**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § § § | **Case No. 25-90399 (CML)** |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

## AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS

I, Alex Orchowski, depose and say that:

1.      I am a Director of Restructuring Administration at Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned cases.  At my direction and under my supervision, employees of Kroll caused the following materials to be served:

   a. the Notice of (I) Conditional Approval of Disclosure Statement (II) Approval of (A) Solicitation and Voting Procedures, (B) Administrative Expense Claims Consent Program Opt-In Procedures, (C) Preference Settlement Opt-In Procedures, (III) Combined Hearing to Consider Final Approval of Disclosure Statement and Confirmation of Plan, and (IV) Establishing Notice and Objection Procedures for Final Approval of Disclosure Statement and Confirmation of Plan including a QR code to access the following: (i) Disclosure Statement for Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors [Docket No. 3020] (the "***Disclosure Statement***") with all exhibits thereto, including, among others the Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors [Docket No. 3019] (the "***Plan***") and (ii) Order (I) Scheduling Combined Hearing on (A) Adequacy of Disclosure Statement and (B) Confirmation of Plan, (II) Conditionally Approving Disclosure Statement and Form and Manner of Notice of Conditional Disclosure Statement Hearing, (III) Establishing Solicitation and Voting Procedures, (IV) Establishing Administrative Expense Claims Consent Program Notice and Opt-In Procedures, (V) Establishing Preference Settlement Notice and Opt-In Procedures, (VI) Establishing Notice and Objection Procedures for Confirmation of Plan, and (VII) Granting Related Relief [Docket No. 2990] without annexes and exhibits (the

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

"***Disclosure Statement Order***"), a copy of which is attached hereto as **Exhibit A** (the "***Combined Hearing Notice***");

b. the Recommendation of the Official Committee of Unsecured Creditors to Holders of Class 7 General Unsecured Claims Under the Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors, a copy of which is attached hereto as **Exhibit B** (the "***Committee Position Letter***");

c. the Class 3 – Roll-Up Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors, a form of which is attached hereto as **Exhibit C** (the "***Class 3 Ballot***");

d. the Class 4 – First Lien Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors, a form of which is attached hereto as **Exhibit D** (the "***Class 4 Ballot***");

e. the Class 5 – Second Lien Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors, a form of which is attached hereto as **Exhibit E** (the "***Class 5 Ballot***");

f. the Class 6 – ABL Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors, a form of which is attached hereto as **Exhibit F** (the "***Class 6 Ballot***");

g. the Class 7 – General Unsecured Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors, a form of which is attached hereto as **Exhibit G** (the "***Class 7 Ballot***");

h. the Notice of Non-Voting Status, a copy of which is attached hereto as **Exhibit H**;

i. the Release Opt-In Form, a form of which is attached hereto as **Exhibit I**;

j. the Preference Settlement Opt-In Form, a form of which is attached hereto as **Exhibit J**;

k. Notice of (I) Filing of Plan Supplement and Liquidation Analysis, (II) Combined Objection Deadline for Final Approval of Disclosure Statement and Plan, and (III) Related Deadlines [Docket No. 3049] (the "***Plan Supplement***"); and

l. a pre-addressed, postage paid return envelope (the "***Return Envelope***"), a sample of which is not attached hereto.

2. Unless otherwise stated, on June 16, 2026, at my direction and under my supervision, employees of Kroll caused true and correct copies of the above materials to be served

as follows:

a.  the Combined Hearing Notice was served via First-Class Mail on the parties identified on the Lenders Service List attached hereto as **Exhibit K**;

b.  the Combined Hearing Notice was served via First-Class Mail on the parties identified on the June 16 Master Service List attached hereto as **Exhibit L**; and

c.  the Combined Hearing Notice was served via First-Class Mail on the parties identified on the June 16 Master Mailing List attached hereto as **Exhibit M**.

3.     In addition to the services detailed above, on June 16, 2026, at my direction and under my supervision, employees of Kroll caused an electronic link of the Combined Hearing Notice to be served via email on the parties identified on the Lender and Master Mailing Email List attached hereto as **Exhibit M-1**.

4.     Unless otherwise stated, on June 17, 2026, at my direction and under my supervision, employees of Kroll caused a true and correct copy of the Combined Hearing Notice to be served via First-Class Mail on the parties identified on the Class 4 Lenders Service List attached hereto as **Exhibit N**.

5.     In addition to the services detailed above, on June 18, 2026, at my direction and under my supervision, employees of Kroll caused an electronic link of the Combined Hearing Notice to be served via email on the parties identified on the June 18 Master Email Service List attached hereto as **Exhibit O**.

6.     Unless otherwise stated, on June 18, 2026, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Combined Hearing Notice, Class 7 Ballot, Committee Position Letter and the Return Envelope to be served via First-Class Mail on the parties identified on the Class 7 Service List attached hereto as **Exhibit P**.

7.      Unless otherwise stated, on June 22, 2026, at my direction and under my supervision, employees of Kroll caused true and correct copies of the above materials to be served as follows:

a.  the Combined Hearing Notice, Class 3 Ballot, and Return Envelope were served via First-Class Mail on the parties identified on the Class 3 Service List attached hereto as **Exhibit Q**;

b.  the Combined Hearing Notice, Class 4 Ballot, and Return Envelope were served via First-Class Mail on the parties identified on the Class 4 Service List attached hereto as **Exhibit R**;

c.  the Combined Hearing Notice, Class 5 Ballot, and Return Envelope were served via First-Class Mail on the parties identified on the Class 5 Service List attached hereto as **Exhibit S**;

d.  the Combined Hearing Notice, Class 6 Ballot, and Return Envelope were served via First-Class Mail on the parties identified on the Class 6 Service List attached hereto as **Exhibit T**;

e.  the Combined Hearing Notice, Notice of Non-Voting Status, Release Opt-In Form and Return Envelope were served via First-Class Mail on the parties identified on the Unimpaired and DIP A Claims Service List attached hereto as **Exhibit U**; and

f.  the Combined Hearing Notice, Committee Position Letter, Preference Settlement Opt-In Form and Return Envelope were served via First-Class Mail on the parties identified on the Preference Settlement Service List attached hereto as **Exhibit V**.

8.      Unless otherwise stated, on June 23, 2026, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Combined Hearing Notice, Committee Letter, Preference Settlement Opt-In Form and Return Envelope were served via First-Class Mail on the parties identified on the Supplemental Preference Settlement service list attached hereto as **Exhibit W**.

9.      In addition to the services detailed above, on June 23, 2026, at my direction and under my supervision, employees of Kroll caused the Plan Supplement to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit X**, (2) via email on the

MML Email list of notice parties attached hereto as **Exhibit Y**, and (3) via First-Class Mail on the

June 23 Master Mailing List of notice parties attached hereto as **Exhibit Z**.

10.     In addition to the services detailed above, on June 26, 2026, at my direction and

under my supervision, employees of Kroll caused the Plan Supplement to be served via First-Class

Mail on the June 26 Master Mailing List of notice parties attached hereto as **Exhibit AA.**

Dated: July 23, 2026

                                                        */s/ Alex Orchowski*
                                                        Alex Orchowski

State of New York
County of Kings

Subscribed and sworn (or affirmed) to me on July 23, 2026, by Alex Orchowski, proved to me
on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 96926, 96276, 96977, 97048, 97071 & 97167

**Exhibit A**

96276-02

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

## NOTICE OF (I) CONDITIONAL APPROVAL OF
## DISCLOSURE STATEMENT (II) APPROVAL OF (A) SOLICITATION
## AND VOTING PROCEDURES, (B) ADMINISTRATIVE EXPENSE
## CLAIMS CONSENT PROGRAM OPT-IN PROCEDURES,
## (C) PREFERENCE SETTLEMENT OPT-IN PROCEDURES,
## (III) COMBINED HEARING TO CONSIDER FINAL APPROVAL
## OF DISCLOSURE STATEMENT AND CONFIRMATION OF PLAN, AND
## (IV) ESTABLISHING NOTICE AND OBJECTION PROCEDURES FOR FINAL
## <u>APPROVAL OF DISCLOSURE STATEMENT AND CONFIRMATION OF PLAN</u>

### TO ALL PARTIES IN INTEREST IN THE CHAPTER 11 CASES OF:

| Name of Debtors | Case Numbers | Name of Debtors | Case Numbers |
|---|---|---|---|
| Trico Technologies Corporation | 25-90396 (CML) | Carter Fuel Systems, LLC | 25-90422 (CML) |
| First Brands Group Holdings, LLC | 25-90397 (CML) | Carter Fuel Export, Inc. | 25-90423 (CML) |
| First Brands Group Intermediate, LLC | 25-90398 (CML) | Carter Carburetor Holdings, LLC | 25-90424 (CML) |
| First Brands Group, LLC | 25-90399 (CML) | Walbro Midco LLC | 25-90425 (CML) |
| Viceroy Private Capital, LLC | 25-90400 (CML) | UCI Acquisition Holdings (No. 4) LLC | 25-90426 (CML) |
| FRAMAuto Holdings, LLC | 25-90401 (CML) | WEM US Co. | 25-90427 (CML) |
| Autolite Operations LLC | 25-90402 (CML) | Dalton Corporation, Stryker Machining Facility Co. | 25-90428 (CML) |
| FRAM Group Operations LLC | 25-90403 (CML) | Reman Management International LLC | 25-90429 (CML) |
| FRAM Group IP LLC | 25-90404 (CML) | Walbro LLC | 25-90430 (CML) |
| Jasper Acquisition Corp. | 25-90405 (CML) | UCI-Airtex Holdings, Inc. | 25-90431 (CML) |
| Jasper Rubber Products, Inc. | 25-90406 (CML) | Carter Carburetor, LLC | 25-90432 (CML) |
| Specialty Pumps Group, Inc. | 25-90407 (CML) | Dalton Corporation, Ashland Manufacturing Facility | 25-90433 (CML) |
| ASC Industries, Inc. | 25-90408 (CML) | Airtex Industries, LLC | 25-90434 (CML) |
| Heatherton Holdings, LLC | 25-90409 (CML) | Smart Choice, LLC | 25-90435 (CML) |
| PHNX Acquisition Corp. | 25-90410 (CML) | KTRI Holdings, Inc. | 25-90436 (CML) |
| Hopkins Acquisition, Inc. | 25-90411 (CML) | Viper Acquisition, Inc. | 25-90437 (CML) |
| Hopkins Manufacturing Corporation | 25-90412 (CML) | Viper Acquisition I, Inc. | 25-90438 (CML) |
| Carrand Companies, Inc. | 25-90413 (CML) | Tridonex USA LLC | 25-90439 (CML) |
| Horizon Global Corporation | 25-90414 (CML) | Airtex Products, LP | 25-90440 (CML) |
| Horizon Global Company LLC | 25-90415 (CML) | Qualitor Acquisition Inc. | 25-90441 (CML) |
| Horizon Global Americas Inc. | 25-90416 (CML) | UCI Pennsylvania, Inc. | 25-90442 (CML) |
| Horizon International Holdings LLC | 25-90417 (CML) | Qualitor, Inc. | 25-90443 (CML) |
| Horizon Euro Finance LLC | 25-90418 (CML) | Global Reman Ventures, LLC | 25-90444 (CML) |
| Strongarm, LLC | 25-90419 (CML) | Champion Laboratories, Inc. | 25-90445 (CML) |
| Premier Marketing Group, LLC | 25-90420 (CML) | TAE Brakes, LLC | 25-90446 (CML) |
| AVM Export, Inc. | 25-90421 (CML) | Transportation Aftermarket Enterprise, LLC | 25-90447 (CML) |

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FirstBrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

96276-02

| Name of Debtors | Case Numbers |
|---|---|
| APC Parent, LLC | 25-90448 (CML) |
| Universal Auto Filter LLC | 25-90449 (CML) |
| TAE China Holdings, Inc. | 25-90450 (CML) |
| International Brake Industries, Inc. | 25-90451 (CML) |
| APC Intermediate Holdings, LLC | 25-90452 (CML) |
| Qualitor Subsidiary H, Inc. | 25-90453 (CML) |
| CWD Intermediate Holdings I, LLC | 25-90454 (CML) |
| Qualitor Subsidiary S, Inc. | 25-90455 (CML) |
| Fuel Filter Technologies, Inc. | 25-90456 (CML) |
| IBI International Holding Company, Inc. | 25-90457 (CML) |
| CWD Intermediate Holdings II, LLC | 25-90458 (CML) |
| Longman Enterprises, Inc. | 25-90459 (CML) |
| Pylon Manufacturing Corp. | 25-90461 (CML) |
| CWD Holding, LLC | 25-90462 (CML) |
| Qualitor Automotive, LLC | 25-90463 (CML) |
| CWD, LLC | 25-90465 (CML) |
| Pylon South Bend, Inc. | 25-90467 (CML) |
| Qualis Enterprises, LLC | 25-90469 (CML) |
| KTRI Offshore Holdings, LLC | 25-90470 (CML) |
| BPI Acquisition Company, LLC | 25-90471 (CML) |
| Trico Products Corporation | 25-90472 (CML) |
| Qualis Automotive, L.L.C. | 25-90474 (CML) |

| Name of Debtors | Case Numbers |
|---|---|
| Trico Holding Corporation | 25-90476 (CML) |
| Brake Parts Inc LLC | 25-90477 (CML) |
| Toledo Molding & Die, LLC | 25-90478 (CML) |
| UCI International Holdings Parent Inc. | 25-90479 (CML) |
| BPI EC, LLC | 25-90480 (CML) |
| Dalton Corporation, Kendallville Manufacturing Facility | 25-90481 (CML) |
| Dalton Corporation, Warsaw Manufacturing Facility | 25-90482 (CML) |
| UCI International Holdings, Inc. | 25-90483 (CML) |
| Brake Parts Inc India LLC | 25-90484 (CML) |
| UCI International, LLC | 25-90485 (CML) |
| BPI Holdings International, LLC | 25-90486 (CML) |
| United Components, LLC | 25-90487 (CML) |
| Brake Parts Inc China LLC | 25-90488 (CML) |
| Eagle Machining, LLC | 25-90489 (CML) |
| Eagle Casting Holdings, LLC | 25-90490 (CML) |
| Eagle Casting, LLC | 25-90491 (CML) |
| Dalton Corporation | 25-90492 (CML) |
| Cardone Industries, Inc. | 25-90493 (CML) |
| SDC TX, LLC | 25-90494 (CML) |

## PLEASE TAKE NOTICE OF THE FOLLOWING:

1. ***Conditional Approval of Disclosure Statement***. On June 12, 2026, the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") held a hearing (the "**Conditional Disclosure Statement Hearing**") at which it conditionally approved the *Disclosure Statement for Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors*, filed on June 12, 2026 (Docket No. 2982) (including any exhibits and schedules thereto and as may be modified, amended, or supplemented, the "**Disclosure Statement**") of First Brands Group Holdings, LLC, its direct and indirect Debtor subsidiaries, and Viceroy Private Capital, LLC (collectively, the "**FBG Debtors**"), and thereafter entered an order (Docket No. 2990) (the "**Disclosure Statement Order**") with respect thereto. The Disclosure Statement Order, among other things, authorizes the FBG Debtors to solicit votes to accept the *Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors*, filed on June 12, 2026 (Docket No. 2981) (including any exhibits and schedules thereto and as may be modified, amended, or supplemented, the "**Plan**").[2]

2. ***Combined Hearing***. A hearing to consider confirmation of the Plan and final approval of the Disclosure Statement (the "**Combined Hearing**") has been scheduled for **July 28, 2026 at 9:00 a.m. (Central Time)** before the Honorable Christopher M. Lopez, United States Bankruptcy Judge, in the Bankruptcy Court. The Combined Hearing may be adjourned or continued from time to time by the Bankruptcy Court or the Debtors without further notice other than by a Bankruptcy Court announcement providing for such adjournment or continuation on its agenda. The Plan may be modified, if necessary, prior to, during, or as a result of the Combined Hearing.

3. ***Voting Record Date***. Holders of Claims in Class 3 (Roll-Up Claims), Class 4 (First Lien Claims), Class 5 (Second Lien Claims), Class 6 (ABL Claims), Class 7 (General Unsecured Claims), and Class 8 (Subordinated Claims) who are otherwise eligible to vote shall be entitled to vote to accept or reject the Plan as of June 15, 2026 (the "**Voting Record Date**").

4. ***Voting Deadline***. If you received a Solicitation Package, including a Ballot, and intend to vote on the Plan, you must: (i) follow the instructions carefully; (ii) complete all of the required information on the Ballot; and (iii) execute and return your completed Ballot according to and as set forth in detail in the voting instructions on your Ballot so that it is actually received by the Debtors' solicitation and voting agent, Kroll Restructuring Administration LLC ("**Kroll**" or the "**Voting Agent**") on or before **July 20, 2026 at 5:00 p.m. (Central Time)** (the "**Voting Deadline**"). **ANY FAILURE TO FOLLOW THE VOTING INSTRUCTIONS INCLUDED WITH YOUR BALLOT MAY DISQUALIFY YOUR BALLOT AND YOUR VOTE.**

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

2

96276-02

5.     ***Parties in Interest Not Entitled to Vote***.  Holders of Claims or Interests in Class 1 (Other Priority Claims), Class 2 (Other Secured Claims), Class 9 (Intercompany Claims), and Class 10 (FBG Debtor Interests) are not entitled to vote on the Plan and will not receive a Ballot.  Holders of DIP A Claims, Claims in Class 1 (Other Priority Claims), and Claims in Class 2 (Other Secured Claims), will receive a Notice of Non-Voting Status and Release Opt-In Form to opt in to the Third-Party Releases set forth in the Plan.  Holders of Claims in Class 9 (Intercompany Claims) and Class 10 (FBG Debtor Interests) are either Plan proponents or are controlled by Plan proponents and have waived receipt of any solicitation-related notices or materials.

6.     ***Rule 3018 Motions***.  If any creditor (i) seeks to vote on the Plan but such holder's Claim is not listed on the FBG Debtors' Schedules, books and records, and the holder did not file a proof of claim; (ii) seeks to vote in a different amount than is reflected on the FBG Debtors' Schedules, books and records, or filed Proof of Claim, or (iii) is a holder of a Claim that is subject to an objection, a request for estimation, or an adversary proceeding as of July 3, 2026 at 5:00 p.m. (Central Time), (such Claim, a "**Potentially Disallowed Claim**"), such creditor must file with the Court a motion for an order pursuant to Bankruptcy Rule 3018(a) temporarily allowing such Claim for voting purposes (a "**Rule 3018(a) Motion**") to vote on the Plan.  Any Rule 3018(a) Motion must be filed with the Court not later than **July 10, 2026 at 5:00 p.m. (Central Time)**.  Upon the filing of any such Rule 3018(a) Motion, such creditor will receive a Provisional Ballot, which shall be tabulated in accordance with the guidelines provided in the Solicitation and Voting Procedures attached as **Exhibit 2** to the Disclosure Statement Order.

7.     ***Administrative Expense Claims Consent Program***.  If you are the holder of an Administrative Expense Claim, if the Plan is confirmed, you will receive a Consent Program Opt-In Form following the Confirmation Date.  If you intend to opt in to the Administrative Expense Claims Consent Program, you must:  (i) follow the instructions carefully; (ii) complete all of the required information on the Consent Program Opt-In Form; and (iii) timely execute and return your completed Consent Program Opt-In Form according to and as set forth in detail in the voting instructions on your Consent Program Opt-In Form so that it is actually received by Kroll by **5:00 p.m. (Central Time) on the date that is sixty (60) days following the Confirmation Date** (the "**Consent Program Opt-In Deadline**").  Information on the Administrative Expense Claims Consent Program is located in Sections I.C and I.D of the Disclosure Statement.

8.     ***Preference Settlement Opt-In Deadline***.  If you are a Trade Creditor, Supply Chain Financer, or Factor of one or more FBG Debtors (collectively, "**Preference Settlement Eligible Creditors**") and you receive a Preference Settlement Opt-In Form and intend to participate in the Preference Settlement, you must:  (i) follow the instructions carefully; (ii) complete all of the required information on the Preference Settlement Opt-In Form; and (iii) timely execute and return your completed Preference Settlement Opt-In Form according to and as set forth in detail in the instructions on your Preference Settlement Opt-In Form so that it is actually received by Kroll on or before **5:00 p.m. (Central Time) on the date that is forty-five (45) days after the Confirmation Date** (the "**Preference Settlement Opt-In Deadline**"); *provided* that if a Preference Action is brought against a Trade Creditor that did not timely opt in to the Preference Settlement, such Trade Creditor shall have an additional thirty (30) days following service of the Preference Action to opt in to the Preference Settlement.  To the extent you are a Preference Settlement Eligible Creditor and you timely, properly, and affirmatively elect to participate in the Preference Settlement, you will be an Preference Settlement Electing Creditor under the Plan, and you will: (i) grant the releases contained in Section 13.5(b) of the Plan; (ii) contribute your Direct Creditor Claims to the Litigation Trust; and (iii) participate in, and receive the benefit of, the Preference Settlement, including, if you are (a) a Trade Creditor, you will be released from Preference Actions and (b) a Supply Chain Financer or a Factor, you will receive the benefit of the Modified New Value Elements, as described in more detail in Section 6.11(e) of the Plan.  **ANY FAILURE TO FOLLOW THE INSTRUCTIONS INCLUDED WITH YOUR PREFERENCE SETTLEMENT OPT-IN FORM MAY DISQUALIFY YOUR OPT-IN ELECTION.**

9.     ***Objections to Confirmation***.  The deadline to object or respond to confirmation of the Plan or final approval of the Disclosure Statement is **July 20, 2026 at 5:00 p.m. (Central Time)** (the "**Combined Objection Deadline**").

10.     ***Form and Manner of Objections***.  Objections and responses, if any, to confirmation of the Plan or final approval of the Disclosure Statement, must: (i) be in writing; (ii) conform to the Bankruptcy Rules and the Bankruptcy Local Rules, and any order of the Court; (iii) set forth the name of the objecting party and the nature and

96276-02

amount of Claims or Interests held or asserted by the objecting party; (iv) provide the basis for the objection and the specific grounds therefor, and, if practicable, a proposed modification to the Plan that would resolve such objection; and (v) be filed with the Bankruptcy Court (with proof of service) via ECF or by mailing to the Bankruptcy Court at United States Bankruptcy Court Clerk's Office, United States Courthouse, 515 Rusk Avenue, Courtroom 402, 4th Floor, Houston, Texas 77002, so as to be actually received no later than the Combined Objection Deadline.

11. **IF AN OBJECTION TO CONFIRMATION OF THE PLAN OR FINAL APPROVAL OF THE DISCLOSURE STATEMENT IS NOT FILED AND SERVED STRICTLY AS PRESCRIBED HEREIN, THEN THE OBJECTING PARTY MAY BE BARRED FROM OBJECTING TO CONFIRMATION OF THE PLAN OR FINAL APPROVAL OF THE DISCLOSURE STATEMENT OR THE ADEQUACY THEREOF AND MAY NOT BE HEARD AT THE COMBINED HEARING.**

12. *Additional Information*. Any party in interest wishing to obtain information about the solicitation procedures or copies of the Disclosure Statement, the Plan, or other solicitation materials should contact Kroll by: (a) calling (646) 290-7146 (international, toll) or (877) 631-1151 (U.S./Canada, toll free), (b) writing to First Brands Group, LLC Ballot Processing, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232 (if by first class mail, hand delivery or overnight mail), or (c) emailing FirstBrandsInfo@ra.kroll.com with "First Brands Solicitation Inquiry" in the subject line. Interested parties may also review and download the Disclosure Statement and the Plan free of charge at https://restructuring.ra.kroll.com/FirstBrands. In addition, the Disclosure Statement and the Plan are on file with the Bankruptcy Court and may be reviewed for a fee by accessing the Bankruptcy Court's website: https://www.txs.uscourts.gov/. Note that a PACER password and login are needed to access documents on the Bankruptcy Court's website. A PACER password can be obtained at: https://pacer.uscourts.gov/.

13. You may also access electronic copies of the Plan, Disclosure Statement, and any other solicitation materials via the QR Code below. Please be advised that Kroll cannot provide legal advice.



**YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED. UNLESS AN OBJECTION IS TIMELY SERVED AND FILED IN ACCORDANCE WITH THIS COMBINED HEARING NOTICE, IT MAY NOT BE CONSIDERED BY THE BANKRUPTCY COURT.**

**QUESTIONS:**

If you have questions about this Combined Hearing Notice, please contact Kroll by: (a) calling (646) 290-7146 (international, toll) or (877) 631-1151 (U.S./Canada, toll free), (b) writing to First Brands Group, LLC Ballot Processing, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232 (if by first class mail, hand delivery or overnight mail), (c) emailing FirstBrandsInfo@ra.kroll.com with "First Brands Solicitation Inquiry" in the subject line, or (d) visiting https://restructuring.ra.kroll.com/FirstBrands.

96276-02

Dated: June 15, 2026
Houston, Texas

 */s/  Clifford W. Carlson*
WEIL, GOTSHAL & MANGES LLP
Gabriel A. Morgan (24125891)
Clifford W. Carlson (24090024)
700 Louisiana Street, Suite 3700
Houston, Texas 77002
Telephone:  (713) 546-5000
Facsimile:  (713) 224-9511
Email:   gabriel.morgan@weil.com
            clifford.carlson@weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Matthew S. Barr (admitted *pro hac vice*)
Sunny Singh (admitted *pro hac vice*)
Andriana Georgallas (admitted *pro hac vice*)
Kevin Bostel (admitted *pro hac vice*)
Jason H. George (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Email:   matt.barr@weil.com
            sunny.singh@weil.com
            andriana.georgallas@weil.com
            kevin.bostel@weil.com
            jason.george@weil.com

*Attorneys for Debtors*
*and Debtors in Possession*

5

96276-02

## Certificate of Service

I hereby certify that on June 15, 2026, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

 /s/ Clifford W. Carlson
Clifford W. Carlson

**Exhibit B**

96276-08

**brown**rudnick

ROBERT J. STARK
rstark@brownrudnick.com

June 17, 2026

**To:**   **Holders of Class 7 General Unsecured Claims Under the *Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors***

**RE:**   **Recommendation of the Official Committee of Unsecured Creditors with Respect to the *Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors* (the "Plan") [Docket No. 2907][1]**

The Official Committee of Unsecured Creditors (the "**Committee**") of First Brands Group, LLC *et al.* (collectively, the "**Debtors**") submits this letter to holders of Class 7 General Unsecured Claims regarding the Committee's recommendation on whether to vote to accept the Plan. Capitalized terms used but not otherwise defined herein have the meanings assigned to them in the Disclosure Statement (as defined below) or the Plan.

---

**FOR THE REASONS DESCRIBED BELOW, THE COMMITTEE SUPPORTS THE PLAN AND BELIEVES THAT THE RECOVERY PROVIDED TO UNSECURED CREDITORS UNDER THE PLAN REPRESENTS A NEGOTIATED RESULT THAT BEST SERVES THE INTERESTS OF ALL UNSECURED CREDITORS. THE COMMITTEE (A) SUPPORTS THE RELIEF AND TREATMENT (INCLUDING THE DEBTOR AND THIRD-PARTY RELEASES) PROVIDED UNDER THE PLAN AND (B) RECOMMENDS THAT HOLDERS OF CLASS 7 GENERAL UNSECURED CLAIMS VOTE IN FAVOR OF THE PLAN.**

**IF YOU ARE A TRADE CREDITOR, SUPPLY CHAIN FINANCER, OR FACTOR, YOU MAY RECEIVE A SEPARATE PREFERENCE SETTLEMENT ELECTION FORM IN CONNECTION WITH SOLICITATION OF THE PLAN. THE COMMITTEE DOES NOT TAKE A POSITION, NOR MAKE A RECOMMENDATION, WITH RESPECT TO THE PREFERENCE SETTLEMENT.**

---

**Background**

In September 2025, First Brands Group, LLC and certain of its affiliates (collectively, "**First Brands**" or the "**Company**") each commenced with the United States Bankruptcy Court for the Southern District of Texas (the "**Court**" or the "**Bankruptcy Court**") a voluntary case under chapter 11 of the Bankruptcy Code.

On October 9, 2025, the Office of the United States Trustee for Region 7 appointed the Committee, which is comprised of some of the Debtors' largest unsecured creditors and represents the interests of the Debtors' general unsecured creditors. The Committee has retained, with Court

---

[1]   The Plan is available online at https://restructuring.ra.kroll.com/firstbrands/Home-DocketInfo. Capitalized terms used but not defined herein shall have the meanings set forth in the Plan.

**Brown Rudnick LLP**| brownrudnick.com | 7 Times Square, New York, NY 10036 | 1.212.209.4800

96276-08



June 17, 2026
Page 2

approval, (i) Brown Rudnick LLP and Cole Schotz, P.C., as co-counsel, (ii) M3 Partners LP, as financial advisor, and (iii) Ducera Partners LLC, as investment banker.

## The Plan Settlement

As described in the *Disclosure Statement for Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors* (the "**Disclosure Statement**") [Docket No. 2912], on January 29, 2026, the Debtors, the Committee, and an ad hoc group of certain of the Debtors' lenders (the "**Ad Hoc Group**," and with the Debtors and the Committee, the "**Parties**") began a mediation process overseen by the Honorable Judge Marvin Isgur to address a case resolution. Following months of mediation, the Parties reached agreement in principle on a case resolution (subject to further discussion and negotiation concerning certain issues), which resolution was described in the *Disclosure Statement for Chapter 11 Plan of Premier Marketing Group, LLC* (the "**Premier Marketing Disclosure Statement**") [Docket No. 2786] and embodied in the *Chapter 11 Plan of Premier Marketing Group, LLC* (the "**Premier Marketing Plan**") [Docket No. 2784].

At a hearing on May 26, 2026, the Court denied the Debtors' request for conditional approval of the Premier Marketing Disclosure Statement. Following such denial, the Parties came to terms on a revised settlement structure (the "**Plan Settlement**") which is described in the Disclosure Statement and memorialized in the Plan.

## The Plan and Disclosure Statement

On June 5, 2026, the Debtors filed the Plan and Disclosure Statement. The Plan incorporates the final agreed terms of the settlement (the "**Plan Settlement**") reached by the Parties. The Plan Settlement is the product of a mediation process overseen by the Honorable Judge Marvin Isgur and negotiations among the Debtors, the Ad Hoc Group, and the Committee. The terms of the Plan Settlement are summarized as follows:

- Upon entry of the Confirmation Order, or as soon thereafter as reasonably practicable, a litigation trust (the "**Litigation Trust**") will be established and vested with all claims and causes of action held by the Debtors, as well as certain other assets (the "**Litigation Trust Assets**"), and which will seek to prosecute and monetize the Litigation Trust Assets.

- The Litigation Trust will be funded initially with $75 million, including (a) $25 million of cash from the Debtors, and (b) $50 million by certain members of the Ad Hoc Group (collectively, the "**Initial Litigation Trust Funding Commitments**"). The Litigation Trust shall be backstopped by certain Ad Hoc Group members to ensure adequate capitalization of the Litigation Trust. In the Event the Litigation Trust requires more capital in excess of the Initial Litigation Trust Funding Commitments to pursue and prosecute Litigation Trust Assets, it is permitted to raise additional funding in accordance with the terms of the Plan.

96276-08



June 17, 2026
Page 3

- Unsecured creditors will receive interests in the Litigation Trust on account of their Allowed Claims against one or more of the Debtors. To the extent an unsecured creditor holds the same claim against multiple Debtors, such Holder will receive a single recovery on account of such claim. Proceeds of the Litigation Trust Assets will be distributed to holders of unsecured creditors in accordance with the terms of a distribution "waterfall." Until administrative expense claims and priority claims are satisfied in full, in accordance with the terms of the Plan, holders of Class 3 Litigation Trust Interests (which includes Roll-Up Claims, First Lien Claims, Second Lien Claims, General Unsecured Claims) will not receive any recovery. Based upon the Debtors' projections, the Litigation Trust will need to recover $1.9 billion in litigation proceeds before distributions can be made to Class 3 Litigation Trust Interests.

- Trade Creditors, Supply Chain Financers, and Factors (each as defined in the Plan, and collectively, the "**Preference Settlement Eligible Creditors**"), at such creditors' sole election by submission of the Preference Settlement Election Form, may participate in a settlement of potential preference actions (the "**Preference Settlement**") which may be brought under section 547 of the Bankruptcy Code ("**Preference Actions**"). The Preference Settlement applies only to Trade Creditors, Supply Chain Financers, and Factors who: (i) do not meet the definition of Adverse Conduct, as determined by a Final Order; (ii) are not Specified Non-Released Parties; and (iii) are Preference Settlement Electing Creditors. Participation in the Preference Settlement would require you to (i) grant the releases contained in Section 13.5(b) of the Plan; (ii) contribute your direct (non-derivative) claims against non-Debtor parties (other than a Released Party, as defined in the Plan) that relate to First Brands' prepetition operations ("**Direct Creditor Claims**") to the Litigation Trust. Note that under certain circumstances, the Litigation Trust may commence an action against you that will reverse the waiver of Preference Actions for Trade Creditors, or the modified new value defense for Supply Chain Financers and Factors, if Adverse Conduct is alleged by the Litigation Trust and ultimately established by Final Order, as required by the Plan. In such an instance, you will not regain ownership and/or control of your Direct Creditor Claims. However, your grant of Third-Party Releases will be reversed and you will no longer be a "Releasing Party" (or a Released Party) under the Plan. Additional details regarding the Preference Settlement are included in the Disclosure Statement and Plan. Preference Settlement Eligible Creditors will receive the Preference Settlement Election Form in connection with solicitation, but the deadline to complete and return the form is not until forty-five (45) days following the Confirmation Date.

The Plan also provides you with the option, by affirmative election on the ballot, to release specified third parties (the "**Released Parties**," and such release, the "**Third-Party Release**") of certain claims and causes of action related to the Debtors. This Third-Party Release expressly

96276-08



June 17, 2026
Page 4

excludes from the Third-Party Releases the Specified Non-Released Parties.[2]  You do not need to opt-into the Third-Party Release as a condition to receiving a recovery under the Plan. However, you will be required to grant the Third-Party Release if you want to participate in the Preference Settlement.

## The Committee's Recommendation

These cases were filed amidst suspicion of widespread fraud. Upon diligent investigation, including by the Committee, the Debtors, and others, it became apparent that the scale of the fraud was even larger than originally presumed. The fraud perpetrated by certain of the Debtors' former management and non-Debtor third-parties infected the business and these cases to the point where relatively little reorganization value remained.

Over the last several months, the Parties have been engaged in ongoing mediation and discussions to determine a path forward to maximize recoverable value, which includes primarily litigation value. The Committee believes that the Plan Settlement represents a fair and reasonable resolution of the interests and rights of unsecured creditors.

Based on its investigation, which remains ongoing, the Committee believes the Litigation Trust Assets (*i.e.*, the Debtors' claims and causes of action) have substantial value. Under the Plan Settlement, Class 7 General Unsecured Creditors are able to participate in recoveries from the collateral of the DIP Lenders before the DIP Obligations, including the Roll-Up DIP Claims – all in the aggregate amount of approximately $4.6 billion – are paid in full. This presents an opportunity to recover value for Class 7 General Unsecured Creditors, which, absent the Plan Settlement, may not have been achievable considering the senior claims ahead of Class 7 General Unsecured Claims.

**Based on the foregoing, the Committee supports the Plan and believes that the recovery provided to Holders of Class 7 General Unsecured Claims under the Plan represents a negotiated result that best serves the interests of all unsecured creditors. The Committee therefore recommends that Holders of Class 7 General Unsecured Claims vote in favor of the Plan.**

---

[2]  The Plan defines "**Specified Non-Released Parties**" as (i) any Person (or Affiliate of any Person) against which any action has been commenced on behalf of a Debtor or its Estate in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing, including, for the avoidance of doubt, any defendants named or to be named by the Debtors in the James Complaint or named by the Debtors in the Onset Complaint; (ii) any Person (or Affiliate of any Person) identified as a defendant or a potential defendant of a Cause of Action in the Plan Supplement; (iii) any Person (or Affiliate of any Person) that is charged with a crime (whether before or after the Confirmation Date) based on conduct related to the Debtors; (iv) any Person (or Affiliate of any Person) that meets the definition of Adverse Conduct, as determined by a Final Order of the Bankruptcy Court; and (v) any subsequent transferee of any of the foregoing with respect to any assets of or transfers by the Debtors or their Affiliates or Representatives.

96276-08



June 17, 2026
Page 5

By this letter, the Committee is expressing its views on the Plan in its current form. This letter does not purport to reflect the views of the Bankruptcy Court and does not constitute findings of fact or conclusions of law endorsed by the Bankruptcy Court, nor does it necessarily reflect the views of any individual Committee member, each of which reserves any and all of its rights. The Committee's support for the Plan does not preclude any creditor from (i) voting to reject the Plan, or (ii) raising any objection to confirmation of the Plan on any ground.

Before you cast your ballot, you should review the Plan, the Disclosure Statement and the exhibits to each of the Plan and the Disclosure Statement (including the Plan Supplement) in their entirety and make your own independent decision as to whether the Plan is acceptable. This letter is not intended or offered as legal advice as to any specific Claim or the treatment of such specific Claim under the Plan. It has been prepared for informational purposes only. To the extent required, you are urged to consult your own legal and financial professionals.

If you have any questions regarding voting procedures or otherwise, please contact counsel to the Committee, Robert J. Stark at (212) 209-4800, or Bennett S. Silverberg at (212) 209-4800.

Sincerely,

**BROWN RUDNICK LLP**


Robert J. Stark

**Exhibit C**

96276-03

**NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE DISCLOSURE STATEMENT, AND OTHER MATERIALS ACCOMPANYING THIS BALLOT.**[1]

**PLEASE NOTE THAT, EVEN IF YOU INTEND TO VOTE TO REJECT THE PLAN, YOU MUST STILL READ, COMPLETE, AND PROPERLY EXECUTE THIS ENTIRE BALLOT.**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[2] | § | |

**BALLOT FOR VOTING TO ACCEPT OR REJECT**
**THE JOINT CHAPTER 11 PLAN OF**
**FIRST BRANDS GROUP, LLC AND CERTAIN AFFILIATED DEBTORS**
**CLASS 3 (ROLL-UP CLAIMS)**

> **IN ORDER FOR YOUR VOTE TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN, THIS BALLOT MUST BE PROPERLY COMPLETED, FULLY EXECUTED, AND TIMELY RETURNED SO THAT IT IS <u>ACTUALLY RECEIVED</u> BY THE VOTING AGENT ON OR BEFORE JULY 20, 2026 AT 5:00 P.M. (CENTRAL TIME) (THE "<u>VOTING DEADLINE</u>"), UNLESS EXTENDED BY THE DEBTORS.**

First Brands Group Holdings, LLC, its direct and indirect Debtor subsidiaries, and Viceroy Private Capital, LLC (collectively, the "**FBG Debtors**") as debtors in possession in the above-captioned chapter 11 case are soliciting votes with respect to the *Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors*, filed on June 16, 2026 (Docket No. 3019) (as may be modified, amended, or supplemented, the "**Plan**"). The Plan is attached as **<u>Exhibit A</u>** to the *Disclosure Statement for Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors* filed on June 17, 2026 (Docket No. 3020) (including

---

[1]   All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to them in the Plan, attached as <u>Exhibit A</u> to the Disclosure Statement.

[2]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FirstBrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

96276-03

any exhibits and schedules thereto, and as may be modified, amended, or supplemented, the "**Disclosure Statement**").

You are receiving this ballot (the "**Ballot**") because records indicate that you are the holder (a "**Holder**") of a Roll-Up Claim against the FBG Debtors as of June 15, 2026 (the "**Voting Record Date**"). Your receipt of this Ballot does not indicate that your Claim(s) has been or will be Allowed. This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, Class 3 Roll-Up Claims.

The Disclosure Statement provides information to assist you in deciding whether to accept or reject the Plan. If you do not have the Disclosure Statement, you may obtain a copy from Kroll Restructuring Administration LLC (the "**Voting Agent**" or "**Kroll**") at no charge by accessing the Debtors' restructuring website at https://restructuring.ra.kroll.com/FirstBrands.

If you have any questions on how to properly complete this Ballot, please contact the Voting Agent by: (a) calling (646) 290-7146 (international, toll) or (877) 631-1151 (U.S./Canada, toll free), (b) writing to First Brands Group, LLC Ballot Processing, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232 (if by first class mail, hand delivery or overnight mail), or (c) emailing FirstBrandsInfo@ra.kroll.com with "First Brands Solicitation Inquiry" in the subject line. Please be advised that the Voting Agent cannot provide legal advice.

You may wish to seek legal advice concerning the Plan and the classification and treatment of your Class 3 Roll-Up Claim under the Plan. If so, please contact your attorney and/or advisor.

---

**IMPORTANT NOTICE REGARDING TREATMENT FOR
ROLL-UP CLAIMS IN CLASS 3**

As described in more detail in the Disclosure Statement, if the Plan is confirmed and the Effective Date occurs, except to the extent that a holder of an Allowed Roll Up Claim agrees to less favorable treatment of such Claim, in full and final satisfaction, settlement, and release of such Allowed Roll-Up Claim (other than the Remaining Roll-Up Claims), on the Confirmation Date, each such holder shall receive, on account of its Allowed Roll Up Claim, its Pro Rata Share of the Class 3(a) Litigation Trust Interests. The Roll-Up Claims in excess of the aggregate amount of distributions that are anticipated to be made to holders of Allowed Roll-Up Claims under the Litigation Trust Waterfall, as determined in accordance with Section 6.19(d)(ii) of the Plan (the "**Remaining Roll-Up Claims**"), shall not be discharged or released on the Confirmation Date, shall remain enforceable against the DIP Loan Parties, Parent Guarantors, and/or the SPV Debtors, as applicable, and shall continue to accrue interest, fees, and expenses in accordance with the DIP Order until the Effective Date, at which point such Remaining Roll-Up Claims shall be released.

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN FOR MORE DETAILS.**

---

The Plan can be confirmed by the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") and thereby made binding on you if it is accepted by

96276-03

the Holders of (i) at least two-thirds in amount of the Allowed Claims voted in each Impaired Class, and (ii) if the Impaired Class is a Class of Claims, more than one-half in number of the Allowed Claims voted in each Impaired Class, and if the Plan otherwise satisfies the applicable requirements of section 1129(a) under the Bankruptcy Code.  If the requisite acceptances are not obtained, the Bankruptcy Court may nonetheless confirm the Plan if it finds that the Plan (a) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Plan, and (b) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote or if you vote to reject the Plan.  To have your vote counted, you must properly complete, sign, and timely return this Ballot so that it is actually received by the Voting Agent on or before the Voting Deadline. You must provide all of the information requested by this Ballot.  Failure to do so may result in the disqualification of your vote.

<div align="center">

**NOTICE REGARDING CERTAIN RELEASE,<br>EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN**

</div>

**If you (i) vote to accept the Plan and opt in to the granting the releases set forth in the Plan, (ii) are presumed to accept the Plan and opt in to granting the releases set forth in the Plan, (iii) vote to reject the Plan and opt in to granting the releases set forth in the Plan, (iv) are solicited to vote to accept or reject the Plan but do not vote to accept or reject the Plan and opt in to granting the releases set forth in the Plan, (v) receive the Preference Settlement Election Form and opt in to granting the releases set forth in the Plan, or (vi) are a holder of a DIP A Claim and are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting the releases set forth in the Plan, <u>you will have consented to the releases contained in Section 13.5(b) of the Plan</u>.  The releases as presented in the Plan are provided below:**

**SECTION 13.4          <u>PLAN INJUNCTION</u>.**

**(a)          Upon the entry of the Confirmation Order, all holders of Claims and Interests and all other parties in interest, along with their respective present and former Affiliates, Representatives, employees, agents, officers, directors, and principals, shall be enjoined from taking any action to interfere with the implementation or consummation of the Plan or the occurrence of the Effective Date, including, for the avoidance of doubt, exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims.**

**(b)          Except as otherwise expressly provided in the Plan, or for distributions required to be paid or delivered pursuant to the Plan or the Confirmation Order, all Entities that have held, hold, or may hold Claims, Interests, or Causes of Action that are (i) released pursuant to the Plan, including under <u>Section 13.5(a)</u> or <u>Section 13.5(b)</u> of the Plan, or (ii) subject to exculpation pursuant to <u>Section 13.6</u> of the Plan, and all other parties in interest, are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the FBG Debtors, the FBG Debtors' Estates, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trust Assets, the DIP Collateral Trust, the DIP Collateral Trust Assets, the ABL Collateral Trust, the ABL Collateral Trust Assets, the Released Parties, and/or the Exculpated Parties**

<div align="center">3</div>

96276-03

(to the extent of the exculpation provided pursuant to <u>Section 13.6</u> of the Plan with respect to the Exculpated Parties), as applicable, with respect to such Claims, Interests, and Causes of Action:  (A) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (B) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly, or indirectly, any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (C) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any Lien or encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (D) asserting any right of setoff of any kind against any obligation due from such Entities or against the property of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action unless (x) such Entity has timely asserted such setoff right either in a filed proof of Claim, or in another document filed with the Bankruptcy Court explicitly preserving such setoff or that otherwise indicates that such Entity asserts, has, or intends to preserve any right of setoff pursuant to applicable law or otherwise or (y) such right to setoff arises under a postpetition agreement with the FBG Debtors or (i) an executory contract or (ii) an unexpired lease, in the case of (i) and (ii), that has been assumed by the FBG Debtors as of the Effective Date;  (E) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan and Confirmation Order, to the full extent permitted by applicable law; (F) commencing or continuing, in any manner or in any place, any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action released, settled, and/or treated, entitled to a distribution, or cancelled pursuant to the Plan, including pursuant to <u>Section 13.5(a)</u> or <u>Section 13.5(b)</u> of the Plan; and (G) exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims; *provided* that such Persons that have held, hold, or may hold Claims against, Interests in, or Causes of Action against, the Debtors or their Estates shall not be precluded from exercising their rights and remedies, or obtaining the benefits, solely pursuant to and consistent with the terms of the Plan.

(c)     Subject in all respects to <u>Section 14.1</u> of the Plan, no Entity may commence or pursue a Claim or Cause of Action of any kind against any Exculpated Party that arose or arises from, in whole or in part:  the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors;

4

96276-03

the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party or Exculpated Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; any intercompany obligations, transactions, or transfers; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order; the funding of the Plan; the administration and implementation of the Plan or Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date related or relating to the foregoing without the Bankruptcy Court (i) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable claim that has not been exculpated under the Plan and (ii) specifically authorizing such Entity to bring such Claim or Cause of Action against any such Exculpated Party.  The Bankruptcy Court shall have sole and exclusive jurisdiction to determine whether a Claim or Cause of Action is colorable and has not been exculpated and, only to the extent legally permissible and as provided for in Section 14.1 of the Plan, shall have jurisdiction to adjudicate the underlying colorable Claim or Cause of Action.  For the avoidance of doubt, the foregoing sentence is subject to applicable law regarding the Bankruptcy Court's subject matter jurisdiction to hear such matter.

(d)     As of the Effective Date, all Persons other than the Litigation Trust are permanently enjoined from commencing, conducting, or continuing, directly or indirectly, any litigation or prosecution of an Estate Claim (including in any proceeding in a judicial, arbitral, administrative, or other forum).  If any Person other than the Litigation Trust commences, conducts, or continues litigation or prosecution of an Estate Claim without a prior determination by the Bankruptcy Court that the claim or cause of action is not an Estate Claim, the Litigation Trust shall be entitled to make an emergency application to the Bankruptcy Court for a determination that such claim or Cause of Action is an Estate Claim and that the injunction has been violated. Upon such determination, damages may be awarded in the amount of attorneys' fees and other litigation costs and expenses incurred by the Litigation Trust.  For the avoidance of doubt, no Person other than the Litigation Trust (including a defendant in such action) is entitled to enforce Section 13.4(d)

(e)     The injunctions in Section 13.4 shall extend to any successors of the FBG Debtors, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust and the Litigation Trustee, the DIP Collateral Trust and the DIP Collateral Trustee, and the ABL Collateral Trust and the ABL Collateral Trustee and each of their respective property and interests in property.

(f)     FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

96276-03

**SECTION 13.5        RELEASES.**

(a)        **Releases by the FBG Debtors and their Estates.  Except as otherwise expressly set forth below in Section 13.5, notwithstanding anything contained in the Plan to the contrary, pursuant to section 1123(b) of the Bankruptcy Code, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Confirmation Date and Effective Date, as applicable, the FBG Debtors, their Estates, and successors and assigns, including the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trustee, the DIP Collateral Trust, the DIP Collateral Trustee, the ABL Collateral Trust, and the ABL Collateral Trustee, in each case on behalf of themselves and their respective successors, assigns, any Estate representative(s) appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, and any and all other Entities that may purport to assert any Claim or Cause of Action derivatively by or through any of the foregoing Entities, shall be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever (including any derivative claims, asserted or assertable on behalf of the FBG Debtors or the Estates), whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise that the FBG Debtors or their Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Confirmation Date or Effective Date, as applicable, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Debtor and any Released Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer,**

6

96276-03

event, or other occurrence related to the foregoing and taking place on or before the Confirmation Date or Effective Date, as applicable. Notwithstanding anything to the contrary in the foregoing, the releases contained in Section 13.5(a) shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party; *provided* that the foregoing exception for Claims and Causes of Action arising from an act or omission that constitutes gross negligence or willful misconduct shall not preserve or retain any Claim or Cause of Action for breach of fiduciary duty against a Released Party, (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (c) prior to the Effective Date, any post-Confirmation Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (d) any Intercompany Claims against the FBG Debtors, which, for the avoidance of doubt, shall be treated in accordance with Section 4.8 of the Plan, or (e) any Claims in respect of the U.S. Bank Obligations; *provided* that, for the avoidance of doubt, the releases granted under Section 13.5(a) are binding on successors to the FBG Debtors.

(b)     **Third-Party Releases.** Notwithstanding anything contained in the Plan to the contrary, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Effective Date, each Releasing Party is deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, including any derivative Claims or Causes of Action asserted or assertable on behalf of the Releasing Parties that such Releasing Parties would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Effective Date, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the FBG Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the FBG Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the FBG Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the

96276-03

business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party in connection with the FBG Debtors; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the FBG Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date.  Notwithstanding anything to the contrary in the foregoing, the releases contained in <u>Section 13.5(b)</u> shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party, or (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order.  Nothing contained in the Plan, nor the release of any claims pursuant to the Plan, is evidence of the merit, or lack of merit, of the Claims or Causes of Action released under the Plan.

(c)     FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

(d)     NOTWITHSTANDING ANYTHING IN THE PLAN TO THE CONTRARY, ANY CLAIM OF AN FBG DEBTOR AGAINST (I) AN SPV DEBTOR OR (II) AN AFFILIATE OR SUBSIDIARY OF AN FBG DEBTOR, SHALL NOT BE RELEASED UNDER THE PLAN.

SECTION 13.6     <u>EXCULPATION</u>.

TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, NO EXCULPATED PARTY SHALL HAVE OR INCUR LIABILITY FOR, AND EACH EXCULPATED PARTY IS HEREBY RELEASED AND EXCULPATED FROM, ANY CAUSE OF ACTION BASED ON, RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE PETITION DATE THROUGH THE EFFECTIVE DATE: THE DEBTORS (INCLUDING THE GOVERNANCE, MANAGEMENT, DIRECT OR INDIRECT OWNERSHIP, TRANSACTIONS WITH, OR OPERATION THEREOF) OR THEIR ESTATES; THE WIND DOWN ADMINISTRATOR; THE CLAIMS OMBUDSMAN; THE LITIGATION TRUST; THE LITIGATION TRUSTEE; THE DIP COLLATERAL TRUST; THE DIP COLLATERAL TRUSTEE; THE ABL

8

96276-03

**COLLATERAL TRUST; THE ABL COLLATERAL TRUSTEE; THE CHAPTER 11 CASES (INCLUDING THE FILING AND ADMINISTRATION THEREOF); THE WIND DOWN; THE DISCLOSURE STATEMENT; THE DIP ORDER; THE NEGOTIATION, FORMULATION, PREPARATION, DISSEMINATION, OR CONSUMMATION OF THE TRANSACTIONS CONTEMPLATED BY THE DEFINITIVE DOCUMENTS OR ANY OTHER CONTRACT, INSTRUMENT, RELEASE, OR DOCUMENT CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN (INCLUDING THE PLAN SUPPLEMENT) OR ANY OF THE OTHER DEFINITIVE DOCUMENTS; ANY OTHER DEBT OR SECURITY OF THE DEBTORS AND THE OWNERSHIP THEREOF; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY DEBT OR SECURITY OF THE DEBTORS; THE BUSINESS OR CONTRACTUAL OR OTHER ARRANGEMENTS OR OTHER INTERACTIONS BETWEEN ANY DEBTOR AND ANY EXCULPATED PARTY; THE RESTRUCTURING OF ANY CLAIM OR INTEREST DURING THE CHAPTER 11 CASES OR ON THE EFFECTIVE DATE; ANY INTERCOMPANY OBLIGATIONS, TRANSACTIONS, OR TRANSFERS; THE FORMULATION, PREPARATION, NEGOTIATION, DISSEMINATION, SOLICITATION, FILING, CONFIRMATION, AND CONSUMMATION OF THE PLAN (INCLUDING THE PLAN SUPPLEMENT) AND THE TRANSACTIONS CONTEMPLATED BY THE CONFIRMATION ORDER (INCLUDING THE FORMATION OF THE LITIGATION TRUST, DIP COLLATERAL TRUST, AND THE ABL COLLATERAL TRUST AND THE ISSUANCE OF THE LITIGATION TRUST INTERESTS, DIP COLLATERAL TRUST INTERESTS, AND ABL COLLATERAL TRUST INTERESTS); THE FUNDING OF THE PLAN; THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN OR CONFIRMATION ORDER, INCLUDING THE DISTRIBUTION OF PROPERTY UNDER THE PLAN; OR ANY OTHER AGREEMENT, ACT OR OMISSION, TRANSACTION, TRANSFER, EVENT, OR OTHER OCCURRENCE RELATED TO THE FOREGOING AND, IN EACH INSTANCE, SOLELY TO THE EXTENT THAT SUCH CAUSE OF ACTION TOOK PLACE FROM THE PETITION DATE THROUGH THE EFFECTIVE DATE. NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE EXCULPATIONS IN <u>SECTION 13.6</u> SHALL NOT RELEASE OR EXCULPATE (A) ANY EXCULPATED PARTY FROM CLAIMS OR CAUSES OF ACTION ARISING FROM AN ACT OR OMISSION THAT IS JUDICIALLY DETERMINED BY A FINAL ORDER TO HAVE CONSTITUTED GROSS NEGLIGENCE, WILLFUL MISCONDUCT, OR ACTUAL FRAUD COMMITTED BY SUCH EXCULPATED PARTY, OR (B) ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, THE CONFIRMATION ORDER, ANY DEFINITIVE DOCUMENT, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.**

<u>**Relevant Definitions Related to Release and Exculpation Provisions:**</u>

*Exculpated Parties* means each of the following in their capacity as such: (i) the FBG Debtors; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of the FBG Debtors; and (iv) the Creditors' Committee and each of its members in their official capacity.

9

96276-03

*Released Parties* means collectively, and in each case solely in their capacities as such, (i) the FBG Debtors and their Estates; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of one or more of the FBG Debtors; (iv) the Specified Executives; (v) the Professionals; (vi) the Creditors' Committee and each of its members; (vii) the Ad Hoc Group and members thereof, including the Ad Hoc Group SteerCo; (viii) the DIP Secured Parties; (ix) the Prepetition Secured Parties; (x) the ABL Parties; (xi) the Litigation Trust Backstop Parties; (xii) the Litigation Trust Class 1 Funding Contributors and the DIP Collateral Trust Funding Contributors; and (xiii) solely with respect to each of the foregoing Persons in clauses (vii) – (xii), their Affiliates and Representatives; *provided* that, notwithstanding anything in the Plan to the contrary, and for the avoidance of doubt, no Specified Non-Released Party shall be a Released Party and no Estate Claims shall be released against any Specified Non-Released Party; *provided further* that any Person that is given the opportunity to grant the releases set forth in the Plan and does not grant such releases shall not be a Released Party.

*Releasing Parties* means, collectively: (i) the holders of all Claims that vote to accept the Plan and opt in to granting the releases set forth in the Plan; (ii) the holders of all Claims that are presumed to accept the Plan and opt in to granting the releases set forth in the Plan; (iii) the holders of all Claims that vote to reject the Plan, but opt in to granting the releases set forth in the Plan; (iv) the holders of all Claims whose vote to accept or reject the Plan is solicited but that do not vote either to accept or reject the Plan, but opt in to granting the releases set forth in the Plan; (v) the Persons that receive the Preference Settlement Opt-In Form and opt in to granting the releases set forth in the Plan; and (vi) the holders of DIP A Claims that are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting such releases. For the avoidance of doubt, none of the Debtors (including SPV Debtors) shall be Releasing Parties.

**YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

96276-03

**PLEASE READ THE ATTACHED VOTING INFORMATION
AND INSTRUCTIONS BEFORE COMPLETING THIS BALLOT**

> **PLEASE COMPLETE ITEMS 1, 2, 3, AND 4. IF THIS BALLOT HAS NOT BEEN PROPERLY SIGNED IN THE SPACE PROVIDED, YOUR VOTE MAY NOT BE VALID OR COUNTED AS HAVING BEEN CAST.**

**Item 1.      Amount of Claim.**  The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the Holder (or authorized signatory of such a Holder) of a Roll-Up Claim(s) against the FBG Debtors in the amount set forth below.

$$\$ \underline{\hspace{5cm}}$$

**Item 2.      Votes on the Plan.**  Below, please vote either to accept or to reject the Plan with respect to your Claim(s).  Any Ballot not marked either to accept or reject the Plan, or marked both to accept and reject the Plan, shall not be counted in determining acceptance or rejection of the Plan.

> **Prior to voting on the Plan, please note the following:**
>
> **If you (i) vote to accept the Plan and opt in to the granting the releases set forth in the Plan, (ii) are presumed to accept the Plan and opt in to granting the releases set forth in the Plan, (iii) vote to reject the Plan and opt in to granting the releases set forth in the Plan, (iv) are solicited to vote to accept or reject the Plan but do not vote to accept or reject the Plan and opt in to granting the releases set forth in the Plan, (v) receive the Preference Settlement Election Form and opt in to granting the releases set forth in the Plan, or (vi) are a holder of a DIP A Claim and are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting such releases, you will have consented to the releases contained in Section 13.5(b) of the Plan.**
>
> **The Disclosure Statement and the Plan must be referenced for a complete description of the release, injunction, and exculpation provisions.**

The undersigned Holder of a Class 3 Roll-Up Claim votes to (check <u>one</u> box):

☐ **Accept** the Plan          ☐ **Reject** the Plan

**Item 3.      Third-Party Release Opt-In Election.**  If you voted to accept or reject the Plan in Item 2 above, or, if you are abstaining from voting to accept or reject the Plan, and in either case, you elect to grant the Third-Party Releases contained in Section 13.5(b) of the Plan, check the box below to "Opt-In."  Election to consent is at your option and must be affirmatively exercised.  **<u>If you also receive a Release Opt-In Form and you opt in to granting the Third-Party Releases,</u>**

11

96276-03

**you will grant the Third-Party Releases in Section 13.5(b) of the Plan regardless of your Third-Party Release Opt-In Election on this Ballot.**

The Holder of the Class 3 Roll-Up Claim set forth in Item 1 elects to:

☐ **OPT IN** to the Third-Party Releases contained only in Section 13.5(b) of the Plan.

**Item 4.        Acknowledgements**.  By signing this Ballot, the Holder (or authorized signatory of such Holder) acknowledges review and receipt of the Plan, the Disclosure Statement, and the other applicable solicitation materials, and certifies that (i) it has the power and authority to vote to accept or reject the Plan, (ii) it was the Holder (or is entitled to vote on behalf of such Holder) of the Roll-Up Claims described in Item 1 as of the Voting Record Date, and (iii) all authority conferred, or agreed to be conferred, pursuant to this Ballot, and every obligation of the undersigned hereunder, shall be binding on the transferees, successors, assigns, heirs, executors, administrators, trustees in bankruptcy, and legal representatives of the undersigned, and shall not be affected by, and shall survive, the death or incapacity of the undersigned.

Name of Holder:    _____
                   (*print or type*)

Signature:         _____

Name of Signatory: _____
                   (*if other than Holder, include name and title*)

Title:             _____

Address:           _____

                   _____

                   _____

                   _____

E-mail Address:    _____

Date Completed:    _____

12

96276-03

## **VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT**

1.     Ballots received after the Voting Deadline (if the Voting Deadline has not been extended) will not be counted, unless the Debtors (in their sole discretion) waive the defect of lateness.  **The Voting Agent will tabulate all properly completed, valid Ballots received on or before the Voting Deadline.**

2.     Complete the Ballot by providing all the information requested, signing, dating, and returning the Ballot to the Voting Agent.  Any Ballot that is illegible, contains insufficient information to identify the Holder, or is unsigned[3] will not be counted.  Ballots may not be submitted to the Voting Agent by facsimile or electronic mail.  If neither the "**accept**" nor "**reject**" box is checked in Item 2, both boxes are checked in Item 2, or the Ballot is otherwise not properly completed, executed, or timely returned, then the Ballot shall not be counted in determining acceptance or rejection of the Plan.

3.     You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan.  Accordingly, if you return more than one Ballot voting different or inconsistent Claims within a single Class under the Plan, the Ballots are not voted in the same manner, and you do not correct this before the Voting Deadline, those Ballots will not be counted.  An otherwise properly executed Ballot that attempts to partially accept and partially reject the Plan likewise will not be counted.

4.     The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or an assertion or admission of Claims.

5.     The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan, and/or opt in to the Third-Party Releases.

6.     If you cast more than one Ballot voting the same Claims prior to the Voting Deadline, the latest received, valid Ballot submitted to the Voting Agent will supersede any prior Ballot.

7.     If (i) the Debtors revoke or withdraw the Plan, or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

8.     There may be changes made to the Plan that do not cause material adverse effects on an accepting Class.  If such non-material changes are made to the Plan, the Debtors will not resolicit votes for acceptance or rejection of the Plan.

9.     NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT, ANY

---

[3]     Ballots submitted on the Online Portal ("**E-Ballots**") will be deemed to contain a legal, valid signature.

96276-03

SUPPLEMENTAL INFORMATION PROVIDED BY THE DEBTORS, OR OTHER MATERIALS AUTHORIZED BY THE BANKRUPTCY COURT.

10.     PLEASE PROPERLY COMPLETE AND PROMPTLY RETURN YOUR BALLOT TO THE VOTING AGENT.

11.     IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT BY (I) CALLING (646) 290-7146 (INTERNATIONAL, TOLL) OR (877) 631-1151 (U.S./CANADA, TOLL FREE); (II) WRITING TO FIRST BRANDS GROUP, LLC BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC, 850 3RD AVENUE, SUITE 412, BROOKLYN, NY 11232 (IF BY FIRST CLASS MAIL, HAND DELIVERY OR OVERNIGHT MAIL); OR (III) EMAILING FIRSTBRANDSINFO@RA.KROLL.COM WITH "FIRST BRANDS SOLICITATION INQUIRY" IN THE SUBJECT LINE.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

12.     THE VOTING AGENT IS NOT AUTHORIZED TO AND WILL NOT PROVIDE LEGAL ADVICE.

**PLEASE SUBMIT YOUR BALLOT BY ONLY <u>ONE</u> OF THE FOLLOWING METHODS**

---

**By electronic, online submission:**

To submit your Ballot via the Voting Agent's online portal (the "**Online Portal**"), visit https://restructuring.ra.kroll.com/FirstBrands.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Ballot.

Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.  If voting electronically, to have your vote counted, you must complete, sign, and submit the electronic Ballot by utilizing the Online Portal.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:**

_____

<u>The Online Portal is the sole manner in which electronic votes will be accepted. Ballots submitted by facsimile, email, or other means of electronic transmission</u> will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

---

14

96276-03

> **Holders are strongly encouraged to submit their ballots via the Online Portal.   Holders who cast a Ballot using the Voting Agent's Online Portal should NOT also submit a paper Ballot.**

> **By First Class Mail, Hand Delivery, or Overnight Mail to:**
>
> **First Brands Group, LLC Ballot Processing**
> **c/o Kroll Restructuring Administration LLC**
> **850 3rd Avenue, Suite 412**
> **Brooklyn, NY 11232**
>
> To arrange hand delivery of your Ballot, please email the Voting Agent at FirstBrandsInfo@ra.kroll.com (with "First Brands Solicitation Inquiry" in the subject line) at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

**ALL BALLOTS MUST BE PROPERLY EXECUTED, COMPLETED, AND DELIVERED ACCORDING TO THE VOTING INSTRUCTIONS SO THAT THE BALLOTS ARE ACTUALLY RECEIVED BY THE VOTING AGENT NO LATER THAN THE VOTING DEADLINE.**

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE PLAN IS JULY 20, 2026 AT 5:00 P.M. (CENTRAL TIME).**

**Exhibit D**

96276-04

**NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE DISCLOSURE STATEMENT, AND OTHER MATERIALS ACCOMPANYING THIS BALLOT.[1]**

**PLEASE NOTE THAT, EVEN IF YOU INTEND TO VOTE TO REJECT THE PLAN, YOU MUST STILL READ, COMPLETE, AND PROPERLY EXECUTE THIS ENTIRE BALLOT.**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.[2]** | § | |

**BALLOT FOR VOTING TO ACCEPT OR REJECT**
**THE JOINT CHAPTER 11 PLAN OF**
**FIRST BRANDS GROUP, LLC AND CERTAIN AFFILIATED DEBTORS**
**CLASS 4 (FIRST LIEN CLAIMS)**

---

**IN ORDER FOR YOUR VOTE TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN, THIS BALLOT MUST BE PROPERLY COMPLETED, FULLY EXECUTED, AND TIMELY RETURNED SO THAT IT IS <u>ACTUALLY RECEIVED</u> BY THE VOTING AGENT ON OR BEFORE JULY 20, 2026 AT 5:00 P.M. (CENTRAL TIME) (THE "<u>VOTING DEADLINE</u>"), UNLESS EXTENDED BY THE DEBTORS.**

---

First Brands Group Holdings, LLC, its direct and indirect Debtor subsidiaries, and Viceroy Private Capital, LLC (collectively, the "**FBG Debtors**") as debtors in possession in the above-captioned chapter 11 case are soliciting votes with respect to the *Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors*, filed on June 16, 2026 (Docket No. 3019) (as may be modified, amended, or supplemented, the "**Plan**"). The Plan is attached as **<u>Exhibit A</u>** to the *Disclosure Statement for Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors* filed on June 17, 2026 (Docket No. 3020) (including

---

[1] All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to them in the Plan, attached as <u>Exhibit A</u> to the Disclosure Statement.

[2] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FirstBrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

96276-04

any exhibits and schedules thereto, and as may be modified, amended, or supplemented, the "**Disclosure Statement**").

You are receiving this ballot (the "**Ballot**") because records indicate that you are the holder (a "**Holder**") of a First Lien Claim against the FBG Debtors as of June 15, 2026 (the "**Voting Record Date**"). Your receipt of this Ballot does not indicate that your Claim(s) has been or will be Allowed. This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, Class 4 First Lien Claims.

The Disclosure Statement provides information to assist you in deciding whether to accept or reject the Plan. If you do not have the Disclosure Statement, you may obtain a copy from Kroll Restructuring Administration LLC (the "**Voting Agent**" or "**Kroll**") at no charge by accessing the Debtors' restructuring website at https://restructuring.ra.kroll.com/FirstBrands.

If you have any questions on how to properly complete this Ballot, please contact the Voting Agent by: (a) calling (646) 290-7146 (international, toll) or (877) 631-1151 (U.S./Canada, toll free), (b) writing to First Brands Group, LLC Ballot Processing, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232 (if by first class mail, hand delivery or overnight mail), or (c) emailing FirstBrandsInfo@ra.kroll.com with "First Brands Solicitation Inquiry" in the subject line. Please be advised that the Voting Agent cannot provide legal advice.

You may wish to seek legal advice concerning the Plan and the classification and treatment of your Class 4 First Lien Claim under the Plan. If so, please contact your attorney and/or advisor.

---

**IMPORTANT NOTICE REGARDING TREATMENT FOR
FIRST LIEN CLAIMS IN CLASS 4**

As described in more detail in the Disclosure Statement, if the Plan is confirmed and the Effective Date occurs, except to the extent that a holder of an Allowed First Lien Claim agrees to less favorable treatment of such Claim, in full and final satisfaction, settlement, and release of such Allowed First Lien Claim (other than Remaining First Lien Claims), on the Confirmation Date, each such holder shall receive, on account of its Allowed First Lien Claim, its Pro Rata Share of the Class 3(c) Litigation Trust Interests. The First Lien Claims in excess of the aggregate amount of distributions that are anticipated to be made to holders of Allowed First Lien Claims under the Litigation Trust Waterfall, as determined in accordance with Section 6.19(d)(ii) of the Plan (the "**Remaining First Lien Claims**"), shall remain outstanding until the Effective Date, at which point such Remaining First Lien Claims shall be deemed to be released.

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN FOR MORE DETAILS.**

---

The Plan can be confirmed by the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") and thereby made binding on you if it is accepted by the Holders of (i) at least two-thirds in amount of the Allowed Claims voted in each Impaired Class, and (ii) if the Impaired Class is a Class of Claims, more than one-half in number of the Allowed Claims voted in each Impaired Class, and if the Plan otherwise satisfies the applicable

2

96276-04

requirements of section 1129(a) under the Bankruptcy Code.  If the requisite acceptances are not obtained, the Bankruptcy Court may nonetheless confirm the Plan if it finds that the Plan (a) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Plan, and (b) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote or if you vote to reject the Plan.  To have your vote counted, you must properly complete, sign, and timely return this Ballot so that it is actually received by the Voting Agent on or before the Voting Deadline. You must provide all of the information requested by this Ballot.  Failure to do so may result in the disqualification of your vote.

**NOTICE REGARDING CERTAIN RELEASE,
EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN**

**If you (i) vote to accept the Plan and opt in to the granting the releases set forth in the Plan, (ii) are presumed to accept the Plan and opt in to granting the releases set forth in the Plan, (iii) vote to reject the Plan and opt in to granting the releases set forth in the Plan, (iv) are solicited to vote to accept or reject the Plan but do not vote to accept or reject the Plan and opt in to granting the releases set forth in the Plan, (v) receive the Preference Settlement Election Form and opt in to granting the releases set forth in the Plan, or (vi) are a holder of a DIP A Claim and are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting the releases set forth in the Plan, you will have consented to the releases contained in Section 13.5(b) of the Plan.  The releases as presented in the Plan are provided below:**

**SECTION 13.4          PLAN INJUNCTION.**

**(a)          Upon the entry of the Confirmation Order, all holders of Claims and Interests and all other parties in interest, along with their respective present and former Affiliates, Representatives, employees, agents, officers, directors, and principals, shall be enjoined from taking any action to interfere with the implementation or consummation of the Plan or the occurrence of the Effective Date, including, for the avoidance of doubt, exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims.**

**(b)          Except as otherwise expressly provided in the Plan, or for distributions required to be paid or delivered pursuant to the Plan or the Confirmation Order, all Entities that have held, hold, or may hold Claims, Interests, or Causes of Action that are (i) released pursuant to the Plan, including under Section 13.5(a) or Section 13.5(b) of the Plan, or (ii) subject to exculpation pursuant to Section 13.6 of the Plan, and all other parties in interest, are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the FBG Debtors, the FBG Debtors' Estates, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trust Assets, the DIP Collateral Trust, the DIP Collateral Trust Assets, the ABL Collateral Trust, the ABL Collateral Trust Assets, the Released Parties, and/or the Exculpated Parties (to the extent of the exculpation provided pursuant to Section 13.6 of the Plan with respect to the Exculpated Parties), as applicable, with respect to such Claims, Interests, and Causes of Action:  (A) commencing, conducting, or continuing in any manner, directly or indirectly,**

3

96276-04

any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (B) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly, or indirectly, any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (C) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any Lien or encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (D) asserting any right of setoff of any kind against any obligation due from such Entities or against the property of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action unless (x) such Entity has timely asserted such setoff right either in a filed proof of Claim, or in another document filed with the Bankruptcy Court explicitly preserving such setoff or that otherwise indicates that such Entity asserts, has, or intends to preserve any right of setoff pursuant to applicable law or otherwise or (y) such right to setoff arises under a postpetition agreement with the FBG Debtors or (i) an executory contract or (ii) an unexpired lease, in the case of (i) and (ii), that has been assumed by the FBG Debtors as of the Effective Date;  (E) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan and Confirmation Order, to the full extent permitted by applicable law; (F) commencing or continuing, in any manner or in any place, any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action released, settled, and/or treated, entitled to a distribution, or cancelled pursuant to the Plan, including pursuant to Section 13.5(a) or Section 13.5(b) of the Plan; and (G) exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims; *provided* that such Persons that have held, hold, or may hold Claims against, Interests in, or Causes of Action against, the Debtors or their Estates shall not be precluded from exercising their rights and remedies, or obtaining the benefits, solely pursuant to and consistent with the terms of the Plan.

(c)     Subject in all respects to Section 14.1 of the Plan, no Entity may commence or pursue a Claim or Cause of Action of any kind against any Exculpated Party that arose or arises from, in whole or in part:  the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party or Exculpated Party; the restructuring

4

96276-04

of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; any intercompany obligations, transactions, or transfers; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order; the funding of the Plan; the administration and implementation of the Plan or Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date related or relating to the foregoing without the Bankruptcy Court (i) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable claim that has not been exculpated under the Plan and (ii) specifically authorizing such Entity to bring such Claim or Cause of Action against any such Exculpated Party.  The Bankruptcy Court shall have sole and exclusive jurisdiction to determine whether a Claim or Cause of Action is colorable and has not been exculpated and, only to the extent legally permissible and as provided for in <u>Section 14.1</u> of the Plan, shall have jurisdiction to adjudicate the underlying colorable Claim or Cause of Action.  For the avoidance of doubt, the foregoing sentence is subject to applicable law regarding the Bankruptcy Court's subject matter jurisdiction to hear such matter.

(d)     As of the Effective Date, all Persons other than the Litigation Trust are permanently enjoined from commencing, conducting, or continuing, directly or indirectly, any litigation or prosecution of an Estate Claim (including in any proceeding in a judicial, arbitral, administrative, or other forum).  If any Person other than the Litigation Trust commences, conducts, or continues litigation or prosecution of an Estate Claim without a prior determination by the Bankruptcy Court that the claim or cause of action is not an Estate Claim, the Litigation Trust shall be entitled to make an emergency application to the Bankruptcy Court for a determination that such claim or Cause of Action is an Estate Claim and that the injunction has been violated. Upon such determination, damages may be awarded in the amount of attorneys' fees and other litigation costs and expenses incurred by the Litigation Trust.  For the avoidance of doubt, no Person other than the Litigation Trust (including a defendant in such action) is entitled to enforce <u>Section 13.4(d)</u>

(e)     The injunctions in <u>Section 13.4</u> shall extend to any successors of the FBG Debtors, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust and the Litigation Trustee, the DIP Collateral Trust and the DIP Collateral Trustee, and the ABL Collateral Trust and the ABL Collateral Trustee and each of their respective property and interests in property.

(f)     FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

5

96276-04

**SECTION 13.5**      **RELEASES**.

    **(a)**      **Releases by the FBG Debtors and their Estates. Except as otherwise expressly set forth below in Section 13.5, notwithstanding anything contained in the Plan to the contrary, pursuant to section 1123(b) of the Bankruptcy Code, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Confirmation Date and Effective Date, as applicable, the FBG Debtors, their Estates, and successors and assigns, including the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trustee, the DIP Collateral Trust, the DIP Collateral Trustee, the ABL Collateral Trust, and the ABL Collateral Trustee, in each case on behalf of themselves and their respective successors, assigns, any Estate representative(s) appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, and any and all other Entities that may purport to assert any Claim or Cause of Action derivatively by or through any of the foregoing Entities, shall be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever (including any derivative claims, asserted or assertable on behalf of the FBG Debtors or the Estates), whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise that the FBG Debtors or their Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Confirmation Date or Effective Date, as applicable, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Debtor and any Released Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer,**

6

96276-04

event, or other occurrence related to the foregoing and taking place on or before the Confirmation Date or Effective Date, as applicable. Notwithstanding anything to the contrary in the foregoing, the releases contained in Section 13.5(a) shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party; *provided* that the foregoing exception for Claims and Causes of Action arising from an act or omission that constitutes gross negligence or willful misconduct shall not preserve or retain any Claim or Cause of Action for breach of fiduciary duty against a Released Party, (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (c) prior to the Effective Date, any post-Confirmation Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (d) any Intercompany Claims against the FBG Debtors, which, for the avoidance of doubt, shall be treated in accordance with Section 4.8 of the Plan, or (e) any Claims in respect of the U.S. Bank Obligations; *provided* that, for the avoidance of doubt, the releases granted under Section 13.5(a) are binding on successors to the FBG Debtors.

(b)     **Third-Party Releases.** Notwithstanding anything contained in the Plan to the contrary, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Effective Date, each Releasing Party is deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, including any derivative Claims or Causes of Action asserted or assertable on behalf of the Releasing Parties that such Releasing Parties would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Effective Date, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the FBG Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the FBG Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the FBG Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the

business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party in connection with the FBG Debtors; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the FBG Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date.  Notwithstanding anything to the contrary in the foregoing, the releases contained in <u>Section 13.5(b)</u> shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party, or (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order.  Nothing contained in the Plan, nor the release of any claims pursuant to the Plan, is evidence of the merit, or lack of merit, of the Claims or Causes of Action released under the Plan.

(c)     FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

(d)     NOTWITHSTANDING ANYTHING IN THE PLAN TO THE CONTRARY, ANY CLAIM OF AN FBG DEBTOR AGAINST (I) AN SPV DEBTOR OR (II) AN AFFILIATE OR SUBSIDIARY OF AN FBG DEBTOR, SHALL NOT BE RELEASED UNDER THE PLAN.

SECTION 13.6     <u>EXCULPATION</u>.

TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, NO EXCULPATED PARTY SHALL HAVE OR INCUR LIABILITY FOR, AND EACH EXCULPATED PARTY IS HEREBY RELEASED AND EXCULPATED FROM, ANY CAUSE OF ACTION BASED ON, RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE PETITION DATE THROUGH THE EFFECTIVE DATE: THE DEBTORS (INCLUDING THE GOVERNANCE, MANAGEMENT, DIRECT OR INDIRECT OWNERSHIP, TRANSACTIONS WITH, OR OPERATION THEREOF) OR THEIR ESTATES; THE WIND DOWN ADMINISTRATOR; THE CLAIMS OMBUDSMAN; THE LITIGATION TRUST; THE LITIGATION TRUSTEE; THE DIP COLLATERAL TRUST; THE DIP COLLATERAL TRUSTEE; THE ABL

8

96276-04

**COLLATERAL TRUST; THE ABL COLLATERAL TRUSTEE;  THE CHAPTER 11 CASES (INCLUDING THE FILING AND ADMINISTRATION THEREOF); THE WIND DOWN; THE DISCLOSURE STATEMENT; THE DIP ORDER; THE NEGOTIATION, FORMULATION, PREPARATION, DISSEMINATION, OR CONSUMMATION OF THE TRANSACTIONS CONTEMPLATED BY THE DEFINITIVE DOCUMENTS OR ANY OTHER CONTRACT, INSTRUMENT, RELEASE, OR DOCUMENT CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN (INCLUDING THE PLAN SUPPLEMENT) OR ANY OF THE OTHER DEFINITIVE DOCUMENTS; ANY OTHER DEBT OR SECURITY OF THE DEBTORS AND THE OWNERSHIP THEREOF; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY DEBT OR SECURITY OF THE DEBTORS; THE BUSINESS OR CONTRACTUAL OR OTHER ARRANGEMENTS OR OTHER INTERACTIONS BETWEEN ANY DEBTOR AND ANY EXCULPATED PARTY; THE RESTRUCTURING OF ANY CLAIM OR INTEREST DURING THE CHAPTER 11 CASES OR ON THE EFFECTIVE DATE; ANY INTERCOMPANY OBLIGATIONS, TRANSACTIONS, OR TRANSFERS; THE FORMULATION, PREPARATION, NEGOTIATION, DISSEMINATION, SOLICITATION, FILING, CONFIRMATION, AND CONSUMMATION OF THE PLAN (INCLUDING THE PLAN SUPPLEMENT) AND THE TRANSACTIONS CONTEMPLATED BY THE CONFIRMATION ORDER (INCLUDING THE FORMATION OF THE LITIGATION TRUST, DIP COLLATERAL TRUST, AND THE ABL COLLATERAL TRUST AND THE ISSUANCE OF THE LITIGATION TRUST INTERESTS, DIP COLLATERAL TRUST INTERESTS, AND ABL COLLATERAL TRUST INTERESTS); THE FUNDING OF THE PLAN; THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN OR CONFIRMATION ORDER, INCLUDING THE DISTRIBUTION OF PROPERTY UNDER THE PLAN; OR ANY OTHER AGREEMENT, ACT OR OMISSION, TRANSACTION, TRANSFER, EVENT, OR OTHER OCCURRENCE RELATED TO THE FOREGOING AND, IN EACH INSTANCE, SOLELY TO THE EXTENT THAT SUCH CAUSE OF ACTION TOOK PLACE FROM THE PETITION DATE THROUGH THE EFFECTIVE DATE.  NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE EXCULPATIONS IN <u>SECTION 13.6</u> SHALL NOT RELEASE OR EXCULPATE (A) ANY EXCULPATED PARTY FROM CLAIMS OR CAUSES OF ACTION ARISING FROM AN ACT OR OMISSION THAT IS JUDICIALLY DETERMINED BY A FINAL ORDER TO HAVE CONSTITUTED GROSS NEGLIGENCE, WILLFUL MISCONDUCT, OR ACTUAL FRAUD COMMITTED BY SUCH EXCULPATED PARTY, OR (B) ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, THE CONFIRMATION ORDER, ANY DEFINITIVE DOCUMENT, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.**

<u>**Relevant Definitions Related to Release and Exculpation Provisions:**</u>

***Exculpated Parties*** means each of the following in their capacity as such: (i) the FBG Debtors; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of the FBG Debtors; and (iv) the Creditors' Committee and each of its members in their official capacity.

9

96276-04

*Released Parties* means collectively, and in each case solely in their capacities as such, (i) the FBG Debtors and their Estates; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of one or more of the FBG Debtors; (iv) the Specified Executives; (v) the Professionals; (vi) the Creditors' Committee and each of its members; (vii) the Ad Hoc Group and members thereof, including the Ad Hoc Group SteerCo; (viii) the DIP Secured Parties; (ix) the Prepetition Secured Parties; (x) the ABL Parties; (xi) the Litigation Trust Backstop Parties; (xii) the Litigation Trust Class 1 Funding Contributors and the DIP Collateral Trust Funding Contributors; and (xiii) solely with respect to each of the foregoing Persons in clauses (vii) – (xii), their Affiliates and Representatives; *provided* that, notwithstanding anything in the Plan to the contrary, and for the avoidance of doubt, no Specified Non-Released Party shall be a Released Party and no Estate Claims shall be released against any Specified Non-Released Party; *provided further* that any Person that is given the opportunity to grant the releases set forth in the Plan and does not grant such releases shall not be a Released Party.

*Releasing Parties* means, collectively: (i) the holders of all Claims that vote to accept the Plan and opt in to granting the releases set forth in the Plan; (ii) the holders of all Claims that are presumed to accept the Plan and opt in to granting the releases set forth in the Plan; (iii) the holders of all Claims that vote to reject the Plan, but opt in to granting the releases set forth in the Plan; (iv) the holders of all Claims whose vote to accept or reject the Plan is solicited but that do not vote either to accept or reject the Plan, but opt in to granting the releases set forth in the Plan; (v) the Persons that receive the Preference Settlement Opt-In Form and opt in to granting the releases set forth in the Plan; and (vi) the holders of DIP A Claims that are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting such releases. For the avoidance of doubt, none of the Debtors (including SPV Debtors) shall be Releasing Parties.

**YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

96276-04

**PLEASE READ THE ATTACHED VOTING INFORMATION
AND INSTRUCTIONS BEFORE COMPLETING THIS BALLOT**

---

**PLEASE COMPLETE ITEMS 1, 2, 3, AND 4. IF THIS BALLOT HAS NOT BEEN PROPERLY SIGNED IN THE SPACE PROVIDED, YOUR VOTE MAY NOT BE VALID OR COUNTED AS HAVING BEEN CAST.**

---

**Item 1.        Amount of Claim**.  The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the Holder (or authorized signatory of such a Holder) of a First Lien Claim(s) against the FBG Debtors in the amount set forth below.

$ _____

**Item 2.        Votes on the Plan**.  Below, please vote either to accept or to reject the Plan with respect to your Claim(s).  Any Ballot not marked either to accept or reject the Plan, or marked both to accept and reject the Plan, shall not be counted in determining acceptance or rejection of the Plan.

---

**Prior to voting on the Plan, please note the following:**

**If you (i) vote to accept the Plan and opt in to the granting the releases set forth in the Plan, (ii) are presumed to accept the Plan and opt in to granting the releases set forth in the Plan, (iii) vote to reject the Plan and opt in to granting the releases set forth in the Plan, (iv) are solicited to vote to accept or reject the Plan but do not vote to accept or reject the Plan and opt in to granting the releases set forth in the Plan, (v) receive the Preference Settlement Election Form and opt in to granting the releases set forth in the Plan, or (vi) are a holder of a DIP A Claim and are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting such releases, you will have consented to the releases contained in Section 13.5(b) of the Plan.**

**The Disclosure Statement and the Plan must be referenced for a complete description of the release, injunction, and exculpation provisions.**

---

The undersigned Holder of a Class 4 First Lien Claim votes to (check <u>one</u> box):

☐ **Accept** the Plan          ☐ **Reject** the Plan

**Item 3.        Third-Party Release Opt-In Election.**  If you voted to accept or reject the Plan in Item 2 above, or, if you are abstaining from voting to accept or reject the Plan, and in either case, you elect to grant the Third-Party Releases contained in Section 13.5(b) of the Plan, check the box below to "Opt-In."  Election to consent is at your option and must be affirmatively exercised. <u>**If you also receive a Release Opt-In Form and you opt in to granting the Third-Party Releases,**</u>

96276-04

**you will grant the Third-Party Releases in Section 13.5(b) of the Plan regardless of your Third-Party Release Opt-In Election on this Ballot.**

The Holder of the Class 4 First Lien set forth in Item 1 elects to:

☐ **OPT IN** to the Third-Party Releases contained only in Section 13.5(b) of the Plan.

**Item 4.        Acknowledgements**.  By signing this Ballot, the Holder (or authorized signatory of such Holder) acknowledges review and receipt of the Plan, the Disclosure Statement, and the other applicable solicitation materials, and certifies that (i) it has the power and authority to vote to accept or reject the Plan, (ii) it was the Holder (or is entitled to vote on behalf of such Holder) of the First Lien Claims described in Item 1 as of the Voting Record Date, and (iii) all authority conferred, or agreed to be conferred, pursuant to this Ballot, and every obligation of the undersigned hereunder, shall be binding on the transferees, successors, assigns, heirs, executors, administrators, trustees in bankruptcy, and legal representatives of the undersigned, and shall not be affected by, and shall survive, the death or incapacity of the undersigned.

Name of Holder: _____
                (*print or type*)

Signature: _____

Name of Signatory: _____
                (*if other than Holder, include name and title*)

Title: _____

Address: _____

_____

_____

_____

E-mail Address: _____

Date Completed: _____

12

96276-04

**VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT**

1.    Ballots received after the Voting Deadline (if the Voting Deadline has not been extended) will not be counted, unless the Debtors (in their sole discretion) waive the defect of lateness. **The Voting Agent will tabulate all properly completed, valid Ballots received on or before the Voting Deadline.**

2.    Complete the Ballot by providing all the information requested, signing, dating, and returning the Ballot to the Voting Agent. Any Ballot that is illegible, contains insufficient information to identify the Holder, or is unsigned[3] will not be counted. Ballots may not be submitted to the Voting Agent by facsimile or electronic mail. If neither the "**accept**" nor "**reject**" box is checked in Item 2, both boxes are checked in Item 2, or the Ballot is otherwise not properly completed, executed, or timely returned, then the Ballot shall not be counted in determining acceptance or rejection of the Plan.

3.    You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan. Accordingly, if you return more than one Ballot voting different or inconsistent Claims within a single Class under the Plan, the Ballots are not voted in the same manner, and you do not correct this before the Voting Deadline, those Ballots will not be counted. An otherwise properly executed Ballot that attempts to partially accept and partially reject the Plan likewise will not be counted.

4.    The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or an assertion or admission of Claims.

5.    The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan, and/or opt in to the Third-Party Releases.

6.    If you cast more than one Ballot voting the same Claims prior to the Voting Deadline, the latest received, valid Ballot submitted to the Voting Agent will supersede any prior Ballot.

7.    If (i) the Debtors revoke or withdraw the Plan, or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

8.    There may be changes made to the Plan that do not cause material adverse effects on an accepting Class. If such non-material changes are made to the Plan, the Debtors will not resolicit votes for acceptance or rejection of the Plan.

9.    NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT, ANY

---

[3]    Ballots submitted on the Online Portal ("**E-Ballots**") will be deemed to contain a legal, valid signature.

96276-04

SUPPLEMENTAL INFORMATION PROVIDED BY THE DEBTORS, OR OTHER MATERIALS AUTHORIZED BY THE BANKRUPTCY COURT.

10. PLEASE PROPERLY COMPLETE AND PROMPTLY RETURN YOUR BALLOT TO THE VOTING AGENT.

11. IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT BY (I) CALLING (646) 290-7146 (INTERNATIONAL, TOLL) OR (877) 631-1151 (U.S./CANADA, TOLL FREE); (II) WRITING TO FIRST BRANDS GROUP, LLC BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC, 850 3RD AVENUE, SUITE 412, BROOKLYN, NY 11232 (IF BY FIRST CLASS MAIL, HAND DELIVERY OR OVERNIGHT MAIL); OR (III) EMAILING FIRSTBRANDSINFO@RA.KROLL.COM WITH "FIRST BRANDS SOLICITATION INQUIRY" IN THE SUBJECT LINE. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

12. THE VOTING AGENT IS NOT AUTHORIZED TO AND WILL NOT PROVIDE LEGAL ADVICE.

**PLEASE SUBMIT YOUR BALLOT BY ONLY <u>ONE</u> OF THE FOLLOWING METHODS**

---

**By electronic, online submission:**

To submit your Ballot via the Voting Agent's online portal (the "**Online Portal**"), visit https://restructuring.ra.kroll.com/FirstBrands. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Ballot.

Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted. If voting electronically, to have your vote counted, you must complete, sign, and submit the electronic Ballot by utilizing the Online Portal.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:**

_____

The Online Portal is the sole manner in which electronic votes will be accepted. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in <u>Item 1</u> of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

---

96276-04

**Holders are strongly encouraged to submit their ballots via the Online Portal.   Holders who cast a Ballot using the Voting Agent's Online Portal should NOT also submit a paper Ballot.**

**By First Class Mail, Hand Delivery, or Overnight Mail to:**

**First Brands Group, LLC Ballot Processing**
**c/o Kroll Restructuring Administration LLC**
**850 3rd Avenue, Suite 412**
**Brooklyn, NY 11232**

To arrange hand delivery of your Ballot, please email the Voting Agent at FirstBrandsInfo@ra.kroll.com (with "First Brands Solicitation Inquiry" in the subject line) at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

**ALL BALLOTS MUST BE PROPERLY EXECUTED, COMPLETED, AND DELIVERED ACCORDING TO THE VOTING INSTRUCTIONS SO THAT THE BALLOTS ARE ACTUALLY RECEIVED BY THE VOTING AGENT NO LATER THAN THE VOTING DEADLINE.**

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE PLAN IS JULY 20, 2026 AT 5:00 P.M. (CENTRAL TIME).**

**Exhibit E**

96276-05

**NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE DISCLOSURE STATEMENT, AND OTHER MATERIALS ACCOMPANYING THIS BALLOT.[1]**

**PLEASE NOTE THAT, EVEN IF YOU INTEND TO VOTE TO REJECT THE PLAN, YOU MUST STILL READ, COMPLETE, AND PROPERLY EXECUTE THIS ENTIRE BALLOT.**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.[2]** | § | |

**BALLOT FOR VOTING TO ACCEPT OR REJECT
THE JOINT CHAPTER 11 PLAN OF
FIRST BRANDS GROUP, LLC AND CERTAIN AFFILIATED DEBTORS
CLASS 5 (SECOND LIEN CLAIMS)**

> **IN ORDER FOR YOUR VOTE TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN, THIS BALLOT MUST BE PROPERLY COMPLETED, FULLY EXECUTED, AND TIMELY RETURNED SO THAT IT IS <u>ACTUALLY RECEIVED</u> BY THE VOTING AGENT ON OR BEFORE JULY 20, 2026 AT 5:00 P.M. (CENTRAL TIME) (THE "<u>VOTING DEADLINE</u>"), UNLESS EXTENDED BY THE DEBTORS.**

First Brands Group Holdings, LLC, its direct and indirect Debtor subsidiaries, and Viceroy Private Capital, LLC (collectively, the "**FBG Debtors**") as debtors in possession in the above-captioned chapter 11 case are soliciting votes with respect to the *Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors*, filed on June 16, 2026 (Docket No. 3019) (as may be modified, amended, or supplemented, the "**Plan**"). The Plan is attached as **Exhibit A** to the *Disclosure Statement for Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors* filed on June 17, 2026 (Docket No. 3020) (including any exhibits and schedules thereto, and as may be modified, amended, or supplemented, the "**Disclosure Statement**").

---

[1]  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to them in the Plan, attached as **Exhibit A** to the Disclosure Statement.

[2]  A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FirstBrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

96276-05

You are receiving this ballot (the "**Ballot**") because records indicate that you are the holder (a "**Holder**") of a Second Lien Claim against the FBG Debtors as of June 15, 2026 (the "**Voting Record Date**").  Your receipt of this Ballot does not indicate that your Claim(s) has been or will be Allowed.  This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, Class 5 Second Lien Claims.

The Disclosure Statement provides information to assist you in deciding whether to accept or reject the Plan.  If you do not have the Disclosure Statement, you may obtain a copy from Kroll Restructuring Administration LLC (the "**Voting Agent**" or "**Kroll**") at no charge by accessing the Debtors' restructuring website at https://restructuring.ra.kroll.com/FirstBrands.

If you have any questions on how to properly complete this Ballot, please contact the Voting Agent by: (a) calling (646) 290-7146 (international, toll) or (877) 631-1151 (U.S./Canada, toll free), (b) writing to First Brands Group, LLC Ballot Processing, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232 (if by first class mail, hand delivery or overnight mail), or (c) emailing FirstBrandsInfo@ra.kroll.com with "First Brands Solicitation Inquiry" in the subject line.  Please be advised that the Voting Agent cannot provide legal advice.

You may wish to seek legal advice concerning the Plan and the classification and treatment of your Class 5 Second Lien Claim under the Plan.  If so, please contact your attorney and/or advisor.

---

**IMPORTANT NOTICE REGARDING TREATMENT FOR
SECOND LIEN CLAIMS IN CLASS 5**

As described in more detail in the Disclosure Statement, if the Plan is confirmed and the Effective Date occurs, except to the extent that a holder of an Allowed Second Lien Claim agrees to less favorable treatment of such Claim, in full and final satisfaction, settlement, and release of such Allowed Second Lien Claim (other than Remaining Second Lien Claims), on the Confirmation Date, each such holder shall receive, on account of its Allowed Second Lien Claim, its Pro Rata Share of the Class 3(c) Litigation Trust Interests.  The Second Lien Claims in excess of the aggregate amount of distributions that are anticipated to be made to holders of Allowed Second Lien Claims under the Litigation Trust Waterfall, as determined in accordance with Section 6.19(d)(ii) of the Plan (the "Remaining Second Lien Claims"), shall remain outstanding until the Effective Date, at which point such Remaining Second Lien Claims shall be deemed to be released.

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN FOR MORE DETAILS.**

---

The Plan can be confirmed by the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") and thereby made binding on you if it is accepted by the Holders of (i) at least two-thirds in amount of the Allowed Claims voted in each Impaired Class, and (ii) if the Impaired Class is a Class of Claims, more than one-half in number of the Allowed Claims voted in each Impaired Class, and if the Plan otherwise satisfies the applicable requirements of section 1129(a) under the Bankruptcy Code.  If the requisite acceptances are not

2

96276-05

obtained, the Bankruptcy Court may nonetheless confirm the Plan if it finds that the Plan (a) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Plan, and (b) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote or if you vote to reject the Plan.  To have your vote counted, you must properly complete, sign, and timely return this Ballot so that it is actually received by the Voting Agent on or before the Voting Deadline. You must provide all of the information requested by this Ballot.  Failure to do so may result in the disqualification of your vote.

### NOTICE REGARDING CERTAIN RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN

**If you (i) vote to accept the Plan and opt in to the granting the releases set forth in the Plan, (ii) are presumed to accept the Plan and opt in to granting the releases set forth in the Plan, (iii) vote to reject the Plan and opt in to granting the releases set forth in the Plan, (iv) are solicited to vote to accept or reject the Plan but do not vote to accept or reject the Plan and opt in to granting the releases set forth in the Plan, (v) receive the Preference Settlement Election Form and opt in to granting the releases set forth in the Plan, or (vi) are a holder of a DIP A Claim and are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting the releases set forth in the Plan, <u>you will have consented to the releases contained in Section 13.5(b) of the Plan</u>.  The releases as presented in the Plan are provided below:**

**SECTION 13.4        <u>PLAN INJUNCTION</u>.**

**(a)        Upon the entry of the Confirmation Order, all holders of Claims and Interests and all other parties in interest, along with their respective present and former Affiliates, Representatives, employees, agents, officers, directors, and principals, shall be enjoined from taking any action to interfere with the implementation or consummation of the Plan or the occurrence of the Effective Date, including, for the avoidance of doubt, exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims.**

**(b)        Except as otherwise expressly provided in the Plan, or for distributions required to be paid or delivered pursuant to the Plan or the Confirmation Order, all Entities that have held, hold, or may hold Claims, Interests, or Causes of Action that are (i) released pursuant to the Plan, including under <u>Section 13.5(a)</u> or <u>Section 13.5(b)</u> of the Plan, or (ii) subject to exculpation pursuant to <u>Section 13.6</u> of the Plan, and all other parties in interest, are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the FBG Debtors, the FBG Debtors' Estates, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trust Assets, the DIP Collateral Trust, the DIP Collateral Trust Assets, the ABL Collateral Trust, the ABL Collateral Trust Assets, the Released Parties, and/or the Exculpated Parties (to the extent of the exculpation provided pursuant to <u>Section 13.6</u> of the Plan with respect to the Exculpated Parties), as applicable, with respect to such Claims, Interests, and Causes of Action:  (A) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial,**

arbitral, administrative, or other forum) on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (B) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly, or indirectly, any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (C) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any Lien or encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (D) asserting any right of setoff of any kind against any obligation due from such Entities or against the property of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action unless (x) such Entity has timely asserted such setoff right either in a filed proof of Claim, or in another document filed with the Bankruptcy Court explicitly preserving such setoff or that otherwise indicates that such Entity asserts, has, or intends to preserve any right of setoff pursuant to applicable law or otherwise or (y) such right to setoff arises under a postpetition agreement with the FBG Debtors or (i) an executory contract or (ii) an unexpired lease, in the case of (i) and (ii), that has been assumed by the FBG Debtors as of the Effective Date;  (E) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan and Confirmation Order, to the full extent permitted by applicable law; (F) commencing or continuing, in any manner or in any place, any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action released, settled, and/or treated, entitled to a distribution, or cancelled pursuant to the Plan, including pursuant to Section 13.5(a) or Section 13.5(b) of the Plan; and (G) exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims; *provided* that such Persons that have held, hold, or may hold Claims against, Interests in, or Causes of Action against, the Debtors or their Estates shall not be precluded from exercising their rights and remedies, or obtaining the benefits, solely pursuant to and consistent with the terms of the Plan.

(c)      Subject in all respects to Section 14.1 of the Plan, no Entity may commence or pursue a Claim or Cause of Action of any kind against any Exculpated Party that arose or arises from, in whole or in part:  the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party or Exculpated Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court

4

96276-05

restructuring efforts of the Debtors; any intercompany obligations, transactions, or transfers; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order; the funding of the Plan; the administration and implementation of the Plan or Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date related or relating to the foregoing without the Bankruptcy Court (i) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable claim that has not been exculpated under the Plan and (ii) specifically authorizing such Entity to bring such Claim or Cause of Action against any such Exculpated Party.  The Bankruptcy Court shall have sole and exclusive jurisdiction to determine whether a Claim or Cause of Action is colorable and has not been exculpated and, only to the extent legally permissible and as provided for in Section 14.1 of the Plan, shall have jurisdiction to adjudicate the underlying colorable Claim or Cause of Action.  For the avoidance of doubt, the foregoing sentence is subject to applicable law regarding the Bankruptcy Court's subject matter jurisdiction to hear such matter.

(d)     As of the Effective Date, all Persons other than the Litigation Trust are permanently enjoined from commencing, conducting, or continuing, directly or indirectly, any litigation or prosecution of an Estate Claim (including in any proceeding in a judicial, arbitral, administrative, or other forum).  If any Person other than the Litigation Trust commences, conducts, or continues litigation or prosecution of an Estate Claim without a prior determination by the Bankruptcy Court that the claim or cause of action is not an Estate Claim, the Litigation Trust shall be entitled to make an emergency application to the Bankruptcy Court for a determination that such claim or Cause of Action is an Estate Claim and that the injunction has been violated. Upon such determination, damages may be awarded in the amount of attorneys' fees and other litigation costs and expenses incurred by the Litigation Trust.  For the avoidance of doubt, no Person other than the Litigation Trust (including a defendant in such action) is entitled to enforce Section 13.4(d)

(e)     The injunctions in Section 13.4 shall extend to any successors of the FBG Debtors, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust and the Litigation Trustee, the DIP Collateral Trust and the DIP Collateral Trustee, and the ABL Collateral Trust and the ABL Collateral Trustee and each of their respective property and interests in property.

(f)     FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

SECTION 13.5     RELEASES.

5

96276-05

**(a)      Releases by the FBG Debtors and their Estates.  Except as otherwise expressly set forth below in Section 13.5, notwithstanding anything contained in the Plan to the contrary, pursuant to section 1123(b) of the Bankruptcy Code, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Confirmation Date and Effective Date, as applicable, the FBG Debtors, their Estates, and successors and assigns, including the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trustee, the DIP Collateral Trust, the DIP Collateral Trustee, the ABL Collateral Trust, and the ABL Collateral Trustee, in each case on behalf of themselves and their respective successors, assigns, any Estate representative(s) appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, and any and all other Entities that may purport to assert any Claim or Cause of Action derivatively by or through any of the foregoing Entities, shall be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever (including any derivative claims, asserted or assertable on behalf of the FBG Debtors or the Estates), whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise that the FBG Debtors or their Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Confirmation Date or Effective Date, as applicable, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Debtor and any Released Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before   the**

6

96276-05

**Confirmation Date or Effective Date, as applicable.  Notwithstanding anything to the contrary in the foregoing, the releases contained in Section 13.5(a) shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party; *provided* that the foregoing exception for Claims and Causes of Action arising from an act or omission that constitutes gross negligence or willful misconduct shall not preserve or retain any Claim or Cause of Action for breach of fiduciary duty against a Released Party, (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (c) prior to the Effective Date, any post-Confirmation Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (d) any Intercompany Claims against the FBG Debtors, which, for the avoidance of doubt, shall be treated in accordance with Section 4.8 of the Plan, or (e) any Claims in respect of the U.S. Bank Obligations; *provided* that, for the avoidance of doubt, the releases granted under Section 13.5(a) are binding on successors to the FBG Debtors.**

**(b)      Third-Party Releases.  Notwithstanding anything contained in the Plan to the contrary, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Effective Date, each Releasing Party is deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, including any derivative Claims or Causes of Action asserted or assertable on behalf of the Releasing Parties that such Releasing Parties would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Effective Date, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the FBG Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the FBG Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the FBG Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Releasing**

7

Party and any Released Party in connection with the FBG Debtors; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the FBG Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date.  Notwithstanding anything to the contrary in the foregoing, the releases contained in Section 13.5(b) shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party, or (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order.  Nothing contained in the Plan, nor the release of any claims pursuant to the Plan, is evidence of the merit, or lack of merit, of the Claims or Causes of Action released under the Plan.

(c)     FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

(d)     NOTWITHSTANDING ANYTHING IN THE PLAN TO THE CONTRARY, ANY CLAIM OF AN FBG DEBTOR AGAINST (I) AN SPV DEBTOR OR (II) AN AFFILIATE OR SUBSIDIARY OF AN FBG DEBTOR, SHALL NOT BE RELEASED UNDER THE PLAN.

**SECTION 13.6     EXCULPATION.**

TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, NO EXCULPATED PARTY SHALL HAVE OR INCUR LIABILITY FOR, AND EACH EXCULPATED PARTY IS HEREBY RELEASED AND EXCULPATED FROM, ANY CAUSE OF ACTION BASED ON, RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE PETITION DATE THROUGH THE EFFECTIVE DATE: THE DEBTORS (INCLUDING THE GOVERNANCE, MANAGEMENT, DIRECT OR INDIRECT OWNERSHIP, TRANSACTIONS WITH, OR OPERATION THEREOF) OR THEIR ESTATES; THE WIND DOWN ADMINISTRATOR; THE CLAIMS OMBUDSMAN; THE LITIGATION TRUST; THE LITIGATION TRUSTEE; THE DIP COLLATERAL TRUST; THE DIP COLLATERAL TRUSTEE; THE ABL COLLATERAL TRUST; THE ABL COLLATERAL TRUSTEE;  THE CHAPTER 11

8

96276-05

**CASES (INCLUDING THE FILING AND ADMINISTRATION THEREOF); THE WIND DOWN; THE DISCLOSURE STATEMENT; THE DIP ORDER; THE NEGOTIATION, FORMULATION, PREPARATION, DISSEMINATION, OR CONSUMMATION OF THE TRANSACTIONS CONTEMPLATED BY THE DEFINITIVE DOCUMENTS OR ANY OTHER CONTRACT, INSTRUMENT, RELEASE, OR DOCUMENT CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN (INCLUDING THE PLAN SUPPLEMENT) OR ANY OF THE OTHER DEFINITIVE DOCUMENTS; ANY OTHER DEBT OR SECURITY OF THE DEBTORS AND THE OWNERSHIP THEREOF; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY DEBT OR SECURITY OF THE DEBTORS; THE BUSINESS OR CONTRACTUAL OR OTHER ARRANGEMENTS OR OTHER INTERACTIONS BETWEEN ANY DEBTOR AND ANY EXCULPATED PARTY; THE RESTRUCTURING OF ANY CLAIM OR INTEREST DURING THE CHAPTER 11 CASES OR ON THE EFFECTIVE DATE; ANY INTERCOMPANY OBLIGATIONS, TRANSACTIONS, OR TRANSFERS; THE FORMULATION, PREPARATION, NEGOTIATION, DISSEMINATION, SOLICITATION, FILING, CONFIRMATION, AND CONSUMMATION OF THE PLAN (INCLUDING THE PLAN SUPPLEMENT) AND THE TRANSACTIONS CONTEMPLATED BY THE CONFIRMATION ORDER (INCLUDING THE FORMATION OF THE LITIGATION TRUST, DIP COLLATERAL TRUST, AND THE ABL COLLATERAL TRUST AND THE ISSUANCE OF THE LITIGATION TRUST INTERESTS, DIP COLLATERAL TRUST INTERESTS, AND ABL COLLATERAL TRUST INTERESTS); THE FUNDING OF THE PLAN; THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN OR CONFIRMATION ORDER, INCLUDING THE DISTRIBUTION OF PROPERTY UNDER THE PLAN; OR ANY OTHER AGREEMENT, ACT OR OMISSION, TRANSACTION, TRANSFER, EVENT, OR OTHER OCCURRENCE RELATED TO THE FOREGOING AND, IN EACH INSTANCE, SOLELY TO THE EXTENT THAT SUCH CAUSE OF ACTION TOOK PLACE FROM THE PETITION DATE THROUGH THE EFFECTIVE DATE. NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE EXCULPATIONS IN SECTION 13.6 SHALL NOT RELEASE OR EXCULPATE (A) ANY EXCULPATED PARTY FROM CLAIMS OR CAUSES OF ACTION ARISING FROM AN ACT OR OMISSION THAT IS JUDICIALLY DETERMINED BY A FINAL ORDER TO HAVE CONSTITUTED GROSS NEGLIGENCE, WILLFUL MISCONDUCT, OR ACTUAL FRAUD COMMITTED BY SUCH EXCULPATED PARTY, OR (B) ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, THE CONFIRMATION ORDER, ANY DEFINITIVE DOCUMENT, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.**

**Relevant Definitions Related to Release and Exculpation Provisions:**

*Exculpated Parties* means each of the following in their capacity as such: (i) the FBG Debtors; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of the FBG Debtors; and (iv) the Creditors' Committee and each of its members in their official capacity.

9

96276-05

*Released Parties* means collectively, and in each case solely in their capacities as such, (i) the FBG Debtors and their Estates; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of one or more of the FBG Debtors; (iv) the Specified Executives; (v) the Professionals; (vi) the Creditors' Committee and each of its members; (vii) the Ad Hoc Group and members thereof, including the Ad Hoc Group SteerCo; (viii) the DIP Secured Parties; (ix) the Prepetition Secured Parties; (x) the ABL Parties; (xi) the Litigation Trust Backstop Parties; (xii) the Litigation Trust Class 1 Funding Contributors and the DIP Collateral Trust Funding Contributors; and (xiii) solely with respect to each of the foregoing Persons in clauses (vii) – (xii), their Affiliates and Representatives; *provided* that, notwithstanding anything in the Plan to the contrary, and for the avoidance of doubt, no Specified Non-Released Party shall be a Released Party and no Estate Claims shall be released against any Specified Non-Released Party; *provided further* that any Person that is given the opportunity to grant the releases set forth in the Plan and does not grant such releases shall not be a Released Party.

*Releasing Parties* means, collectively: (i) the holders of all Claims that vote to accept the Plan and opt in to granting the releases set forth in the Plan; (ii) the holders of all Claims that are presumed to accept the Plan and opt in to granting the releases set forth in the Plan; (iii) the holders of all Claims that vote to reject the Plan, but opt in to granting the releases set forth in the Plan; (iv) the holders of all Claims whose vote to accept or reject the Plan is solicited but that do not vote either to accept or reject the Plan, but opt in to granting the releases set forth in the Plan; (v) the Persons that receive the Preference Settlement Opt-In Form and opt in to granting the releases set forth in the Plan; and (vi) the holders of DIP A Claims that are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting such releases. For the avoidance of doubt, none of the Debtors (including SPV Debtors) shall be Releasing Parties.

**YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

10

96276-05

**PLEASE READ THE ATTACHED VOTING INFORMATION
AND INSTRUCTIONS BEFORE COMPLETING THIS BALLOT**

> **PLEASE COMPLETE ITEMS 1, 2, 3, AND 4. IF THIS BALLOT HAS NOT BEEN PROPERLY SIGNED IN THE SPACE PROVIDED, YOUR VOTE MAY NOT BE VALID OR COUNTED AS HAVING BEEN CAST.**

**Item 1.**         **Amount of Claim**.  The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the Holder (or authorized signatory of such a Holder) of a Second Lien Claim(s) against the FBG Debtors in the amount set forth below.

$ _____

**Item 2.**         **Votes on the Plan**.  Below, please vote either to accept or to reject the Plan with respect to your Claim(s).  Any Ballot not marked either to accept or reject the Plan, or marked both to accept and reject the Plan, shall not be counted in determining acceptance or rejection of the Plan.

> **Prior to voting on the Plan, please note the following:**
>
> **If you (i) vote to accept the Plan and opt in to the granting the releases set forth in the Plan, (ii) are presumed to accept the Plan and opt in to granting the releases set forth in the Plan, (iii) vote to reject the Plan and opt in to granting the releases set forth in the Plan, (iv) are solicited to vote to accept or reject the Plan but do not vote to accept or reject the Plan and opt in to granting the releases set forth in the Plan, (v) receive the Preference Settlement Election Form and opt in to granting the releases set forth in the Plan, or (vi) are a holder of a DIP A Claim and are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting such releases, you will have consented to the releases contained in Section 13.5(b) of the Plan.**
>
> **The Disclosure Statement and the Plan must be referenced for a complete description of the release, injunction, and exculpation provisions.**

The undersigned Holder of a Class 5 Second Lien Claim votes to (check <u>one</u> box):

☐ **Accept** the Plan          ☐ **Reject** the Plan

**Item 3.**         **Third-Party Release Opt-In Election.**  If you voted to accept or reject the Plan in Item 2 above, or, if you are abstaining from voting to accept or reject the Plan, and in either case, you elect to grant the Third-Party Releases contained in Section 13.5(b) of the Plan, check the box below to "Opt-In."  Election to consent is at your option and must be affirmatively exercised.  **<u>If you also receive a Release Opt-In Form and you opt in to granting the Third-Party Releases,</u>**

11

96276-05

**you will grant the Third-Party Releases in Section 13.5(b) of the Plan regardless of your Third-Party Release Opt-In Election on this Ballot.**

The Holder of the Class 5 Second Lien Claim set forth in <u>Item 1</u> elects to:

☐ **OPT IN** to the Third-Party Releases contained only in Section 13.5(b) of the Plan.

**Item 4.        Acknowledgements**.  By signing this Ballot, the Holder (or authorized signatory of such Holder) acknowledges review and receipt of the Plan, the Disclosure Statement, and the other applicable solicitation materials, and certifies that (i) it has the power and authority to vote to accept or reject the Plan, (ii) it was the Holder (or is entitled to vote on behalf of such Holder) of the Second Lien Claims described in <u>Item 1</u> as of the Voting Record Date, and (iii) all authority conferred, or agreed to be conferred, pursuant to this Ballot, and every obligation of the undersigned hereunder, shall be binding on the transferees, successors, assigns, heirs, executors, administrators, trustees in bankruptcy, and legal representatives of the undersigned, and shall not be affected by, and shall survive, the death or incapacity of the undersigned.

Name of Holder:        _____

(*print or type*)

Signature:        _____

Name of Signatory:        _____

(*if other than Holder, include name and title*)

Title:        _____

Address:        _____

_____

_____

_____

E-mail Address:        _____

Date Completed:        _____

12

96276-05

**VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT**

1.  Ballots received after the Voting Deadline (if the Voting Deadline has not been extended) will not be counted, unless the Debtors (in their sole discretion) waive the defect of lateness. **The Voting Agent will tabulate all properly completed, valid Ballots received on or before the Voting Deadline.**

2.  Complete the Ballot by providing all the information requested, signing, dating, and returning the Ballot to the Voting Agent. Any Ballot that is illegible, contains insufficient information to identify the Holder, or is unsigned[3] will not be counted. Ballots may not be submitted to the Voting Agent by facsimile or electronic mail. If neither the "**accept**" nor "**reject**" box is checked in Item 2, both boxes are checked in Item 2, or the Ballot is otherwise not properly completed, executed, or timely returned, then the Ballot shall not be counted in determining acceptance or rejection of the Plan.

3.  You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan. Accordingly, if you return more than one Ballot voting different or inconsistent Claims within a single Class under the Plan, the Ballots are not voted in the same manner, and you do not correct this before the Voting Deadline, those Ballots will not be counted. An otherwise properly executed Ballot that attempts to partially accept and partially reject the Plan likewise will not be counted.

4.  The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or an assertion or admission of Claims.

5.  The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan, and/or opt in to the Third-Party Releases.

6.  If you cast more than one Ballot voting the same Claims prior to the Voting Deadline, the latest received, valid Ballot submitted to the Voting Agent will supersede any prior Ballot.

7.  If (i) the Debtors revoke or withdraw the Plan, or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

8.  There may be changes made to the Plan that do not cause material adverse effects on an accepting Class. If such non-material changes are made to the Plan, the Debtors will not resolicit votes for acceptance or rejection of the Plan.

9.  NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT, ANY

---

[3]   Ballots submitted on the Online Portal ("**E-Ballots**") will be deemed to contain a legal, valid signature.

13

96276-05

SUPPLEMENTAL INFORMATION PROVIDED BY THE DEBTORS, OR OTHER MATERIALS AUTHORIZED BY THE BANKRUPTCY COURT.

10.     PLEASE PROPERLY COMPLETE AND PROMPTLY RETURN YOUR BALLOT TO THE VOTING AGENT.

11.     IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT BY (I) CALLING (646) 290-7146 (INTERNATIONAL, TOLL) OR (877) 631-1151 (U.S./CANADA, TOLL FREE); (II) WRITING TO FIRST BRANDS GROUP, LLC BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC, 850 3RD AVENUE, SUITE 412, BROOKLYN, NY 11232 (IF BY FIRST CLASS MAIL, HAND DELIVERY OR OVERNIGHT MAIL); OR (III) EMAILING FIRSTBRANDSINFO@RA.KROLL.COM WITH "FIRST BRANDS SOLICITATION INQUIRY" IN THE SUBJECT LINE.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

12.     THE VOTING AGENT IS NOT AUTHORIZED TO AND WILL NOT PROVIDE LEGAL ADVICE.

**PLEASE SUBMIT YOUR BALLOT BY ONLY <u>ONE</u> OF THE FOLLOWING METHODS**

---

**By electronic, online submission:**

To submit your Ballot via the Voting Agent's online portal (the "**Online Portal**"), visit https://restructuring.ra.kroll.com/FirstBrands.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Ballot.

Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.  If voting electronically, to have your vote counted, you must complete, sign, and submit the electronic Ballot by utilizing the Online Portal.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:**

_____

The Online Portal is the sole manner in which electronic votes will be accepted. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

---

96276-05

**Holders are strongly encouraged to submit their ballots via the Online Portal.   Holders who cast a Ballot using the Voting Agent's Online Portal should NOT also submit a paper Ballot.**

**By First Class Mail, Hand Delivery, or Overnight Mail to:**

**First Brands Group, LLC Ballot Processing**
**c/o Kroll Restructuring Administration LLC**
**850 3rd Avenue, Suite 412**
**Brooklyn, NY 11232**

To arrange hand delivery of your Ballot, please email the Voting Agent at FirstBrandsInfo@ra.kroll.com (with "First Brands Solicitation Inquiry" in the subject line) at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

**ALL BALLOTS MUST BE PROPERLY EXECUTED, COMPLETED, AND DELIVERED ACCORDING TO THE VOTING INSTRUCTIONS SO THAT THE BALLOTS ARE ACTUALLY RECEIVED BY THE VOTING AGENT NO LATER THAN THE VOTING DEADLINE.**

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE PLAN IS JULY 20, 2026 AT 5:00 P.M. (CENTRAL TIME).**

**Exhibit F**

96276-06

**NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE DISCLOSURE STATEMENT, AND OTHER MATERIALS ACCOMPANYING THIS BALLOT.[1]**

**PLEASE NOTE THAT, EVEN IF YOU INTEND TO VOTE TO REJECT THE PLAN, YOU MUST STILL READ, COMPLETE, AND PROPERLY EXECUTE THIS ENTIRE BALLOT.**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.[2]** | § | |

**BALLOT FOR VOTING TO ACCEPT OR REJECT**
**THE JOINT CHAPTER 11 PLAN OF**
**FIRST BRANDS GROUP, LLC AND CERTAIN AFFILIATED DEBTORS**
**CLASS 6 (ABL CLAIMS)**

> **IN ORDER FOR YOUR VOTE TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN, THIS BALLOT MUST BE PROPERLY COMPLETED, FULLY EXECUTED, AND TIMELY RETURNED SO THAT IT IS <u>ACTUALLY RECEIVED</u> BY THE VOTING AGENT ON OR BEFORE JULY 20, 2026 AT 5:00 P.M. (CENTRAL TIME) (THE "<u>VOTING DEADLINE</u>"), UNLESS EXTENDED BY THE DEBTORS.**

First Brands Group Holdings, LLC, its direct and indirect Debtor subsidiaries, and Viceroy Private Capital, LLC (collectively, the "**FBG Debtors**") as debtors in possession in the above-captioned chapter 11 case are soliciting votes with respect to the *Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors*, filed on June 16, 2026 (Docket No. 3019) (as may be modified, amended, or supplemented, the "**Plan**"). The Plan is attached as **<u>Exhibit A</u>** to the *Disclosure Statement for Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors* filed on June 17, 2026 (Docket No. 3020) (including any exhibits and schedules thereto, and as may be modified, amended, or supplemented, the "**Disclosure Statement**").

---

[1]   All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to them in the Plan, attached as **<u>Exhibit A</u>** to the Disclosure Statement.

[2]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FirstBrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

96276-06

You are receiving this ballot (the "**Ballot**") because records indicate that you are the holder (a "**Holder**") of an ABL Claim against the FBG Debtors as of June 15, 2026 (the "**Voting Record Date**").  Your receipt of this Ballot does not indicate that your Claim(s) has been or will be Allowed.  This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, Class 6 ABL Claims.

The Disclosure Statement provides information to assist you in deciding whether to accept or reject the Plan.  If you do not have the Disclosure Statement, you may obtain a copy from Kroll Restructuring Administration LLC (the "**Voting Agent**" or "**Kroll**") at no charge by accessing the Debtors' restructuring website at https://restructuring.ra.kroll.com/FirstBrands.

If you have any questions on how to properly complete this Ballot, please contact the Voting Agent by: (a) calling (646) 290-7146 (international, toll) or (877) 631-1151 (U.S./Canada, toll free), (b) writing to First Brands Group, LLC Ballot Processing, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232 (if by first class mail, hand delivery or overnight mail), or (c) emailing FirstBrandsInfo@ra.kroll.com with "First Brands Solicitation Inquiry" in the subject line.  Please be advised that the Voting Agent cannot provide legal advice.

You may wish to seek legal advice concerning the Plan and the classification and treatment of your Class 6 ABL Claim under the Plan.  If so, please contact your attorney and/or advisor.

---

**IMPORTANT NOTICE REGARDING TREATMENT FOR ABL CLAIMS
IN CLASS 6**

As described in more detail in the Disclosure Statement, if the Plan is confirmed, on the Confirmation Date, pursuant to sections 105, 363(b) and (f), and 1123(a)(5)(D) of the Bankruptcy Code, the ABL Agent, by and on behalf of the ABL Secured Parties, shall be deemed to have foreclosed upon the ABL Collateral Trust Assets of the FBG Debtors and transferred all such assets to the ABL Collateral Trust.  Except to the extent that a holder of an Allowed ABL Claim agrees to less favorable treatment of such Claim, in full and final satisfaction, settlement, and release of such Allowed ABL Claim, on the Confirmation Date, each such holder shall receive, on account of its Allowed ABL Claim, its Pro Rata Share of the ABL Collateral Trust Interests.  The ABL Claims against the ABL Loan Parties in excess of the fair market value of the ABL Collateral Trust Assets, as determined in accordance with Section 8.11(d)(ii) of the Plan (the "ABL Deficiency Claims"), shall remain outstanding and enforceable against such ABL Loan Parties; provided that such ABL Deficiency Claims shall not be secured by the ABL Collateral Trust Assets, which assets shall be held free and clear of ABL Deficiency Claims by the ABL Collateral Trust; provided further that, on the Confirmation Date and immediately following the foreclosure upon the ABL Collateral Trust Assets, the holders of the ABL Deficiency Claims shall be deemed to have contributed all of their rights, title, and interests in respect of any amounts or proceeds to be realized on account of the ABL Deficiency Claims to the ABL Collateral Trust to be distributed in accordance with the waterfall set forth in Section 8.3 of the Plan.  To the extent the ABL Secured Parties hold Allowed ABL Claims against the FBG Debtors that are oversecured (i.e., the value of the ABL Priority Collateral exceeds the Allowed amount of the ABL Claims), as determined by the Bankruptcy Court, the holders of such Allowed ABL Claims shall be entitled to receive postpetition interest on such Claims at the applicable contractual rate under the ABL Credit Agreement to the extent permitted by section 506(b) of the Bankruptcy Code, which interest shall be paid from the ABL Collateral Trust Assets prior to any turnover of excess proceeds to the DIP Collateral Trust pursuant to Section 7.12 of the Plan.

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN FOR MORE DETAILS.**

---

2

96276-06

The Plan can be confirmed by the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") and thereby made binding on you if it is accepted by the Holders of (i) at least two-thirds in amount of the Allowed Claims voted in each Impaired Class, and (ii) if the Impaired Class is a Class of Claims, more than one-half in number of the Allowed Claims voted in each Impaired Class, and if the Plan otherwise satisfies the applicable requirements of section 1129(a) under the Bankruptcy Code.  If the requisite acceptances are not obtained, the Bankruptcy Court may nonetheless confirm the Plan if it finds that the Plan (a) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Plan, and (b) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote or if you vote to reject the Plan.  To have your vote counted, you must properly complete, sign, and timely return this Ballot so that it is actually received by the Voting Agent on or before the Voting Deadline. You must provide all of the information requested by this Ballot.  Failure to do so may result in the disqualification of your vote.

<div align="center">

**NOTICE REGARDING CERTAIN RELEASE,
EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN**

</div>

**If you (i) vote to accept the Plan and opt in to the granting the releases set forth in the Plan, (ii) are presumed to accept the Plan and opt in to granting the releases set forth in the Plan, (iii) vote to reject the Plan and opt in to granting the releases set forth in the Plan, (iv) are solicited to vote to accept or reject the Plan but do not vote to accept or reject the Plan and opt in to granting the releases set forth in the Plan, (v) receive the Preference Settlement Election Form and opt in to granting the releases set forth in the Plan, or (vi) are a holder of a DIP A Claim and are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting the releases set forth in the Plan, <u>you will have consented to the releases contained in Section 13.5(b) of the Plan</u>.  The releases as presented in the Plan are provided below:**

**SECTION 13.4        <u>PLAN INJUNCTION</u>.**

**(a)        Upon the entry of the Confirmation Order, all holders of Claims and Interests and all other parties in interest, along with their respective present and former Affiliates, Representatives, employees, agents, officers, directors, and principals, shall be enjoined from taking any action to interfere with the implementation or consummation of the Plan or the occurrence of the Effective Date, including, for the avoidance of doubt, exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims.**

**(b)        Except as otherwise expressly provided in the Plan, or for distributions required to be paid or delivered pursuant to the Plan or the Confirmation Order, all Entities that have held, hold, or may hold Claims, Interests, or Causes of Action that are (i) released pursuant to the Plan, including under <u>Section 13.5(a)</u> or <u>Section 13.5(b)</u> of the Plan, or (ii) subject to exculpation pursuant to <u>Section 13.6</u> of the Plan, and all other parties in interest, are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the FBG Debtors, the FBG Debtors' Estates, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation**

<div align="center">3</div>

96276-06

Trust Assets, the DIP Collateral Trust, the DIP Collateral Trust Assets, the ABL Collateral Trust, the ABL Collateral Trust Assets, the Released Parties, and/or the Exculpated Parties (to the extent of the exculpation provided pursuant to Section 13.6 of the Plan with respect to the Exculpated Parties), as applicable, with respect to such Claims, Interests, and Causes of Action: (A) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (B) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly, or indirectly, any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (C) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any Lien or encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (D) asserting any right of setoff of any kind against any obligation due from such Entities or against the property of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action unless (x) such Entity has timely asserted such setoff right either in a filed proof of Claim, or in another document filed with the Bankruptcy Court explicitly preserving such setoff or that otherwise indicates that such Entity asserts, has, or intends to preserve any right of setoff pursuant to applicable law or otherwise or (y) such right to setoff arises under a postpetition agreement with the FBG Debtors or (i) an executory contract or (ii) an unexpired lease, in the case of (i) and (ii), that has been assumed by the FBG Debtors as of the Effective Date; (E) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan and Confirmation Order, to the full extent permitted by applicable law; (F) commencing or continuing, in any manner or in any place, any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action released, settled, and/or treated, entitled to a distribution, or cancelled pursuant to the Plan, including pursuant to Section 13.5(a) or Section 13.5(b) of the Plan; and (G) exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims; *provided* that such Persons that have held, hold, or may hold Claims against, Interests in, or Causes of Action against, the Debtors or their Estates shall not be precluded from exercising their rights and remedies, or obtaining the benefits, solely pursuant to and consistent with the terms of the Plan.

(c)    Subject in all respects to Section 14.1 of the Plan, no Entity may commence or pursue a Claim or Cause of Action of any kind against any Exculpated Party that arose or arises from, in whole or in part: the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive

4

96276-06

Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party or Exculpated Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; any intercompany obligations, transactions, or transfers; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order; the funding of the Plan; the administration and implementation of the Plan or Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date related or relating to the foregoing without the Bankruptcy Court (i) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable claim that has not been exculpated under the Plan and (ii) specifically authorizing such Entity to bring such Claim or Cause of Action against any such Exculpated Party.  The Bankruptcy Court shall have sole and exclusive jurisdiction to determine whether a Claim or Cause of Action is colorable and has not been exculpated and, only to the extent legally permissible and as provided for in Section 14.1 of the Plan, shall have jurisdiction to adjudicate the underlying colorable Claim or Cause of Action.  For the avoidance of doubt, the foregoing sentence is subject to applicable law regarding the Bankruptcy Court's subject matter jurisdiction to hear such matter.

(d)     As of the Effective Date, all Persons other than the Litigation Trust are permanently enjoined from commencing, conducting, or continuing, directly or indirectly, any litigation or prosecution of an Estate Claim (including in any proceeding in a judicial, arbitral, administrative, or other forum).  If any Person other than the Litigation Trust commences, conducts, or continues litigation or prosecution of an Estate Claim without a prior determination by the Bankruptcy Court that the claim or cause of action is not an Estate Claim, the Litigation Trust shall be entitled to make an emergency application to the Bankruptcy Court for a determination that such claim or Cause of Action is an Estate Claim and that the injunction has been violated. Upon such determination, damages may be awarded in the amount of attorneys' fees and other litigation costs and expenses incurred by the Litigation Trust.  For the avoidance of doubt, no Person other than the Litigation Trust (including a defendant in such action) is entitled to enforce Section 13.4(d)

(e)     The injunctions in Section 13.4 shall extend to any successors of the FBG Debtors, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust and the Litigation Trustee, the DIP Collateral Trust and the DIP Collateral Trustee, and the ABL Collateral Trust and the ABL Collateral Trustee and each of their respective property and interests in property.

(f)     FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING

5

96276-06

**ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.**

**SECTION 13.5      RELEASES.**

(a)      **Releases by the FBG Debtors and their Estates.  Except as otherwise expressly set forth below in Section 13.5, notwithstanding anything contained in the Plan to the contrary, pursuant to section 1123(b) of the Bankruptcy Code, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Confirmation Date and Effective Date, as applicable, the FBG Debtors, their Estates, and successors and assigns, including the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trustee, the DIP Collateral Trust, the DIP Collateral Trustee, the ABL Collateral Trust, and the ABL Collateral Trustee, in each case on behalf of themselves and their respective successors, assigns, any Estate representative(s) appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, and any and all other Entities that may purport to assert any Claim or Cause of Action derivatively by or through any of the foregoing Entities, shall be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever (including any derivative claims, asserted or assertable on behalf of the FBG Debtors or the Estates), whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise that the FBG Debtors or their Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Confirmation Date or Effective Date, as applicable, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Debtor and any Released Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust**

6

96276-06

Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Confirmation Date or Effective Date, as applicable.  Notwithstanding anything to the contrary in the foregoing, the releases contained in Section 13.5(a) shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party; *provided* that the foregoing exception for Claims and Causes of Action arising from an act or omission that constitutes gross negligence or willful misconduct shall not preserve or retain any Claim or Cause of Action for breach of fiduciary duty against a Released Party, (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (c) prior to the Effective Date, any post-Confirmation Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (d) any Intercompany Claims against the FBG Debtors, which, for the avoidance of doubt, shall be treated in accordance with Section 4.8 of the Plan, or (e) any Claims in respect of the U.S. Bank Obligations; *provided* that, for the avoidance of doubt, the releases granted under Section 13.5(a) are binding on successors to the FBG Debtors.

(b)     Third-Party Releases.  Notwithstanding anything contained in the Plan to the contrary, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Effective Date, each Releasing Party is deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, including any derivative Claims or Causes of Action asserted or assertable on behalf of the Releasing Parties that such Releasing Parties would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, whether known or unknown, foreseen or unforeseen, existing or hereafter arising, in law, equity, or otherwise based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Effective Date, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the FBG Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt

7

96276-06

or Security of the FBG Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the FBG Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party in connection with the FBG Debtors; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the FBG Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date.  Notwithstanding anything to the contrary in the foregoing, the releases contained in <u>Section 13.5(b)</u> shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party, or (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order.  Nothing contained in the Plan, nor the release of any claims pursuant to the Plan, is evidence of the merit, or lack of merit, of the Claims or Causes of Action released under the Plan.

(c)     FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

(d)     NOTWITHSTANDING ANYTHING IN THE PLAN TO THE CONTRARY, ANY CLAIM OF AN FBG DEBTOR AGAINST (I) AN SPV DEBTOR OR (II) AN AFFILIATE OR SUBSIDIARY OF AN FBG DEBTOR, SHALL NOT BE RELEASED UNDER THE PLAN.

SECTION 13.6     <u>EXCULPATION</u>.

TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, NO EXCULPATED PARTY SHALL HAVE OR INCUR LIABILITY FOR, AND EACH EXCULPATED PARTY IS HEREBY RELEASED AND EXCULPATED FROM, ANY CAUSE OF ACTION BASED ON, RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE PETITION DATE THROUGH THE EFFECTIVE DATE: THE DEBTORS (INCLUDING THE GOVERNANCE, MANAGEMENT, DIRECT OR INDIRECT OWNERSHIP, TRANSACTIONS WITH, OR OPERATION THEREOF)

8

96276-06

OR THEIR ESTATES; THE WIND DOWN ADMINISTRATOR; THE CLAIMS OMBUDSMAN; THE LITIGATION TRUST; THE LITIGATION TRUSTEE; THE DIP COLLATERAL TRUST; THE DIP COLLATERAL TRUSTEE; THE ABL COLLATERAL TRUST; THE ABL COLLATERAL TRUSTEE;  THE CHAPTER 11 CASES (INCLUDING THE FILING AND ADMINISTRATION THEREOF); THE WIND DOWN; THE DISCLOSURE STATEMENT; THE DIP ORDER; THE NEGOTIATION, FORMULATION, PREPARATION, DISSEMINATION, OR CONSUMMATION OF THE TRANSACTIONS CONTEMPLATED BY THE DEFINITIVE DOCUMENTS OR ANY OTHER CONTRACT, INSTRUMENT, RELEASE, OR DOCUMENT CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN (INCLUDING THE PLAN SUPPLEMENT) OR ANY OF THE OTHER DEFINITIVE DOCUMENTS; ANY OTHER DEBT OR SECURITY OF THE DEBTORS AND THE OWNERSHIP THEREOF; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY DEBT OR SECURITY OF THE DEBTORS; THE BUSINESS OR CONTRACTUAL OR OTHER ARRANGEMENTS OR OTHER INTERACTIONS BETWEEN ANY DEBTOR AND ANY EXCULPATED PARTY; THE RESTRUCTURING OF ANY CLAIM OR INTEREST DURING THE CHAPTER 11 CASES OR ON THE EFFECTIVE DATE; ANY INTERCOMPANY OBLIGATIONS, TRANSACTIONS, OR TRANSFERS; THE FORMULATION, PREPARATION, NEGOTIATION, DISSEMINATION, SOLICITATION, FILING, CONFIRMATION, AND CONSUMMATION OF THE PLAN (INCLUDING THE PLAN SUPPLEMENT) AND THE TRANSACTIONS CONTEMPLATED BY THE CONFIRMATION ORDER (INCLUDING THE FORMATION OF THE LITIGATION TRUST, DIP COLLATERAL TRUST, AND THE ABL COLLATERAL TRUST AND THE ISSUANCE OF THE LITIGATION TRUST INTERESTS, DIP COLLATERAL TRUST INTERESTS, AND ABL COLLATERAL TRUST INTERESTS); THE FUNDING OF THE PLAN; THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN OR CONFIRMATION ORDER, INCLUDING THE DISTRIBUTION OF PROPERTY UNDER THE PLAN; OR ANY OTHER AGREEMENT, ACT OR OMISSION, TRANSACTION, TRANSFER, EVENT, OR OTHER OCCURRENCE RELATED TO THE FOREGOING AND, IN EACH INSTANCE, SOLELY TO THE EXTENT THAT SUCH CAUSE OF ACTION TOOK PLACE FROM THE PETITION DATE THROUGH THE EFFECTIVE DATE.  NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE EXCULPATIONS IN SECTION 13.6 SHALL NOT RELEASE OR EXCULPATE (A) ANY EXCULPATED PARTY FROM CLAIMS OR CAUSES OF ACTION ARISING FROM AN ACT OR OMISSION THAT IS JUDICIALLY DETERMINED BY A FINAL ORDER TO HAVE CONSTITUTED GROSS NEGLIGENCE, WILLFUL MISCONDUCT, OR ACTUAL FRAUD COMMITTED BY SUCH EXCULPATED PARTY, OR (B) ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, THE CONFIRMATION ORDER, ANY DEFINITIVE DOCUMENT, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.

**Relevant Definitions Related to Release and Exculpation Provisions:**

*Exculpated Parties* means each of the following in their capacity as such: (i) the FBG Debtors; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as

9

96276-06

members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of the FBG Debtors; and (iv) the Creditors' Committee and each of its members in their official capacity.

*Released Parties* means collectively, and in each case solely in their capacities as such, (i) the FBG Debtors and their Estates; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of one or more of the FBG Debtors; (iv) the Specified Executives; (v) the Professionals; (vi) the Creditors' Committee and each of its members; (vii) the Ad Hoc Group and members thereof, including the Ad Hoc Group SteerCo; (viii) the DIP Secured Parties; (ix) the Prepetition Secured Parties; (x) the ABL Parties; (xi) the Litigation Trust Backstop Parties; (xii) the Litigation Trust Class 1 Funding Contributors and the DIP Collateral Trust Funding Contributors; and (xiii) solely with respect to each of the foregoing Persons in clauses (vii) – (xii), their Affiliates and Representatives; *provided* that, notwithstanding anything in the Plan to the contrary, and for the avoidance of doubt, no Specified Non-Released Party shall be a Released Party and no Estate Claims shall be released against any Specified Non-Released Party; *provided further* that any Person that is given the opportunity to grant the releases set forth in the Plan and does not grant such releases shall not be a Released Party.

*Releasing Parties* means, collectively: (i) the holders of all Claims that vote to accept the Plan and opt in to granting the releases set forth in the Plan; (ii) the holders of all Claims that are presumed to accept the Plan and opt in to granting the releases set forth in the Plan; (iii) the holders of all Claims that vote to reject the Plan, but opt in to granting the releases set forth in the Plan; (iv) the holders of all Claims whose vote to accept or reject the Plan is solicited but that do not vote either to accept or reject the Plan, but opt in to granting the releases set forth in the Plan; (v) the Persons that receive the Preference Settlement Opt-In Form and opt in to granting the releases set forth in the Plan; and (vi) the holders of DIP A Claims that are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting such releases. For the avoidance of doubt, none of the Debtors (including SPV Debtors) shall be Releasing Parties.

**YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

96276-06

**PLEASE READ THE ATTACHED VOTING INFORMATION
AND INSTRUCTIONS BEFORE COMPLETING THIS BALLOT**

> **PLEASE COMPLETE ITEMS 1, 2, 3, AND 4.  IF THIS BALLOT HAS NOT BEEN PROPERLY SIGNED IN THE SPACE PROVIDED, YOUR VOTE MAY NOT BE VALID OR COUNTED AS HAVING BEEN CAST.**

**Item 1.**        **Amount of Claim**.  The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the Holder (or authorized signatory of such a Holder) of an ABL Claim(s) against the FBG Debtors in the amount set forth below.[3]

$$\$_____$$

**Item 2.**        **Votes on the Plan**.  Below, please vote either to accept or to reject the Plan with respect to your Claim(s).  Any Ballot not marked either to accept or reject the Plan, or marked both to accept and reject the Plan, shall not be counted in determining acceptance or rejection of the Plan.

> **Prior to voting on the Plan, please note the following:**
>
> **If you (i) vote to accept the Plan and opt in to the granting the releases set forth in the Plan, (ii) are presumed to accept the Plan and opt in to granting the releases set forth in the Plan, (iii) vote to reject the Plan and opt in to granting the releases set forth in the Plan, (iv) are solicited to vote to accept or reject the Plan but do not vote to accept or reject the Plan and opt in to granting the releases set forth in the Plan, (v) receive the Preference Settlement Election Form and opt in to granting the releases set forth in the Plan, or (vi) are a holder of a DIP A Claim and are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting such releases, you will have consented to the releases contained in Section 13.5(b) of the Plan.**
>
> **The Disclosure Statement and the Plan must be referenced for a complete description of the release, injunction, and exculpation provisions.**

The undersigned Holder of a Class 6 ABL Claim votes to (check <u>one</u> box):

☐ **Accept** the Plan          ☐ **Reject** the Plan

**Item 3.**        **Third-Party Release Opt-In Election.**  If you voted to accept or reject the Plan in Item 2 above, or, if you are abstaining from voting to accept or reject the Plan, and in either case, you elect to grant the Third-Party Releases contained in Section 13.5(b) of the Plan, check the box below to "Opt-In."  Election to consent is at your option and must be affirmatively exercised.  **If**

---

[3]    For the avoidance of doubt, the Allowed amount of the ABL Claim for voting purposes shall exclude U.S. Bank Obligations (as defined in the Final DIP Order).

11

96276-06

**you also receive a Preference Settlement Election Form and elect to participate in the Preference Settlement, you will grant the Third-Party Releases in Section 13.5(b) of the Plan regardless of your Third-Party Release Opt-In Election on this Ballot.**

The Holder of the Class 6 ABL Claim set forth in <u>Item 1</u> elects to:

☐ **OPT IN** to the Third-Party Releases contained only in Section 13.5(b) of the Plan.

**Item 4.** **Acknowledgements**. By signing this Ballot, the Holder (or authorized signatory of such Holder) acknowledges review and receipt of the Plan, the Disclosure Statement, and the other applicable solicitation materials, and certifies that (i) it has the power and authority to vote to accept or reject the Plan, (ii) it was the Holder (or is entitled to vote on behalf of such Holder) of the ABL Claims described in <u>Item 1</u> as of the Voting Record Date, and (iii) all authority conferred, or agreed to be conferred, pursuant to this Ballot, and every obligation of the undersigned hereunder, shall be binding on the transferees, successors, assigns, heirs, executors, administrators, trustees in bankruptcy, and legal representatives of the undersigned, and shall not be affected by, and shall survive, the death or incapacity of the undersigned.

Name of Holder: _____
(*print or type*)

Signature: _____

Name of Signatory: _____
(*if other than Holder, include name and title*)

Title: _____

Address: _____

_____

_____

_____

E-mail Address: _____

Date Completed: _____

12

96276-06

**VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT**

1.      Ballots received after the Voting Deadline (if the Voting Deadline has not been extended) will not be counted, unless the Debtors (in their sole discretion) waive the defect of lateness. **The Voting Agent will tabulate all properly completed, valid Ballots received on or before the Voting Deadline.**

2.      Complete the Ballot by providing all the information requested, signing, dating, and returning the Ballot to the Voting Agent. Any Ballot that is illegible, contains insufficient information to identify the Holder, or is unsigned[4] will not be counted. Ballots may not be submitted to the Voting Agent by facsimile or electronic mail. If neither the "**accept**" nor "**reject**" box is checked in Item 2, both boxes are checked in Item 2, or the Ballot is otherwise not properly completed, executed, or timely returned, then the Ballot shall not be counted in determining acceptance or rejection of the Plan.

3.      You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan. Accordingly, if you return more than one Ballot voting different or inconsistent Claims within a single Class under the Plan, the Ballots are not voted in the same manner, and you do not correct this before the Voting Deadline, those Ballots will not be counted. An otherwise properly executed Ballot that attempts to partially accept and partially reject the Plan likewise will not be counted.

4.      The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or an assertion or admission of Claims.

5.      The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan, and/or opt in to the Third-Party Releases.

6.      If you cast more than one Ballot voting the same Claims prior to the Voting Deadline, the latest received, valid Ballot submitted to the Voting Agent will supersede any prior Ballot.

7.      If (i) the Debtors revoke or withdraw the Plan, or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

8.      There may be changes made to the Plan that do not cause material adverse effects on an accepting Class. If such non-material changes are made to the Plan, the Debtors will not resolicit votes for acceptance or rejection of the Plan.

9.      NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT, ANY

---

[4]     Ballots submitted on the Online Portal ("**E-Ballots**") will be deemed to contain a legal, valid signature.

96276-06

SUPPLEMENTAL INFORMATION PROVIDED BY THE DEBTORS, OR OTHER MATERIALS AUTHORIZED BY THE BANKRUPTCY COURT.

10.     PLEASE PROPERLY COMPLETE AND PROMPTLY RETURN YOUR BALLOT TO THE VOTING AGENT.

11.     IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT BY (I) CALLING (646) 290-7146 (INTERNATIONAL, TOLL) OR (877) 631-1151 (U.S./CANADA, TOLL FREE); (II) WRITING TO FIRST BRANDS GROUP, LLC BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC, 850 3RD AVENUE, SUITE 412, BROOKLYN, NY 11232 (IF BY FIRST CLASS MAIL, HAND DELIVERY OR OVERNIGHT MAIL); OR (III) EMAILING FIRSTBRANDSINFO@RA.KROLL.COM WITH "FIRST BRANDS SOLICITATION INQUIRY" IN THE SUBJECT LINE.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

12.     THE VOTING AGENT IS NOT AUTHORIZED TO AND WILL NOT PROVIDE LEGAL ADVICE.

**PLEASE SUBMIT YOUR BALLOT BY ONLY <u>ONE</u> OF THE FOLLOWING METHODS**

---

**By electronic, online submission:**

To submit your Ballot via the Voting Agent's online portal (the "**Online Portal**"), visit https://restructuring.ra.kroll.com/FirstBrands.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Ballot.

Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.  If voting electronically, to have your vote counted, you must complete, sign, and submit the electronic Ballot by utilizing the Online Portal.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:**

_____

The Online Portal is the sole manner in which electronic votes will be accepted. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

---

14

96276-06

**Holders are strongly encouraged to submit their ballots via the Online Portal.   Holders who cast a Ballot using the Voting Agent's Online Portal should NOT also submit a paper Ballot.**

  **By First Class Mail, Hand Delivery, or Overnight Mail to:**

**First Brands Group, LLC Ballot Processing**
**c/o Kroll Restructuring Administration LLC**
**850 3rd Avenue, Suite 412**
**Brooklyn, NY 11232**

  To arrange hand delivery of your Ballot, please email the Voting Agent at FirstBrandsInfo@ra.kroll.com (with "First Brands Solicitation Inquiry" in the subject line) at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

**ALL BALLOTS MUST BE PROPERLY EXECUTED, COMPLETED, AND DELIVERED ACCORDING TO THE VOTING INSTRUCTIONS SO THAT THE BALLOTS ARE ACTUALLY RECEIVED BY THE VOTING AGENT NO LATER THAN THE VOTING DEADLINE.**

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE PLAN IS JULY 20, 2026 AT 5:00 P.M. (CENTRAL TIME).**

**Exhibit G**

96276-07

**NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE DISCLOSURE STATEMENT, THE CREDITORS' COMMITTEE POSITION LETTER, AND OTHER MATERIALS ACCOMPANYING THIS BALLOT.[1]**

**PLEASE NOTE THAT, EVEN IF YOU INTEND TO VOTE TO REJECT THE PLAN, YOU MUST STILL READ, COMPLETE, AND PROPERLY EXECUTE THIS ENTIRE BALLOT.**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.[2]** | § | |

**BALLOT FOR VOTING TO ACCEPT OR REJECT
THE JOINT CHAPTER 11 PLAN OF
<u>FIRST BRANDS GROUP, LLC AND CERTAIN AFFILIATED DEBTORS</u>
CLASS 7 (GENERAL UNSECURED CLAIMS)**

---

**IN ORDER FOR YOUR VOTE TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN, THIS BALLOT MUST BE PROPERLY COMPLETED, FULLY EXECUTED, AND TIMELY RETURNED SO THAT IT IS <u>ACTUALLY RECEIVED</u> BY THE VOTING AGENT ON OR BEFORE JULY 20, 2026 AT 5:00 P.M. (CENTRAL TIME) (THE "<u>VOTING DEADLINE</u>"), UNLESS EXTENDED BY THE DEBTORS.**

---

First Brands Group Holdings, LLC, its direct and indirect Debtor subsidiaries, and Viceroy Private Capital, LLC (collectively, the "**FBG Debtors**") as debtors in possession in the above-captioned chapter 11 case are soliciting votes with respect to the *Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors*, filed on June 16, 2026 (Docket No. 3019) (as may be modified, amended, or supplemented, the "**Plan**"). The Plan is attached as **<u>Exhibit A</u>** to the *Disclosure Statement for Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors* filed on June 17, 2026 (Docket No. 3020) (including any exhibits and schedules thereto, and as may be modified, amended, or supplemented, the "**Disclosure Statement**").

---

[1]   All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to them in the Plan, attached as **<u>Exhibit A</u>** to the Disclosure Statement.

[2]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FirstBrands.  The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

96276-07

You are receiving this ballot (the "**Ballot**") because records indicate that you are the holder (a "**Holder**") of a General Unsecured Claim against the FBG Debtors as of June 15, 2026 (the "**Voting Record Date**"). Your receipt of this Ballot does not indicate that your Claim(s) has been or will be Allowed. This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of, or distribution on account of, Class 7 General Unsecured Claims.

The Disclosure Statement provides information to assist you in deciding whether to accept or reject the Plan. If you do not have the Disclosure Statement, you may obtain a copy from Kroll Restructuring Administration LLC (the "**Voting Agent**" or "**Kroll**") at no charge by accessing the Debtors' restructuring website at https://restructuring.ra.kroll.com/FirstBrands.

If you have any questions on how to properly complete this Ballot, please contact the Voting Agent by: (a) calling (646) 290-7146 (international, toll) or (877) 631-1151 (U.S./Canada, toll free), (b) writing to First Brands Group, LLC Ballot Processing, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232 (if by first class mail, hand delivery or overnight mail), or (c) emailing FirstBrandsInfo@ra.kroll.com with "First Brands Solicitation Inquiry" in the subject line. Please be advised that the Voting Agent cannot provide legal advice.

You may wish to seek legal advice concerning the Plan and the classification and treatment of your Class 7 General Unsecured Claim under the Plan. If so, please contact your attorney and/or advisor.

---

**IMPORTANT NOTICE REGARDING TREATMENT FOR GENERAL UNSECURED CLAIMS IN CLASS 7**

As described in more detail in the Disclosure Statement, if the Plan is confirmed and the Effective Date occurs, except to the extent that a holder of an Allowed General Unsecured Claim agrees to less favorable treatment of such Claim, in full and final settlement, and release of such Allowed General Unsecured Claim, on the Confirmation Date, each such holder shall receive its Pro Rata Share of the Class 3(b) Litigation Trust Interests.

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN FOR MORE DETAILS.**

---

The Plan can be confirmed by the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") and thereby made binding on you if it is accepted by the Holders of (i) at least two-thirds in amount of the Allowed Claims voted in each Impaired Class, and (ii) if the Impaired Class is a Class of Claims, more than one-half in number of the Allowed Claims voted in each Impaired Class, and if the Plan otherwise satisfies the applicable requirements of section 1129(a) under the Bankruptcy Code. If the requisite acceptances are not obtained, the Bankruptcy Court may nonetheless confirm the Plan if it finds that the Plan (a) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Plan, and (b) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote or if you vote to reject the Plan. To have your vote counted, you must properly complete, sign, and timely return this Ballot so that it is actually received by the Voting

96276-07

Agent on or before the Voting Deadline. You must provide all of the information requested by this Ballot.  Failure to do so may result in the disqualification of your vote.

**NOTICE REGARDING CERTAIN RELEASE,
EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN**

**If you (i) vote to accept the Plan and opt in to the granting the releases set forth in the Plan, (ii) are presumed to accept the Plan and opt in to granting the releases set forth in the Plan, (iii) vote to reject the Plan and opt in to granting the releases set forth in the Plan, (iv) are solicited to vote to accept or reject the Plan but do not vote to accept or reject the Plan and opt in to granting the releases set forth in the Plan, (v) receive the Preference Settlement Election Form and opt in to granting the releases set forth in the Plan, or (vi) are a holder of a DIP A Claim and are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting the releases set forth in the Plan, <u>you will have consented to the releases contained in Section 13.5(b) of the Plan</u>.  The releases as presented in the Plan are provided below:**

**SECTION 13.4       <u>PLAN INJUNCTION</u>.**

**(a)       Upon the entry of the Confirmation Order, all holders of Claims and Interests and all other parties in interest, along with their respective present and former Affiliates, Representatives, employees, agents, officers, directors, and principals, shall be enjoined from taking any action to interfere with the implementation or consummation of the Plan or the occurrence of the Effective Date, including, for the avoidance of doubt, exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims.**

**(b)       Except as otherwise expressly provided in the Plan, or for distributions required to be paid or delivered pursuant to the Plan or the Confirmation Order, all Entities that have held, hold, or may hold Claims, Interests, or Causes of Action that are (i) released pursuant to the Plan, including under <u>Section 13.5(a)</u> or <u>Section 13.5(b)</u> of the Plan, or (ii) subject to exculpation pursuant to <u>Section 13.6</u> of the Plan, and all other parties in interest, are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the FBG Debtors, the FBG Debtors' Estates, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trust Assets, the DIP Collateral Trust, the DIP Collateral Trust Assets, the ABL Collateral Trust, the ABL Collateral Trust Assets, the Released Parties, and/or the Exculpated Parties (to the extent of the exculpation provided pursuant to <u>Section 13.6</u> of the Plan with respect to the Exculpated Parties), as applicable, with respect to such Claims, Interests, and Causes of Action:  (A) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (B) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly, or indirectly, any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (C) creating, perfecting, or otherwise enforcing in any**

3

96276-07

manner, directly or indirectly, any Lien or encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (D) asserting any right of setoff of any kind against any obligation due from such Entities or against the property of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action unless (x) such Entity has timely asserted such setoff right either in a filed proof of Claim, or in another document filed with the Bankruptcy Court explicitly preserving such setoff or that otherwise indicates that such Entity asserts, has, or intends to preserve any right of setoff pursuant to applicable law or otherwise or (y) such right to setoff arises under a postpetition agreement with the FBG Debtors or (i) an executory contract or (ii) an unexpired lease, in the case of (i) and (ii), that has been assumed by the FBG Debtors as of the Effective Date;  (E) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan and Confirmation Order, to the full extent permitted by applicable law; (F) commencing or continuing, in any manner or in any place, any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action released, settled, and/or treated, entitled to a distribution, or cancelled pursuant to the Plan, including pursuant to Section 13.5(a) or Section 13.5(b) of the Plan; and (G) exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims; *provided* that such Persons that have held, hold, or may hold Claims against, Interests in, or Causes of Action against, the Debtors or their Estates shall not be precluded from exercising their rights and remedies, or obtaining the benefits, solely pursuant to and consistent with the terms of the Plan.

(c)     Subject in all respects to Section 14.1 of the Plan, no Entity may commence or pursue a Claim or Cause of Action of any kind against any Exculpated Party that arose or arises from, in whole or in part:  the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party or Exculpated Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; any intercompany obligations, transactions, or transfers; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order; the funding of the Plan; the administration and implementation of the Plan or Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission,

4

96276-07

transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date related or relating to the foregoing without the Bankruptcy Court (i) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable claim that has not been exculpated under the Plan and (ii) specifically authorizing such Entity to bring such Claim or Cause of Action against any such Exculpated Party.  The Bankruptcy Court shall have sole and exclusive jurisdiction to determine whether a Claim or Cause of Action is colorable and has not been exculpated and, only to the extent legally permissible and as provided for in Section 14.1 of the Plan, shall have jurisdiction to adjudicate the underlying colorable Claim or Cause of Action.  For the avoidance of doubt, the foregoing sentence is subject to applicable law regarding the Bankruptcy Court's subject matter jurisdiction to hear such matter.

(d)     As of the Effective Date, all Persons other than the Litigation Trust are permanently enjoined from commencing, conducting, or continuing, directly or indirectly, any litigation or prosecution of an Estate Claim (including in any proceeding in a judicial, arbitral, administrative, or other forum).  If any Person other than the Litigation Trust commences, conducts, or continues litigation or prosecution of an Estate Claim without a prior determination by the Bankruptcy Court that the claim or cause of action is not an Estate Claim, the Litigation Trust shall be entitled to make an emergency application to the Bankruptcy Court for a determination that such claim or Cause of Action is an Estate Claim and that the injunction has been violated. Upon such determination, damages may be awarded in the amount of attorneys' fees and other litigation costs and expenses incurred by the Litigation Trust.  For the avoidance of doubt, no Person other than the Litigation Trust (including a defendant in such action) is entitled to enforce Section 13.4(d)

(e)     The injunctions in Section 13.4 shall extend to any successors of the FBG Debtors, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust and the Litigation Trustee, the DIP Collateral Trust and the DIP Collateral Trustee, and the ABL Collateral Trust and the ABL Collateral Trustee and each of their respective property and interests in property.

(f)     FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

SECTION 13.5     RELEASES.

(a)     Releases by the FBG Debtors and their Estates.  Except as otherwise expressly set forth below in Section 13.5, notwithstanding anything contained in the Plan to the contrary, pursuant to section 1123(b) of the Bankruptcy Code, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Confirmation Date and Effective Date, as applicable, the FBG Debtors, their Estates, and successors and assigns, including the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trustee, the DIP Collateral Trust, the DIP Collateral Trustee, the ABL Collateral

5

96276-07

**Trust, and the ABL Collateral Trustee, in each case on behalf of themselves and their respective successors, assigns, any Estate representative(s) appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, and any and all other Entities that may purport to assert any Claim or Cause of Action derivatively by or through any of the foregoing Entities, shall be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever (including any derivative claims, asserted or assertable on behalf of the FBG Debtors or the Estates), whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise that the FBG Debtors or their Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Confirmation Date or Effective Date, as applicable, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Debtor and any Released Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Confirmation Date or Effective Date, as applicable.  Notwithstanding anything to the contrary in the foregoing, the releases contained in <u>Section 13.5(a)</u> shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party; *provided* that the foregoing exception for Claims and Causes of Action arising from an act or omission that constitutes gross negligence or willful misconduct shall not preserve or retain any Claim or**

96276-07

**Cause of Action for breach of fiduciary duty against a Released Party, (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (c) prior to the Effective Date, any post-Confirmation Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (d) any Intercompany Claims against the FBG Debtors, which, for the avoidance of doubt, shall be treated in accordance with <u>Section 4.8</u> of the Plan, or (e) any Claims in respect of the U.S. Bank Obligations; *provided* that, for the avoidance of doubt, the releases granted under <u>Section 13.5(a)</u> are binding on successors to the FBG Debtors.**

**(b)  Third-Party Releases.  Notwithstanding anything contained in the Plan to the contrary, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Effective Date, each Releasing Party is deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, including any derivative Claims or Causes of Action asserted or assertable on behalf of the Releasing Parties that such Releasing Parties would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Effective Date, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the FBG Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the FBG Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the FBG Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party in connection with the FBG Debtors; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the FBG Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL**

96276-07

Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date.  Notwithstanding anything to the contrary in the foregoing, the releases contained in Section 13.5(b) shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party, or (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order.  Nothing contained in the Plan, nor the release of any claims pursuant to the Plan, is evidence of the merit, or lack of merit, of the Claims or Causes of Action released under the Plan.

(c)     FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

(d)     NOTWITHSTANDING ANYTHING IN THE PLAN TO THE CONTRARY, ANY CLAIM OF AN FBG DEBTOR AGAINST (I) AN SPV DEBTOR OR (II) AN AFFILIATE OR SUBSIDIARY OF AN FBG DEBTOR, SHALL NOT BE RELEASED UNDER THE PLAN.

SECTION 13.6      EXCULPATION.

TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, NO EXCULPATED PARTY SHALL HAVE OR INCUR LIABILITY FOR, AND EACH EXCULPATED PARTY IS HEREBY RELEASED AND EXCULPATED FROM, ANY CAUSE OF ACTION BASED ON, RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE PETITION DATE THROUGH THE EFFECTIVE DATE: THE DEBTORS (INCLUDING THE GOVERNANCE, MANAGEMENT, DIRECT OR INDIRECT OWNERSHIP, TRANSACTIONS WITH, OR OPERATION THEREOF) OR THEIR ESTATES; THE WIND DOWN ADMINISTRATOR; THE CLAIMS OMBUDSMAN; THE LITIGATION TRUST; THE LITIGATION TRUSTEE; THE DIP COLLATERAL TRUST; THE DIP COLLATERAL TRUSTEE; THE ABL COLLATERAL TRUST; THE ABL COLLATERAL TRUSTEE;  THE CHAPTER 11 CASES (INCLUDING THE FILING AND ADMINISTRATION THEREOF); THE WIND DOWN; THE DISCLOSURE STATEMENT; THE DIP ORDER; THE NEGOTIATION, FORMULATION, PREPARATION, DISSEMINATION, OR CONSUMMATION OF THE TRANSACTIONS CONTEMPLATED BY THE DEFINITIVE DOCUMENTS OR ANY OTHER CONTRACT, INSTRUMENT, RELEASE, OR DOCUMENT CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN (INCLUDING THE PLAN SUPPLEMENT) OR ANY OF THE OTHER DEFINITIVE DOCUMENTS; ANY OTHER

8

96276-07

**DEBT OR SECURITY OF THE DEBTORS AND THE OWNERSHIP THEREOF; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY DEBT OR SECURITY OF THE DEBTORS; THE BUSINESS OR CONTRACTUAL OR OTHER ARRANGEMENTS OR OTHER INTERACTIONS BETWEEN ANY DEBTOR AND ANY EXCULPATED PARTY; THE RESTRUCTURING OF ANY CLAIM OR INTEREST DURING THE CHAPTER 11 CASES OR ON THE EFFECTIVE DATE; ANY INTERCOMPANY OBLIGATIONS, TRANSACTIONS, OR TRANSFERS; THE FORMULATION, PREPARATION, NEGOTIATION, DISSEMINATION, SOLICITATION, FILING, CONFIRMATION, AND CONSUMMATION OF THE PLAN (INCLUDING THE PLAN SUPPLEMENT) AND THE TRANSACTIONS CONTEMPLATED BY THE CONFIRMATION ORDER (INCLUDING THE FORMATION OF THE LITIGATION TRUST, DIP COLLATERAL TRUST, AND THE ABL COLLATERAL TRUST AND THE ISSUANCE OF THE LITIGATION TRUST INTERESTS, DIP COLLATERAL TRUST INTERESTS, AND ABL COLLATERAL TRUST INTERESTS); THE FUNDING OF THE PLAN; THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN OR CONFIRMATION ORDER, INCLUDING THE DISTRIBUTION OF PROPERTY UNDER THE PLAN; OR ANY OTHER AGREEMENT, ACT OR OMISSION, TRANSACTION, TRANSFER, EVENT, OR OTHER OCCURRENCE RELATED TO THE FOREGOING AND, IN EACH INSTANCE, SOLELY TO THE EXTENT THAT SUCH CAUSE OF ACTION TOOK PLACE FROM THE PETITION DATE THROUGH THE EFFECTIVE DATE. NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE EXCULPATIONS IN SECTION 13.6 SHALL NOT RELEASE OR EXCULPATE (A) ANY EXCULPATED PARTY FROM CLAIMS OR CAUSES OF ACTION ARISING FROM AN ACT OR OMISSION THAT IS JUDICIALLY DETERMINED BY A FINAL ORDER TO HAVE CONSTITUTED GROSS NEGLIGENCE, WILLFUL MISCONDUCT, OR ACTUAL FRAUD COMMITTED BY SUCH EXCULPATED PARTY, OR (B) ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, THE CONFIRMATION ORDER, ANY DEFINITIVE DOCUMENT, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.**

**Relevant Definitions Related to Release and Exculpation Provisions:**

*Exculpated Parties* means each of the following in their capacity as such: (i) the FBG Debtors; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of the FBG Debtors; and (iv) the Creditors' Committee and each of its members in their official capacity.

*Released Parties* means collectively, and in each case solely in their capacities as such, (i) the FBG Debtors and their Estates; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of one or more of the FBG Debtors; (iv) the Specified Executives; (v) the Professionals; (vi) the Creditors' Committee and each of its members; (vii) the Ad Hoc Group and members thereof, including the Ad Hoc Group SteerCo; (viii) the DIP Secured Parties; (ix) the Prepetition Secured Parties; (x) the

9

96276-07

ABL Parties; (xi) the Litigation Trust Backstop Parties; (xii) the Litigation Trust Class 1 Funding Contributors and the DIP Collateral Trust Funding Contributors; and (xiii) solely with respect to each of the foregoing Persons in clauses (vii) – (xii), their Affiliates and Representatives; *provided* that, notwithstanding anything in the Plan to the contrary, and for the avoidance of doubt, no Specified Non-Released Party shall be a Released Party and no Estate Claims shall be released against any Specified Non-Released Party; *provided further* that any Person that is given the opportunity to grant the releases set forth in the Plan and does not grant such releases shall not be a Released Party.

**Releasing Parties** means, collectively: (i) the holders of all Claims that vote to accept the Plan and opt in to granting the releases set forth in the Plan; (ii) the holders of all Claims that are presumed to accept the Plan and opt in to granting the releases set forth in the Plan; (iii) the holders of all Claims that vote to reject the Plan, but opt in to granting the releases set forth in the Plan; (iv) the holders of all Claims whose vote to accept or reject the Plan is solicited but that do not vote either to accept or reject the Plan, but opt in to granting the releases set forth in the Plan; (v) the Persons that receive the Preference Settlement Opt-In Form and opt in to granting the releases set forth in the Plan; and (vi) the holders of DIP A Claims that are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting such releases. For the avoidance of doubt, none of the Debtors (including SPV Debtors) shall be Releasing Parties.

**YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

96276-07

**PLEASE READ THE ATTACHED VOTING INFORMATION**
**AND INSTRUCTIONS BEFORE COMPLETING THIS BALLOT**

> **PLEASE COMPLETE ITEMS 1, 2, 3, AND 4. IF THIS BALLOT HAS NOT BEEN PROPERLY SIGNED IN THE SPACE PROVIDED, YOUR VOTE MAY NOT BE VALID OR COUNTED AS HAVING BEEN CAST.**

**Item 1.**      **Amount of Claim**. The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the Holder (or authorized signatory of such a Holder) of a General Unsecured Claim(s) in the amount set forth below.

$ _____

Debtor: _____

**Item 2.**      **Votes on the Plan**. Below, please vote either to accept or to reject the Plan with respect to your Claim(s). Any Ballot not marked either to accept or reject the Plan, or marked both to accept and reject the Plan, shall not be counted in determining acceptance or rejection of the Plan.

> **Prior to voting on the Plan, please note the following:**
>
> **If you (i) vote to accept the Plan and opt in to the granting the releases set forth in the Plan, (ii) are presumed to accept the Plan and opt in to granting the releases set forth in the Plan, (iii) vote to reject the Plan and opt in to granting the releases set forth in the Plan, (iv) are solicited to vote to accept or reject the Plan but do not vote to accept or reject the Plan and opt in to granting the releases set forth in the Plan, (v) receive the Preference Settlement Election Form and opt in to granting the releases set forth in the Plan, or (vi) are a holder of a DIP A Claim and are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting such releases, you will have consented to the releases contained in Section 13.5(b) of the Plan.**
>
> **The Disclosure Statement and the Plan must be referenced for a complete description of the release, injunction, and exculpation provisions.**

The undersigned Holder of a Class 7 General Unsecured Claim votes to (check <u>one</u> box):

☐ **Accept** the Plan          ☐ **Reject** the Plan

**Item 3.**      **Third-Party Release Opt-In Election.** If you voted to accept or reject the Plan in Item 2 above, or, if you are abstaining from voting to accept or reject the Plan, and in either case,

11

96276-07

you elect to grant the Third-Party Releases contained in Section 13.5(b) of the Plan, check the box below to "Opt-In."  Election to consent is at your option and must be affirmatively exercised.  **If you also receive a Preference Settlement Election Form and elect to participate in the Preference Settlement, you will grant the Third-Party Releases in Section 13.5(b) of the Plan regardless of your Third-Party Release Opt-In Election on this Ballot.**

The Holder of the Class 7 General Unsecured Claim set forth in Item 1 elects to:

☐ **OPT IN** to the Third-Party Releases contained only in Section 13.5(b) of the Plan.

**Item 4.**        **Acknowledgements**.  By signing this Ballot, the Holder (or authorized signatory of such Holder) acknowledges review and receipt of the Plan, the Disclosure Statement, and the other applicable solicitation materials, and certifies that (i) it has the power and authority to vote to accept or reject the Plan, (ii) it was the Holder (or is entitled to vote on behalf of such Holder) of the General Unsecured Claims described in Item 1 as of the Voting Record Date, and (iii) all authority conferred, or agreed to be conferred, pursuant to this Ballot, and every obligation of the undersigned hereunder, shall be binding on the transferees, successors, assigns, heirs, executors, administrators, trustees in bankruptcy, and legal representatives of the undersigned, and shall not be affected by, and shall survive, the death or incapacity of the undersigned.

Name of Holder:        _____
                                   (*print or type*)

Signature:                 _____

Name of Signatory:    _____
                                   (*if other than Holder, include name and title*)

Title:                        _____

Address:                   _____

                               _____

                               _____

                               _____

E-mail Address:         _____

Date Completed:        _____

96276-07

**VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT**

1.  Ballots received after the Voting Deadline (if the Voting Deadline has not been extended) will not be counted, unless the Debtors (in their sole discretion) waive the defect of lateness. **The Voting Agent will tabulate all properly completed, valid Ballots received on or before the Voting Deadline.**

2.  Complete the Ballot by providing all the information requested, signing, dating, and returning the Ballot to the Voting Agent. Any Ballot that is illegible, contains insufficient information to identify the Holder, or is unsigned[3] will not be counted. Ballots may not be submitted to the Voting Agent by facsimile or electronic mail. If neither the "**accept**" nor "**reject**" box is checked in <u>Item 2</u>, both boxes are checked in <u>Item 2</u>, or the Ballot is otherwise not properly completed, executed, or timely returned, then the Ballot shall not be counted in determining acceptance or rejection of the Plan.

3.  You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan. Accordingly, if you return more than one Ballot voting different or inconsistent Claims within a single Class under the Plan, the Ballots are not voted in the same manner, and you do not correct this before the Voting Deadline, those Ballots will not be counted. An otherwise properly executed Ballot that attempts to partially accept and partially reject the Plan likewise will not be counted.

4.  The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or an assertion or admission of Claims.

5.  The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan, and/or opt in to the Third-Party Releases.

6.  If you cast more than one Ballot voting the same Claims prior to the Voting Deadline, the latest received, valid Ballot submitted to the Voting Agent will supersede any prior Ballot.

7.  If (i) the Debtors revoke or withdraw the Plan, or (ii) the Confirmation Order is not entered or consummation of the Plan does not occur, this Ballot shall automatically be null and void and deemed withdrawn without any requirement of affirmative action by or notice to you.

8.  There may be changes made to the Plan that do not cause material adverse effects on an accepting Class. If such non-material changes are made to the Plan, the Debtors will not resolicit votes for acceptance or rejection of the Plan.

9.  NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT, ANY SUPPLEMENTAL INFORMATION PROVIDED BY THE DEBTORS, THE

---

[3]   Ballots submitted on the Online Portal ("**E-Ballots**") will be deemed to contain a legal, valid signature.

96276-07

CREDITORS' COMMITTEE POSITION LETTER, OR OTHER MATERIALS AUTHORIZED BY THE BANKRUPTCY COURT.

10. PLEASE PROPERLY COMPLETE AND PROMPTLY RETURN YOUR BALLOT TO THE VOTING AGENT.

11. IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT BY (I) CALLING (646) 290-7146 (INTERNATIONAL, TOLL) OR (877) 631-1151 (U.S./CANADA, TOLL FREE); (II) WRITING TO FIRST BRANDS GROUP, LLC BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC, 850 3RD AVENUE, SUITE 412, BROOKLYN, NY 11232 (IF BY FIRST CLASS MAIL, HAND DELIVERY OR OVERNIGHT MAIL); OR (III) EMAILING FIRSTBRANDSINFO@RA.KROLL.COM WITH "FIRST BRANDS SOLICITATION INQUIRY" IN THE SUBJECT LINE. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

12. THE VOTING AGENT IS NOT AUTHORIZED TO AND WILL NOT PROVIDE LEGAL ADVICE.

**PLEASE SUBMIT YOUR BALLOT BY ONLY <u>ONE</u> OF THE FOLLOWING METHODS**

---

**By electronic, online submission:**

To submit your Ballot via the Voting Agent's online portal (the "**Online Portal**"), visit https://restructuring.ra.kroll.com/FirstBrands. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Ballot.

Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted. If voting electronically, to have your vote counted, you must complete, sign, and submit the electronic Ballot by utilizing the Online Portal.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:**

_____

The Online Portal is the sole manner in which electronic votes will be accepted. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

---

14

96276-07

**Holders are strongly encouraged to submit their ballots via the Online Portal.   Holders who cast a Ballot using the Voting Agent's Online Portal should NOT also submit a paper Ballot.**

**By First Class Mail, Hand Delivery, or Overnight Mail to:**

**First Brands Group, LLC Ballot Processing**
**c/o Kroll Restructuring Administration LLC**
**850 3rd Avenue, Suite 412**
**Brooklyn, NY 11232**

To arrange hand delivery of your Ballot, please email the Voting Agent at FirstBrandsInfo@ra.kroll.com (with "First Brands Solicitation Inquiry" in the subject line) at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

**ALL BALLOTS MUST BE PROPERLY EXECUTED, COMPLETED, AND DELIVERED ACCORDING TO THE VOTING INSTRUCTIONS SO THAT THE BALLOTS ARE ACTUALLY RECEIVED BY THE VOTING AGENT NO LATER THAN THE VOTING DEADLINE.**

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE PLAN IS JULY 20, 2026 AT 5:00 P.M. (CENTRAL TIME).**

**Exhibit H**

96276-09

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

## NOTICE OF NON-VOTING STATUS

On September 24, 2025 and September 28, 2025 (as applicable, the "**Petition Date**"), First Brands Group, LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), each commenced a case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**").

On June 12, 2026, the Bankruptcy Court held a hearing at which it conditionally approved the *Disclosure Statement for Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors* (Docket No. 2982) (the "**Disclosure Statement**"), and thereafter entered an order (the "**Disclosure Statement Order**") with respect thereto. The Disclosure Statement Order, among other things, authorizes First Brands Group Holdings, LLC, its direct and indirect Debtor subsidiaries, and Viceroy Private Capital, LLC (collectively, the "**FBG Debtors**") to solicit votes to accept the *Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors*, filed on June 12, 2026 (Docket No. 2981) (including any exhibits and schedules thereto, and as may be modified, amended, or supplemented, the "**Plan**").[2]

If you have any questions about the status of your Claim or Interest or if you wish to obtain paper copies of the Plan and the Disclosure Statement, you may contact the Debtors' voting agent, Kroll Restructuring Administration LLC ("**Kroll**" or the "**Voting Agent**"), by: (a) calling (646) 290-7146 (international, toll) or (877) 631-1151 (U.S./Canada, toll free), (b) writing to First Brands Group, LLC Ballot Processing, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232 (if by first class mail, hand delivery or overnight mail), or (c) emailing FirstBrandsInfo@ra.kroll.com with "First Brands Solicitation Inquiry" in the subject line. Copies of the Plan and Disclosure Statement can also be accessed online at https://restructuring.ra.kroll.com/FirstBrands. Please be advised that Kroll cannot provide legal advice.

---

[1]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FirstBrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Disclosure Statement or the Plan, as applicable.

96276-09

**You are receiving this notice (this "Notice of Non-Voting Status") because, as of June 15, 2026, you are a holder of:**

    **i.**      <u>**DIP A Claims**</u> under the Plan, which provides that your Claim(s) against the FBG Debtors are not classified pursuant to section 1123(a)(1), and therefore, you are not entitled to vote on the Plan;

    **ii.**      <u>**Class 1 Other Priority Claims**</u> under the Plan, which provides that your Claim(s) against the FBG Debtors are unimpaired and therefore, pursuant to section 1126(f) of the Bankruptcy Code, you are presumed to have accepted the Plan and are not entitled to vote on the Plan; and/or

    **iii.**      <u>**Class 2 Other Secured Claims**</u> under the Plan, which provides that your Claim(s) against the FBG Debtors are unimpaired and therefore, pursuant to section 1126(f) of the Bankruptcy Code, you are presumed to have accepted the Plan and are not entitled to vote on the Plan.

**UNDER THE TERMS OF THE PLAN, IF YOU ARE A HOLDER OF DIP A CLAIM(S), CLAIM(S) IN CLASS 1 (OTHER PRIORITY CLAIMS), AND/OR CLASS 2 (OTHER SECURED CLAIMS), YOU WILL ALSO RECEIVE A RELEASE OPT-IN FORM WHERE YOU MAY OPT IN TO THE THIRD-PARTY RELEASES CONTAINED IN SECTION 13.5(B) OF THE PLAN. OPTING IN TO SUCH RELEASES IS AT YOUR OPTION AND MUST BE AFFIRMATIVELY EXERCISED ON THE RELEASE OPT IN FORM PROVIDED AND TIMELY RETURNED TO THE VOTING AGENT. IF YOU RECEIVE THIS RELEASE OPT-IN FORM AND DO NOT ELECT TO OPT IN TO THE THIRD-PARTY RELEASES, YOU WILL NOT GRANT THE RELEASES CONTAINED IN SECTION 13.5(B) OF THE PLAN AND YOU WILL NOT BE A "RELEASED PARTY" UNDER THE PLAN, EXCEPT AS OTHERWISE PROVIDED IN THE PLAN.**

**FOR THE AVOIDANCE OF DOUBT, IF YOU ARE A PREFERENCE SETTLEMENT ELECTING CREDITOR, A HOLDER OF DIP A CLAIM(S), OR A HOLDER OF CLAIM(S) IN AN UNIMPAIRED NON-VOTING CLASS, WHO OPTS IN TO THE THIRD-PARTY RELEASES IN YOUR RELEASE OPT-IN FORM, OR A HOLDER OF CLAIM(S) IN A VOTING CLASS WHO OPTS IN TO THE THIRD-PARTY RELEASES IN YOUR BALLOT, YOU ARE A RELEASING PARTY.**

The deadline for filing objections to confirmation of the Plan or final approval of the Disclosure Statement is **July 20, 2026 at 5:00 p.m. (Central Time)** (the "**Combined Objection Deadline**"). Any objections to the confirmation of the Plan or final approval of the Disclosure Statement must: (i) be in writing; (ii) conform to the Bankruptcy Rules, the Bankruptcy Local Rules, and any order of the Bankruptcy Court; (iii) set forth the name of the objecting party and the nature and amount of Claims or Interests held or asserted by the objecting party against the Debtors' estates or property; and (iv) provide the basis for the objection, and the specific grounds therefor, and, if practicable, a proposed modification to the Plan that would resolve such objection. Registered users of the Bankruptcy Court's case filing system must electronically file their objections and responses on or before the Combined Objection Deadline. All other parties in interest must file

their objections and responses in writing with the United States Bankruptcy Court Clerk's Office, Rosario Saldana, United States Courthouse, 515 Rusk Avenue, Courtroom 402, 4th Floor, Houston, Texas 77002, on or before the Combined Objection Deadline.

---

If you have questions about this Notice of Non-Voting Status, please contact Kroll at:

**Telephone**: (646) 290-7146 (international, toll) or (877) 631-1151 (U.S./Canada, toll free)

**Email**:  FirstBrandsInfo@ra.kroll.com

**Website**:  https://restructuring.ra.kroll.com/FirstBrands

---

**NOTICE REGARDING CERTAIN RELEASE,
EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN**

**If you (i) vote to accept the Plan and opt in to the granting the releases set forth in the Plan, (ii) are presumed to accept the Plan and opt in to granting the releases set forth in the Plan, (iii) vote to reject the Plan and opt in to granting the releases set forth in the Plan, (iv) are solicited to vote to accept or reject the Plan but do not vote to accept or reject the Plan and opt in to granting the releases set forth in the Plan, (v) receive the Preference Settlement Election Form and opt in to granting the releases set forth in the Plan, or (vi) are a holder of a DIP A Claim and are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting the releases set forth in the Plan, you will have consented to the releases contained in Section 13.5(b) of the Plan.  The releases as presented in the Plan are provided below:**

**SECTION 13.4        PLAN INJUNCTION.**

**(a)        Upon the entry of the Confirmation Order, all holders of Claims and Interests and all other parties in interest, along with their respective present and former Affiliates, Representatives, employees, agents, officers, directors, and principals, shall be enjoined from taking any action to interfere with the implementation or consummation of the Plan or the occurrence of the Effective Date, including, for the avoidance of doubt, exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims.**

**(b)        Except as otherwise expressly provided in the Plan, or for distributions required to be paid or delivered pursuant to the Plan or the Confirmation Order, all Entities that have held, hold, or may hold Claims, Interests, or Causes of Action that are (i) released pursuant to the Plan, including under Section 13.5(a) or Section 13.5(b) of the Plan, or (ii) subject to exculpation pursuant to Section 13.6 of the Plan, and all other parties in interest, are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the FBG Debtors, the FBG Debtors' Estates, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trust Assets, the DIP Collateral Trust, the DIP Collateral Trust Assets, the ABL Collateral Trust, the ABL Collateral Trust Assets, the Released Parties, and/or the Exculpated Parties (to the extent of the exculpation provided pursuant to Section 13.6 of the Plan with respect**

3

96276-09

to the Exculpated Parties), as applicable, with respect to such Claims, Interests, and Causes of Action:  (A) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (B) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly, or indirectly, any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (C) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any Lien or encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (D) asserting any right of setoff of any kind against any obligation due from such Entities or against the property of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action unless (x) such Entity has timely asserted such setoff right either in a filed proof of Claim, or in another document filed with the Bankruptcy Court explicitly preserving such setoff or that otherwise indicates that such Entity asserts, has, or intends to preserve any right of setoff pursuant to applicable law or otherwise or (y) such right to setoff arises under a postpetition agreement with the FBG Debtors or (i) an executory contract or (ii) an unexpired lease, in the case of (i) and (ii), that has been assumed by the FBG Debtors as of the Effective Date;  (E) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan and Confirmation Order, to the full extent permitted by applicable law; (F) commencing or continuing, in any manner or in any place, any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action released, settled, and/or treated, entitled to a distribution, or cancelled pursuant to the Plan, including pursuant to <u>Section 13.5(a)</u> or <u>Section 13.5(b)</u> of the Plan; and (G) exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims; *provided* that such Persons that have held, hold, or may hold Claims against, Interests in, or Causes of Action against, the Debtors or their Estates shall not be precluded from exercising their rights and remedies, or obtaining the benefits, solely pursuant to and consistent with the terms of the Plan.

(c)      Subject in all respects to <u>Section 14.1</u> of the Plan, no Entity may commence or pursue a Claim or Cause of Action of any kind against any Exculpated Party that arose or arises from, in whole or in part:  the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that

96276-09

is treated in the Plan; the business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party or Exculpated Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; any intercompany obligations, transactions, or transfers; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order; the funding of the Plan; the administration and implementation of the Plan or Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date related or relating to the foregoing without the Bankruptcy Court (i) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable claim that has not been exculpated under the Plan and (ii) specifically authorizing such Entity to bring such Claim or Cause of Action against any such Exculpated Party.  The Bankruptcy Court shall have sole and exclusive jurisdiction to determine whether a Claim or Cause of Action is colorable and has not been exculpated and, only to the extent legally permissible and as provided for in **Section 14.1** of the Plan, shall have jurisdiction to adjudicate the underlying colorable Claim or Cause of Action.  For the avoidance of doubt, the foregoing sentence is subject to applicable law regarding the Bankruptcy Court's subject matter jurisdiction to hear such matter.

(d)     As of the Effective Date, all Persons other than the Litigation Trust are permanently enjoined from commencing, conducting, or continuing, directly or indirectly, any litigation or prosecution of an Estate Claim (including in any proceeding in a judicial, arbitral, administrative, or other forum).  If any Person other than the Litigation Trust commences, conducts, or continues litigation or prosecution of an Estate Claim without a prior determination by the Bankruptcy Court that the claim or cause of action is not an Estate Claim, the Litigation Trust shall be entitled to make an emergency application to the Bankruptcy Court for a determination that such claim or Cause of Action is an Estate Claim and that the injunction has been violated. Upon such determination, damages may be awarded in the amount of attorneys' fees and other litigation costs and expenses incurred by the Litigation Trust.  For the avoidance of doubt, no Person other than the Litigation Trust (including a defendant in such action) is entitled to enforce **Section 13.4(d)**

(e)     The injunctions in **Section 13.4** shall extend to any successors of the FBG Debtors, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust and the Litigation Trustee, the DIP Collateral Trust and the DIP Collateral Trustee, and the ABL Collateral Trust and the ABL Collateral Trustee and each of their respective property and interests in property.

(f)     FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

5

96276-09

**SECTION 13.5        RELEASES.**

        (a)        **Releases by the FBG Debtors and their Estates.  Except as otherwise expressly set forth below in <u>Section 13.5</u>, notwithstanding anything contained in the Plan to the contrary, pursuant to section 1123(b) of the Bankruptcy Code, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Confirmation Date and Effective Date, as applicable, the FBG Debtors, their Estates, and successors and assigns, including the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trustee, the DIP Collateral Trust, the DIP Collateral Trustee, the ABL Collateral Trust, and the ABL Collateral Trustee, in each case on behalf of themselves and their respective successors, assigns, any Estate representative(s) appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, and any and all other Entities that may purport to assert any Claim or Cause of Action derivatively by or through any of the foregoing Entities, shall be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever (including any derivative claims, asserted or assertable on behalf of the FBG Debtors or the Estates), whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise that the FBG Debtors or their Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Confirmation Date or Effective Date, as applicable, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Debtor and any Released Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer,**

6

event, or other occurrence related to the foregoing and taking place on or before the Confirmation Date or Effective Date, as applicable. Notwithstanding anything to the contrary in the foregoing, the releases contained in Section 13.5(a) shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party; *provided* that the foregoing exception for Claims and Causes of Action arising from an act or omission that constitutes gross negligence or willful misconduct shall not preserve or retain any Claim or Cause of Action for breach of fiduciary duty against a Released Party, (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (c) prior to the Effective Date, any post-Confirmation Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (d) any Intercompany Claims against the FBG Debtors, which, for the avoidance of doubt, shall be treated in accordance with Section 4.8 of the Plan, or (e) any Claims in respect of the U.S. Bank Obligations; *provided* that, for the avoidance of doubt, the releases granted under Section 13.5(a) are binding on successors to the FBG Debtors.

(b)     **Third-Party Releases.** Notwithstanding anything contained in the Plan to the contrary, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Effective Date, each Releasing Party is deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, including any derivative Claims or Causes of Action asserted or assertable on behalf of the Releasing Parties that such Releasing Parties would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Effective Date, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the FBG Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the FBG Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the FBG Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the

7

96276-09

business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party in connection with the FBG Debtors; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the FBG Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date.  Notwithstanding anything to the contrary in the foregoing, the releases contained in <u>Section 13.5(b)</u> shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party, or (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order.  Nothing contained in the Plan, nor the release of any claims pursuant to the Plan, is evidence of the merit, or lack of merit, of the Claims or Causes of Action released under the Plan.

(c)	FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

(d)	NOTWITHSTANDING ANYTHING IN THE PLAN TO THE CONTRARY, ANY CLAIM OF AN FBG DEBTOR AGAINST (I) AN SPV DEBTOR OR (II) AN AFFILIATE OR SUBSIDIARY OF AN FBG DEBTOR, SHALL NOT BE RELEASED UNDER THE PLAN.

SECTION 13.6	<u>EXCULPATION</u>.

TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, NO EXCULPATED PARTY SHALL HAVE OR INCUR LIABILITY FOR, AND EACH EXCULPATED PARTY IS HEREBY RELEASED AND EXCULPATED FROM, ANY CAUSE OF ACTION BASED ON, RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE PETITION DATE THROUGH THE EFFECTIVE DATE: THE DEBTORS (INCLUDING THE GOVERNANCE, MANAGEMENT, DIRECT OR INDIRECT OWNERSHIP, TRANSACTIONS WITH, OR OPERATION THEREOF) OR THEIR ESTATES; THE WIND DOWN ADMINISTRATOR; THE CLAIMS OMBUDSMAN; THE LITIGATION TRUST; THE LITIGATION TRUSTEE; THE DIP COLLATERAL TRUST; THE DIP COLLATERAL TRUSTEE; THE ABL

8

96276-09

**COLLATERAL TRUST; THE ABL COLLATERAL TRUSTEE;  THE CHAPTER 11 CASES (INCLUDING THE FILING AND ADMINISTRATION THEREOF); THE WIND DOWN; THE DISCLOSURE STATEMENT; THE DIP ORDER; THE NEGOTIATION, FORMULATION, PREPARATION, DISSEMINATION, OR CONSUMMATION OF THE TRANSACTIONS CONTEMPLATED BY THE DEFINITIVE DOCUMENTS OR ANY OTHER CONTRACT, INSTRUMENT, RELEASE, OR DOCUMENT CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN (INCLUDING THE PLAN SUPPLEMENT) OR ANY OF THE OTHER DEFINITIVE DOCUMENTS; ANY OTHER DEBT OR SECURITY OF THE DEBTORS AND THE OWNERSHIP THEREOF; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY DEBT OR SECURITY OF THE DEBTORS; THE BUSINESS OR CONTRACTUAL OR OTHER ARRANGEMENTS OR OTHER INTERACTIONS BETWEEN ANY DEBTOR AND ANY EXCULPATED PARTY; THE RESTRUCTURING OF ANY CLAIM OR INTEREST DURING THE CHAPTER 11 CASES OR ON THE EFFECTIVE DATE; ANY INTERCOMPANY OBLIGATIONS, TRANSACTIONS, OR TRANSFERS; THE FORMULATION, PREPARATION, NEGOTIATION, DISSEMINATION, SOLICITATION, FILING, CONFIRMATION, AND CONSUMMATION OF THE PLAN (INCLUDING THE PLAN SUPPLEMENT) AND THE TRANSACTIONS CONTEMPLATED BY THE CONFIRMATION ORDER (INCLUDING THE FORMATION OF THE LITIGATION TRUST, DIP COLLATERAL TRUST, AND THE ABL COLLATERAL TRUST AND THE ISSUANCE OF THE LITIGATION TRUST INTERESTS, DIP COLLATERAL TRUST INTERESTS, AND ABL COLLATERAL TRUST INTERESTS); THE FUNDING OF THE PLAN; THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN OR CONFIRMATION ORDER, INCLUDING THE DISTRIBUTION OF PROPERTY UNDER THE PLAN; OR ANY OTHER AGREEMENT, ACT OR OMISSION, TRANSACTION, TRANSFER, EVENT, OR OTHER OCCURRENCE RELATED TO THE FOREGOING AND, IN EACH INSTANCE, SOLELY TO THE EXTENT THAT SUCH CAUSE OF ACTION TOOK PLACE FROM THE PETITION DATE THROUGH THE EFFECTIVE DATE.  NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE EXCULPATIONS IN SECTION 13.6 SHALL NOT RELEASE OR EXCULPATE (A) ANY EXCULPATED PARTY FROM CLAIMS OR CAUSES OF ACTION ARISING FROM AN ACT OR OMISSION THAT IS JUDICIALLY DETERMINED BY A FINAL ORDER TO HAVE CONSTITUTED GROSS NEGLIGENCE, WILLFUL MISCONDUCT, OR ACTUAL FRAUD COMMITTED BY SUCH EXCULPATED PARTY, OR (B) ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, THE CONFIRMATION ORDER, ANY DEFINITIVE DOCUMENT, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.**

**Relevant Definitions Related to Release and Exculpation Provisions:**

***Exculpated Parties*** means each of the following in their capacity as such: (i) the FBG Debtors; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of the FBG Debtors; and (iv) the Creditors' Committee and each of its members in their official capacity.

***Released Parties*** means collectively, and in each case solely in their capacities as such, (i) the FBG Debtors and their Estates; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of one or more of the FBG Debtors; (iv) the Specified Executives; (v) the Professionals; (vi) the Creditors' Committee and each of its members; (vii) the Ad Hoc Group and members thereof, including the Ad Hoc Group SteerCo; (viii) the DIP Secured Parties; (ix) the Prepetition Secured Parties; (x) the ABL Parties; (xi) the Litigation Trust Backstop Parties; (xii) the Litigation Trust Class 1 Funding Contributors and the DIP Collateral Trust Funding Contributors; and (xiii) solely with respect to each of the foregoing Persons in clauses (vii) – (xii), their Affiliates and Representatives; *provided* that, notwithstanding anything in the Plan to the contrary, and for the avoidance of doubt, no Specified Non-Released Party shall be a Released Party and no Estate Claims shall be released against any Specified Non-Released Party; *provided further* that any Person that is given the opportunity to grant the releases set forth in the Plan and does not grant such releases shall not be a Released Party.

***Releasing Parties*** means, collectively: (i) the holders of all Claims that vote to accept the Plan and opt in to granting the releases set forth in the Plan; (ii) the holders of all Claims that are presumed to accept the Plan and opt in to granting the releases set forth in the Plan; (iii) the holders of all Claims that vote to reject the Plan, but opt in to granting the releases set forth in the Plan; (iv) the holders of all Claims whose vote to accept or reject the Plan is solicited but that do not vote either to accept or reject the Plan, but opt in to granting the releases set forth in the Plan; (v) the Persons that receive the Preference Settlement Opt-In Form and opt in to granting the releases set forth in the Plan; and (vi) the holders of DIP A Claims that are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting such releases. For the avoidance of doubt, none of the Debtors (including SPV Debtors) shall be Releasing Parties.

**YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

**Exhibit I**

96276-10

**OPTIONAL:**          **RELEASE OPT-IN FORM**

You are receiving this opt in form (the "**Release Opt-In Form**") because you are or may be a holder (a "**Holder**") of a Claim against First Brands Group Holdings, LLC, its direct and indirect Debtor subsidiaries, and Viceroy Private Capital, LLC (collectively, the "**FBG Debtors**") that is not entitled to vote on the *Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors* filed on June 16, 2026 (Docket No. 3019) (as may be modified, amended, or supplemented, the "**Plan**").[1]  A Holder of Claim(s) that affirmatively opts in to the third-party releases set forth below on or before July 20, 2026 at 5:00 p.m. (Central Time) (the "**Opt-In Deadline**") will grant the third-party releases under the Plan.  For the avoidance of doubt, if you receive this Release Opt-In Form and do not affirmatively opt in to the Third-Party Releases by the Opt-In Deadline but you are a Preference Settlement Electing Creditor or a Holder of Claim(s) in a Voting Class and you opt in to the Third-Party Releases in your Ballot, you are a Releasing Party.

If you believe you are a Holder of a DIP A Claim(s), or Claim(s) in Class 1 and/or Class 2 and choose to opt in to the third-party releases set forth in Section 13.5(b) of the Plan, please submit your election to opt in through one of the following methods: (i) completing, signing, dating, and returning this Release Opt-In Form promptly via first class mail (or in the enclosed reply envelope provided), overnight courier, or hand delivery to the Debtors' voting agent, Kroll Restructuring Administration LLC ("**Kroll**" or the "**Voting Agent**"), at the address set forth below, so that it is actually received by the Voting Agent prior to the Opt-In Deadline, or (ii) by completing and signing the Release Opt-In Form via the Online Portal located at https://restructuring.ra.kroll.com/FirstBrands (the "**Online Portal**").

**To ensure that your Release Opt-In Form is counted, you must complete, clearly sign, and timely return your Release Opt-In Form so that it is actually received by the Voting Agent by the Opt-In Deadline by *ONLY ONE* of the following methods:**

**Hard Copy Submission**

| If by First Class Mail, Hand Delivery, or Overnight Mail: |
| :---: |
| First Brands Group, LLC Ballot Processing<br>c/o Kroll Restructuring Administration LLC<br>850 3rd Avenue, Suite 412<br>Brooklyn, NY 11232<br><br>To arrange hand delivery of your Release Opt-In Form, please email the Voting Agent at FirstBrandsBallots@ra.kroll.com (with "First Brands Release Opt-In Form Delivery" in the subject line) at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery. |

---

[1]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan or the *Disclosure Statement for Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors, LLC*, filed on June 12, 2026 (Docket No. 2982) (as may be amended, supplemented, or otherwise modified from time to time, the "**Disclosure Statement**"), as applicable.

96276-10

**Electronic Online Submission**

| If by Online Portal |
|---|
| To submit your Release Opt-In Form via the Voting Agent's Online Portal, visit https://restructuring.ra.kroll.com/FirstBrands. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Release Opt-In Form.<br><br>Release Opt-In Forms submitted by facsimile, email, or other means of electronic transmission will not be counted. If submitting online, to have your opt in election counted, you must electronically complete, sign, and submit your electronic Release Opt-In Form by utilizing the Online Portal.<br><br>**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Release Opt-In Form:**<br><br>**Unique E-Opt-In ID#:** _____<br><br>The Online Portal is the sole manner in which Release Opt-In Forms will be accepted via electronic or online transmission.  Release Opt-In Forms submitted by facsimile, email, or other means of electronic transmission will not be counted.<br><br>**Holders are strongly encouraged to submit their Release Opt-In Forms via the Online Portal.  Parties who submit a Release Opt-In Form using the Voting Agent's Online Portal should NOT also submit a hard copy Release Opt-In Form.** |

**THIS RELEASE OPT-IN FORM MUST BE ACTUALLY RECEIVED BY THE VOTING AGENT BY THE OPT-IN DEADLINE.  IF THE RELEASE OPT-IN FORM IS RECEIVED AFTER THE OPT-IN DEADLINE, IT WILL NOT BE COUNTED.**

**Item 1.        Claim(s) Held**. The undersigned hereby certifies that, as of the Voting Record Date of June 15, 2026, the undersigned was the Holder (or authorized signatory of such a Holder) of the Claim(s) against the FBG Debtors set forth below (check the applicable box(es)).

| |
|---|
| ☐ **DIP A Claims** |
| ☐ **Class 1 Other Priority Claims** |
| ☐ **Class 2 Other Secured Claims** |

96276-10

## NOTICE REGARDING CERTAIN RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN

**If you (i) vote to accept the Plan and opt in to the granting the releases set forth in the Plan, (ii) are presumed to accept the Plan and opt in to granting the releases set forth in the Plan, (iii) vote to reject the Plan and opt in to granting the releases set forth in the Plan, (iv) are solicited to vote to accept or reject the Plan but do not vote to accept or reject the Plan and opt in to granting the releases set forth in the Plan, (v) receive the Preference Settlement Election Form and opt in to granting the releases set forth in the Plan, or (vi) are a holder of a DIP A Claim and are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting the releases set forth in the Plan, <u>you will have consented to the releases contained in Section 13.5(b) of the Plan</u>.  The releases as presented in the Plan are provided below:**

**SECTION 13.4        <u>PLAN INJUNCTION</u>.**

**(a)        Upon the entry of the Confirmation Order, all holders of Claims and Interests and all other parties in interest, along with their respective present and former Affiliates, Representatives, employees, agents, officers, directors, and principals, shall be enjoined from taking any action to interfere with the implementation or consummation of the Plan or the occurrence of the Effective Date, including, for the avoidance of doubt, exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims.**

**(b)        Except as otherwise expressly provided in the Plan, or for distributions required to be paid or delivered pursuant to the Plan or the Confirmation Order, all Entities that have held, hold, or may hold Claims, Interests, or Causes of Action that are (i) released pursuant to the Plan, including under <u>Section 13.5(a)</u> or <u>Section 13.5(b)</u> of the Plan, or (ii) subject to exculpation pursuant to <u>Section 13.6</u> of the Plan, and all other parties in interest, are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the FBG Debtors, the FBG Debtors' Estates, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trust Assets, the DIP Collateral Trust, the DIP Collateral Trust Assets, the ABL Collateral Trust, the ABL Collateral Trust Assets, the Released Parties, and/or the Exculpated Parties (to the extent of the exculpation provided pursuant to <u>Section 13.6</u> of the Plan with respect to the Exculpated Parties), as applicable, with respect to such Claims, Interests, and Causes of Action:  (A) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (B) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly, or indirectly, any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (C) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any Lien or encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with**

96276-10

respect to any such Claims, Interests, or Causes of Action; (D) asserting any right of setoff of any kind against any obligation due from such Entities or against the property of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action unless (x) such Entity has timely asserted such setoff right either in a filed proof of Claim, or in another document filed with the Bankruptcy Court explicitly preserving such setoff or that otherwise indicates that such Entity asserts, has, or intends to preserve any right of setoff pursuant to applicable law or otherwise or (y) such right to setoff arises under a postpetition agreement with the FBG Debtors or (i) an executory contract or (ii) an unexpired lease, in the case of (i) and (ii), that has been assumed by the FBG Debtors as of the Effective Date;  (E) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan and Confirmation Order, to the full extent permitted by applicable law; (F) commencing or continuing, in any manner or in any place, any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action released, settled, and/or treated, entitled to a distribution, or cancelled pursuant to the Plan, including pursuant to Section 13.5(a) or Section 13.5(b) of the Plan; and (G) exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims; *provided* that such Persons that have held, hold, or may hold Claims against, Interests in, or Causes of Action against, the Debtors or their Estates shall not be precluded from exercising their rights and remedies, or obtaining the benefits, solely pursuant to and consistent with the terms of the Plan.

(c) Subject in all respects to Section 14.1 of the Plan, no Entity may commence or pursue a Claim or Cause of Action of any kind against any Exculpated Party that arose or arises from, in whole or in part:  the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party or Exculpated Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; any intercompany obligations, transactions, or transfers; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order; the funding of the Plan; the administration and implementation of the Plan or Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date related or relating to the foregoing without the Bankruptcy

4

96276-10

Court (i) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable claim that has not been exculpated under the Plan and (ii) specifically authorizing such Entity to bring such Claim or Cause of Action against any such Exculpated Party. The Bankruptcy Court shall have sole and exclusive jurisdiction to determine whether a Claim or Cause of Action is colorable and has not been exculpated and, only to the extent legally permissible and as provided for in Section 14.1 of the Plan, shall have jurisdiction to adjudicate the underlying colorable Claim or Cause of Action. For the avoidance of doubt, the foregoing sentence is subject to applicable law regarding the Bankruptcy Court's subject matter jurisdiction to hear such matter.

(d)     As of the Effective Date, all Persons other than the Litigation Trust are permanently enjoined from commencing, conducting, or continuing, directly or indirectly, any litigation or prosecution of an Estate Claim (including in any proceeding in a judicial, arbitral, administrative, or other forum). If any Person other than the Litigation Trust commences, conducts, or continues litigation or prosecution of an Estate Claim without a prior determination by the Bankruptcy Court that the claim or cause of action is not an Estate Claim, the Litigation Trust shall be entitled to make an emergency application to the Bankruptcy Court for a determination that such claim or Cause of Action is an Estate Claim and that the injunction has been violated. Upon such determination, damages may be awarded in the amount of attorneys' fees and other litigation costs and expenses incurred by the Litigation Trust. For the avoidance of doubt, no Person other than the Litigation Trust (including a defendant in such action) is entitled to enforce Section 13.4(d)

(e)     The injunctions in Section 13.4 shall extend to any successors of the FBG Debtors, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust and the Litigation Trustee, the DIP Collateral Trust and the DIP Collateral Trustee, and the ABL Collateral Trust and the ABL Collateral Trustee and each of their respective property and interests in property.

(f)     FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

SECTION 13.5     RELEASES.

(a)     Releases by the FBG Debtors and their Estates. Except as otherwise expressly set forth below in Section 13.5, notwithstanding anything contained in the Plan to the contrary, pursuant to section 1123(b) of the Bankruptcy Code, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Confirmation Date and Effective Date, as applicable, the FBG Debtors, their Estates, and successors and assigns, including the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trustee, the DIP Collateral Trust, the DIP Collateral Trustee, the ABL Collateral Trust, and the ABL Collateral Trustee, in each case on behalf of themselves and their respective successors, assigns, any Estate representative(s) appointed or selected pursuant to

5

96276-10

section 1123(b)(3) of the Bankruptcy Code, and any and all other Entities that may purport to assert any Claim or Cause of Action derivatively by or through any of the foregoing Entities, shall be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever (including any derivative claims, asserted or assertable on behalf of the FBG Debtors or the Estates), whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise that the FBG Debtors or their Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Confirmation Date or Effective Date, as applicable, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Debtor and any Released Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Confirmation Date or Effective Date, as applicable.  Notwithstanding anything to the contrary in the foregoing, the releases contained in Section 13.5(a) shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party; *provided* that the foregoing exception for Claims and Causes of Action arising from an act or omission that constitutes gross negligence or willful misconduct shall not preserve or retain any Claim or Cause of Action for breach of fiduciary duty against a Released Party, (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive

6

96276-10

Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (c) prior to the Effective Date, any post-Confirmation Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (d) any Intercompany Claims against the FBG Debtors, which, for the avoidance of doubt, shall be treated in accordance with Section 4.8 of the Plan, or (e) any Claims in respect of the U.S. Bank Obligations; *provided* that, for the avoidance of doubt, the releases granted under Section 13.5(a) are binding on successors to the FBG Debtors.

(b)     Third-Party Releases.  Notwithstanding anything contained in the Plan to the contrary, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Effective Date, each Releasing Party is deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, including any derivative Claims or Causes of Action asserted or assertable on behalf of the Releasing Parties that such Releasing Parties would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Effective Date, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the FBG Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the FBG Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the FBG Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party in connection with the FBG Debtors; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the FBG Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan;

7

96276-10

or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date.  Notwithstanding anything to the contrary in the foregoing, the releases contained in <u>Section 13.5(b)</u> shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party, or (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order.  Nothing contained in the Plan, nor the release of any claims pursuant to the Plan, is evidence of the merit, or lack of merit, of the Claims or Causes of Action released under the Plan.

(c)     FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

(d)     NOTWITHSTANDING ANYTHING IN THE PLAN TO THE CONTRARY, ANY CLAIM OF AN FBG DEBTOR AGAINST (I) AN SPV DEBTOR OR (II) AN AFFILIATE OR SUBSIDIARY OF AN FBG DEBTOR, SHALL NOT BE RELEASED UNDER THE PLAN.

**SECTION 13.6     <u>EXCULPATION</u>.**

TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, NO EXCULPATED PARTY SHALL HAVE OR INCUR LIABILITY FOR, AND EACH EXCULPATED PARTY IS HEREBY RELEASED AND EXCULPATED FROM, ANY CAUSE OF ACTION BASED ON, RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE PETITION DATE THROUGH THE EFFECTIVE DATE: THE DEBTORS (INCLUDING THE GOVERNANCE, MANAGEMENT, DIRECT OR INDIRECT OWNERSHIP, TRANSACTIONS WITH, OR OPERATION THEREOF) OR THEIR ESTATES; THE WIND DOWN ADMINISTRATOR; THE CLAIMS OMBUDSMAN; THE LITIGATION TRUST; THE LITIGATION TRUSTEE; THE DIP COLLATERAL TRUST; THE DIP COLLATERAL TRUSTEE; THE ABL COLLATERAL TRUST; THE ABL COLLATERAL TRUSTEE;  THE CHAPTER 11 CASES (INCLUDING THE FILING AND ADMINISTRATION THEREOF); THE WIND DOWN; THE DISCLOSURE STATEMENT; THE DIP ORDER; THE NEGOTIATION, FORMULATION, PREPARATION, DISSEMINATION, OR CONSUMMATION OF THE TRANSACTIONS CONTEMPLATED BY THE DEFINITIVE DOCUMENTS OR ANY OTHER CONTRACT, INSTRUMENT, RELEASE, OR DOCUMENT CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN (INCLUDING THE PLAN SUPPLEMENT) OR ANY OF THE OTHER DEFINITIVE DOCUMENTS; ANY OTHER DEBT OR SECURITY OF THE DEBTORS AND THE OWNERSHIP THEREOF; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY DEBT

96276-10

OR SECURITY OF THE DEBTORS; THE BUSINESS OR CONTRACTUAL OR OTHER ARRANGEMENTS OR OTHER INTERACTIONS BETWEEN ANY DEBTOR AND ANY EXCULPATED PARTY; THE RESTRUCTURING OF ANY CLAIM OR INTEREST DURING THE CHAPTER 11 CASES OR ON THE EFFECTIVE DATE; ANY INTERCOMPANY OBLIGATIONS, TRANSACTIONS, OR TRANSFERS; THE FORMULATION, PREPARATION, NEGOTIATION, DISSEMINATION, SOLICITATION, FILING, CONFIRMATION, AND CONSUMMATION OF THE PLAN (INCLUDING THE PLAN SUPPLEMENT) AND THE TRANSACTIONS CONTEMPLATED BY THE CONFIRMATION ORDER (INCLUDING THE FORMATION OF THE LITIGATION TRUST, DIP COLLATERAL TRUST, AND THE ABL COLLATERAL TRUST AND THE ISSUANCE OF THE LITIGATION TRUST INTERESTS, DIP COLLATERAL TRUST INTERESTS, AND ABL COLLATERAL TRUST INTERESTS); THE FUNDING OF THE PLAN; THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN OR CONFIRMATION ORDER, INCLUDING THE DISTRIBUTION OF PROPERTY UNDER THE PLAN; OR ANY OTHER AGREEMENT, ACT OR OMISSION, TRANSACTION, TRANSFER, EVENT, OR OTHER OCCURRENCE RELATED TO THE FOREGOING AND, IN EACH INSTANCE, SOLELY TO THE EXTENT THAT SUCH CAUSE OF ACTION TOOK PLACE FROM THE PETITION DATE THROUGH THE EFFECTIVE DATE.  NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE EXCULPATIONS IN SECTION 13.6 SHALL NOT RELEASE OR EXCULPATE (A) ANY EXCULPATED PARTY FROM CLAIMS OR CAUSES OF ACTION ARISING FROM AN ACT OR OMISSION THAT IS JUDICIALLY DETERMINED BY A FINAL ORDER TO HAVE CONSTITUTED GROSS NEGLIGENCE, WILLFUL MISCONDUCT, OR ACTUAL FRAUD COMMITTED BY SUCH EXCULPATED PARTY, OR (B) ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, THE CONFIRMATION ORDER, ANY DEFINITIVE DOCUMENT, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.

**Relevant Definitions Related to Release and Exculpation Provisions:**

*Exculpated Parties* means each of the following in their capacity as such: (i) the FBG Debtors; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of the FBG Debtors; and (iv) the Creditors' Committee and each of its members in their official capacity.

*Released Parties* means collectively, and in each case solely in their capacities as such, (i) the FBG Debtors and their Estates; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of one or more of the FBG Debtors; (iv) the Specified Executives; (v) the Professionals; (vi) the Creditors' Committee and each of its members; (vii) the Ad Hoc Group and members thereof, including the Ad Hoc Group SteerCo; (viii) the DIP Secured Parties; (ix) the Prepetition Secured Parties; (x) the ABL Parties; (xi) the Litigation Trust Backstop Parties; (xii) the Litigation Trust Class 1 Funding Contributors and the DIP Collateral Trust Funding Contributors; and (xiii) solely with respect to

9

96276-10

each of the foregoing Persons in clauses (vii) – (xii), their Affiliates and Representatives; *provided* that, notwithstanding anything in the Plan to the contrary, and for the avoidance of doubt, no Specified Non-Released Party shall be a Released Party and no Estate Claims shall be released against any Specified Non-Released Party; *provided further* that any Person that is given the opportunity to grant the releases set forth in the Plan and does not grant such releases shall not be a Released Party.

*Releasing Parties* means, collectively: (i) the holders of all Claims that vote to accept the Plan and opt in to granting the releases set forth in the Plan; (ii) the holders of all Claims that are presumed to accept the Plan and opt in to granting the releases set forth in the Plan; (iii) the holders of all Claims that vote to reject the Plan, but opt in to granting the releases set forth in the Plan; (iv) the holders of all Claims whose vote to accept or reject the Plan is solicited but that do not vote either to accept or reject the Plan, but opt in to granting the releases set forth in the Plan; (v) the Persons that receive the Preference Settlement Opt-In Form and opt in to granting the releases set forth in the Plan; and (vi) the holders of DIP A Claims that are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting such releases. For the avoidance of doubt, none of the Debtors (including SPV Debtors) shall be Releasing Parties.

**YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

96276-10

**By checking the box below, the undersigned Holder of a Claim not entitled to vote identified in Item 1 above, having received notice of the opportunity to opt in to granting the releases contained in Section 13.5(b) of the Plan:**

☐ **Elects to <u>OPT IN</u> to the releases contained in Section 13.5(b) of the Plan.**

**Item 3.** **Certifications**. By signing this Release Opt-In Form, the undersigned certifies that:

a. as of the Voting Record Date, either: (i) the Holder is the Holder of the Claims set forth in Item 1; or (ii) the Holder is an authorized signatory for an entity that is the Holder of the Claims set forth in Item 1;

b. the undersigned has received a copy of the Notice of Non-Voting Status and the Release Opt-In Form and that the Release Opt-In Form is made pursuant to the terms and conditions set forth therein;

c. if applicable, the undersigned has submitted the same election concerning the releases with respect to all Claims held by the undersigned; and

d. no other Release Opt-In Forms have been submitted with respect to the Holder's Claims, or, if any other Release Opt-In Forms have been submitted with respect to such Claims, then any such earlier Release Opt-In Forms are hereby revoked.

Name of Holder: _____

(*print or type*)

Signature: _____

Name of Signatory: _____

(*if other than Holder, include name and title*)

Title: _____

Address: _____

_____

_____

_____

E-mail Address: _____

Date Completed: _____

11

96276-10

**IF YOU WISH TO OPT IN, PLEASE COMPLETE, SIGN, AND DATE THIS RELEASE OPT-IN FORM AND RETURN IT TO THE VOTING AGENT BY *JUST ONE* OF THE PREVIOUSLY OUTLINED METHODS: FIRST CLASS OR OVERNIGHT MAIL, HAND DELIVERY, OR BY ONLINE TRANSMISSION VIA THE ONLINE PORTAL.**

---

**THIS OPT-IN FORM MUST BE ACTUALLY RECEIVED BY THE VOTING AGENT ON OR BEFORE THE OPT-IN DEADLINE OF JULY 20, 2026 AT 5:00 P.M. (CENTRAL TIME).**

---

**Exhibit J**

96276-11

**OPTIONAL:**        **PREFERENCE SETTLEMENT OPT-IN FORM**

You are receiving this election form (the "**Preference Settlement Opt-In Form**") because you may be a Trade Creditor,[1] Supply Chain Financer,[2] or Factor[3] of one or more of First Brands Group Holdings, LLC, its Debtor Subsidiaries and Viceroy Private Capital, LLC (collectively, "**FBG Debtors**") as of June 15, 2026 (the "**Preference Settlement Record Date**") (each, a "**Preference Settlement Eligible Creditor**" and collectively, the "**Preference Settlement Eligible Creditors**") that may be entitled to participate in the Preference Settlement set forth in the *Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors*, filed on June 16, 2026 (Docket No. 3019) (as may be modified, amended, or supplemented, the "**Plan**").[4]  Preference Settlement Eligible Creditors are eligible to opt-in to the Preference Settlement under the Plan.

**You are not required to participate in the Preference Settlement. Participation in the Preference Settlement, which requires the contribution of your Direct Creditor Claims to the Litigation Trust, is optional.  Under certain circumstances, the Litigation Trust may commence an action against you that will reverse the waiver of Preference Actions for Trade Creditors, or the modified new value defense for Supply Chain Financers and Factors, if Adverse Conduct is alleged by the Litigation Trust and ultimately established by Final Order, as required by the Plan.  In such an instance, you will not regain ownership and/or control of your Direct Creditor Claims.  However, such Preference Settlement Electing Creditor's grant of Third-Party Releases will be reversed and such creditor will no longer be a "Releasing Party" (or a Released Party) under the Plan.  For all these reasons, you should carefully consider whether to participate in the Preference Settlement based upon your individual circumstances—including your views on**

---

[1]  "**Trade Creditor**" means any Person (including any Person that was paid through a payment intermediary but excluding any such payment intermediary) that, as of the Petition Date, holds a General Unsecured Claim against an FBG Debtor arising from the ordinary course of the FBG Debtor's business for goods sold, services rendered, or other trade obligations incurred prior to the Petition Date, excluding any Person whose claim arises from a (secured or unsecured) loan, financing arrangement, bond, note, or other financial indebtedness.  For the avoidance of doubt, a Trade Creditor shall not include any Entity that qualifies as a Factor or Supply Chain Financer.

[2]  "**Supply Chain Financer**" means any financial institution, fund, or other Person (other than any ABL Lender in its capacity as such) that (i) provided (or asserts that it provided) financing or liquidity to suppliers or vendors of one or more FBG Debtors or reimbursed any FBG Debtor Affiliate for providing such financing or liquidity in connection with such suppliers' or vendors' accounts receivable  arising from the supply of goods or services to such FBG Debtors, whether through supply chain financing programs, reverse factoring arrangements, receivables purchase facilities, or similar arrangements; or (ii) remitted payments (or asserts that it remitted payments) on behalf of one or more FBG Debtors relating to accounts payable arising from the supply of goods or services to such FBG Debtors, and as identified in an exhibit to the Litigation Trust Agreement.

[3]  "**Factor**" means any Person that purchased, or intended or agreed to purchase, accounts receivable at a discount from one or more FBG Debtors, and as identified in an exhibit to the Litigation Trust Agreement.

[4]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan or the *Disclosure Statement for Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors*, filed on June 12, 2026 (Docket No. 2982) (as may be amended, supplemented, or otherwise modified from time to time, the "**Disclosure Statement**"), as applicable.

96276-11

**your potential preference exposure and value of your potential Direct Creditor Claims. Contribution of your Direct Creditor Claims is irrevocable.**

A Preference Settlement Eligible Creditor will participate in the Preference Settlement set forth below if **(i) such Preference Settlement Eligible Creditor affirmatively elects to participate by properly completing <u>Item 1 and Item 2</u> of this Preference Settlement Opt-In Form and submitting such completed Preference Settlement Opt-In Form in accordance with the procedures set forth below so that it is <u>actually received</u> by Kroll Restructuring Administration ("Kroll") on or before the date that is forty-five (45) days after the Confirmation Date (the "Preference Settlement Opt-In Deadline") electing to (a) participate in, and receive the benefits of, the Preference Settlement, (b) grant the releases contained in <u>Section 13.5(b)</u> of the Plan, and (c) contribute any direct (non-derivative) Claims against any non-Debtor Person that relate to the conduct of the Debtors and/or Affiliates or professionals of the Debtors on or before the Petition Date (excluding any Claims against a Released Party that are released under the Plan) ("Direct Creditor Claims") to the Litigation Trust and (ii) you do not meet the definition of Adverse Conduct,[5] as determined by a Final Order, and (iii) you are not a Specified Non-Released Party;[6]** *provided* **that if a Preference Action is brought against a Trade Creditor that did not timely opt in to the Preference Settlement, such Trade Creditor shall have an additional thirty (30) days following service of the Preference Action to opt in to the Preference Settlement.** Preference Settlement Eligible Creditors who timely elect to participate in the Preference Settlement will be treated as "**Preference Settlement Electing Creditors.**"

If you are a Preference Settlement Eligible Creditor and choose to opt in to the Preference Settlement, you must submit your "opt in" election through one of the following methods: (i) completing, signing, dating, and returning this Preference Settlement Opt-In Form promptly in the enclosed reply envelope provided, or otherwise via first class mail, overnight courier, or hand delivery to Kroll at the address set forth below, so that it is **actually received** by Kroll prior to the Preference Settlement Opt-In Deadline, or (ii) by completing and signing

---

[5] "**Adverse Conduct**" means (i) engaged in wrongful, actual, or constructively fraudulent conduct against any Debtor or Affiliate of any Debtor, or otherwise participated, conspired with, or acted in concert with, any Person that engaged in wrongful, actual or constructively fraudulent conduct against any Debtors, creditors, or lenders of the Debtors (or Affiliates of Debtors), (ii) received an avoidable transfer on grounds other than section 547 of the Bankruptcy Code from any of the Debtors, or (iii) received a transfer not in good faith.

[6] "**Specified Non-Released Parties**" means (i) any Person (or Affiliate of any Person) against which any action has been commenced on behalf of a Debtor or its Estate in this Bankruptcy Court or any court of competent jurisdiction prior to the Confirmation Hearing, including, for the avoidance of doubt, any defendants named or to be named by the Debtors in the James Complaint or named by the Debtors in the Onset Complaint; (ii) any Person (or Affiliate of any Person) identified as a defendant or a potential defendant of a Cause of Action in the Plan Supplement; (iii) any Person (or Affiliate of any Person) that is charged with a crime (whether before or after the Confirmation Date) based on conduct related to the Debtors; (iv) any Person (or Affiliate of any Person) that meets the definition of Adverse Conduct, as determined by a Final Order of the Bankruptcy Court; and (v) any subsequent transferee of any of the foregoing with respect to any assets of or transfers by the Debtors or their Affiliates or Representatives. Notwithstanding the foregoing or anything else in the Plan to the contrary (including anything in the definition of Released Party), and for the avoidance of doubt, neither the FBG Debtors and their Estates, nor any member of the Ad Hoc Group, Ad Hoc Group Advisors, Creditors' Committee and each of its members, Special Committee member, Independent Manager, Specified Executive, Professional, Prepetition Secured Party, nor DIP Secured Party, with respect to each of the foregoing, solely in their capacities as such, shall be construed to be or deemed to be a Specified Non-Released Party.

the electronic version of your Preference Settlement Opt-In Form and submitting it via the Online Portal located at https://restructuring.ra.kroll.com/FirstBrands. Instructions for submitting this Preference Settlement Opt-In Form via either of the specified, valid methods are outlined below.

**If you timely submit your "opt in" Preference Settlement Opt-In Form in accordance with the instructions set forth herein, you will (i) grant the releases contained in Section 13.5(b) of the Plan; (ii) contribute your Direct Creditor Claims to the Litigation Trust; and (iii) participate in, and receive the benefit of, the Preference Settlement, including, if you are (a) a Trade Creditor, you will be released from Preference Actions and (b) if you are a Supply Chain Financer or a Factor, you will receive the benefit of the Modified New Value Elements, as described in more detail in Section 6.11(e) of the Plan.**

If you have any questions about the status of your Claim or if you wish to obtain paper copies of the Plan and the Disclosure Statement, free of charge, you may contact Kroll, by: (a) calling (646) 290-7146 (international, toll) or (877) 631-1151 (U.S./Canada, toll free), (b) writing to First Brands Group, LLC Ballot Processing, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232 (if by first class mail, hand delivery or overnight mail), or (c) emailing FirstBrandsInfo@ra.kroll.com with "First Brands Solicitation Inquiry" in the subject line. Please be advised that Kroll cannot provide legal advice.

Copies of the Plan and Disclosure Statement and Disclosure Statement Order (with Solicitation and Voting Procedures annexed thereto as Exhibit 2) can also be accessed, free of charge, online at https://restructuring.ra.kroll.com/FirstBrands. You may also access electronic copies of the Plan, Disclosure Statement, and any other solicitation materials via the QR Code below. Procedures for the submission and tabulation of the Preference Settlement Opt-In Forms are located in paragraphs 27–39 of the Disclosure Statement Order.

To access the Online Portal and view the Plan, Disclosure Statement, Disclosure Statement Order, and other relevant materials, please use the QR Code set forth below:



96276-11

**To ensure that your Preference Settlement Opt-In Form is processed, clearly sign and timely return your properly completed Preference Settlement Opt-In Form (i) in hard copy (a) in the enclosed prepaid pre-addressed business reply envelope, or (b) via first-class mail, overnight courier, or hand delivery or (ii) online according to instructions provided below.**

**See Below for Paper Copy and Online Preference Settlement Opt-In Form Instructions**

**THIS PREFERENCE SETTLEMENT OPT-IN FORM MUST BE ACTUALLY RECEIVED BY KROLL BY THE PREFERENCE SETTLEMENT OPT-IN DEADLINE. IF THE PREFERENCE SETTLEMENT OPT-IN FORM IS RECEIVED AFTER THE PREFERENCE SETTLEMENT OPT-IN DEADLINE, IT WILL NOT BE PROCESSED AND YOU WILL NOT BE A PREFERENCE SETTLEMENT ELECTING CREDITOR AND WILL NOT PARTICIPATE IN THE PREFERENCE SETTLEMENT IN EXCHANGE FOR THE TREATMENT PROVIDED IN THE PREFERENCE SETTLEMENT SET FORTH BELOW.**

**CRITICAL INFORMATION REGARDING YOUR CLAIMS
AND PROCEDURES FOR AGREEING TO DIFFERENT TREATMENT**

**If you do not timely, properly, and affirmatively opt in to the Preference Settlement by the Preference Settlement Opt-In Deadline, you will not be a Preference Settlement Electing Creditor for purposes of the Plan, you will not contribute your Direct Creditor Claims to the Litigation Trust, you will not grant the releases contained in Section 13.5(b) of the Plan, and therefore, you will not receive the benefit of the Preference Settlement. Specifically, to the extent you are (i) a Trade Creditor, you will not be released from Preference Actions under the Plan, or (ii) a Supply Chain Financer or Factor, you will not receive the benefit of the Modified New Value Elements, as described in more detail in Section 6.11(e) of the Plan.**

In accordance with the Preference Settlement, (i) Trade Creditors who opt-in to become Preference Settlement Electing Creditors will be released from Preference Actions under the Plan, and (ii) Supply Chain Financers and Factors who opt-in to become Preference Settlement Electing Creditors will receive the benefit of the Modified New Value Elements as described in more detail in Section 6.11(e) of the Plan. You should contact the Debtors if you are unsure as to your classification as a Trade Creditor, Supply Chain Financer, or Factor.

The creation of the Litigation Trust, the issuance of Class 3(b) Litigation Trust Interests to Eligible Creditors, the Preference Settlement, and any distributions or benefits to Preference Settlement Electing Creditors from the Litigation Trust or under the Preference Settlement, including (i) the release of Trade Creditors from Preference Actions and (ii) the benefit of the Modified New Value Elements as described in Section 6.11(e) of the Plan for Supply Chain Financers and Factors, are each contingent upon the confirmation of the Plan by the Bankruptcy Court. In the event that the Plan is not confirmed the Litigation Trust will not be established, and the Preference Settlement will be of no force and effect.

**If you timely, properly, and affirmatively opt in to the Preference Settlement by the Preference Settlement Opt-In Deadline** by completing and submitting a Preference Settlement Opt-In Form in accordance with the procedures set forth herein, you will **have consented to the**

4

96276-11

5

**releases contained in Section 13.5(b) of the Plan and be a Releasing Party and contributed your Direct Creditor Claims to the Litigation Trust.  This means you will be releasing claims against the "Released Parties" set forth in the Plan.  For your reference, the applicable release provisions and related definitions in the Plan are set forth in <u>Exhibit 1</u>.**

96276-11

**Preference Settlement Opt-In Form.**

**YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE DISCLOSURE STATEMENT AND THE PLAN, THE PREFERENCE SETTLEMENT, AND LITIGATION TRUST PROVISIONS THEREIN, AS YOUR RIGHTS MIGHT BE AFFECTED.**

**IF YOU OBJECT TO THE PLAN, CONFIRMATION ORDER, ANY RELATED SETTLEMENTS, OR RELIEF SOUGHT IN FURTHERANCE THEREOF, YOU WILL BE BARRED FROM PARTICIPATING IN THE PREFERENCE SETTLEMENT AND ANY ELECTION YOU MAKE IN ITEM 1 BELOW TO OPT IN TO THE PREFERENCE SETTLEMENT WILL NOT BE COUNTED.**

**Item 1.          Election.**

**PURSUANT TO THE PLAN AND PREFERENCE SETTLEMENT, IF YOU TIMELY, PROPERLY, AND AFFIRMATIVELY OPT IN, YOU, IN EXCHANGE FOR PARTICIPATING IN, AND RECEIVING THE BENEFITS OF, THE PREFERENCE SETTLEMENT (I) CONSENT TO THE RELEASE PROVISIONS IN SECTION 13.5(b) OF THE PLAN (WHICH ARE SUMMARIZED ON EXHIBIT 1, AND (II) CONTRIBUTE YOUR DIRECT CREDITOR CLAIMS TO THE LITIGATION TRUST.**

**By checking the box below, the undersigned holder, having received notice of the opportunity to opt in to the Preference Settlement:**

☐ **Elects to OPT IN to the Preference Settlement.**

**Item 2.          Certifications**.

By signing this Preference Settlement Opt-In Form, the undersigned certifies that:

a.     as of the Preference Settlement Record Date, either the undersigned is: (i) a Trade Creditor, Supply Chain Financer, or Factor holding Claims against one or more FBG Debtor; or (ii) is an authorized signatory for an entity that is a Trade Creditor, Supply Chain Financer, or Factor holding Claims against one or more FBG Debtor;

b.     the undersigned has received a copy of this Preference Settlement Opt-In Form; and

c.     no other Preference Settlement Opt-In Form has been submitted with respect to the holder's Claims, or if any other Preference Settlement Opt-In Forms have been submitted with respect to such Claims, then any such earlier Preference Settlement Opt-In Forms are hereby revoked.

Name of Holder:      _____

                              (*print or type*)

6

96276-11

Signature: _____

Name of Signatory: _____
(*if other than Holder, include name and title*)

Title: _____

Address: _____

_____

_____

E-mail Address: _____

Date Completed: _____

**IF YOU WISH TO OPT IN TO THE PREFERENCE SETTLEMENT, PLEASE COMPLETE, SIGN, AND DATE THIS PREFERENCE SETTLEMENT OPT-IN FORM AND RETURN IT TO KROLL VIA *JUST ONE* OF THE FOLLOWING METHODS SO THAT IT IS *ACTUALLY RECEIVED* BY KROLL ON OR BEFORE THE PREFERENCE SETTLEMENT OPT-IN DEADLINE:**

| **To Submit Your Preference Settlement Opt-In Form Via Online Portal** |
|---|
| To submit your Preference Settlement Opt-In Form via Kroll's Online Portal, visit https://restructuring.ra.kroll.com/FirstBrands. Click on the "**Submit E-Ballot**" section of the website and follow the instructions to submit your Preference Settlement Opt-In Form.<br><br>IMPORTANT NOTE: You will need the following information to retrieve and submit your electronic Preference Settlement Opt-In Form:<br><br>**Unique E-Election Form ID#:** _____<br><br>The Online Portal is the sole manner in which your Preference Settlement Opt-In Form will be accepted via electronic or online transmission. Preference Settlement Opt-In Forms submitted by facsimile, email or other means of electronic transmission will not be valid. Any Preference Settlement Opt-In Form submitted through the Online Portal will be deemed to contain an electronic holder signature that is immediately legally valid and effective.<br><br>Please complete and submit an electronic Preference Settlement Opt-In Form for each Unique E-Election ID# you receive, as applicable. Holders who cast a Preference Settlement Opt-In Form using the Online Portal should NOT also submit a paper copy of their Preference Settlement Opt-In Form. |

96276-11

| To Submit Your Preference Settlement Opt-In Form Via Paper Copy |
|---|

To submit your election via a paper Preference Settlement Opt-In Form, complete <u>Item 1 and Item 2</u> above and submit your paper Preference Settlement Opt-In Form in the pre-addressed, pre-paid return envelope provided, or otherwise, by first-class mail, hand delivery, or overnight courier to:

First Brands Group, LLC Ballot Processing
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Preference Settlement Opt-In Form, please email Kroll at FirstBrandsBallots@ra.kroll.com (with "First Brands Preference Settlement Opt-In Form Delivery" in the subject line) at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

96276-11

**Exhibit 1**

**Release, Exculpation, Plan Injunction**

96276-11

## NOTICE REGARDING CERTAIN RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN

If you (i) vote to accept the Plan and opt in to the granting the releases set forth in the Plan, (ii) are presumed to accept the Plan and opt in to granting the releases set forth in the Plan, (iii) vote to reject the Plan and opt in to granting the releases set forth in the Plan, (iv) are solicited to vote to accept or reject the Plan but do not vote to accept or reject the Plan and opt in to granting the releases set forth in the Plan, (v) receive the Preference Settlement Election Form and opt in to granting the releases set forth in the Plan, or (vi) are a holder of a DIP A Claim and are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting the releases set forth in the Plan, you will have consented to the releases contained in Section 13.5(b) of the Plan.  The releases as presented in the Plan are provided below:

**SECTION 13.4      PLAN INJUNCTION.**

(a)      Upon the entry of the Confirmation Order, all holders of Claims and Interests and all other parties in interest, along with their respective present and former Affiliates, Representatives, employees, agents, officers, directors, and principals, shall be enjoined from taking any action to interfere with the implementation or consummation of the Plan or the occurrence of the Effective Date, including, for the avoidance of doubt, exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims.

(b)      Except as otherwise expressly provided in the Plan, or for distributions required to be paid or delivered pursuant to the Plan or the Confirmation Order, all Entities that have held, hold, or may hold Claims, Interests, or Causes of Action that are (i) released pursuant to the Plan, including under Section 13.5(a) or Section 13.5(b) of the Plan, or (ii) subject to exculpation pursuant to Section 13.6 of the Plan, and all other parties in interest, are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the FBG Debtors, the FBG Debtors' Estates, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trust Assets, the DIP Collateral Trust, the DIP Collateral Trust Assets, the ABL Collateral Trust, the ABL Collateral Trust Assets, the Released Parties, and/or the Exculpated Parties (to the extent of the exculpation provided pursuant to Section 13.6 of the Plan with respect to the Exculpated Parties), as applicable, with respect to such Claims, Interests, and Causes of Action:  (A) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including any proceeding in a judicial, arbitral, administrative, or other forum) on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (B) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly, or indirectly, any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (C) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any Lien or encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with

2

96276-11

respect to any such Claims, Interests, or Causes of Action; (D) asserting any right of setoff of any kind against any obligation due from such Entities or against the property of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action unless (x) such Entity has timely asserted such setoff right either in a filed proof of Claim, or in another document filed with the Bankruptcy Court explicitly preserving such setoff or that otherwise indicates that such Entity asserts, has, or intends to preserve any right of setoff pursuant to applicable law or otherwise or (y) such right to setoff arises under a postpetition agreement with the FBG Debtors or (i) an executory contract or (ii) an unexpired lease, in the case of (i) and (ii), that has been assumed by the FBG Debtors as of the Effective Date;  (E) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan and Confirmation Order, to the full extent permitted by applicable law; (F) commencing or continuing, in any manner or in any place, any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action released, settled, and/or treated, entitled to a distribution, or cancelled pursuant to the Plan, including pursuant to Section 13.5(a) or Section 13.5(b) of the Plan; and (G) exercising control, or attempting to exercise control, over the Litigation Trust Assets, including the Estate Claims; *provided* that such Persons that have held, hold, or may hold Claims against, Interests in, or Causes of Action against, the Debtors or their Estates shall not be precluded from exercising their rights and remedies, or obtaining the benefits, solely pursuant to and consistent with the terms of the Plan.

(c)       Subject in all respects to Section 14.1 of the Plan, no Entity may commence or pursue a Claim or Cause of Action of any kind against any Exculpated Party that arose or arises from, in whole or in part:  the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party or Exculpated Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; any intercompany obligations, transactions, or transfers; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order; the funding of the Plan; the administration and implementation of the Plan or Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date related or relating to the foregoing without the Bankruptcy

3

96276-11

Court (i) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable claim that has not been exculpated under the Plan and (ii) specifically authorizing such Entity to bring such Claim or Cause of Action against any such Exculpated Party.  The Bankruptcy Court shall have sole and exclusive jurisdiction to determine whether a Claim or Cause of Action is colorable and has not been exculpated and, only to the extent legally permissible and as provided for in Section 14.1 of the Plan, shall have jurisdiction to adjudicate the underlying colorable Claim or Cause of Action.  For the avoidance of doubt, the foregoing sentence is subject to applicable law regarding the Bankruptcy Court's subject matter jurisdiction to hear such matter.

(d)   As of the Effective Date, all Persons other than the Litigation Trust are permanently enjoined from commencing, conducting, or continuing, directly or indirectly, any litigation or prosecution of an Estate Claim (including in any proceeding in a judicial, arbitral, administrative, or other forum).  If any Person other than the Litigation Trust commences, conducts, or continues litigation or prosecution of an Estate Claim without a prior determination by the Bankruptcy Court that the claim or cause of action is not an Estate Claim, the Litigation Trust shall be entitled to make an emergency application to the Bankruptcy Court for a determination that such claim or Cause of Action is an Estate Claim and that the injunction has been violated. Upon such determination, damages may be awarded in the amount of attorneys' fees and other litigation costs and expenses incurred by the Litigation Trust.  For the avoidance of doubt, no Person other than the Litigation Trust (including a defendant in such action) is entitled to enforce Section 13.4(d)

(e)   The injunctions in Section 13.4 shall extend to any successors of the FBG Debtors, the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust and the Litigation Trustee, the DIP Collateral Trust and the DIP Collateral Trustee, and the ABL Collateral Trust and the ABL Collateral Trustee and each of their respective property and interests in property.

(f)   FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

SECTION 13.5   RELEASES.

(a)   Releases by the FBG Debtors and their Estates.  Except as otherwise expressly set forth below in Section 13.5, notwithstanding anything contained in the Plan to the contrary, pursuant to section 1123(b) of the Bankruptcy Code, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Confirmation Date and Effective Date, as applicable, the FBG Debtors, their Estates, and successors and assigns, including the Wind Down Administrator, the Claims Ombudsman, the Litigation Trust, the Litigation Trustee, the DIP Collateral Trust, the DIP Collateral Trustee, the ABL Collateral Trust, and the ABL Collateral Trustee, in each case on behalf of themselves and their respective successors, assigns, any Estate representative(s) appointed or selected pursuant to

4

96276-11

section 1123(b)(3) of the Bankruptcy Code, and any and all other Entities that may purport to assert any Claim or Cause of Action derivatively by or through any of the foregoing Entities, shall be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever (including any derivative claims, asserted or assertable on behalf of the FBG Debtors or the Estates), whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise that the FBG Debtors or their Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Confirmation Date or Effective Date, as applicable, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Debtor and any Released Party; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan; or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Confirmation Date or Effective Date, as applicable.  Notwithstanding anything to the contrary in the foregoing, the releases contained in <u>Section 13.5(a)</u> shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party; *provided* that the foregoing exception for Claims and Causes of Action arising from an act or omission that constitutes gross negligence or willful misconduct shall not preserve or retain any Claim or Cause of Action for breach of fiduciary duty against a Released Party, (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive

5

Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (c) prior to the Effective Date, any post-Confirmation Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order, (d) any Intercompany Claims against the FBG Debtors, which, for the avoidance of doubt, shall be treated in accordance with Section 4.8 of the Plan, or (e) any Claims in respect of the U.S. Bank Obligations; *provided* that, for the avoidance of doubt, the releases granted under Section 13.5(a) are binding on successors to the FBG Debtors.

(b)  **Third-Party Releases.**  Notwithstanding anything contained in the Plan to the contrary, for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Effective Date, each Releasing Party is deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Released Party from any and all Claims, Interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, including any derivative Claims or Causes of Action asserted or assertable on behalf of the Releasing Parties that such Releasing Parties would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise based on or relating to, or in any manner arising from, in whole or in part: any act or omission, obligation, transaction, transfer, agreement, event, or other occurrence taking place on or before the Effective Date, including any Claims or Causes of Action based on or relating to, or in any manner arising from, in whole or in part, the FBG Debtors (including the governance, management, direct or indirect ownership, transactions with, or operation thereof) or their Estates; the Wind Down Administrator; the Claims Ombudsman; the Litigation Trust; the Litigation Trustee; the DIP Collateral Trust; the DIP Collateral Trustee; the ABL Collateral Trust; the ABL Collateral Trustee; the Chapter 11 Cases (including the filing and administration thereof); the Wind Down; the Disclosure Statement; the DIP Order; the negotiation, formulation, preparation, dissemination, or consummation of the transactions contemplated by the Definitive Documents or any other contract, instrument, release, or document created or entered into in connection with the Plan (including the Plan Supplement) or any of the other Definitive Documents; any other debt or Security of the FBG Debtors and the ownership thereof; the purchase, sale, or rescission of the purchase or sale of any debt or Security of the FBG Debtors; the subject matter of, or the transactions or events giving rise to any Claim or Interest that is treated in the Plan; the business or contractual or other arrangements or other interactions between any Releasing Party and any Released Party in connection with the FBG Debtors; the restructuring of any Claim or Interest before or during the Chapter 11 Cases; any other in-or-out-of-court restructuring efforts of the FBG Debtors; the formulation, preparation, negotiation, dissemination, solicitation, filing, confirmation, and consummation of the Plan (including the Plan Supplement) and the transactions contemplated by the Confirmation Order (including the formation of the Litigation Trust, DIP Collateral Trust, and the ABL Collateral Trust and the issuance of the Litigation Trust Interests, DIP Collateral Trust Interests, and ABL Collateral Trust Interests); the funding of the Plan; the administration and implementation of the Plan or the Confirmation Order, including the distribution of property under the Plan;

6

or any other agreement, act or omission, transaction, transfer, event, or other occurrence related to the foregoing and taking place on or before the Effective Date.  Notwithstanding anything to the contrary in the foregoing, the releases contained in <u>Section 13.5(b)</u> shall not be construed as releasing (a) any Released Party from Claims or Causes of Action arising from an act or omission that is judicially determined by a Final Order to have constituted gross negligence, willful misconduct, or actual fraud committed by such Released Party, or (b) any post-Effective Date obligations of any Person under the Plan, the Confirmation Order, any Definitive Document, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the transactions contemplated by the Confirmation Order.  Nothing contained in the Plan, nor the release of any claims pursuant to the Plan, is evidence of the merit, or lack of merit, of the Claims or Causes of Action released under the Plan.

(c)     FOR THE AVOIDANCE OF DOUBT NONE OF THE SPECIFIED NON-RELEASED PARTIES SHALL BE RELEASED PARTIES UNDER THE PLAN. THE RELEASING PARTIES ARE HEREBY PRESERVING AND TRANSFERRING, VESTING, AND/OR SELLING TO THE LITIGATION TRUST AND NOT RELEASING ANY SUCH CLAIMS AND CAUSES OF ACTION (INCLUDING ANY ESTATE CLAIMS) WHICH CAN AND MAY BE BROUGHT BY THE LITIGATION TRUST.

(d)     NOTWITHSTANDING ANYTHING IN THE PLAN TO THE CONTRARY, ANY CLAIM OF AN FBG DEBTOR AGAINST (I) AN SPV DEBTOR OR (II) AN AFFILIATE OR SUBSIDIARY OF AN FBG DEBTOR, SHALL NOT BE RELEASED UNDER THE PLAN.

**SECTION 13.6     <u>EXCULPATION</u>.**

TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, NO EXCULPATED PARTY SHALL HAVE OR INCUR LIABILITY FOR, AND EACH EXCULPATED PARTY IS HEREBY RELEASED AND EXCULPATED FROM, ANY CAUSE OF ACTION BASED ON, RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE PETITION DATE THROUGH THE EFFECTIVE DATE: THE DEBTORS (INCLUDING THE GOVERNANCE, MANAGEMENT, DIRECT OR INDIRECT OWNERSHIP, TRANSACTIONS WITH, OR OPERATION THEREOF) OR THEIR ESTATES; THE WIND DOWN ADMINISTRATOR; THE CLAIMS OMBUDSMAN; THE LITIGATION TRUST; THE LITIGATION TRUSTEE; THE DIP COLLATERAL TRUST; THE DIP COLLATERAL TRUSTEE; THE ABL COLLATERAL TRUST; THE ABL COLLATERAL TRUSTEE;  THE CHAPTER 11 CASES (INCLUDING THE FILING AND ADMINISTRATION THEREOF); THE WIND DOWN; THE DISCLOSURE STATEMENT; THE DIP ORDER; THE NEGOTIATION, FORMULATION, PREPARATION, DISSEMINATION, OR CONSUMMATION OF THE TRANSACTIONS CONTEMPLATED BY THE DEFINITIVE DOCUMENTS OR ANY OTHER CONTRACT, INSTRUMENT, RELEASE, OR DOCUMENT CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN (INCLUDING THE PLAN SUPPLEMENT) OR ANY OF THE OTHER DEFINITIVE DOCUMENTS; ANY OTHER DEBT OR SECURITY OF THE DEBTORS AND THE OWNERSHIP THEREOF; THE PURCHASE, SALE, OR RESCISSION OF THE PURCHASE OR SALE OF ANY DEBT

7

**OR SECURITY OF THE DEBTORS; THE BUSINESS OR CONTRACTUAL OR OTHER ARRANGEMENTS OR OTHER INTERACTIONS BETWEEN ANY DEBTOR AND ANY EXCULPATED PARTY; THE RESTRUCTURING OF ANY CLAIM OR INTEREST DURING THE CHAPTER 11 CASES OR ON THE EFFECTIVE DATE; ANY INTERCOMPANY OBLIGATIONS, TRANSACTIONS, OR TRANSFERS; THE FORMULATION, PREPARATION, NEGOTIATION, DISSEMINATION, SOLICITATION, FILING, CONFIRMATION, AND CONSUMMATION OF THE PLAN (INCLUDING THE PLAN SUPPLEMENT) AND THE TRANSACTIONS CONTEMPLATED BY THE CONFIRMATION ORDER (INCLUDING THE FORMATION OF THE LITIGATION TRUST, DIP COLLATERAL TRUST, AND THE ABL COLLATERAL TRUST AND THE ISSUANCE OF THE LITIGATION TRUST INTERESTS, DIP COLLATERAL TRUST INTERESTS, AND ABL COLLATERAL TRUST INTERESTS); THE FUNDING OF THE PLAN; THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN OR CONFIRMATION ORDER, INCLUDING THE DISTRIBUTION OF PROPERTY UNDER THE PLAN; OR ANY OTHER AGREEMENT, ACT OR OMISSION, TRANSACTION, TRANSFER, EVENT, OR OTHER OCCURRENCE RELATED TO THE FOREGOING AND, IN EACH INSTANCE, SOLELY TO THE EXTENT THAT SUCH CAUSE OF ACTION TOOK PLACE FROM THE PETITION DATE THROUGH THE EFFECTIVE DATE.  NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE EXCULPATIONS IN <u>SECTION 13.6</u> SHALL NOT RELEASE OR EXCULPATE (A) ANY EXCULPATED PARTY FROM CLAIMS OR CAUSES OF ACTION ARISING FROM AN ACT OR OMISSION THAT IS JUDICIALLY DETERMINED BY A FINAL ORDER TO HAVE CONSTITUTED GROSS NEGLIGENCE, WILLFUL MISCONDUCT, OR ACTUAL FRAUD COMMITTED BY SUCH EXCULPATED PARTY, OR (B) ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, THE CONFIRMATION ORDER, ANY DEFINITIVE DOCUMENT, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.**

**Relevant Definitions Related to Release and Exculpation Provisions:**

*Exculpated Parties* means each of the following in their capacity as such: (i) the FBG Debtors; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of the FBG Debtors; and (iv) the Creditors' Committee and each of its members in their official capacity.

*Released Parties* means collectively, and in each case solely in their capacities as such, (i) the FBG Debtors and their Estates; (ii) Neal Goldman, William Transier, and Benjamin Duster, in their capacities as members of one or more of the Special Committees; (iii) Neal Goldman and William Transier, in their capacities as the Independent Managers of one or more of the FBG Debtors; (iv) the Specified Executives; (v) the Professionals; (vi) the Creditors' Committee and each of its members; (vii) the Ad Hoc Group and members thereof, including the Ad Hoc Group SteerCo; (viii) the DIP Secured Parties; (ix) the Prepetition Secured Parties; (x) the ABL Parties; (xi) the Litigation Trust Backstop Parties; (xii) the Litigation Trust Class 1 Funding Contributors and the DIP Collateral Trust Funding Contributors; and (xiii) solely with respect to

8

96276-11

each of the foregoing Persons in clauses (vii) – (xii), their Affiliates and Representatives; *provided* that, notwithstanding anything in the Plan to the contrary, and for the avoidance of doubt, no Specified Non-Released Party shall be a Released Party and no Estate Claims shall be released against any Specified Non-Released Party; *provided further* that any Person that is given the opportunity to grant the releases set forth in the Plan and does not grant such releases shall not be a Released Party.

*Releasing Parties* means, collectively: (i) the holders of all Claims that vote to accept the Plan and opt in to granting the releases set forth in the Plan; (ii) the holders of all Claims that are presumed to accept the Plan and opt in to granting the releases set forth in the Plan; (iii) the holders of all Claims that vote to reject the Plan, but opt in to granting the releases set forth in the Plan; (iv) the holders of all Claims whose vote to accept or reject the Plan is solicited but that do not vote either to accept or reject the Plan, but opt in to granting the releases set forth in the Plan; (v) the Persons that receive the Preference Settlement Opt-In Form and opt in to granting the releases set forth in the Plan; and (vi) the holders of DIP A Claims that are given notice of the ability to opt in to granting the releases set forth in the Plan and opt in to granting such releases. For the avoidance of doubt, none of the Debtors (including SPV Debtors) shall be Releasing Parties.

**YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

**Exhibit K**

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384593 | 37 Capital CLO 4 Ltd KY0M0092P4 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385364 | 522 FUNDING CLO 2017 1A LTD KY0M006NT9 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN | | KY1-1108 | CYM |
| 31384594 | 522 FUNDING CLO 2019 5 LTD KY0M005SP8 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384595 | 522 Funding CLO 2020 6 Ltd KY0M0063X9 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | CYM |
| 31384596 | 720 East CLO 2022 I Ltd KY0M008C73 | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 31384597 | 720 East CLO 2023 I Ltd KY0M008PV6 | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 31384598 | 720 East CLO 2023 II Ltd KY0M008S00 | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 31385365 | 720 East CLO IV Ltd KY0M0091M3 | 720 East Wisconsin Avenue | | | Milwaukee | WI | 53202 | |
| 31385366 | 720 East CLO V Ltd KY0M009BC4 | 720 EAST WISCONSIN AVENUE | | | Milwaukee | WI | 53202 | |
| 31384599 | 720 East CLO VIII Ltd KY0M00BHH5 | 720 East W1scons1n Ave | | | Milwaukee | WI | 53202 | |
| 31384600 | 720 East CLO VII Ltd KY0M00B2D7 | 720 East W1scons1n Ave | | | Milwaukee | WI | 53202 | |
| 31384601 | 720 East CLO VI Ltd KY0M009S33 | 720 EAST WISCONSIN AVENUE | | | Milwaukee | WI | 53202 | |
| 31385605 | ABU DHABI PENSION FUND AE0M0002K0 | STREET 6 OFF OF AIRPORT ROAD | | | ABU DHABI | | | ARE |
| 31385367 | ACR Strategic Credit LP US0M01D6C8 | 190 Carondelet Plaza Suite 1300 | | | St Louis | MO | 63105 | |
| 31384602 | AGF FLOATING RATE INCOME FUND CA0M002PT0 | CIBC Square Tower One | 81 Bay Street Suite 300 | | Toronto | Ontario | M5J0G1 | CAN |
| 31384603 | AGL CLO 10 LTD KY0M0078B3 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384604 | AGL CLO 11 LTD KY0M007GR5 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384605 | AGL CLO 12 LTD KY0M007H20 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384606 | AGL CLO 13 LTD KY0M007KG0 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384607 | AGL CLO 14 LTD KY0M007R02 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384608 | AGL CLO 15 LTD KY0M007M49 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384609 | AGL CLO 16 LTD KY0M007ZN4 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384610 | AGL CLO 17 LTD KY0M007W05 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384611 | AGL CLO 19 LTD JE0M0007X3 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | JEY |
| 31384612 | AGL CLO 20 LTD JE0M000831 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | JEY |
| 31384613 | AGL CLO 21 LTD JE0M000B46 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | CYM |
| 31384614 | AGL CLO 22 LTD JE0M000BP9 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St Helier | | JE2 3QB | JEY |
| 31384615 | AGL CLO 23 LTD JE0M0009L4 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier, | | | JEY |
| 31384616 | AGL CLO 24 LTD JE0M000DW1 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | JEY |
| 31384617 | AGL CLO 25 LTD JE0M000BM6 | 2nd Floor | Sir Walter Raleigh House, 48-50 Esplanade | | St.Helier | | JE2 3QB | JEY |
| 31384618 | AGL CLO 26 LTD KY0M007ZT1 | 2nd Floor | Sir Walter Raleigh House, 48-50 Esplanade | | St.Helier | | JE2 3QB | JEY |
| 31384619 | AGL CLO 28 LTD JE0M000H99 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | JEY |
| 31384620 | AGL CLO 29 Ltd JE0M000H81 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St. Helier | | JE2 3QB | JEY |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 1 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384621 | AGL CLO 3 LTD KY0M006BD8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384622 | AGL CLO 30 Ltd JE0M000JZ1 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | JEY |
| 31384623 | AGL CLO 32 Ltd KY0M009C72 | Queensgate House, South Church Street George Town | | | Grand Cayman, Cayman Islands | | KY1-1102 | CYM |
| 31384624 | AGL CLO 33 Ltd KY0M009NR7 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384625 | AGL CLO 34 Ltd KY0M009QQ2 | Queensgate House, South Church Street George Town | | | Grand Cayman, Cayman Islands | | KY1-1102 | CYM |
| 31384626 | AGL CLO 35 Ltd KY0M00B0D1 | PO Box 1093, Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | CYM |
| 31384627 | AGL CLO 37 Ltd KY0M009WZ1 | PO Box 1093, Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | CYM |
| 31384628 | AGL CLO 39 Ltd KY0M00B6S6 | PO Box 1093, Queensgate House, | South Church Street George Town | | Grand Cayman | | KY1-1102 | CYM |
| 31384629 | AGL CLO 40 Ltd KY0M00B916 | PO Box 1093, Queensgate House, | South Church Street George Town | | Grand Cayman | | KY1-1102 | CYM |
| 31384630 | AGL CLO 41 Ltd KY0M00B5Z3 | PO Box 1093, Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | CYM |
| 31384631 | AGL CLO 42 Ltd KY0M00B601 | PO Box 1093, Queensgate House, | South Church Street George Town | | Grand Cayman | | KY1-1102 | CYM |
| 31385493 | AGL CLO 43 Ltd KY0M00B510 | PO Box 1093, Queensgate House | | | Grand Cayman | | KY1-1102 | CYM |
| 31385494 | AGL CLO 44 Ltd KY0M00B9T8 | PO Box 1093, Queensgate House | | | Grand Cayman | | KY1-1102 | CYM |
| 31384632 | AGL CLO 5 LTD KY0M006K83 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384633 | AGL CLO 6 LTD KY0M006S02 | P O Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384634 | AGL CLO 7 LTD KY0M006T92 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384635 | AGL CLO 9 LTD KY0M007246 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman, | | KY1-1102 | CYM |
| 31384636 | AGL CLO I LTD KY0M005Q70 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384637 | AGL CORE CLO 2 LTD KY0M006545 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384638 | AGL CORE CLO 27 LTD JE0M000FS4 | 2ND FLOOR | SIR WALTER RALEIGH HOUSE, 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | JEY |
| 31384639 | AGL Core CLO 31 Ltd KY0M009F04 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384640 | AGL Core CLO 36 Ltd KY0M00B262 | PO Box 1093, Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | CYM |
| 31384641 | AGL Core CLO 38 Ltd KY0M00B5T6 | PO Box 1093, Queensgate House, | South Church Street George Town | | Grand Cayman | | KY1-1102 | CYM |
| 31384642 | AGL CORE CLO 4 LTD KY0M006J94 | PO BOX 1093 | QUEENSGATE HOUSE. SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384643 | AGL CORE CLO 8 LTD KY0M006VG9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385368 | AGL Private Credit Income Fund US0M01NCM5 | 535 Madison Avenue, 24th Floor | | | New York | NY | 10022 | |
| 31385302 | AIMCO CLO 10 LTD KY0M005109 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 2 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385303 | AIMCO CLO 11 LTD KY0M006S85 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385304 | AIMCO CLO 14 LTD KY0M005RQ8 | PO BOX 1093 QUEENSGATE HOUSE SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385305 | AIMCO CLO 15 Ltd KY0M0077G4 | PO Box 1093 Queensgate House | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CYM |
| 31385306 | AIMCO CLO 16 Ltd KY0M007KH8 | PO Box 1093 Queensgate House | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CYM |
| 31385307 | AIMCO CLO 17 Ltd KY0M007R51 | 2nd Floor Sir Walter Raleigh House 48 50 Esplande | | | St. Helier | | JE2 3QB | JEY |
| 31385308 | AIMCO CLO 18 Ltd KY0M007R44 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplanade | | St Helier | | JE2 3QB | JEY |
| 31385309 | AIMCO CLO 19 Ltd JE0M0009F6 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplanade | | St Helier | | JE2 3QB | JEY |
| 31385310 | AIMCO CLO 20 Ltd JE0M0008J0 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplanade | | St Helier | | JE2 3QB | JEY |
| 31385311 | AIMCO CLO 21 Ltd JE0M000HG5 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplanade | | St.Helier | | JE2 3QB | JEY |
| 31385312 | AIMCO CLO 22 Ltd JE0M000KM7 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplanade | | St Helier | | JE2 3QB | JEY |
| 31385313 | AIMCO CLO SERIES 2015 A KY0M002LK1 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385314 | AIMCO CLO SERIES 2017 A KY0M003PV7 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385315 | AIMCO CLO SERIES 2018 B KY0M004RG2 | QUEENSGATE HOUSE, STOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384644 | Alameda County Employees Retirement Association US0M00FP63 | 475 14th Street Suite 1000 | | | Oakland | CA | 94612 | |
| 31385316 | ALLSTATE INSURANCE COMPANY US1L121519 | 444 W Lak St STE 4500 | | | Chicago | IL | 60606 | |
| 31385317 | Allstate Retirement Plan Trust US0M01MBQ0 | 444 W Lake St | 45th Floor | | Chicago | IL | 60606 | |
| 31385495 | ALPEN SENIOR LOAN FUND KY0M0069H9 | PO Box 1093 | Boundary Hall | | Cricket Square, Grand Cayman | | KY1-1102 | CYM |
| 31384645 | Altria Client Services Master Retirement Trust US0M01B3D5 | 6601 W. Broad Street | | | Richmond | VA | 23230 | |
| 31384646 | AMMC CLO 23 Limited KY0M006RW4 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384647 | AMMC CLO 24 LIMITED KY0M007MN2 | Queens gate House, South Church Street | | | George Town, Grand Cayman, KY1-1102 | | | CYM |
| 31384648 | AMMC CLO 25 Limited KY0M0082J8 | Queensgate, South Church Street | | | George Town, Grand Cayman | | KY1- 1102 | CYM |
| 31385606 | AMMC CLO 26 Limited KY0M0087G3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384649 | AMMC CLO 27 Limited KY0M008LZ6 | Queensgate, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385607 | AMMC CLO 28 Limited KY0M009M88 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385608 | AMMC CLO 29 Limited KY0M009FC5 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385609 | AMMC CLO 30 Limited KY0M009234 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384650 | AMMC CLO 31 Limited KY0M009WX6 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 3 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384651 | AMMC CLO 32 Limited KY0M00BL60 | Queensgate House, South Church Street George Town | PO Box 1093 | | Grand Cayman | | KY1-1102 | CYM |
| 31384532 | Anchorage Credit Opportunities Master Fund IX A LP US0M01P7X8 | 610 Broadway, 6th Floor | | | NEW YORK | NY | 10012 | |
| 31384533 | ANCHORAGE CREDIT OPPORTUNITIES MASTER FUND VIII A LP KY0M008J27 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31384531 | Andrew Stredde | 136 S Washington St. | MK-IL-2360 | | Naperville | IL | 60540 | |
| 31385318 | Antares Institutional Loan Master Fund LP KY0M009L30 | c/o Walkers Corporate Limited, 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31384652 | Antares Strategic Credit Fund US0M01M5T3 | 500 W MONROE ST | | | CHICAGO | IL | 60661 | |
| 31385369 | Apex Credit CLO 12 Ltd KY0M009WT4 | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | CYM |
| 31384653 | APEX CREDIT CLO 2018 II LTD KY0M004TR5 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31384654 | APEX CREDIT CLO 2018 LTD KY0M004QF6 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CYM |
| 31384655 | APEX CREDIT CLO 2019 II LTD KY0M0060L0 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31384656 | APEX CREDIT CLO 2019 LTD KY0M005PV2 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31384657 | Apex Credit CLO 2020 II Ltd KY0M009168 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | CYM |
| 31384658 | Apex Credit CLO 2020 Ltd KY0M006ZB1 | CANONS COURT, 22 VICTORIA STREET | | | HAMILTON | | HM 12 | BMU |
| 31384659 | Apex Credit CLO 2021 2 Ltd KY0M009135 | windward 3, regatta office park | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31384660 | APEX CREDIT CLO 2021 LTD KY0M007JF4 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384661 | APEX CREDIT CLO 2022 I LTD BM0M000JJ5 | CANON'S COURT, 22 VICTORIA STREET | | | HAMILTON | | HM 12 | BMU |
| 31384662 | Apex Credit CLO 2024 I Ltd BM0M000M09 | Canon's Court, 22 Victoria Street | | | Hamilton | | HM 12 | BMU |
| 31385370 | Apex Credit CLO 2024 II Ltd KY0M009G94 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | CYM |
| 31385371 | APEX CREDIT PARTNERS LLC US0M00QL64 | 520 MADISON AVE | 19TH FLOOR | | NEW YORK | NY | 10022 | |
| 31384663 | Apollo Credit Strategies Master Fund Ltd KY1L318635 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31384664 | Apollo PPF Credit Strategies LLC US0M018XC0 | Le Dome Building, 3rd Floor, 2-8 Avenue Charles de Gualle | | | Luxembourg | | L-1653 | LUX |
| 31384665 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES A US0M00M1B1 | 12121 WILSHIRE BLVD, SUITE 1010 | | | LOS ANGELES | CA | 90025 | |
| 31384666 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES B US0M00M1C9 | 12121 WILSHIRE BLVD, STE 1010 | | | LOS ANGELES | CA | 90025 | |
| 31384667 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES C US0M00RLV0 | 12121 WILSHIRE BLVD, STE 1010 | | | LOS ANGELES | CA | 90025 | |
| 31384668 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES E US0M0167R6 | 12121 WILSHIRE BLVD, STE 1010 | | | LOS ANGELES | CA | 90025 | |
| 31384669 | Arena Short Duration High Yield Fund LP Series F US0M016305 | 12121 Wilshere Blvd. Suite 1010 | | | Los Angeles | CA | 90025 | |
| 31384670 | Arena Short Duration High Yield Fund LP Series G US0M01BBN0 | 12121 Wilshire Blvd. Suite 1010 | | | Los Angekes | CA | 90025 | |
| 31384671 | Arena Short Duration High Yield Fund LP Series H US0M01KV18 | 12121 Wilshere Blvd. Suite 1010 | | | Los Angeles | CA | 90025 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 4 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384672 | Arena Strategic Income Fund US0M01JZ09 | 235 W. Galena Street | | | Milwaukee | WI | 53212 | |
| 31384673 | Arena VII LLC US0M0170S8 | 12121 Wilshire Blvd. Suite 1010 | | | Los Angeles | CA | 90025 | |
| 31385372 | ARIES CAPITAL DAC IE0M001849 | 3RD FLOOR, KILMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN 1 | | | IRL |
| 31384674 | Arkansas Teacher Retirement System US0M00FP97 | 1400 West Third Street | | | Little Rock | AR | 72201 | |
| 31385572 | Armada Euro CLO 1 Designated Activity Company IE0M001GT0 | 32 Molesworth Street | | | Dublin | | 2 | IRL |
| 31385573 | Armada Euro Clo II DAC IE0M001GP8 | 32 Molesworth Street | | | Dublin | | 2 | IRL |
| 31385574 | Armada Euro CLO III Designated Activity Company IE0M001K78 | 32 MOLESWORTH STREET | | | Dublin | | D02 Y512 | IRL |
| 31385575 | Armada Euro CLO IV Designated Activity Company IE0M001Q31 | 32 MOLESWORTH STREET | | | DUBLIN 2 | | D02 Y512 | IRL |
| 31385576 | Armada Euro CLO IX Designated Activity Company IE0M003977 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | IRL |
| 31385577 | Armada Euro CLO V Designated Activity Company IE0M001XQ1 | 32 Molesworth Street | | | Dublin | | 2 | IRL |
| 31385578 | Armada Euro CLO VI Designated Activity Company IE0M002HQ2 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | IRL |
| 31385579 | Armada Euro CLO VII Designated Activity Company IE0M003514 | 32 Molesworth Street | | | Dublin 02 | | D02 Y512 | IRL |
| 31385373 | Asian Development Bank (for its Retiree Medical Pl PH0M0000T5 | 6 ADB Avenue | | | Mandaluyong City, Metro Manila | | 1550 | PHL |
| 31385374 | Asian Development Bank (for its Staff Retirement P PH0M0000V1 | 6 ADB Avenue | | | Mandaluyong City, Mentro Manila | | 1550 | PHL |
| 31384675 | ASSOCIATED BRITISH FOODS PENSION SCHEME GB1L247186 | 50/51 RUSSELL SQUARE | | | LONDON | | WC1B 4JU | GBR |
| 31384676 | BANK OF AMERICA NA US1L009318 | 150 N COLLEGE ST NCI-028-17-06 | | | CHARLOTTE | NC | 28255 | |
| 31385319 | BANK OF AMERICA NA US1L223141 | 150 N COLLEGE ST NCI-028-17-06 | | | CHARLOTTE | NC | 28255 | |
| 31384677 | Banner Health US0M0159W3 | 2901 N CENTRAL AVE STE 160 | | | PHOENIX | AZ | 85012 | |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | ONE CHURCHILL PLACE | | | LONDON | | E14 5HP | GBR |
| 31384679 | BATTERY PARK CLO II LTD KY0M007NW1 | 190 Elgin Avenue | | | George Town | | KY1-9008 | CYM |
| 31384680 | BATTERY PARK CLO LTD KY0M005D83 | Cayman Corporate Centre, 27 Hospital Rd | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31385320 | Bayer Corporation Master Trust US0M0183B7 | 100 BAYER ROAD | | | PITTSBURGH | PA | 15205 | |
| 31384681 | BDCM Opportunity Fund VI LP US0M01QJ75 | 2187 ATLANTIC STREET | 9TH FLOOR | | STAMFORD | CT | 06902 | |
| 31384682 | BEACH POINT DYNAMIC INCOME MASTER FUND LP KY1L520875 | 309 Ugland House | | | Grand Cayman | | KY1-1104 | CYM |
| 31384683 | BEACH POINT LOAN MASTER FUND LP KY1L246943 | 309 Ugland House | | | Grand Cayman | | KY1-1104 | CYM |
| 31385646 | BEACH POINT MULTI ASSET CREDIT FUND LTD KY0M0020H2 | 309 Ugland House | c/o Beach Point Capital Management LP | 1620 26th Street, Sui | Grand Cayman | | KY1-1104 | CYM |
| 31384684 | BEACH POINT MULTI STRATEGY CREDIT MASTER FUND LP KY0M000S08 | 309 UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31385496 | BEACH POINT SANGAMON LP US0M015901 | 1620 26TH ST | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| 31384685 | BEACH POINT SCF 0166 LP US0M00V8R1 | 1620 26TH ST, SUITE 6000N | | | SANTA MONICA | CA | 90404 | |
| 31384686 | BEACH POINT SCF I LP US1L320046 | 1620 26th Street | | | Santa Monica | CA | 90404 | |
| 31384687 | BEACH POINT SCF IV LLC US0M00BD95 | 1620 26th Street | Suite 600N | | Santa Monica | CA | 90404 | |
| 31384688 | BEACH POINT SCF IX LOAN LP US0M00T4M5 | 1620 26th Street | Suite 6000N | | Santa Monica | CA | 90404 | |
| 31384689 | BEACH POINT SCF MULTI PORT LP US0M007TC1 | 1620 26th Street | Suite 6000N | | Santa Monica | CA | 90404 | |
| 31384690 | BEACH POINT SCF TPSF LP US0M01NSW0 | 1620 26th Street | Sutie 6000N | | Santa Monica | CA | 90404 | |
| 31384691 | BEACH POINT SCF XV LP US0M01MFF4 | 1620 26th Street | Suite 6000N | | Santa Monica | CA | 90404 | |
| 31384692 | BEACH POINT SELECT FUND LP US0M00VQ88 | 1620 26TH STREET, SUITE 6000N | | | SANTA MONICA | CA | 90404 | |

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384693 | BEACH POINT TOTAL RETURN MASTER FUND LP KY1L051392 | 309 UGLAND HOUSE | | | GEORGE TOWN GRAND CAYMAN | | | CYM |
| 31385375 | Beal Bank USA US1L128365 | 6000 Legacy Drive | | | Plano | TX | 75024 | |
| 31384694 | Benefit Street Partners CLO 41 Ltd KY0M00B312 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384695 | Benefit Street Partners CLO 42 Ltd KY0M00B890 | PO Box 1093, Queensgate House, | South Church Street | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384696 | Benefit Street Partners CLO 43 Ltd KY0M00BH90 | PO Box 1093, Queensgate House | | | Grand Cayman | | KY1-1102 | CYM |
| 31384697 | BENEFIT STREET PARTNERS CLO IV LTD KY0M001LS6 | Queensgate House, South Church Street | P.O.Box 1093 | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384698 | BENEFIT STREET PARTNERS CLO IX LTD KY0M0032M7 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CYM |
| 31384699 | BENEFIT STREET PARTNERS CLO VB LTD KY0M004V82 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384700 | BENEFIT STREET PARTNERS CLO VI B LTD KY0M007HM4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384701 | BENEFIT STREET PARTNERS CLO X LTD KY0M003L36 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CYM |
| 31384702 | Benefit Street Partners CLO XII B Ltd KY0M009VK5 | 190 Elgin Avenue, George Town | | | Grand Cayman | | KY1-9008 | CYM |
| 31384703 | BENEFIT STREET PARTNERS CLO XIV LTD KY0M004CS9 | CAYMAN CORP CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CYM |
| 31384704 | Benefit Street Partners CLO XL Ltd KY0M00B8C6 | PO Box 1093, Queensgate House, | South Church Street | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384705 | BENEFIT STREET PARTNERS CLO XV LTD KY0M004NM9 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CYM |
| 31385376 | BENEFIT STREET PARTNERS CLO XVI LTD KY0M004R05 | CAYMAN CORP CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CYM |
| 31384706 | BENEFIT STREET PARTNERS CLO XVII LTD KY0M0055D7 | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31384707 | BENEFIT STREET PARTNERS CLO XVIII LTD KY0M005HF2 | CAYMAN CORP CENTRE | 27 HOSPITAL RD | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CYM |
| 31384708 | BENEFIT STREET PARTNERS CLO XX LTD KY0M006MP9 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CYM |
| 31384709 | BENEFIT STREET PARTNERS CLO XXI LTD KY0M006735 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384710 | BENEFIT STREET PARTNERS CLO XXII LTD KY0M006TR0 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384711 | BENEFIT STREET PARTNERS CLO XXIII LTD KY0M005XS2 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CYM |
| 31384712 | BENEFIT STREET PARTNERS CLO XXIV LTD KY0M007907 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384713 | BENEFIT STREET PARTNERS CLO XXIX LTD JE0M000C60 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 6 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384714 | BENEFIT STREET PARTNERS CLO XXV LTD KY0M007J51 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31384715 | BENEFIT STREET PARTNERS CLO XXVI LTD KY0M007XC2 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384716 | BENEFIT STREET PARTNERS CLO XXVII LTD KY0M008079 | 15 Esplanade | | | St. Heiler | | JE1 1RB | JEY |
| 31384717 | BENEFIT STREET PARTNERS CLO XXVIII LTD JE0M000B20 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE, 48-50 ESPLANADE | | | ST HELIER | | JE2 3QB | JEY |
| 31384718 | Benefit Street Partners CLO XXX Ltd JE0M000CV5 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | JEY |
| 31384719 | Benefit Street Partners CLO XXXI Ltd JE0M000D44 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | JEY |
| 31384720 | Benefit Street Partners CLO XXXII Ltd JE0M000F18 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | 48-50 Esplanade | | | JE2 3QB | JEY |
| 31384721 | Benefit Street Partners CLO XXXIII Ltd JE0M000F26 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | JEY |
| 31385377 | Benefit Street Partners CLO XXXIV Ltd KY0M009BP6 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384722 | Benefit Street Partners CLO XXXIX Ltd KY0M00B379 | PO Box 1093, Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384723 | Benefit Street Partners CLO XXXV Ltd JE0M000JN7 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | JEY |
| 31385378 | Benefit Street Partners CLO XXXVI Ltd KY0M009TQ6 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385379 | Benefit Street Partners CLO XXXVII Ltd KY0M009341 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384724 | Benefit Street Partners CLO XXXVIII Ltd KY0M00B387 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1104 | CYM |
| 31385380 | BENEFIT STREET PARTNERS CONTINGENT OPPORTUNITIES FUND T LP US0M01HSJ9 | 9 WEST 57TH STREET | SUITE 4920 | | NEW YORK | NY | 10019 | |
| 31385381 | BENEFIT STREET PARTNERS SPECIAL SITUATIONS CONTINGENT OPPORTUNITIES FUND LP US0M01HSH3 | 9 WEST 57TH STREET | SUITE 4920 | | NEW YORK | NY | 10019 | |
| 31385382 | BENEFIT STREET PARTNERS SPECIAL SITUATIONS FUND II CAYMAN MASTER LP KY0M0083M0 | 121 SOUTH CHURCH STREET, UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31385383 | Benefit Street Partners Special Situations Fund II D Cayman LP KY0M009HM0 | Maple Corporate Services Limited | PO Box 309, Ugland House | | Grand Cayman | | KY1-1104 | CYM |
| 31385384 | BENEFIT STREET PARTNERS SPECIAL SITUATIONS FUND II LP US0M01G794 | 9 WEST 57TH STREET, SUITE 4920 | | | NEW YORK | NY | 10019 | |
| 31385497 | BENTHAM HIGH YIELD FUND AU1L247668 | LEVEL 2 | 5 MARTIN PLACE | | SYDNEY | | NSW 2000 | AUS |
| 31384725 | BENTHAM STRATEGIC LOAN FUND AU0M000ZW9 | LEVEL 2, MARTIN PLACE | | | SYDNEY | | NSW 2000 | AUS |
| 31384726 | BENTHAM SYNDICATED LOAN FUND AU1L018606 | LEVEL 2, MARTIN PLACE | | | SYDNEY | | NSW 2000 | AUS |
| 31384727 | BI Tecta High Yield Fonds DE0M0010F0 | Karlstrbe 35 | | | Munchen | | 80333 | DEU |
| 31384728 | BISHOPSGATE CREDIT FUNDS LTD KY0M005K19 | MAPLES CORPORATE SERVICES, 309 UGLAND HOUSE | | | GRAND CAYMAN, CAYMAN ISLANDS | | KY1-1104 | CYM |
| 31384729 | BLACK DIAMOND CLO 2016 1 LTD KY0M0033N3 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CYM |
| 31384730 | BLACK DIAMOND CLO 2017 2 DESIGNATED ACTIVITY COMPANY IE0M001C45 | 32 MOLESWORTH STREET | | | DUBLIN | | 2 | IRL |
| 31384731 | BLACK DIAMOND CLO 2019 1 DESIGNATED ACTIVITY COMPANY IE0M001MV4 | 32 MOLESWORTH STREET | | | DUBLIN | | 2 | IRL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 7 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384732 | BLACK DIAMOND CLO 2019 2 LTD KY0M004HH1 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384733 | BLACK DIAMOND CLO 2021 1 LTD KY0M006B27 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384734 | Black Diamond CLO 2024 1 Ltd JE0M000D69 | 2nd FLOOR, SIR WALTER RALEIGH HOUSE, | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | JEY |
| 31384735 | Black Diamond CLO 2025 1 Ltd KY0M00B0N0 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384736 | BLACK DIAMOND COMMERCIAL FINANCE LLC US1L128522 | ONE SOUND SHORE DR, SUITE 200 | | | GREENWICH | CT | 06830 | |
| 31384737 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND LTD KY1L501206 | UGLAND HOUSE | SOUTH CHURCH ST | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31385580 | BLACKROCK GLOBAL LONG SHORT CREDIT FUND OF BLACKROCK FUNDS IV US1L399958 | 100 BELLEVUE PARKWAY | | | WILMINTON | DE | 19809 | |
| 31385581 | BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO OF BLACKROCK FUNDS V US1L298127 | 100 BELLEVUE PARKWAY | | | WILMINGTON | DE | 19809 | |
| 31384738 | BLACKWELL PARTNERS LLC SERIES A US1L399628 | 280 S. Magnum Street, Suite 210 | | | Durham | NC | 27701 | |
| 31384739 | BLAIR FUNDING LLC US0M01BS14 | 201 ROUSE BLVD | | | PHILADELPHIA | PA | 19112 | |
| 31385385 | BLIC NY SA II US0M015182 | 11225 North Community House Rd | | | Charlotte | NC | 28277 | |
| 31384740 | BLUE SHIELD OF CALIFORNIA US0M01JMH2 | 50 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| 31384741 | BLUEMOUNTAIN CLO 2013 2 LTD KY0M000CM0 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CYM |
| 31384742 | BLUEMOUNTAIN CLO 2014 2 LTD KY0M001P34 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384743 | BLUEMOUNTAIN CLO 2015 3 LTD KY0M002TQ1 | QUEENSGATE HOUSE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384744 | BLUEMOUNTAIN CLO 2015 4 LTD KY0M003013 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384745 | BLUEMOUNTAIN CLO 2016 3 LTD KY0M003HR2 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CYM |
| 31384746 | BLUEMOUNTAIN CLO 2018 1 LTD KY0M004ZC4 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384747 | BLUEMOUNTAIN CLO 2018 2 LTD KY0M005133 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384748 | BLUEMOUNTAIN CLO 2018 3 LTD KY0M0056N4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384749 | BLUEMOUNTAIN CLO XXII LTD KY0M004BW3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384750 | BLUEMOUNTAIN CLO XXIII LTD KY0M005927 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384751 | BLUEMOUNTAIN CLO XXIV LTD KY0M004ZD2 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385386 | BLUEMOUNTAIN CLO XXIX LTD KY0M006KR9 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384752 | BLUEMOUNTAIN CLO XXV LTD KY0M005554 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384753 | BLUEMOUNTAIN CLO XXVI LTD KY0M005F08 | PO Box 1093, Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384754 | BlueMountain CLO XXVIII LTD KY0M006099 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 8 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384755 | BLUEMOUNTAIN CLO XXX LTD KY0M006MS3 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384756 | BlueMountain CLO XXXI LTD KY0M0071F9 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384757 | BlueMountain CLO XXXII LTD KY0M0079V9 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384758 | BlueMountain CLO XXXIV LTD KY0M007RQ4 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384759 | BlueMountain CLO XXXV LTD KY0M007ZD5 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384534 | BlueMountain EUR 2021 2 CLO DAC IE0M0028R2 | Two Dockland Central, Ground Floor | Guild Street, North Dock | | Dublin | | D01 K2C5 | IRL |
| 31384535 | BlueMountain Euro 2021 1 CLO Designated Activity Company IE0M002250 | Ground Floor, Two Dockland Central, Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | IRL |
| 31384536 | BLUEMOUNTAIN FUJI EUR CLO III DESIGNATED ACTIVITY COMPANY IE0M001G90 | Ground Floor Two Dockland Central Guild Street North Dock | | | DUBLIN 1 | | D01 K2C5 | IRL |
| 31384537 | BLUEMOUNTAIN FUJI EUR CLO IV DESIGNATED ACTIVITY COMPANY IE0M001JX6 | 3RD FLOOR, KILMORE HOUSE | PARK LANE, SPENCER DOCK | | DUBLIN 1 | | DUBLIN 1 | IRL |
| 31384538 | BLUEMOUNTAIN FUJI EUR CLO V DESIGNATED ACTIVITY COMPANY IE0M001P99 | Ground Floor Two Dockland Central | Guild Street North Dock | | Dublin 1 | | D01 K2C5 | IRL |
| 31384760 | BLUEMOUNTAIN FUJI US CLO II LTD KY0M003ZK9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385387 | BNY MELLON INVESTMENT FUNDS IV INC BNY MELLON FLOATING RATE INCOME FUND US0M00C019 | 200 Park Avenue | 7th Floor | | New York | NY | 10166 | |
| 31384761 | BOSTON PATRIOT BATTERYMARCH ST LLC US0M00SJN9 | 84 State Street Suite 250 | | | Boston | MA | 02109 | |
| 31385388 | BOSTON PATRIOT NEWBURY ST LLC US0M0139C7 | 84 State Street, suite 250 | | | BOSTON | MA | 02109 | |
| 31385498 | BPC OPPORTUNITIES FUND V LP US0M01JVW2 | 1620 26th Street Suite 6000N | | | Santa Monica | CA | 90404 | |
| 31385499 | BPC OPPORTUNITIES OFFSHORE FUND V LP KY0M008PN3 | 309 UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31384762 | Brant Point CLO 2023 1 LTD JE0M000880 | 2ND FLOOR | SIR WALTER RALEIGH HOUSE, 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | JEY |
| 31385389 | Brant Point CLO 2023 2 LTD JE0M000963 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | JEY |
| 31384763 | Brant Point CLO 2024 3 Ltd JE0M000JR8 | Sir Walter Raleigh House, 48-50 Esplanade | 2nd Floor | | St.Helier | | JE2 3QB | JEY |
| 31384764 | Brant Point CLO 2024 4 Ltd JE0M000JT4 | Sir Walter Raleigh House, 48-50 Esplanade | 2nd Floor | | St.Helier | | JE2 3QB | JEY |
| 31384765 | Brant Point CLO 2024 5 LTD JE0M000JS6 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | JEY |
| 31384766 | Brant Point CLO 2024 6 Ltd KY0M009N95 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384767 | BRIDGE BUILDER CORE PLUS BOND FUND US0M014C71 | 12555 MANCHESTER ROAD | | | ST LOUIS | MO | 63131 | |
| 31384768 | Bridge Street CLO I Ltd KY0M0075S3 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN | GRAND CAYMAN | KY1-1205 | CYM |
| 31384769 | Bridge Street CLO II Ltd KY0M007QP8 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN | GRAND CAYMAN | KY1-1205 | CYM |
| 31384770 | Bridge Street CLO III Ltd KY0M008NC1 | One Nexus Way, Camana Bay | | | George Town | Grand Cayan | KY1-1205 | CYM |
| 31384771 | Bridge Street CLO IV Ltd KY0M009GN0 | One Nexus Way, Camana Bay | | | George Town Grand Cayman | | KY1-1205 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 9 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385610 | Bridge Street CLO V Ltd KY0M009N38 | One Nexus Way, Camana Bay | | | George Town, Grand Cayman | | KY1-1205 | CYM |
| 31385390 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE EATON VANCE FLOATING RATE PORTFOLIO US1L220063 | One Financial Center | | | Boston | MA | 02111 | |
| 31384772 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE FRANKLIN LOW DURATION TOTAL RETURN PORT US1L336000 | 11225 North Community House Road | | | Charlotte | NC | 28277 | |
| 31384773 | Brighthouse Funds Trust II Western Asset Management Strategic Bond Opportunities Portfolio US1L059792 | 125 HIGH STREET | SUITE 732 | | BOSTON | MA | 02110 | |
| 31384774 | BRIGHTHOUSE LIFE INSURANCE COMPANY US1L041295 | 11225 NORTH COMMUNITY HOUSE ROAD | | | CHARLOTTE | NC | 28277 | |
| 31384775 | Brookdale Global Opportunity Fund KY0M000HH9 | 39 Market Street Ste 3205 | 2nd floor Gardenia Court | | Camana Bay | Grand Cayman | KY1-9003 | CYM |
| 31384776 | Brookdale International Partners LP US0M00FBN3 | Weiss Asset Management | 222 Berkeley St 16th floor | | Boston | MA | 02116 | |
| 31384777 | Bryant Park Funding 2021 17R LTD KY0M007GG8 | ONE NEXUS WAY | | | CAMANA BAY | GRAND CAYMAN | KY1-9005 | CYM |
| 31384778 | BRYANT PARK FUNDING 2023 19 LTD KY0M0088L1 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CYM |
| 31384779 | BRYANT PARK FUNDING 2023 20 LTD KY0M008HF6 | One Nexus Way | Camana Bay | | George Town | | KY1-9005 | CYM |
| 31385500 | BRYANT PARK FUNDING 2023 21 LTD KY0M008V13 | One Nexus Way | | | Camana Bay | Grand Cayman | KY1-9005 | CYM |
| 31384780 | Bryant Park Funding 2024 22 Ltd KY0M0090Z7 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | CYM |
| 31385501 | Bryant Park Funding 2024 23 Ltd KY0M009BH3 | One Nexus Way, Camana Bay | | | George Town, Grand Cayman | | KY1-9005 | CYM |
| 31384781 | Bryant Park Funding 2024 24 Ltd KY0M009K15 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CYM |
| 31384782 | Bryant Park Funding 2024 25 LTD KY0M009WN7 | ONE NEXUS WAY | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | CYM |
| 31384783 | Bryant Park Funding 2025 26 Ltd KY0M00B239 | One Nexus Way | | | Camana Bay | Grand Cayman | KY1-9005 | CYM |
| 31385502 | Bryant Park Funding 2025 27 Ltd KY0M00BG67 | One Nexus Way, Camana Bay | | | Grand Cayman | | KY1-9005 | CYM |
| 31384784 | BSP CLO Warehouse 2025 3 Ltd KY0M00BHC6 | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384785 | BUMA UNIVERSAL FONDS CTA DE0M000LF2 | THEODOR-HEUSS-ALLEE 70 | | | FRANKFURT AM MAIN | | 60486 | DEU |
| 31385391 | Byram Ridge LLC US0M01SPJ2 | C/O SVP LLC, 100 WEST PUTNAM AVENUE | | | Greenwich | CT | | |
| 31384786 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM US1L402653 | 100 WATERFRONT PLACE, MS-104 | | | WEST SACRAMENTO | CA | 95605-2807 | |
| 31385321 | CARRONADE CAPITAL MASTER LP KY0M006KL2 | C/O WALKERS CORPORATE LTD | CAYMAN CORPORATE CENTRE 27 HOSPITAL RD | | GEORGE TOWN | GRAND CAYMAN | KY1-9006 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 10 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384787 | CCIF LOANS LTD IE1L169455 | 70 SIR JOHN ROGERSON'S QUAY | | | DUBLIN | | | IRL |
| 31384788 | CEDAR FUNDING II CLO LTD KY0M000FR2 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CYM |
| 31384789 | CEDAR FUNDING IV CLO LTD KY0M002JG3 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CYM |
| 31384790 | CEDAR FUNDING IX CLO LTD KY0M004T11 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CYM |
| 31384791 | CEDAR FUNDING V CLO LTD KY0M003HL5 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CYM |
| 31384792 | CEDAR FUNDING VI CLO LTD KY0M003QD3 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CYM |
| 31384793 | CEDAR FUNDING VII CLO LTD KY0M003ZJ1 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CYM |
| 31384794 | CEDAR FUNDING VIII CLO LTD KY0M004938 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CYM |
| 31384795 | CEDAR FUNDING X CLO LTD KY0M005695 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CYM |
| 31384796 | CEDAR FUNDING XI CLO LTD KY0M005Q54 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CYM |
| 31384797 | CEDAR FUNDING XII CLO LTD KY0M0068Z3 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384798 | Cedar Funding XIV CLO Ltd KY0M006Z86 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384799 | Cedar Funding XIX CLO LTD KY0M00B5D0 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | CYM |
| 31384800 | CEDAR FUNDING XV CLO LTD KY0M0087F5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384801 | Cedar Funding XVII CLO Ltd JE0M000G17 | 13-14 Esplanade | | | St Helier | | JE4 EUR | JEY |
| 31384802 | Cedar Funding XVIII CLO LTD JE0M000KQ8 | 13-14 Esplanade | | | St. Helier | | JE4 5UR | JEY |
| 31385322 | Centerbridge Special Credit Partners IV Master LP US0M01FLL4 | 375 Park Ave, 11th Floor | | | New York | NY | 10152 | |
| 31385392 | CITADEL MULTI ASSET MASTER FUND LTD KY0M008X78 | P O BOX 309 | SOUTH CHRUCH STREET | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31384803 | CITIBANK NA US1L027740 | 2 Court Square | 7nd Floor, Corporate Tax Department | | Long Island City | NY | 11101 | |
| 31385503 | City of Los Angeles Fire and Police Pension Plan US0M01HNM4 | 701 EAST 3RD ST SUITE 200 | | | LOS ANGELES | CA | 90013 | |
| 31384804 | Clearlake Capital Partners VIII Finance LP US0M01P092 | 233 Wilshire Blvd Suite 800 | | | Santa Monica | CA | 90401 | |
| 31385393 | Club Pension Plan Trust US0M01JFH6 | P O Box 25001 | | | Santa Ana | CA | 92799-5001 | |
| 31384805 | COLUMBIA CENT CLO 27 LTD KY0M0058B5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384806 | COLUMBIA CENT CLO 29 LIMITED KY0M006NL6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY-1102 | CYM |
| 31384807 | COLUMBIA CENT CLO 30 LIMITED KY0M0070V8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384808 | COLUMBIA CENT CLO 31 LIMITED KY0M007626 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384809 | COLUMBIA CENT CLO 32 LIMITED KY0M008DL3 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385394 | COLUMBIA CENT CLO 33 LIMITED JE0M000LC6 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St. Helier | | JE2 3QB | JEY |
| 31385395 | Columbia Cent CLO 34 Limited KY0M00B395 | PO Box 1093, Queensgate House, South Church Stree | | | George Town | | | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 11 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385396 | Columbia Cent CLO 35 Limited KY0M00BQR5 | PO Box 1093, Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384810 | Columbia Floating Rate Fund a series of Columbia Funds Series Trust II US1L009904 | 225 Franklin Street | | | Boston | MA | 02110 | |
| 31385397 | Columbia Funds Series Trust I Columbia Total Return Bond Fund US1L102295 | 290 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 31384811 | COLUMBIA STRATEGIC INCOME FUND A SERIES OF COLUMBIA FUNDS SERIES TRUST I US1L291262 | 225 FRANKLIN STREET | | | BOSTON | MA | 02110 | |
| 31385398 | Columbia Variable Portfolio Intermediate Bond Fund a series of Columbia Funds Variable Series Trust II US1L204265 | 290, CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 31384812 | COMBUSTION ENGINEERING 524G ASBESTOS PI TRUST US0M00XXS9 | 1100 NORTH MARKET STREET,4th Floor | | | WILMINGTON | DE | 19890 | |
| 31385504 | Commission de la Caisse commune CA0M001X57 | 8485 Ave Christophe Colomb | | | Montreal | | H2M 0A7 | CAN |
| 31384813 | Community Insurance Company US0M01LD01 | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| 31385582 | Contego CLO III Designated Activity Company IE0M002FX2 | 3rd Floor, Kilmore House Park Lane Spencer Dock | | | Dublin | | | IRL |
| 31385583 | Contego CLO IV Designated Activity Company IE0M0019J8 | 3rd Floor Kilmore House Park Lane Spencer Dock | | | Dublin | | | IRL |
| 31385584 | Contego CLO IX Designated Activity Company IE0M002342 | 5th Floor The Exchange Georqe's Dock IFSC | | | Dublin 1 | | D01W3P9 | IRL |
| 31385585 | Contego CLO V Designated Activity Company IE0M001JH9 | 5th Floor The Exchange George's Dock IFSC | | | Dublin 1 | | D01W3P9 | IRL |
| 31385586 | Contego CLO VI Designated Activity Company IE0M001K11 | 5th Floor The Exchange George's Dock IFSC | | | Dublin 1 | | D01W3P9 | IRL |
| 31385587 | Contego CLO VII Designated Activity Company IE0M001R30 | 5th Floor The Exchange George's Dock IFSC | | | Dublin 1 | | D01W3P9 | IRL |
| 31385588 | Contego CLO VIII Designated Activity Company IE0M001X16 | 5th Floor The Exchange George's Dock IFSC | | | Dublin 1 | | D01W3P9 | IRL |
| 31385589 | Contego CLO X Designated Activity Company IE0M002D68 | 5th Floor The Exchange George's Dock IFSC | | | Dublin 1 | | D01W3P9 | IRL |
| 31385590 | Contego CLO XI Designated Activity Company IE0M002NV0 | 5th Floor, The Exchange, George's Dock, IFSC | | | Dublin 1 | | | IRL |
| 31385591 | Contego CLO XII Designated Activity Company IE0M002SK2 | 5th Floor, The Exchange, George's Dock, IFSC | | | Dublin 1 | | | IRL |
| 31385592 | Contego CLO XIII Designated Activity Company IE0M002XV9 | 5th Floor, The Exchange, George's Dock, IFSC | | | Dublin 1 | | D01W3P9 | IRL |
| 31385593 | Contego CLO XIV Designated Activity Company IE0M003720 | 5th Floor, The Exchange | George's Dock, IFSC | | Dublin | | D01W3P9 | IRL |
| 31385399 | Contrarian Funds LLC US1L015497 | 411 WEST PUTNAM AVE, SUITE 425 | | | GREENWICH | CT | | |
| 31384814 | COPPERHILL LOAN FUND I LLC US0M00LDV0 | ELEVEN MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| 31384815 | CORPORATE CREDIT INVESTMENT STRATEGIES LLC US1L169211 | GSAM TAX ALT INVESTMENTS , 30 HUDSON ST | 15TH FL | | JERSEY CITY | NJ | 07302 | |
| 31385400 | Covara Credit Opportunity Master Fund LP KY0M00BX82 | Ogier Global Cayman Limited | 89 Nexus Way Camana Bay | | Grand Cayman | | KY1-9009 | CYM |
| 31384816 | CREDIT SUISSE ASSET MANAGEMENT INCOME FUND INC US1L168940 | 1 MADISON AVENUE, 4TH FLOOR TAX DEPARTMENT | | | NEW YORK | NY | 10010 | |
| 31384817 | CREDIT SUISSE FLOATING RATE HIGH INCOME FUND US1L185985 | ONE MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10010 | |
| 31384818 | CREDIT SUISSE FLOATING RATE TRUST US0M00BH75 | 1100 N MARKET ST | 9TH FL | | WILMINGTON | DE | 19890 | |
| 31384819 | CREDIT SUISSE HIGH YIELD BOND FUND US1L168767 | ONE MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10010 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 12 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385611 | CREDIT SUISSE SENIOR LOAN  INVESTMENT UNIT TRUST KY0M000HX6 | QUEENSGATE HOUSE | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384820 | CREDIT SUISSE STRATEGIC INCOME FUND US1L536849 | ELEVEN MADISON AVENUE, TAX DEPT, 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| 31384821 | CREDOS FLOATING RATE FUND LP US1L015778 | 461 FIFTH AVE, 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 31384822 | CRESCENT II FUND LP US0M00NNV5 | 53 FOREST AVENUE | | | OLD GREENWICH | CT | 06870 | |
| 31384823 | Crown City CLO I KY0M006LZ0 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31384824 | Crown City CLO II KY0M006693 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31384825 | Crown City CLO III KY0M007DN1 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31384826 | Crown City CLO IV KY0M0084P1 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31384827 | Crown City CLO V KY0M008KN4 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31384828 | Crown City CLO VI KY0M0097Q1 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31385323 | Crown Managed Accounts SPC for and on behalf of Crown Carronade SP KY0M00B452 | Grand Pavilion Commercial Centre, 802 West Bay Road | | | George Town, Grand Cayman | | K1-1206 | CYM |
| 31384829 | CSAA INSURANCE EXCHANGE US0M0086L1 | 3055 OAK RD | | | WALNUT CREEK | CA | 94597 | |
| 31385401 | CSS LLC US1L073785 | 175 West Jackson Blvd, Ste 440 | | | Chicago | IL | 60604 | |
| 31385505 | CUSTOM LEVERAGED LOAN FUND II SPV LLC US0M01NZS3 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CYM |
| 31384830 | Custom Leveraged Loan Fund SPV LLC US0M01J4T1 | One Nexus Way, Camana Bay | | | George Town, Grand Cayman | | KY1-9005 | CYM |
| 31384831 | Dallas Police & Fire Pension System US0M01R5G5 | 4100 Harry Hines Blvd, suite 100 | | | Dallas | TX | 75219 | |
| 31385402 | Dark Mirage LP US0M01VXH4 | 2336 SE Ocean Blvd 400 | | | Stuart | FL | 34996 | |
| 31384832 | DAVINCI REINSURANCE LTD BM0M000FW6 | Renaissance House, 12 Crow Lane | | | Pembroke | | | BMU |
| 31384833 | DEUTSCHE BANK AG NEW YORK DE1L156826 | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| 31384834 | Diameter Dislocation Master Fund III LP KY0M00BHF9 | Maples Corporate Services Limited, Ugland House | | | Grand Cayman | | KY1-1104 | CYM |
| 31384835 | DIAMETER MASTER FUND LP KY0M004B52 | 24 W 40TH ST, 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| 31384836 | Diocese of Rockville Centre Lay Pension Plan and Trust US0M01D023 | PO BOX 9023 | | | ROCKVILLE CENTRE | NY | 11571-9023 | |
| 31385403 | DOF Series I 2025 US0M01S3C8 | 888 Seventh Avenue 16th Floor | | | New York | NY | 10106 | |
| 31384837 | DOLLAR SENIOR LOAN FUND LTD KY1L015744 | UGLAND HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CYM |
| 31384838 | DOLLAR SENIOR LOAN MASTER FUND II LTD KY0M005679 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CYM |
| 31384839 | DSC MERIDIAN CLIMATE ACTION MASTER FUND LP KY0M007B67 | MAPLES CORPORATE SERVICES LIMITED | #121 SOUTH CHURCH ST UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31384840 | DSC MERIDIAN CREDIT OPPORTUNITIES MASTER FUND LP KY0M004W24 | UGLAND HOUSE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CYM |
| 31384841 | DUNHAM FLOATING RATE BOND FUND US0M01F952 | 80 ARKAY DRIVE | SUITE 110 | | HAUPPAUGE | NY | 11788 | |
| 31385324 | E N INVESTMENT COMPANY US1L014441 | 555 17th Street, Suite 2400 | | | Denver | CO | 80202 | |
| 31384842 | EARN Corporate Holdings Ltd KY0M009XR6 | 53 Forest Avenue Suite 301 | | | Old Greenwich | CT | 06870 | |
| 31385404 | EATON VANCE CLO 2013 1 LTD KY1L552035 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYNMAN | | KY1-1102 | CYM |
| 31385405 | EATON VANCE CLO 2019 1 LTD KY0M005CQ0 | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 13 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385406 | Eaton Vance CLO 2020 1 Ltd KY0M006C59 | 190 Elgin Avenue | | | Grand Cayman | | KY1-9008 | CYM |
| 31385407 | Eaton Vance CLO 2020 2 Ltd KY0M006V80 | 190 Elgin Avenue | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CYM |
| 31384843 | Eaton Vance Floating Rate ETF US0M01LRS4 | 1585 Broadway | | | New York | NY | 10036 | |
| 31385408 | EATON VANCE FLOATING RATE INCOME TRUST US1L014573 | 2 International Place, 9th Floor | | | Boston | MA | 02110 | |
| 31385409 | EATON VANCE FLOATING RATE PORTFOLIO US1L033557 | 2 International Place, 9th Floor | | | Boston | MA | 02110 | |
| 31385410 | EATON VANCE INSTITUTIONAL SENIOR LOAN PLUS FUND KY0M003W09 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CYM |
| 31385411 | EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING RATE INCOME PORTFOLIO KY1L014614 | Intertrust Corporate Services (Cayman) Limited | 190 Elgin Avenue | | George Town, Grand Cayman | | KY1-9005 | CYM |
| 31385412 | EATON VANCE MULTI ASSET CREDIT FUND II US0M01B9R2 | TWO INTERNATIONAL PLACE, 9TH FL | | | BOSTON | MA | 02110 | |
| 31385413 | EATON VANCE MULTI ASSET CREDIT FUND US0M0152J5 | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | |
| 31385414 | EATON VANCE SENIOR FLOATING RATE TRUST US1L014623 | 2 International Place, 9th Floor | | | Boston | MA | 02110 | |
| 31385415 | EATON VANCE SENIOR INCOME TRUST US1L014631 | 2 International Place, 9th Floor | | | Boston | MA | 02110 | |
| 31385416 | Eaton Vance Trust Company Multi Asset Credit Fund II US0M01B9M3 | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 31385417 | EATON VANCE VT FLOATING RATE INCOME FUND US1L014706 | 2 International Place, 9th Floor | | | Boston | MA | 02110 | |
| 31384844 | EF SECURITIES LLC US0M00MKK6 | 190 ELGIN AVE | | | GEORGE TOWN | GRAND CAYMAN | KY-9005 | CYM |
| 31384845 | ELLINGTON CREDIT OPPORTUNITIES LTD KY0M002JF5 | 53 FOREST AVE | | | OLD GREENWICH | CT | 06870 | |
| 31384846 | ELLINGTON PRIVATE OPPORTUNITIES MAIN MASTER FUND III LP KY0M007TN7 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | CYM |
| 31384847 | Ellington Special Relative Value Fund LLC US0M019JV7 | 53 FOREST AVE SUITE 301 | | | OLD GREENWICH | CT | 06870 | |
| 31385418 | ELLIOTT ASSOCIATES LP US1L169708 | 360 S.Rosemary Ave | 18th Floor | | West Palm Beach | FL | 33401 | |
| 31385647 | ELLIOTT INTERNATIONAL LP KY1L177445 | C/O ELLIOTT MANAGEMENT CORP | Maples Corporate Services Limited | PO Box 309, Ugland House | Grand Cayman | | KY1-1104 | CYM |
| 31385325 | Empower Annuity Insurance Company US1L051716 | 8515 E. Orchard Road | 7T2 Corporate Tax Department | | Greenwood Village | CO | 80111 | |
| 31384848 | Empower CLO 2022 1 Ltd KY0M008988 | 71 FORT STREET | PO BOX 500 | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31385506 | Empower CLO 2023 1 Ltd KY0M008N05 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384849 | Empower CLO 2023 2 Ltd KY0M008RS8 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384850 | Empower CLO 2023 3 Ltd KY0M008ZS1 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384851 | Empower CLO 2024 1 Ltd KY0M0093J5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384852 | Empower CLO 2024 2 Ltd KY0M009BK7 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384853 | Empower Core Strategies Flexible Bond Fund US0M01H883 | 8515 E Orchard Rd | 7T2 Corporate Tax Department | | Greenwood Village | CO | 80111 | |
| 31384854 | Empower Multi Sector Bond Fund US0M00JR18 | 8515 E Orchard Rd, | 7T2 Tax Department | | Greenwood Village | CO | 80111 | |
| 31384855 | Endurance Assurance Corporation US0M01GML0 | 4 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| 31384856 | Endurance Specialty Insurance Ltd BM0M000K92 | WATERLOO HOUSE | 100 PITTS BAY ROAD | | PEMBROKE | | HM 08 | BMU |
| 31384857 | Entergy Corporation Retirement Plans Master Trust US0M01D015 | 639 Loyola Ave | | | New Orleans | LA | 70113 | |
| 31385612 | EQ Advisors Trust 1290 VT High Yield Bond Portfolio US1L219248 | 1290 Avenue of the Americas | | | New York | NY | 10104 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 14 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385613 | ERIE INDEMNITY COMPANY US0M00TZP8 | 100 ERIE INSURANCE PLACE | | | ERIE | PA | 16530 | |
| 31385507 | ERIE INSURANCE EXCHANGE US0M00TZT0 | 100 ERIE INSURANCE PLACE | | | ERIE | PA | 16530 | |
| 31384579 | Euro Galaxy III CLO Designated Activity Company NL1L358889 | Ground Floor Two Dockland Central | Guild Street North DocK | | Dublin | | D01 K2C5 | IRL |
| 31384539 | Euro Galaxy IV CLO DAC NL0M000HZ2 | Ground Floor. Two Dockland Cnetral, Guild Street, North Dock | | | Dublin | | D01 K2C5 | IRL |
| 31384580 | Euro Galaxy V CLO Designated Activity Company NL0M000NF2 | Ground Floor Two Dockland Central | Guild Street North Dock | | Dublin | | D01 K2C5 | IRL |
| 31384540 | Euro Galaxy VII CLO Designated Activity Company IE0M001L44 | 5th Floor, The Exchange, George's Dock, IFSC | | | Dublin 1 | | D01W3P9 | IRL |
| 31385508 | FACTORY MUTUAL INSURANCE COMPANY US1L246852 | 404 WYMAN STREET | Suite 390 | | WALTHAM | MA | 02454 | |
| 31385419 | FARALLON CAPITAL AM INVESTORS LP US1L294290 | ONE MARITIME PLAZA, SUITE 2100 | | | SAN FRANCISCO | CA | 94111 | |
| 31385420 | FARALLON CAPITAL F5 MASTER I LP KY0M003021 | UGLAND HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1104 | CYM |
| 31385421 | FARALLON CAPITAL INSTITUTIONAL PARTNERS II LP US1L012163 | ONE MARITIME PLAZA, SUITE 2100 | | | SAN FRANCISCO | CA | 94111 | |
| 31385422 | FARALLON CAPITAL INSTITUTIONAL PARTNERS III LP US1L012171 | ONE MARITIME PLAZA, SUITE 2100 | | | SAN FRANCISCO | CA | 94111 | |
| 31385423 | FARALLON CAPITAL INSTITUTIONAL PARTNERS LP US1L012189 | ONE MARITIME PLAZA, SUITE 2100 | | | SAN FRANCISCO | CA | 94111 | |
| 31385424 | FARALLON CAPITAL OFFSHORE INVESTORS II LP KY1L012196 | UGLAND HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1104 | CYM |
| 31385425 | FARALLON CAPITAL PARTNERS LP US1L012213 | ONE MARITIME PLAZA, SUITE 2100 | | | SAN FRANCISCO | CA | 94111 | |
| 31384858 | FBLC SENIOR LOAN FUND LLC US0M01BZQ2 | 9 WEST 57TH STREET | SUITE 4920 | | NEW YORK | NY | 10019 | |
| 31385426 | FERNWOOD ASSOCIATES LLC US1L165961 | C/O INTERMARKET CORPORATION | 888 SEVENTH AVENUE, 27TH FL | | NEW YORK | NY | 10019 | |
| 31385427 | FERNWOOD FOUNDATION FUND LLC US1L165979 | C/O INTERMARKET CORPORATION | 888 SEVENTH AVENUE, 27TH FL | | NEW YORK | NY | 10019 | |
| 31385428 | Fernwood Master Fund LP VG0M0006X7 | Ritterhouse Wickhams Cay | | | Roadtown Tortola | | | VGB |
| 31384859 | FFI FUND LTD KY1L107897 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31385594 | FID Loans 1 Ireland Limited IE0M001FV8 | 1st Floor 118 Lower Baggot Street | | | Dublin 2 | | | IRL |
| 31385326 | Fidelity Rutland Square Trust II Strategic Advisers Income Opportunities Fund US0M018GN2 | 245 SUMMER STREET | | | BOSTON | MA | 02210 | |
| 31384860 | FIRE AND POLICE PENSION FUND SAN ANTONIO US1L216673 | 11603 W COKER LOOP | SUITE 201 | | SAN ANTONIO | TX | 78216 | |
| 31385595 | Five Arrows Umbrella Credit Investments SARL Compartment European Loan Fund Holdings LU0M002RL2 | 2-4 Rue Eugene Ruppert | | | Grand Duchy of Luxemborg | | L-2453 | LUX |
| 31385596 | Five Arrows Umbrella Credit Investments SARL Compartment MA Credit Opps Holdings LU0M003V37 | 2-4 Rue Eugene Ruppert | | | Grand Duchy of Luxembourg | | L-2453 | LUX |
| 31385597 | Five Arrows Umbrella Credit Investments SARL Compartment Multi Asset Credit Fund Holdings LU0M003HP2 | 2-4 Rue Eugene Ruppert | | | Grand Duchy of Luxembourg | | L-2453 | LUX |
| 31384861 | FLATIRON CLO 19 LTD KY0M005SF9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384862 | FLATIRON CLO 21 LTD KY0M007DJ9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384863 | Flatiron CLO 24 Ltd JE0M000H32 | 2nd Floor, SIr Walter Raleigh House | 48-50 Esplanade | | ST HELIER | | JE2 3QB | JEY |
| 31384864 | FLATIRON CLO 25 LTD KY0M007ZC7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 15 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385429 | Flatiron CLO 26 Ltd JE0M000JQ0 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | JEY |
| 31384865 | Flatiron CLO 32 Ltd KY0M00BBZ0 | PO Box 1093, Queensgate House, South Church Street | | | Grand Cayman, George Town | | KY1-1102 | CYM |
| 31384866 | Flatiron RR CLO 27 Ltd KY0M009L89 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384867 | Flatiron RR CLO 30 Ltd KY0M00B9C4 | PO Box 1093, Queensgate House | South Church Street | | George Town | | KY1-1104 | CYM |
| 31385509 | Florida Gulfcoast Partners BL LP US0M01RTM0 | 11 Madison Avenue, 9th Floor | | | New York | NY | 10010 | |
| 31385510 | Florida Gulfcoast Partners Multi Asset Credit LP US0M01RV94 | 11 Madison Ave 9th Floor | | | New York | NY | 10010 | |
| 31385430 | FOUR CROSSINGS INSTITUTIONAL PARTNERS V LP US0M00ZZT7 | ONE MARITIME PLAZA, SUITE 2100 | | | SAN FRANCISCO | CA | 94111 | |
| 31384868 | FOUR POINTS MULTI STRATEGY MASTER FUND INC KY1L277807 | C/O MOURANT OZANNES CORPORATION SERVICES CAYMAN LIMITED | 94 SOLARIS AVENUE, CAMANA BAY PO BOX 1348 | | CAMANA BAY | GRAND CAYMAN | KY1-1108 | CYM |
| 31384869 | Franklin Alternative Strategies Funds Franklin K2 Alternative Strategies Fund US0M019291 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403 | |
| 31384870 | Franklin Canadian Core Plus Bond Fund CA1L554061 | 200 KING STREET WEST, SUITE 1400 | | | TORONTO | ONTARIO | M5H 3T4 | CAN |
| 31384871 | Franklin Canadian Short Term Bond Fund CA0M000JS9 | 200 King Street West | Suite 1400 | | Toronto | Ontario | M5H 3T4 | CAN |
| 31384872 | FRANKLIN FLOATING RATE MASTER TRUST FRANKLIN FLOATING RATE MASTER SERIES US1L041329 | J.P. MORGAN HOUSE | | | DUBLIN | | 1 | IRL |
| 31384873 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN FLOATING RATE DAILY ACCESS FUND US1L041287 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403 | |
| 31384874 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN LOW DURATION TOTAL RETURN FUND  US1L121915 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384875 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN TOTAL RETURN FUND US1L041667 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384876 | FRANKLIN LIMITED DURATION INCOME TRUST US1L041402 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384877 | Franklin Park Place CLO I KY0M007XM1 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385431 | Franklin Park Place CLO VI KY0M00B759 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31384878 | Franklin Strategic Series Franklin Core Plus Bond Fund US1L041378 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384879 | FRANKLIN TEMPLETON ETF TRUST FRANKLIN SENIOR LOAN ETF US0M014BQ5 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384880 | Franklin Templeton Global Funds PLC FTGF Western Asset Multi Asset Credit Fund IE0M001328 | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | DUBLIN | | 2 | IRL |
| 31385327 | FRESNO COUNTY EMPLOYEES RETIREMENT ASSOCIATION US0M01HF96 | 7772 N PALM AVE | | | FRESNO | CA | 93711-5734 | |
| 31384881 | FS Credit Income Fund US0M01Q4G9 | 201 Rouse Blvd | | | Philadelphia | PA | | |
| 31384882 | FSSL Finance BB AssetCo LLC US0M01L570 | 201 Rouse Blvd | | | Philadelphia | PA | 19112 | |
| 31384883 | FT VIP TRUST FRANKLIN STRATEGIC INCOME VIP FUND US1L142317 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385511 | Fulton Investment Trust BM0M000K43 | Cumberland House | 1 Victoria Street | | Hamilton | | HM 11 | BMU |
| 31384884 | FYI LTD KY1L107723 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31384885 | Galaxy 30 CLO Ltd KY0M007SW0 | One nexus way | | | Camana Bay | | KY1-9005 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 16 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384886 | Galaxy 31 CLO LTD KY0M008P03 | One Nexus way | | | Camana Bay | | KY1-9005 | CYM |
| 31384887 | Galaxy 32 CLO LTD KY0M009127 | One nexus way | | | Camana bay, George town | | KY1-9005 | CYM |
| 31384888 | Galaxy 33 CLO Ltd KY0M009C80 | One nexus way | | | Camana Bay, George Town | | KY1-9005 | CYM |
| 31384889 | Galaxy 34 CLO Ltd KY0M009QD0 | One nexus way | | | Camana Bay, George Town | | KY1-9005 | CYM |
| 31384890 | Galaxy 35 CLO Ltd KY0M00BBJ4 | One nexus way | | | Camana Bay, George Town | | KY1-9005 | CYM |
| 31384891 | GALAXY XXII CLO LTD KY0M003179 | 190 ELGIN AVENUE | | | GEORGE TOWN GRAND CAYMAN | | KY1-9005 | CYM |
| 31384892 | GALAXY XXIV CLO LTD KY0M004391 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31384893 | GALAXY XXV CLO LTD KY0M004GP6 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | CYM |
| 31385432 | GALLATIN CLO VIII 2017 1 LTD KY0M0081D3 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31385433 | Gallatin CLO XI 2024 1 Ltd BM0M000MK7 | Park Place, 55 Par La Ville Road, Third Floor | | | Hamilton | | HM11 | BMU |
| 31384894 | GLENDON OPPORTUNITIES FUND III LP KY0M008DJ7 | Walkers Coporate Limited | 190 Elgin Avenue | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31385512 | Global Senior Loans Select LUX LU0M0036Z3 | 80 route d'Esch | | | Luxembourg L-1470 | | | LUX |
| 31384895 | GOLDMAN SACHS BANK USA NEW YORK US1L131229 | 200 WEST STREET | TAX DEPARTMENT (FEDERAL) | | NEW YORK | NY | 102282 | |
| 31385513 | Goldman Sachs Global Senior Loans Lux LU0M003704 | 80 ROUTE D'ESCH | | | LUXEMBOURG | | L-1470 | LUX |
| 31384581 | Goldman Sachs Lending Partners LLC US1L033508 | 200 WEST STREET | TAX DEPT | | NEW YORK | NY | 10282 | |
| 31384896 | Goldman Sachs Lux Investment Funds High Yield Floating Rate Portfolio LU0M0006P7 | 49 AVENUE J.F. KENNEDY | | | LUXEMBOURG | | L-1855 | LUX |
| 31384897 | GOLDMAN SACHS STRATEGIC BOND FUND US1L251902 | C/O GOLDMAN SACH & CO | 200 WEST ST | | NEW YORK | NY | 10282 | |
| 31384898 | GOLDMAN SACHS TRUST GOLDMAN SACHS INCOME FUND US0M018335 | C/O GOLDMAN SACHS & CO. | 200 WEST ST | | NEW YORK | NY | 10282 | |
| 31384899 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND US1L251894 | C/O GOLDMAN SACHS & CO, 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| 31384900 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FUND US1L221103 | C/O GOLDMAN SACHS | 200 WEST STREET | | NEW YORK | NY | 10282 | |
| 31384901 | GOLDMAN SACHS TRUST GOLDMAN SACHS INCOME BUILDER FUND US1L507527 | C/O GOLDMAN SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | |
| 31384902 | GOLDMAN SACHS TRUST GOLDMAN SACHS LONG SHORT CREDIT STRATEGIES FUND US0M00DS96 | C/O GOLDMAN SACHS & CO. | 200 WEST ST | | NEW YORK | NY | 10282 | |
| 31384903 | Great Elm Capital Corp US0M00ZN79 | 800 South Street, Suite 230 | | | Waltham | MA | 02453 | |
| 31385328 | Great Gray Collective Investment Trust PGIM High Yield Bond Fund CIT US0M01GGG2 | 1100 N MARKET ST | 9TH FLOOR | | WILMINGTON | DE | 19890 | |
| 31384904 | GS PRIVATE CREDIT SPV PUBLIC I LLC US0M01K8M4 | 200 West Street - Tax Department | | | New York | NY | 10282 | |
| 31384905 | Guidestone Funds Medium Duration Bond Fund US0M01Q3C0 | 5005 Lyndon B Johnson Freeway Suite 2200 | | | Dallas | TX | 75244 | |
| 31384906 | Guilford Capital Credit II LP US0M01JKH6 | 1900 Shawnee Misson Parkway, Suite 315 | | | Mission Woods | KS | 66205 | |
| 31384907 | Hartford Low Duration High Income Fund US1L400210 | 690 Lee Road | | | Wayne | PA | 19087 | |
| 31384908 | HBK MASTER FUND LP KY1L104183 | Williow House, Cricket Square | | | Grand Cayman | | KY1-1001 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 17 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384909 | HBOS FINAL SALARY PENSION SCHEME GB0M002T73 | 25 GRESHAM STREET | | | LONDON | | EC2V 7HN | GBR |
| 31385434 | HCP HOLDINGS I LLC US0M01NRK7 | 3350 VIRGINIA STREET 2ND FLOOR | | | Miami | FL | 33133 | |
| 31385514 | Hearst Corporation Master Trust for Defined Contribution Plans US0M01MW80 | 300 West 57th Street | | | New York | NY | 10019 | |
| 31384910 | Hess Corporation Employees Pension Plan Master Retirement Trust US0M003XN9 | 1185 Avenue of Americas | | | New York | NY | 10036 | |
| 31385329 | HG Vora Opportunistic Capital Master Fund II LP KY0M007Z69 | c/o Ogier Global (Cayman) Limited, 89 Nexus Way | | | CAMANA BAY | GRAND CAYMAN | KY1-9009 | CYM |
| 31385330 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND LTD KY1L168543 | 330 MADISON AVE | 20TH FLOOR | | NEW YORK | NY | 10017 | |
| 31384911 | HIGHMARK INC US1L214462 | 120 FIFTH AVENUE, | SUITE 922, | | PITTSBURGH | PA | 15222 | |
| 31385515 | Highmark Western and Northeastern New York Inc US0M01R2M0 | 1 Seneca Street | Ste 3400 | | Buffalo | NY | 14203 | |
| 31385614 | HYFI LOAN FUND KY0M000TM4 | 3rd Floor, Citrus Grove 106 Goring Avenue P.O Box 492 | | | George Town | Grand Cayman | KY1-1106 | CYM |
| 31384912 | IA Clarington Loomis Floating Rate Income Fund CA0M002X98 | 1080 GRANDE ALLEE WEST | | | QUEBEC CITY | QUEBEC | G1K 7M3 | CAN |
| 31384913 | IA Clarington Loomis Global Multisector Bond Fund CA0M002Q63 | 1080, Grande-Allee West | | | Quebec City | Quebec | G1K 7M3 | CAN |
| 31385435 | IA Clarington Loomis US Dollar Floating Rate Income Fund CA0M002XS6 | 1080 GRANDE ALLEE WEST | | | QUEBEC CITY | QUEBEC | G1K 7M3 | CAN |
| 31385615 | IBM 401K PLUS PLAN TRUST US0S00L1X8 | 1 North Castle Drive | | | Armonk | NY | 10504 | |
| 31384541 | ICG Euro CLO 2021 1 DAC IE0M0027G7 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | IRL |
| 31384542 | ICG Euro CLO 2022 1 DAC IE0M002FJ1 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | IRL |
| 31384543 | ICG Euro CLO 2023 1 DAC IE0M002LT8 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | IRL |
| 31384544 | ICG Euro CLO 2023 2 DAC IE0M002RP3 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | IRL |
| 31384545 | ICG Euro CLO 2024 1 DAC IE0M002WL2 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | IRL |
| 31384546 | ICG Euro CLO 2025 1 DAC IE0M0031C8 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | IRL |
| 31384582 | ICG EUROPEAN SENIOR LOAN FUND I DAC IE0M001S05 | 78 SIR JOHN ROGERSON QUAY | | | DUBLIN | | DUBLIN2 | IRL |
| 31385516 | IMCO Global Credit 2 LP CA0M002NW9 | 16 York Street Suite 2400 | | | Toronto | | M5J 0E6 | CAN |
| 31384914 | IMCO GLOBAL CREDIT 2 LP CA0M002NX7 | 16 York Street, Suite 2400 | | | Toronto, Ontario | | M5J 0E6 | CAN |
| 31384915 | INDACO SICAV SIF SENIOR SECURED CORPORATE LOAN FUND LU0M001BC7 | 5 RUE JEAN MONNET | | | LUXEMBOURG | | L-2180 | LUX |
| 31385616 | Inflation Protection Fund I Series  A Series Of The Wespath Funds Trust US0M015WH7 | 1901 CHESTNUT AVE | | | GLENVIEW | IL | 60025 | |
| 31384916 | INKA FOR ACCOUNT OF BETURN DE0M000F63 | HANSALLEE 3 | | | DUSSELDORF | | 40549 | DEU |
| 31384547 | INVESCO EURO CLO IV DESIGNATED ACTIVITY COMPANY IE0M001W74 | 32 MOLESWORTH STREET | | | DUBLIN 2 | | D02 Y512 | IRL |
| 31385517 | Investors Life Insurance Company of North America US0M01PH29 | 300 West 11th Street | | | Kansas City | MO | 64105 | |
| 31384917 | Invico Credit Opportunities LP CA0M002ZW3 | Suite 600, 209 8th Avenue SW | | | Calgary | | T2P 1B8 | CAN |
| 31384918 | IOOF INCOME TRUST AU0M001180 | LEVEL 1, 800 Bourke St | | | | DOCKLANDS, Victoria | 3000 | AUS |
| 31385331 | IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM US0M00RQB1 | 7401 REGISTER DRIVE | | | DES MOINES | IA | 50321 | |
| 31384919 | Jacksonville Police and Fire Pension Fund 1 US0M011MM7 | One West Adams Street, Suite 100 | | | Jacksonville | FL | 32202 | |
| 31384920 | JANA MULTI SECTOR CREDIT TRUST AU0M0010B2 | LEVEL 19 | 1 EAGLE STREET | | BRISBANE | | QLD 4000 | AUS |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 18 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384530 | Jeff Kolody | 1777 Main Street | Floor 6 | | Sarasota | FL | 34236 | |
| 31385436 | JEFFERIES INTERNATIONAL LIMITED GB1L215357 | 100 Bishopsgate | | | London | | EC2N 4JL | GBR |
| 31384583 | JEFFERIES LEVERAGED CREDIT PRODUCTS LLC US1L142457 | 520 MADDISON AVENUE | | | NEW YORK | NY | 10022 | |
| 31384921 | JEFFERSON MILL CLO LTD KY0M0027Z9 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CYM |
| 31385518 | JH LANE PARTNERS MASTER FUND LP KY0M003G25 | P.O.Box 309 | Ugland House | | George Town | | KY1-1104 | CYM |
| 31385437 | JILC Limited GB0M003R25 | 100 Bishopsgate | | | London | | EC2N 4JL | GBR |
| 31384922 | JNL Multi Manager Floating Rate Income Fund US1L299240 | 225 W. WACKER DR, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 31385519 | JNL PPM America High Yield Bond Fund US1L018970 | 225 W. Wacker Dr., Suite 1000 | | | Chicago | IL | 60606 | |
| 31384923 | JNL PPM AMERICA TOTAL RETURN FUND US1L222580 | 225 W WACKER DR SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 31384548 | JPMORGAN CHASE BANK NA US1L019291 | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| 31384924 | JPMORGAN CHASE FUNDING INC US1L208670 | 4 Chase MetroTech Center | | | Brooklyn | NY | 11245 | |
| 31384925 | K2 Apollo Credit Master Fund Ltd KY0M004FW4 | Cayman Corporate Centre, 27 Hospital Road | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31384926 | Kennedy Lewis CLO 10 LTD KY0M007RL5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384927 | Kennedy Lewis CLO 11 LTD KY0M007XN9 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384928 | Kennedy Lewis CLO 12 Ltd KY0M008M48 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | CYM |
| 31384929 | Kennedy Lewis CLO 13 Ltd JE0M000GK9 | 13 14 Esplanade | | | St. Helier | | JE4 5UR | JEY |
| 31384930 | Kennedy Lewis CLO 14 Ltd KY0M0092F5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384931 | Kennedy Lewis CLO 15 Ltd JE0M000JH9 | 13-14 ESPLANDE | | | ST HELIER | | JE4 5UR | JEY |
| 31384932 | Kennedy Lewis CLO 16 Ltd KY0M0096P5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384933 | Kennedy Lewis CLO 17 Ltd KY0M009HC1 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384934 | Kennedy Lewis CLO 18 Ltd KY0M009MJ6 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | CYM |
| 31385438 | Kennedy Lewis CLO 19 Ltd KY0M009SL9 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | CYM |
| 31384935 | Kennedy Lewis CLO 2 LTD KY0M007L99 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31385439 | Kennedy Lewis CLO 20 Ltd KY0M009TN3 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | CYM |
| 31384936 | Kennedy Lewis CLO 3 LTD KY0M007LB9 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31384937 | Kennedy Lewis CLO 4 LTD KY0M007LC7 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31384938 | Kennedy Lewis CLO 5 LTD KY0M007LD5 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31384939 | Kennedy Lewis CLO 6 LTD KY0M007LF0 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384940 | Kennedy Lewis CLO 7 Ltd KY0M007LG8 | 71 Fort Street,George Town | | | Grand Cayman | | KY1-1106 | CYM |
| 31384941 | Kennedy Lewis CLO 8 LTD KY0M007LH6 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31384942 | Kennedy Lewis CLO 9 LTD KY0M007LJ2 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | 1260 LOUISVILLE RD | | | FRANKFORT | KY | 40601 | |
| 31385617 | Kentucky Retirement Systems Insurance Trust Fund US1L285991 | 1260 Louisville Road | | | Frankfort | KY | 40601 | |
| 31384944 | KENTUCKY RETIREMENT SYSTEMS US0M01WFF3 | 1260 LOUISVILLE RD | | | FRANKFORT | KY | 40601 | |
| 31385618 | KENTUCKY RETIREMENT SYSTEMS US1L292302 | 1260 LOUISVILLE RD | | | FRANKFORT | KY | 40601 | |
| 31384945 | KENTUCKY TEACHERS RETIREMENT SYSTEM INSURANCE TRUST FUND US0M005JX2 | 479 VERSAILLES ROAD | | | FRANKFORT | KY | 40601 | |
| 31384946 | KLCC SPV GS1 LLC US0M01K655 | 225 Liberty Street | Suite 4210 | | New York | NY | 10281 | |
| 31384947 | KRH US LOAN MASTER FUND 2017 5 A SERIES TRUST OF GLOBAL CAYMAN INVESTMENT TRUST KY0M0043R3 | 18 FORUM LANE | PO BOX 2330 | | CAMANA BAY | GRAND CAYMAN | KY1-1106 | CYM |
| 31384948 | LANCASHIRE INSURANCE COMPANY LIMITED BM1L064316 | POWER HOUSE, 7 PAR-LA-VILLE ROAD | | | HAMILTON, HM11 | | | BMU |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 19 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384949 | LCM 26 LTD KY0M004LJ9 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384950 | LCM 27 LTD KY0M004WP3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384951 | LCM 28 LTD KY0M0054T6 | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31384952 | LCM 29 LTD KY0M005L83 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384953 | LCM 30 LTD KY0M005J12 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384954 | LCM 31 LTD KY0M0071T0 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384955 | LCM 32 LTD KY0M0077Z4 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384956 | LCM 33 LTD KY0M007HJ0 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384957 | LCM 34 LTD KY0M007MZ6 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384958 | LCM 37 LTD KY0M008533 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384959 | LCM 39 Ltd JE0M000BK0 | Maples Fiduciary Services (Jersey) Limited, 2nd FL. | Sir Walter Raleigh House 48-50 Esplanade | | St. Helier | | JE2 3QB | JEY |
| 31384960 | LCM 40 Ltd JE0M000CJ0 | Maples Fiduciary Services (Jersey) Limited, 2nd FL | Sir Walter Raleigh House, 48-50 Esplanade | | St. Helier | | JE2 3QB | JEY |
| 31384961 | LCM 41 Ltd JE0M000KJ3 | 2nd FL, Sir Walter Raleigh House | 48-50 Esplanade | | St. Helier | | JE2 3QB | JEY |
| 31385440 | LCM 42 Ltd KY0M00B1H0 | MaplesFS Limited | PO Box 1093, Queensgate House | | Grand Cayman | | KY1-1102 | CYM |
| 31384962 | LCM LOAN INCOME FUND I LTD KY0M004N33 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384963 | LCM XIV LIMITED PARTNERSHIP KY0M000L96 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | CYM |
| 31384964 | LCM XV LIMITED PARTNERSHIP KY0M0015R1 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | CYM |
| 31384965 | LCM XVI LIMITED PARTNERSHIP KY0M001MN5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | CYM |
| 31384966 | LCM XVIII LIMITED PARTNERSHIP KY0M002NC4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384967 | LCM XXII LTD KY0M003QP7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384968 | LCM XXIII LTD KY0M003TB1 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 20 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384969 | LCM XXIV LTD KY0M0040N8 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384970 | LCM XXV LTD KY0M0049H1 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384971 | LEGG MASON PARTNERS INCOME TRUST WESTERN ASSET INCOME FUND US0M00C8L7 | 620 EIGHT AVENUE, 49TH FLOOR | | | NEW YORK | NY | 10018 | |
| 31385441 | Legg Mason Partners Variable Income Trust Western Asset Variable Global High Yield Bond Portfolio US1L214181 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384972 | LGPS CENTRAL GLOBAL ACTIVE MULTI ASSET CREDIT MULTI MANAGER FUND GB0M003DD7 | i9 WOLVERHAMPTON INTERCHANGE | | | WOLVERHAMPTON | | WV1 1LD | GBR |
| 31385442 | LGPS Central Global Active Multi Asset Credit Multi Manager Fund GB0M0049M4 | First Floor i9, Wolverhampton Interchange | | | Wolverhampton, | | WV1 1LD | GBR |
| 31384973 | Lightship Capital III LP US0M01KPL5 | 450 lexington avenue, 40th fl | | | New York | NY | 10017 | |
| 31384974 | LLOYDS BANK PENSION SCHEME NO 1 GB0M001HD2 | 25 Gresham Street | | | LONDON | | EC2V 7HN | GBR |
| 31384975 | LLOYDS BANK PENSION SCHEME NO 2 GB0M001HF7 | 25 GRESHAM STREET | | | LONDON | | EC2V 7HN | GBR |
| 31385619 | LMR Multi Strategy Master Fund Limited KY0C000979 | PO BOX 309, UGLAND HOUSE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CYM |
| 31384976 | Loomis Sayles Core Plus Full Discretion Trust US0M00W4L2 | One Financial Center | | | Boston | MA | 02111 | |
| 31384977 | Loomis Sayles Fixed Income Fund US1L101172 | 888 Boylston Street | | | Boston | MA | 02199 | |
| 31384978 | Loomis Sayles High Income Fund US1L101164 | Naxitis investment Manager LP | 888 Boylston Street | | Boston | MA | 02199 | |
| 31384979 | Loomis Sayles High Income Opportunities Fund US1L101180 | Natixis Investment Managers LP | 888 Boylston Street | | Boston | MA | 02199 | |
| 31384980 | Loomis Sayles Investment Grade Bond Fund US1L223091 | NATIXIS INVESTMENT MANAGERS LP | 888 BOYLSTON STREET | | BOSTON | MA | 02199 | |
| 31384981 | Loomis Sayles Multisector Full Discretion Trust US0M00P953 | One Financial Center | | | Boston | MA | 02111 | |
| 31384982 | LOOMIS SAYLES SENIOR FLOATING RATE FIXED INCOME FUND US1L390528 | NAITIXIS INVESTMENT MANAGERS L.P., 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| 31384983 | Loomis Sayles Strategic Alpha Fund US1L301723 | Natixis Investment Mgr LP 888 Boylston St | | | Boston | MA | | |
| 31384984 | LOOMIS SAYLES STRATEGIC INCOME FUND US1L026486 | 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| 31384985 | LORD ABBETT BOND DEBENTURE FUND INC US1L026577 | 30 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31384986 | LORD ABBETT CREDIT OPPORTUNITIES FUND US0M015ZS7 | 90 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31384987 | Lord Abbett Credit Opportunities Master Fund LP KY0M0092X8 | Conyers Trust Company Cayman Ltd | Cricket Square, Hutchins Drive PO Box 2681 | | Grand Cayman | | | CYM |
| 31384988 | LORD ABBETT SERIES FUND INC BOND DEBENTURE PORTFOLIO US1L360018 | 30 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31384989 | LORD ABBETT TRUST I LORD ABBETT SHORT DURATION HIGH YIELD FUND US0M0195T3 | 90 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31384990 | Los Angeles City Employees Retirement System US0M01L8W2 | 977 N. Broadway | | | Los Angeles | CA | 90012-1728 | |
| 31384991 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION US0M00J2C2 | 300 N. Lake Ave, Suite 720 | | | Pasadena | CA | 91101 | |
| 31384992 | Los Angeles County Employees Retirement Association US0M018TG9 | 300 N. LAKE AVENUE SUITE 720 | | | PASADENA | CA | 91101 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 21 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384993 | LS High Yield Conservative Trust US0M00MB03 | One Financial Center | | | Boston | MA | 02111 | |
| 31384994 | LS Institutional High Income Fund US1L181885 | Natixis Investment Managers LP | 888 Boylston Street | | Boston | MA | 02199 | |
| 31384995 | LS Investment Grade Bond Trust US0M00W4H0 | One Financial Center | | | Boston | MA | 02111 | |
| 31384996 | LS Investment Grade Fixed Income Fund US1L223109 | Natixis Investment Managers LP | 888 Boylston Street | | Boston | MA | 02199 | |
| 31385443 | LS World Credit Asset Lux Fund I LU0M002BP7 | 287-289 Route D'Arlon | | | Luxembourg | | L1150 | LUX |
| 31384997 | MADISON FLINTHOLM SENIOR LOAN FUND I DAC IE0M001CW3 | 3RD FL, KILMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRL |
| 31384998 | MADISON PARK FUNDING L LTD KY0M005HB1 | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31384999 | MADISON PARK FUNDING LI LTD KY0M007HL6 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31385000 | MADISON PARK FUNDING LII LTD KY0M007ML6 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31385001 | MADISON PARK FUNDING LIII LTD KY0M007MR3 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31385002 | MADISON PARK FUNDING LIV LTD KY0M0089G9 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31385003 | MADISON PARK FUNDING LIX LTD KY0M0080P9 | 71 FORT STREET PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31385004 | MADISON PARK FUNDING LV LTD KY0M0082C3 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31385005 | MADISON PARK FUNDING LVII LTD KY0M0080Q7 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31385006 | MADISON PARK FUNDING LVIII LTD KY0M008DR0 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31385007 | MADISON PARK FUNDING LX LTD KY0M0088W8 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31385008 | MADISON PARK FUNDING LXI LTD JE0M0008N2 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31385009 | MADISON PARK FUNDING LXII LTD KY0M007C17 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31385010 | MADISON PARK FUNDING LXIII LTD KY0M008D64 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31385011 | MADISON PARK FUNDING LXIX LTD KY0M009D14 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | CYM |
| 31385520 | Madison Park Funding LXV Ltd JE0M000G09 | 13-14 Esplanade | | | St. Helier | | JE4 5UR | JEY |
| 31385012 | MADISON PARK FUNDING LXVI LTD KY0M0091T8 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | CYM |
| 31385013 | MADISON PARK FUNDING LXVII LTD KY0M0094K1 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31385521 | MADISON PARK FUNDING LXVIII LTD JE0M000HM3 | 13-14 Esplanade | PO Box 536 | | St Helier | | JE4 5UR | JEY |
| 31385522 | Madison Park Funding LXX Ltd KY0M009P02 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | CYM |
| 31385014 | Madison Park Funding LXXI Ltd KY0M009SZ9 | 190 Elgin Avenue | | | Grand Cayman | | KY1-9008 | CYM |
| 31385523 | MADISON PARK FUNDING XIV LTD KY0M001V36 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CYM |
| 31385015 | MADISON PARK FUNDING XIX LTD KY0M0038P7 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CYM |
| 31385016 | MADISON PARK FUNDING XLIII LTD KY0M004VX9 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CYM |
| 31385524 | MADISON PARK FUNDING XLIV LTD KY0M0058L4 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 22 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385017 | MADISON PARK FUNDING XLIX LTD KY0M007BD6 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | CYM |
| 31385018 | MADISON PARK FUNDING XLV LTD KY0M006L66 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | CYM |
| 31385019 | MADISON PARK FUNDING XLVI LTD KY0M006PM9 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31385020 | MADISON PARK FUNDING XLVII LTD KY0M006V72 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | CYM |
| 31385620 | MADISON PARK FUNDING XLVIII LTD KY0M0073K5 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | CYM |
| 31385021 | MADISON PARK FUNDING XVII LTD KY0M002GN5 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TONW, GRAND CAYMAN | | KY1-1108 | CYM |
| 31385022 | MADISON PARK FUNDING XX LTD KY0M0037S3 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31385023 | MADISON PARK FUNDING XXII LTD KY0M003708 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31385621 | MADISON PARK FUNDING XXIV LTD KY0M003NH1 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31385024 | MADISON PARK FUNDING XXIX LTD KY0M004L50 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31385025 | MADISON PARK FUNDING XXVII LTD KY0M004PM4 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31385026 | MADISON PARK FUNDING XXVIII LTD KY0M0046Z9 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31385027 | MADISON PARK FUNDING XXX LTD KY0M004F33 | 190 Elgin avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31385028 | MADISON PARK FUNDING XXXI LTD KY0M004SC9 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31385029 | MADISON PARK FUNDING XXXII LTD KY0M005BT6 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31385622 | MADISON PARK FUNDING XXXIII LTD KY0M005BS8 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31385030 | MADISON PARK FUNDING XXXIV LTD KY0M005JS1 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 23 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385031 | MADISON PARK FUNDING XXXIX LTD KY0M006305 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31385525 | MADISON PARK FUNDING XXXV LTD KY0M005BW0 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31385032 | MADISON PARK FUNDING XXXVI LTD KY0M005J38 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31385033 | MADISON PARK FUNDING XXXVII LTD KY0M005BG3 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31385034 | MADISON PARK FUNDING XXXVIII LTD KY0M0061R5 | Clifton House, 75 Fort Street | | | George Town, Grand Cayman, KY1-1108 | | | CYM |
| 31385035 | MAP 98 Segregated Portfolio a segregated portfolio of LMA SPC KY1L184870 | CAYMAN CORPORATE CENTRE, 27 HOSPITAL RD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CYM |
| 31385036 | Marathon Blue Grass Credit Fund LP US0M00VC43 | ONE BRYANT PARK | 38TH FL | | NEW YORK | NY | 10036 | |
| 31385037 | MARATHON CENTRE STREET PARTNERSHIP LP US1L541435 | ONE BRYANT PARK | 38TH FL | | NEW YORK | NY | 10036 | |
| 31385038 | MARATHON CLO 14 LTD KY0M0064S7 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | CYM |
| 31385039 | MARATHON CLO 2020 15 LTD KY0M006BG1 | 190 ELGIN AVENUE | | | GEORGE TOWN | | KY1-9005 | CYM |
| 31385040 | MARATHON CLO 2021 16 LTD KY0M006WQ6 | 190 ELGIN AVE | | | GEORGE TOWN | | KY1-9005 | CYM |
| 31385041 | MARATHON CLO XIII LTD KY0M0051W6 | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CYM |
| 31385042 | MARATHON MORNINGTON FUND LP US0M017GW5 | ONE BRYANT PARK, 38TH FLOOR | | | NEW YORK | NY | 10036 | |
| 31385043 | Marathon Multi Asset Credit Master Fund LTD KY0M009RW8 | ONE BRYANT PARK | 38TH FLOOR | | NEW YORK | NY | 10036 | |
| 31385044 | MDCF II Investment Fund A SCSp LU0M003654 | 20, rue de la Post, Carre Bonn | L-2346 | | Luxembourg | | | LUX |
| 31385444 | Mediolanum Best Brands IE0M0037K8 | 4th Floor, The Exchange, George's Dock | I.F.S.C. | | Dublin | | D01 P2V6 | IRL |
| 31385526 | Mercer Global Opportunistic Fixed Income Fund CA0M002JS5 | 30 Adelaide Street East | Suite 1100 | | Toronto | | M5C 3G6 | CAN |
| 31385332 | MERCER QIF FD PLC MERCER INVESTMENT FUND 1 IE0M002WD9 | 6th Floor 2 Grand Canal Square | | | Dublin 2 | | | IRL |
| 31385045 | MERCER QIF FUND PLC  MERCER INVESTMENT FUND 1 IE0M000ZV8 | 6th Floor | 2 Grand Canal Square | | DUBLIN | | DUBLIN2 | IRL |
| 31385445 | MERCER QIF FUND PLC IE0M0019X9 | 70 Sir John Rogersons Quay | | | DUBLIN | | 2 | IRL |
| 31385446 | MERCER QIF FUND PLC MERCER INVESTMENT FUND 1 IE0M0037L6 | 6TH FLOOR, 2 GRAND CANAL SQUARE | | | DUBLIN | | 2 | IRL |
| 31385447 | METLIFE FLOATING RATE FUND I LP US0M01RDP7 | ONE METLIFE WAY | | | WHIPPANY | NJ | 07981 | |
| 31385448 | METLIFE HIGH YIELD FUND US0M01RDR3 | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 31385449 | MetLife Opportunistic High Yield Collective Trust US0M01RDQ5 | 1 FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 31385046 | Metropolitan Life Insurance Company Separate Account 728 US0M017KF2 | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| 31385623 | Metropolitan Life Insurance Company Separate Account 729 US0M017KG0 | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385047 | Metropolitan Life Insurance Company US1L041311 | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| 31385048 | METROPOLITAN TOWER LIFE INSURANCE COMPANY US1L054462 | C/O CT CORPORATION SYSTEM | 5601 SOUTH 59TH STREET | | LINCOLN | NE | 68516 | |
| 31385049 | Milton Hershey School Trust US0M01GDB0 | PO Box 445 | | | Hershey | PA | 17033 | |
| 31385050 | Mineral Springs Partners MAC LP US0M01S2M9 | 151 West 42nd Street, 29th Floor | | | New York | NY | 10036 | |
| 31385333 | MINNESOTA STATE BOARD OF INVESTMENT US0M01BJZ7 | 60 EMPIRE DRIVE, SUITE 355 | | | ST PAUL | MN | 55103 | |
| 31385450 | Minnesota State Board of Investment US0M01BRB1 | 60 Emprie Drive, Suite 100 | | | St Paul | MN | 55103 | |
| 31385051 | MLC INVESTMENTS LIMITED AS TRUSTEE FOR WM POOL F FIXED INTEREST NO 5 AU0M001545 | L3, 30-34 Hickson Road | | | Millers Point | | NSW 2000 | AUS |
| 31385052 | MLC INVESTMENTS LIMITED AS TRUSTEE FOR WM POOL H HIGH YIELD FIXED INTEREST TRUST AU0M001537 | L3, 30-34 Hickson Road | | | Millers Point | | NSW 2000 | AUS |
| 31385053 | MLC Investments Limited as Trustee of the WM Sector Diversified Debt Short Trust AU0M001446 | L3, 30-34 Hickson Road | | | Millers Point | | NSW 2000 | AUS |
| 31385054 | Monarch Capital Master Partners V A LP KY0M008V96 | Walkers Corporate Limited, 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31385055 | MONARCH CAPITAL MASTER PARTNERS VI LP KY0M0091P6 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31385056 | MONARCH CUSTOMIZED OPPORTUNISTIC FUND SERIES 1 LP US0M01LD68 | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 31385057 | MONARCH DEBT RECOVERY MASTER FUND LTD KY1L242421 | Walkers Corporate Limited | 190 Elgin Avenue | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31385058 | Monarch Strategic Investment Fund S LP KY0M00BD11 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31385334 | Monroe Capital Income Plus Corporation US0M0165C2 | 311 S Wacker Drive, Suite 6400 | | | Chicago | IL | | |
| 31385335 | Monroe Capital Opportunistic II Master AIV LP US0M01X8Q0 | 155 N Wacker Drive Floor 35 | | | Chicago | IL | 60606 | |
| 31385336 | Monroe Capital Opportunistic Private Credit Master Fund SCSp LU0M0026L4 | 15 Boulevard F W Raiffeisen | | | Luxembourg | | L-2411 | LUX |
| 31385598 | MORGAN STANLEY BANK AKTIENGESELLSCHAFT DE1L116861 | GROSSE GALLUSSTRASSE 18 | | | FRANKFURT | | 60312 | DEU |
| 31385451 | MORGAN STANLEY EATON VANCE CLO 2021 1 LTD KY0M007L32 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31385452 | Morgan Stanley Eaton Vance CLO 2022 17A Ltd KY0M008CJ9 | 190 Elgin Avenue | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CYM |
| 31385453 | Morgan Stanley Eaton Vance CLO 2022 18 Ltd KY0M0089V8 | 71 Fort Street | | | GEORGE TOWN GRAND CAYMAN | | KY1-1106 | CYM |
| 31385454 | Morgan Stanley Eaton Vance CLO 2023 19 Ltd KY0M0086T8 | 190 Elgin Avenue | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CYM |
| 31385455 | MORGAN STANLEY EATON VANCE CLO 2023 20 LTD KY0M008X03 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31385456 | Morgan Stanley Eaton Vance CLO 2025 21 Ltd KY0M0099L8 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY19008 | CYM |
| 31385059 | MORGAN STANLEY SENIOR FUNDING INC US1L022337 | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| 31385060 | Morningstar Global Income Fund a series of Morningstar Funds Trust US0M01GFV3 | 22 WEST WASHINGTON STREET | | | CHICAGO | IL | 60602 | |
| 31385061 | Morningstar Multi Sector Bond Fund a series of Morningstar Funds Trust US0M014P19 | 22 West Washington Street | | | Chicago | IL | 60602 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 25 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385062 | Motor Trades Association of Australia Superannuation Fund Pty Ltd ATF Spirit Super AU0M001784 | Level 3, 39 Brisbane Avenue | | | Bartion ACT | | 2600 | AUS |
| 31385527 | MRP SMA III LP US0M01JFP9 | 520 Nicollet Mall | Suite 700 | | Minneapolis | MN | 55402 | |
| 31385063 | MRP Trading II A LLC US0M01LZS7 | 520 Nicollet Mall, Suite 700 | | | Minneapolis | MN | 55402 | |
| 31385064 | MUDRICK CAV MASTER LP KY0M008K73 | UGLAND HOUSE, SOUTH CHURCH STREET | | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31385065 | Mudrick Distressed Opportunity Drawdown Fund III LP US0M01NRM3 | 527 Madison Avenue | 6th Floor | | New York | NY | 10022 | |
| 31385066 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP KY1L225665 | 190 Elgin Avenue | | | Georgetown, Grand Cayman | | KY1-9005 | CYM |
| 31385067 | MUDRICK DISTRESSED OPPORTUNITY SIF MASTER FUND LP KY0M007N22 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | CYM |
| 31385068 | MVISO Master Funding LLC US0M01SPZ8 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31385069 | National Elevator Industry Health Benefit Portfolio US0M00FV99 | 19 Campus Blvd, Suite 200 | | | Newtown Square | PA | 19073-3288 | |
| 31385624 | National Railroad Retirement Investment Trust US1L234817 | 2001 K Street NW Suite 1100 | | | Washington | DC | 20006 | |
| 31385070 | Nebraska Public Employees Retirement System US0M01JGW3 | 1526 K Street, Suite 400 | | | Lincoln | NE | 68508 | |
| 31385071 | New Hampshire Retirement System US0M003V30 | 54 Regional Drive | | | Concord | NH | 03301 | |
| 31385599 | New Place Investments SARL Compartment Hermione LU0M002FP8 | 15 Boulevard FW Raiffeisen | | | Grand Duchy of Luxembourg | | L-2411 | LUX |
| 31385600 | New Place Investments SARL Compartment Oberon SMA DK LU0M001ZJ1 | 15 Boulevard FW Raiffeisen | | | Grand Duchy of Luxembourg | | L-2411 | LUX |
| 31385601 | New Place Investments SARL Compartment Skylink LU0M002Q27 | 15 Boulevard F.W. Raiffeisen | | | Grand Duchy of Luxembourg | | L-2411 | LUX |
| 31385072 | New York City Employees Retirement System US0M01KNB1 | c/o NYC Office of the Comptroller 1 Centre Street | 8th Floor North | | New York | NY | 10007 | |
| 31385337 | New York State Teachers Retirement System US0M01K697 | 10 Corporate Woods Drive | | | Albany | NY | 12211-2395 | |
| 31385625 | NFS Limited GG0M000519 | Trafalgar Court, Les Banques | | | St Peter Port | | GY1 3DA | GGY |
| 31385073 | NHIT Core Plus Full Discretion Trust US0M00FV16 | One Financial Center | | | Boston | MA | 02111 | |
| 31385074 | NHIT Credit Asset Trust US1L169203 | ONE FINANCIAL CENTER | 27TH FLOOR | | BOSTON | MA | 02111 | |
| 31385075 | NHIT High Yield Full Discretion Trust US0M00FV40 | One Financial Center | | | Boston | MA | 02111 | |
| 31385076 | NHIT Multisector Full Discretion Trust US0M00HRC8 | One Financial Center | | | Boston | MA | 02111 | |
| 31385077 | NHIT Strategic Alpha Trust IBRZ US1L325573 | One Financial Center | | | Boston | MA | | |
| 31385078 | NHIT US High Yield Bond Trust US1L172272 | One Financial Center | | | Boston | MA | 02111 | |
| 31385079 | NHIT World Credit Asset Trust US0M00B8V7 | ONE FINANCIAL CENTER | 27TH FLOOR | | BOSTON | MA | 02111 | |
| 31385338 | NOMURA MULTI MANAGERS FUND II US HIGH YIELD BOND KY0M0079Q9 | PO BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31384549 | North Westerly IX ESG CLO DAC IE0M0030X6 | 31 32 Lesson Street Lower | | | Dublin | | D02 KA62 | IRL |
| 31385528 | NORTH WESTERLY V Leveraged Loan Strategies CLO DAC IE0M002RV1 | 3RD FLOOR, KILMORE HOUSE | PARK LANE, SPENCER DOCK | | DUBLIN | | 1 | IRL |
| 31384550 | North Westerly VII ESG CLO DAC IE0M002RX7 | 31-32 Leeson Street Lower | | | Dublin | | D02 KA62 | IRL |
| 31384551 | North Westerly VIII 2024 ESG CLO DAC IE0M002W73 | 31 32 Leeson Street Lower | | | Dublin | | D02 KA62 | IRL |
| 31384552 | North Westerly X ESG CLO DAC IE0M003902 | 31-32 Leeson St Lower | | | Dublin 2 | | D02 KA62 | IRL |
| 31384553 | North Westerly XI ESG CLO DAC IE0M0038W1 | 31 32 Leeson St Lower | | | Dublin | | D02 KA62 | IRL |
| 31385602 | Northeast Loans Sarl LU0M000P87 | 15 Boulevard FW Raiffeisen | | | Grand Duchy of Luxembourg | | L-2411 | LUX |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 26 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385080 | Nut Tree Drawdown Master Fund II LP KY0M0092L3 | c/o Maples Corporate Services Limited | PO Box 309, Ugland House | | Grand Cayman | | KY1-1104 | CYM |
| 31385081 | NUT TREE MASTER FUND LP KY0M0039B5 | P.O.BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31385082 | NYLI Floating Rate Fund a series of New York Life Investments Funds Trust US1L025561 | 51 Madison Ave, PNJ | | | New York | NY | 10010 | |
| 31385083 | NYLI VP Floating Rate Portfolio a series of New York Life Investments VP Funds Trust US1L026783 | 51 Madison Ave, PNJ | | | New York | NY | 10010 | |
| 31384554 | Oaktree Opportunities Fund XII Holdings Delaware LP US0M01JZ41 | 333 S Grand Ave FL 28 | | | Los Angeles | CA | 90071 | |
| 31385084 | OCEANA MASTER FUND LTD KY1L211608 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | | CYM |
| 31385085 | OFSI BSL CLO XI LTD KY0M008CP6 | Queensgate House, South Church Street, PO Box 1093 | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385086 | OFSI BSL X Ltd KY0M007881 | WINDWARD 3 | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31385087 | OFSI BSL XII CLO Ltd KY0M008954 | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | CYM |
| 31385088 | OFSI BSL XIII CLO Ltd KY0M009580 | PO Box 1093, Queensgate House, South Church Street | | | George Town, | Grand Cayman, | KY1-1102 | CYM |
| 31385089 | OFSI BSL XIV CLO Ltd KY0M009Q35 | 71 Fort Street | | | Grand Cayman | 0 | KY1-1106 | CYM |
| 31385090 | OFSI BSL XV CLO Ltd KY0M009R75 | PO Box 1093, Queensgate House, South Church Street | | | George Town, | Grand Cayman | KY1-1102 | CYM |
| 31385091 | OLIFANT FUND LTD KY1L116708 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31385092 | Orion CLO 2023 1 Ltd JE0M000FD6 | 13-14 Esplanade | | | St. Heiler | | JE4 5UR | JEY |
| 31385093 | Orion CLO 2023 2 Ltd JE0M000GJ1 | 13-14 Esplanade | | | St. Heiler | | JE4 5UR | JEY |
| 31385094 | Orion CLO 2024 3 Ltd JE0M000HK7 | 71 Fort street | | | Grand cayman | | KY1-1106 | CYM |
| 31385457 | Orion CLO 2024 4 Ltd JE0M000JW8 | 71 Fort street | | | George Town, Grand Cayman | | KY1-1106 | CYM |
| 31385458 | Orion CLO 2025 5 Ltd KY0M009W86 | 71 Fort street | | | George Town, Grand cayman | | KY1-1106 | CYM |
| 31385095 | Orion CLO 2025 6 Ltd KY0M00BMS2 | 71 Fort Street, PO Box 500 | | | George Town | | KY1-1106 | CYM |
| 31385339 | OSP VALUE FUND III LP US0M019L34 | 4121 WEST 50TH STREET, SUITE 300 | | | EDINA | MN | 55424 | |
| 31385459 | OSP Value Fund IV LP US0M01KW17 | 5050 France Ave. S 2nd FL | | | Edina | MN | 55410 | |
| 31385096 | PACIFIC COAST INVESTMENT FUND LLC US0M00KCL5 | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| 31385097 | Pacific Select Fund Diversified Bond Portfolio US0M01LKH2 | 700 Newport Center Drive | | | Newport Beach | CA | 92660 | |
| 31385098 | PALMER SQUARE BDC CLO 1 LTD KY0M009GZ4 | 11900 SHAWNEE MISSION PARKWAY, SUITE 315 | | | Mission Woods | KS | 66205 | |
| 31385099 | Palmer Square BDC Funding I LLC US0M018NZ2 | 1900 Shawnee Mission Parkway | Suite 315 | | Mission Woods | KS | 66205 | |
| 31385340 | Palmer Square Capital BDC Inc US0M018H98 | 1900 Shawnee mission parkway, Suite 315 | | | Mission Woods | KS | 66205 | |
| 31385100 | PALMER SQUARE CLO 2015 1 LTD KY0M002Q81 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385529 | PALMER SQUARE CLO 2018 1 LTD KY0M004CG4 | QUEENSGATE HOUSE | S CHURCH ST PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 27 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385101 | PALMER SQUARE CLO 2018 2 LTD KY0M004QS9 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385102 | PALMER SQUARE CLO 2019 1 LTD KY0M0055T3 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385103 | PALMER SQUARE CLO 2020 3 LTD KY0M006701 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385104 | PALMER SQUARE CLO 2021 1 LTD KY0M007089 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385105 | PALMER SQUARE CLO 2021 2 LTD KY0M007741 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385106 | PALMER SQUARE CLO 2021 3 LTD KY0M0079D7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385107 | PALMER SQUARE CLO 2021 4 LTD KY0M007D08 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385108 | PALMER SQUARE CLO 2022 1 LTD KY0M007MG6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385109 | PALMER SQUARE CLO 2022 2 LTD KY0M007Q11 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385110 | PALMER SQUARE CLO 2022 3 LTD KY0M0082L4 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | JEY |
| 31385111 | Palmer Square CLO 2022 4 Ltd KY0M008G95 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385112 | Palmer Square CLO 2022 5 LTD KY0M008DX8 | Sir Walter Raleigh House, 48-50 Esplanade | 2nd Floor | | St.Helier | | JE2 3QB | JEY |
| 31385113 | Palmer Square CLO 2023 1 Ltd KY0M008JQ9 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385114 | Palmer Square CLO 2023 2 Ltd KY0M008LT9 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385115 | Palmer Square CLO 2023 3 Ltd KY0M008QD2 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385116 | Palmer Square CLO 2023 4 Ltd KY0M008VF7 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | |
| 31385117 | Palmer Square CLO 2024 1 Ltd KY0M008ZZ6 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385118 | Palmer Square CLO 2024 2 Ltd KY0M0091H3 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385119 | Palmer Square CLO 2024 3 Ltd KY0M009218 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385530 | Palmer Square CLO 2024 4 Ltd KY0M009H36 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385531 | Palmer Square CLO 2025 1 Ltd KY0M009JW5 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385532 | Palmer Square CLO 2025 2 Ltd KY0M009GJ8 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384584 | Palmer Square European CLO 2021 1 Designated Activity IE0M0023C5 | 32 Molesworth Street | | | Dublin 2 | | D02Y512 | IRL |
| 31385603 | Palmer Square European CLO 2022 1 Designated Activity Company IE0M002B94 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | IRL |
| 31384585 | Palmer Square European CLO 2022 2 Designated Activity Company IE0M002FQ6 | 21 Molesworth Street | | | Dublin | | 2 D02 Y512 | IRL |
| 31384586 | Palmer Square European CLO 2023 1 Designated Activity Company IE0M002K44 | 32 Molesworth Street | | | Dublin | | D02 Y512 | IRL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 28 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384587 | Palmer Square European CLO 2024 2 Designated Activity Company IE0M002V17 | 32 Molesworth Street | | | Dublin | | D02 Y512 | IRL |
| 31384588 | Palmer Square European CLO 2025 1 Designated Activity Company IE0M002XZ0 | 32 Molesworth Street | | | Dublin | | D02 Y512 | IRL |
| 31384589 | Palmer Square European Loan Funding 2024 1 Designated Activity Company IE0M002SC9 | 32 Molesworth Street | | | Dublin | | D02 Y512 | IRL |
| 31384590 | Palmer Square European Loan Funding 2024 2 DAC IE0M002TW5 | 32 Molesworth Street | | | Dublin | | D02 Y512 | IRL |
| 31384591 | Palmer Square European Loan Funding 2024 3 Designated Activity Company IE0M002X49 | 32 Molesworth Street | | | Dublin | | D02 Y512 | IRL |
| 31384592 | Palmer Square European Loan Funding 2025 1 Designated Activity Company IE0M002ZP6 | 32 Molesworth Street | | | Dublin | | D02 Y512 | IRL |
| 31385120 | Palmer Square Excelsior Investments Fund LLC US0M01VG55 | 1900 Shawnee Mission Parkway Suite 315 | | | Mission Woods | KS | 66205 | |
| 31385533 | PALMER SQUARE FLOATING RATE FUND LLC US0M016FH0 | 1900 SHAWNEE MISSION PARKWAY | STE 315 | | MISSION WOODS | KS | 66205 | |
| 31385534 | Palmer Square Loan Funding 2024 1 Ltd KY0M008ZX1 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385535 | Palmer Square Loan Funding 2024 2 Ltd KY0M0094D6 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385121 | Palmer Square Loan Funding 2024 3 Ltd KY0M008RG3 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385122 | Palmer Square Loan Funding 2025 2 Ltd KY0M009ZH2 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385123 | Palmer Square Multi Asset Credit Fund LLC US0M01DG81 | 1900 Shawnee Mission Parkway | Suite 315 | | Mission Woods | KS | 66205 | |
| 31385124 | Palmer Square Opportunistic Credit Fund LP KY0M0037T1 | Maples Corporate Services Limited | PO Box 309, Ugland House | | Grand Cayman | | KY1-1104 | CYM |
| 31385125 | Palmer Square Senior Loan Fund LLC US0M01K3V6 | 1900 Shawnee Mission Parkway Suite 315 | | | Mission Woods | KS | 66205 | |
| 31385460 | Partner Reinsurance Company Ltd BM0M000KJ3 | 90 Pitts Bay Rd, Wellesley House | | | Pembroke | | HM 08 | BMU |
| 31385126 | Partner Reinsurance Company of the US US0M01JN03 | 200 First Stamford Place, Suite 400 | | | Stamford | CT | 06902 | |
| 31385536 | PCIF Vigilant Funding LLC US0M01PZ19 | 535 Madison Avenue 24th Floor | | | New York | NY | 10022 | |
| 31385127 | PCM FUND INC US0M00GJ78 | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 31385128 | Pecora Global Strategies SPC Pecora Arena Capital Strategic Short Duration Fund SP KY0M00BR49 | 31 The Strand, PO Box 2075, 46 Canal Point Drive | | | Grand Cayman | | KY1-1002 | CYM |
| 31385461 | PENDER CORPORATE BOND FUND CA0M001W90 | 1830-1066 WEST HASTINGS ST | | | VANCOUVER | BC | V6E 3X2 | CAN |
| 31385129 | Pension Reserves Investment Trust Fund US0M013740 | C/O PRIM Board, 53 Suite Street, Suite 600 | | | Boston | MA | 02109 | |
| 31385130 | Pension Reserves Investment Trust Fund US0M014X35 | 84 State Street Suite 250 | | | Boston | MA | 02109 | |
| 31385131 | Pension Reserves Investment Trust Fund US0M01SCV5 | 53 State Street Suite 600 | | | Boston | MA | 02109 | |
| 31385537 | PENSIONDANMARK IV DK0M0003B6 | LANGELINIE ALLE 43 | | | COPENHAGEN | | DK-2100 | DNK |
| 31385132 | PENSIONDANMARK VI DK0M0004G3 | LANGELINIE ALLE 43 | | | COPENHAGEN | | DK-2100 | DNK |
| 31385133 | PENTWATER CREDIT MASTER FUND LTD KY0M0062G6 | 27 HOSPITAL ROAD | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31385626 | PFI Diversified Income Fund US1L554859 | 711 High Street | | | Des Moines | IA | 50392 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 29 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385341 | PGIM BROAD MARKET HIGH YIELD BOND FUND LP US0M013F20 | 655 BROAD STREET | | | NEWARK | NJ | 07102 | |
| 31385342 | PGIM Broad Market High Yield Bond Fund Of The Prudential Trust Company Institutional Business Trust US0M0100J4 | C/O PRUDENTIAL TRUST COMPANY, 30 SCRANTON OFFICE PARK | | | SCRANTON | PA | 18507 | |
| 31385343 | PGIM Credit Income Fund US0M01LS53 | 655 Broad street, 6th floor | | | Newark | NJ | 07102 | |
| 31385344 | PGIM ETF TRUST PGIM ACTIVE HIGH YIELD BOND ETF US0M015B97 | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | |
| 31385345 | PGIM ETF TRUST PGIM FLOATING RATE INCOME ETF US0M01H3C1 | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | |
| 31385346 | PGIM HIGH YIELD BOND FUND INC US1L482325 | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | |
| 31385347 | PGIM SHORT DURATION HIGH YIELD OPPORTUNITIES FUND US0M01BJP8 | 655 BROAD STREET | 17TH FLOOR | | NEWARK | NJ | 07102 | |
| 31385627 | PGSI Stellar Insurance Ltd BM0M000450 | Point House | 6 Front Street | | Hamilton | | HM11 | BMU |
| 31385134 | PHILLIPS 66 RETIREMENT PLAN TRUST US0M013PB9 | P.O. BOX 421959 | | | HOUSTON | TX | 77242-1959 | |
| 31385628 | PIMCO ACCESS INCOME FUND US0M01G7T7 | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 31385629 | PIMCO CORPORATE AND INCOME OPPORTUNITY FUND US1L050593 | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 31385630 | PIMCO CORPORATE AND INCOME STRATEGY FUND US1L142580 | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 31385135 | PIMCO DYNAMIC INCOME FUND US1L492704 | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 31385631 | PIMCO DYNAMIC INCOME OPPORTUNITIES FUND US0M01C6L0 | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 31385136 | PIMCO FUNDS IRELAND PLC PIMCO LOAN FUND I IE0M002F66 | 78 SIR JOHN ROGERSON'S QUAY | | | DUBLIN | | 2 | IRL |
| 31385137 | PIMCO INCOME STRATEGY FUND II US1L050635 | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 31385138 | PIMCO INCOME STRATEGY FUND US1L050627 | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 31385632 | PIMCO TACTICAL OPPORTUNITES MASTER FUND LTD KY0M000M53 | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CYM |
| 31385538 | PineBridge Flexible Credit Implementation LLC US0M01FM65 | 65 East 55th Street, 10th floor | | | New York | NY | 10022 | |
| 31385139 | PINEBRIDGE GLOBAL OPPORTUNISTIC DM CREDIT MASTER FUND LP KY0M004DN8 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CYM |
| 31385140 | PINEBRIDGE SARL LU0M0008Z2 | 47 AV JF KENNEDY | | | LUXEMBOURG | | L-1855 | LUX |
| 31385141 | PINEBRIDGE SENIOR SECURED LOAN FUND LTD KY1L007204 | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CYM |
| 31385142 | PORTICO BENEFIT SERVICES US0M014680 | 800 MARQUETTE AVE, SUITE 1050 | | | MINNEAPOLIS | MN | 55402 | |
| 31385633 | POST CLO 2018 1 LTD KY0M004HF5 | Queensgate House, South Church Street | PO Box 1093 | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385634 | Post CLO 2021 1 Ltd KY0M007F55 | Queensgate House South Church Street | PO Box 1093 | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385635 | POST CLO 2022 1 LTD KY0M007N48 | Queensgate House, South Church Street | PO Box 1093 | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385636 | Post CLO 2023 1 Ltd KY0M008871 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385637 | Post CLO 2024 1 Ltd KY0M008RR0 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385638 | Post CLO VI LTD KY0M009C15 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 30 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385639 | Post Traditional High Yield Master Fund LP KY0M003VK8 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9005 | CYM |
| 31385143 | PPM CLO 2 LTD KY0M004X72 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385539 | PPM CLO 2018 1 LTD KY0M004H80 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385144 | PPM CLO 3 LTD KY0M0056D5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385145 | PPM CLO 4 LTD KY0M005Z38 | QUEENSGATE HOUSE | SOUTH CHURCH ST, PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385146 | PPM CLO 5 Ltd KY0M007D32 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385147 | PPM CLO 6 R LTD JE0M000HV4 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St. Helier | | JE2 3QB | JEY |
| 31385540 | PPM CLO 7 LTD JE0M000KT2 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St. Helier | | JE2 3QB | JEY |
| 31385541 | PPM CLO 8 Ltd KY0M00B4H4 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385148 | Principal Funds Inc Global Multi Strategy Fund US1L406407 | 711 High Street | | | Des Moines | IA | 50392 | |
| 31385149 | PROSPECT CAPITAL CORPORATION LLC US1L200685 | 10 EAST 40TH STREET, 42ND FLOOR | | | NEW YORK | NY | 10016 | |
| 31385150 | Prospect Floating Rate And Alternative Income Fund Inc US0M016JG4 | 10 East 40th Street | 42 Floor | | New York | NY | 10016 | |
| 31385348 | PRUDENTIAL BANK LOAN FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124026 | 30 SCRANTON OFFICE PARK | | | SCRANTON | PA | 18507 | |
| 31385349 | PRUDENTIAL HIGH YIELD FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124034 | 30 SCRANTON OFFICE PARK | C/O PRUDENTIAL TRUST COMPANY | | SCRANTON | PA | 18507 | |
| 31385151 | Prudential Hong Kong Limited HK0M000634 | 59/F, ONE ISLAND EAST, 18 WESTLANDS ROAD, QUARRY BAY | | | HONG KONG | | | HKG |
| 31385350 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 14 PGIM FLOATING RATE INCOME FUND US1L328239 | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | |
| 31385351 | Prudential Investment Portfolios Inc 15 Pgim High Yield Fund US1L034712 | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | |
| 31385352 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 15 PGIM SHORT DURATION HIGH YIELD INCOME FUND US1L546277 | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | |
| 31385353 | Prudential Strategic Credit Fund of the Prudential Trust Company Collective Trust US0M016FM0 | C/O PRUDENTIAL TRUST COMPANY | 30 SCRANTON OFFICE PARK | | SCRANTON | PA | 18507 | |
| 31385354 | PUTNAM FLOATING RATE INCOME FUND US1L123556 | 100 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 31385152 | PWCM MASTER FUND LTD KY1L352303 | 190 ELDIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | | CYM |
| 31385355 | Q5 R5 Trading Ltd KY1L175274 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9001 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 31 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385542 | QAF SCA SICAV FIS CMAB SIF Credit Multi Asset Pool B LU0M0017G3 | 11-13 BOULEVARD DE LA FOIRE | | | LUXEMBOURG | | L-1528 | LUX |
| 31385153 | REDWOOD MASTER FUND LTD KY1L014424 | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9007 | CYM |
| 31385154 | REDWOOD OPPORTUNITY MASTER FUND LTD KY1L117664 | 89 NEXUS WAY | | | CAMANA BAY, GRAND CAYMAN | | KY1-9007 | CYM |
| 31385155 | RENAISSANCE INVESTMENT HOLDINGS LTD BM0M000FV8 | RENAISSANCE HOUSE, 12 CROW LANE | | | PEMBROKE | | HM 19 | BMU |
| 31385356 | RIVA RIDGE MASTER FUND LTD KY1L118589 | HSBC HOUSE | 68 WEST BAY ROAD | | GEORGE TOWN GRAND CAYMAN | | KY1-1106 | CYM |
| 31385156 | RLI INSURANCE COMPANY US1L171399 | 9025 N LINDBERGH DRIVE | | | PEORIA | IL | 61615 | |
| 31385462 | Rokos Global Macro Master Fund LP KY0M008B33 | PO Box 309, Ugland House | | | Grand Cayman | | KY1-1104 | CYM |
| 31385157 | ROMARK CLO II LTD KY0M004FR4 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CYM |
| 31385158 | ROMARK CLO III LTD KY0M005HQ9 | WINDWARD 3 REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31385159 | ROMARK CLO IV LTD KY0M007CG7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385160 | ROMARK CLO V LTD KY0M007VG7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385543 | ROSE HILL SENIOR LOAN FUND KY0M003ZN3 | UGLAND HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1104 | CYM |
| 31385161 | ROYAL BANK OF CANADA CA1L116960 | 200 BAY STREET | | | TORONTO | | M5J2J5 | CAN |
| 31385162 | SAGARD PRIVATE CREDIT FINANCING SPV 2 LP CA0M002WX8 | 161 Bay st Suite 500 | | | Toronto | Ontario | M5J 2S1 | CAN |
| 31385544 | San Francisco City and County Employees Retirement System US0M01H214 | 1145 Market Street | 5th Floor | | San Francisco | CA | 94103 | |
| 31385545 | Sandstone Peak II Ltd KY0M0087W0 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385546 | Sandstone Peak III Ltd KY0M0089H7 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385547 | Sandstone Peak IV Ltd KY0M00B593 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385548 | Sandstone Peak Ltd KY0M005Z61 | PO BOX 1092 Queensgate House, South Church St. | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385604 | Santa Maria Loans Sarl LU0M001CM4 | 15 Boulevard FW Raiffeisen | | | Grand Duchy of Luxembourg | | L-2411 | LUX |
| 31385163 | SARANAC CLO III LIMITED JE0M000385 | FIFTH FLOOR, 37 ESPLANADE | | | ST HELIER | | JE1 2TR | JEY |
| 31385164 | SARANAC CLO VI LIMITED JE0M0005F4 | FIFTH FLOOR, 37 ESPLANADE | | | ST HELIER | | JE1 2TR | JEY |
| 31385165 | SARANAC CLO VIII LIMITED JE0M0005Z2 | FIFTH FLOOR, 37 ESPLANADE | | | ST HELIER | | JE1 2TR | JEY |
| 31385166 | SARATOGA INVESTMENT CORP CLO 2013 1 LTD KY1L002973 | 535 Madison Ave, 40th Floor | | | New York | NY | 10022 | |
| 31385167 | Saratoga Investment Corp Senior Loan Fund 2022 1 LTD KY0M008061 | Queensgate House, South Church Street | PO Box 1093, | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385168 | School Employees Retirement System of Ohio US0M00G5M7 | 300 East Broad Street | Suite 100 | | Columbus | OH | 43215 | |
| 31385169 | SCORLUX SICAV SIF GLOBAL LOANS LU0M001VM4 | 60 AVENUE J.F. KENNEDY | | | LUXEMBOURG | | L-1855 | LUX |
| 31385170 | SECURA INSURANCE COMPANY US0M01CM35 | 1500 MUTUAL WAY | | | NEENAH | WI | 54956-5401 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 32 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385171 | SEI INSTITUTIONAL MANAGED TRUST MULTI ASSET INCOME FUND US0M00V6K0 | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 31385463 | SENIOR DEBT PORTFOLIO US1L011173 | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 31385172 | SENIOR FLOATING RATE FUND LLC US1L026569 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 31385549 | SENIOR FLOATING RATE LOAN FUND AU1L015966 | LEVEL 1, 575 BOURKE STREET | | | MELBOURNE VICTORIA | | 3000 | AUS |
| 31385173 | SHACKLETON 2013 III CLO LTD KY0M000G69 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385174 | SHACKLETON 2013 IVR CLO LTD KY0M004RL2 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385175 | SHACKLETON 2014 VR CLO LTD KY0M004T60 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385176 | SHACKLETON 2015 VII R CLO LTD KY0M004ZJ9 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385177 | SHACKLETON 2019 XIV CLO LTD KY0M005V73 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385178 | SHACKLETON 2019 XV CLO LTD KY0M006529 | 190 Elgin Avenue | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31385179 | Shackleton 2021 XVI CLO Ltd KY0M007H61 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31385180 | SHENKMAN FLOATING RATE HIGH INCOME FUND US0M00N2P8 | 615 E MICHIGAN ST | | | MILWAUKEE | WI | 53202 | |
| 31385181 | SHENKMAN MULTI ASSET CREDIT MASTER FUND IE0M002DF4 | 2ND FLOOR, BLOCK E, IVEAGH COURT, HARCOURT RD | | | DUBLIN | | 2 | IRL |
| 31385182 | Shenkman Multi Asset Credit Values Screening Master IE0M003241 | 3rd Floor, 55 Charlemont Place | | | Dublin | | | IRL |
| 31385183 | SHENKMAN MULTIASSET CREDIT SELECT MASTER FUND LP KY0M007M72 | C/O Maples Corporate Services Limited | PO Box 309, Ugland House | | GEORGE TOWN GRAND CAYMAN | | KY1-1104 | CYM |
| 31385550 | SIEMENS FINANCIAL SERVICES INC US1L028847 | 170 WOOD AVE S | | | ISELIN | NJ | | |
| 31385551 | Simme Institutional Fund L QIF CH0M000DX7 | Viktoriastrasse 72 | 3000 Bern 22 | | Bern | | | CHE |
| 31385357 | SIX CIRCLES CREDIT OPPORTUNITIES FUND US0M019XM7 | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 | |
| 31385552 | SKF USA INC MASTER TRUST US0M014DM0 | 890 FORTY FOOT ROAD | | | LANDSDALE | PA | 19446 | |
| 31385464 | SLF BOYLSTON FUNDING LLC US0M01KKL6 | 9 West 57th Street, Suite 4920 | | | NEW YORK | NY | 10019 | |
| 31385184 | Sona Blue Peak LTD KY0M008S18 | UGLAND HOUSE, SOUTH CHURCH STREET | | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31385185 | Sona Capital Solutions II SPV SARL LU0M0035G5 | 20 Rue de la Poste | | | Luxembourg | | L-2346 | LUX |
| 31385186 | Sona Credit Master Fund Limited KY0M006L25 | Ugland House, South Church Street | | | Grand Cayman | | KY1-1104 | CYM |
| 31385187 | Sound Point CLO 2025 2 Ltd KY0M00BCF0 | PO Box 1093 Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | CYM |
| 31385188 | Sound Point CLO 2025R 1 Ltd KY0M00B5N9 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CYM |
| 31385189 | SOUND POINT CLO 35 LTD KY0M008103 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | JEY |
| 31385190 | SOUND POINT CLO II LTD KY1L554494 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 33 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385191 | SOUND POINT CLO IX LTD KY0M002SN0 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385553 | SOUND POINT CLO XVIII LTD KY0M004C85 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385192 | SOUND POINT CLO XXI LTD KY0M004TH6 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385193 | SOUND POINT CLO XXII LTD KY0M0054C2 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CYM |
| 31385194 | SOUND POINT CLO XXIII LTD KY0M005DH7 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385195 | SOUND POINT CLO XXIV LTD KY0M005JP7 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385465 | SOUND POINT CLO XXIX LTD KY0M0071M5 | QUEENSGATE HOUSE | | | GEORGE TOWN | | KY1-1102 | CYM |
| 31385554 | SOUND POINT CLO XXV LTD KY0M005RS4 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385196 | SOUND POINT CLO XXVI LTD KY0M006KX7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385197 | SOUND POINT CLO XXVII LTD KY0M006560 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385198 | SOUND POINT CLO XXVIII LTD KY0M0069S6 | QUEENSGATE HOUSE SOUTH CHURCH ST | | | GRAND CAYMAN | | KY1-1102 | CYM |
| 31385555 | SOUND POINT CLO XXX LTD KY0M007345 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385199 | SOUND POINT CLO XXXI LTD KY0M007352 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385200 | Sound Point Clo XXXII Ltd KY0M0071K9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385201 | Sound Point Clo XXXIII Ltd KY0M0074W8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384555 | Sound Point Euro CLO 10 Funding DAC IE0M002KW4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384556 | Sound Point Euro CLO 11 Funding DAC IE0M002L35 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | IRL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384557 | Sound Point Euro CLO 12 Funding DAC IE0M002ZX0 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384558 | Sound Point Euro CLO 14 Funding DAC IE0M0030G1 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384559 | Sound Point Euro CLO 15 Funding DAC IE0M003134 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384560 | Sound Point Euro CLO I Funding Designated Activity Company IE0M001NM1 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | IRL |
| 31384561 | Sound Point Euro CLO II Funding DAC IE0M001PN4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384562 | Sound Point Euro CLO III Funding DAC IE0M001SL2 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384563 | Sound Point Euro CLO IV Funding DAC IE0M001VF8 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384564 | Sound Point Euro CLO V Funding DAC IE0M0023J0 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384565 | Sound Point Euro CLO VI Funding DAC IE0M0029P4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384566 | Sound Point Euro CLO VII Funding Designated Activity Company IE0M002BF8 | Ground Floor, Two Dockland Central, Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | IRL |
| 31384567 | Sound Point Euro CLO VIII Funding DAC IE0M002DK4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384568 | St Pauls CLO II DAC IE0M0005N9 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | IRL |
| 31384569 | St Pauls CLO III R DAC IE0M001K94 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | IRL |
| 31384570 | ST PAULS CLO IV DAC IE0M000809 | 32 MOLESWORTH STREET | | | DUBLIN 2 | | D02 Y512 | IRL |
| 31384571 | St Pauls CLO IX DAC IE0M001HX0 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | IRL |
| 31384572 | ST PAULS CLO V DAC IE0M000SR1 | 32 MOLESWORTH STREET | | | DUBLIN 2 | | D02 Y512 | IRL |
| 31384573 | ST PAULS CLO VI DAC IE0M0011T4 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | DUBLIN 1 | | D01 K2C5 | IRL |
| 31384574 | St Pauls CLO VII DAC IE0M001856 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | IRL |
| 31384575 | St Pauls CLO VIII DAC IE0M001FP0 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | IRL |
| 31384576 | ST PAULS CLO X DAC IE0M001P16 | 3RD FL, KILMORE HOUSE | PARK LANE, SPENCER DOCK | | DUBLIN | | 1 | IRL |
| 31384577 | ST PAULS CLO XI DAC IE0M001PW5 | 32 MOLESWORTH ST | | | DUBLIN | | 2 | IRL |
| 31384578 | St Pauls CLO XII DAC IE0M001W66 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | IRL |
| 31385202 | State of New Mexico State Investment Council US0M014599 | 41 Plaza La Prensa | | | Santa Fe | NM | 87507 | |
| 31385556 | State of Utah School and Institutional Trust Funds US0M00ZV53 | 200 E South Temple | Suite 100 | | Salt Lake City | UT | 84111 | |
| 31385203 | STATE OF WYOMING US0M01GC25 | HERSCHLER BUILDING 122 WEST 25TH STREET | SUITE E300 | | CHEYENNE | WY | 82002 | |
| 31385204 | State Street Loomis Sayles Opportunistic Bond ETF US0M01F4K4 | One Congress Street | | | Boston | MA | 02114 | |
| 31385205 | State Street Multi Asset Credit Multi Manager Non Lending QIB Common Trust Fund US0M01FW48 | ONE IRON STREET | | | BOSTON | MA | 02210 | |
| 31385358 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO US0M017QR4 | 275 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| 31385359 | STATE TREASURER OF THE STATE OF MICHIGAN US0M00VKR2 | 2501 COOLIDGE ROAD, SUITE 400 | | | EAST LANSING | MI | 48823 | |
| 31385466 | STEELE CREEK CAPITAL CORPORATION US0M019JM6 | 201 S COLLEGE ST STE 1690 | | | CHARLOTTE | NC | 28244 | |
| 31385206 | Steele Creek Capital Funding II LLC US0M01Q2H1 | 201 South College St, Suite 1690 | | | Charlotte | NC | 28244 | |
| 31385207 | STEELE CREEK CLO 2014 1R LTD KY0M004MT6 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385208 | STEELE CREEK CLO 2016 1 LTD KY0M003724 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1101 | CYM |
| 31385209 | STEELE CREEK CLO 2017 1 LTD KY0M0043G6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | | KY1-1102 | CYM |
| 31385210 | STEELE CREEK CLO 2018 1 LTD KY0M004CL4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 35 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385211 | STEELE CREEK CLO 2018 2 LTD KY0M004HG3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | | KY1-1102 | CYM |
| 31385212 | STEELE CREEK CLO 2019 1 LTD KY0M004FH5 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385213 | STEELE CREEK CLO 2019 2 LTD KY0M004JQ8 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385467 | STEELE CREEK CLO 2022 1 LTD KY0M007CM5 | ONE NEXUS WAY, CAMANA BAY | | | GRAND CAYMAN | | KY1-9005 | CYM |
| 31385468 | STEELE CREEK LOAN FUND I LP US0M0159F8 | 201 SOUTH COLLEGE STREET | SUITE 1690 | | CHARLOTTE | NC | 28244 | |
| 31385557 | STEELMILL MASTER FUND LP KY1L300476 | BUCKINGHAM SQUARE 2ND FLOOR 720A WEST BAY ROAD | | | GRAND CAYMAN | | KY1-1001 | CYM |
| 31385640 | STELLE HYFI LOAN FUND KY0M004MR0 | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE P.O. BOX 715 | | GRAND CAYMAN | | KY1-1107 | CYM |
| 31385641 | STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR HET BEROEPSVERVOER OVER DE WEG NL0M000Z27 | EUROPAWEG 27 | | | 9723 AS GRONINGEN | | | NLD |
| 31385642 | Stichting Juridisch Eigenaar Achmea IM Active Global High Yield Fund NL0M001091 | PROF EM MEIJERSLAAN 1 | | | AMSTELVEEN | | 1183 AV | NLD |
| 31385214 | Stichting Juridisch Eigenaar Achmea IM Global Leveraged Loan Fund NL0M0010J1 | PROF E.M. MEIJERSLAAN 1 | | | AMSTELVEEN | | 1183 AV | NLD |
| 31385469 | STONEHILL INSTITUTIONAL PARTNERS LP US1L053225 | 885 Third Ave, 30th Floor | | | New York | NY | 10022 | |
| 31385470 | STONEHILL MASTER FUND LTD KY1L177544 | 89 Nexus Way, 2nd floor | 886 Third Ave, 30th Floor NY | | Camana Bay | | KY1-1208 | CYM |
| 31385215 | Strategic Income Fund KY0M001819 | CIBC Financial Center | 11 Dr. Roy's Drive | | George Town | Grand Cayman | KY1-1107 | CYM |
| 31385471 | Strategic Value Excelsior Fund LP KY0M007PZ9 | 94 SOLARIS AVENUE | | | CAMANA BAY | GRAND CAYMAN | KY1-1108 | CYM |
| 31385472 | Strategic Value Special Situations Master Fund V LP KY0M0076B7 | 94 SOLARIS AVENUE | | | CAMANA BAY | GRAND CAYMAN | KY1-1108 | CYM |
| 31385473 | STRATEGIC VALUE SPECIAL SITUATIONS VI MF LP US0M01QWR5 | c/o SVP LLC 100 W Putnam Ave | 2nd Fl | | Greenwich | CT | 06380 | |
| 31385216 | SUNRISE PARTNERS LIMITED PARTNERSHIP US1L031627 | MAPLES CORPORATE SERVICE LIMITED | PO BOX 309, UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31385217 | Sycamore Partners Credit Opportunities LLC US0M01F3Z4 | 9 WEST 57TH STREET, 31 FLOOR | | | NEW YORK | NY | 10019 | |
| 31385474 | Sycamore Tree CLO 2021 1 Ltd KY0M007K58 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | CYM |
| 31385475 | Sycamore Tree CLO 2023 2 Ltd KY0M007TQ0 | 71 Fort Street | | | George Town, Grand Cayman | | KY1-1106 | CYM |
| 31385476 | Sycamore Tree CLO 2023 3 Ltd KY0M0084V9 | 71 Fort Street | | | George Town, Grand Cayman | | KY1-1106 | CYM |
| 31385477 | Sycamore Tree CLO 2023 4 Ltd KY0M008QP6 | 71 Fort Street | | | George Town, Grand Cayman | | KY1-1106 | CYM |
| 31385478 | Sycamore Tree CLO 2024 5 Ltd KY0M008XG1 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | CYM |
| 31385479 | Sycamore Tree CLO 2025 6 Ltd KY0M00B8M5 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | CYM |
| 31385480 | Sycamore Tree CLO 2025 7 Ltd KY0M00BMQ6 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | CYM |
| 31385218 | SYCAMORE TREE OPPORTUNISTIC CREDIT FUND LP US0M01B0F6 | 2101 Cedar Springs Rd | Suite 1250 | | Dallas | TX | 75201 | |
| 31385481 | Symetra Life Insurance Company US0M01DGZ9 | 777 108th Avenue NE | Suite 1200 | | Bellevue | WA | 98004-5135 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 36 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385219 | TCW CLO 2017 1 LTD KY0M0047M5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385220 | TCW CLO 2018 1 LTD KY0M004H23 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385221 | TCW CLO 2019 1 AMR Ltd KY0M004PZ6 | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385222 | TCW CLO 2019 2 LTD KY0M006339 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385223 | TCW CLO 2020 1 LTD KY0M006HB9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385224 | TCW CLO 2021 1 LTD KY0M0078D9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385225 | TCW CLO 2021 2 LTD KY0M007LW5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385226 | TCW CLO 2022 1 LTD KY0M0087Z3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET, PO BOX 1093 | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385227 | TCW CLO 2023 1 Ltd KY0M008PX2 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385228 | TCW CLO 2023 2 Ltd KY0M0091F7 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385558 | TCW CLO 2024 1 Ltd KY0M009B16 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385559 | TCW CLO 2024 2 Ltd KY0M009TM5 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385560 | TCW CLO 2024 3 Ltd KY0M00B437 | PO Box 1093 | Queensgate House South Church Street | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385561 | TCW CLO 2025 1 Ltd KY0M00BH33 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385229 | TCW Flexible Income ETF US0M01NZ60 | 515 SOUTH FLOWER ST | | | LOS ANGELES | CA | 90017 | |
| 31385230 | TCW HIGH YIELD BOND FUND US1L316689 | 515 South Flower Street | | | LOS ANGELES | CA | 90017 | |
| 31385231 | TCW METWEST HIGH YIELD BOND FUND US0M00PZT8 | 515 South Flower Street | | | LOS ANGELES | CA | 90071 | |
| 31385232 | TCW METWEST TOTAL RETURN BOND FUND US0M00Q019 | 515 South Flower Street | | | Los Angeles | CA | 90071 | |
| 31385233 | TCW Multisector Credit Income ETF US0M01PRV9 | 515 Flower Street | | | Los Angeles | CA | 90071 | |
| 31385234 | TCW Senior Loan ETF US0M00PZS0 | 515 S Flower Street | | | LOS ANGELES | CA | 90017 | |
| 31385235 | TD FUNDS ARENA SHORT DURATION HIGH YIELD FUND LU0M001Z92 | BATIMENT A 33 RUE DE GASPERICH | | | HESPERANGE | | L-5826 | LUX |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385236 | TEACHERS RETIREMENT SYSTEM OF THE STATE OF KENTUCKY US0M000PS0 | 479 VERSAILLES ROAD | | | FRANKFORT | KY | 40601 | |
| 31385237 | TELSTRA SUPERANNUATION SCHEME AU0M000ZM0 | LEVEL 8, 215 SPRING STREET | | | MELBOURNE, VICTORIA | | 3000 | AUS |
| 31385360 | TENNESSEE CONSOLIDATED RETIREMENT SYSTEM US0M01JR09 | ATTN: INVESTMENT DIVISION | 13TH FL 502 DEADERICK ST | | NASHVILLE | TN | 37243 | |
| 31385238 | Texas Tech University System US0M01MCC8 | 2500 BROADWAY | | | LUBBOCK | TX | 79409 | |
| 31385361 | THE ANSCHUTZ FOUNDATION US1L008229 | 555 17th Street 2400 | | | Denver | CO | 80202 | |
| 31385239 | The Hartford Floating Rate Fund US1L037210 | 500 BIELENBERG DR, SUITE 500 | | | WOODBURY | MN | | |
| 31385240 | The Hartford Short Duration Fund US1L214959 | 690 Lee Road | | | Wayne | PA | 19087 | |
| 31385241 | The Hartford Strategic Income Fund US1L038192 | 690 Lee rd | | | Wayne | PA | 19087 | |
| 31385362 | The Prudential Series Fund PSF PGIM High Yield Bond Portfolio US1L124000 | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | |
| 31385242 | The Public Institution for Social Security KW0M0000T1 | TAMINAT BUILDING, ALMIRQAB, AL SOOR STREET, MIRQAB | | | SAFAT | | 13104 | KWT |
| 31385243 | The Texas A&M University System US0M017972 | 301 Tarrow | 5th Floor | | College Station | TX | 77840 | |
| 31385244 | The Varde Fund XIV Master LP US0M01KCX8 | 901 MARQUETTE AVE S, SUITE 3300 | | | MINNEAPOLIS | MN | 55402 | |
| 31385245 | The Varde Raya Fund BL O LLC KY0M009RD8 | 190 ELGIN AVENUE | | | GEORGE TOWN | | KY1-9008 | CYM |
| 31385482 | Thrivent Financial For Lutherans US1L058463 | 901 Marquette Avenue | Suite 2500 | | Minneapolis | MN | 55402 | |
| 31385246 | Thunder Bear CLO 2023 2 Cayman Limited KY0M00CQ31 | 40 King Street West | | | Toronto | Ontario | M5H 3Y2 | CAN |
| 31385247 | Thunder Bear CLO 2024 2 Cayman Limited KY0M00CQ23 | 44 King Street West | | | Toronto | Ontario | M5H 1H1 | CAN |
| 31385248 | TRANSAMERICA FLOATING RATE US0M00CQX7 | 1801 CALIFORNIA STREET | | | DENVER | CO | 80202 | |
| 31385249 | Transamerica Life Insurance Company US1L058794 | 6400 C Street SW | | | Cedar Rapids | IA | 52499 | |
| 31385250 | TRANSAMERICA UNCONSTRAINED BOND US0M00PKH5 | 1801 CALIFORNIA ST | | | DENVER | CO | 80202 | |
| 31385251 | Trinity Assurance Ltd KY0M004PN2 | 23 Lime Tree Bay, Covernors Square | Building 4, 2nd Fl | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385252 | Trinity Health Corporation US0M00QXG8 | 20555 Victor Parkway | | | Livonia | MI | 481152 | |
| 31385253 | TRS CREDIT FUND LP US1L354052 | ONE BRYANT PARK | 38TH FL | | NEW YORK | NY | 10036 | |
| 31385562 | UBS NOVA LUX EUROPEAN SENIOR LOAN FUND LU0M001PV7 | 33A, avenue J.F. Kennedy | | | Luxembourg | | L 1855 | LUX |
| 31385254 | UBS Nova Lux Global Senior Loan Fund LU1L352176 | 5, RUE JEAN MONNET | | | LUXEMBOURG | | 2180 | LUX |
| 31385255 | University of Houston System US0M016X66 | 50000 Gulf Fwy Bldg 1 Room 202A | | | Houston | TX | 77204 | |
| 31385643 | UPS Group Trust US0M00ZBZ5 | 55 Glenlake Pkwy, NE | | | Atlanta | GA | 30328 | |
| 31385644 | Valero Energy Corporation Pension Plan US0C001TC6 | P O Box 696000 | Attn Corporate Tax | | San Antonio | TX | 78269-6000 | |
| 31385563 | VANTAGE RISK LTD BM0M000J61 | 30 Woodbourne Avenue 4th Floor | | | Pembroke | | HM 08 | BMU |
| 31385363 | VantageTrust III Master Collective Investment Funds Trust US0M0174W2 | 777 NORTH CAPITOL STREET, NE, STE 600-TAX | | | WASHINGTON | DC | 20002-4240 | |
| 31385256 | VCP Holdings LLC US0M01LZ96 | C/O WALKERS CORPORATE LIMITED, 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31385257 | VENTURE 28A CLO LIMITED KY0M0046W6 | SOUTH CHURCH STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CYM |
| 31385258 | VENTURE 31 CLO LIMITED KY0M004P23 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385259 | VENTURE 32 CLO LTD KY0M004PC5 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385260 | VENTURE 33 CLO LIMITED KY0M004PD3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 38 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385261 | VENTURE 34 CLO LIMITED KY0M0056G8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | George Town, Grand Cayman | | GEORGE TOWN | | KY1-1102 | CYM |
| 31385262 | Venture 35 CLO Limited KY0M0056H6 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385263 | VENTURE 36 CLO LTD KY0M0057K8 | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CYM |
| 31385264 | Venture 37 CLO Limited KY0M005RK1 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385265 | VENTURE 38 CLO LIMITED KY0M005ML0 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31385266 | VENTURE 41 CLO LIMITED KY0M007097 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385267 | VENTURE 42 CLO LIMITED KY0M0070D6 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | GRAND CAYMAN | KY1-9008 | CYM |
| 31385268 | VENTURE 43 CLO LIMITED KY0M0077P5 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CYM |
| 31385564 | VENTURE 44 CLO LIMITED KY0M007L81 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | GRAND CAYMAN | KY1-9008 | CYM |
| 31385565 | VENTURE 45 CLO LIMITED JE0M0007V7 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | JEY |
| 31385269 | VENTURE 46 CLO LIMITED JE0M000955 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | JEY |
| 31385566 | VENTURE 47 CLO LTD JE0M000C52 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | JEY |
| 31385567 | Venture 48 CLO Limited JE0M000GB8 | 2nd Floor Sir Walter Raleigh House, 48-50 Esplanade | | | St Helier | | JE2 3QB | JEY |
| 31385270 | Venture 49 CLO Limited KY0M009FQ5 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385271 | Venture 50 CLO Limited KY0M009JH6 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31385272 | VENTURE XIII CLO LIMITED KY0M000F86 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385273 | VENTURE XIX CLO LIMITED KY0M002JV2 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385274 | VENTURE XV CLO LIMITED KY0M000XK0 | Queensgate House, South Church Street | P.O.Box 1093 | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385275 | VENTURE XVIII CLO LIMITED KY0M0028Q6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385276 | VENTURE XXII CLO LIMITED KY0M0038C5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385277 | VENTURE XXIII CLO LTD KY0M003385 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385278 | VENTURE XXIX CLO LTD KY0M0048Z5 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385568 | VENTURE XXVI CLO LTD KY0M003W58 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385279 | VENTURE XXVII CLO LTD KY0M003V83 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385280 | VENTURE XXVIII CLO LTD KY0M0046D6 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385281 | VENTURE XXX CLO LIMITED KY0M004GR2 | SOUTH CHURCH ST | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 39 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385282 | Verizon Master Savings Trust US0M00JR34 | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| 31385569 | Virginia College Savings Plan US0M019LH2 | 9001 Arboretum Parkway | | | North Chesterfield | VA | 23236 | |
| 31385483 | WA High Income Corporate Bond Multi Currency Fund KY1L314782 | CAMANA BAY | 72 MARKET STREET, CASSIA COURT | | 2ND FLOOR, SUITE 2204, GRAND CAYMAN | | KY1-1206 | CYM |
| 31385283 | WCF Mutual Insurance Company US0M0064H6 | 100 West Towne Ridge Parkway | | | Sandy | UT | 84070 | |
| 31385570 | Wealthsimple Private Credit Fund 1 Sub LP CA0M002S53 | 400 - 80 Spadina Avenue | | | Toronto | Ontario | M5V 2J4 | CAN |
| 31385484 | WELLINGTON MANAGEMENT CLO 1 LTD JE0M000F67 | 13-14 Esplanade | | | St Helier | | JE5 5UR | JEY |
| 31385284 | Wellington Management CLO 2 LTD JE0M000H65 | 13-14 Esplanade | | | St Helier | | JE4 EUR | JEY |
| 31385485 | Wellington Management CLO 3 LTD JE0M000KX4 | 13-14 Esplanade | | | St Helier | | JE4 5UR | JEY |
| 31385486 | Wellington Management CLO 4 Ltd KY0M009T24 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | CYM |
| 31385285 | Wellington Management CLO 5 Ltd KY0M00B9Z5 | 71 Fort Street | | | George Town, Grand Cayman | | KY1-1106 | CYM |
| 31385286 | WELLINGTON MULTI SECTOR CREDIT FUND LU0M000B26 | 33 AVENUE DE LA LIBERTE | | | LUXEMBOURG | | L-1931 | LUX |
| 31385287 | Wellington Trust Company National Association Multiple Common Trust Funds Trust Bank Loan Portfolio US0M018TL9 | 280 Congress Street | | | Boston | MA | 02210 | |
| 31385571 | Wells Fargo and Company Master Pension Trust US0M01NB84 | 222 South 9th St Suite 1400 | | | Minneapolis | MN | 55402 | |
| 31385645 | WESPATH FUNDS TRUST (FKA) GENERAL BOARD OF PENSION AND HEALTH BENEFITS OF THE UNITED METHODIST CHURCH US1L548539 | 1901 CHESTNUT AVE | | | GLENVIEW | IL | 60025 | |
| 31385288 | West Street European Public Credit Investments LLC US0M01LKM2 | 2 Rue du Fosse | | | Luxembourrg | | L1536 | LUX |
| 31385289 | WEST STREET NJ BSL CREDIT FIB LLC US0M01KBV4 | UNIT 7368 TAX DEPT, 30 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31385487 | WESTERN ASSET BANK LOAN MULTI CURRENCY MASTER FUND KY0M000H68 | 72 MARKET STREET, CASSIA COURT | 2ND FLOOR, SUITE 2204 | | CAMANA BAY, GRAND CAYMAN | | KY1-1206 | CYM |
| 31385290 | WESTERN ASSET DIVERSIFIED INCOME FUND US0M01DCP9 | 100 First Stamford Place | 6th Floor | | Stamford | CT | 06902 | |
| 31385488 | Western Asset Dynamic Credit Opportunities Fund Ltd KY0M002HX2 | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CYM |
| 31385291 | Western Asset Floating Rate High Income Fund LLC US1L059685 | 2711 CENTERVILLE ROAD, SUITE 400 | | | WILMINGTON | DE | 19808 | |
| 31385292 | Western Asset Funds Inc Western Asset High Yield Fund US1L185688 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385489 | Western Asset Global High Income Fund US1L139263 | 620 EIGHTH AVENUE | 49TH FLOOR | | NEW YORK | NY | 10018 | |
| 31385490 | Western Asset High Income Fund II Inc US1L059719 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385491 | Western Asset High Income Opportunity Fund Inc US1L059735 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385492 | Western Asset High Yield Opportunity Fund Inc US1L302259 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385293 | Western Asset Opportunistic US High Yield Securities Portfolio LLC US1L174302 | 251 LITTLE FALLS DR | | | WILMINGTON | DE | 19808 | |
| 31385294 | Western Asset Short Duration High Income Fund US1L214207 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385295 | Western Asset US Bank Loan Offshore Fund KY0M0027R6 | CAMANA BAY, 72 MARKET STREET | CASSIA COURT, 2ND FLOOR, SUITE 2204 | | GRAND CAYMAN | | KY1-1206 | CYM |
| 31385296 | WTW Diversified Credit Fund LP US0M01STS5 | 233 South Wacker Dr., Suite 1800 | | | Chicago | IL | | |
| 31385297 | XYQ Cayman Ltd KY0M005471 | SIX Cricket Square, Ground Floor | | | George Town, Grand Cayman | | KY1-1108 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 40 of 41

Exhibit K
Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385298 | YOSEMITE LOAN FUND KY0M004TL8 | GAS Cayman Limited 3rd Floor, Citrus Grove | 106 Goring Avenue PO Box 492 | | George Town | Grand Cayman | KY1-1106 | CYM |
| 31385299 | Z CAPITAL CREDIT PARTNERS CLO 2018 1 LTD KY0M0059B3 | QUEENSGATE HOUSE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385300 | Z CAPITAL CREDIT PARTNERS CLO 2019 1 LTD KY0M005S29 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385301 | Z CAPITAL CREDIT PARTNERS CLO 2021 1 LTD KY0M007GP9 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31384529 | Zach Nobis-Olson | 110 N Wacker Drive | 8th Floor | | Chicago | IL | 60606 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 41 of 41

**Exhibit L**

Exhibit L
June 16 Master Service List
Served via First-Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| AIS Portfolio Services, LLC | Attn: Amitkumar Sharma | 4515 N Santa Fe Ave. Dept. APS | | Oklahoma City | OK | 73118 |
| Albright, Rusehr & Hardcastle | Attn: James W. Rusher | 15 West 6th Street | Suite 2600 | Tulsa | OK | 74119 |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111-4074 |
| Allese Development Inc. | Attn: Jonathan D. Klepp | 232 N. Milwaukee St. | | Waterford | WI | 53185 |
| Alston & Bird LLP | Attn: Jared M. Slade | 2200 Ross Avenue, Suite 2300 | | Dallas | TX | 75201 |
| Alston & Bird LLP | Attn: William Hao, Stephen M. Blank | 90 Park Avenue | | New York | NY | 11016 |
| American Samoa Attorney General | Attn: Gwen Tauiliili-Langkilde | American Samoa Gov'T, Exec. Ofc. Bldg Utulei | Territory Of American Samoa | Pago Pago | AS | 96799 |
| ArentFox Schiff LLP | Attn: Jeffrey R. Gleit, Matthew R. Bentley | 1301 Avenue of the Americas 42nd Floor | | New York | NY | 10019 |
| ArentFox Schiff LLP | Attn: Eric J. Fromme | 555 South Flower Street 43rd Floor | | Los Angeles | CA | 90071 |
| Ashen Law Group | Attn: Brian Gipson | 217 N. Jefferson St. | Suite 601 | Chicago | IL | 60661 |
| Bailey & Glasser, LLP | Attn: Jonathan Gold | 1055 Thomas Jefferson Street NW | Suite 540 | Washington | DC | 20007 |
| Baker & Associates | Attn: Reese W. Baker | 950 Echo Lane, Ste 300 | | Houston | TX | 77024 |
| Baker & Mckenzie LLP | Attn: Blaire A. Cahn | 452 Fifth Avenue | | New York | NY | 10018 |
| Baker & Mckenzie LLP | Attn: John R. Dodd | 830 Brickell Plaza Suite 3100 | | Miami | FL | 33131 |
| Baker & Mckenzie LLP | Attn: Courtney E. Giles | Bank of America Tower | 800 Capitol Street, Suite 2100 | Houston | TX | 77002 |
| Baker Botts L.L.P. | Attn: Travis A. McRoberts, Micheline Deeik | 2001 Ross Avenue | Suite 900 | Dallas | TX | 75201-2980 |
| Baker Botts L.L.P. | Attn: Scott R. Bowling | 30 Rockefeller Plaza | | New York | NY | 10112-4498 |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Susan C. Mathews, Daniel J. Ferretti | 1301 McKinney Street, Suite 3700 | | Houston | TX | 77010 |
| Ballard Spahr LLP | Attn: Craig Solomon Ganz, Joel F. Newell | 1 E. Washington Street Suite 2300 | | Phoenix | AZ | 85004-2555 |
| Ballard Spahr LLP | Attn: Tobey M. Daluz, Nicholas J. Brannick | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801-3034 |
| Ballard Spahr LLP | Attn: Andrew J. Geppert | 601 S.W. Second Avenue | | Portland | OR | 97204 |
| Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: Nathan Q. Rugg, Alexander F. Berk, Samuel R. Rabuck | 200 W. Madison Street, Suite 3900 | | Chicago | IL | 60606 |
| Barnes & Thornburg LLP | Attn:  Thomas G. Haskins, Jr. | 2121 N. Pearl Street | Suite 700 | Dallas | TX | 75201 |
| Barnes & Thornburg LLP | Attn: Jonathan D. Sundheimer | 11 S. Meridian St. | | Indianapolis | IN | 46204 |
| Becket & Lee LLP | Attn: Christopher Cramer | PO Box 3001 | | Malvern | PA | 19355-0701 |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi | 1313 North Market Street Suite 1201 | | Wilmington | DE | 19801-6101 |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Leah Lopez | 1155 Avenue of the Americas Floor 26 | | New York | NY | 10036 |
| Blakeley LC | Attn: Scott E. Blakeley | 530 Technology Drive | First Floor | Irvine | CA | 92618 |
| Blank Rome LLP | Attn: Kenneth J. Ottaviano, Stephanie K. Hor-Chen, William J. Dorsey, Andrew Schrag | 444 West Lake Street Suite 1650 | | Chicago | IL | 60606 |
| Blank Rome LLP | Attn: Jennifer K. Malow | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 |
| Bodman PLC | Attn: Brian R. Trumbauer, Robert J. Diehl, Jr. | 1901 St. Antoine Street | 6th Floor at Ford Field | Detroit | MI | 48226 |
| Boies Schiller Flexner LLP | Attn: Jesse Panuccio, Geoffrey J. Derrick, Blake C. Goebel | 1401 New York Ave, NW | | Washington | DC | 20005 |
| Boies Schiller Flexner LLP | Attn: Robert D. Gordon, Benjamin Waisbren | 55 Hudson Yards | | New York | NY | 10001 |
| Boies Schiller Flexner LLP | Attn: Rossana Baeza | 100 SE Second Street | Suite 2800 | Miami | FL | 33131 |
| Bonds Ellis Eppich Schafer Jones LLP | Attn: Eric T. Haitz | 420 Throckmorton Street | Suite 1000 | Fort Worth | TX | 76102 |
| Bounds Ellis Eppich Schafer Jones LLP | Attn: Aaron Guerrero, Bryan Prentice | 402 Heights Blvd. | | Houston | TX | 77007 |
| Bracewell LLP | Attn: Mark Wulfe | 31 W. 52nd Street | Ste 1900 | New York | NY | 10019 |
| Bracewell LLP | Attn: Jason Cohen | 711 Louisiana Street | Suite 2300 | Houston | TX | 77002 |
| Bradley Arant Boult Cummings LLP | Attn: Jarrod B. Martin | 600 Travis Suite 5600 | | Houston | TX | 77002 |
| Bradley Arant Boult Cummings LLP | Attn: Raneen Abdelghani | 1445 Ross Avenue Suite 3600 | | Dallas | TX | 75202 |
| Bradley Arant Boult Cummings LLP | Attn: Asiya Khan | 600 Travis | Suite 5600 | Houston | TX | 77002 |
| Brown Rudnick LLP | Attn: Robert J. Stark, Jeffrey L. Jonas, Michael S. Winograd, Bennett S. Silverberg, Kenneth J. Aulet, Andrew M. Carty, Elizabeth C. Castano | 7 Times Square | | New York | NY | 10036 |
| Brown Rudnick LLP | Attn: Tristan G. Axelrod, Matthew A. Sawyer | One Financial Center | | Boston | MA | 02111 |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market Street | Suite 2900 | San Francisco | CA | 94105-3493 |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 1 of 6

Exhibit L
June 16 Master Service List
Served via First-Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| Carver, Darden, Koretzky, Tessier Finn, Blossman & Areaux, L.L.C | Attn: David F. Waguespack | 1100 Poydras Street | Suite 3100 | New Orleans | LA | 70163 |
| Cavazos Hendricks Poirot, P.C. | Attn: Steven T. Holmes | 900 Jackson Street | Suite 570, Founders Square | Dallas | TX | 75202 |
| Clark Hill PLC | Attn: Robert P. Franke, Audrey L. Hornisher, Tara L. Bush | 901 Main Street Suite 6000 | | Dallas | TX | 75202 |
| Clark Hill PLC | Attn: Duane J. Brescia | 3711 S. Mopac Expressway | Building One, Suite 500 | Austin | TX | 78746 |
| Clifford Chance US LLP | Attn: Douglas E. Deutsch, Sarah N. Campbell | Two Manhattan West | 375 9th Avenue | New York | NY | 10001-1696 |
| Cohen, Weiss and Simon LLP | Attn: Melissa Woods, Richard Seltzer, Sam Hall | 900 Third Ave 21st Floor | | New York | NY | 10022 |
| Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods, Samuel Hull | 909 Third Avenue | 12th Floor | New York | NY | 10022 |
| Cole Schotz P.C. | Attn: Seth Van Aalten, Justin R. Alberto, Ian R. Phillips, Justin Alberto | 901 Main Street | Suite 4120 | Dallas | TX | 75202 |
| Commonwealth of Puerto Rico | Attn: Bankruptcy Dept | Apartado 9020192 | | San Juan | PR | 00902-0192 |
| Davis & Santos, PLLC | Attn: H. Jay Hulings, Sarah Santos, Jason M. Davis | 719 S. Flores Street | | San Antonio | TX | 78204 |
| Debevoise & Plimpton LLP | Attn: M. Natasha Labovitz, Erica S. Weisgerber, Matthew J. Sorensen, Christopher R. Ceresa | 66 Hudson Boulevard | | New York | NY | 10001 |
| Dechert LLP | Attn: Allan S. Brilliant, Stephen M. Wolpert | 1095 Avenue of the Americas | | New York | NY | 10036 |
| Dechert LLP | Attn: Nicole Figueroa, Jordan Kazlow | 106 E. 6th Street #900-119 | | Austin | TX | 78701 |
| Demidchik Law Firm, PLLC | Attn: James J. Berdelle | 3224 Bob O Link Court | | Plano | TX | 75093 |
| Dentons US LLP | Attn: Robert E. Richards | 233 S. Wacker Drive Suite 5900 | | Chicago | IL | 60606-6404 |
| Dentons US LLP | Attn: Casey W. Doherty, Jr. | 1300 Post Oak Blvd. Suite 650 | | Houston | TX | 77056 |
| Diamond McCarthy LLP | Attn: Allan B. Diamond, Christopher D. Johnson | 2200 Post Oak Blvd. | Suite 1000 | Houston | TX | 77056-4716 |
| Dickinson Wright PLLC | Attn: John R. Nelson, Payne Keinarth | 607 W. Third Street Suite 2500 | | Austin | TX | 78701 |
| Dickinson Wright PLLC | Attn: M. Kimberly Stagg | 424 Church Street Suite 800 | | Nashville | TN | 37219 |
| Dickinson Wright PLLC | Attn: James A. Plemmons | 500 Woodward Avenue Suite 4000 | | Detroit | MI | 48226 |
| Dykema Gossett PLLC | Attn: William J. Hotze | 5 Houston Center | 1401 McKinney Street, Suite 1625 | Houston | TX | 77010 |
| Dykema Gossett PLLC | Attn: Sheryl L. Toby | 39577 Woodward Avenue | Suite 300 | Bloomfield Hills | MI | 48304 |
| Faegre Drinker Biddle & Reath LLP | Attn: Kristen L. Perry, Alex Harrell | 2323 Ross Avenue Suite 1700 | | Dallas | TX | 75201 |
| Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson, Joseph N. Argentina, Jr. | 222 Delaware Avenue Suite 1410 | | Wilmington | DE | 19801 |
| Faegre Drinker Biddle & Reath LLP | Attn: Michael R. Stewart | 2200 Wells Fargo Center | 90 S. 7th Street | Minneapolis | MN | 55402 |
| FBT Gibbons LLP | Attn: Rebecca L. Matthews, Joy Kleisinger | 2101 Cedar Springs Rd. | | Dallas | TX | 75201 |
| FBT Gibbons LLP | Attn: Patricia K. Burgess, Heather P. McMutry | 150 3rd Avenue South | Suite 1900 | Nashville | TN | 37201 |
| FBT Gibbons LLP | Attn: A.J. Webb | 301 East Fourth Street | | Cincinnati | OH | 45202 |
| Fishel Law Group | Attn: Michael Fishel | 602 Sawyer, Suite 400 | | Houston | TX | 77007 |
| FisherBroyles, LLP | Attn: Lisa A. Powell | 2925 Richmond Ave | Suite 1200 | Houston | TX | 77098 |
| Flannery & Georgalis, LLC | Attn: Paul M. Flannery, Christos N. Georgalis | 1621 Euclid Avenue | Floor 20 | Cleveland | OH | 44115 |
| Fleischer, Suglia, Dopke & Domowitch, P.C. | Attn: Nicola G. Suglia | Four Greentree Centre | 601 Route 73 North, Suite 305 | Marlton | NJ | 08053 |
| Foley & Lardner LLP | Attn: Holland N. O'Neil | 2021 McKinney Avenue | Suite 1600 | Dallas | TX | 75201 |
| Foley & Lardner LLP | Attn: Jake W. Gordon | 500 Woodward Avenue | Ste. 2700 | Detroit | MI | 48226 |
| Fox Rothschild LLP | Attn: Trey A. Monsour | 2501 N. Harwood Street | Suite 1800 | Dallas | TX | 75201 |
| Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini | 301 East Fourth Street | | Cincinnati | OH | 45202 |
| Genevieve Graham Law, PLLC  dba Graham PLLC | Attn: Genevieve M. Graham | 4203 Montrose Blvd. | Suite 550 | Houston | TX | 77006 |
| Gibson, Dunn & Crutcher LLP | Attn: Scott Greenberg, AnnElyse Gains, Stephen Silverman, Jason Z. Goldstein, Christina Brown, Jonathan Dunworth, Josh Berland, Jordan Lancaster Estes, Christopher Michael Joralemon | 200 Park Avenue | | New York | NY | 10166-0193 |
| Gibson, Dunn & Crutcher LLP | Attn: AnnElyse Scarlett Gains | 1050 Connecticut Avenue, N.W. | | Washington | DC | 20036-5306 |
| Glenn Agre Bergman & Fuentes LLP | Attn: Andrew K. Glenn | 1185 Avenue of the Americas 22nd Floor | | New York | NY | 10036 |
| Gray Reed | Attn: Jason S. Brookner | 1300 Post Oak Blvd, Suite 2000 | | Houston | TX | 77056 |

Exhibit L
June 16 Master Service List
Served via First-Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| Guam Attorney General | Attn: Douglas B Moylan | Bank Of Hawaii Bldg, 134 W. Soledad Ave | 4th Floor, Suite 412 | Hagatna | GU | 96910 |
| Hall, Estill, Hardwick, Gable, Golden & Nelson, P.C. | Attn: Steven W. Soule | 521 East 2nd Street | Suite 1200 | Tulsa | OK | 74120-1855 |
| Hendershot Cowart P.C. | Attn: Philip D. Racusin | 1800 Bering Drive | Suite 600 | Houston | TX | 77057 |
| Holland & Knight LLP | Attn: David E. Lemke | 511 Union Street | Suite 2700 | Nashville | TN | 37219 |
| Holland & Knight LLP | Attn: Morgan L. Allred | 1901 Sixth Avenue North | Suite 1400 | Birmingham | AL | 35203 |
| Howley Law PLLC | Attn: Tom A. Howley, Eric Terry | TC Energy Center 700 Louisiana St. | Suite 4220 | Houston | TX | 77002 |
| Husch Blackwell LLP | Attn: Tara T. LeDay, Jennifer Pollan | 111 Congress Ave. | Suite 1400 | Austin | TX | 78701 |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 1111 Constitution Ave NW | | Washington | DC | 20224 |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 |
| Jackson Walker LLP | Attn: Zachary McKay, Victoria Argeroplos, Emily Meraia | 1401 McKinney | Suite 1900 | Houston | TX | 77010 |
| Jones Day | Attn: Matthew C. Corcoran | 325 John H. McConnell Boulevard Suite 600 | | Columbus | OH | 43215 |
| Jones Murray LLP | Attn: Erin E. Jones | 602 Sawyer St. | Suite 400 | Houston | TX | 77007 |
| Jones Walker LLP | Attn: Sean T. Wilson | 811 Main Street, Suite 2900 | | Houston | TX | 77002 |
| Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 |
| Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Philip A. Weintraub | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 |
| King & Spalding LLP | Attn: Britney K. Baker, W. Austin Jowers | 1180 Peachtree Street, NE | Suite 1600 | Atlanta | GA | 30309-3521 |
| King & Spalding LLP | Attn: Jordan W. Leu | 2601 Olive St. | Suite 2300 | Dallas | TX | 75201 |
| Kobre & Kim LLP | Attn: Danielle L. Rose, Daniel J. Saval | 800 Third Avenue | | New York | NY | 10022 |
| Kobre & Kim LLP | Attn: Adriana Riviere-Badell | 201 S. Biscayne Blvd. | Suite 1900 | Miami | FL | 33131 |
| Langley & Banack Inc. | Attn: Allen M. DeBard | Trinity Plaza II, Suite 700 | 745 East Mulberry | San Antonio | TX | 78212-3166 |
| Law Offices of John Wallis Harris | Attn: John W. Harris | 514 Thelma Drive | | San Antonio | TX | 78212-2455 |
| Law Offices of Martin Seidler | Attn: Martin Seidler | 11107 Wurzbach Road Suite 504 | | San Antonio | TX | 78230 |
| Law Offices of Phillipe & Associates | Attn: Christopher L. Phillippe | 847 E. Harrison St. | | Brownsville | TX | 78520 |
| Law Offices of Ronald K. Brown, Jr., APC | Attn: Ronald K. Brown, Jr. | 901 Dove Street Suite 120 | | Newport Beach | CA | 92660 |
| Leech Tishman Fuscaldo & Lampl LLC | Attn: John M. Steiner, David W. Lampl | 525 William Penn Place 28th Floor | | Pittsburgh | PA | 15219 |
| Levinson, LLP | Attn: Jeffrey M. Levinson | 3601 Green Road | Suite 200 | Beachwood | OH | 44122 |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue Suite 800 | | Dallas | TX | 75219 |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 |
| Loeb & Loeb LLP | Attn: Bethany D. Simmons | 345 Park Avenue | | New York | NY | 10154 |
| Lorenzo Nunez | ADDRESS ON FILE | | | | | |
| Martin & Drought, P.C. | Attn: Michael G. Colvard | Weston Centre | 112 East Pecan Street, Suite 1616 | San Antonio | TX | 78205 |
| Martinez & Tijerina P.L.L.C | Attn: Benigno (Trey) Martinez, Tomas F. Tijerina | 1201 E. Van Buren | | Brownsville | TX | 78520 |
| Mayer Brown LLP | Attn: Charles S. Kelly | 700 Louisiana St Suite 3400 | | Houston | TX | 77002 |
| Mayer Brown LLP | Attn: Sean T. Scott, Kyle J. TumSuden | 71 South Wacker Drive | | Chicago | IL | 60606 |
| Mayer Brown LLP | Attn: Richard A. Stieglitz, Dabin Chung, Lauren C. Blanchard | 1221 Avenue of the Americas | | New York | NY | 10020 |
| McCalla Raymer Leibert Pierce, LLP | Attn: Toni Townsend | Bankruptcy Department | 1544 Old Alabama Rd | Roswell | GA | 30076 |
| McGuire Woods LLP | Attn: Demetra Liggins | Texas Tower, 845 Texas Ave. 24th Floor | | Houston | TX | 77002 |
| McGuire Woods LLP | Attn: Dion W. Hayes, Connor W. Symons | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 |
| Millbank LLP | Attn: Dennis Dunne, Esq., Lisa Laukitis, Esq., Jason Kestecher, Esq. | 55 Hudson Yards | | New York | NY | 10001-2163 |
| Millbank LLP | Attn: Andrew Leblanc, Esq., Erin Dexter, Esq. | 1101 New York Avenue, NW | | Washington | DC | 20005 |
| Moore & Van Allen, PLLC | Attn: Reginald Sainvil, Hillary B. Crabtree, Stephen E. Gruendel, Matthew K. Taylor | 100 N. Tryon Street | Suite 4700 | Charlotte | NC | 21218 |
| Morrison & Foerster LLP | Attn: Anthony S. Fiotto, Julia Koch | 200 Clarendon Street | Floor 21 | Boston | MA | 02116 |
| Morrison & Foerster LLP | Attn: Brian R. Michael | 707 Wilshire Boulevard | | Los Angeles | CA | 90017-3543 |
| Morrison & Foerster LLP | Attn: James Newton, Benjamin Butterfield Bryan Kotliar | 250 West 55th Street | | New York | NY | 10019 |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 3 of 6

Exhibit L
June 16 Master Service List
Served via First-Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| Munsch Hardt Kopf & Harr, PC | Attn: Deborah Perry | 500 N. Akard Street | Suite 4000 | Dallas | TX | 75201-6659 |
| Murray | Lobb, PLLC | Attn: Kyle L. Dickson | 2200 Space Park Drive Suite 350 | | Houston | TX | 77058 |
| National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW 12th Floor | | Washington | DC | 20036 |
| Nixon Peabody LLP | Attn: Christopher M. Desiderio | 55 W 46th Street | | New York | NY | 10036 |
| Northern Mariana Islands Attorney General | Attn: Edward E. Manibusan | Caller Box 10007 | | Saipan | MP | 96950 |
| Norton Rose Fulbright US LLP | Attn: Robert Hirsh, John Conover | 1301 Avenue of the Americas | | New York | NY | 10019-6022 |
| Norton Rose Fulbright US LLP | Attn: Toby L. Gerber, Kristian W. Gluck, Beau Cox, Michael Berthiaume, Rachel Cardwell, Jason Blanchard | 2200 Ross Ave | Suite 3600 | Dallas | TX | 75201 |
| Office of the United States Trustee | Attn: Jayson B. Ruff | 515 Rusk Street, Suite 3516 | | Houston | TX | 77002 |
| Okin Adams Bartlett Curry LLP | Attn: Timothy L. Wentworth | 1113 Vine Street | Suite 240 | Houston | TX | 77002 |
| Okin Adams Bartlett Curry LLP | Attn: Matthew S. Okin, Ryan A. O'Connor, Madeline M. Schmidt | 1113 Vine Street | Suite 240 | Houston | TX | 77002 |
| Orrick, Herrington & Sutcliffe LLP | Attn: Richard Jacobsen, Laura Metzger, Emanuel C. Grillo, Nicholas Poli, Ari Roytenberg, Jacob R. Herz, Harry Murphy | 51 West 52nd Street | | New York | NY | 10019-6142 |
| Orrick, Herrington & Sutcliffe LLP | Attn: Nicholas Sabatino | 400 Capitol Mall Suite 3000 | | Sacramento | CA | 95814-4497 |
| Padfield & Stout, L.L.P. | Attn: Christopher V. Arisco, Mark W. Stout | 100 Throckmorton Street | Suite 700 | Fort Worth | TX | 76102 |
| Padfield & Stout, L.L.P. | Attn: Jessica N. Alt, Matthew D. Giadrosich | 100 Throckmorton Street | Suite 700 | Fort Worth | TX | 76102 |
| Patrick M. Flynn, P.C. | Attn: Patrick M. Flynn | 1225 North Loop West Suite 1000 | | Houston | TX | 77008-1775 |
| Pension Benefit Guaranty Corporation | Attn: Faheem A. Mahmooth, Mai Lan G. Rodgers, Erin C. Kim | 445 12th Street, S.W. | | Washington | DC | 20024 |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Hiram Gutierrez | P.O. Box 2916 | | McAllen | TX | 78502 |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| Porter Hedges LLP | Attn: John F. Higgins, Megan Young-John, James A. Keefe | 1000 Main Street 36th Floor | | Houston | TX | 77002 |
| Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg | 50 Tice Boulevard | Suite 380 | Woodcliff Lake | NJ | 07677 |
| Proskauer Rose LLP | Attn: Vincent Indelicato, Matthew R. Koch | Eleven Times Square | | New York | NY | 10036-8299 |
| Proskauer Rose LLP | Attn: Charles A. Dale | One International Place | | Boston | MA | 02110-2600 |
| Puerto Rico Attorney General | Attn: Bankruptcy Department | Torre Chardón, Suite 1201 | 350 Carlos Chardón Street | San Juan | PR | 00918 |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Cameron M. Kelly | 700 Louisiana, Suite 3900 | | Houston | TX | 77002 |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Michael B. Carlinsky, James C. Tecce, Scott Hartman | 295 Fifth Avenue, 9th Floor | | New York | NY | 10016 |
| Reid Collins & Tsai LLP | Attn: Scott D. Saldaña, Lisa S. Tsai, Samuel W. Hillard | 1301 S. Capital of Texas Hwy | Ste. C300 | Austin | TX | 78746 |
| Reid Collins & Tsai LLP | Attn: D. Benjamin Thomas | 1445 Ross Avenue | Suite 2900 | Dallas | TX | 75202 |
| Rentfro, Irwin, & Irwin, PLLC | Attn: David F. Irwin | 1650 Paredes Line Road | Suite 102 | Brownsville | TX | 78521 |
| Royston, Rayzor, Vickery & Williams, LLP | Attn: Kevin P. Walters, Blake E. Bachtel | 1415 Louisiana Street Suite 4200 | | Houston | TX | 77002-7380 |
| Saul Ewing LLP | Attn: Lucian B. Murley | 1201 N. Market Street, Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 |
| Saul Ewing LLP | Attn: Steven Maltz | 161 North Clark Street, Suite 4200 | | Chicago | IL | 60601 |
| Saul Ewing LLP | Attn: Maxwell M. Hanamirian | Centre Square West | 1500 Market Street, 38th Floor | Philadelphia | PA | 19102-2186 |
| Scotthulse PC | Attn: James M. Feuille | One San Jacinto Plaza | 201 E. Main, 11th Floor, P.O. Box 99123 | El Paso | TX | 79999-9123 |
| Sebaly Shillito + Dyer, LPA | Attn: Christopher S. Baxter | 220 East Monument Avenue | Suite 500 | Dayton | OH | 45402 |
| Securities & Exchange Commission | Attn: Secretary of the Treasury | 100 F ST NE | | Washington | DC | 20549 |
| Securities & Exchange Commission - Fort Worth Office | Attn: David Woodcock Regional Director | Burnett Plaza | 801 Cherry St., Ste. 1900 Unit 18 | Fort Worth | TX | 76102 |
| Securities & Exchange Commission - NY Office | Attn: Antonia Apps, Alan Maza | 100 Pearl St. Suite 20-100 | | New York | NY | 10004-2616 |
| Simpson Thacher & Bartlett LLP | Attn: Elisha D. Graff, Nicholas Baker, Bryce L. Friedman, | 425 Lexington Avenue | | New York | NY | 10017 |
| Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq. | 16200 Addison Road Suite 140 | | Addison | TX | 75001 |
| St Croix Attorney General | Attn: Bankruptcy Department | 213 Estate La Reine | Kingshill | St Croix | VI | 00850 |
| St Thomas Attorney General | Attn: Bankruptcy Department | 3438 Krondprindsens Gade | Gers Building, 2nd Floor | St Thomas | VI | 00802 |
| Stark & Stark, P.C. | Attn: Joseph H. Lemkin | P.O. Box 5315 | | Princeton | NJ | 08543 |
| State of Alabama Attorney General | Attn: Bankruptcy Dept | P.O. Box 300152 | | Montgomery | AL | 36130-0152 |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit L
June 16 Master Service List
Served via First-Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| State of Alaska Attorney General | Attn: Bankruptcy Dept | P.O. Box 110300 | | Juneau | AK | 99811-0300 |
| State of Arizona Attorney General | Attn: Bankruptcy Dept | 2005 N Central Ave | | Phoenix | AZ | 85004-2926 |
| State of Arkansas Attorney General | Attn: Bankruptcy Dept | 323 Center St. Suite 200 | | Little Rock | AR | 72201-2610 |
| State of California Attorney General | Attn: Bankruptcy Dept | P.O. Box 944255 | | Sacramento | CA | 94244-2550 |
| State of Colorado Attorney General | Attn: Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | Denver | CO | 80203 |
| State of Connecticut Attorney General | Attn: Bankruptcy Dept | 165 Capitol Avenue | | Hartford | CT | 06106 |
| State of Delaware Attorney General | Attn: Bankruptcy Dept | Carvel State Office Bldg. | 820 N. French St. | Wilmington | DE | 19801 |
| State of Florida Attorney General | Attn: Bankruptcy Dept | The Capitol, PL 01 | | Tallahassee | FL | 32399-1050 |
| State of Georgia Attorney General | Attn: Bankruptcy Dept | 40 Capital Square, SW | | Atlanta | GA | 30334-1300 |
| State of Hawaii Attorney General | Attn: Bankruptcy Dept | 425 Queen St. | | Honolulu | HI | 96813 |
| State of Idaho Attorney General | Attn: Bankruptcy Dept | 700 W. Jefferson Street | P.O. Box 83720 | Boise | ID | 83720-1000 |
| State of Illinois Attorney General | Attn: Bankruptcy Dept | 100 West Randolph Street | | Chicago | IL | 60601 |
| State of Indiana Attorney General | Attn: Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | Indianapolis | IN | 46204 |
| State of Iowa Attorney General | Attn: Bankruptcy Dept | 1305 E. Walnut Street | | Des Moines | IA | 50319 |
| State of Kansas Attorney General | Attn: Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | Topeka | KS | 66612-1597 |
| State of Kentucky Attorney General | Attn: Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | Frankfort | KY | 40601 |
| State of Louisiana Attorney General | Attn: Bankruptcy Dept | P.O. Box 94095 | | Baton Rouge | LA | 70804-4095 |
| State of Maine Attorney General | Attn: Bankruptcy Dept | 6 State House Station | | Augusta | ME | 04333-0000 |
| State of Maryland Attorney General | Attn: Bankruptcy Dept | 200 St. Paul Place | | Baltimore | MD | 21202-2202 |
| State of Massachusetts Attorney General | Attn: Bankruptcy Dept | One Ashburton Place | | Boston | MA | 02108-1698 |
| State of Michigan Attorney General | Attn: Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. P.O. Box 30212 | Lansing | MI | 48909-0212 |
| State of Minnesota Attorney General | Attn: Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | St. Paul | MN | 55101-2131 |
| State of Mississippi Attorney General | Attn: Bankruptcy Dept | Walter Sillers Building | 550 High Street, Suite 1200 P.O. Box 220 | Jackson | MS | 39201 |
| State of Missouri Attorney General | Attn: Bankruptcy Dept | Supreme Court Building | 207 W. High St. | Jefferson City | MO | 65102 |
| State of Montana Attorney General | Attn: Bankruptcy Dept | 215 N Sanders, Third Floor | PO Box 201401 | Helena | MT | 59620-1401 |
| State of Nebraska Attorney General | Attn: Bankruptcy Dept | 2115 State Capitol | 2nd Fl, Rm 2115 | Lincoln | NE | 68509-8920 |
| State of Nevada Attorney General | Attn: Bankruptcy Dept | 100 North Carson Street | | Carson City | NV | 89701 |
| State of New Hampshire Attorney General | Attn: Bankruptcy Dept | 33 Capitol St. | | Concord | NH | 03301-0000 |
| State of New Jersey Attorney General | Attn: Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street P.O. Box 080 | Trenton | NJ | 08625-0080 |
| State of New Mexico Attorney General | Attn: Bankruptcy Dept | P.O. Drawer 1508 | | Santa Fe | NM | 87504-1508 |
| State of New York Attorney General | Attn: Bankruptcy Dept | The Capitol | | Albany | NY | 12224-0341 |
| State of North Carolina Attorney General | Attn: Bankruptcy Dept | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 |
| State of North Dakota Attorney General | Attn: Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | Bismarck | ND | 58505-0040 |
| State of Ohio Attorney General | Attn: Bankruptcy Dept | 30 E. Broad St., 14th Floor | | Columbus | OH | 43215 |
| State of Oklahoma Attorney General | Attn: Bankruptcy Dept | 313 NE 21st Street | | Oklahoma City | OK | 73105 |
| State of Oregon Attorney General | Attn: Bankruptcy Dept | 1162 Court Street NE | | Salem | OR | 97301 |
| State of Pennsylvania Attorney General | Attn: Bankruptcy Dept | Strawberry Square | 16th Floor | Harrisburg | PA | 17120 |
| State of Rhode Island Attorney General | Attn: Bankruptcy Dept | 150 South Main Street | | Providence | RI | 02903-0000 |
| State of South Carolina Attorney General | Attn: Bankruptcy Dept | P.O. Box 11549 | | Columbia | SC | 29211-1549 |
| State of South Dakota Attorney General | Attn: Bankruptcy Dept | 1302 East Highway 14 | Suite 1 | Pierre | SD | 57501-8501 |
| State of Tennessee Attorney General | Attn: Bankruptcy Dept | P.O. Box 20207 | | Nashville | TN | 37202-0207 |
| State of Texas Attorney General | Attn: Bankruptcy Dept | Capitol Station | PO Box 12548 | Austin | TX | 78711-2548 |
| State of Utah Attorney General | Attn: Bankruptcy Dept | PO Box 142320 | | Salt Lake City | UT | 84114-2320 |
| State of Vermont Attorney General | Attn: Bankruptcy Dept | 109 State St. | | Montpelier | VT | 05609-1001 |
| State of Virginia Attorney General | Attn: Bankruptcy Dept | General Financial Recovery Section | Post Office Box 610 | Richmond | VA | 23218-0610 |
| State of Washington Attorney General | Attn: Bankruptcy Dept | 1125 Washington St. SE | P.O. Box 40100 | Olympia | WA | 98504-0100 |
| State of West Virginia Attorney General | Attn: Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | Charleston | WV | 25305 |
| State of Wisconsin Attorney General | Attn: Bankruptcy Dept | Wisconsin Department of Justice | State Capitol, Room 114 East P. O. Box 7857 | Madison | WI | 53707-7857 |
| State of Wyoming Attorney General | Attn: Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | Cheyenne | WY | 82002 |

Exhibit L
June 16 Master Service List
Served via First-Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| Storey Law PLLC | Attn: Matthew Storey | 1425 N Durham Rd | | Houston | TX | 77008 |
| Stranch, Jennings, & Garvey, PLLC | Attn: J. Gerard Stranch, Mariah England | 223 Rosa Parks Ave. | Suite 200 | Nashville | TN | 37203 |
| Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand | 1801 S. MoPac Expressway, Suite 320 | | Austin | TX | 78746 |
| Texas Attorney General's Office | Attn: Jamie Kirk | 12221 Merit Drive | Suite 825 | Dallas | TX | 75251 |
| The Lane Law Firm, PLLC | Attn: Matthew W. Bourda | 6200 Savoy Drive | Suite 1150 | Houston | TX | 77036 |
| The Law Office of Elias M. Yazbeck, PLLC | Attn: Elias M. Yazbeck, Jacqueline Q. Chiba | 4119 Montrose Blvd. | Suite 470 | Houston | TX | 77006 |
| The United States | Attn: Paul B. Moore | 1000 Louisiana | Suite 2300 | Houston | TX | 77002 |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stephen R. Butler | PO Box 20207 | Nashville | TN | 37202-0207 |
| U.S. Department of Justice | Attn: Seth B. Shapiro | Civil Division, Commercial Litigation Branch | P.O. Box 875, Ben Franklin Station | Washington | DC | 20044-0875 |
| U.S. Department of Justice | Attn: Seth B. Shapiro | Civil Division, Commercial Litigation Branch | 1100 L Street, NW  7th Floor – Room 7114 | Washington | DC | 20005 |
| United States Attorney for the Southern District of Texas | Attn: Civil Process Clerk | 1000 Louisiana St., Ste. 2300 | | Houston | TX | 77002 |
| United States of America Attorney General | Attn: Bankruptcy Dept | US Dept of Justice | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| USW International Union, AFLCIO, CLC | Attn: David R. Jury | 60 Boulevard of the Allies Room 807 | | Pittsburgh | PA | 15222 |
| Villeda Law Group | Attn: Antonio Villeda, Mark Talbot | 6316 North 10th Street | Bldg. B | McAllen | TX | 78504 |
| Vinson & Elkins LLP | Attn: Paul E. Heath, Matthew D. Struble | 845 Texas Avenue, Suite 4700 | | Houston | TX | 77002 |
| Wachtell, Lipton, Rosen & Katz | Attn: William D. Savitt, Joshua A. Feltman, Emil A. Kleinl | 51 W. 52nd Street | | New York | NY | 10019 |
| Washington DC Attorney General | Attn: Bankruptcy Dept | 441 4th Street, NW | | Washington | DC | 20001 |
| Weltman, Weinberg and Reis Co., L.P.A | Attn: Scott D. Fink | 5990 West Creek Rd. | Ste 200 | Independence | OH | 44131 |
| Wilcox Law, PLLC | Attn: Stephen G. Wilcox | P.O. Box 201849 | | Arlington | TX | 76006 |
| Winston & Strawn LLP | Attn: Daniel J. McGuire, Gregory M. Gartland | 300 N. LaSalle, Suite 4400 | | Chicago | IL | 60654 |
| Winston & Strawn LLP | Attn: Madison K. Haueisen | 800 Capitol St. Suite 2400 | | Houston | TX | 77002-2925 |
| Wright Close Barger & Guzman LLP | Attn: Howard L. Close, Ronnie Flack, Daniela Mondragó | One Riverway | Suite 2200 | Houston | TX | 77056 |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 6 of 6

**Exhibit M**

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31061711 | 1 WorldSync Inc. | 300 S.Riverside Plaza | Suite 1400 | | | Chicago | IL | 60606 | |
| 30751665 | 10 MISSIONS MEDIA | 571 571 SNELLING AVE NORTH | | | | SAINT PAUL | MN | 55014 | |
| 30751664 | 10 MISSIONS MEDIA | 571 SNELLING AVE N. | | | | ST. PAUL | MN | 55104 | |
| 30751666 | 1000BULBS.COM | 2140 MERRITT DR | ELECTRICAL SUPPLIES | | | GARLAND | TX | 75041 | |
| 30751667 | 123 NET INC. | 24700 NORTHWESTERN HWY, SUITE 700 | | | | SOUTHFIELD | MI | 48075 | |
| 30842466 | 127 PS FEE OWNER LLC | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| 31203767 | 127 PS FEE OWNER LLC | MILLENNIA COMMERCIAL GROUP, LTD. | DOUGLAS L. MILLER, PRESIDENT | KEY TOWER, 127 PUBLIC SQUARE, SUITE 2828 | | CLEVELAND | OH | 44114-1309 | |
| 30731474 | 127 PS FEE OWNER LLC | PO BOX 714592 | | | | CINCINNATI | OH | 45271 | |
| 30731382 | 127 PS FEE OWNER, LLC | C/O THE MILLENNIA COMPANIES | ATTENTION: FRANK T. SINITO, PRESIDENT | 4000 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1309 | |
| 30731383 | 127 PS FEE OWNER, LLC | MILLENNIA COMMERCIAL GROUP, LTD. | ATTENTION: DOUG MILLER, PRESIDENT | 2828 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1309 | |
| 30731384 | 127 PS FEE OWNER, LLC | THE MILLENNIA COMPANIES | ATTENTION: GENERAL COUNSEL | 4000 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1309 | |
| 30731472 | 129 PS FEE OWNER LLC | PB BOX 714592 | | | | CINCINNATI | OH | 45271 | |
| 30840591 | 15 KINGS GRANT ASSOCIATES, L.P | 125 E. ELM STREET | SUITE 400 | C/O KEYSTONE PROPERTY GROUP, L.P. | | CONSHOHOCKEN | PA | 19428 | |
| 30840584 | 15 KINGS GRANT ASSOCIATES, L.P | 15 KINGS GRANT DRIVE | | | | BALA CYNWYD | PA | 19004 | |
| 31218719 | 15 KINGS GRANT ASSOCIATES, L.P. | 125 E. ELM STREET | SUITE 400 | | | CONSHOHOCKEN | PA | 19428 | |
| 30731385 | 15 KINGS GRANT ASSOCIATES, L.P. | 15 KINGS GRANT ASSOCIATES, L.P. | C/O KEYSTONE PROPERTY GROUP, L.P. | 125 E. ELM STREET, SUITE 400 | | CONSHOHOCKEN | PA | 19428 | |
| 30786598 | 15 KINGS GRANT ASSOCIATES, L.P. | MAURICIO PEREZ | C/O KEYSTONE PROPERTY GROUP, L.P. | 125 E. ELM STREET, SUITE 400 | | CONSHOHOCKEN | PA | 19428 | |
| 30751668 | 15 KINGS GRANT ASSOCIATES, L.P. C/O KEYSTONE PROPERTY GROUP L.P. | 1001 CONSHOHOCKEN STATE RD. | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 30731475 | 15 KINGS GRANT PARTNERS LLC | 242 OLD NEW BRUNSWICK RD STE 385 | | | | PISCATAWAY | NJ | 08854 | |
| 30786599 | 15 KINGS GRANT PARTNERS LLC | 242 OLD NEW BRUNSWICK RD | SUITE #385 | | | PISCATAWAY | NJ | 08879 | |
| 31213216 | 15 Kings Grant Partners, LLC | c/o Fox Rothschild LLP | Attn: Trey A. Monsour | 2501 N. Harwood St., #1800 | | Dallas | TX | 75201 | |
| 31213223 | 15 Kings Grant Partners, LLC | P.O. Box 1074 | | | | Piscataway | NJ | 08855 | |
| 30842089 | 1600 INDUSTRIAL DR OWNER, LLC | 10275 W. HIGGINS ROAD | SUITE 810 | | | ROSEMONT | IL | 60018 | |
| 30842073 | 1600 INDUSTRIAL DR OWNER, LLC | ONE MARITIME PLAZA | SUITE 2100 | | | SAN FRANCISCO | CA | 94111 | |
| 30731389 | 1600 INDUSTRIAL LLC | 1600 INDUSTRIAL LLC | ATTENTION: MICHAEL W. BRENNAN | 9450 W. BRYN MAWR, SUITE 750 | | ROSEMONT | IL | 60018 | |
| 30842092 | 1600 INDUSTRIAL LLC | 9450 W. BRYN MAWR | SUITE 750 | ATTENTION: MICHAEL W. BRENNAN | | ROSEMONT | IL | 60018 | |
| 30731388 | 1600 INDUSTRIAL LLC | BOBBY MARTIN, PROPERTY MANAGER | BRENNAN INVESTMENT GROUP | 10275 W. HIGGINS RD, SUITE 810 | | ROSEMONT | IL | 60018 | |
| 30731386 | 1600 INDUSTRIAL LLC | BRENNAN INVESTMENT GROUP | ATTENTION: SAMUEL A. MANDARINO | 9450 W. BRYN MAWR, SUITE 750 | | ROSEMONT | IL | 60018 | |
| 30786600 | 1600 INDUSTRIAL LLC | BRENNAN INVESTMENT GROUP | LINDA YI-CONDON, CORPORATE COUNSEL | 9450 W. BRYN MAWR, SUITE 750 | | ROSEMONT | IL | 60018 | |
| 30817070 | 1600 INDUSTRIAL LLC C/O FIRST AMERICAN TITLE INSURANCE COMPANY | 30 N. LASALLE STREET | | | | CHICAGO | IL | 60602 | |
| 30812047 | 1600 INDUSTRIAL LLC, C/O BRENNAN INVESTMENT GROUP | 9450 W. BRYN MAWR | SUITE 750 | ATTENTION: SAMUEL A. MANDARINO | | ROSEMONT | IL | 60018 | |
| 31011896 | 16533 CHILLICOTHE ROAD LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731476 | 1970 GROUP INC | 100 JERICHO QUADRUPLE | SUITE 300 | | | JERICHO | NY | 11753 | |
| 30751669 | 1977 O'CONNOR | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30731477 | 1995 BILLY MITCHELL | BOULEVARD, INC. | 61 BINSCARTH ROAD | CD | | TORONTO | ON | M4W 3Y1 | CANADA |
| 31213001 | 1995 Billy Mitchell Boulevard Inc. | Rentfro, Irwin & Irwin, PLLC | David F. Irwin | 1650 Paredes Line Road, Suite 102 | | Brownsville | TX | 78521 | |
| 30731390 | 1995 BILLY MITCHELL BOURLEVARD, INC. | 1995 BILLY MITCHELL BOURLEVARD, LLC | C/O PAR-MED PROPERTY SERVICES INC. | ATTN: GRANT ANTHONY | 301-370 QUEENS QUAY WEST | TORONTO | ON | M5V 3J3 | CANADA |
| 30842428 | 1995 BILLY MITCHELL BOULEVARD, INC. | 1995 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30731478 | 19TH DISTRICT COURT | 16077 MICHIGAN AVENUE | | | | DEARBORN | MI | 48126 | |
| 30854146 | 1BI / IBILIMA | 1840 MCCULLOUGH | | | | LIMA | OH | 45801 | |
| 30731480 | 1ST CHOICE PLUMBING | 704 INDUSTRIAL ROAD | | | | EMPORIA | KS | 66801 | |
| 30751670 | 1WORLDSYNC INC | 300 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | |
| 31011244 | 1WORLDSYNC INC. | 300 SOUTH RIVERSIDE PLAZA | SUITE 1400 | | | CHICAGO | IL | 60606 | |
| 30751671 | 2186 DATALYTICS LLC | 300 SECRET COVE COURT | | | | LEXINGTON | SC | 29072 | |
| 30751673 | 21ST CENTURY GRAPHIC TECHNOLOGIES LLC | 540 N LAPEER RD 407 | | | | ORION TWP | MI | 48362 | |
| 30751674 | 24 HOUR LTD | 8911 DIRECTORS ROW | | | | DALLAS | TX | 75247-5309 | |
| 31218720 | 2600 WBB, LLC | C/O SOVEREIGN PARTNERS LLC | 747 THIRD AVENUE | 37TH FLOOR | | NEW YORK | NY | 10017 | |
| 30751675 | 32 SOFT | 9-9580 YONGE STREET STE 589 | | | | RICHMOND HILL | ON | L4C 1V6 | CANADA |
| 31218760 | 32SOFT | 9-9580 YONGE STREET STE 589 | | | | RICHMOND HILLD | ON | L4C1V6 | CANADA |
| 30751676 | 360 RECRUITER ACCELERATOR | DBA TONG MILLER & ASSOCIATES | 104 S MAIN STREET, SUITE 800 | GRENNVILLE, SC 29601 | | GRENNVILLE | SC | 29601 | |
| 30731481 | 360 SOLUTIONS DBA ACE | 1431 KINGSLAND AVE | | | | SAINT LOUIS | MO | 63133 | |
| 30841449 | 360 SOLUTIONS LLC | 1431 KINGSLAND AVENUE | | | | ST. LOUIS | MO | 63133 | |
| 30731482 | 36TH STREET CAPITAL PARTNERS, LLC | 161 HEADQUARTERS PLAZA | EAST TOWER 5TH FLOOR | | | MORRISTOWN | NJ | 07960 | |
| 30843313 | 3E ENCINAS REP GROUP | HACIENDA DE LOS SAUCES 122 | COL. HACIENDA DEL CAMPESTRE | GUANAJUATO | | LEON | | 37170 | MEXICO |
| 30731483 | 3G CONCEPTS LLC | 3824 SOUTH INDUSTRIAL DRIVE | | | | WARSAW | IN | 46580 | |
| 30761728 | 3G Concepts, LLC | 3824 S Industrial Dr | | | | Warsaw | IN | 46580 | |
| 30731484 | 3L ELECTRONIC INT'L TRADG | 3F.NO 192,CHUNG-SHIN RD | SEC.2,SHIN-DIAN DISTRICT | | | TAIWAN | | 231 | TAIWAN |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 1 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011010 | 3M | AV STA FÉ 190 COL STA FÉ, DF | | | | ALVARO OBREGON | | 01210 | MEXICO |
| 30786601 | 3M MEXICO S.A. DE C.V. | AV STA FÉ 190 COL STA FÉ, DF | | | | ALVARO OBREGON | | 01210 | MEXICO |
| 31011211 | 3PL | 601 S. ACACIA AVE | | | | FULLERTON | CA | 92831 | |
| 30790469 | 3SIX5 Logistics LLC | c/o Eden Transport Capital LLC | 977 Lakeview Parkway | Suite 140 | | Vernon Hills | IL | 60061 | |
| 30842797 | 3SIX5 LOGISTICS, LLC | 100 E, OAKTON STREET | 1904 | | | DES PLAINES | IL | 60018 | |
| 30751677 | 4 IMPRINT | 210 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 30843808 | 401 WALL STREET, LLC | 265 SIXTH AVENUE | P.O. BOX 129 | | | TIFFIN | OH | 44883 | |
| 30731391 | 401 WALL STREET, LLC | 401 WALL STREET, LLC | 265 SIXTH AVENUE, PO BOX 129 | | | TIFFIN | OH | 44883 | |
| 31213183 | 401 Wall Street, LLC | Marshall & Melhorn, LLC | Benjamin Z. Heywood | 4 Seagate, 8th Floor | | Toledo | OH | 43604 | |
| 30751678 | 42 MILLIGRAMS, LLC | 10561 GRAND RIVER RD. | | | | BRIGHTON | MI | 48116 | |
| 30718314 | 4711 ASP LLOYD'S SYNDICAT | BASTION | TOWER, MARSVELDPLEIN 5 , 1050 | | | BRUSSELS | | | BELGIUM |
| 30751679 | 48 FORTY SOLUTIONS, LLC | 13100 NORTHWEST FWY # 450 | | | | HOUSTON | TX | 77040 | |
| 30751681 | 48FORTY SOLUTIONS LLC | 3650 MANSELL RD STE 100 | | | | ALPHARETTA | GA | 30022 | |
| 30751680 | 48FORTY SOLUTIONS LLC | BANK OF AMERICA LOCKBOX SVS | LOCKBOX 849729 | | | DALLAS | TX | 75207 | |
| 30765595 | 4B Components Ltd. | Attn: Elizabeth Day | 625 Erie Ave | | | Morton | IL | 61550 | |
| 30731485 | 4B COMPONENTS, LTD. | P.O. BOX 95428 | | | | CHICAGO | IL | 60694 | |
| 30751682 | 4C ROBOTICS AND REPAIR LLC | 5474 COUNTY & REAPIR CC | | | | GALTON | OH | 44833-9042 | |
| 30768260 | 4imprint, Inc | 101 Commerce St | | | | Oshkosh | WI | 54901 | |
| 31046555 | 528649 Ontario Limited | 15 Renaud Dr, Unit 106 | | | | Amherstburg | ON | N9V 4A9 | Canada |
| 31046556 | 528649 Ontario Limited | 612 Dalhousie Street, Unit 106 | | | | Amherstburg | ON | N9V2M3 | Canada |
| 30751683 | 555 INVESTMENTS, L.L.C. | 850 STEPHENSON HIGHWAY, SUITE 509 | | | | TROY | MI | 48083 | |
| 30751684 | 555 INVESTMENTS, LLC | 320 MARTIN STREET, SUITE 200 | | | | BIRMINGHAM | MI | 48009 | |
| 30731486 | 618 SUPPLY LLC | 335 INDUSTRIAL DRIVE | | | | ALBION | IL | 62806 | |
| 30731487 | 62 GREEN MOUNTAIN LLC | 100 BALTIMORE DR | | | | WILKES BARRE | PA | 18702 | |
| 30751685 | 6250 RIDGEWOOD RD OWNER LLC | 9450 W BRYN MAWR STE 750 | | | | ROSEMONT | IL | 60018 | |
| 30751686 | 705 NORTH FAYETTE STREET LLC | 19111 DALLAS PARKWAY | SUITE 170 | | | DALLAS | TX | 75287 | |
| 31010490 | 705 NORTH FAYETTE STREET, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30841176 | 705 NORTH FAYETTE STREET, LLC | 705 NORTH FAYETTE STREET | | | | FAYETTE | OH | 43521 | |
| 30731392 | 705 NORTH FAYETTE STREET, LLC | 705 NORTH FAYETTE STREET, LLC | ATTN: SHEKHAR KUMAR | 705 NORTH FAYETTE STREET | | FAYETTE | OH | 43521 | |
| 30854147 | 805980 ONTARIO LIMITED O/A GRAVENHURST PLUMBING | 110 PROGRESS ROAD | | | | GRAVENHURST | ON | P1P 1X4 | CANADA |
| 31010564 | 828 LOGISTICS | 400 E BUSINESS WAY SUITE 405 | | | | SHARONVILLE | OH | 45241 | |
| 30757615 | 828 Logistics LLC | 400 e-Business Way, Suite 405 | | | | Sharonville | OH | 45152 | |
| 30817076 | 828 LOGISTICS LLC | 400 E-BUSINESS WAY | STE 405 | | | SHARONVILLE | OH | 45241 | |
| 30751687 | 8FIFTYONE MOTORSPORTS LLC | 16650 MIDWAY RANCH ROAD | | | | FOUNTAIN CO | CO | 80817 | |
| 30786602 | 8X8 INC. | DEPT. 848080 | | | | LOS ANGELES | CA | 90084 | |
| 30854148 | A & C METROLOGY SERVICES S. DE R.L DE C. V. | AV. MALINTZI #47 A | COL. MALINTZI PUEBLA, PUE. | | | PUEBLA | | 72210 | MEXICO |
| 30731488 | A & E HOLDINGS CORP | N9477 OAK ROAD | | | | PICKETT | WI | 54964 | |
| 30731489 | A & P TOOL, INC | 801 INDUSTRIAL DRIVE | PO BOX 88 | | | HICKSVILLE | OH | 43526 | |
| 30843145 | A & W ( HONG KONG ) LTD. | 7B, YARDLEY COMMERCIAL BUILDING | 3 CONNAUGHT ROAD WEST | | | SHEUNG WAN | | 0 | HONG KONG |
| 30731491 | A & W ( HONG KONG ) LTD. | 7B, YARDLEY COMMERCIAL BUILDING | 3 CONNAUGHT ROAD WEST | | | SHEUNG WAN | | | HONG KONG |
| 30751688 | A A JANSSON INC | 2070 AIRPORT ROAD | | | | WATERFORD | MI | 48327 | |
| 30751689 | A B B INC | 1250 BROWN ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 30731492 | A BRITE COMPANY | 3217 WOOD DRIVE | | | | GARLAND | TX | 75041 | |
| 31012047 | A DUIE PYLE | 650 WESTTOWN ROAD | PO BOX 564 | | | WEST CHESTER | PA | 19381 | |
| 30751690 | A I C EQUIPMENT & CON | 51100 GRAND RIVER AVE | | | | WIXOM | MI | 48393 | |
| 30731493 | A L SOLUTIONS US INC | 133 WILLIAMS DR | | | | RAMSEY | NJ | 07446 | |
| 30854149 | A M N QUALITY SOLUTIONS | RAMON RIVERA LARA 5418 | KILOMETRO 5 | | | JUAREZ | | 32625 | MEXICO |
| 30751691 | A M TECH SERVICOS ESPECIALIZADO EIR | 160 CARMO IGNACIO DA SILVA ST. | SP | | | SÃO PAULO | | 08664-111 | BRAZIL |
| 31012057 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 30731494 | A R S REFUSE SERVICES INC | 200 TAYLOR PARKWAY | | | | ARCHBOLD | OH | 43502 | |
| 30751692 | A SCHULMAN, INC | PO BOX 932768 | | | | CLEVELAND | OH | 44193 | |
| 30751693 | A T E Q CORPORATION | 35980 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 | |
| 30731495 | A T&T | P.O. BOX 930170 | | | | DALLAS | TX | 75393-0170 | |
| 30840189 | A TFI INTERNATIONAL COMPANY | P. O. BOX 1216 | | | | RICHMOND | VA | 23218-1216 | |
| 30731496 | A TO Z SERVICES GROUP, LLC | 245 PRESTON STREET | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 30751694 | A V L TEST SYSTEMS INC | 47603 HALYARD DRIVE | | | | PLYMOUTH | MI | 48170 | |
| 30731497 | A&A CUSTOM AUTOMATION INC | 2125 BERGDOLT RD | | | | EVANSVILLE | IN | 47711 | |
| 30731498 | A&B FIRE SAFETY | 2984 CATHY LANE | | | | JASPER | IN | 47546 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30854150 | A&H MFG. CO. | PO BOX 19720 | | | | JOHNSTON | RI | 02919-0720 | |
| 30751695 | A&J MANUFACTORING LLC | 12071 N SR37 | | | | ELWOOD | IN | 46036 | |
| 30843515 | A&J MANUFACTORING LLC | 1207 N. STATE ROAD 37 | | | | ELWOOD | IN | 46036 | |
| 31218768 | A&Q CLEANING LLC. | 4947 STAUFFER AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| 30768458 | A. Duie Pyle, Inc. | 650 Westtown Rd | | | | West Chester | PA | 19381 | |
| 30768409 | A. Duie Pyle, Inc. | PO BOX 536255 | | | | Pittsburgh | PA | 15253 | |
| 30768459 | A. Duie Pyle, Inc. | PO BOX 536255 | | | | Pittsburgh | PA | 15253-5904 | |
| 30751696 | A. LANDAU CO. | 1811 STOUT DR. | | | | WARMINSTER | PA | 18974-1157 | |
| 30724129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31219052 | A. N. Webber Logistics, Inc. | Hunton Andrews Kurth LLP | Gregory G. Hesse | 1445 Ross Avenue, Suite 3700 | | Dallas | TX | 75209 | |
| 30751697 | A. RAYMOND TINNERMAN MANUFACTURING | HAMILTON, INC. | 686 PARDALE AVE NORTH | | | HAMILTON | ON | L8H 5Z4 | CANADA |
| 30731499 | A.C.A. HEATING | AIR CONDITIONING 6340 TRAMINER COURT | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 30731500 | A.E. FLEMING COMPANY | 6811 MILLER DRIVE | | | | WARREN | MI | 48092 | |
| 30751698 | A.M. CASTLE & CO. | 11125 METROMONT PARKWAY | | | | CHARLOTTE | NC | 28269 | |
| 30842621 | A.N. WEBBER LOGISTICS INC. | 2150 S. ROUTE 45/52 | SUITE J | | | KANKAKEE | IL | 60901 | |
| 31031970 | A.N. Webber Logistics, Inc. | Attn:  Gregory G. Hesse | 1445 Ross Avenue, Suite 3700 | | | Dallas | TX | 75202 | |
| 31031971 | A.N. Webber Logistics, Inc. | Attn:  Zachary Webber | 2150 S. US HWY 45/52 | | | Kankakee | IL | 60901 | |
| 30751702 | A.RAYMOND TINNERMAN MANUFACTURING | HAMILTON, INC. | 686 PARKDALE AVENUE NORTH | | | HAMILTON | ON | L8H 5Z4 | CANADA |
| 30751701 | A.RAYMOND TINNERMAN MANUFACTURING | HAMILTON, INC. | P O BOX 10 | | | BRUNSWICK | OH | 44212-0010 | |
| 30751700 | A.RAYMOND TINNERMAN MANUFACTURING | HAMILTON, INC. | PO BOX 78000 | DEPT 781624 | | DETROIT | MI | 48278-1624 | |
| 30731502 | A+ YARD SERVICES INC | 7249 S 1000 W | | | | CLAYPOOL | IN | 46510 | |
| 30731503 | A-1 AUTOMOTIVE CO. INC. | 2415 W. 5TH STREET | | | | SANTA ANA | CA | 92703-3550 | |
| 30744924 | A-1 Automotive Core Supplier Co., Inc | 2415 W. 5th St. | | | | Santa Ana | CA | 92703 | |
| 30731504 | A1 AUTOMOTIVE CORE SUPPLY | 2415 W FIFTH ST | | | | SANTA ANA | CA | 92703-3512 | |
| 30751703 | A1 AUTOMOTIVE CORE SUPPLY | 2420 CAPE COD WAY | | | | SANTA ANA | CA | 92703 | |
| 30751704 | A-1 QUALITY GLASS INCORPORATED | 1112 E MAIN ST | | | | OLNEY | IL | 62450-2626 | |
| 30751705 | A-1 SERVOMOTOR REPAIR | 3330 STOVALL STREET | | | | IRVING | TX | 75061 | |
| 30751706 | A-10 COMPRESSED AIR SVS LLC | 712 ANTIOCH CHURCH RD | | | | GREENVILLE | SC | 29605 | |
| 30751707 | A2 INDUSTRIAL SERVICES LLC | 5216 142ND AVE | | | | HOLLAND | MI | 49423-9541 | |
| 30751708 | A2MAC1 LLC | 8393 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111 | |
| 30751709 | A4C-SANKIN PRECISION TUBE | AV. AMALFI #111, PARQUE INDUSTRIAL | NLE | | | PESQUERIA | | 66674 | MEXICO |
| 30839922 | A4C-SANKIN PRECISION TUBE | AV. AMALFI #111, PARQUE INDUSTRIAL | | | | PESQUERIA | | 66674 | MEXICO |
| 30839915 | AAA COOPER TRANSPORTATION | 1751 KINSEY RD | | | | DOTHAN | AL | 36303 | |
| 30786603 | AAA COOPER TRANSPORTATION | PO BOX 6827 | | | | DOTHAN | AL | 36302 | |
| 31012144 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| 30840346 | AAA ROOFING CO INC | 910 NORTH HIGHLAND AVE | | | | INDIANAPOLIS | IN | 46202 | |
| 30731505 | AAA TRAILER LEASING LLC | 13571 ST CHARLES ROAD ROAD | | | | BRIDGETON | MO | 63044 | |
| 30770105 | AAA Trailer Leasing, LLC | 13571 Saint Charles Rock Rd | | | | Bridgeton | MO | 63044 | |
| 30854151 | AACAYSA, S.C. | GONZALEZ ENTRE 7 Y 8 CENTRO 703 PTE | TMS | | | MATAMOROS | | 87300 | MEXICO |
| 30738721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751710 | AALBERS TOOL & MOLD INC | 5390 BRENDAN LANE | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| 30751711 | AALBERTS SURFACE TECHNOLOGIES | 1381 RAFF ROAD SW | | | | CANTON | OH | 44710 | |
| 30751712 | AALBORG INSTRUMENTS & CONTRO | 20 CORPORATE DRIVE | CONTROLS INC | | | ORANGEBURG | NY | 10962 | |
| 30854152 | AAM POWDER METAL COMPONENTS, INC | ONE DAUCH DRIVE | | | | DETROIT | MI | 48211 | |
| 30751714 | AAPEX | 10070 WEST 190TH PLACE | | | | MOKENA | IL | 60448 | |
| 30842027 | AAPEX | THE VENETIAN EXPO | LEVEL 1 | | | LAS VEGAS | NV | 89109 | |
| 30806065 | AARC Environmental, Inc. | Joanna Vado | VP of Operations | 2000 W Sam Houston Pkwy S | Ste 850 | Houston | TX | 77042 | |
| 30731506 | AARC ENVIRONMENTAL, INC. | PO BOX 421525 | | | | HOUSONT | TX | 77242 | |
| 30806064 | AARC Environmental, Inc. | PO Box 421525 | | | | Houston | TX | 77242 | |
| 31010799 | AARDVARK PEST CONTROL INC | 510 S WEST ST | | | | MISHAWAKA | IN | 46544 | |
| 30724240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751715 | AASK PRECISION ENGINEERS PVT LTD | S.NO.35-A 42005 | 13 | | | PUNE | | 411037 | INDIA |
| 31011088 | ABACUS TECHNOLOGIES, INC | 3894 MANNIX DRIVE | | | | NAPLES | FL | 34114 | |
| 30727616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751717 | ABBOTT BALL CO | PO BOX 847102 | | | | BOSTON | MA | 02284-7102 | |
| 30751720 | ABBOTT BALL COMPANY | 19 RAILROAD PLACE | | | | WEST HARTFORD | CT | 06110 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731507 | ABBOTT BALL COMPANY | 19 RAILROAD PLACE | WEST HARTFORD | | | HARTFORD | CT | 06110 | |
| 30854153 | ABBOTT FURNACE COMPANY | 1068 TROUT RUN ROAD ST. MARYS | | | | ST. MARYS | PA | 15857 | |
| 30724462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751721 | ABC DOCKS, LLC | 911 DOWNS BLVD | | | | FRANKLIN | TN | 37064 | |
| 30751722 | ABC EMPLOYMENT HOLDINGS LLC | 6610 N SHADELAND AVE | MS COMPANIES LLC | | | INDIANAPOLIS | IN | 46220 | |
| 30771560 | ABC Employment Holdings LLC d/b/a MS Companies | 550 Congressional Blvd | Suite 230 | | | Carmel | IN | 46032 | |
| 30771574 | ABC Employment Holdings LLC d/b/a MS Companies | P.O. Box 772602 | | | | Detroit | MI | 48277-2602 | |
| 30839428 | ABC GROUP SALGA ASSOCIATES | 161A SNIDERCROFT ROAD | | | | CONCORD | ON | L4K 2J8 | CANADA |
| 30731508 | ABC GROUP SALGA ASSOCIATES | TI FLUID SYSTEMS | 4650 KINGSGATE | | | OXFORD | | OX4 2SU | UNITED KINGDOM |
| 30731509 | ABC GROUP SALGA ASSOCIATES | 24133 NORTHWESTERN HWY. | | | | SOUTHFIELD | MI | 48075 | |
| 31011094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751723 | ABETECH | 12560 FLETCHER LANE | SUTIE 100 | | | ROGERS | MN | 55374 | |
| 30786605 | ABF FREIGHT SYSTEM INC | 200 N CONGRESS AVE | | | | EVANSVILLE | IN | 47715-2441 | |
| 30724795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751724 | ABINSA SA DE CV | AVE ADOLFO LOPEZ MATEOS KM 6.5 SN | | | | SAN NICOLAS DE LOS GARZA | NL | 66475 | MEXICO |
| 30751726 | ABLE ELECTROPOLISHING CO., INC | 2001 S. KILBOURN AVENUE | | | | CHICAGO | IL | 60623 | |
| 30769897 | Able Industrial Products, Inc. | 2006 S. Baker Avenue | | | | Ontario | CA | 91761 | |
| 30731510 | ABLE INDUSTRIAL PRODUCTS, INC. | 2006 SOUTH BAKER AVENUE | | | | ONTARIO | CA | 91761-7709 | |
| 30738738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812071 | ABN AMRO ASSET BASED FINANCE N.V. | MAINZER LANDSTRAßE 1 | | | | FRANKFURT | | | GERMANY |
| 30843602 | ABN AMRO ASSET BASED FINANCE N.V. | MAINZER LANDSTRAßE 1 | NIEDERLASSUNG DEUTSCHLAND | | | FRANKFURT AM MAIN | | | GERMANY |
| 30724906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731511 | ABRAMS & BAYLISS LLP | 20 MONTCHANIN ROAD | STE 200 | | | WILMINGTON | DE | 19807 | |
| 30731513 | ABRAMSON EMPLOYMENT LAW, LLC | 790 PENLLYN BLUE BELL PIKE | SUITE 205 | | | BELL BLUE | PA | 19422 | |
| 30751727 | ABRASIVE PRODUCTS, LLC | 3251 W 1000 N11 | | | | FORTVILLE | IN | 46040-9705 | |
| 30751728 | ABRASIVE SUPPLY CO. | 25240 STATE ROUTE 172 | | | | MINERVA | OH | 44657 | |
| 30796614 | Abrasive Supply Company, Inc. | 25240 State Route 172 | | | | Minerva | OH | 44657 | |
| 30738751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731514 | ABRESIST CORPORATION | P.O. BOX 38 | 5541 N. STATE RD. 13 | | | URBANA | IN | 46990 | |
| 30725017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751729 | ABS FRICTION INC | 55 TAGGART ST | | | | GUELPH | ON | N1L 1M6 | CANADA |
| 31012013 | ABSA DEL NORTE | 9223 BILLY THE KID ST | | | | EL PASO | TX | 79907 | |
| 30738753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751730 | ABSOLENT, INC. | 4000 BUSINESS PARK DR | STE 115 | | | RALEIGH | NC | 27610-2933 | |
| 30751732 | ABSOLUTE HAITIAN CORPORATION | NINGBO HAITIAN MACHINERY CO. LTD | JIANGNAN ROAD | | | NINGBO | | | CHINA |
| 30843126 | ABSOLUTE HAITIAN CORPORATION | 33 SOUTHGARE STREET | | | | WORCESTER | MA | 01610 | |
| 30751731 | ABSOLUTE HAITIAN CORPORATION | 33 SOUTHGATE STREET | | | | WORCESTER | MA | 01610 | |
| 30731516 | ABSORB TECH | SOUTH BEND | BOX 88396 | | | MILWAUKEE | WI | 53288 | |
| 30843583 | ABTECH TECHNOLOGIES, INC. | 1235 ACTIVITY DRIVE, SUITE B | | | | VISTA | CA | 92081 | |
| 30738754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751733 | AC BUSINESS MEDIA INC | 201 N MAIN STREET | | | | FORT ATKINSON | WI | 53538 | |
| 30831002 | ACAR Leasing LTD d/b/a GM Financial Leasing | PO Box 183853 | | | | Arlington | TX | 76096 | |
| 30839858 | ACAT MEXICANA SA DE CV | AVENIDA REGIO PARQUE 200 REGIO PARQ | | | | APODACA | | 66633 | MEXICO |
| 30751734 | ACC BUSINESS | 400 WEST AVE SUITE 200 | | | | ROCHESTER | NY | 14611 | |
| 30718315 | ACC BUSINESS | 400 WEST AVENUE | | | | ROCHESTER | NY | 14611 | |
| 30751735 | ACCEL FIRE SYSTEMS INC. | 3365 SILICA ROAD | | | | SYLVANIA | OH | 43560 | |
| 30731517 | ACCELANCE PARTNERS LLC | 600 EAGLEVIEW BLVD. | | | | EXTON | PA | 19341 | |
| 30731052 | ACCELANCE PARTNERS, LLC | MARKUS BAYER | 600 EAGLEVIEW BLVD, SUITE #300 | | | EXTON | PA | 19341 | |
| 30751736 | ACCELLA POLYURETHANE SYSTEMS LLC | 2500 ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30731518 | ACCENT WIRE-TIE | 10131 FM 2920 | | | | TOMBALL | TX | 77375 | |
| 30751737 | ACCENT WIRE-TIE | PO BOX 676029 | | | | DALLAS | TX | 75267-6029 | |
| 30731519 | ACCLIME | 27/F, BUILDING A, PHOENIX PLAZA | 5 SHUGUANG XITI, CHAOYANG | | | BEJING, PR | | 100028 | CHINA |
| 30812077 | ACCO/VIAN IS REVI-SEURS D'ENTREPRISES ASSOCIÉS SRI / BST REVI-SEURS D'ENTREPRISES | RUE GAUHARDSSTRAAT 88 | 16 B | BRUSSELS | | BRUXELLES | | 1050 | BELGIUM |
| 30807996 | Accredited Labs  C/O Precision Calibration Systems | 1212 Corporate Drive | Ste 100 | | | Irving | TX | 75038-2505 | |
| 30807997 | Accredited Labs  C/O Precision Calibration Systems | PO BOX 8195 | | | | Carol Stream | IL | 60197-8195 | |
| 30840828 | ACCRETIVE GLOBAL INSURANCE SERVICES, LLC, D/B/A PART D ADVISORS | 450 S. ORANGE AVENUE | 4TH FLOOR | | | ORLANDO | FL | 32801 | |
| 30731520 | ACCRUENT LLC | 110 11500 ALTERRA PWKY #110 | | | | AUSTIN | TX | 78758 | |
| 30777743 | Accruent, LLC | 11501 Domain Drive, Suite 160 | | | | Austin | TX | 78758 | |
| 30731521 | ACCU LABS INC | 3433 W 48TH PLACE | | | | CHICAGO | IL | 60632 | |
| 30751738 | ACCU-CHEK, INC | 1015 OLD FOREST ROAD | | | | CORYDON | IN | 47112 | |
| 30731522 | ACCUFORM MANUFACTURING INC | 16228 FLIGHT PATH DR | | | | BROOKSVILLE | FL | 34604 | |
| 31011960 | ACCUFORM MANUFACTURING INC | C DBA ACCUFORMNMC | 16228 FLIGHT PATH DR | | | BROOKSVILLE | FL | 34604 | |
| 31010778 | ACCUFORM MANUFACTURING INC | PO BOX 208724 | | | | DALLAS | TX | 75320 | |
| 31046569 | Accuform Manufacturing, Inc. | 1751 Lake Cook Road, Suite 370 | | | | Deerfield | IL | 60015 | |
| 30731524 | ACCURATE EMPLOYMENT SCREENING. LLC | 3800 3800 GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 30842703 | ACCURATE LUBRICANTS AND METAL | 403 HOMESTEAD AVENUE | | | | DAYTON | OH | 45417 | |
| 30817096 | ACCURATE PERSONNEL | 33 SOUTH ROSELLE ROAD | ATTN: JOHN T. GONNELLA | | | SCHAUMBURG | IL | 60193 | |
| 30841561 | ACCURATE PERSONNEL, LLC | 33 SOUTH ROSELLE ROAD | ATTN: JOHN T. GONNELLA | | | SCHAUMBURG | IL | 60193 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 5 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30842109 | ACCURATE PERSONNEL, LLC | 5 CRYSTAL LAKE PLAZA | | | | CRYSTAL LAKE | IL | 60014 | |
| 30731525 | ACCURATE PRODUCTS INC. | 4645 N. RAVENSWOOD AVE. | | | | CHICAGO | IL | 60640-4573 | |
| 30731526 | ACCURATE QUALITY INSPECTION | 4555 WILSON AC3E SW SUITE #2 | | | | GRANDVILLE | MI | 49418 | |
| 30731527 | ACCURATE TAPE & LABEL CO. | 14500 JIB STREET | | | | PLYMOUTH | MI | 48170 | |
| 30731528 | ACCUSHRED | 1114 W. CENTRAL AVE | | | | TOLEDO | OH | 43610 | |
| 31010906 | ACCUSHRED LLC | 1114 W. CENTRAL AVE | | | | TOLEDO | OH | 43610 | |
| 30786609 | ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET | PHILADELPHIA, PA 19106 | | | PHILADELPHIA | PA | 19106 | |
| 30718316 | ACE AMERICAN INSURANCE COMPANY ACE FIRE UNDERWRITERS INSURANCE COMPANY, ET. AL | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| 30751739 | ACE EXTRUSION , LLC. | P.O. BOX 6587 | | | | EVANSVILLE | IN | 47712 | |
| 30751740 | ACE FIRE EXTINGUISHER CO. | 1521 DOWDY FERRY ROAD | | | | HUTCHINS | TX | 75141 | |
| 30731529 | ACE GLOBAL BUSINESS SERVICES LLC | 349 KINDERKAMACK ROAD | | | | WESTWOOD | NJ | 07675 | |
| 31011252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786610 | ACE HARDWARE | 1701 E. CENTER ST. | | | | WARSAW | IN | 46580 | |
| 30842605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751741 | ACE LOGISTICS NEW YORK CORP | 10 PHEASANT RUN | | | | OLD TAPPAN | NJ | 07675 | |
| 30751742 | ACE MEDICARE SUPPLEMENT ADMIN | P.O. BOX 10858 | | | | CLEARWATER | FL | 33757-8858 | |
| 30843544 | ACE PODUCTS & CONSULTING LLC | 6800 N CHESTNUT ST SUITE C | | | | RAVENNA | OH | 44266 | |
| 30725239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731530 | ACEROS LEVINSON SA DE CV | RUIZ CORTINEZ | 1824 | NUEVO LEON | | MONTERREY | | 64420 | MEXICO |
| 30751743 | ACEROTECA TRADING SAPI DE CV | AV DEL COMERCIO | 4 EDIFICIO B | NUEVO LEON | | SAN PEDRO GARZA GARCIA | | 66267 | MEXICO |
| 30731531 | ACE-TEX ENTERPRISES INC. | CCI-ATX, LLC | 7601 CENTRAL ST. | | | DETROIT | OH | 48210 | |
| 30725350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751744 | ACHIEVE TECHNOLOGIES | 6N245 SULKY | | | | WAYNE | IL | 60184 | |
| 31012105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731532 | ACKERMAN OIL CO | P.O. BOX 806 | | | | JASPER | IN | 47547-0806 | |
| 30738769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786611 | ACME DOCK SPECIALISTS, INC. | 2355 S EDWARDS ST. | SUITE E | | | WICHITA | KS | 67213 | |
| 30718317 | ACME ELECTRIC | 792 PACIFIC ST | | | | STAMFORD | CT | 06902 | |
| 30751745 | ACME ELECTRIC COMPANY | 1025 S KILROY RD | | | | TURLOCK | CA | 95380 | |
| 30751746 | ACME ELECTRIC COMPANY | PO BOX 766 | | | | TURLOCK | CA | 95389 | |
| 30751747 | ACME HEAT TREATING CO. | 9332 TULIP ST | | | | PHILADELPHIA | PA | 19114-4017 | |
| 30731533 | ACME MACHELL | 2000 AIRPORT ROAD | | | | WAUKESHA | WI | 53188 | |
| 31061241 | Acme Machell Inc. | 2000 Airport Road | | | | Waukesha | WI | 53188 | |
| 30751748 | ACME PALLET INC | 13450 NEW HOLLAND ST | | | | HOLLAND | MI | 49424 | |
| 31012259 | ACME PROCESS EQUIPMENT CO. | P.O. BOX 1743 | | | | NOBLESVILLE | IN | 46061 | |
| 30751749 | ACME PROCESS EQUIPMENT CO. INC | P.O. BOX 1743 | | | | NOBLESVILLE | IN | 46061 | |
| 31011105 | ACOLAD CANADA INC. | 4126 RUE ST. DENIS | SUITE 200 | | | MONTREAL | QC | H2W 2M5 | CANADA |
| 31012281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751750 | ACOSTA INC | 2130 NORTHWEST PARKWAY SUITE D | | | | MARIETTA | GA | 30067 | |
| 30725794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751751 | ACOUSTICAL SYSTEMS, INC. | P O BOX 751466 | | | | DAYTON | OH | 45475 | |
| 30812087 | ACPS AUTOMOTIVE GMBH | STEINBEISSTRAßE 6 | | | | MARKGRÖNINGEN | | | GERMANY |
| 30751753 | ACQUA CLEAR INC. | 1235 FLYNN ROAD SUITE 408 | | | | CAMARILLO | CA | 93012 | |
| 31026026 | ACQUIOM AGENCY SERVICES LLC | C/O: WHITE & CASE LLP | 75 STATE STREET | | | BOSTON | MA | 02109-1814 | |
| 30731362 | ACQUIOM AGENCY SERVICES LLC | ATTN: LOAN AGENCY TEAM / BETH CESARI | 950 17TH STREET, SUITE 1400 | | | DENVER | CO | 80202 | |
| 30731535 | ACRA CAST INC. | 1837 FIRST ST. | | | | BAY CITY | MI | 48708 | |
| 30738778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817106 | ACRI, INC. | 12311 SHOEMAKER AVENUE | C/O ACCURIDE INTERNATIONAL INC. | ATTENTION: JEFF DUNLAP, CHIEF FINANCIAL OFFICER | ATTN LEGAL DEPARTMENT ATTN JANET M KINIRY | SANTA FE SPRINGS | CA | 90670 | |
| 30842884 | ACRI, INC. | 12311 SHOEMAKER AVENUE | C/O ACCURIDE INTERNATIONAL INC. | ATTN: JEFF DUNLAP, CHIEF FINANCIAL OFFICER | ATTN: LEGAL DEPARTMENT, ATTN: JANET M. KINIRY, ESQ | SANTA FE SPRINGS | CA | 90670 | |
| 30731393 | ACRI, INC. | ACRI, INC. | C/O ACCURIDE INTERNATIONAL INC. | ATTENTION: JEFF DUNLAP, CHIEF FINANCIAL OFFICER | 12311 SHOEMAKER AVENUE | FE SPRINGS | CA | 90670 | |
| 30731053 | ACRI, INC. | ACRI, INC. | C/O ACCURIDE INTERNATIONAL INC. | ATTENTION: JEFF DUNLAP, CHIEF FINANCIAL OFFICER | 12311 SHOEMAKER AVENUE | SANTA FE SPRINGS | CA | 90670 | |
| 30731054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786613 | ACRI, INC. | KEVIN B GARCIA | ACCURIDE INTERNATIONAL INC. | PROPERTY MANAGER | 12311 SHOEMAKER AVENUE | SANTA FE SPRINGS | CA | 90670 | |
| 30731055 | ACRI, INC. | LEGAL DEPARTMENT | ACCURIDE INTERNATIONAL INC. | ATTENTION: JANET M. KINIRY, ESQ. | 12311 SHOEMAKER AVENUE | SANTA FE SPRINGS | CA | 90670 | |
| 30731394 | ACRI, INC. | THK LAW, LLP | KYLE E. CHAMERLIN, OF-COUNSEL | 212 E LASALLE AVE, SUITE 100 | | SOUTH BEND | IN | 46617 | |
| 31062210 | ACRI, Inc. | THK LAW, LLP | Michael J. Hays | 212 E. LaSalle Ave., Suite 100 | | South Bend | IN | 46617 | |
| 30751754 | ACS GROUP | 2900 S. 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 30786614 | ACS GROUP | ASC AUXILIARIES GROUP, INC. | DEPT. 4509 | | | CAROL STREAM | IL | 60122-4509 | |
| 30731536 | ACS GROUP, INC. | 2900 SOUTH 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 30751755 | ACT TEST PANELS, LLC | 273 INDUSTRIAL DRIVE | | | | HILLSDALE | MI | 49242 | |
| 30751756 | ACTALENT, INC. (DBA) | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 30731538 | ACTALENT,INC | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 30842644 | ACTINVER BANK | MONTES URALES 620, COLONIA LOMAS DE CHAPULTEPEC, | SECCIÓN IV, MIGUEL HIDALG | | | CIUDAD DE MÉXICO | | C.P. 11000 | MEXICO |
| 30817107 | ACTION AUTO AGENCY (M) SDN. BHD | UNIT D-0401 (1ST FLOOR) GARDEN SHAPPE @ ONE CITY JALAN US J 25/1A | SEIANGOR DARUL EHSAN | | | SUBANG JAYA | | | MALAYSIA |
| 30731539 | ACTION EQUIPMENT SALES CO | 5801 S HARDING STREET | | | | INDIANAPOLIS | IN | 46217 | |
| 30731540 | ACTION FABRICATORS | 3760 EAST PARIS AVE NE | | | | GRAND RAPIDS | MI | 49512 | |
| 30999314 | ACTION SALES + MARKETING, INC. | SEYFERTH BLUMENTHAL & HARRIS LLC - | 4801 Main Street | Suite 310 | MICHAEL L. BLUMENTHAL | Kansas City | MO | 64112 | |
| 31011163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012266 | ACTION WELDING & MACHINING | 1101 WEST DAUMER ROAD | | | | KOUTS | IN | 46347 | |
| 30751757 | ACTION WELDING & MACHINING INC | 1101 WEST DAUMER ROAD | | | | KOUTS | IN | 46347 | |
| 31011124 | ACTIVE DYNAMICS GROUP | ACTIVE DYNAMICS GROUP | 43700 GEN MAR | | | NOVI | MI | 48375 | |
| 30751759 | ACTIVE PLATING, INC. | 1411 EPOMONA ST | | | | SANTA ANA | CA | 92705 | |
| 30738779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751760 | ACUREN INSPECTION | 43 ARCH STREET | | | | GREENWICH | CT | 06830 | |
| 30751761 | ACUREN SERVICES | P.O. BOX 846313 | | | | DALLAS | TX | 75284-6313 | |
| 30786616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31378173 | Ad Hoc Group | c/o Gibson, Dunn, & Crutcher LLP | Attn: C. Lee Wilson | 200 Park Avenue | | New York | NY | 10166 | |
| 30738781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218772 | ADAM TECHNOLOGIES LLC | 909 RAHWAY AVENUE | | | | UNION | NJ | 07083 | |
| 30786617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 7 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731542 | ADAMS & SULLIVAN, PC, LLO | 1413 S WASHINGTON ST | STE 300 | | | PAPILLION | NE | 68046-4193 | |
| 30731543 | ADAMS CAMPBELL CO | 15343 PROCTOR AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 30731544 | ADAMS STEEL SERVICE & SUPPLY INC | 2022 S IL RT 31 | | | | MCHENRY | IL | 60050-8211 | |
| 30786618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751762 | ADAPTIVE BUSINESS MANAGEMENT SYSTEMS LTD | 2 FERN SQUARE | | | | CHICKERELL WEYMOUTH | | DT3 4NZ | UNITED KINGDOM |
| 30731546 | ADAPTIVE CORPORATION | 118 W STREETSBORO ROAD SUITE 221 | | | | HUDSON | OH | 44236 | |
| 30751763 | ADAPTIVE DRIVING ALLIANCE, LLC | 111 STOW AVENUE- STE 103 | | | | CUYAHOGA FALLS | OH | 44221 | |
| 30786619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841563 | ADD INDUSTRY (ZHEJIANG) CO., LTD | 38- 88 SHUANGGANG ROAD | ZHEJIANG PROVINCE | | | YUHUAN COUNTY | | | CHINA |
| 30812089 | ADD INDUSTRY (ZHEJIANG) CO., LTD. C/O GDM BOURNE, INC | 2056 VISTA PARKWAY | SUITE 235 | | | WEST PALM BEACH | FL | 33411 | |
| 30841564 | ADDENDA USA, INC. | 10665 NORTH STATE ROAD 59 | | | | BRAZIL | IN | 47834 | |
| 30786620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731547 | ADDUXI INC | 2721 RESEARCH DRIVE | | | | ROCHESTER HILLS | MH | 48309 | |
| 30840012 | ADECCO | 175 BROAD HOLLOW ROAD | | | | MELVILLE | NY | 11747 | |
| 30812092 | ADECCO C/O OLSTEN STAFFING SERVICES CORP | 3431 E. HIGHWAY 76 | | | | MULLINS | SC | 29574 | |
| 30751764 | ADECCO MEDICAL & SCIENCE STAFFING, INC. | 10151 DEERWOOD PARK BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 30842116 | ADECCO USA, INC. | 175 BROAD HOLLOW ROAD | | | | MELVILLE | NY | 11747 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 8 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30812093 | ADECCO USA, INC. | 3431 E. HIGHWAY 76 | OLSTEN | | | MULLINS | SC | 29574 | |
| 30731548 | ADELL PLASTICS INC. | P O BOX 17330 | | | | BALTIMORE | MD | 21297 | |
| 30751765 | ADELL PLASTICS, INC. | 4530 ANNAPOLIS ROAD | | | | BALTIMORE | MD | 21227 | |
| 30738814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751766 | ADEONICS, INC | 10120 W FLAMINGO RD. STE 4-52 | | | | LAS VEGAS | NV | 89147 | |
| 30738815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751767 | ADKEV INC. | P.O. BOX 390 | 664 S. IROQUOIS STREET | | | GOODLAND | IN | 47948 | |
| 30738818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731549 | ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| 30751768 | ADP LLC | P.O. BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| 30731550 | ADP, INC | 2575 WESTSIDE PARKWAY | SUITE 500 | | | ALPHARETTA | GA | 30004 | |
| 30841566 | ADP, INC | 5800 WINDWARD PARKWAY | ATTENTION: GENERAL MANAGER | | | ALPHARETTA | GA | 30005 | |
| 30839233 | ADP, INC | ONE ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| 30786621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751769 | ADT SECURITY CORP.(DBA) | P.O. BOX 872987 | PROTECTION ONE | | | KANSAS CITY | MO | 64187-2987 | |
| 30841569 | ADT SECURITY SERVICES, INC. | 0 W. PINEHURSTBLVD. | SUITE 100 | | | ADDISON | IL | 60101 | |
| 30841568 | ADT SECURITY SERVICES, INC. | 2250 W PINEHURST BLVD. | SUITE 100 | | | ADDISON | IL | 60101 | |
| 30817134 | ADVANCE AUTO PARTS | 200 N. PALMETTO STREET | INFOTRAC | | | LEESBURG | FL | 34748 | |
| 30842842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30855959 | ADVANCE AUTO PARTS | ADVANCE STORES COMPANY INCORPORATED | 2635 E MILLBROOK RD | | | RALEIGH | NC | 27604 | |
| 30812162 | ADVANCE AUTO PARTS (AAP) | 2635 E MILLBROOK RD | | | | RALEIGH | NC | 27604 | |
| 30731551 | ADVANCE AUTO PARTS FOUNDATION | 4200 SIX FORKS RD | | | | RALEIGH | NC | 27609 | |
| 30751771 | ADVANCE ENGINEERING COMPANY | 7505 BARON DRIVE | | | | CANTON | MI | 48187 | |
| 30751772 | ADVANCE INC ADVANCED PROPERTY MAINTENANCE OF SO | 2043 SOUTH BEND AVE | | | | SOUTH BEND | IN | 46637 | |
| 30843282 | ADVANCE STORES COMPANY | 5008 AIRPORT ROAD | | | | ROANOKE | VA | 24012 | |
| 30843590 | ADVANCE STORES COMPANY, INCORPORATED | 4721 HARGROVE ROAD | ATTN: EVP- MERCHANDISING AND STORE OPS | | | RALEIGH | NC | 27604 | |
| 30842839 | ADVANCE STORES COMPANY, INCORPORATED | 4729 HARGROVE ROAD | | | | RALEIGH | NC | 27616 | |
| 30812167 | ADVANCE STORES COMPANY, INCORPORATED | 5008 AIRPORT ROAD | ADVANCE LEGAL DEPARTMENT | ATTN: OFFICE OF GENERAL COUNSEL | | ROANOKE | VA | 24012 | |
| 30843589 | ADVANCE STORES COMPANY, INCORPORATED | 5008 AIRPORT ROAD | | | | ROANOKE | VA | 24012 | |
| 30840050 | ADVANCE STORES COMPANY, INCORPORATED | 5008 AIRPORT ROAD | ATTN: SENIOR VICE PRESIDENT, MERCHANDISING | | | ROANOKE | VA | 24012 | |
| 30840199 | ADVANCE STORES COMPANY, INCORPORATED | 5008 AIRPORT ROAD | ATTN: VENDOR CONTRACTS | | | ROANOKE | VA | 24012 | |
| 30840907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30855963 | ADVANCED AUTO PARTS | ADVANCE STORES COMPANY INCORPORATED | 2635 E MILLBROOK RD | | | RALEIGH | NC | 27604 | |
| 30855962 | ADVANCED AUTO PARTS | ATTN SPV - MERCHANDISING | ADVANCE STORES COMPANY INCORPORATED | 2635 E MILLBROOK RD | | RALEIGH | NC | 27604 | |
| 30855961 | ADVANCED AUTO PARTS | ATTN ST VICE PRESIDENT - MERCHANDISING | ADVANCE STORES COMPANY INCORPORATED | 5008 AIRPORT ROAD | | ROANOKE | VA | 24012 | |
| 30751773 | ADVANCED AUTOMATION GROUP, LLC | 580 AJAX DRIVE | | | | MADISON HEIGHTS | MI | 48071-2428 | |
| 30731553 | ADVANCED BLENDING SOLUTIONS | PO BOX 37 | | | | WALLACE | MI | 49893-0037 | |
| 30731554 | ADVANCED BLENDING SOLUTIONS | W5649 COUNTRY ROAD 342 | | | | WALLACE | MI | 49893 | |
| 30751774 | ADVANCED BLENDING SOLUTIONS, LLC | PO BOX 37 | | | | WALLACE | MI | 49893 | |
| 31010567 | ADVANCED BLENDING TECHNOLOGIES | 518 HEDGEGATE NORTH | | | | TIFFIN | OH | 44883 | |
| 30731555 | ADVANCED CALIBRATION LABEL | 1050 SPIRE DRIVE, STE K | | | | PRESCOTT | AZ | 86305 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 9 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30841570 | ADVANCED CALIPER INC. | 15-225 SHELDON DRIVE | ATTN: JOHN KELVIN, PRESIDENT | | | CAMBRIDGE | ON | N1T 1A1 | CANADA |
| 30731563 | ADVANCED COMPOSITES | 3066 SIDCO DRIVE | | | | NASHVILLE | TN | 37204 | |
| 30731559 | ADVANCED COMPOSITES | ATTN ACCOUNTS RECEIVABLE | 464 MCNALLY DIRVE | | | NASHVILLE | TN | 37211 | |
| 30731560 | ADVANCED COMPOSITES | ATTN: ACCOUNTS RECEIVABLE | 464 MCNALLY DRIVE | | | NASHVILLE | TN | 37211 | |
| 30751775 | ADVANCED COMPRESSOR TECHNOLOGIES | 2315 B GLENVIEW DR | | | | EVANSVILLE | IN | 47720 | |
| 30821474 | Advanced Compressor Technologies, LLC | 2315 B Glenview Drive | | | | Evansville | IN | 47720 | |
| 30840818 | ADVANCED DISPOSAL SERVICES SOLID WASTE MIDWEST, LLC | 2555 MERIDIAN BLVD | SUITE 200 | | | FRANKLIN | TN | 37067 | |
| 30751776 | ADVANCED ENGINE | 12549 HWY 6 | | | | PLYMOUTH | IN | 46563 | |
| 30854155 | ADVANCED EQUIPMENTS AND COMPONENTS MEXICO SA DE CV | PASEO DE LA REFORMA 389 PISO 12 | CUAUHTEMOC MEXICO, D.F. | | | MEXICO | | 6500 | MEXICO |
| 30751778 | ADVANCED FILTRATION SYSTEMS | 3206 FARBER DRIVE | | | | CHAMPAIGN | IL | 61822 | |
| 30840822 | ADVANCED FILTRATION SYSTEMS INC. | 3206 FARBER DRIVE | ATTENTION: RYAN LIPPERT | | | CHAMPAIGN | IL | 61822-1084 | |
| 30731565 | ADVANCED FIRE PROTECTION & SAFETY INC | PO BOX 1291 | | | | MCHENRY | IL | 60050 | |
| 30751780 | ADVANCED HARNESS AND ASSEMBLY LLC | 830 SOUTH STATE ROAD 25 | | | | LOGANSPORT | IN | 46947 | |
| 30751781 | ADVANCED INDUSTRIAL MEASUREMENT SYSTEMS | 2580 KOHNLE DRIVE | | | | MIAMISBURG | OH | 45342-3669 | |
| 30731566 | ADVANCED MARKETING PARTNERS | 27690 JOY RD. | | | | LIVONIA | MI | 48150 | |
| 30751782 | ADVANCED PACKAGING CORP | P O BOX 95487 | | | | CHICAGO | IL | 60694-5487 | |
| 31046692 | Advanced Paperworks Inc | 525 Canal Road Suite C | | | | El Paso | TX | 79901 | |
| 30751783 | ADVANCED PAPERWORKS, INC. | 525 C CANAL ROAD | | | | EL PASO | TX | 79901 | |
| 31320429 | ADVANCED PLATING SERVICES | CALLE 20 ESQ. | MATAMOROS #1317 | | | CENTRO H. MATAMOROS | TAMA ULIPAS | 87300 | MEXICO |
| 30807736 | Advanced Poly Packaging, Inc. | 1331 Emmitt Road | | | | Akron | OH | 44306 | |
| 30751784 | ADVANCED POLY-PACKAGING INC | 1331 EMMITT ROAD | P O BOX 7040 | | | AKRON | OH | 44306 | |
| 30751785 | ADVANCED RADIO COMMUNICATIONS | P.O. BOX 142 | | | | JASPER | IN | 47546 | |
| 30841909 | ADVANCED SERVICES GROUP (ASG) | 1303 RIDGEVIEW DRIVE | BLDG 300, MAIL STOP R382-199 | | | LEWISVILLE | TX | 75057 | |
| 30731569 | ADVANCED TECHNOLOGIES SERVICE | BUREAU | 44978 FORD ROAD | STE D | | CANTON | MI | 48187 | |
| 30731570 | ADVANCED TECHNOLOGIES SERVICES BURE | 44978 FORD RD STE D | | | | CANTON | MI | 48187 | |
| 31011461 | ADVANCED TECHNOLOGIES SERVICES BUREAU | 44978 FORD RD STE D | | | | CANTON | MI | 48187 | |
| 31010528 | ADVANCED TECHNOLOGIES SERVICES BUREAU | BUREAU | 44978 FORD ROAD | SUITE D | | CANTON | MI | 48187 | |
| 30751786 | ADVANCED TECHNOLOGY SERVICES INC | 2157 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30731571 | ADVANCED TECHNOLOGY SERVICES INC | 8201 N UNIVERSITY | | | | PEORIA | IL | 61615 | |
| 30826940 | Advanced Technology Services Inc. | c/o C. Edwin Walker, Attorney at Law | 416 Main Street Suite 533 | | | Peoria | IL | 61602 | |
| 31218830 | ADVANCED TECHNOLOGY SERVICES, INC. | 8201 N. UNIVERSITY | 8201 N. UNIVERSITY | | | PEORIA | IL | 61615 | |
| 31218828 | ADVANCED TECHNOLOGY SERVICES, INC. | C. EDWIN WALKER | 416 MAIN STREET, SUITE 533 | | | PEORIA | IL | 61602 | |
| 30731572 | ADVANCED VALVE DESIGN, INC. | 480 MICKLEY ROAD | | | | WHITEHALL | PA | 18052 | |
| 30731573 | ADVANTAGE ENGINEERING,INC | 525 E. STOP 18 ROAD | | | | GREENWOOD | IN | 46143 | |
| 30751788 | ADVANTAGE INDUSTRIES INC | 2196 PORT SHELDON ROAD | | | | JENISON | MI | 49428 | |
| 30731574 | ADVANTAGE PRINT SOLUTIONS | 700 N WEINBACH AVE, STE 101 | | | | EVANSVILLE | IN | 47711 | |
| 31012283 | ADVANTAGE THERMAL SERVICES | PO BOX 233 | | | | MONACA | PA | 15061 | |
| 30751789 | ADVANTAGE THERMAL SERVICES,LLC | PO BOX 233 | | | | MONACA | PA | 15061 | |
| 31217058 | Advantive LLC | 4221 Boy Scout Blvd Suite 390 | | | | Tampa | FL | 33607 | |
| 30751790 | ADVANTIVE LLC | 4221 W BOY SCOUT BLVD | SUITE 390 | | | TAMPA | FL | 33607 | |
| 30731576 | ADVANTIVE, LLC | INFINITY QS INTERNATIONAL, INC | P.O. BOX 735360 | | | CHICAGO | FL | 60673-5360 | |
| 30751791 | ADVERTISING CHECKING BUREAU INC THE | PO BOX 1000 | | | | MEMPHIS | TN | 38148-0288 | |
| 30731577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731581 | ADVOKATFIRMAN CEDERQUIST KB | BOX 1670 | | | | STOCKHOLM | | SE-1196 | SWEDEN |
| 31011179 | ADW ACOSTA, LLC | P.O. BOX 281996 | | | | ATLANTA | GA | 30384-1996 | |
| 30786622 | AEC | 2900 S 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 30751792 | AEC | 801 AEC DRIVE | | | | WOOD DALE | IL | 60191-1198 | |
| 30751793 | AEC | PO BOX 8617 | | | | CAROL STREAM | IL | 60197-8617 | |
| 30786623 | AEC APPLICATION AUTOMATION | DEPARTMENT 4514 | | | | CAROL STREAM | IL | 60122-4514 | |
| 30751794 | AEC INC | 2900 S. 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 30786624 | AEC INC | DEPARTMENT 4514 | | | | CAROL STREAM | IL | 60122-4514 | |
| 30751795 | AEC, INC.(DBA) STERLING | 2900 S. 160TH ST. | PRODUCTS, INC. | | | NEW BERLIN | WI | 53151 | |
| 30840622 | AEGIS COMPONENTS INC. | 1300 CORP CENTER WAY | | | | WELLINGTON | FL | 33414-8594 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 10 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731582 | AEGIS COMPONENTS INC. | 1300 CORPORATE CENTER WAY SUITE 105 | | | | LAS VEGAS | NV | 89109-2007 | |
| 30761525 | Aegis Components Inc. | ATTN: BJOERN PRISKE | 8060 BELVEDERE RD., STE 3 | | | WEST PALM BEACH | FL | 33411 | |
| 30842643 | AEGIS LOGISTICS GROUP LLC | 10820-E INDEPENDENCE POINTE PARKWAY | | | | MATTHEWS | NC | 28105 | |
| 30805772 | AEP ELECTRIC | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 30841571 | AEP ENERGY INC | 225 WEST WACKER DRIVE | SUITE 600 | ATTN: LEGAL DEPARTMENT | | CHICAGO | IL | 60606 | |
| 30817215 | AEP ENERGY INC | ATTN: LEGAL DEPARTMENT | PO BOX 340 | | | ZELIENOPLE | PA | 16063-0340 | |
| 30751796 | AEP ENERGY INC | PO BOX 6329 | | | | CAROL STREAM | IL | 60197-6329 | |
| 30841255 | AEP HOLDINGS, INC | 3705 95TH AVE NE | | | | BLAINE | MN | 55014 | |
| 30776843 | Aequm Capital Financial II LLC | Attn: Ben Thompson, Vice President | 250 Nicollet Mall, Suite 900 | | | Minneapolis | MN | 55401 | |
| 30776841 | Aequum Capital Financial II LLC | c/o Blank Rome LLP | Attn: Ken Ottaviano | 444 West Lake Street, Suite 1650 | | Chicago | IL | 60606 | |
| 30776838 | Aequum Capital Financial II LLC | c/o Blank Rome LLP | Attn: Ken Ottaviano | 444 West Lake Stree, Suite 1650 | | Chicago | IL | 60606 | |
| 30776839 | Aequum Capital Financial II LLC | c/o Eric Weisheit | 10 S. Wacker, Suite 1115 | | | Chicago | IL | 60606 | |
| 30776842 | Aequum Capital Financial II LLC | Attn: Eric Weisheit | 10 S. Wacker, Suite 1115 | | | Chicago | IL | 60606 | |
| 30718318 | AEQUUM CAPITAL FINANCIAL II, LLC | 250 NICOLLETT MALL | SUITE 800 & 900 | | | MINNEAPOLIS | MN | 55401 | |
| 31026400 | AEQUUM CAPITAL FINANCIAL II, LLC | C/O: BLANK ROME LLP | ATTN: KENNETH J. OTTAVIANO | 444 WEST LAKE STREET, SUITE 1650 | | CHICAGO | IL | 60606 | |
| 31027016 | AEQUUM CAPITAL FINANCIAL II, LLC | C/O: BLANK ROME LLP | ATTN: WILLIAM J. DORSEY | 444 WEST LAKE STREET, SUITE 1650 | | CHICAGO | IL | 60606 | |
| 30731583 | AEQUUM CAPITAL FINANCING II LLC | 250 NICOLLET MALL | STE 900 | | | MINNEAPOLIS | MN | 55401 | |
| 30731372 | AEQUUM FINANCIAL ASSET MANAGEMENT LLC | ATTN: SERVICING | 10 S. WACKER DRIVE | SUITE 1115 | | CHICAGO | IL | 60606 | |
| 30731584 | AERO INC. | 1010 W. WEST MAPLE | | | | WALLED LAKE | MI | 48390 | |
| 30751797 | AERO METALS INC | 1201 E LINCOLN WAY | | | | LA PORTE | IN | 46350 | |
| 30751798 | AERO OIL COMPANY | 230 LINCOLN WAY EAST | | | | NEW OXFORD | PA | 17350 | |
| 30731585 | AERO RUBBER COMPANY INC. | 8100 W. 185TH STREET | | | | TINLEY PARK | IL | 60487 | |
| 30751799 | AERODYNAMIC PLATING | 13620 SO ST ANDREWS PL | | | | GARDENA | CA | 90249 | |
| 30731586 | AEROFAST INC. | 360 GUNDERSEN DRIVE | | | | CAROL STREAM | IL | 60188 | |
| 30751800 | AEROMET ENGINEERING INC | 2522 E. MCCARTY | | | | JEFFERSON CITY | MO | 65101 | |
| 30731590 | AEROTEK COMMERICAL STAFFING | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 30731587 | AEROTEK COMMERICAL STAFFING | PO BOX 198531 | | | | ATLANTA | GA | 30384 | |
| 30731588 | AEROTEK COMMERICAL STAFFING | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| 30731591 | AEROTEK SERVICES INC | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| 30751801 | AEROTEK, INC | P.O. BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| 30844016 | AEROTEK, INC. | 7301 PARKWAY DRIVE | | | | HANDOVER | MD | 21076 | |
| 30844015 | AEROTEK, INC. | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 31037478 | AES Ohio | Attn: Bankruptcy | 1065 Woodman Drive | | | Dayton | OH | 45432 | |
| 30751802 | AFCO | P.O. BOX 4795 | | | | CAROL STREAM | IL | 60197-4795 | |
| 30731058 | AFCO CREDIT CORPORATION D/B/A AFCO DIRECT | 150 NORTH FIELD DRIVE, SUITE 190, | | | | LAKE FOREST | IL | 60045 | |
| 30731059 | AFCO CREDIT CORPORATION D/B/A AFCO DIRECT | CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207-2543 | |
| 30731057 | AFCO CREDIT CORPORATION D/B/A AFCO DIRECT | C/O WILLIAMS, BAX & SALTZMAN PC | ATTN: DAVID STRUBBE | 221 N. LASALLE STREET / SUITE 3700 | | CHICAGO | IL | 60601 | |
| 30751803 | AFFILIATED STEAM EQUIPMENT | 12424 SOUTH LOMBARD LANE | BROWNSBURG | | | ALSIP | IL | 60803-1863 | |
| 30841879 | AFFINIA GROUP INC. | 4400 PRIME PKWY | | | | MCTIENRY | IL | 60050 | |
| 31048182 | Affordable Fire Protection | 11732 Newton Road | | | | Bowling Green | OH | 43402 | |
| 30751804 | AFFORDABLE FIRE PROTECTION LLC | 11732 NEWTON ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 30840133 | AFICO FILTERS | 1, ADELY EL KAFAFY STREET | | | | CAIRO | | | EGYPT |
| 30786625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751805 | AFLAC GROUP | 1600 WILLIAMS STREET | | | | COLUMBIA | SC | 29201 | |
| 30751806 | AFLAC GROUP INSURANCE | P.O. BOX 84069 | | | | COLUMBUS | GA | 31908-4069 | |
| 30751807 | AFSI EUROPE S.R.O.. | HAVRAN 139 | PUMYSLOVA ZONA JOSEPH | | | MOST | | 434 01 | CZECH REPUBLIC |
| 30817218 | AFTERMARKET ANTO PARTS ALLIANCE, INC. | 2706 TREBLE CREEK | | | | SAN ANTONIO | TX | 78258 | |
| 30731592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751808 | AFTERMARKET AUTO PARTS ALLIANCE INC | 2706 TREBLE CREEK, SUITE 100 | | | | SAN ANTONIO | TX | 78258 | |
| 30817229 | AFTERMARKET AUTO PARTS ALLIANCE, INC | 2706 TREBLE CREEK | C/O FINANCE DEPARTMENT | | | SAN ANTONIO | TX | 78258 | |
| 30751809 | AFTERMARKET AUTO PARTS ALLIANCE, INC. | 2706 TREBLE CREEK | | | | SAN ANTONIO | TX | 78258 | |
| 31055621 | Aftermarket Auto Parts Alliance, Inc. | Care of: Christopher D. Johnson | Diamond McCarthy LLP | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 31055583 | Aftermarket Auto Parts Alliance, Inc. | c/o Diamond Mccarthy LLP | Attn: Christopher D. Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 31055606 | Aftermarket Auto Parts Alliance, Inc. | Diamond McCarthy LLP | Care of: Christopher D. Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 31055598 | Aftermarket Auto Parts Alliance, Inc. | Diamond McCarthy LLP | Care of: Christopher D. Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77506 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31055622 | Aftermarket Auto Parts Alliance, Inc. | Attn: John C. Washbish | 2706 Treble Creek | | | San Antonio | TX | 78258 | |
| 30751810 | AFTERMARKET AUTO PARTS THE ALLIAN | 2706 TREBLE CREEK SUITE 100 | | | | SAN ANTONIO | TX | 78258 | |
| 30751811 | AG MANUFACTURING INC. | 319 INDUTRIAL PARKWAY | | | | HARBOR BEACH | MI | 48441 | |
| 30738827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731596 | AGE INDUSTRIES, LTD | 1701 AMISTAD DR. | | | | SAN BENITO | TX | 78586 | |
| 30727348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842472 | AGENCIA INTERNACIONALES | AV. MÁXIMO GÓMEZ #99 | | | | SANTO DOMINGO, DISTRITO NACIONAL | | | DOMINICAN REPUBLIC |
| 30738828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751812 | AGGRESSIVE AIR SOLUTIONS | PO BOX 2624 | | | | LONGVIEW | TX | 75606 | |
| 30738830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731597 | AGMAQ GROUP INC | 2030 E. PAISANO SUITE 4 | | | | EL PASO | TX | 79905 | |
| 30738831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843320 | AGRI-VALLEY SERVICES, INC. | 38 S. MAIN STREET | | | | PIGEON | MI | 48755 | |
| 30727641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751813 | AGRUPACIÓN EN CONSTRUCCIONES ELÉCTRICAS,S.A. DE C.V. | CALLE GERARDO HIGAREDA 721 | JAL | | | REYNOSA | | 88793 | MEXICO |
| 30751815 | AGS CHICAGO INC | 1160 N DATO LANE | | | | WAUCONDA | IL | 60084 | |
| 30839663 | AGUA PURIFICADA BLANQUITA SA DE CV | CAMARGO 1385 COL. REVOLUCION OBRERA | | | | REYNOSA | | 88759 | MEXICO |
| 30786628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 12 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719035 | AH FORGINGS PROPRIETARY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31230321 | AHB TOOLING & MACHINERY LLC | 1663 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604-9202 | |
| 31230322 | AHB TOOLING & MACHINERY LLC | ATTN: MICHAEL GLEASON | 1663 CHAMPAGNE DRIVE NORTH | | | SAGINAW | MI | 48604 | |
| 30738881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731598 | AHLSTROM ENGINE FILTRATION LLC | 215 NEBO RD | | | | MADISONVILLE | KY | 42431 | |
| 30855965 | AHLSTROM FILTRATION | 205 NEBO ROAD | | | | MADISONVILLE | KY | 42431 | |
| 30842701 | AHLSTROM FILTRATION LLC | 219 NEBO ROAD | | | | MADISONVILLE | KY | 42435 | |
| 30731601 | AHLSTROM FILTRATION LLC | PO BOX 200132 | | | | PITTSBURGH | PA | 15251-0001 | |
| 30731599 | AHLSTROM FILTRATION LLC | TWO ELM ST. | | | | WINDSOR LOCKS | CT | 06096-2335 | |
| 30751816 | AHLSTROM MUNKSJO KOREA CO LTD | Y KEUM LI YUGA MYOUN | | | | DAEGU METROPOLITAN CITY | | 43020 | SOUTH KOREA |
| 30855967 | AHLSTROM-MUNKSJO FILTRATION LLC | 205 NEBO RD | | | | MADISONVILLE | KY | 42431 | |
| 30840256 | AHLSTROM-MUNKSJO FILTRATION LLC, | 05 NEBO RD | | | | MADISONVILLE | KY | 42431 | |
| 30751817 | AHLSTROM-MUNKSJO ITALIA SPA CON UA | VIA STURA 98 | | | | MATHI | | 10075 | ITALY |
| 30738882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31371896 | AIG Insurance Company of Canada as Transferee of Future Electronics Corp. | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 121 Main Street | Box 1021 | Northport | NY | 11768 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30718319 | AIG PROPERTY CASUALTY | FINANCIAL LINES | PO BOX 25947 | | | SHAWNEE MISSION | KS | 66225 | |
| 30751818 | AIM ELECTRONICS | 2080 HARTEL STREET | | | | LEVITTOWN | PA | 19057-4510 | |
| 30843932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011208 | AIMS- CMI TECHNOLOGY LLC | 65 HAAS DRIVE | | | | ENGLEWOOD | OH | 45322 | |
| 30731602 | AIR APPLICATIONS, INC. | 101 EAST CARMEL DRIVE | SUITE 230 | | | CARMEL | IN | 46032 | |
| 30731603 | AIR CAPITAL EQUIPMENT, INC. | 2557 NORTH PATTERSON | | | | SPRINGFIELD | MO | 65803 | |
| 30751819 | AIR CAPITAL EQUIPMENT, INC. | 806 EAST BOSTON ST | | | | WICHITA | KS | 67211-3313 | |
| 31011129 | AIR COMPRESSOR SERVICE AND PARTS | 5723 WEATHERSTONE WAY | | | | JOHNSBURG | IL | 60051 | |
| 30731604 | AIR CONDITIONING AND REFRIGERATION SERVICES INC | 217 TURKEY PATH RD | | | | SUGARLOAF | PA | 18249 | |
| 30786636 | AIR COST CONTROL US LLC | 13800 NW 2ND STREET, SUITE 100 | | | | SUNRISE | FL | 33325 | |
| 31012152 | AIR COST CONTROL US LLC | 1380NW 2ND ST #100 | | | | SUNRISE | FL | 33325 | |
| 30731605 | AIR DYNAMICS TESTING | 150 W CLINTON ST | STE 2 | | | DANVILLE | IN | 46122-2516 | |
| 30840801 | AIR LIQUID INDUSTRIAL U.S. LP | 1010 FIRST AVENUE | | | | JASPER | IN | 47546-3201 | |
| 30840813 | AIR LLQUIDE INDUSTRIAL U.S.. LP | 2700 POST OAK BOULEVARD | SUITE 1800 | | | HOUSTON | TX | 77056 | |
| 30731606 | AIR MATIC | 284 THREE TUN RD | | | | MALVERN | PA | 19355 | |
| 30751820 | AIR PRODUCTS & CHEMICALS, INC | MAIL CODE: 5701 | P.O. BOX 71200 | | | CHARLOTTE | NC | 28272-1200 | |
| 30731607 | AIR PRODUCTS AND CHEMICAL | PO BOX 360545M | | | | PITTSBURGH | PA | 15251 | |
| 30751821 | AIR PRODUCTS AND CHEMICALS | MAIL CODE: 5701 | P O BOX 71200 | | | CHARLOTTE | NC | 28272-1200 | |
| 30731608 | AIR SYSTEMS AND PUMP SOLUTIONS LLC | PO BOX 650558 | | | | DALLAS | TX | 75265-0558 | |
| 30751822 | AIR SYSTEMS AND PUMP SOLUTIONS LLC | PO BOX 735962 | | | | DALLAS | TX | 75373-5962 | |
| 30780919 | Air Systems and Pump Solutions LLC | Rachel Anne Roby | Accounting Manager | 14908 Santa Fe Crossing Drive | | Edmond | OK | 73013 | |
| 30842943 | AIR SYSTEMS PUM SOLUTIONS | 14908 SANTA FE CROSSING DR | | | | EDMOND | OK | 73013 | |
| 30731609 | AIR TECHNOLOGIES | 160 84TH STREET SW STE 1 | | | | BYRON CENTER | MI | 49315 | |
| 30751823 | AIR TECHNOLOGIES | P.O. BOX 848545 | | | | DALLAS | TX | 75284-8545 | |
| 30751824 | AIR TECHNOLOGIES INC | 1900 JETWAY BLVD. | | | | COLUMBUS | OH | 43219 | |
| 30731610 | AIRBOSS OF AMERICA, INC. | 16441 YONGE ST. | CD | | | NEWMARKET | ON | L3X 2G8 | CANADA |
| 30817238 | AIRBOSS RUBBER COMPOUNDING | PO BOX 675458 | | | | DETROIT | MI | 48267-5458 | |
| 30764806 | AirBoss Rubber Compounding (NC), LLC | AirBoss of America Corp., | Attn: Frank Lentile | 16441 Yonge Street | | Newmarket | ON | L3X 2G8 | Canada |
| 30762187 | AirBoss Rubber Compounding (NC), LLC | Warner Norcross + Judd LLP | Attn: Dennis Loughlin | 2715 Woodward Avenue | Suite 300 | Detroit | MI | 48201 | |
| 30770087 | Aircraft Counterparties | Vedder Price P.C. | Attn: William W. Thorsness | 222 North LaSalle Street | | Chicago | IL | 60601 | |
| 30731612 | AIRD & BERLIS LLC | BROOKFIELD PLACE | 181 BAY STREET | SUITE 1800 | | TORONTO | ON | M5J 2T9 | CANADA |
| 30731613 | AIREIT OPERATING PARTNERSHIP LP | 518 17TH STREET, STE 1700 | | | | DENVER | CO | 80202 | |
| 30751825 | AIRGAS DRY ICE | 1344 S. MAIN ST. | 5929 DISTRIBUTION | | | SAN ANTONIO | TX | 78215 | |
| 30731614 | AIRGAS DRY ICE | P.O. BOX 736148 | | | | DALLAS | KY | 75373-6148 | |
| 30751826 | AIRGAS SOUTH INC. | PO BOX 734671 | | | | DALLAS | TX | 75373-4671 | |
| 30751831 | AIRGAS USA | 1050 NIMCO DR | | | | CRYSTAL LAKE | IL | 60014 | |
| 30751828 | AIRGAS USA | 3737 WORSHAM AVE | | | | LONG BEACH | CA | 90808 | |
| 30751830 | AIRGAS USA | 500 CODELL DR | | | | LEXINGTON | KY | 40509 | |
| 30731615 | AIRGAS USA | PO BOX 102289 | | | | PASADENA | CA | 60673-4445 | |
| 30751827 | AIRGAS USA | PO BOX 102289 | | | | PASADENA | CA | 91189-2289 | |
| 30751829 | AIRGAS USA | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | |
| 30751835 | AIRGAS USA LLC | 1200 FARROW ST | | | | FERNDALE | MI | 48220 | |
| 30751833 | AIRGAS USA LLC | 1819 BECKES DR | | | | VINCENNES | IN | 47591 | |
| 30783376 | Airgas USA LLC | 2015 Vaughn Rd NW | Suite 400 | | | Kennesaw | GA | 30144 | |
| 30751834 | AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| 30731617 | AIRGAS USA LLC | PO BOX 676015 | | | | DALLAS | TX | 75267 | |
| 30751836 | AIRGAS USA LLC | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | |
| 30731616 | AIRGAS USA LLC | PO BOX 734445 | | | | CHICAGO | IL | 60676-4445 | |
| 30751838 | AIRGAS USA LLC DBA AIRGAS DRY ICE | 2530SERVER RD STE 300 | | | | LAWRENCEVILLE | TX | 30043 | |
| 30751839 | AIRGAS USA LLC NORTH DIVISION | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | |
| 30751840 | AIRGAS USA LLC SOUTH DIVISION | PO BOX 734672 | | | | DALLAS | TX | 75373-4672 | |
| 30841574 | AIRGAS USA, LLC | 1250 W. WASHINGTON STREET | | | | WEST CHICAGO | IL | 60185 | |
| 30751841 | AIRGAS USA, LLC | 1434 N CASHUA DR | | | | FLORENCE | SC | 29501-6941 | |
| 30731618 | AIRGAS USA, LLC | 259 NORTH RADNOR-CHESTER ROAD, SUIT | | | | RADNOR | PA | 19087 | |
| 30840823 | AIRGAS USA, LLC | 259 N. RADNOR-CHESTER RD. | | | | RADNOR | PA | 19087-5240 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31362072 | Airgas USA, LLC | c/o Connolly Gallagher LLP | Attn: Karen C. Bifferato | 1201 North Market Street, 20th Floor | | Wilmington | DE | 19801 | |
| 30760749 | Airgas USA, LLC | P.O. Box 734445 | | | | Chicago | IL | 60673 | |
| 30731619 | AIRGAS USA, LLC | P.O. BOX 734672 | | | | DALLAS | IN | 75373-4672 | |
| 30842117 | AIRGAS, INC. | 259 N. RADNOR-CHESTER ROAD | SUITE 100 | | | RADNOR | PA | 19087 | |
| 30781281 | Airgus USA 22C | 2015 Vaughn Rd NW | Suite 400 | | | Kennesaw | GA | 30144 | |
| 30751842 | AIRLINE HYDRAULICS CORP. | PO BOX 782275 | | | | PHILADELPHIA | PA | 19178-2275 | |
| 30786637 | AIRLINE HYDRAULICS CORP. | P.O. BOX 8500 S-2275 | | | | PHILADELPHIA | PA | 19178 | |
| 30800740 | AIRMATIC INC | 284 THREE TUN RD | | | | MALVERN | PA | 19355 | |
| 30751843 | AIRMATIC INC. | 284 THREE TUN RD | | | | MALVERN | PA | 19355-3981 | |
| 30751844 | AIROYAL COMPANY | 43 NEWARD WAY | | | | MAPLEWOOD | NJ | 07040 | |
| 30751845 | AIROYAL COMPANY | PO BOX 129 | | | | MAPLEWOOD | NJ | 07040-0129 | |
| 31228355 | AIRPARTS COMPANY, INC. | 2310 NW 55TH CT. | | | | FT LAUDERDALE | FL | 33309 | |
| 30731620 | AIRSEPT INC | 743 LAMBERT DRIVE NE, SUITE #5 | | | | ATLANTA | GA | 30324 | |
| 30765287 | Airsept Inc. | PO Box 12427 | | | | Atlanta | GA | 30355 | |
| 30784925 | AirTech LLC, dba Air Technologies | 3948 Townsfair Way | Suite 200 | | | Columbus | OH | 43219 | |
| 30784926 | AirTech LLC, dba Air Technologies | PO Box 73278 | | | | Cleveland | OH | 44193-3278 | |
| 30843720 | AIRTEX PRODUCTS S.A.U. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31010469 | AIRTEX PRODUCTS, LP | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719036 | AIRTEX PRODUCTS, S.A. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731621 | AIRWORX | 2055 S. BELMONT AVE | SUITE B | | | INDIANAPOLIS | IN | 46221 | |
| 30751846 | AIRWORX CONSTRUCTION EQUIPMENT & SUPPLY LLC | 501 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46225 | |
| 30768461 | Aisan Corporation of America | 24387 Halsted Road | | | | Farmington HIlls | MI | 48335 | |
| 30731623 | AISAN CORPORATION OF AMERICA | 24403 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48335 | |
| 30731624 | AI-USA GROUP, LLC | 1701 E. US HIGHWAY 281 | | | | HIDALGO | TX | 78557 | |
| 30751847 | AJ ADHESIVES, INC | 4800 MIAMI ST. | | | | ST. LOUIS | MO | 63116 | |
| 30751848 | AJ DOOR, LLC | 107 LINDEN STREET | | | | WEST UNITY | OH | 43570 | |
| 30727649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751849 | AJAX TOCCO | 1745 OVERLAND AVE NE | | | | WARREN | OH | 44483 | |
| 30731626 | AJAX TOCCO MAGNETHERMIC | 1745 OVERLAND AVENUE, NE | | | | WARREN | OH | 44483 | |
| 30751850 | AJAX TOCCO MAGNETHERMIC | DEPT 781449 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1449 | |
| 30731627 | AJL ELECTRIC INC | 165 PRAIRIE LAKE RD UNIT C | | | | EAST DUNDEE | IL | 60118 | |
| 30738888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751851 | A-JOHNSON PORTABLE | 1574 S MAXELL ROAD | | | | PIGEON | MI | 48755 | |
| 30769905 | AJW PARTS BROKER LLC | 29261 FAIRVIEW RD | | | | LEBANON | OR | 97355 | |
| 31012093 | AJW PARTS BROKERS LLC | 29261 FAIRVIEW RD | | | | LEBANON | OR | 97355 | |
| 30731629 | AK LOGISTICS | P.O. BOX 2071 | | | | WARSAW | IN | 46581 | |
| 30751852 | AK PACKAGING INC. | 10 CANAL STREET #302 | | | | BRISTOL | PA | 19007 | |
| 30786638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731630 | AKIN GUMP STRAUSS HAUER & FELD LLP | ROBERT S STRAUSS TOWER | 2001 K STREET N.W. | | | WASHINGTON | DC | 20006-1037 | |
| 30738894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731631 | AKROCHEM | 3770 EMBASSY PARKWAY | | | | AKRON | OH | 44333 | |
| 30751853 | AKROCHEM CORPORATION | 3770 EMBASSY PKWY | | | | AKRON | OH | 44333 | |
| 30751854 | AKROMOLD LIMITED | 501 MOONEY STREET | | | | GODERICH | ON | N7A 3X8 | CANADA |
| 30731632 | AKRON BELTING & SUPPLY | 1244 HOME AVENUE | | | | AKRON | OH | 44310 | |
| 30808548 | Akron Belting and Supply Co. | 1244 Home Ave | | | | Akron | OH | 44310 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 15 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731634 | AKRON PAINT & VARNISH | P.O. BOX 73498 | | | | CLEVELAND | OH | 44193-0867 | |
| 30751855 | AKRON POLYMER PRODUCTS INC | 1471 EXETER ROAD | | | | AKRON | OH | 44306 | |
| 30786493 | Akron Polymer Products, Inc. | c/o J. Callander | 1471 Exeter Street | | | Akron | OH | 44306 | |
| 30786424 | Akron Polymer Products, Inc. | c/o Roetzel & Andress, LPA | Attn: John J. Rutter, Esq. | 22 South Main Street | | Akron | OH | 44308 | |
| 30751856 | AKRON RUBBER DEV LABS INC | 300 KENMORE BLVD. | | | | AKRON | OH | 44301 | |
| 30751857 | AKRON RUBBER DEVELOPMENT | 75 ROBINSON AVE, ATTN: DE | BORAH FLAHERTY | | | BARBERTON | OH | 44203 | |
| 30751858 | AKWEL | 603 W. SEVENTH ST. | | | | CADILLAC | MI | 49601 | |
| 30786641 | AKWEL CADILLAC USA INC | 603 W. 7TH STREET | | | | CADILLAC | MI | 49601 | |
| 30731640 | AKWEL CADILLAC USA, INC. | CADILLAC RUBBER & PLASTICS DE | MEXICO | ORIENTE 12 NO 1151 COL. CENTRO | | ORIZABA, VERACRUZ, | | CP 94300 | MEXICO |
| 30731641 | AKWEL CADILLAC USA, INC. | CADIMEX S.A. DE CV | AVENIDA DE LAS TORRES 1026 | PARQUE INDUSTRIAL HENEQUEN | | CD. JUAREZ, CHIHUAHUA | | CP 32 | MEXICO |
| 30731638 | AKWEL CADILLAC USA, INC. | 39205 COUNTRY CLUB DRIVE | SUITE C16 | | | FARMINGTON HILLS | MI | 48331 | |
| 30731637 | AKWEL CADILLAC USA, INC. | 603 7TH STREET | | | | CADILLAC | MI | 49601 | |
| 30731639 | AKWEL CADILLAC USA, INC. | 603 WEST 7TH STREET | | | | CADILLAC | MI | 49601 | |
| 30731642 | AKWEL CADILLAC USA, INC. | 8511 MILO ROAD | | | | LAREDO | TX | 78045 | |
| 30786642 | AKWEL MEXICO USA INC | 603 7TH ST | | | | CADILLAC | MI | 49601 | |
| 30751860 | AKZO NOBEL COATINGS INC | 20 CULVERT ST | INTERPON POWER COATINGS DIVISION | | | NASHVILLE | TN | 37210 | |
| 30731643 | AKZO NOBEL COATINGS INC | 62166 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 30751861 | AKZO NOBEL COATINGS INC. | 62166 COLLECTION CENTRE DR. | | | | CHICAGO | IL | 60693 | |
| 30751862 | AKZO NOBEL COATINGS, INC | 535 MARRIOTT DR. | SUITE# 500 | | | NASHVILLE | TN | 37214 | |
| 30840866 | AKZONOBEL | 150 COLUMBIA STREET | | | | READING | PA | 19601 | |
| 30841989 | AKZONOBEL COATINGS, INC. | 150 COLUMBIA STREET | | | | READING | PA | 19601 | |
| 30731645 | ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| 30718320 | ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION | P. O. BOX 327437 | | | MONTGOMERY | AL | 36132-7437 | |
| 30786643 | ALABAMA DEPT. OF REVENUE | AL INCOME DIV. W/H TAXP.O. BOX 232 | | | | BIRMINGHAM | AL | 35201-0232 | |
| 30718321 | ALABAMA SECRETARY OF STATE | STATE CAPITOL BUILDING - SUITE S-105 | 600 DEXTER AVENUE | | | MONTGOMERY | AL | 36130 | |
| 30729568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841575 | ALARM DETECTION SYSTEMS, INC | 1111 CHURCH ROAD | | | | AURORA | IL | 60505-1905 | |
| 30738906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751863 | ALBA ENTERPRISES, LLC | 508 W 69TH STREET | | | | LOVELAND | CO | 80538 | |
| 30738907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751864 | ALBAZAN LABELS | 71 N HAMMET ST | | | | EL PASO | TX | 79905 | |
| 30731646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011774 | ALBERTA USED OIL - CANADIAN FUNDS | PO BOX 189 | | | | EDMONTON | AB | T5J 2J1 | CANADA |
| 30786645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751865 | ALBION AUTO PARTS CARQUEST | 295 E WALNUT ST | | | | ALBION | IL | 62806-1329 | |
| 31010511 | ALBION REALTY, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731647 | ALBION REALTY, LLC | 19111 DALLAS PARKWAY | SUITE 170 | | | DALLAS | TX | 75287 | |
| 30731395 | ALBION REALTY, LLC | BLEECKER GROUP, LLC | C/O UCI INTERNATIONAL HOLDINGS PARENT, INC. | ATTN: BRIAN TROYER | 127 PUBLIC SQUARE, SUITE 5110 | CLEVELAND | OH | 44114 | |
| 30738911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 16 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751866 | ALCO MFG CORP LLC | 293 PATRIOT WAY | | | | ROCHESTER | NY | 14624 | |
| 30738933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218798 | ALCON TOOL COMPANY | 565 LAFOLLETTE STREET | | | | AKRON | OH | 44311 | |
| 30731649 | ALCORN INDUSTRIAL, INC. | P.O. BOX 68675 | | | | INDIANAPOLIS | IN | 46268 | |
| 30738935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31221987 | Alder Wood, LLC | Care of Mark Strauss, Mark A. Strauss Law PLLC | 630 Fifth Avenue, 20th Floor | | | New York | NY | 10111 | |
| 30738939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751867 | ALECTRA UTILITIES CORPORATION | P.O. BOX 3700 | | | | CONCORD | ON | L4K 5N2 | CANADA |
| 30727657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839937 | ALEMAN TRUCKING LLC | 1330 N TOWER RD | | | | ALAMO | TX | 78516 | |
| 30738947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854157 | ALEPAK S.A. DE C.V. | MELCHOR OCAMPO 96-A | COLONIA LA ESTACION | EDO DE MEXICO | | LERMA | | 52000 | MEXICO |
| 30751870 | ALEPAK SA DE CV | ARIES | 1 | | | OCOYOACAC | | 52000 | MEXICO |
| 30751869 | ALEPAK SA DE CV | ARIES | 1 | | | OCOYOACAC | | 52740 | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 17 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731650 | ALEPH AMERICA CORPORATION | 4700 AIRCENTER CIRCLE | | | | RENO | NV | 89502 | |
| 31011167 | ALERT 360 | 2448 E 91ST ST | STE 4200 | | | TULSA | OK | 74137 | |
| 30731651 | ALERT MEDIA, INC. | 401 S. 1ST STREET | | | | AUSTIN | TX | 78704 | |
| 31010501 | ALESTER TECHNOLOGIES, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30872656 | ALESTER TECHNOLOGIES, LLC | ATTENTION: MICHAEL BAKER | 19111 DALLAS PARKWAY | SUITE 170 | | DALLAS | TX | 75287 | |
| 31218691 | ALEX MUNOZ ENDARA | GARZOTA L MZ 95 V6 | | | | GUAYAQUIL | | | ECUADOR |
| 30738949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805776 | Alexander Holburn Beaudin + Lang LLP | Attn: Ian Breneman | 2740-22 Adelaide Street West | | | Toronto | ON | M5H 4E3 | Canada |
| 30731652 | ALEXANDER HOLBURN BEAUDIN AND LANG | 700 W GEORGIA ST #2700 | | | | VANCOUVER | BC | V7Y 1B8 | CANADA |
| 30731653 | ALEXANDER HOLBURN LLP | 2700 - 700 WEST GEORGIA STREET | | | | VANCOUVER | BC | V7Y 1B8 | CANADA |
| 30738950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31025353 | Alianza Internacional S. de R.L de C.V | Res. la nova | 3rd st #17 | | | San Pedro Sula, Cortés | | 21101 | Honduras |
| 30738966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718323 | ALIGN CLAIMS SERVICES, INC. | ATTN: DUAL CRISIS MANAGEMENT | 350 10TH AVE, STE 1450 | | | SAN DIEGO | CA | 92101 | |
| 31011312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817264 | AL-KO DAMPFUNGSTECHNIK GMBH | BAHNHOFSTRASSE 2-4 | AG CHEMNITZ | | | HARTHA | | | GERMANY |
| 30817265 | AL-KO DAMPFUNGSTECHNIK GMBH | BAHNHOFSTRASSE 2-4 | HANDELSREGISTERNUMMER HRB 100618 | AG CHEMNITZ | | MARTHA | | | GERMANY |
| 30812230 | AL-KO DÄMPFUNGSTECHNIK GMBH | BAHNHOFSTRAßE 2-4, D-04746 | | | | HARTHA | | | GERMANY |
| 30812232 | AL-KO DÄMPFUNGSTECHNIK GMBH | BAHNHOFSTRAßE 2-4 | | | | HARTHA | | 04746 | GERMANY |
| 30812233 | AL-KO KOBER SE | ICHENHAUSER STRAFIE 14 | | | | KOTZ | | 89359 | GERMANY |
| 30731654 | ALKU TECHNOLOGIES, LLC | 100 BRICKSTONE SQUARE | SUITE 400 | | | ANDOVER | MA | 01810 | |
| 30731656 | ALL CITY HEATING & AIR | CONDITION,INC. | 3263 HILTON RD | | | FERNDALE | MI | 48220 | |
| 30751871 | ALL DIGITAL REWARDS LLC | 430 LAKE HAVASU AVE S | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 30751872 | ALL GAIN INDUSTRY CO. LTD | 1 F, NO. 23, ALLEY 26, LANE 313 SEC | TPE | | | NEW TAIPEI | | 23841 | TAIWAN |
| 30812236 | ALL INCLUSIVE SALES | LOT 3 GOOD HARVEST COMPLEX | C RAMYUNDO AVE | BRGY MAYBUNGA | METRO MANILLA KEY CONTACT: MR. TIM CHUA | PASIG | | | PHILIPPINES |
| 30731658 | ALL INTEGRATED SOLUTIONS | 5075 CLAY SW. STE A | | | | GRAND RAPIDS | MI | 49548-5653 | |
| 30771091 | All Integrated Solutions an MSC Company | PO Box 860343 | | | | Minneapolis | MN | 55486-0343 | |
| 30771092 | All Integrated Solutions an MSC Company | Sean Lincoln, Legal | 515 Broadhollow Rd | Suite 1000 | | Melville | NY | 11747 | |
| 30731659 | ALL LINE INC. | 31 W 310 91ST ST. | | | | NAPERVILLE | IL | 60564 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731660 | ALL PACKAGING SOLUTIONS | 3302 KENT ST | | | | FLINT | MI | 48503 | |
| 30751873 | ALL PACKAGING SOLUTIONS. INC | 3302 KENT ST | | | | FLINT | MI | 48503 | |
| 30731662 | ALL PART PRODUCTS AND SER | VICES | 1205 E MONROE ST | | | BROWNSVILLE | TX | 78520 | |
| 30731664 | ALL PART PRODUCTS AND SERVICES | VICES | 1205 E MONROE ST | | | BROWNSVILLE | TX | 78520 | |
| 30840450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854159 | ALL PARTS MASTER | MERIDA 245 | RODRIGUEZ | | | REYNOSA TAMAULIPAS | | 88630 | MEXICO |
| 30854160 | ALL PARTS MASTER S DE RL | MERIDA #245 | TAMAULIPAS | | | REYNOSA | | 88630 | MEXICO |
| 30839809 | ALL PARTS MASTER S DE RL DE CV | MERIDA 245 | TMS | | | REYNOSA | | 88630 | MEXICO |
| 30731665 | ALL PARTS PRODUCTS AND SERVICE | 1205 E MONROE ST. | | | | BROWNSVILLE | TX | 78520 | |
| 31011915 | ALL PARTS PRODUCTS AND SERVICES LLC | VICES | 1205 E MONROE ST | | | BROWNSVILLE | TX | 78520 | |
| 30731668 | ALL PHASE ELECTRIC SUPPLY | P.O. BOX 850660 | | | | MINNEAPOLIS | MN | 55485-0660 | |
| 30751875 | ALL PRO CLEANING SYSTEMS | 5605 WASHINGTON AVE STE 7A | | | | MT PLEASANT | WI | 53406 | |
| 30751876 | ALL STAR SERVICES | 2021 16TH ST | | | | PORT HURON | MI | 48060 | |
| 30840720 | ALL STATE FIRE EXTINGUISHER | 1713 MORGAN BLVD | | | | HARLINGEN | TX | 78550-4463 | |
| 30731670 | ALL STATE FIRE EXTINGUISHER | PO BOX 250 | | | | HARLINGEN | TX | 78550 | |
| 30751877 | ALL TASK CLEANING SERVICES | 464 N EVERGREEEN ST. | | | | PLYMOUTH | MI | 48170 | |
| 30731671 | ALL TEMP REFRIGERATION | 3515 ELIDA RD | | | | LIMA | OH | 45807-1538 | |
| 30785734 | All Temp Refrigeration, Inc. | 3515 Elida Road | | | | Lima | OH | 45807 | |
| 30751878 | ALL WORLD MACHINERY | 6164 ALL WORLD WAY | | | | ROSCOE | IL | 61073 | |
| 30731672 | ALL4LABELS HAMBURG GMBH & CO. KG | MOLLNER LANDSTRABE 15 | | | | WITZHAVE | | 22969 | GERMANY |
| 30731673 | ALLAN INDUSTRIAL COATINGS | 22191 HWY 3 | P.O. BOX 798 | | | ALLISON | IA | 50602-0798 | |
| 30738969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751879 | ALLDATA LLC | PO BOX 848379 | | | | DALLAS | TX | 75284-8379 | |
| 30731462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751880 | ALLEGIS GROUP HOLDINGS IN | 7437 RACE ROAD | C DBA TEKSYSTEMS INC | | | HANOVER | MD | 21076 | |
| 30727663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731674 | ALLEN & OVERY LLP | KAROLINSKÁ 707/7 | KARLIN | | | PRAHA | | 18600 | CZECH REPUBLIC |
| 30751881 | ALLEN INTERCHANGE LLC DBA | 5000 WINNETKA AVE N, STE | AIC | | | NEW HOPE | MN | 55428 | |
| 30738971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731675 | ALLEN SIGN STUDIO | 307 EAST CENTRAL | | | | MIAMI | OK | 74354 | |
| 30738972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842796 | ALLESEE DEELOPMENT INC. | 232 NORTH MILWAUKEE ST. | | | | WATERFORD | WI | 53185 | |
| 30842798 | ALLESEE DEVELOPMENT INC. | 232 NORTH MILWAUKEE ST. | | | | WATERFORD | WI | 53185 | |
| 30718324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751882 | ALLIANCE CONSULTANTS | 3056 DAVIDSON RD STE 7 | | | | LAPEER | MI | 48446 | |
| 30783811 | Alliance Consultants | 3056 Davison Road | Suite 7 | | | Lapeer | MI | 48446 | |
| 30731677 | ALLIANCE INDUSTRIES, INC. | 1180 COUNTY ROAD CB | | | | APPLETON | WI | 54914 | |
| 30842949 | ALLIANCE INTERNATIONAL LLC | 6502 NELSON RD. | P O BOX 2517 | | | FORT WAYNE | IN | 46801 | |
| 30731679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751884 | ALLIANCE PARTS WAREHOUSE | AFTERMARKET AUTO PARTS 2706 TREBLE CREEK #100 | | | | SAN ANTONIO | TX | 78258 | |
| 30751885 | ALLIANCE PARTS WAREHOUSE LLC | 600 FIBER OPTIC DRIVE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| 31055577 | Alliance Parts Warehouse, LLC | Care of: Christopher D. Johnson | Diamond McCarthy LLP | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 31055580 | Alliance Parts Warehouse, LLC | c/o Diamond McCarthy LLP | Attn: Christopher D. Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 31055581 | Alliance Parts Warehouse, LLC | Attn: John C. Washbish | 2706 Treble Creek | | | San Antonio | TX | 78258 | |
| 30840368 | ALLIANCE PRECISION AND SOLUTIONS | PLOT NO 91 | INDRA COMPLEX | HARYANA | | FARIDABAD | | 121002 | INDIA |
| 30839804 | ALLIANCE SPECIALIZED SYSTEMS SA DE | 5 MAYO #655 COLONIA LONGORIA | | | | REYNOSA | | 88660 | MEXICO |
| 30854161 | ALLIANCE SPECIALIZED SYSTEMS SA DEC | 5 DE MAYO | TMS | | | REYNOSA | | 88660 | MEXICO |
| 31010568 | ALLIANCE SPECIALTIES | 265 INDUSTRIAL DRIVE | | | | WAUCONDA | IL | 60084 | |
| 30718325 | ALLIANZ GLOBAL RISKS U.S. INSURANCE COMPANY | ATTENTION: FINANCIAL LINES - CLAIMS DEPARTMENT | 225 WEST WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | |
| 30718326 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 WEST WASHINGTON STREET, SUITE 1800 | | | | CHICAGO | IL | 60606-3484 | |
| 30751886 | ALLIED AUTOMATION | 5220 E. 64TH ST. | | | | INDIANAPOLIS | IN | 46220 | |
| 30840132 | ALLIED CORPORATION | P.O. BOX 5029 | | | | SOUTHFIELD | MI | 48086 | |
| 30751887 | ALLIED ELECTRONICS | 801 JONES FRANKLIN ROAD #290 | | | | RALEIGH | NC | 27606 | |
| 30731682 | ALLIED ELECTRONICS INC | 777 DEARBORN PARK LANE | SUITE L | | | WORTHINGTON | OH | 43085 | |
| 30731681 | ALLIED ELECTRONICS INC | P O BOX 2325 | | | | FORT WORTH | TX | 76113 | |
| 30731680 | ALLIED ELECTRONICS INC | P O BOX 841811 | | | | DALLAS | TX | 75284 | |
| 30751888 | ALLIED ELECTRONICS INC. | 801 JONES FRANKLIN ROAD #290 | | | | RALEIGH | NC | 27606 | |
| 30731683 | ALLIED FIRE PROTECTION LP | 2003 MYKAWA RD. | | | | PEARLAND | TX | 77581-3211 | |
| 30731684 | ALLIED FIRE PROTECTION SA LP | 2003 MYKAWA ROAD | | | | PEARLAND | TX | 77581 | |
| 31374444 | Allied Fire Protection, LLC | 2003 Mykawa Road | | | | Pearland | TX | 77581 | |
| 31373825 | Allied Fire Protection, LLC | Peckar & Abramson, P.C. | 1717 West Loop South, Suite 1400 | | | Houston | TX | 77027 | |
| 31010482 | ALLIED GLASS SERVICES | 3871 W. 150TH ST | | | | CLEVELAND | OH | 44111 | |
| 30751889 | ALLIED INC | 240 METTY DR SUITE D | | | | ANN ARBOR | MI | 48103 | |
| 30751890 | ALLIED MINERAL PROD. INC | P.O. BOX 951410 | | | | CLEVELAND | OH | 44193 | |
| 30751891 | ALLIED MINERAL PRODUCTS | 2700 SCIOTO PARKWAY | | | | COLUMBUS | OH | 43221-4660 | |
| 30751892 | ALLIED MINERAL PRODUCTS, INC. | P.O. BOX 951410 | | | | CLEVELAND | OH | 44193 | |
| 30731685 | ALLIED SEALS, INC | P.O. BOX 4913 | | | | SKOKIE | IL | 60076 | |
| 30731060 | ALLIED UNIVERSAL | 300 EAST OCEAN BLVD. | | | | LONG BEACH | CA | 90802 | |
| 30731686 | ALLIED UNIVERSAL SECURITY SERVICES | 161 WASHINGTON ST | STE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 30731687 | ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 31001-2374 | | | | PASADENA | CA | 91110-2374 | |
| 30751893 | ALLIED UNIVERSAL SECURITY SERVICES | PO BOX 828854 | | | | PHILADELPHIA | PA | 19182-8854 | |
| 30751894 | ALLIED WASTE SERVICES | P.O. BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 30751895 | ALLIED WIRE & CABLE INC | P O BOX 26157 | | | | COLLEGEVILLE | PA | 19426-0157 | |
| 30843469 | ALLIED WORLD ASSURANCE COMPANY (U.S.) INC. | 199 WATER STREET | 24TH FLOOR | ATTN: CLAIMS DEPARTMENT | ATTN: GENERAL CASUALTY | NEW YORK | NY | 10038 | |
| 30812243 | ALLIED WORLD ASSURANCE COMPANY (U.S.) INC. C/O AON RISK SERVICES CENTRAL, INC. | 200 EAST RANDOLPH STREET | 9TH FLOOR | AON CENTER | | CHICAGO | IL | 60601 | |
| 30718327 | ALLIED WORLD SPECIALTY INSURANCE COMPANY | 311 SOUTH WACKER DRIVE, SUITE 1800 | | | | CHICAGO | IL | 60606 | |
| 30854162 | ALLIEDSIGNAL INC. | 855 S. MINT STREET | | | | CHARLOTTE | NC | 28202 | |
| 30738998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 20 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731690 | ALLISONS PLUMBING & HEATING | 966 1/2 YORK STREET | | | | HANOVER | PA | 17331 | |
| 30763642 | Allison's Plumbing Heating & AC | Danielle M Spahr | 966 1/2 York St | | | Hanover | PA | 17331 | |
| 30731691 | ALLOR MFG. CO. | P.O. BOX 1540 | | | | BRIGHTON | MI | 48116-5340 | |
| 30739003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751896 | ALL-TEC MACHINERY REPAIR LLC | 1601 NORWOOD CREEK ROAD | | | | WINCHESTER | TN | 37398 | |
| 30751900 | ALLTECH AUTOMOTIVE LLC | 12000 SLAUSON AVE. UNIT 9 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30751897 | ALLTECH AUTOMOTIVE LLC | 2645 CORPORATE PRKY | | | | ALGONQUIN | IL | 60102 | |
| 30751899 | ALLTECH AUTOMOTIVE LLC | 2646 CORPORATE PARKWAY | | | | ALGONQUIN | IL | 60102 | |
| 30751898 | ALLTECH AUTOMOTIVE LLC | 6711 SANDS RD STE A | | | | CRYSTAL LAKE | IL | 60014 | |
| 30731692 | ALLTECH AUTOMOTIVE LLC | 875 E PARK AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 30739004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751901 | ALLY | 200 WEST CIVIC CENTER DR. | | | | SANDY | UT | 84070 | |
| 30768120 | Ally Bank Lease Trust - Assignor to Vehicle Asset Universal Leasing Trust (a.k.a. "VAULT TRUST", or "V.A.U.L. Trust", or "VAULT", or "V.A.U.L.T.") | Ally Bank Lease Trust c/o AIS Portfolio Services, LLC | 4515 N. Santa Fe Ave. Dept. APS | | | Oklahoma City | OK | 73118 | |
| 30768144 | Ally Bank Lease Trust - Assignor to Vehicle Asset Universal Leasing Trust (a.k.a. "VAULT TRUST", or "V.A.U.L. Trust", or "VAULT", or "V.A.U.L.T.") | Payment Processing Center | PO Box 660618 | | | Dallas | TX | 75266-0618 | |
| 30751902 | ALLYGRAM SYSTEMS AND TECHNOLOGIES | PRIVE LIMITED | 4B, GROUND FLOOR, 1T8, BUILDING | QUBIX SEZ, BLUE-RIDGE PHASE 1 RAJIV | | PUNE,MAHARASHTRA | | 411057 | INDIA |
| 30739005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012054 | ALOHA FREIGHT FORWARDERS | PO BOX 11029 | | | | CARSON | CA | 90749 | |
| 30739018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011100 | ALPHA ASSEMBLY SOLUTIONS, INC. | KONINGIN WILHELMINAPLEIN 13 | TOWER 1, FLOOR 10, UNIT 12 | | | AMSTERDAM, HH | | 1062 | NETHERLANDS |
| 31024839 | ALPHA ENERGY SOLUTIONS | 7200 DISTRIBUTION DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 30751904 | ALPHA INDUSTRIAL SUPPLY LLC | 10 SOUTH SUPERIOR STREET | | | | TOLEDO | OH | 43604 | |
| 30767315 | Alpha Mechanical Service d/b/a Alpha Energy Solutions | 7200 Distribution Drive | | | | Louisville | KY | 40258 | |
| 30731693 | ALPHA RESOURCES LLC | 3090 JOHNSON RD | | | | STEVENSVILLE | MI | 49127 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731694 | ALPHA STAMPING CO. | 32711 GLENDALE AVE. | | | | LIVONIA | MI | 48150 | |
| 30731695 | ALPHA TECHNOLOGIES | 3030 GILCHRIST ROAD | | | | AKRON | OH | 44305-4420 | |
| 30751905 | ALPHA TECHOLOGIES SERV | 6279 HUDSON CROSSING | STE. 200 | | | HUDSON | AK | 44236 | |
| 30751906 | ALPHA USA | 32711 GLENDALE AVENUE | | | | LIVONIA | MI | 48150 | |
| 30751909 | ALPHAGRAPHICS CORP | 2500 NORTH COYOTE DRIVE | #110 | | | TUCSON | AZ | 85745 | |
| 30854163 | ALPIN DE MEXICO SA DE CV | PIRINEOS 515 INT 18 ZONA INDUSTRIAL | B JUAREZ QUERETARO, QUERETARO | | | QUERETARO | | 76120 | MEXICO |
| 30751910 | ALPINE ELECTRONICS OF AMERICA, INC | NO.6,ROAD 6, VIETNAM-SINGAPORE | INDUSTRIAL PARK | | | BINH DUONG | | | VIETNAM |
| 30731701 | ALPINE ELECTRONICS OF AMERICA, INC. | JIU SHUI KEN CUN, DA LONG JIE | ALPINE/FOSTER | | | PANYU QU, GUANGZHOU SHI, GUANGDONG | | 51145 | CHINA |
| 30731702 | ALPINE ELECTRONICS OF AMERICA, INC. | 1216 DON KASKINS DRIVE | | | | EL PASO | TX | 79936 | |
| 30817278 | ALPINE ELECTRONICS OF AMERICA, INC. | 19145 GRAMERCY PLACE | | | | TORRANCE | CA | 90501 | |
| 30731697 | ALPINE ELECTRONICS OF AMERICA, INC. | 2150 195TH ST | | | | TORRANCE | CA | 90501 | |
| 30731698 | ALPINE ELECTRONICS OF AMERICA, INC. | 27101 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| 30731703 | ALPINE ELECTRONICS OF AMERICA, INC. | 6200 S. INTERNATIONAL DRIVE | | | | COLUMBUS | IN | 47201 | |
| 30731705 | ALPINE ELECTRONICS OF AMERICA, INC. | 7100 INTERNATIONAL PARKWAY DR. | | | | MCALLEN | TX | 78503 | |
| 30731699 | ALPINE ELECTRONICS OF AMERICA, INC. | ALPINE ELECTRONICS/PMM | 800 COMMERCE PARKWAY | | | GREENWOOD | IN | 46143 | |
| 30839426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751911 | ALPINE ELECTRONICS OF AMERICA,INC. | 1500 ATLANTIC BOULEVARD | | | | AUBURN HILLS | MI | 48326 | |
| 30731706 | ALPS ALPINE NORTH AMERICA | 7100 INTERNATIONAL PARKWAY, DOCK 17 | | | | MCALLEN | TX | 78503 | |
| 30842727 | ALRO | 821 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| 30731707 | ALRO STEEL CORP. | 3100 E. HIGH STREET | PO BOX 927 | | | JACKSON | MI | 49204-0927 | |
| 30751915 | ALRO STEEL CORPORATION | 1033 FREEMAND ST SW | | | | GRAND RAPIDS | MI | 49503 | |
| 30731708 | ALRO STEEL CORPORATION | 1775 FOUNDATION DR. | | | | NILES | MI | 49120 | |
| 30751913 | ALRO STEEL CORPORATION | 3024 FRANKS ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 30751914 | ALRO STEEL CORPORATION | 3125 N WATER STREET | | | | BAY CITY | MI | 48708 | |
| 30731709 | ALRO STEEL CORPORATION | 4787 STATE RD | | | | CUYAHOGA FALLS | OH | 44223 | |
| 30760734 | Alro Steel Corporation | Attn: Gregg Hartman | 3100 E High Street | | | Jackson | MI | 49203 | |
| 30731710 | ALROKO INC | 19 CLINTON ST | | | | PLEASANTVILLE | NY | 10570 | |
| 30731712 | ALS TRIBILOGY | 3121 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340 | |
| 30739028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731373 | ALSTON & BIRD LLP | ATTENTION: ANTONE J. LITLE | 1120 SOUTH TRYON STREET, SUITE 300 | | | CHARLOTE | NC | 28203-6818 | |
| 30788796 | ALSTON & BIRD LLP | Attn: Jacob Johnson, Christopher A. Riley | 1201 West Peachtree Street | | | Atlanta | GA | 30309 | |
| 30739031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751916 | ALTEK INC | 1603 E. BROADWAY | | | | PRINCETON | IN | 47670 | |
| 30786655 | ALTER EGO ENGINE, INC | 11880 28TH STREET NORTH, SUITE 101 | | | | SAINT PETERSBURG | FL | 33716 | |
| 30751917 | ALTERNATIVE SYSTEMS,INC. | 731 BIELENBERG | SUITE 202 | | | ST. PAUL | MN | 55125 | |
| 30739034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719037 | ALTILON DE MEXICO, SA DE CV | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731713 | ALTIOR LAW, P.C. | 401 S. OLD WOODWARD AVE | SUITE 460 | | | BIRMINGHAM | MI | 48009 | |
| 30751918 | ALTIZER JENNY | 1661 ORR ROAD | | | | CARO | MI | 48723 | |
| 30727671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731714 | ALTMAN MANUFACTURING | 1990 OHIO STREET | | | | LISLE | IL | 60532 | |
| 30733220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731715 | ALTUS GROUP | PO BOX 12419 | | | | NEWARK | NJ | 07101-3519 | |
| 30733331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010796 | ALVA ENTERPRISES, LLC | 59801 GRASS RD | | | | SOUTH BEND | IN | 46614 | |
| 30739036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 22 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751919 | ALVAREZ & MARSAL | NORTH AMERICA, LLC | 755 W BIG BEAVER ROAD, SUITE 650 | | | TROY | MI | 48084 | |
| 30731716 | ALVAREZ & MARSAL FORENSIC TECHNOLOGY SERVICES, LLC | 700 LOUISIANA STREET | SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 30739050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320459 | AM TESTING | 24451 SANDHILL BLVD UNIT B | | | | PUNTA GORDA | FL | 33983 | |
| 31010550 | AM TRANSPORT | 72 ADAMS ST | | | | TIFFIN | OH | 44883 | |
| 30739092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751920 | AMAZON CAPITAL SERVICES | P.O. BOX 035184 | | | | SEATTLE | WA | 98124-5184 | |
| 30751921 | AMAZON CAPITAL SERVICES INC | PO BOX 81207 | | | | SEATTLE | WA | 98108-1207 | |
| 30751922 | AMAZON CAPITAL SERVICES, INC. | PO BOX 035184 | | | | SEATTLE | WA | 98124-5184 | |
| 30839959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30872652 | AMAZON.COM SERVICES LLC | VENDOR CHL17 | 343 HALF ACRE RD | | | CRANBURY | NJ | 08512-3253 | |
| 30843488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751924 | AMBE LLC | 2800 N ALEXANDER DR | | | | BAYTOWN | TX | 77520 | |
| 30739097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011049 | AMBROSE PACKAGING, INC. | 1654 S. LONE ELM | | | | OLATHE | KS | 66061 | |
| 30739099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751925 | AMCO PRODUCTS INC. | 500 NORTH SMITHVILLE ROAD | | | | DAYTON | OH | 45431 | |
| 30854165 | AMCOR INDUSTRIES, INC. A/K/A GORILLA AUTOMOTIVE PRODUCTS | 6131 KNOTT AVE | | | | BUENA PARK | CA | 90620 | |
| 30731720 | AMERASORTING LLC | 15275 HALL ROAD | | | | MACOMB | MI | 48044 | |
| 30731721 | AMERASORTING LLC | 3331 GREENFIELD ROAD | | | | DEARBORN | MI | 48120 | |
| 30771383 | Ameren Illinois | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | |
| 30718328 | AMEREN ILLINOIS | 300 LIBERTY | | | | PEORIA | IL | 61602 | |
| 30751926 | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| 30751927 | AMERICA HONDA MOTOR CO. INC. | 1919 TORRANCE BLVD. | | | | TORRANCE | CA | 90501 | |
| 30731723 | AMERICA SAMKWANG INC. | 6801 S 33RD ST., BLDG. M SUITE 5 | | | | MCALLEN | TX | 78503 | |
| 30731724 | AMERICAN ARBITRATION ASSOCIATION | ATTN RAFAEL CARLOS DEL ROSAL CARMONA | 120 BROADWAY | INTERNATIONAL CENTRE | 21ST FLOOR | NEW YORK | NY | 10271 | |
| 30751929 | AMERICAN ASSOCIATION | FOR LABORATORY ACCREDITATION | 5202 PRESIDENTS COURT, SUITE 220 | | | FREDERICK | MD | 21703-8515 | |
| 30751930 | AMERICAN ASSOCIATION FOR LABORATORY | 5301 BUCKEYSTOWN PIKE | SUITE 350 | | | FREDRICK | MD | 21704 | |
| 30751931 | AMERICAN AXLE AND MANUFACTURING INC | 16320 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30751932 | AMERICAN BOLT CORP. | 16555 W GLENDALE DR, | | | | NEW BERLIN | WI | 53151 | |
| 30751933 | AMERICAN CASTINGS, LLC | 5265 HUNT STREET | | | | PRYOR | OK | 74361 | |
| 30854166 | AMERICAN CASUALTY CO. OF READING. PA | 151 NORTH FRANKLIN STREET, FLOOR 9 | | | | CHICAGO | IL | 60606-1821 | |
| 31011241 | AMERICAN CHEMISTRY COUNCIL | CHEMTREC A DIVISION OF ACC | 2900 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042-4513 | |
| 30751934 | AMERICAN CHROME COMPANY | 518 CROSSROADS PARKWAY | | | | BOILING BROOK | IL | 60440 | |
| 30751935 | AMERICAN CODING AND MARKING | 1220 NORTH AVENUE | | | | PLAINFIELD | NJ | 07062 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 24 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731725 | AMERICAN COLLOID | 600 LINCOLN STREET | | | | YORK | PA | 17401 | |
| 30751936 | AMERICAN COLLOID COMPANY | PO BOX 955112 | | | | ST LOUIS | MO | 63195 | |
| 30731726 | AMERICAN COLLOID COMPANY | P.O. BOX 955112 | | | | ST. LOUIS | MO | 63195-5112 | |
| 30840867 | AMERICAN CUTTING EDGE | 4455 INFIRMARY ROAD | | | | MIAMISBURG | OH | 45342 | |
| 30751938 | AMERICAN CUTTING EDGE INC | 4455 INFIRMARY RD. | DIV OF CB MFG. & SALES CO | | | MIAMISBURG | OH | 45342 | |
| 30751939 | AMERICAN DATA SECURITY | 13070 NORTHEND | INC. | | | OAK PARK | MI | 48237 | |
| 30718329 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 30751940 | AMERICAN ELECTRIC POWER | P O BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 30751941 | AMERICAN ENTERPRISES | 101 N. CHICAGO ST. | | | | ROYAL CENTER | IN | 46978 | |
| 30751942 | AMERICAN EXPRESS | ATTN:EXP MAIL REMITTANCE PROCESSING | ACCOUNT #3791-288879-04003 | 20500 BELSHAW AVE | | CARSON | CA | 90746 | |
| 30751943 | AMERICAN EXPRESS EMP 050080 | P O BOX 360001 | LOAD# 050080 | | | FORT LAUDERDALE | FL | 33336-0001 | |
| 30751944 | AMERICAN EXPRESS SUP 001274 | P O BOX 360001 | LOAD# 001274 | | | FT LAUDERDALE | FL | 33336-0001 | |
| 30751945 | AMERICAN FIRE & SAFETY SERVICES INC | 289 SOUTH WASHINGTON STREET | | | | TIFFIN | OH | 44883 | |
| 31010691 | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK DRIVE | | | | LIVERPOOL | NY | 13088 | |
| 30786664 | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK DR. | | | | SYRACUSE | NY | 13088 | |
| 30751946 | AMERICAN FURUKAWA INC | 47677 GALLEON | | | | PLYMOUTH | MI | 48170 | |
| 30842921 | AMERICAN GLOBAL LOGISTICS | 1400 HEMBREE ROAD | SUITE 120 | | | ROSWELL | GA | 30076 | |
| 31012142 | AMERICAN GLOBAL LOGISTICS | PO BOX 96494 | | | | CHARLOTTE | NC | 28296-0494 | |
| 30841516 | AMERICAN GLOBAL LOGISTICS (AGL) | 1400 HEMBREE ROAD | SUITE 120 | | | ROSWELL | GA | 30076 | |
| 30718331 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | ZURICH - PACE | 5445 DTC PKWY | STE 510 | | GREENWOOD VILLAGE | CO | 80111-3099 | |
| 30817319 | AMERICAN HONDA MOTOR CO. | AV. TORRES LANDA - 5° PISO, FRACC. DEL PARQUE C.P. 38010 | | | | CELAYA, GTO | | | MEXICO |
| 30841230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731727 | AMERICAN INDUSTRIAL INC. | 14240 ELEVEN MILE RD | | | | WARREN | MI | 48089 | |
| 31318584 | American International Border Logistics, S de RL de CV | Manuel Gomez Morin 886 | Colonia Salvarcar | | | Ciudad Juarez, Chihuahua | | 32580 | Mexico |
| 30751947 | AMERICAN LUBRICANTS INC | 619 BAILEY AVE. | | | | BUFFALO | NY | 14206 | |
| 30751948 | AMERICAN LUBRICATION EQUIPMENT CORP | 11212A MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | |
| 30731728 | AMERICAN LUMBER & PLYWOOD | P.O. BOX 960 | | | | GUNTERSVILLE | AL | 35976 | |
| 30731729 | AMERICAN MARKING SYSTEMS | 10 GREENWOOD AVENUE, STE C | | | | WOODBURY | NJ | 08096 | |
| 30751949 | AMERICAN METAL & PLASTIC INC. | 450 32ND STREET SW | | | | GRAND RAPIDS | MI | 49548 | |
| 30731732 | AMERICAN METAL & PLASTICS INC. | 450 32ND STREET SW | | | | GRAND RAPIDS | MI | 49548 | |
| 30843818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731731 | AMERICAN METAL & PLASTICS INC. | PO BOX 1588 | | | | TROY | MI | 48099 | |
| 30841577 | AMERICAN METAL FIBERS | 13420 ROCKLAND ROAD | ROUTE 176 | | | LAKE BLUFF | IL | 60044 | |
| 30731735 | AMERICAN METAL FIBERS INC | 13420 ROCKLAND RD | | | | LAKE BLUFF | IL | 60044 | |
| 30751950 | AMERICAN METAL FIBERS INC | 2889 N NAGEL CT | | | | LAKE BLUFF | IL | 60044 | |
| 30731736 | AMERICAN MITSUBA | 2945 THREE LEAVES DR. | | | | MT. PLEASANT | MI | 48858 | |
| 31010894 | AMERICAN MITSUBA CORP | 21600 MONROEVILLE RD. | | | | MONROEVILLE | IN | 46773 | |
| 31012212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731737 | AMERICAN MITSUBA CORP(AMI | 21600 MONROEVILLE RD. | | | | MONROEVILLE | IN | 46773 | |
| 30768117 | American Mitsuba Corporation | 2945 Three Leaves Drive | | | | Mount Pleasant | MI | 48858 | |
| 31011919 | AMERICAN OXYGEN COMPANY | 2100 W ALEXANDER ST | | | | WEST VALLEY CITY | UT | 84119 | |
| 30751951 | AMERICAN PLASTIC MOLDING CORP | 965 S ELM | SCOTTSBUR IN | | | INDIANA | IN | 47170 | |
| 31011866 | AMERICAN POLYMERS CORPORATION | 14722 SPRING AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30731738 | AMERICAN PRESENCE | 134 5TH AVE STE 206 | PO BOX 34059 | | | INDIALANTIC | FL | 32903 | |
| 30842707 | AMERICAN PRESS SERVICES | 935 PEARL STREET | | | | UNION CITY | IN | 47390 | |
| 30731739 | AMERICAN PRODUCERS SUPPLY CO | P.O. BOX 1050 | | | | MARIETTA | KY | 45750 | |
| 30751952 | AMERICAN PURE SPRING WATER | P.O. BOX 1230 | DBA AMERICAN PURE SPR. WATER | | | LITTLE RIVER | SC | 29566 | |
| 30751953 | AMERICAN PURE SPRING WATER | P.O. BOX 1230 | | | | LITTLE RIVER | SC | 29566 | |
| 30718332 | AMERICAN RECYCLING CENTER | 655 WABASSEE DRIVE | | | | OWOSSO | MI | 48867 | |
| 30731740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011157 | AMERICAN RED CROSS | 25688 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30786665 | AMERICAN RED CROSS | 724 S. GEORGE STREET | | | | YORK | PA | 17403 | |
| 30854167 | AMERICAN RING & TOOL | P.O. BOX 951311 | | | | CLEVELAND | OH | 44193 | |
| 31320410 | AMERICAN SAFETY & 1ST AID MIS2 | P. O. BOX 59 | | | | OSCEOLA | IN | 46561 | |
| 31011058 | AMERICAN SEAL & ENGINEERING CO. INC | 295 INDIAN RIVER ROAD | | | | ORANGE | CT | 06477 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30751955 | AMERICAN SEAL & GASKET INC. | EVANS DISTRIBUTION | 6307 W. FORT ST. | | | DETROIT | MI | 48209 | |
| 30751956 | AMERICAN SEAL & GASKET, INC | C/O FERBER MIDWEST | 6841 N. ROCHESTER RD. | | | ROCHESTER | MI | 48326 | |
| 30731742 | AMERICAN SEAL & GASKET, INC. | NO. 126 WUIWU ROAD | T.E.D. | | | THAIZOUH, ZHEJIANG | | 31800 | CHINA |
| 30731741 | AMERICAN SEAL & GASKET, INC. | 1350 LAKE CRESCENT DRIVE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30731743 | AMERICAN SEAL & GASKET, INC. | 6850 MIDDLEBELT ROAD | | | | ROMULUS | MI | 48302 | |
| 30731746 | AMERICAN SEALANTS, INC. | DEPT 441 | P.O. BOX 4346 | | | HOUSTON | TX | 77210 | |
| 31012103 | AMERICAN SUPPLY CHAIN SOLUTIONS | 100 VERDAE BLVD | | | | GREENVILLE | SC | 29607 | |
| 30786666 | AMERICAN SUPPLY CHAIN SOLUTIONS | 10735 DAVID TAYLOR DR | STE 150 | | | CHARLOTTE | NC | 28262-1070 | |
| 30842610 | AMERICAN SUPPLY CHAIN SOLUTIONS, LLC | 10735 DAVID TAYLOR DR | STE 150 | | | CHARLOTTE | NC | 28262-1070 | |
| 30731747 | AMERICAN SURPLUS INC. | 1 NOYES AVENUE | | | | EAST PROVIDENCE | RI | 02916 | |
| 30731748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751957 | AMERICAN TOOL & ENGINEERING | 102 INDUSTRIAL PARKWAY | | | | GREENE | IA | 50636 | |
| 31010731 | AMERICAN TOOLS & METAL | 3145 E 36TH | | | | TUCSON | AZ | 85713 | |
| 30731749 | AMERICAN WIRE ROPE & SLING | 3122 ENGLE RD. | | | | FORT WAYNE | IN | 46809 | |
| 30751958 | AMERICAS INTERNATIONAL, INC | 3517 EMBASSY PARKWAY | | | | AKRON | OH | 44333 | |
| 30751959 | AMERIGAS | 25 W DICKENSON FERRY RD | | | | MERCED | CA | 95340 | |
| 30718333 | AMERIGAS | 460 N GULPH RD | | | | KING OF PRUSSIA | PA | 19406 | |
| 30751960 | AMERIGAS | 624 S BERKELY RD | | | | KOKOMO | IN | 46901-5144 | |
| 30751961 | AMERIGAS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| 30751963 | AMERIGAS EAGLE PROPANE LP | 10501 AIRPORT HWY | | | | SWANTON | OH | 43558 | |
| 30786667 | AMERIGAS PROPANE LP | DEPT. CH 10525 | | | | PALATINE | IL | 60055-0525 | |
| 30731750 | AMERIGAS PROPANE LP | PO BOX 238 | | | | SWANTON | OH | 43558 | |
| 30786668 | AMERILUX LOGISTICS LLC | 1300 ENTERPRISE DRIVE | | | | DE PERE | WI | 54115 | |
| 30842120 | AMERISOURCE FUNDING, INC. | 7225 LANGTRY | | | | HOUSTON | TX | 77040 | |
| 30751964 | AMERISURE MUTUAL INSURANCE COMPANY | 26777 HALSTED RD. | | | | FARMINGTON HILLS | MI | 48331 | |
| 30751965 | AMERLINE ENTERPRISES | 9509 WINONA AVENUE | | | | SCHILLER PARK | IL | 60176 | |
| 30751966 | AMES BARCELONA SINTERING S.A.. | CTRA LAUREA MIRO 388 | 08980 SANT FELIU DE LLOBREGAT | | | BARCELONA | | 8980 | SPAIN |
| 30751967 | AMES GROUP SINTERING S. A. | CARRETARA LAUREA' MIRO' 388 | BARCELONA | | | SANT FELIU DE LLOBREGAT | | 8980 | SPAIN |
| 30840370 | AMES GROUP SINTERING S. A. | CARRETERA LAURE?Ã¿ MIR?? 388 | SANT FELIU DE LLOBREGAT | BARCELONA | | BARCELONA | | 8980 | SPAIN |
| 30751968 | AMES GROUP SINTERING S. A. | CARRETERA LAURE?Ÿ MIR?? 388 | BARCELONA | | | SANT FELIU DE LLOBREGAT | | 8980 | SPAIN |
| 30783425 | AMES Group Sintering, SA | Ctra. Laurea Miro | 388 | | | Sant Feliu de Llobregat, Barcelona | | 08980 | Spain |
| 30840330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731752 | AMES REESE | 2575 OLD PHILADELPHIA PIKE | P O BOX 413 | | | BIRD IN HAND | PA | 17505-0413 | |
| 30832802 | AMES REESE INC | P.O. BOX 413 | 2575 OLD PHILADELPHIA PIKE | | | BIRD IN HAND | PA | 17505 | |
| 30731753 | AMETEK | PO BOX 601466 | | | | CHARLOTTE | NC | 28260-1466 | |
| 30731754 | AMETEK BROOKFIELD | 3375 N DELAWARE STREET | | | | CHANDLER | AZ | 85225 | |
| 30783735 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| 30751971 | AMEX WORLD TRADE | 14601 HIGHWAY 41 NORTH SW 78TH COURT | | | | MIAMI | FL | 33157 | |
| 30751972 | AMEX WORLD TRADE | 18765 SW 78 CT | | | | MIAMI | FL | 33157 | |
| 31012110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731756 | AMEX WORLD TRADE CORP. | 18765 SW 78TH CT | | | | MIAMI | FL | 33157 | |
| 30734663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840455 | AMFCO | P.O. BOX 4795 | | | | CAROL STREAM | IL | 60197-4795 | |
| 30731757 | AMFCO BROKERAGE SERVICES, LLC | 1605 MILITARY HWY | | | | BROWNSVILLE | TX | 78521 | |
| 31320391 | AMFORI | AVENUE DE TERVUEREN 270, THE GRADIENT BUILDING | | | | BRUSSELS | BRUSSELS REGION (SINT-PIETERS-WOLUWE) | 1150 | BELGIUM |
| 30751975 | AMI INDUSTRIES INC | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756 | |
| 30751976 | AMIBERICA, INC. | 3701 SOUTH ASHLAND AVENUE | | | | CHICAGO | IL | 60609 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 26 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731759 | AMICUS US | 3625 CUMBERLAND BLVD SE | SUITE#720 | | | ATLANTA | GA | 30339 | |
| 30751977 | AMICUS US (DSSI, LLC) | 3625 CUMBERLAND BLVD SE | | | | ATLANTA | GA | 30339 | |
| 30734885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751979 | AML SYSTEMS | PARC D'ACTIVITIES DE L'EPINETTE | | | | HIRSON | | 02500 | FRANCE |
| 30751978 | AML SYSTEMS | ZAC DE L'EPINETTE DE L'EPINETTE | | | | HIRSON | | 02500 | FRANCE |
| 30751980 | AML SYSTEMS | EXCEL SUPPLY CHAIN | 41873 ECORSE ROAD SUITE 290 | | | BELLEVILLE | MI | 48111 | |
| 30751981 | AML SYSTEMS | PROGRESSIVE DISTRIBUTION CENTERS, | INC. | 18765 SEAWAY DRIVE | | MELVINDALE | MI | 48122 | |
| 30786669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751982 | AMMEX PLASTICS | 725 TERNES DRIVE | | | | MONROE | MI | 48162 | |
| 30731760 | AMMEX PLASTICS (ECHO DBA AMMEX) | 725 TERNES DRIVE | | | | MONROE | MI | 48162 | |
| 30739105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731761 | AMMR SERVICES INC | 14410 LUTHE RD STE 106 | | | | HOUSTON | TX | 77039 | |
| 31208024 | Amn Quality Solutions | 8805 Castner Dr. | | | | El Paso | TX | 79907 | |
| 30727680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751983 | AMOTECH CO, LTD. | CEVA LOGISTICS | 24450 GLENDALE AVENUE | | | REDFORD | MI | 48239 | |
| 30751984 | AMOTECH CO LTD | LOT CN 13 | KHAI QUANG INDUSTRIAL ZONE | | | VINN PHUC, VINN PHUC | | 15000 | VIETNAM |
| 30751985 | AMOTECH CO. LTD | CEVA LOGISTICS | 2727 E. LONDON GROVEPORT ROAD | | | COLUMBUS | OH | 43224 | |
| 30751986 | AMOTECH CO. LTD. | KWE DTW WH2 8949 INKSTER | | | | TAYLOR | MI | 48180 | |
| 31372013 | Amotech Co., Ltd. | 56 Naruteo-ro | | | | Seoul | | 06527 | South Korea |
| 30751987 | AMOTECH CO.,LTD | 27, PYEONGTEKHANG-RO | POSEUNG-EUP | PYEONGTACK | | GYUNGGI-DO | | 17959 | SOUTH KOREA |
| 30731762 | AMOTECH COL, LTD | 56 NARUTEO-RO, SEOCHO-GU, | | | | SEOUL | | 06527 | KOREA, REPUBLIC OF |
| 30786670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854168 | AMP CONTRATISTAS ELECTRICOS SA | SENDERO NACIONAL KM 6.5 | TMS | | | MATAMOROS | | 87314 | MEXICO |
| 30731763 | AMPACET | 24426 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| 30796401 | Ampacet Corporation | 24426 Network Place | | | | Chicago | IL | 60673-1244 | |
| 30796400 | Ampacet Corporation | 660 White Plains Road, 3rd Floor | | | | Tarrytown | New York | 10591 | |
| 30731764 | AMPHENOL CANADA CORP | 5950 14TH AVE | | | | MARKHAM | ON | L35 4M4 | CANADA |
| 30731765 | AMPLE INDUSTRIES INC | 1101 EAGLE CREST | | | | NIXA | MO | 65714 | |
| 30751988 | AMPLE INDUSTRIES INC | P.O. BOX 737629 | AMPLE COLLECTIONS | | | DALLAS | TX | 75373-7629 | |
| 30739109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751990 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO 590 591/1 592 | ADJACENT TO SOMNATH RD | | | DAMAN | | 396 210 | INDIA |
| 30768047 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO. 590, 591/1, 592 | ADJACENT TO SOMNATH ROAD, VILLAGE DABHEL, DAMAN | | | DAMAN, DADRA AND NAGAR HAVELI, DAMAN AND DIU | | 396210 | INDIA |
| 30751991 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO.590 | 591/1&592 | | | ADJACENT TO SOMNATH ROAD | | 396210 | INDIA |
| 30842264 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO590,591/1&592, ADJACENT TO SOMNATH ROAD | | | | 396210 (U.T.) | | 396 210 | INDIA |
| 31011373 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO590,591/1&592, ADJACENT TO SOMNATH ROAD | 396210 (U.T.) | | | DADRA AND NAGAR HAVELI AND DAMAN AND DIU | | 396 210 | INDIA |
| 30751989 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO590,591/1&592, ADJACENT TO SOMNATH ROAD | | | | UT | | 396 210 | INDIA |
| 30841270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751992 | AMTRUST | 59 MAIDEN LANE | 42ND FLOOR | | | NEW YORK | NY | 10038 | |
| 31060343 | Amy Meade Transport LLC d/b/a A.M. Transport | 1647 N Twp Rd 175 | | | | Republic | OH | 44867 | |
| 31060327 | Amy Meade Transport LLC d/b/a A.M. Transport | David J. Claus | 27 Court St | | | Tiffin | OH | 44883 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 27 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012055 | AN JEE RUBBER CO. LTD | 5810 EAST HARRISON AVENUE | | | | HARLINGEN | TX | 78550 | |
| 30751993 | ANA-LAB CORPORATION | 2993 N. INDIANA AVE. | SUITE D | | | BROWNSVILLE | TX | 78521 | |
| 30843243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854169 | ANCHOR BAY PACKAGING DE MEXICO S DE RL DE CV | CALLE 25 DE MAYO | 208 | NUEVO LEON | | SANTA CATARINA | | 66149 | MEXICO |
| 31010723 | ANCHOR SALES & SERVICE CO., INC. | 106 W. 31ST ST | | | | INDEPENDENCE | MO | 64055 | |
| 30739114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010393 | ANDANTE MANAGEMENT LTD | 52-54 WELLINGTON STREET | SUITE 126, 12TH FLOOR | SOMPTUEX CENTRAL, CENTRAL | | HONG KONG | | | HONG KONG |
| 30735329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751994 | ANDERSEN & ASSOCIATES INC | 30575 ANDERSEN CT. | PO BOX 1015 | | | WIXOM | MI | 48393-1015 | |
| 30751995 | ANDERSEN & ASSOCIATES, INC. | ANDERSEN MATERIAL HANDLING | P.O. BOX 675405 | | | DETROIT | MI | 48267-5405 | |
| 31011391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751997 | ANDERSON MERCHANDISERS LLC | 5601 GRANITE PARKWAY, SUITE 1400 | | | | PLANO | TX | 75024 | |
| 30731767 | ANDERSON MORI & TOMOTSUNE LPC | 1-1-1 OTEMACHI CHIYODA-KU | | | | TOKYO | | 100-8136 | JAPAN |
| 30751998 | ANDERSON PROCESS | P.O. BOX 7862 | | | | CAROL STREAM | IL | 60197-7862 | |
| 30731768 | ANDERSON PROCESS | P.O. BOX 7862 | | | | CAROL STREAM | IN | 60197-7862 | |
| 30739117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 28 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751999 | ANDERTON MACHINING | ATT'N: JEANNIE PETERS | 2400 ENTERPRISE STREET #1 | | | JACKSON | MI | 49203 | |
| 30739138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812330 | ANDREAS STIHL AG & CO. KG | BADSTRALIE 115 | | | | WAIBLINGEN | | | GERMANY |
| 30843359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731061 | ANDREW J. SPAULDING, ESQUIRE, ASHLEY S. JOHNSON, ESQUIRE, EVAN CORREIA, ESQUIRE | FOWLER HIRTZEL MCNULTY & SPAULDING | THREE LOGAN SQUARE | 1717 ARCH STREET, SUITE 1310 | | PHILADELPHIA | PA | 19103 | |
| 30735995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731769 | ANDREWS ENGINEERING INC. | 3300 GINGER CREEK DRIVE | | | | SPRINGFIELD | IL | 62711 | |
| 31218745 | ANDREWS OIL COMPANY | 206 E 9TH STREET | | | | MT.CARMEL | IL | 62863 | |
| 30739152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320387 | ANDRITZ BCN INC | 920 E. CLINTON STREET | | | | HASTINGS | MI | 49058 | |
| 30752000 | ANDROID INDUSTRIES | 268 COMMONWEALTH BLVD | | | | BOWLING GREEN | KY | 42101 | |
| 30752001 | ANDROID INDUSTRIES, LLC | 268 COMMONWEALTH BLVD | | | | BOWLING GREEN | KY | 42101 | |
| 30727696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752002 | ANGIE LUNA PAINTING & CLEANING | 7990 WINSTON LN | | | | FORT WAYNE | IN | 46804 | |
| 30739159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731770 | ANHUI AOGE AUTO PARTS CO LTD | FANHUA AVE AND WANFOSHAN RD | TAOHUA INDUSTRIAL PARK | | | HEFEI CITY ANHUI PROVINCE | | 230093 | CHINA |
| 30731771 | ANHUI BOOM AUTO PARTS CO | LIANTI AND TAIPING CROSSR | OADS, PORT INDUSTRIAL PAR | AP | | XUANCHENG CITYC | | 242300 | CHINA |
| 30762678 | Anhui Boom Auto Parts Co., Ltd | No.3, Lianyi Road | Ningguo Economic Technological | Development Zone | Gangkou Town, Ningguo | Xuancheng, Anhui | | 242310 | China |
| 30752004 | ANHUI BOXING MACHINERY CO LTD | NO 30 NORTH OF GUO'AN RD | GUANGDE ECONOMIC DEVELOPMENT ZONE | | | XUANCHENG CITY | | 242200 | CHINA |
| 30752005 | ANHUI BOXING MACHINERY CO., LTD | GUANGDE ECONOMIC DEV ZONE | 110 | | | XUANCHENG | | 242200 | CHINA |
| 30731772 | ANHUI DEFU STEERING SYSTEM INC. | 02 BLDG #88 EASTEN WEISI RD | 110 | | | WUHU COUNTY | | 241100 | CHINA |
| 30840712 | ANHUI DEFU STEERING SYSTEM INC. | 02 BLDG #88 EASTEN WEISI RD | | | | WUHU COUNTY | | 241100 | CHINA |
| 30731773 | ANHUI DIERO MACHINERY CO. LTD. | ECONOMIC AND DEVELOPMENT ZONE | 110 | | | XUANCHENG | | 317602 | CHINA |
| 30840667 | ANHUI DIERO MACHINERY CO. LTD. | ECONOMIC AND DEVELOPMENT ZONE | | | | XUANCHENG | | 317602 | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 29 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30762152 | Anhui Diero Machinery Co., LTD | No.800 | Taiji Road | Economic and Development Zone | Guangde | Xuancheng, Anhui | | 242200 | China |
| 30840653 | ANHUI GUANRUN AUTOMOBILE | NO. 003, YANGZHI RD | | | | ANHUI | | 245200 | CHINA |
| 30731774 | ANHUI GUANRUN AUTOMOBILE | ECONOMIC DEVELOPMENT ZONE | 110 | | | ANHUI | | 245200 | CHINA |
| 30762682 | ANHUI GUANRUN AUTOMOBILE STEERING SYSTEM CO., LTD | NO. 003 YANGZHI ROAD | SHEXIAN ECONOMIC & DEVELOPMENT ZONE | SHE COUNTY | | HUANGSHAN, ANHUI | | 245200 | CHINA |
| 30752006 | ANHUI HUASHENG PLASTIC CO., LTD. | QIANQIU ROAD 43, NINGGUO ECONOMIC D | AH | | | XUANCHENG | | 242300 | CHINA |
| 30731775 | ANHUI PHOENIX FILTER CO LTD | 8028 HUANGSHAN RD | HI TECH DEVELOPMENT ZONE | CHINA | | BENGBU ANHUI | | 233010 | CHINA |
| 30842616 | ANHUI PHOENIX FILTER CO. LTD. | #8028 HUANGSHAN ROAD | HIGH-TECH INDUSTRIAL DEVELOPMENT ZONE | ANHUI | | BENGBU | | | CHINA |
| 30765245 | Anhui Phoenix Filter CO., LTD | No. 1111 Xingzhong Road, High-Tech district | | | | Bengbu City, Anhui | | 233010 | China |
| 30765835 | Anhui Phoenix Filter Co., Ltd | #8028 Huangshan Road, High-Tech Industrial Development Zone | | | | Bengbu, Anhui | | | China |
| 30766151 | Anhui Phoenix Filter Co., Ltd | No.1111  Xingzhong Road, High-Tech District | | | | Bengbu City, Anhui | | 233010 | China |
| 30765226 | Anhui Phoenix Filter Co., Ltd | No.1111  Xingzhong Road, High-Tech District, Bengbu City, Anhui Province , China | | | | Bengbu, City Anhui | | 233010 | China |
| 30731776 | ANHUI PHOENIX INTERANTIONAL CO., LT | LOPMENT #8028,HUANGSHAN ROAD,HI-TEC | 110 | | | BENGBU | | 233000 | CHINA |
| 30841118 | ANHUI PHOENIX INTERNATION | 8026 HUANGSHAN RD | | | | BENGBU | | | CHINA |
| 31012034 | ANHUI PHOENIX INTERNATION | 8026 HUANGSHAN RD, HI-TEC | H DEVELOPMENT ZONE | | | BENGBU CITY, AN | | 233010 | CHINA |
| 31010989 | ANHUI PHOENIX INTERNATIONAL | LOPMENT #8028,HUANGSHAN ROAD,HI-TEC | 110 | | | BENGBU | | 233000 | CHINA |
| 30752007 | ANHUI PHOENIX INTERNATIONAL CO | #8028 HUANGSHAN RD. | HIGH-TECH INDUSTRIAL DEV ZONE | ANHUI | | BENGBU | | 233010 | CHINA |
| 30752008 | ANHUI PHOENIX INTERNATIONAL CO | #8028 HUANGSHAN RD. | HIGH-TECH INDUSTRIAL DEV ZONE | | | BENGBU | | 233010 | CHINA |
| 30842551 | ANHUI PHOENIX INTERNATIONAL CO., LIMITED | NO. 8028 HUANGSHAN ROAD | HIGH-TECH INDUSTRIAL DEVELOPMENT ZONE | ANHUI | | BENGBU | | 233010 | CHINA |
| 30731779 | ANHUI TOSO IMPORT AND EXPORT TRADIN | NO. 36 DONGGANG 3RD ROAD | 130 | | | ZHEJIANG | | 233000 | CHINA |
| 30840620 | ANHUI TOSO IMPORT AND EXPORT TRADIN | NO. 36 DONGGANG 3RD ROAD | | | | ZHEJIANG | | 233000 | CHINA |
| 31012094 | ANHUI TOSO IMPORT AND EXPORT TRADING | NO. 36 DONGGANG 3RD ROAD | 130 | | | ZHEJIANG | | 233000 | CHINA |
| 30842262 | ANHUI TOSO IMPORT AND EXPORT TRADING CO., LTD. | NO 13 CENTURY AVENUE | ANHUI | | | BENGBU | | 233000 | CHINA |
| 30817377 | ANHUI TOSO IMPORT AND EXPORT TRADING CO., LTD. | NO. 13 CENTURY AVENUE | ANHUI | | | HUAIYUAN, BENGBU CITY | | | CHINA |
| 30841979 | ANHUI TOSO IMPORT AND EXPORT TRADING CO., LTD. | NO.13 CENTURY AVENUE | ATTN: CARRY WANG | ANHUI | | BENGBU CITY | | 233000 | CHINA |
| 30766081 | ANHUI TOSO IMPORT AND EXPORT TRADING CO.,LTD. | NO.13,CENTURY AVENUE,HUAIYUAN COUNTY | | | | BENGBU, ANHUI | | 233000 | CHINA |
| 30736324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30761889 | Anji Chang Hong Chain Manufacturing Co., Ltd | No.7 Wufu Road | Tianzi Lake Industrial Park | | | Anji, Zhejiang | | 313017 | China |
| 30761888 | Anji Chang Hong Chain Manufacturing Co., Ltd | Attn: Sijia Liu | 901 AEC DR | | | Wood Dale | IL | 60191 | |
| 30839888 | ANJI CHANGHONG CHAIN MANUFACTURING | NO. 7 WUFU RD., TIANZI LAKE MODERN | | | | HUZHOU | | 313000 | CHINA |
| 30731780 | ANJI CHANGHONG CHAIN MANUFACTURING | NO. 7 WUFU RD., TIANZI LAKE MODERN | ZJ | | | HUZHOU | | 313000 | CHINA |
| 30768099 | Anji Zhitong Hardware CO., Ltd | No.32 Tianyuan Road,Bai Shuiwan industrial District,Tianghuangping Town,Anji County | | | | Huzhou, Zhejiang | | 313302 | China |
| 31038217 | Anji zhitong Hardware Co., Ltd | No.32 Tianyuan Road | Baishuiwan industrial District | Tianhuanping Town | | Huzhou, Zhejiang | | 313302 | China |
| 30839722 | ANJI ZHITONG HARDWARE CO., LTD. | TIANHUANGPING WHITEWATER BAY INDUST | | | | HUZHOU | | 313302 | CHINA |
| 30731781 | ANJI ZHITONG HARDWARE CO., LTD. | TIANHUANGPING WHITEWATER BAY INDUST | ZJ | | | HUZHOU | | 313302 | CHINA |
| 31010399 | ANKARA PATENT | BESTEKAR SOKAK NO:10 KAVAKLIDERE | | | | ANKARA | | 06680 | TURKEY |
| 30727697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731782 | ANN & ROBERT H LURIE'S CHILDREN'S HOSPITAL OF CHICAGO | 225 E. CHICAGO AVENUE | BOX 261 | | | CHICAGO | IL | 60611 | |
| 30817379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752010 | ANROD SCREEN CYLINDER CO | 6160 GARFIELD AVENUE | P O BOX 117 | | | CASS CITY | MI | 48726 | |
| 30752009 | ANROD SCREEN CYLINDER CO | 6160 GARFIELD STREET | P O BOX 117 | | | CASS CITY | MI | 48726 | |
| 30739166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752011 | ANSYS INC | 2600 ANSYS DRIVE | | | | CANONSBURG | PA | 15317 | |
| 30786678 | ANTHEM INSURANCE COMPANIES INC | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 30727700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30828837 | Anthony Iori, President Local Union No. 18 | Plastic Workers Union | 245 Fencl Lane | | | Hillside | IL | 60162 | |
| 30731784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752013 | ANTHRACITE INDUSTRIES, INC | (SUBSIDIARY OF ASBURY GRAPHICS) | 610 ANTHRACITE RD | | | SUNBURY | PA | 17801 | |
| 30727701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731785 | ANTIBUS SCALES & SYSTEMS | 1919 RESEARCH DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 30752014 | ANTIBUS SCALES & SYSTEMS, INC. | 1919 RESEARCH DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 30739169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230335 | ANTION MCGEE LAW GROUP, PLLC | 341 CHAPLIN ROAD, 2ND FLOOR | | | | MORGANTOWN | WV | 26501 | |
| 30739170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752015 | ANV | 10 MADISON AVE | 3RD FLOOR | | | MORRISTOWN | NJ | 07960 | |
| 30745031 | ANV | 10 MADISON AVE | 3RD FLOOR | | | MORRISTOWN | NJ | 07960 | |
| 31375440 | ANXEBUSINESS, LLC | 275 FRANK TOMPA DRIVE | | | | WATERLOO | ON | N2L 0A1 | CANADA |
| 30739175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30789494 | Aon Consulting Inc. | Attn: Tiffany Hare | 200 E Randolph Street | | | Chicago | IL | 60601 | |
| 30789495 | Aon Consulting Inc. | Attn: Tiffany Hare | 29695 Network Place | | | Chicago | IL | 60673-1296 | |
| 30731786 | AON CONSULTING, INC. | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30842885 | AON CONSULTING, INC. | 4 OVERLOOK POINT | 4TH FLOOR | | | LINCOLNSHIRE | IL | 60069 | |
| 30731787 | AON REED STENHOUSE INC. | 20 BAY STREET | | | | TORONTO | ON | M5J 2N9 | CANADA |
| 30854172 | AOTON TECH CO LTD | 880 HEPING STR. JIAXING | | | | ZHEIJANG | | 314000 | CHINA |
| 30739178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752016 | APA | 340 POPLAR VIEW LANE E | | | | COLLIERVILLE | TN | 38017 | |
| 30812363 | APA (AUTOMOTIVE PARTS ASSOCIATES) | 127 PUBLIC SQUARE | STE 5110 | | | CLEVELAND | OH | 44114 | |
| 30842861 | APC AUTO TECH (CENTRIC) | 21046 S. FIGUEROA ST | | | | CARSON | CA | 90745 | |
| 31010467 | APC PARENT, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843156 | APCL AUTO PARTS CO LTD | NO 131-137 LUO FENG EAST ROAD | LUO FENG RESIDENCE, TANGXIA RU | ZJ | | WENZHOU | | 0 | CHINA |
| 30731788 | APCL AUTO PARTS CO LTD | NO 131-137 LUO FENG EAST ROAD | LUO FENG RESIDENCE, TANGXIA RU | ZJ | | WENZHOU | | | CHINA |
| 30761643 | APCL Auto Parts Co., Ltd. | No 131-137 Luo Feng East Roadluo | Tangxia Ruian | | | Wenzhou | | | China |
| 30764794 | APCL Auto Parts Co., Ltd. | Ossca Auto Parts IMP and EXP Co., Ltd. | No. 1 Dapeng Road | Ouhal Economic Development | | Wenzhou | | | China |
| 30731790 | APEX COMPANIES, LLC | PO BOX 69142 | | | | BALTIMORE | MD | 21264-9142 | |
| 30731792 | APEX MACHINE COMPANY | 3000 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334 | |
| 30731791 | APEX MACHINE COMPANY | 3000 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334-4497 | |
| 31320382 | APEX TRASLATIONS INC | 8520 ALLISON POINTE BOULEVARD, SUITE 220 | | | | INDIANAPOLIS | IN | 46250 | |
| 30739179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752017 | APPLE RUBBER PRODUCT | 310 ERIE ST. | | | | LANCASTER | NY | 14086 | |
| 30736379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752018 | APPLIED COMPUTER SERVICES INC. | 5445 DTC PARKWAY / P4 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 30731793 | APPLIED INDUSTRIAL | TECHNOLOGIES | 1907 WALL ST. | | | FLORENCE | SC | 29501-6906 | |
| 30752019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752021 | APPLIED INDUSTRIAL TECH | 1150 NORTH OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| 30731794 | APPLIED INDUSTRIAL TECH | 1727 WHITEFORD RD | | | | YORK | PA | 17402 | |
| 30752022 | APPLIED INDUSTRIAL TECH | 1898 SPRUCE STREET | | | | DEFIANCE | OH | 43512-2528 | |
| 30731795 | APPLIED INDUSTRIAL TECH | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| 30752023 | APPLIED INDUSTRIAL TECH. | ONE APPLIED PLAZA | 805 MOZELLE AVE. | | | CLEVELAND | OH | 44115 | |
| 30731797 | APPLIED INDUSTRIAL TECHNOLOGIE | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 30731796 | APPLIED INDUSTRIAL TECHNOLOGIE | 22510 NETWORK PLACE | | | | CHICAGO | IN | 60673-1225 | |
| 30731799 | APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 31010888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012251 | APPLIED METALS & MACHINE | 1036 ST MARYS AVE | | | | FORT WAYNE | IN | 46808 | |
| 30752024 | APPLIED METALS & MACHINE WORKS | 1036 ST MARYS AVE | | | | FORT WAYNE | IN | 46808 | |
| 30796268 | Applied Metals & Machine Works Inc. | 1036 St. Marys Ave. | | | | Fort Wayne | IN | 46808 | |
| 30854173 | APPLIED MEXICO SA DE CV | AVE ANTONIO J BERMUDEZ PQUE IND ANTONIO J BERMUDEZ JUAREZ CH 32540 | CHIHUAHUA | | | CIUDAD JUAREZ | | 32540 | MEXICO |
| 30731801 | APPLIED MOLECULES (9171 ADHESIVE) | 7275 JOY RD STE D | | | | DEXTER | MI | 48130 | |
| 30841335 | APPLIED MOLECULES (9171 ADHESIVE) | 7275 JOY RD STE | | | | DEXTER | MI | 48130 | |
| 30731802 | APPLIED PRODUCTS, INC. | P.O. BOX 776265 | | | | CHICAGO | IL | 60677-6265 | |
| 30752025 | APPLIED RIGAKU TECH,INC. | 9825 SPECTRUM DR.,BLDG 4 | SUITE# 475 | | | AUSTIN | TX | 78717 | |
| 30752026 | APPLIED TECHNICAL SERVICES | 1049 TRIAD COURT | | | | MARIETTA | GA | 30062 | |
| 30752027 | APPLIGENT INC | 22 E BALTIMORE AVE | | | | LANSDOWNE | PA | 19050 | |
| 30739192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012026 | APT KON TUM PST CO LTD | NHON BINH HAMLE, SA THAY COMMUNE | | | | QUANG NGAI | | 58000 | VIETNAM |
| 30752029 | APTIV SERVICES US, LLC | AV MAESTRO ISRAEL CAVAZOS GARZA 300 | COLONIA NINOS HEROES | | | NUEVO LEON | | CP 67190 | MEXICO |
| 30752030 | APTIV SERVICES US, LLC | #301 VALLECILLO ROAD | | | | LAREDO | TX | 78045 | |
| 30752028 | APTIV SERVICES US, LLC | 5820 INNOVATION DR. | | | | TROY | MI | 48098 | |
| 30731803 | APTIV SERVICES US,(DELPHI PACKARD) | JPMORGAN CHASE | 24980 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 30841917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752031 | AQUA CLEANING CO. | 31047 HWY 100 | | | | LOS FRESNOS | TX | 78566 | |
| 30718334 | AQUA OHIO | 870 THIRD STREET | | | | MASSILLON | OH | 44647-4206 | |
| 30731804 | AQUA OHIO, INC.- FIRE SERVICE | P O BOX 70279 | | | | PHILADELPHIA | PA | 19176 | |
| 30752032 | AQUA OHIO, INC.-1323749 | P O BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | |
| 31010797 | AQUATIC WEED CONTROL | PO BOX 325 | | | | SYRACUSE | IN | 46567 | |
| 30739194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843480 | AR CAPITAL, LLC | 405 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30820182 | ARAB BANKING CORPORATION B.S.C. | 140 EAST 45TH STREET | 38TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30812379 | ARAB BANKING CORPORATION B.S.C. | C/O: BAKER & MCKENZIE LLP | ATTN: BLAIRE A. CAHN | 452 FIFTH AVE. | | NEW YORK | NY | 10018 | |
| 30812378 | ARAB BANKING CORPORATION B.S.C. | C/O: BAKER & MCKENZIE LLP | ATTN: COURTNEY E. GILES | BANK OF AMERICA TOWER | 800 CAPITOL STREET, SUITE 2100 | HOUSTON | TX | 77002 | |
| 30812380 | ARAB BANKING CORPORATION B.S.C. | C/O: BAKER & MCKENZIE LLP | ATTN: JOHN R. DODD | 830 BRICKELL PLAZA | SUITE 3100 | MIAMI | FL | 33131 | |
| 30752033 | ARAB TERMITE PEST CONTROL | 655 1/2 S. BUFFALO ST. | | | | WARSAW | IN | 46580 | |
| 30736401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731805 | ARAKYTA | 701 JEFFERSON AVE | SUITE 302 | | | TOLEDO | OH | 43604 | |
| 31010717 | ARAKYTA | SCHRODERS I.T. INC. | 701 JEFFERSON AVE #302 | | | TOLEDO | OH | 43604 | |
| 30731063 | ARAKYTA, LLC | 222 N ERIE STREET | | | | TOLEDO | OH | 43603 | |
| 30731062 | ARAKYTA, LLC | C/O SPENGLER NATHANSON P.L.L. | ATTN: JOHN P. MILLON | 900 ADAMS STREET | | TOLEDO | OH | 43604 | |
| 30840810 | ARAMARK | PO BOX 731676 | | | | DALLAS | TX | 75373-1676 | |
| 30842049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752034 | ARAMARK UNIFORM & CAREER | 115 NORTH FIRST ST | APPAREL LLC | | | BURBANK | CA | 91502 | |
| 30752036 | ARAMARK UNIFORM SERVICES | 6121 COCKRILL BEND CIRCLE | | | | NASHVILLE | TN | 37209 | |
| 30731806 | ARAMARK UNIFORM SERVICES | PO BOX 731676 | | | | DALLAS | TX | 75373-1676 | |
| 30841578 | ARAMARK UNIFORM SERVICES (AUS) | PO BOX 731676 | | | | DALLAS | TX | 75373-1676 | |
| 30842123 | ARAMARK UNIFORM SERVICES, INC. | PO BOX 731676 | | | | DALLAS | TX | 75373-1676 | |
| 30752037 | ARAMARK UNIFORM SERVIES | 6121 COCKRILL BEND CIRCLE | | | | NASHVILLE | TN | 37209 | |
| 30739198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31351121 | Arato, Ricardo | ADDRESS ON FILE | | | | | | | |
| 31351120 | Arato, Ricardo | ADDRESS ON FILE | | | | | | | |
| 30739203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752038 | ARBILL GLOVE & SAFETY PRODUCTS | P.O. BOX 820542 | | | | PHILA | PA | 19182-0542 | |
| 30731807 | ARBILL INDUSTRIES | PO BOX 820542 | | | | PHILADELPHIA | PA | 19182-0542 | |
| 30838928 | Arbill Industries, Inc | 12300 Academy Road | | | | Philadelphia | PA | 19154 | |
| 30838929 | Arbill Industries, Inc | Attn: Brian Owens, Accounts Receivable Manager | 10450 Drummond Road | | | Philadelphia | PA | 19154 | |
| 30739205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731066 | ARBOR INSPECTION SERVICES, LLC | C/O JEFFREY PIGEON (REGISTERED AGENT) | 3735 PLAZA DR | | | ANN ARBOR | MI | 48108 | |
| 30731065 | ARBOR INSPECTION SERVICES, LLC | JOHN F. MULLER, JR. | MULLER, MULLER, RICHMOND, & HARMS, P.C. | 33233 WOODWARD AVE | | BIRMINGHAM | MI | 48009 | |
| 30752039 | ARBURG INC | 644 WEST STREET | | | | ROCKY HILL | CT | 06067 | |
| 30842860 | ARC AUTO TECH | 21046 S. FIGUEROA ST | | | | CARSON | CA | 90745 | |
| 30840180 | ARC CGLGNIN001, LLC | 101 INDUSTRIAL BLVD | | | | LOGANSPORT | IN | 46947 | |
| 31230289 | ARC CGLGNIN001, LLC | C/O BARNES & THORNBURG LLP | ATTN: MICHAEL V. KNIGHT; JACOB T. PALCIC | 201 S. MAIN STREET, SUITE 400 | | SOUTH BEND | IN | 46601 | |
| 30731396 | ARC CGLGNIN001, LLC | C/O GLOBAL NET LEASE, INC. | ATTN: GNL ASSET MANAGEMENT | 405 PARK AVENUE, 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 30840784 | ARC CGLGNIN001, LLC | ATTN: GNL ASSET MANAGEMENT C/O GLOBAL NET LEASE, INC. 405 PARK AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30731397 | ARC CGLGNIN001, LLC | LOEB & LOEB LLP | EVAN K. FARBER | 345 PARK AVENUE | | NEW YORK | NY | 10154 | |
| 30843478 | ARC CGMARSC001, LLC | 405 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 31218725 | ARC CGMARSC001, LLC | C/O GLOBAL NET LEASE, INC. | ATTN: GNL ASSET MANAGEMENT | 405 PARK AVENUE | 14TH FLOOR | NEW YORK | NY | 10022 | |
| 30731399 | ARC CGMARSC001, LLC | C/O GLOBAL NET LEASE, INC. | ATTN: GNL ASSET MANAGEMENT | 405 PARK AVENUE, 14TH FLOOR | | NEW YORK, NY 10022 | NY | 10022 | |
| 30786683 | ARC CGMARSC001, LLC | GLOBAL NET LEASE, INC. | JESSE CHARLES GALLOWAY | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | 405 PARK AVENUE, 14TH FLOOR | NEW YORK | NY | 10022 | |
| 30752041 | ARC ELECTRIC CONSTRUCTION COMPANY INCORPORATED | 1338 NORTH CHURCH STREET | | | | HAZLE TWP | PA | 18202 | |
| 30731808 | ARC INDIANA | P.O. BOX 645913 | | | | CINCINNATI | OH | 45264-5913 | |
| 30752042 | ARC SOLUTIONS LLC | P.O. BOX 264 | | | | HICKSVILLE | OH | 43526 | |
| 30745044 | ARCADIAN (UK) | THIRD FLOOR | 52 CORNHILL | | | LONDON | | EC3V 3PD | UNITED KINGDOM |
| 30752043 | ARCADIAN (UK) | THIRD FLOOR | 52 CORNHILL | | | LONDON | | EC3V 3PD | UNITED KINGDOM |
| 30759457 | ArcBest, Inc | Attn: Daniel Lott | 3801 Old Greenwood Rd | | | Ft Smith | AR | 72901 | |
| 30739207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731809 | ARCELORMITTAL LONG PROD. | CANADA G.P. | 4000 ROUTE DES ACIERIES | CD | | QUEBEC | QC | J0L 1C0 | CANADA |
| 30841004 | ARCELORMITTAL LONG PRODUCTS CANADA (AMLPC) | CANADA G.P. | 4000 ROUTE DES ACIERIES | CD | | QUEBEC | QC | J0L 1C0 | CANADA |
| 30752044 | ARCELORMITTAL TUBULAR PRODUCTS MONT ERREYSA DE CV | COLONIA, LIBRAMIENTO NORESTE, ARCO | NLE | | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| 30786684 | ARCELORMITTAL WIRE FRANCE | ATTN: DURIEZ DOMINIQUE P., 00330474328122 | 25, AVENUE DE LYON 01003 BOURG-EN | | | BRESSE | | | FRANCE |
| 31010900 | ARCELORMITTAL WIRE FRANCE | HEAD OFFICE | 25 AVENUE DE LYON | | | BOURG-EN-BRESSE | | 55200 | FRANCE |
| 30752045 | ARCEM ENTRY SYSTEMS LLC | 58745 EXECUTIVE DRIVE | | | | MISHAWAKA | IN | 46544 | |
| 30731810 | ARCEO LABS, INC. | 625 MARKET STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | |
| 30752046 | ARCH CUTTING TOOLS SPRING ARBOR LLC DIVERSIFIED PRESICION PRODUCTS INC | 6999 SPRING ARBOR ROAD | | | | SPRING ARBOR | MI | 49283 | |
| 30718337 | ARCH INSURANCE COMPANY | 2345 GRAND BLVD, SUITE 900 | | | | KANSAS CITY | MO | 64108 | |
| 30718336 | ARCH INSURANCE COMPANY | EXECUTIVE ASSURANCE UNDERWRITING | HARBORSIDE 3 | 210 HUDSON STREET, SUITE 600 | | JERSEY CITY | NJ | 07311-1107 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011262 | ARCHBOLD REFUSE SERVICE | 200 TAYLOR PARKWAY | | | | ARCHBOLD | OH | 43502 | |
| 30752047 | ARCHBOLD REFUSE SERVICE, INC. | 200 TAYLOR PARKWAY | | | | ARCHBOLD | OH | 43502 | |
| 31010775 | ARCHER ADVANCED RUBBER | 2860 LOWERY ST | | | | WINSTON-SALEM | NC | 27101 | |
| 30731812 | ARCHER ADVANCED RUBBER / MARANZ INC. | PO BOX 96106 | NA | | | CHARLOTTE | NC | 28296-0106 | |
| 31011924 | ARCHER CARGO | 106 STEPHENS ST LL2 | | | | LEMONT | IL | 60439 | |
| 30842632 | ARCHER CARGO LLC | 106 STEPHEN ST | | | | LEMONT | IL | 60439 | |
| 31011537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31035597 | Archey, Janette Nicole | ADDRESS ON FILE | | | | | | | |
| 31035598 | Archey, Janette Nicole | ADDRESS ON FILE | | | | | | | |
| 31357746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786091 | ARCHIVE | TRAN SINGH LLP | BRENDON D. SINGH | 2502 LA BRANCH STREET | | HOUSTON | TX | 77004 | |
| 30731813 | ARCHIVE HEALTH | 712 H ST. NE | SUITE 47 | | | WASHINGTON | DC | 20002 | |
| 30731818 | ARCHIVE HEALTH LLC | 8584 WASHINGTON ST | UNIT 312 | | | CHAGRIN FALLS | OH | 44023 | |
| 31011893 | ARCHIVE HEALTH MEDICAL | 712 H ST. NE | SUITE 47 | | | WASHINGTON | DC | 20002 | |
| 30731819 | ARCHIVE HEALTH MEDICAL KANSAS, PA | 32901 W 193RD STREET | | | | EDGERTON | KS | 66021 | |
| 30752050 | ARCHIVE HEALTH MEDICAL PLLC | 200 S 4TH STREET | | | | ALBION | IL | 62806 | |
| 30731820 | ARCHIVE HEALTH MEDICAL PLLC | 712 H ST E | SUITE 47 | | | WASHINGTON | DC | 20002 | |
| 30854175 | ARCHIVE HEALTH SA DE CV | CALLE SAN FRANCISCO | 1005 | CIUDAD DE MEXICO | | BENITO JUAREZ | | 3100 | MEXICO |
| 30843622 | ARCHIVE HEALTH, LLC | 2000 AUBURN DRIVE | SUITE 200 | | | BEACHWOOD | OH | 44112 | |
| 30752051 | ARCHIVE HEALTH, LLC | 2000 AUBURN DRIVE | | | | BEACHWOOD | OH | 44122 | |
| 30843624 | ARCHIVE HEALTH, LLC | 3000 E PIONEER PKWY | | | | ARLINGTON | TX | 76010 | |
| 30843623 | ARCHIVE HEALTH, LLC | 6242 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| 30807817 | Archive Health, LLC | 712 H St. NE, | Suite 47 | | | Washington | DC | 20002 | |
| 30807818 | Archive Health, LLC | Jones Walker LLP C/O Sean Wilson | 811 Main Street | Suite 2900 | | Houston | TX | 77002 | |
| 30843467 | ARCHIVE HEALTH, S. DE R.L. DE C.V. | 3 Y 5 | COLONIA FRACCIONAMIENTO INDUSTRIAL SAN NICOLÁS | ESTADO DE MÉXICO | | ALCALDÍA TLALNEPANTLA DE BAZ | | 54030 | MEXICO |
| 30817432 | ARCHIVE HEALTH, S. DE R.L. DE C.V. | AVE. AVANTE AEROPUERTO NO. 801 | PARQUE INDUSTRIAL AVANTE AEROPUERTO | NUEVO LEÓN | | APODACA | | C.P. 66643 | MEXICO |
| 30817437 | ARCHIVE HEALTH, S. DE R.L. DE C.V. | AVE. DE LOS NOGALES LOTES 4,5 Y 6 | BLOQUE 4 S/N | PARQUE INDUSTRIAL VILLA FLORIDA | TAMAULIPAS | REYNOSA | | C.P. 88718 | MEXICO |
| 30817431 | ARCHIVE HEALTH, S. DE R.L. DE C.V. | BLVD. LÁZARO CARDENAS NO. 3101 | PARQUE INDUSTRIAL CAMBRIDGE | BAJA CALIFORNIA | | MEXICALI | | C.P. 21188 | MEXICO |
| 30812397 | ARCHIVE HEALTH, S. DE R.L. DE C.V. | INDUSTRIAL DRIVE S/N | EDIFICIO 11 | PROLOGIS PARK | TAMAULIPAS | REYNOSA | | C.P. 88787 | MEXICO |
| 30812398 | ARCHIVE HEALTH, S. DE R.L. DE C.V. | OLIVER CROMWELL #2810 | PARQUE INDUSTRIAL FERNANDEZ | CHIHUAHUA | | CIUDAD JUÁREZ | | C.P. 32649 | MEXICO |
| 30739210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840688 | ARCON RING & SPECIALTY CORP. | 3776 KETTLE COURT EAST | | | | DELAFIELD, | WI | 53018 | |
| 30766252 | Arcon Ring Manufacturing | 3875 Kettle Court E | | | | Delafield | WI | 53018 | |
| 31010599 | ARCOR ELECTRONIC | 5689 W. HOWARD | | | | NILES | IL | 60714 | |
| 30731824 | ARCOR ELECTRONIC CO.,INC. | 5689 W. HOWARD | | | | NILES | IL | 60714 | |
| 30739211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31040415 | ARCTIC CAT INC. | 601 BROOKS AVE. SOUTH | | | | THIEF RIVER FALLS | MN | 56701 | |
| 30731825 | ARCTIC WOLF NETWORKS INC | 8939 COLUMBINE RD STE 150 | | | | EDEN PRAIRIE | MN | 55347 | |
| 30739213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010728 | ARDELL SALES & CONSULTING, INC. | 2510 E. LAKE COOK ROAD | SUITE 950 | | | BUFFALO GROVE | IL | 60089 | |
| 30739214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752053 | ARDL | 75 ROBINSON AVENUE | AKRON RUBBER DEVELOPMENT LABORATORY | | | BARBERTON | OH | 44203 | |
| 30739216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842882 | AREA INVESTMENTS, LTD | 18686 STATE ROUTE 196 | | | | WAYNESFIELD | OH | 45896 | |
| 31214056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 34 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731828 | ARGENT AUTOMOTIVE SYSTEMS INC | 41016 CONCEPT DRIVE | | | | PLYMOUTH | MI | 48170 | |
| 30731827 | ARGENT AUTOMOTIVE SYSTEMS INC | 41016 CONCEPT DRIVE | | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| 30752054 | ARGENT INTERNATIONAL,INC. | 41016 CONCEPT DR. | | | | PLYMOUTH | MI | 48170 | |
| 30731830 | ARGENT TAPE & LABEL, INC. | 41016 CONCEPT DRIVE SUITE A | | | | PLYMOUTH | MI | 48170 | |
| 30731829 | ARGENT TAPE & LABEL, INC. | P.O. BOX 701008 | | | | PLYMOUTH | MI | 48170 | |
| 30840590 | ARGENTIC REAL ESTATE FINANCE LLC | 31 WEST 27TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10001 | |
| 30752055 | ARGO GROUP | 501 7TH AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| 30718338 | ARGONAUT INSURANCE COMPANY | 711 BROADWAY | | | | SAN ANTONIO | TX | 78215 | |
| 30718339 | ARGONAUT INSURANCE COMPANY | PO BOX 469011 | | | | SAN ANTONIO | TX | 78246 | |
| 30786688 | ARI NETWORK SERVICES, INC. | ARI COMPANY DEPT. CH 19583 | | | | PALATINE | IL | 60055-9583 | |
| 31011130 | ARI NETWORK SERVICES, INC. | DEPT. CH 19583 | | | | PALATINE | IL | 60055-9583 | |
| 30736489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752056 | ARISE INCORPORATED | 7000 SOUTH EDGERTON ROAD SUITE 100 | | | | BRECKSVILLE | OH | 44141-3172 | |
| 30736500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718340 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| 30777803 | Arizona Department of Revenue | 1600 W. Monroe | 7th Floor | | | Phoenix | AZ | 85007 | |
| 30820837 | Arizona Department of Revenue | Bankruptcy Services | Attn: Lorraine Averitt | 1600 W. Monroe, 7th Floor | | Phoenix | AZ | 85007 | |
| 31213581 | Arizona Department of Revenue | Lorraine Averitt | 1600 W. Monroe | 7th Floor | | Phoenix | AZ | 85007 | |
| 30777809 | Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W. Monroe | | | Phoenix | AZ | 85007 | |
| 30777805 | Arizona Department of Revenue | Lorraine Averitt | Bankruptcy Services | 1600 W. Monroe 7th Floor | | Phoenix | AZ | 85007 | |
| 31213558 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | | Phoenix | AZ | 85004 | |
| 30809571 | Arizona Department of Revenue | Office of the Attorney General- BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30752057 | ARIZONA JANITORIAL SERVICES | 4823 N POMONA AVENUE | ARIZONA JANITORIAL SERVICES | | | TUCSON | AZ | 85705 | |
| 30736511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842128 | ARKADIN, INC | 1 PENN PLAZA | SUITE 2200 | | | NEW YORK | NY | 10119 | |
| 30842129 | ARKADIN, INC | 333 WEST WACKER DRIVE | SUITE 705 | | | CHICAGO | IL | 60606 | |
| 30842130 | ARKADIN, INC | ONE PENN PLAZA | SUITE 2200 | | | NEW YORK | NY | 10119 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 35 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30842131 | ARKADIN, INC | PO BOX 347261 | ATTN: ACCOUNTS RECEIVABLE | | | PITTSBURGH | PA | 15251-4261 | |
| 30817449 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | LEDBETTER BUILDING | 1816 W 7TH ST, RM 2220 | | | LITTLE ROCK | AR | 72201 | |
| 31062462 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272 | | | Little Rock | AR | 72203 | |
| 31010224 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272 | Rm. 2380 | | Little Rock | AR | 72203 | |
| 31062463 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 3493 | | | Little Rock | AR | 72203 | |
| 30718341 | ARKANSAS EXCISE TAX AUTHORITY | LEDBETTER BUILDING | 1816 W 7TH ST, RM 2420 | | | LITTLE ROCK | AR | 72201 | |
| 30736533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842881 | ARLA INVESTMENTS, LTD. | 18686 STATE ROUTE 196 | ATTENTION: RANDY CARTER | | | WAYNESFIELD | OH | 45896 | |
| 30840811 | ARLANXEO USA LLC | 1550 CORAOPOLIS HEIGHTS ROAD | SUITE 420 | | | MOON TOWNSHIP | PA | 15108 | |
| 30731831 | ARLANXEO USA LLC | 1550 CORAOPOLIS HEIGHTS | ROAD, SUITE 420 | | | WESTERN ONE, MOON TOWNSHIP | PA | 15108-2973 | |
| 31320708 | Arlanxeo USA LLC | c/o Joseph D. Sibeto | Clark Hill PLC | One Oxford Centre | 301 Grant St., Fl. 14 | Pittsburgh | PA | 15219 | |
| 30731832 | ARLANXEO USA LLC | LOCKBOX 008306 | P.O. BOX 74008306 | | | CHICAGO | PA | 60674-8306 | |
| 31320710 | Arlanxeo USA LLC | Robert J. Tyler III | General Counsel, North America | Law NORAM | 1550 Coraopolis Heights Rd., Ste. 420 | Moon Township | PA | 15108 | |
| 31320709 | Arlanxeo USA LLC | Robert J. Tyler III | Law NORAM | 1550 Coraopolis Heights Rd., Ste. 420 | | Moon Township | PA | 15108 | |
| 31011176 | ARLINGTON INDUSTRIES | 1 STAUFFER INDUSTRIAL PARK | | | | SCRANTON | PA | 18517 | |
| 30752058 | ARLINGTON POLICE DEPT. | P.O. BOX 1065 | | | | ARLINGTON | TX | 76004-1065 | |
| 30731836 | ARMADA RUBBER MFG COMPANY | 24586 ARMADA RIDGE ROAD | | | | ARMADA | MI | 48005 | |
| 30731834 | ARMADA RUBBER MFG COMPANY | 24586 ARMADA RIDGE ROAD | P O BOX 579 | | | ARMADA | MI | 48005 | |
| 30731835 | ARMADA RUBBER MFG COMPANY | P O BOX 579 | | | | ARMADA | MI | 48005 | |
| 30840003 | ARMADA TRANSPORTATION DBA GEMINI EXPRESS SOLUTIONS CORP | 184-54 149TH AVENUE | FIRST FLOOR | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 30786691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843139 | ARMENG GROUP | BLVD. AGUA CALIENTE 9955 CENTRAL | TOREÓ #405 FRACC. CALETE | | | TIJUANA BAJA | CA | 22044 | MEXICO |
| 30841100 | ARMENG S. DE R.L. DE C.V. | DATIL # 1380 LAS HUERTAS 4TA SECCION | BAJA | | | TIJUANA | CA | 22117 | MEXICO |
| 30731837 | ARMENG S. DE R.L. DE C.V. | DATIL # 1380 LAS HUERTAS | 4TA SECCION | BC | | TIJUANA | | 22620 | MEXICO |
| 30736555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012325 | ARMSTRONG ASIA TECHNOLOGY CO LTD | 988 TOA PAYOH NORTH #06-03 | | | | SINGAPORE | | 319002 | SINGAPORE |
| 30752059 | ARMSTRONG RUBBER CHEMICAL | PRODUCTS CO LTD | 103/3 MOO 5 TAMBOL BANGSAMAK AMPHUR BANGPAKONG | | | CHACHOENGSAO | | 24130 | THAILAND |
| 30777569 | Armstrong Transport Group | 1120 S Tryon Street, Suite 500 | | | | Charlotte | NC | 28202 | |
| 30777570 | Armstrong Transport Group | PO Box 735227 | | | | Dallas | TX | 28202 | |
| 30777659 | Armstrong Transport Group | P.O. Box 735227 | | | | Dallas | TX | 75373-5227 | |
| 30786693 | ARMSTRONG TRANSPORT GROUP LLC | 560687 P.O. BOX 560687 | | | | CHARLOTTE | NC | 28256 | |
| 30739244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752060 | ARNETTE PATERN COMPANY, INC. | 3203 MISSOURI AVENUE | | | | GRANITE CITY | IL | 62040 | |
| 30752061 | ARNETTE PATTERN COPANY INC. | 3203 MISSOURI AVENUE | | | | GRANITE CITY | IL | 62040 | |
| 30731838 | ARNOLD & SIEDSMA BV | BEZUIDENHOUTSEWEG | 572594 AC | | | THE HAGUE | | | NETHERLANDS |
| 31319716 | ARNOLD LANDSCAPING AND LAWN CARE | 753 COUNTRY ROAD | 1775 N | | | West Salem | IL | 62476-4802 | |
| 30752062 | ARNOLD MACHINE INC | 19 HERITAGE DRIVE | | | | TIFFIN | OH | 44883 | |
| 30731839 | ARNOLD VENDING COMPANY INC | 646 MIAMI ST | | | | TIFFIN | OH | 44883 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 36 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731840 | ARP MATERIAL | 200 CREEKSIDE DRIVE | | | | AMHERST | NY | 14228-2031 | |
| 30739255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843239 | ARROW ELECTRONICS | 9201 E. DRY CREEK ROAD | | | | CENTENNIAL | CO | 80112 | |
| 30752066 | ARROW ELECTRONICS INC | 13469 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0134 | |
| 30752064 | ARROW ELECTRONICS INC | 2552 W ERIE DR STE 101 | | | | TEMPE | AZ | 85282 | |
| 30752065 | ARROW ELECTRONICS INC | 44760 HELM STREET | | | | PLYMOUTH | MI | 48170 | |
| 30731841 | ARROW ELECTRONICS INC | 9151 E PANORAMA CIR | | | | ENGLEWOOD | CO | 80112-4587 | |
| 31011021 | ARROW ELECTRONICS INC | 9201 E DRY CREEK RD | | | | CENTENNIAL | CO | 80112 | |
| 30817465 | ARROW ELECTRONICS, INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30843234 | ARROW ELECTRONICS, INC. | 9151 EAST PANORAMA CIRCLE | | | | CENTENNIAL | CO | 80112 | |
| 30817462 | ARROW ELECTRONICS, INC. | 9201 EAST DRY CREEK ROAD | | | | CENTENNIAL | CO | 80112 | |
| 30769843 | Arrow Electronics, Inc. | Care of Galen & Davis, LLP | 2829 Townsgate Road, Suite 100 | | | Westlake Village | CA | 91361 | |
| 30769844 | Arrow Electronics, Inc. | Jeffrey M. Galen | Partner/Galen & Davis, LLP | 2829 Townsgate Road, Suite 100 | | Westlake Village | CA | 91361 | |
| 30731842 | ARROW SCHWEBER ELECT GROUP | 9151 E PANORAMA CIR | | | | ENGLEWOOD | CO | 80112-4587 | |
| 30839878 | ARROW SCHWEBER ELECT GROUP | 9201 E. DRY CREEK RD. | | | | CENTENNIAL | CO | 80112 | |
| 30752067 | ARROW SERVICES, INC. | P.O. BOX 515 | | | | PLYMOUTH | IN | 46563 | |
| 30752068 | ARROW/BELL | 1162 SPRING LAKE DRIVE | | | | ITASCA | IL | 60113 | |
| 30839629 | ARROW/CESG | 2206 EGLINTON AVE E, SUITE 190, | | | | SCARBOROUGH | ON | M1L4S8 | CANADA |
| 30739268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841562 | ARSENAL CLEANING SERVICES LTD. | 7-80 NASHDENE RD | | | | SCARBOROUGH | ON | M1V5E4 | CANADA |
| 30739271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752069 | ARTHUR J. GALLAGHER RISK MANAGEMENT | 2600 S. TELEGRAPH RD. SUITE 100 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30731843 | ARTHUR LANDRY AND JEANNE ANDRY LANDRY LLC | 710 CARONDELET STREET | | | | NEW ORLEANS | LA | 70130 | |
| 30739277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839781 | ARTICULOS Y SERVICIOS INDUSTRIALES | CALLE 16 DE SEPTIEMBRE 608, SATELIT | | | | REYNOSA | | 88795 | MEXICO |
| 30842640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752070 | ARTSYL TECHNOLOGIES INC. | 14 CITRON CT #14 | | | | CONCORD | ON | L4K 2P5 | CANADA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)
Page 37 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752071 | ARVCO CONTAINER CORPORATION | 845 GIBSON STREET | | | | KALAMAZOO | MI | 49001 | |
| 30736665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731845 | ASAHI KASEI PLASTICS | 900 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | |
| 30731846 | ASAHI KASEI PLASTICS MEX | BERNARDO QUINTANA # 300 | PISO 9 INT 10, COL CENTRO | QR | | QUERETARO | | 76090 | MEXICO |
| 30762551 | ASAHI KASEI PLASTICS MEXICO | BLVD BERNARDO QUINTANA 300 PISO9DEP10 | COL. CENTRO SUR QUERETARO | QUERETARO, MEX SANTIAGO DE QUERETARO | QUERETARO | SANTIAGO DE QUERETARO | | 76090 | Mexico |
| 30762497 | ASAHI KASEI PLASTICS MEXICO | BLVD BERNARDO QUINTANA 300 PISO9DEP10 | COL. CENTRO SUR QUERETARO | QUERETARO, MEX SANTIAGO DE QUERETARO | | SANTIAGO DE QUERETARO, QUERETARO | | 76090 | MEXICO |
| 30762552 | ASAHI KASEI PLASTICS MEXICO | Ericka Melisa Romero | Asahi Kasei Plasticos Mexico, SA | BLVD BERNARDO QUINTANA 300 PISO9DEP10 | COL. CENTRO SUR QUERETARO | SANTIAGO DE QUERETARO, QUERETARO | | 76090 | Mexico |
| 30752072 | ASAHI KASEI PLASTICS NA INC | 900 E VAN RIPER ROAD | | | | FOWLERVILLE | MI | 48836 | |
| 30752073 | ASAHI KASEI PLASTICS NA, | 900 E. VAN RIPER RD. | | | | FOWLERVILLE | MI | 48836 | |
| 30759758 | Asahi Kasei Plastics North America, Inc | Attn: Accounts Receivable | 900 East Van Riper Road | | | Fowlerville | MI | 48336 | |
| 30752074 | ASANA INC | 633 FOLSOM STREET SUITE | 100 | | | SAN FRANCISCO | CA | 94107 | |
| 30739281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812421 | ASBURY CARBONS | 405 OLD MAIN STREET | | | | ASBURY | NJ | 08802 | |
| 30731847 | ASBURY GRAPHITE MILLS INC | 405 OLD MAIN STREET | | | | ASBURY | NJ | 08802 | |
| 30752076 | ASBURY GRAPHITE MILLS INC | 405 OLD MAIN STREET | PO BOX 144 | | | ASBURY | NJ | 08802 | |
| 30752075 | ASBURY GRAPHITE MILLS INC | PO BOX 33010 | | | | NEWARK | NJ | 07188-0010 | |
| 30812422 | ASC | 127 PUBLIC SQUARE | STE 5110 | | | CLEVELAND | OH | 44114 | |
| 30719038 | ASC (BEIJING) CONSULTING(HOLDINGS) COMPANY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843599 | ASC (TIANJIN) AUTO PARTS INC | NO. 88 ZIDONG ROAD | BINHAI NEW AREA | HANGU | | TIANJIN | | | CHINA |
| 30840253 | ASC (TIANJIN) AUTO PARTS INC | 88 ZIDONG ROAD, BINHAI NEW AREA | HANGU, TIANJIN, CHINA | | | TIANJIN | | | CHINA |
| 30719039 | ASC (TIANJIN) AUTO PARTS INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31012119 | ASC (TIANJIN) WATER PUMP CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31213014 | ASC Industries, Inc. | 127 Public Square | Suite 5300 | | | Cleveland | OH | 44114 | |
| 30719041 | ASC INTERNATIONAL INCORPORATED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719042 | ASC TIANJIN (HOLDINGS) COMPANY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30736687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320470 | ASCEND MECHANICAL | 14968 COUNTY ROAD E | | | | BRYAN | OH | 43506 | |
| 30752077 | ASCEND PERFORMANCE MATERIALS INC. | 518 S. BAY STREET | | | | FOLEY | AL | 36535 | |
| 30718342 | ASCENSION PARISH SALES AND USE TAX AUTHORITY | 2117 E HWY 30 | | | | GONZALEZ | LA | 70737 | |
| 30731850 | ASCENSUS | 23693 NETWORK PLACE | | | | CHICAGO | IL | 60673-1236 | |
| 30841183 | ASCENSUS, LLC | ASCENSUS, LLC | ATTN: LYNDA TAYLOR | PO BOX 549 | | JUNCTION CITY | OR | 97448 | |
| 30739282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718343 | ASCOT INSURANCE COMPANY | 55 W. 46TH STREET, 26TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 30731852 | ASH PALLET MANAGEMENT INC | 61 MCMILLEN RD | | | | ANTIOCH | IL | 60002 | |
| 30739284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752078 | ASHCOM TECHNOLOGIES INC | 3917 RESEARCH PARK DRIVE | SUITE B4 | | | ANN ARBOR | MI | 48108 | |
| 30739289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 38 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752079 | ASHLAND SCALE COMPANY | 2210 ROCKY LANE | | | | ASHLAND | OH | 44805 | |
| 30739295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752080 | ASIA EXPO CONSULTANTS LTD | 18 FLOOR, BLOCK 47, BAGUIO VILLAS | 550 VICTORIA ROAD | | | POKFULAM | | | HONG KONG |
| 31061113 | Asia Expo Consultants Ltd. | c/o Aharon Nutzati | Lomas de Montemar 800 Casa 40 | | | Concon | | | Chile |
| 31205083 | Asia Expo Consultants Ltd. | 16/F Lockhart Centre, 301-307 Lockhart Road | | | | Hong Kong | | | China |
| 31061111 | Asia Expo Consultants Ltd. | 301-307 Lockhart Road, 16/F, Lockhart Centre | Wanchai | Noaqui | | Hong Kong | | | China |
| 31061112 | Asia Expo Consultants Ltd. | c/o Jonathan Nutzati | 102 S, Singleton Avenue | | | Titusville | FL | 32796 | |
| 30841583 | ASIA FORGING SUPPLY CO., LTD | 11501 METRO AIRPORT CENTER DRIVE | SUITE 200 | | | ROMULUS | MI | 48174 | |
| 30812455 | ASIAN HONDA MOTOR CO., LTD | 14 SARASIN BUILDING | SURASAK ROAD | SILOM | BANGRAK | BANGKOK | | | THAILAND |
| 30812456 | ASIAN HONDA MOTOR CO., LTD | 99 MOO 9 | BANGNA-TRAD KM. 36 | CHACHOENG-SAO | | BANGWUA, BANGPAKONG | | 24180 | THAILAND |
| 30812454 | ASIAN HONDA MOTOR CO., LTD | 99 MOO.9 BANGNA-TRAD RD, KM.36 | BANGPAKONG | CHACHOENG-SAO | | BANGWUA | | 24180 | THAILAND |
| 30739296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321247 | Asilia Credit Investments LLC | c/o Jonathan Gardner | 423 W 300 S, Suite 230 | | | Salt Lake City | UT | 84101 | |
| 30731854 | ASK CHEMICALS LP | P.O. BOX 645850 | | | | CINCINNATI | OH | 45264-5850 | |
| 30739297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012218 | ASLAR PRES DOKAM SANAYI VE | TIC A S | ISTANBUL ANADOLU | YAKASA OSB GAZI | BULVAN 5 SOKAK NO 1 | TUZLA ISTANBUL | | 34953 | TURKEY |
| 30781974 | ASLAR PRES DOKUM SAN.VE TIC.A.S | IAYOSB GAZI BULV. 5.SK. NO:1 | | | | TUZLA, ISTANBUL | | 34953 | TURKEY |
| 30839936 | ASMPT SMT USA, LLC | 3975 LAKEFIELD CT | STE 106 | | | SUWANEE | GA | 30024 | |
| 30739300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786698 | ASSEMBLE RITE LTD | 2755 LAUZON PARKWAY WINDSOR ON. | | | | WINDSOR | ON | N8T 3H5 | CANADA |
| 30731856 | ASSEMBLE-RITE, LTD. | 2755 LAUZON PARKWAY | | | | WINDSOR | ON | N8T 3H5 | CANADA |
| 30752081 | ASSENT INC. | 525 COVENTRY ROAD | | | | OTTAWA | ON | K1K 2C5 | CANADA |
| 30752082 | ASSET PROTECTION CORP | 5211 RENWYCK DR | | | | TOLEDO | OH | 43615 | |
| 30731857 | ASSOCIATED BAG | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| 30840834 | ASSOCIATED BAG | P.O. BOX 8820 | | | | CAROL STREAM | IL | 60197-8820 | |
| 30731858 | ASSOCIATED BAG | P.O. BOX 8820 | | | | CAROL STREAM | WI | 60197-8820 | |
| 30752083 | ASSOCIATED BAG CO. | 400 WEST BODEN STREET | | | | MILWAUKEE | WI | 53207 | |
| 30731859 | ASSOCIATED BAG COMPANY | P O BOX 8820 | | | | CAROL STREAM | IL | 60197 | |
| 30731860 | ASSOCIATED BAG COMPANY | PO BOX 8820 | | | | CAROL STREAM | IL | 60197-8820 | |
| 30752084 | ASSOCIATED ENVIRONMENTAL SYSTEMS | 1446 FRANKLIN ST. | | | | SANTA CLARA | CA | 95050 | |
| 30718344 | ASSOCIATED INDUSTRIES INSURANCE CO, INC | ANV GLOBAL SERVICES INC. | 10 MADISON AVENUE | 3RD FLOOR | | MORRISTON | NJ | 07960 | |
| 30731861 | ASSOCIATED INTERGRATED SUPPLY CHAIN | 7954 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30842132 | ASSOCIATED MATERIAL HANDLING INDUSTRIES, INC. | 22 SOUTH CANAL STREET | | | | GREENE | NY | 13778 | |
| 30786699 | ASSOCIATED PACKAGING INC | PO BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | |
| 30752085 | ASSOCIATED PRODUCTION SERVICES, INC. | 325 ANDREWS ROAD | | | | TREVOSE | PA | 19053 | |
| 30762280 | Associated Sales & Bag Company | 400 W Boden St | | | | Milwaukee | WI | 53207 | |
| 30786700 | ASSOCIATED SPRING RAYMOND | BARNES GROUP INC | DEPT CH 14115 | | | PALATINE | IL | 60055-4115 | |
| 30752086 | ASSOCIATES FOR INTERNATIONAL RESEAR CH, INC. | 675 MASSACHUSETTS AVE. SUITE 2 | | | | CAMBRIDGE | MA | 02139 | |
| 31011826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841254 | ASSOCIATION OF INDEPENDENT OIL DISTRIBUTORS, INC. | 203 WEST MAIN STREET | P.O. BOX 1861 | DOUGLAS A. ROBERTS | | MONTROSE | CO | 81402 | |
| 30752087 | ASSURANCE TECHNOLOGIES, INC. | 1760 BRITANNIA DRIVE | UNIT 1 | | | ELGINETT | IL | 60124 | |
| 30752088 | ASSURED TESTING SERVICES | SENTIENT INVESTMENT CORPORATION | 224 RIVER ROAD | | | RIDGWAY | PA | 15853 | |
| 30752089 | ASTECH INC | 5512 SCOTCH ROAD | | | | VASSAR | MI | 48768 | |
| 30731862 | ASTECH TOOL, INC. | 1827 ARTEMISA AVE. | | | | BROWNSVILLE | TX | 78526 | |
| 30739301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 39 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30786702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752090 | ASURINT | 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199-2418 | |
| 30752091 | ASYST TECHNOLIGES, LLC. | 5811 99TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 30731863 | ASYST TECHNOLOGIES, L.P. | 5811 99TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 30752092 | ASYST TECHNOLOGIES,LLC. | 5811 99TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 30731864 | AT HIDRAULIC, UAB | SAUSUPIO STR. 11,CORPUS A, | | | | LT-02300 | | LT-02301 | LITHUANIA |
| 31012045 | AT HIDRAULIC, UAB | SAUSUPIO STR. 11,CORPUS A, | LT-02300 | | | VILNIAUS M. SAV. | | LT-02301 | LITHUANIA |
| 30840671 | AT HIDRAULIC, UAB | SAUSUPIO STR. 11 | CORPUS A | US | | VILNIUS | | LT-02301 | LITHUANIA |
| 30752107 | AT&T | 19 | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| 30718345 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 30752093 | AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 | |
| 30752097 | AT&T | PO BOX 105107 | | | | ATLANTA | GA | 30348-5107 | |
| 30731868 | AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| 30752104 | AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| 30752106 | AT&T | P.O. BOX 27-680 | | | | KANSAS CITY | MO | 64180-0680 | |
| 30752098 | AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 30752108 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 30752101 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 30752100 | AT&T | PO BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | |
| 30752109 | AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5081 | |
| 30752099 | AT&T | PO BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | |
| 30752103 | AT&T | PO BOX 5094 | | | | CAROL STREAM | IL | 60197-5094 | |
| 30752095 | AT&T | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 30752105 | AT&T | P.O. BOX 78214 | | | | PHOENIX | AZ | 85062-8214 | |
| 30731869 | AT&T - 019 | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 30752111 | AT&T CORP | 5076 PO BOX 5076 | | | | CAROL STREAM | IL | 60197-5076 | |
| 30752112 | AT&T CORP | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 30829641 | AT&T Enterprises, LLC aka AT&T by AIS InfoSource LP as Agent | 4515 N Santa Fe Ave | | | | Oklahoma City | OK | 73118 | |
| 30829834 | AT&T Enterprises, LLC aka AT&T by AIS InfoSource LP as Agent | Karen Cavagnaro. Esq. | 1 AT&T Way, Room 3A104 | | | Bedminster | NJ | 07921 | |
| 31011006 | AT&T GLOBAL | OLIVER CROMWELL, #2810 PARQUE INDUSTRIAL FERNANDEZ | | | | JUAREZ, CHIHUAHUA | | 32649 | MEXICO |
| 30752115 | AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 30752113 | AT&T MOBILITY | PO BOX 9004 | | | | CAROL STREAM | IL | 60197-9004 | |
| 30752116 | AT&T TELECONFERENCE SERVICES | PO BOX 5002 | | | | CAROL STREAM | IL | 60197-5002 | |
| 30739302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752117 | ATCO INDUSTRIES LLC | 7200 15 MILE ROAD | | | | STERLING HEIGHTS | MI | 48312 | |
| 30736764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320413 | ATEQ CORP | PASEO CENTENARIO DEL EJ. MEX. K 1+037 INT 56A COL. CERRO PRIETO | | | | EL MARQUES | QUERETARO | 76267 | MEXICO |
| 31320402 | ATEQ CORP SA DE CV | JOSE MA. TRUCHUELO NO. 23 | | | | | | 76030 | MEXICO |
| 30727722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011097 | ATKINSON SALES CO. | 3850 SO. JASON ST. | | | | ENGLEWOOD | CO | 80110 | |
| 30739304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752119 | ATL INDUSTRIES | 178 CITATION DR | | | | CONCORD | ON | L4K 272 | CANADA |
| 30752118 | ATL INDUSTRIES | 5149 DURHAM RD 30 | | | | UXBRIDGE | ON | L9P 1N1 | CANADA |
| 30842184 | ATL INDUSTRIES | DURHAM ROAD 30 | P.O. BOX 639 | | | UXBRIDGE | ON | L9P 1N1 | CANADA |
| 30731870 | ATL INDUSTRIES | PO BOX 639 5149 DURHAM ROAD 30 | | | | UXBRIDGE | ON | L9P 1N1 | CANADA |
| 30752121 | ATL INDUSTRIES | PO BOX 639 5149 DURHAM ROAD | | | | UXBRIDGE | ON | L9P 1N1 | CANADA |
| 30752122 | ATLANTIC CORPORATION | 806 NORTH 23RD STREET | | | | WILMINGTON | NC | 28405 | |
| 30752123 | ATLANTIC GASKET CORP. | 3908 FRANKFORD AVE. | | | | PHILADELPHIA | PA | 19124-4492 | |
| 30752124 | ATLANTIC POLYMERS CORP | 12 FOX RIDGE ROAD | | | | ARMONK | NY | 10504-0021 | |
| 30761734 | Atlantic Precision Products | 51234 Filomena Drive | | | | Shelby Twp | MI | 48315 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 40 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752125 | ATLANTIC PRECISION PRODUCTS | 51876 FILOMENA DR | | | | SHELBY TWP | MI | 48315 | |
| 30731872 | ATLANTIC SINTERED INC | 10 CUSHING DRIVE | | | | WRENTHAM | MA | 02093 | |
| 30731873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752126 | ATLANTIC TOOL & FAB. | P.O. BOX 15124 | | | | QUINBY | SC | 29506 | |
| 30765440 | Atlantic Tooling and Fabricating | 301 Quinby Plaza Way | | | | Quinby | SC | 29506 | |
| 30765441 | Atlantic Tooling and Fabricating | P. O. Box 15124 | | | | Quinby | SC | 29506 | |
| 30752127 | ATLAS COPCO ( WAS EDMAC ) | 701D SALEM AVENUE | FORMALLY EDMAC COMPRESSORS | | | WINSTON SALEM | NC | 27108 | |
| 30731874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762194 | Atlas Copco Compressors, LLC. | 300 Technology Center Way. Ste 550. | | | | Rock Hill | SC | 29730 | |
| 30731876 | ATLAS MACHINE & SUPPLY | 7000 GLOBAL DRIVE | | | | LOUISVILLE | IN | 40258 | |
| 30731878 | ATLAS PRESSED METALS | 125 TOM MIX DRIVE | BOX P | | | DUBOIS | PA | 15801 | |
| 30752128 | ATLAS PRESSED METALS | 125 TOM MIX DRIVE | P O BOX P | | | DUBOIS | PA | 15801 | |
| 30752129 | ATLAS TUBE | 1855 EAST 122ND STREET | | | | CHICAGO | IL | 60633 | |
| 30736797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010546 | ATM CARRIERS LLC | 518 UNION PACIFIC BLVD SUITE B | | | | LAREDO | TX | 78045 | |
| 30731880 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE, 5430 LBJ | | | | DALLAS | TX | 75240 | |
| 30718346 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE | | | | DALLAS | TX | 75240 | |
| 30752130 | ATMOS ENERGY | P.O. BOX 740353 | | | | CINCINNATI | OH | 45274-0353 | |
| 30770000 | ATMOS ENERGY CORPORATION | Attn:  Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| 30841584 | ATMOS ENERGY MARKETING, LLC | 13430 NORTHWEST FRWY | STE. 700 | | | HOUSTON | TX | 77040-6091 | |
| 30841585 | ATMOS ENERGY MARKETING, LLC | 13430 NORTHWEST FRWY | STE- 700 | | | HOUSTON | TX | 77040-8091 | |
| 30854402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718348 | ATRI INSURANCE SERVICES, LLC | C/O BALANCE PARTNERS LLC | PO BOX 931106 | | | ATLANTA | GA | 31193-1106 | |
| 30718347 | ATRI INSURANCE SERVICES, LLC | LOCKBOX SERVICES – 931106 | C/O BALANCE PARTNERS LLC | 3585 ATLANTA AVENUE | | HAPEVILLE | GA | 30354-1705 | |
| 30752131 | ATS APPLIED TECH SYS | 1055 SOUTH BLVD E STE 120 | | | | ROCHESTER | MI | 48307 | |
| 30752132 | ATS AUTOMATION TOOLING | 730 FOUNTAIN ST. BLDG# 1 | | | | ONTARIO | ON | N3H 4R7 | CANADA |
| 30731881 | ATTEBERRY MACHINE & TOOL | ATTN BRAD ATTEBERRY | 1905 CR 2400 E | | | MT ERIE | IL | 62446 | |
| 30739307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718936 | ATTORNEY FOR MICHAEL ROBERTS | ATTN: HOFFMAN, KURT K. OBA # 14372 | PO BOX 258829 | | | OKLAHOMA CITY | OK | 73125-8829 | |
| 30752133 | ATTORNEY GENERAL OF OHIO | 101 E TOWN ST | REVENUE RECOVERY SECTION | | | COLUMBUS | OH | 43215-5148 | |
| 30718937 | ATTORNEYS FOR DEFENDANT, CVL, INC. DBA FOLSOM LAKE RV | ATTN: DANIEL P. SCHRADER, RACHEL H. LEONARD | MANNING GROSS + MASSENBURG LLP | 101 MONTGOMERY STREET, SUITE 2850 | | SAN FRANCISCO | CA | 94104 | |
| 30718938 | ATTORNEYS FOR DEFENDANTS, BERKLEY NATIONAL INSURANCE CO., W.R. BERKLEY CO., AND BERKLEY OIL AND GAS | E. EDD PRITCHETT, JR., GLEN MULLINS | JOSHUA L. YOUNG, DURBIN LARIMORE & BIALICK, PC | 920 NORTH HARVEY | | OKLAHOMA CITY | OK | 73102 | |
| 30718939 | ATTORNEYS FOR O'REILLY ENTERPRISES LLC | ATTN: KASS, MANNING | ONE CALIFORNIA STREET, SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| 30731067 | ATTORNEYS FOR SKILLSET GROUP LLC | DEVON M. LYON, ESQ. | LYON LEGAL, P.C. | 1154 E. WARDLOW RD. | | LONG BEACH | CA | 90807 | |
| 30739308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840983 | AUDI MÉXICO S.A. DE C.V. | BOULEVARD Q5 NO. 1 | PUEBLA | | | SAN JOSÉ CHIAPA | | | MEXICO |
| 30731883 | AUDIA ELASTOMERS | 222 WALKER COUNTY INDUSTRIAL DRIVE | | | | LAFAYETTE | GA | 30728 | |
| 30731882 | AUDIA ELASTOMERS | 450 RACETRACK ROAD | PO BOX 236 | | | WASHINGTON | PA | 15301 | |
| 31011178 | AUDIO ACOUSTICS, INC | PAYMENT PROCESSING CENTER | 800 N CEDARBROOK AVE | | | SPRINGFIELD | MO | 65802 | |
| 30770321 | Audio Acoustics, Inc. | 800 N Cedarbrook Ave | | | | Springfield | MO | 65803 | |
| 30752134 | AUDIOMETERIC ASSOCIATES | 199 RANDALL STREET | | | | ELKGROVE VILLAGE | IL | 60007 | |
| 30727727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752136 | AUGUST MACK ENVIRONMENTAL | 1302 N. MERIDIAN ST., SUITE 300 | | | | INDIANAPOLIS | IL | 46204 | |
| 31011978 | AUGUST MACK ENVIRONMENTAL | 1302 N. MERIDIAN ST | SUITE 300 | | | INDIANAPOLIS | IN | 46202 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 41 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012270 | AUGUST MACK ENVIRONMENTAL | 1302 NORTH MERIDIAN STREET | SUITE 300 | | | INDIANAPOLIS | IN | 46202 | |
| 30731884 | AUGUST MACK ENVIRONMENTAL | 941 WHEATLAND AVENUE | | | | LANCASTER | PA | 17603 | |
| 30731885 | AUGUST MACK ENVIRONMENTAL INC | 1302 N. MERIDIAN ST., SUITE 300 | | | | INDIANAPOLIS | IN | 46202 | |
| 30752139 | AUGUST MACK ENVIRONMENTAL INC | 1302 NORTH MERIDIAN STREET | SUITE 300 | | | INDIANAPOLIS | IN | 46202 | |
| 30752138 | AUGUST MACK ENVIRONMENTAL INC | 7830 N CENTRAL DR STE B | | | | LEWIS CENTER | OH | 43035 | |
| 30739312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010795 | AUNALYTICS, INC | 460 STULL STREET | SUITE 200 | | | SOUTH BEND | IN | 46601 | |
| 30731886 | AUNALYTICS, INC. | PO BOX 809113 | | | | CHICAGO | IL | 60680-9113 | |
| 30812472 | AUR1CO REPORTS INC. LLC | 116 W. EASTMAN ST | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 30841586 | AURICO REPORTS INC. LLC | 116 W. EASTMAN ST | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 31010736 | AURORA CIRCUITS | 2250 WHITE OAK CIRCLE | | | | AURORA | IL | 60505 | |
| 30765653 | Aurora Material Solutions | 140 Leominster-Shirely Rd | Suite 100 | | | Lunenburg | MA | 01462 | |
| 31011202 | AURORA PLASTICS | 9280 JEFFERSON ST | | | | STREETSBORO | OH | 44241 | |
| 30731887 | AURORA SYSTEMS CONSULTING, INC | DRAWER #2719 PO BOX 5935 | | | | TROY | MI | 48007-5935 | |
| 30731068 | AURORA SYSTEMS CONSULTING, INC. | 185-I INDUSTRIAL PARKWAY | | | | BRANCHBURG | NJ | 08875 | |
| 30739318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854178 | AUTO ALLIANCE INTERNATIONAL | 1 INTERNATIONAL DR. | | | | FLAT ROCK | MI | 48134 | |
| 30752141 | AUTO CARE ASSOCIATION | 7101 WISCONSIN AVE. STE #1300 | | | | BETHESDA | MD | 20814 | |
| 30752140 | AUTO CARE ASSOCIATION | 7101 WISCONSIN AVE STE 1300 | | | | BETHESDA | MD | 20814-3415 | |
| 30752144 | AUTO CARE ASSOCIATION | 7101 WISCONSIN AVENUE | | | | BETHESDA | MD | 20814 | |
| 30752142 | AUTO CARE ASSOCIATION | PO BOX 37167 | | | | BALTIMORE | MD | 21297-3167 | |
| 30731890 | AUTO CAST DE MEX.SA DE CV | AV.DE LAS FUENTES NO.9 | PARQUE IND.BERNARDO | | | QUERETARO,MEXICO | | 76246 | MEXICO |
| 30752147 | AUTO ID SOLUTIONS | 701 DECATUR AVE NORTH, SUITE 106 | | | | MINNEAPOLIS | MN | 55427 | |
| 30752148 | AUTO ID SOURCE INC. | 6553 STAR COURT | | | | LAREDO | TX | 78041 | |
| 30731891 | AUTO PARTS DIRECT | 4346 48TH STREET | | | | HOLLAND | MI | 49423 | |
| 30731892 | AUTO PARTSOURCE LLC | 4605 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| 30752149 | AUTO ROAD SERVICES INC. | 1000 W.IRVING PARK ROAD, STE 150 | | | | ITASCA | IL | 60143 | |
| 31012061 | AUTO TRANSPORTE ROMEDU SA DE CV | 970 SOUTH INDIANA | | | | BROWNSVILLE | TX | 78521 | |
| 30854179 | AUTO TRANSPORTES ROMEDU | CARRETERA LAURO VILLAR KM 9.5 | | | | MATAMOROS | | 87540 | MEXICO |
| 31317559 | AUTOALLIANCE (THAILAND) COMPANY, LIMITED | 1 INTERNATIONAL DR. | | | | FLAT ROCK | MI | 48134 | |
| 31319418 | Autocam (China) Automotive Components Co., Ltd. | 6210 Ardrey Kell Road | Suite 120 | | | Charlotte | NC | 28277 | |
| 31319417 | Autocam (China) Automotive Components Co., Ltd. | Attn: Dennis Loughlin | Warner Norcross + Judd LLP | 2715 Woodward Avenue, Suite 300 | | Detroit | MI | 48201 | |
| 30840868 | AUTOCAM CORPORATIO | 62 SIQIN ROAD | JIANGSU | | | WUXI | | | CHINA |
| 30731893 | AUTOCAM(CHINA) AUTOMOTIVE | COMPONENTS CO., LTD | 17# CHANGJIJIANG ROAD | | | WUXI | | 214058 | CHINA |
| 31011874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752150 | AUTODESK INC | ONE MARKET PLAZA | LANDMARK BLDG SUITE 400 | | | SAN FRANCISCO | CA | 94105 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752151 | AUTODESK INC | ONE MARKET PLAZA, | LANDMARK BUILDING, SUITE | | | SAN FRANCISCO | CA | 94105 | |
| 30752152 | AUTODESK. INC | ONE MARKET PLAZA LANDMARK | BUILDING SUITE 400 | | | SAN FRANCISCO | CA | 94105 | |
| 30752153 | AUTODRILL LLC | 8 BARTLES CORNER ROAD, SUITE 107 | | | | FLEMINGTON | NJ | 08822 | |
| 30841513 | AUTO-ELECTRICOS DE MEXICO S.A.P.I. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719043 | AUTO-ELECTRICOS DE MEXICO S.A.P.L. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30781593 | Auto-Fab & Engineering, Inc. | 34034 Groesbeck Hwy. | | | | Clinton Township | MI | 48035-3353 | |
| 30752155 | AUTO-FAB ENGINEERING INC | 34034 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | |
| 31010477 | AUTOLITE OPERATIONS LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31320334 | AUTOMATED INDUSTRIAL ROBOTICS | 1500 W HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30731894 | AUTOMATED LOGIC CONTRACTING SERVICES | 4935 HARROUN ROAD | | | | SYLVANIA | OH | 43560 | |
| 30842808 | AUTOMATED LOGISTICS SYSTEMS LLC | 3000 BLAKE ROAD | | | | JACKSON | MI | 49201 | |
| 30752156 | AUTOMATED PACKAGING | 10175 PHILLIP PARKWAY | SYSTEM | | | STREETBORO | OH | 44241-0496 | |
| 30752157 | AUTOMATED PACKAGING SYS. | PO BOX 643916 | | | | CINCINNATI | OH | 45264-3916 | |
| 30752159 | AUTOMATED PACKAGING SYSTEMS | 10175 PHILIPP PARKWAY | | | | STREETSBORO | OH | 44241 | |
| 30731895 | AUTOMATED PACKAGING SYSTEMS | P O BOX 643916 | | | | CINCINNATI | OH | 45264-3916 | |
| 30752160 | AUTOMATIC TOOLING | 521 ST. JEAN | CORPORATION | | | DETROIT | MI | 48214 | |
| 30752161 | AUTOMATION & CONTROL LTD | 28210 CEDAR PARK BLVD | TECHNOLOGIES LTD | | | PERRYSBURG | OH | 43551 | |
| 30731896 | AUTOMATION & CONTROL TECHNOLOGIES | 28210 CEDAR PARK BLVD | | | | PERRYSBURG | OH | 43551 | |
| 30731897 | AUTOMATION & CONTROL TECHNOLOGIES | 28210 CEDAR PARK BLVD | | | | PERRYSBURG | OH | 43619 | |
| 30762544 | Automation & Control Technologies, Ltd. | 28210 Cedar Park Blvd. | | | | Perrysburg | OH | 43551 | |
| 30854180 | AUTOMATION & TOOLS TANAKH SA DE CV | AV PASEO DE LOS TAMARINDOS | 384 | CIUDAD DE MEXICO | | CUAJIMALPA DE MORELOS | | 5119 | MEXICO |
| 30752162 | AUTOMATION AIDES | 301 CAMARS DRIVE | | | | WARWICK TOWNSHIP | PA | 18974 | |
| 30731898 | AUTOMATION AIDS INC | 420 BABYLON ROAD | | | | HORSHAM | PA | 19044-1283 | |
| 30752163 | AUTOMATION DIRECT | 3505 HUTCHINSON ROAD | | | | CUMMING | GA | 30040 | |
| 30854181 | AUTOMATION SYSTEMS MR SA DE CV | PRIVADA 13 C SUR 7533-A INT 301 | COL. SAN JOSÉ MAYORAZGO | PUEBLA | | PUEBLA | | 72450 | MEXICO |
| 30854182 | AUTOMATION TOOL COMPANY | 101 MILL DR | | | | COOKEVILLE | TN | 38501 | |
| 30752164 | AUTOMATION TRAINING | 4216 BOBWHITE DR | | | | BOYNTON BEACH | FL | 33436 | |
| 30731899 | AUTOMATION ZONE, INC. | 508 E. LUCAS STREET | | | | CASTALIA | OH | 44870 | |
| 30731902 | AUTOMATIONDIRECT.COM INC | 3505 HUTCHINSON ROAD | | | | CUMMING | GA | 30040 | |
| 30731901 | AUTOMATIONDIRECT.COM INC | PO BOX 402417 | | | | ATLANTA | GA | 30384 | |
| 30752166 | AUTOMATIONDIRECT.COM, INC. | P.O. BOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| 30752168 | AUTOMOTIVE AFTERMARKET SUPPLIERS ASSOCIATES | 10 LABORATORY DRIVE | MOTOR & EQUIPMENT MANUF ASSOCIATES | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| 30752170 | AUTOMOTIVE AFTERMARKET SUPPLIERS ASSOCIATES | 79 TW ALEXANDER DR BLDG 4501 STE 200 | PO BOX 13966 | | | RESEARCH TRIANGLE | NC | 27709 | |
| 30752167 | AUTOMOTIVE AFTERMARKET SUPPLIERS ASSOCIATES | 79 TW ALEXANDER DR BLDG 4501 STE 200 | PO BOX 13966 | | | RESEARCH TRIANGLE | NC | 27709-3966 | |
| 30752169 | AUTOMOTIVE AFTERMARKET SUPPLIERS ASSOCIATES | MEMA | PO BOX 13966 | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| 30752171 | AUTOMOTIVE DISTRIBUTION NETWORK | 3085 FOUNTAINSIDE DR | SUITE 210 | | | GERMANTOWN | TN | 38138 | |
| 30752172 | AUTOMOTIVE DISTRIBUTION NETWORK | DEPT #816 | P.O. BOX 1000 | | | MEMPHIS | TN | 38148-0816 | |
| 30752173 | AUTOMOTIVE DISTRIBUTION NETWORK | P.O. BOX 1000 | DEPT #816 | | | MEMPHIS | TN | 38148-0816 | |
| 30731903 | AUTOMOTIVE ECUS LLC | 4636 NAOMI DRIVE | | | | TOLEDO | OH | 43623-3862 | |
| 30770473 | Automotive ECUs LLC | 7725 Big Bend Ct. | | | | Sylvania | OH | 43560 | |
| 30770472 | Automotive ECUs LLC | c/o Byman & Associates PLLC | 7924 Broadway Suite 104 | | | Pearland | TX | 77581 | |
| 30752175 | AUTOMOTIVE INDUSTRY ASSOCIATION | 180 ELGIN ST | STE 1400 | | | OTTAWA | ON | K2P 2K3 | CANADA |
| 30752176 | AUTOMOTIVE MANUFACTURERS EQUIP COMP AGCY | 1025 CONNECTICUT AVE STE 1012 | | | | WASHINGTON | DC | 20036 | |
| 30731904 | AUTOMOTIVE MANUFACTURERS EQUIP COMP AGCY | 1025 CONNECTICUT AVE NW | STE 1012 | | | WASHINGTON | DC | 20036 | |
| 30841212 | AUTOMOTIVE MATERIALS STEWARDSHIP INC | 1 ST CLAIR AVE WEST 7TH FLOOR | | | | TORONTO | ON | M4V 1K6 | CANADA |
| 30752179 | AUTOMOTIVE PARTS ASSOC INC | 10551 LACKMAN ROAD | | | | LENEXA | KS | 66219 | |
| 30752181 | AUTOMOTIVE PARTS ASSOC INC | 5801 OUTLOOK | | | | MISSION | KS | 66202 | |
| 30752180 | AUTOMOTIVE PARTS ASSOC INC | PO BOX 7069 | | | | OVERLAND PARK | KS | 66207 | |
| 30752184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841862 | AUTOMOTIVE PARTS ASSOCIATES | 127 PUBLIC SQUARE | STE 5110 | | | CLEVELAND | OH | 44114 | |
| 30842280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812502 | AUTOMOTIVE PARTS ASSOCIATES (APA) | 127 PUBLIC SQUARE | STE 5110 | | | CLEVELAND | OH | 44114 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854183 | AUTOMOTIVE PARTS ASSOCIATES INC | SUITE 1 POPLAR VIEW LANE E SUITE 1 | | | | COLLIERVILLE | TN | 38017 | |
| 30840561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817544 | AUTOMOTIVE PARTS SERVICE GROUP (APSG) | 59 HUNTER HILL ROAD | P.O. BOX 1489 | | | LEXINGTON | VA | 24450 | |
| 30809600 | Automotive Parts Service Group LLC | Care of: Christopher Johnson | Diamond McCarthy LLP | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 30809610 | Automotive Parts Service Group LLC | c/o Diamond McCarthy LLP | Christopher Johnson | 2200 Post Oak Blvd. | Suite 1000 | Houston | TX | 77056 | |
| 30809540 | Automotive Parts Service Group LLC | Diamond McCarthy LLP | c/o: Christopher Johnson | 2200 Post Oak Blvd. | Suite 1000 | Houston | TX | 77056 | |
| 30809611 | Automotive Parts Service Group LLC | Attn: Jeffery Koviak | 59 Hunter Hill Rd. | | | Lexington | VA | 24450 | |
| 30809513 | Automotive Parts Service Group LLLP | c/o Diamond McCarthy LLP | Attn: Christopher Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 30809514 | Automotive Parts Service Group LLLP | Attn: Jeffery Koviak | 59 Hunter Hill Rd. | | | Lexington | VA | 24450 | |
| 30809508 | Automotive Parts Service Group LLP | c/o Diamond McCarthy LLP | Attn: Christopher Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 30809509 | Automotive Parts Service Group LLP | Attn: Jeffery Koviak | 59 Hunter Hill Rd. | | | Lexington | VA | 24450 | |
| 30752189 | AUTOMOTIVE PARTS SERVICE GROUP, LLC | 204 NORTH DOOLEY STREET | | | | GRAPEVINE | TX | 76051 | |
| 30752187 | AUTOMOTIVE PARTS SERVICE GROUP, LLC | PO BOX 1489 | | | | LEXINGTON | KY | 24450 | |
| 30752190 | AUTOMOTIVE PARTS SERVICE GROUP, LLC | PO BOX 1489 | | | | LEXINGTON | VA | 24450 | |
| 31010846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731910 | AUTOMOTIVE PARTS SERVICES GROUP LLC | 208B E WASHINGTON ST | | | | LEXINGTON | VA | 24450 | |
| 30752191 | AUTOMOTIVE PARTS SERVICES GROUP LLC | PO BOX 1489 | | | | LEXINGTON | VA | 24450 | |
| 30752192 | AUTOMOTIVE PARTS SVC GRP LLC | 10551 LOCKMAN ROAD | | | | LENEXA | KS | 66219 | |
| 30752193 | AUTOMOTIVE QUALITY & | 14744 JIB STREET | LOGISTICS | | | PLYMOUTH | MI | 48170 | |
| 30786705 | AUTOMOTIVE QUALITY & LOGISTICS INC | PO BOX 703150 | | | | PLYMOUTH | MI | 48170 | |
| 30731914 | AUTOMOTIVE QUALITY & LOGISTICS, INC | 6661 WHITEHURST STREET | | | | CANTON | MI | 48187 | |
| 31230129 | AUTOMOTIVE QUALITY & LOGISTICS, INC. | c/o Shea Law, PLLC | Attn: Ashley Shea, Esq. | 26100 American Drive | 2nd Floor | Southfield | MI | 48034 | |
| 30840001 | AUTOPACIFIC GROUP HOLDINGS PTY. LTD. F/K/A HORIZON GLOBAL PTY. LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30842822 | AUTOPART INTERNATIONAL, INC. | 192 MANSFIELD AVENUE | | | | NORTON | MA | 02766 | |
| 30719044 | AUTOPARTS HOLDINGS (LUXEMBOURG) I S.A.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719045 | AUTOPARTS HOLDINGS (LUXEMBOURG) S.A.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30752195 | AUTOPARTSOURCE | 4605 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| 31011749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752196 | AUTOTECH TECH. LTD. PARTNERS | 4140 UTICA RIDGE RD | | | | BETTENDORF | IA | 52722 | |
| 31011089 | AUTOTECH TECHNOLOGIES LIMITED PARTNERSHIP | 343 SAINT PAUL BLVD | | | | CAROL STREAM | IL | 60188 | |
| 30854184 | AUTOTRANSPORTES FRONTERIZOS MG SA | SENDERO NACIONAL KM 2.5 | TMS | | | MATAMOROS | | 87340 | MEXICO |
| 30854185 | AUTOTRANSPORTES FRONTERIZOS MG SA D | SENDERO NACIONAL 1-C | TMS | | | JOSE LOPEZ PORTILLO, MATAMOROS | | 87348 | MEXICO |
| 30842823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011146 | AUTOWEB TECHNOLOGIES | 2801 CENTERVILLE ROAD | FIRST FLOOR #7346 | | | WILMINGTON | DE | 19808 | |
| 30842914 | AUTOZONE DE MÉXICO, S. DE R.L. DE C.V | AVENIDA GUERRERO 2911-B | COLONIA GUERRERO | TAMAULIPAS | | NUEVO LAREDO | | 88240 | MEXICO |
| 30842933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817586 | AUTOZONE PARTS, INC. | 9010 P.O. BOX 2198 | ACCOUNTING DEPT. | | | MEMPHIS | TN | 38101 | |
| 30812553 | AUTOZONE PARTS, INC. | ACCOUNTING DEPARTMENT 9010 | P.O. BOX 2198 | | | MEMPHIS | TN | 38101 | |
| 30840052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817587 | AUTOZONE PARTS, INC. | RISK MANAGEMENT DEPARTMENT (INSURING COMPANY) | PO BOX 2198 | DEPT 8030 | | MEMPHIS | TN | 38101 | |
| 31012161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320458 | AUTOZONE TRADING SHANGHAI CO LTD | ROOM 809- 811, TOWER A | NO 1 LANE 838 SOUTH HUANGPI ROAD | | | SHANGHAI | | 200021 | CHINA |
| 30812578 | AUTOZONE, INC. | 123S. FRONT STREET | | | | MEMPHIS | TN | 38103 | |
| 31012162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752197 | AUW | P.O. BOX 3646 | | | | OMAHA | NE | 68103 | |
| 30718350 | AVALON RISK MANAGEMENT INSURANCE | AGENCY, LLC, FOR THE BENEFIT OF THE | SURETIES IT REPRESENTS,150 | NORTHWEST POINT BLVD, 2ND FLOOR | | ELK GROVE VILLAGE | IL | 60007 | |
| 30786706 | AVALON RISK MANAGEMENT INSURANCE | AGENCY, LLC FOR THE BENEFIT OF THE | SURITIES IT REPRESENTS | 150 NORTHWEST POINT BLVD, 2ND FLOOR | | ELK GROVE VILLAGE | IL | 60007 | |
| 30736874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786707 | AVANTE AEROPUERTO S.A. DE C.V. | JOSE BENITEZ NO. 1927 | COLONIA OBISPADO, | | | COLONIA OBISPADO | | | MEXICO |
| 30817627 | AVANTE AEROPUERTO, S.A. DE C.V. | AV. AVANTE AEROPUERTO 801 | PARQUE INDUSTRIAL AVANTE AEROPUERTO | NUEVO LEON | | APODACA | | 66643 | MEXICO |
| 30752198 | AVCO TRUCKING, INC. | P.O. BOX 1619 | | | | MIAMI | OK | 74355 | |
| 30736918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731914 | AVERITT EXPRESS | P.O. BOX 3145 | | | | COOKEVILLE | TN | 38502-3145 | |
| 30727739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31041247 | AVI Foodsystems, Inc. | 2590 Elm Rd NE | | | | Warren | OH | 44483 | |
| 30752202 | AVI FOODSYSTEMS, INC. | 2590 ELM ROAD N.E. | | | | WARREN | OH | 44483-2997 | |
| 30731916 | AVI PALLETS LLC | 233 SW 21ST STREET | | | | OKLAHOMA CITY | OK | 73109 | |
| 30786708 | AVIENT | DEPT CH 10489 | | | | CHICAGO | IL | 60056 | |
| 30731917 | AVIENT COLORANTS USA LLC | 3631 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30731921 | AVIENT COLORANTS USA LLC | 382 ARBOR CT. | | | | WINCHESTER | VA | 22602 | |
| 30731919 | AVIENT COLORANTS USA LLC | 745 MCCOLLEY STREET | | | | MILFORD | DE | 19963 | |
| 30731918 | AVIENT COLORANTS USA LLC | 85 INDUSTRIAL DRIVE | | | | HOLDEN | MA | 01520 | |
| 30731920 | AVIENT COLORANTS USA LLC | 926 ELLIOT ROAD | | | | ALBION | MI | 49224 | |
| 30752204 | AVIENT DISTRIBUTION | 1404 LOWELL STREET | | | | ELYRIA | OH | 44035 | |
| 30752203 | AVIENT DISTRIBUTION | 305 FOSTER ST. | SUITE 105 | | | LITTLETON | MA | 01460 | |
| 30731923 | AVIENT FKA POLY1 CORP(GLS TPE) | 833 RIDGEVIEW DRIVE | | | | MCHENRY | IL | 60055-0489 | |
| 30739334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731924 | AVNET ELECTRONICS MKTG. | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| 30855969 | AVNET ELECTRONICS MKTG. | 2211 S 47TH ST PHOENIX | | | | PHOENIX | AZ | 85034 | |
| 30789458 | Avnet, Inc. | Attn: Colleen Hagerty | 200 Ballardvale Street | Tower 1 | Ste. 340 | Wilmington | MA | 01887 | |
| 30786710 | AVNET. INC. | 2211 S. 47TH ST. | PHOENIX, AZ 85034 | | | PHOENIX | AZ | 85034 | |
| 30752206 | AVO CARBON USA, INC | 514 NAFTA BLVD. | | | | LAREDO | TX | 78045 | |
| 30731926 | AVO CARBON USA, INC. | 415 SHILOH DR. | SUITE# 2 | | | LAREDO | TX | 78045 | |
| 30736962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718353 | AVS BROADBAND AGRI-VALLEY | 7585 W PIGEON RD | | | | PIGEON | MI | 48755 | |
| 30752207 | AVS BROADBAND AGRI-VALLEY | P O BOX 650 | 7585 W PIGEON RD | | | PIGEON | MI | 48755 | |
| 31056539 | AVTECH CAPITAL, LLC | 6995 UNION PARK CENTER, SUITE 400 | | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 30752208 | AWARDCO, LLC | 382 W. PARK CIR, STE 300 | | | | PROVO | UT | 84604 | |
| 31011387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718354 | AXA XL INSURANCE | C/O ACS, INC. | PO BOX 614002 | | | ORLANDO | FL | 32861-4002 | |
| 30718355 | AXA XL INSURANCE | DEPT: REGULATORY | 505 EAGLEVIEW BLVD., SUITE 100 | | | EXTON | PA | 19341-1120 | |
| 30800621 | Axen Juristen B.V. | Maliesingel 16b | | | | Utrecht | | 3581BD | Netherlands |
| 30796605 | Axiom Law | 33 West Monroe St. | Suit 200 | | | Chicago | IL | 60603 | |
| 30731928 | AXIOM MARKETING & ADVERTISING | 300 SE RIVERSIDE DR #200 | | | | EVANSVILLE | IN | 47713 | |
| 30718357 | AXIS INSURANCE COMPANY | 10000 AVALON BLVD. | SUITE 200 | | | ALPHARETTA | GA | 30009 | |
| 30718356 | AXIS INSURANCE COMPANY | 233 SOUTH WACKER DRIVE, SUITE 4930 | | | | CHICAGO | IL | 60606 | |
| 30752209 | AXISNORTH SOLUTIONS INC | 7756 COLLEGE ROAD SUITE 100 | F/K/A STERN INDUSTRIES INC | | | BAXTER | MN | 56425 | |
| 30731929 | AXISNORTH SOLUTIONS INC | F/K/A STERN INDUSTRIES INC | 7756 COLLEGE ROAD SUITE 100 | | | BAXTER | MN | 56425 | |
| 30736973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218801 | AYALA ELECTRIC | BAHÍA TORTUGAS NO. 1588 | | | | JUAREZ, CHIHUAHUA | | 32590 | MEXICO |
| 30736984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30770366 | AZB & Partners | AZB House, Peninsula Corporate Park | Ganpatrao Kadam Marg | Lower Parel, Mumbai, India | | Mumbai, Maharashtra | | 400013 | India |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 46 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731930 | AZB & PARTNERS | PENINSULA CORPORATE PARK, GANAPATRAO KADAM MARG | LOWER PAREL, LOWER PAREL WEST | | | MUMBAI | | | INDIA |
| 30854187 | AZCONTROL DE PUEBLA SA DE CV | PRIVADA ATLACO 522 INTERIOR 11 | SANTIAGO MOMOSPAN SAN PEDRO CHOLULA | PUEBLA | | PUEBLA | | 72775 | MEXICO |
| 30854188 | AZCONTROL DE PUEBLA SA DE CV (FESTO) | PRIVADA ATLACO 522 INTERIOR 11 | SANTIAGO MOMOSPAN SAN PEDRO CHOLULA | PUEBLA | | PUEBLA | | 72775 | MEXICO |
| 30739373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719046 | AZTEC CORPORATION | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30752210 | AZTEC GLOBAL SOLUTIONS, INC. | 1201 ACTIVITY DRIVE | | | | VISTA | CA | 92081 | |
| 30739375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752211 | B & B ELECTRIC MOTOR CO. | 332 LULU STREET | | | | WICHITA | KS | 67211 | |
| 30752212 | B & B HYDRAULICS | PO BOX 2973 | 2400 LINE ROAD | | | HUTCHINSON | KS | 67504-2973 | |
| 30731931 | B & C MECHANICAL SERVICES | 19403 W. 335TH ST. | | | | PAOLA | KS | 66071 | |
| 30752213 | B & H MACHINE INC | PO BOX 96 | | | | MINERVA | OH | 44657-0096 | |
| 30731932 | B & H PATTERN, INC. | 3240 WEST HIGHVIEW DRIVE | | | | APPLETON | WI | 54914 | |
| 30752215 | B & M MACHINE & FABRICATION, LLC | 27 SOUTH PERRY STREET | | | | NEW RIEGEL | OH | 44853 | |
| 30752216 | B C MACDONALD & COMPANY | 1265 RESEARCH BLVD | | | | SAINT LOUIS | MO | 63132 | |
| 30752218 | B J PALLET LLC | 2755 N TOWNSHIP RD 155 | | | | TIFFIN | OH | 44883 | |
| 30752217 | B J PALLET LLC | 525 WALL STREET | | | | TIFFIN | OH | 44883 | |
| 30752219 | B T D MANUFACTURING INC | 1111 13TH AVE SE | | | | DETROIT LAKES | MN | 56501 | |
| 30769503 | B WISE CONSULTING LLC | ATTN: ERNEST BRUMMETT & CHERYL WISE | 272 SUNCREST DRIVE | | | GREENWOOD | IN | 46143 | |
| 30752221 | B&C ENTERPRISES INC | 2482 TECHNOLOGY DR | | | | ELGIN | IL | 60124 | |
| 30752223 | B&D MANUFACTURING | 2100 EAST CARTER STREET | | | | KOKOMO | IN | 46901 | |
| 31011246 | B&G | 1095 MORRIS AVE | SUITE 103B | | | UNION | NJ | 07083 | |
| 30731935 | B&G INTERNATIONAL | 1095 MORRIS AVE | SUITE 103B | | | UNION | NJ | 07083 | |
| 30731936 | B&G INTERNATIONAL PRODUCTS INC | 1095 MORRIS AVENUE SUITE 103B | | | | UNION | NJ | 07083 | |
| 30752224 | B&J PLASTIC LETTERS & SIGNS | 4320 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 30752225 | B&M MACHINE AND FABRICATI | 27 S PERRY STREET | | | | NEW RIEGEL | OH | 44853 | |
| 30731937 | B&M MACHINE AND FABRICATION | 27 S. PERRY ST. | | | | NEW RIEGEL | OH | 44853 | |
| 30731938 | B&W WELDING, INC | COUNTY ROAD 130 | | | | FREMONT | OH | 43420 | |
| 30739377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841597 | B.M.E CORPORATION | 429 PHELPS AYENUE | | | | ROCKFORD | IL | 61108 | |
| 30841599 | B.M.E CORPORATION | 4753 MANHATTAN BR. | | | | ROCKFORD | IL | 61108 | |
| 30737094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752227 | BABCOX | 11 S FORGE ST | | | | AKRON | OH | 44304-1398 | |
| 30752226 | BABCOX | PO BOX 75606 | | | | CLEVELAND | OH | 44101-4755 | |
| 30752230 | BABCOX MEDIA INC | 3550 3550 EMBASSY PARKWAY | | | | AKRON | OH | 44333-8318 | |
| 30752231 | BABCOX MEDIA, INC | 3550 EMBASSY PKWY | | | | AKRON | OH | 44333 | |
| 30752232 | BABCOX MEDIA, INC. | 3550 EMBASSY PARKWAY | | | | AKRON | OH | 44333-8318 | |
| 30752233 | BABCOX PUBLICATIONS | P.O. BOX 75606 | | | | CLEVELAND | OH | 44101-4755 | |
| 30737105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731939 | BABSCO SUPPLY | 2410 SOUTH MAIN ST | | | | ELKHART | IN | 46515 | |
| 30752234 | BABSCO, INC. | P.O. BOX 1447 | | | | ELKHART | IN | 46515-1447 | |
| 30727743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752235 | BACHMAN MACHINE COMPANY | 4321 N BROADWAY | | | | SAINT LOUIS | MO | 63147 | |
| 30739389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011975 | BACKHAULERS LLC | 1 LIGHT ST | 1 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| 30739390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839792 | BADAFI SA DE CV | BLVD MIL CUMBRES #25 COL. LAS CUMBR | | | | REYNOSA | | 88740 | MEXICO |
| 30752236 | BADEN TAX MANAGEMENT | 6920 POINTE INVERNESS WAY - STE 300 | | | | FORT WAYNE | IN | 46804 | |
| 30752237 | BADEN TAX MANAGEMENT, LLC | 6920 POINTE INVERNESS WAY | SUITE 301 | | | FT. WAYNE | IN | 46804 | |
| 30739391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842792 | BADGER INDUSTRIAL TRUCKS, INC. | 2473 SOUTH COMMERCE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 30731940 | BADGER RUBBER CO. | 15503 S. 70TH CT. | | | | ORLAND PARK | IL | 60462 | |
| 30739392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752239 | BAHNSON, INC | 4731 COMMERCIAL PARK COURT | WINSTON-SALEM | | | CLEMMONS | NC | 27012 | |
| 31011711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731069 | BAILEY & GLASSER LLP | ATTN: JACKALYN A. OLINGER ROCHELLE | 210 W. DIVISION STREET - PO BOX 993 | | | MARYVILLE | IL | 62062 | |
| 30731071 | BAILEY & GLASSER LLP | ATTN: MICHAEL P. ROBB, ESQUIRE | 180 SWINDERMAN RD. SUITE #100 | | | WEXFORD | PA | 15090 | |
| 30731070 | BAILEY & GLASSER LLP | ATTN: TIMOTHY C. LECKENBY, ESQUIRE | 180 SWINDERMAN RD. SUITE #100 | | | WEXFORD | PA | 15090 | |
| 30812592 | BAILEY & GLASSER LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 LA 000678 | 180 SWINDERMAN RD., SUITE 100 | | | | WEXFORD | PA | 15090 | |
| 30812593 | BAILEY & GLASSER LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # GD-25-005783 | 180 SWINDERMAN RD., SUITE 100 | | | | WEXFORD | PA | 15090 | |
| 31230339 | BAILEY & GLASSER, LLP | 180 SWINDERMAN RD., SUITE 100 | | | | WEXFORD | PA | 15090 | |
| 30739412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30760787 | Bakelite LLC | 1040 Crown Pointe Parkway, Suite 700 | | | | Atlanta | GA | 30338 | |
| 30752242 | BAKELITE LLC | 1800 MEIDINGER TOWER | | | | LOUISVILLE | KY | 40202 | |
| 30731941 | BAKER & HOSTETLER LLP | P.O. BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | |
| 30731942 | BAKER & MCKENZIE LLP | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 31010454 | BAKER MCKENZIE | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 30752244 | BAKER MCKENZIE LLP (USA) | 300 EAST RANDOLPH ST | SUITE 5000 | | | CHICAGO | IL | 60601 | |
| 30752245 | BAKER SPECIALTY & SUPPLY | 701 ERIE AVERNUE | DAVE HERMAN | | | LOGANSPORT | IN | 46947-7000 | |
| 30739441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718940 | BAKERHOSTETLER | ATTN: MOSER, CHRISTINA AND CLARK, BRENDAN | BAKERHOSTETLER | KEY TOWER, 127 PUBLIC SQUARE, SUITE 2000 | | CLEVELAND | OH | 44114 | |
| 31320384 | BAKER'S PROPANE, INC | 905 N DIXIE HWY | | | | MONROE | MI | 48162 | |
| 30727767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752246 | BALANCE PARTNERS | 122 EAST 42ND STREET | 18TH FLOOR | | | NEW YORK | NY | 10168 | |
| 30731945 | BALANCE TECHNOLOGY INC | 7035 JOMAR DRIVE | | | | WHITMORE LAKE | MI | 48189 | |
| 30841559 | BALATAS AMERICAN BRAKEBLOK, S.A. DE C.V. | HENRY FORD NO.3 Y 5 | INDUSTRIAL SAN NICOLAS | TLALNEPANTLA 54030 | | MEXICO CITY | | | MEXICO |
| 30854189 | BALATAS AMERICAN BRAKEBLOK, S.A. DE C.V. | HENRY FORD NO.3 Y 5 | INDUSTRIAL SAN NICOLAS | TLALNEPANTLA | | MEXICO CITY | | 54030 | MEXICO |
| 30739475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839116 | BALCH RACING | 358, MORGANTOWN STREET | | | | UNIONTOWN | PA | 15401 | |
| 30739476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 50 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752247 | BALDINOS ELECTRONIC SECURITY | P O BOX 1417 | BALDINOS ELECTRONIC SECURITY | | | NEWINGTON | VA | 22122 | |
| 30739480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839117 | BALDWIN RACING | 47 LITTLE WOODS CT | | | | TAYLORSVILLE | KY | 40071 | |
| 30739482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011050 | BALER SERVICE COMPANY | 13720 BOTTS ROAD | | | | GRANDVIEW | MO | 64030 | |
| 30737446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752249 | BALL BROS MACHINERY LTD | 6535 ELLIS ROAD | | | | CAMBRIDGE | ON | N1R 8L8 | CANADA |
| 30739486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718941 | BALLARD SPAHR | ATTN: NELSON, CHARLES | 80 SOUTH 8TH STREET | 2000 IDS CENTER | | MINNEAPOLIS | MN | 55402-2100 | |
| 30731949 | BALLARD SPAHR LLP | 2000 IDS CENTER | 80 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55402-2274 | |
| 30769440 | Ballard Spahr LLP | Attn: Charles Nelson | 2000 IDS Center, 80 South 8th Street | | | Minneapolis | MN | 55402-2100 | |
| 31039824 | Ballard Spahr LLP | Attn: Tobey M. Daluz | 222 Delaware Avenue, 10th Floor | | | Wilmington | DE | 19801 | |
| 30739491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752250 | BAMAL FASTENER CORP. | PO BOX 7809 | | | | CHARLOTTE | NC | 28241-7809 | |
| 30752251 | BAMAR PLASTICS | 1702 ROBINSON ST. | | | | SOUTH BEND | IN | 46613 | |
| 30731950 | BAMAR PLASTICS, INC. | 1702 ROBINSON ST. | | | | SOUTH BEND | IN | 46613 | |
| 30727774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30839457 | BAMBERGER AMCO POLMERS | 1900 SUMMIT TOWER BLVD | | | | ORLANDO | FL | 32810 | |
| 30786726 | BAMBERGER AMCO POLYMERS | 1900 SUMMIT TOWER BLVD | | | | ORLANDO | FL | 32810 | |
| 30854190 | BAMBERGER AMCO POLYMERS | 190 SUMMIT TOWER BLVD. SUITE 900 | | | | ORLANDO | FL | 32810 | |
| 30731951 | BAMBERGER AMCO POLYMERS INC | 1900 SUMMIT TOWER BLVD SUITE | | | | ORLANDO | FL | 32810 | |
| 30752252 | BAMBERGER POLYMERS INC | TWO JERICHO PLAZA | SUITE 109 | | | JERICHO | NY | 11753 | |
| 30731952 | BAMBERGER POLYMERS INC | TWO JERICHO PLAZA, SUITE | 109 | | | JERICHO | NY | 11753 | |
| 30752253 | BAMBERGER POLYMERS INC. | 2 JERICHO PLAZA | SUITE 109 | | | JERICHO | NY | 11753 | |
| 30752254 | BAMBERGER POLYMERS ING. | 2 JERICHO PLAZA | SUITE 109 | | | JERICHO | NY | 11753 | |
| 30752255 | BAMBERGER POLYMERS, INC. | 167 LAMP & LANTERN VILLAGE #135 | | | | CHESTERFIELD | MO | 63017 | |
| 30812601 | BAN OF AMERICA, N.A. | 1 FLEET WAY | 0 | | | SCRANTON | PA | 18507 | |
| 30752256 | BANA INC. | 624 E. MCLEROY BLVD. | | | | SAGINAW | TX | 76179 | |
| 30812602 | BANCO ACTINVER C/O EC RUBIO | AVENIDA EJERCITO NACIONAL 7695 | C CENTRO COMERCIAL PLAZA DEL CAMINO | ATTN. MR. CARLOS IGNACIO ENRIQUEZ TERRAZAS | CHIHUAHUA | CIUDAD JUAREZ | | | MEXICO |
| 30788309 | BANCO ACTINVER S.A. DE C.V. | ATTN: LEGAL DEPARTMENT | INST DE BANCA MULTIPLE GRUPO FINANCIERO ACTINVER | TRUSTEE OF THE IRREVOCABLE TRUST AGREEMENT #1726 | 1800 WAZEE STREET SUITE 500 | DENVER | CO | 80202 | |
| 30786727 | BANCO ACTINVER S.A. INSTITUCION DE | 1800 WAZEE STREET, SUITE 500 | | | | DENVER | CO | 80202 | |
| 30812605 | BANCO ACTINVER, S. A | KM. 7.5, CARRETERA A CUAUHTEMOC | COL. LAS ANIMAS | ATTN LUIS CARLOS PIH6N REZA Y RAGI DE LA PAZ PARGA | | CHIHUAHUA | | 31450 | MEXICO |
| 30842642 | BANCO ACTINVER, S. A | KM. 7.5, CARRETERA A CUAUHTEMOC | COL. LAS ANIMAS | ATTN LUIS CARLOS PIH6N REZA Y RAGI DE LA PAZ PARGA | CHIHUAHUA | CHIHUAHUA | | 31450 | MEXICO |
| 30842086 | BANCO ACTINVER, S.A. DE C.V | 1800 WAZEE STREET | SUITE 500 | ATTN: LEGAL DEPARTMENT | | DENVER | CO | 80202 | |
| 30744717 | BANCO ACTINVER, S.A. DE C.V. | ATTN: LEGAL DEPARTMENT, INSTITUCION DE BANCA MULTIPLE GRUPO FINANCIERO ACTINVER | AS TRUSTEE OF THE IRREVOCABLE | TRUST AGREEMENT NUMBER 1726 | 1800 WAZEE STREET, SUITE 500 | DENVER | CO | 80202 | |
| 30812609 | BANCO ACTINVER, S.A. DE C.V. C/O BANK OF AMERICA, N.A. | ONE FLEET WAY | PA6-580 - 02-30 | | | SCRANTON | PA | 18507-1999 | |
| 30812610 | BANCO ACTINVER, S.A. DE C.V. C/O PROLOGIS | 1800 WAZEE STREET | SUITE 500 | ATTN. GENERAL COUNSEL | | DENVER | CO | 80202 | |
| 30840486 | BANCO ACTINVER, S.A. IBM, GRUPO FINANCIERO ACTINVER | MONTES URALES 620, COLONIA | LOMAS DE CHAPULTEPEC | SECCIÓN IV, MIGUEL HIDALGO | | CIUDAD DE MÉXICO C.P. 11000 | | | MEXICO |
| 30817644 | BANCO ACTINVER, S.A. INSITTUCION DE BANCA MULTIPLE, GRUPO FINANCIER ACTINVER | PASEO DE LOS TAMARI NDOS 90 | BOSQUES DE LAS LOMAS | | | CIUDAD DE MEXICO | | 05120 | MEXICO |
| 30817645 | BANCO ACTINVER, S.A. INSTITUCION DE BANCA MULTIPLE | PASEO DE LOS TAMARI NDOS 90 | BOSQUES DE LAS LOMAS | | | CIUDAD DE MEXICO | | 05120 | MEXICO |
| 30817646 | BANCO ACTINVER, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANC1ERO ACTINVER, DIVISION FIDUCIARIA | PASEO DE LOS TAMARI NDOS 90 | BOSQUES DE LAS LOMAS | | | CIUDAD DE MEXICO | | 05120 | MEXICO |
| 30840488 | BANCO ACTINVER, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO ACTINVER | PASEO DE LOS TAMARI NDOS 90 | BOSQUES DE LAS LOMAS | | | CIUDAD DE MEXICO | | 05120 | MEXICO |
| 30817647 | BANCO ACTINVER, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO ACTINVER | PROLOGIS 1800 WAZEE STREET | SUITE 500 | ATTN: GENERAL COUNSEL | | DENVER | CO | 80202 | |
| 30812611 | BANCO ACTINVER, SOCIEDAD ANONIMA | KM. 7.5 CARRETERA CUAUHTDMOC | COLONIA LAS ANIMAS | ATTN MESSRS LUIS CARLOS PIFION REZA | AND RAUL DE LA PAZ PARGA | CHIHUAHUA | | | MEXICO |
| 30812612 | BANCO ACTINVER, SOCIEDAD ANONIMA, INSTITUCION DE BANCA MULTIPLE | ARTEMIO DE LA VEGA VERDAYES #4281 | INTERIOR 2 | PARQUE INDUSTRIAL BAFAR I | CHIHUAHUA LOTE BRAVO | CIUDAD JUAREZ | | 32720 | MEXICO |
| 30842641 | BANCO ACTINVER, SOCIEDAD ANONIMA, INSTITUCION DE BANCA MULTIPLE | KM. 7.5, CARRETERA A CUAUHTEMOC | COL. LAS ANIMAS | CHIHUAHUA | | CHIHUAHUA | | 31450 | MEXICO |
| 30812614 | BANCO INVEX, S.A. | BLVD. ANTONIO L. RODRIGUEZ 1884 | TORRE I-PM | COL. SANTA MARIA | NUEVO LEON | MONTERREY | | 64650 | MEXICO |
| 30718358 | BANCO REGIONAL DE MONTERREY | AV VASCONCELOS 142 OTE COL DEL | VALLE, SAN PEDRO GARZA | | | MONTERREY | | 66220 | MEXICO |
| 30842142 | BANCO REGIONAL, S.A. | AVENIDA MIGUEL DE LA MADRID | NUMBER 1200 | CHIHUAHUA | | CIUDAD JUAREZ | | C.P. 32695 | MEXICO |
| 30812615 | BANCO REGIONAL, S.A. | AV. MIGUEL DE LA MADRID | NUMBER 1200 | BUILDING 1 | CHIHUAHUA | CIUDAD JUAREZ | | 32695 | MEXICO |
| 30718360 | BANCO SANTANDER | AVE PRESIDENTE JUSCELINO KUBITSCHEK | 2041,E 2235 - BLOCO A, VILA OLIMPIA | | | SAO PAULO | | 04661-300 | BRAZIL |
| 30718359 | BANCO SANTANDER | AV INTERLAGOS, NR 3501 , BLOCO 10 | TERREO, SETOR A-CDG | | | SAO PAULO | | 04661-300 | BRAZIL |
| 30786728 | BANCO SANTANDER BRASIL SA | AV INTERLAGOS, NR 3501 , BLOCO 10 | TERREO, SETOR A-CDG | | | SAO PAULO | | 04661-300 | BRAZIL |
| 30718361 | BANCO SANTANDER MEXICO | PASEO DE LA REFORMA 500 COL. LOMAS | DE SANTA FE EDIFICIO CORP. | 3/004 888-294-5658 | MEXICO 0219, MEXICO | SANTA FE | | | MEXICO |
| 30718362 | BANCO SANTANDER MEXICO S.A. AV. VASCO DE QUIROGA 3900, TORRE A | PISO 17,COL. LOMAS DE SANTA FE, | | | | CIUDAD DE MEXICO | | C.P. 05300 | MEXICO |
| 30731375 | BANCO SANTANDER, S.A. | ATTN: LOUIS L'HEUREUX, MATTHEW THOMAS | PASEO DE PEREDA 9-12 | 39004 | | SANTANDER | | | SPAIN |
| 31010407 | BANCO SANTANDER, S.A. | ATTN: LOUIS L'HEUREUX, MATTHEW THOMAS | PASEO DE PEREDA 9-12 | | | SANTANDER | | 39004 | SPAIN |
| 31026022 | BANCO SANTANDER, S.A. | C/O: A&O SHEARMAN LLP | ONE BISHOPS SQUARE | | | LONDON | | E1 6AD | UNITED KINGDOM |
| 30739506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 52 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842848 | BANK OF AMERICA | 1000 W TEMPLE STREET | MAILCODE CA9-705-07-05 | | | LOS ANGELES | CA | 90012-1514 | |
| 30840149 | BANK OF AMERICA | 135 S. LASALLE STREET | | | | CHICAGO | IL | 60603 | |
| 30731953 | BANK OF AMERICA | 150 N. COLLEGE ST. | | | | CHARLOTTE | NC | 28255 | |
| 30842913 | BANK OF AMERICA | 1 FLEET WAY | MAILCODE:PA-580-02-30 | | | SCRANTON | PA | 32832 | |
| 30718942 | BANK OF AMERICA | ATTN: ERIC N. SHAFFER | 2069 W 25 ST | | | CLEVELAND | OH | 44113 | |
| 30786729 | BANK OF AMERICA | SCRANTON STANDBY | TRADE OPERATIONS PA6-580-02-30 | 1 FLEET WAY | | SCRANTON | PA | 18507 | |
| 30718363 | BANK OF AMERICA - CONFIDENTIAL | SCRANTON STANDBY | TRADE OPERATIONS PA6-580-02-30 | 1 FLEET WAY | | SCRANTON | PA | 18507 | |
| 30718364 | BANK OF AMERICA BUSINESS CAPITAL | ATTN: TISG | 701 B STREET | SUITE 1600 CA0-816-16-08 | | SAN DIEGO | CA | 92101 | |
| 30731363 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | ATTENTION: BRIAN SCAWINSKI | L4-110-08-03 | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 31027131 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | BANK OF AMERICA, N.A. | C/O: WINSTON & STRAWN LLP | ATTN: GREGORY GRANTLAND | 300 N. LASALLE DRIVE, SUITE 4400 | CHICAGO | IL | 60654 | |
| 31027130 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | BANK OF AMERICA, N.A. | C/O: WINSTON & STRAWN LLP | ATTN: JASON BENNETT | 300 SOUTH TRYON STREET, 26TH FLOOR | CHARLOTTE | NC | 28202 | |
| 30842890 | BANK OF AMERICA, N.A. | 1000 W. TEMPLE STREET | CA9-705-07-05 | | | LOS ANGELES | CA | 90012-1514 | |
| 30842834 | BANK OF AMERICA, N.A. | 1000 W TEMPLE STREET | | | | LOS ANGELES | CA | 90012-1514 | |
| 30839558 | BANK OF AMERICA, N.A. | 1000 W. TEMPLE STREET | MAILCODE CA9-705-07-05 | | | LOS ANGELES | CA | 90012-1514 | |
| 31010570 | BANK OF AMERICA, N.A. | 101 NORTH TRYON ST | | | | CHARLOTTE | NC | 28255 | |
| 30840870 | BANK OF AMERICA, N.A. | 1 FLEET WAV | BANK OF AMERICA, N.A. | | | SCRANTON | PA | 18507 | |
| 30812630 | BANK OF AMERICA, N.A. | 1 FLEET WAY | 0 | | | SCRANTON | PA | 18507 | |
| 30842972 | BANK OF AMERICA, N.A. | 1 FLEET WAY | MAILCODE: PA-580-02-30 | | | SCRANTON | PA | 32832 | |
| 30841498 | BANK OF AMERICA, N.A. | 1 FLEET WAY | MAIL CODE: PA6-580-02-30 | | | SCRANTON | PA | 18507 | |
| 30842910 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30840871 | BANK OF AMERICA, N.A. | 3255 W HAMLIN RD | 1 FLEET WAY | BANK OF AMERICA, N.A. | | ROCHESTER HILLS | MI | 48309-3231 | |
| 30841497 | BANK OF AMERICA, N.A. | 540 W MADISON ST | MAILCODE: IL4-540-22-00 | | | CHICAGO | IL | 60661 | |
| 30817669 | BANK OF AMERICA, N.A. | 900 W TRADE ST | | | | CHARLOTTE | NC | 28255-0001 | |
| 30854585 | BANK OF AMERICA, N.A. | C/O: WINSTON & STRAWN LLP | ATTN: GREGORY GRANTLAND | 300 N. LASALLE DRIVE | SUITE 4400 | CHICAGO | IL | 60654 | |
| 30854584 | BANK OF AMERICA, N.A. | C/O: WINSTON & STRAWN LLP | ATTN: JASON BENNETT | 300 SOUTH TRYON STREET | 26TH FLOOR | CHARLOTTE | NC | 28202 | |
| 30840460 | BANK OF AMERICA, N.A. | FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 31010380 | BANK OF AMERICA, N.A. | SCRANTON STANDBY | TRADE OPERATIONS PA6-580-02-30 | 1 FLEET WAY | | SCRANTON | PA | 18507 | |
| 31213020 | Bank of America, N.A. | Winston Strawn LLP | c/o Carrie V. Hardman | 200 Park Ave | | New York | NY | 10016 | |
| 31213087 | Bank of America, N.A. | Winston & Strawn LLP | c/o Madison Kaylene Haueisen | 800 Capitol St. Suite 2400 | | Houston | TX | 77002 | |
| 31213018 | Bank of America, N.A. | Winston & Strawn LLP | c/o Scott M. Ahmad | 300 N. LaSalle Dr. | Suite 4400 | Chicago | IL | 60654 | |
| 30786730 | BANK OF AMERICA, N.A., AS ABL ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 135 SOUTH LASALLE STREET | 9TH FLOOR | | | CHICAGO | IL | 60603 | |
| 30854193 | BANK OF AMERICA, NATIONAL ASSOCIATION | BANK OF AMERICA CORPORATE CENTER | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| 30731072 | BANK OF AMERICA'S COUNSEL: | JOSEPH A. NOA, ESQ | THE NOA LAW FIRM, P.A. | P. O. BOX 941958 | | MIAMI | FL | 33194 | |
| 30731954 | BANK OF CHINA, NEW YORK BRANCH | 1045 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10018 | |
| 30843646 | BANK OF UTAH | 50 SOUTH 200 EAST | SUITE 110 | | | SALT LAKE CITY | UT | 84111 | |
| 30817670 | BANK OF UTAH | ONE CITIZENS BANK WAY | ATTENTION: CUSTOMER SUPPORT | | | JOHNSTON | RI | 02919 | |
| 30718365 | BANK UNITED | ATTN: THEONIE D. GOLDEN | 14817 OAK LANE | | | MIAMI LAKES | FL | 33016 | |
| 30727776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731956 | BANSHEE COMPUTER CONSULTING | PO BOX 381 | | | | NOVELTY | OH | 44072 | |
| 30739517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 53 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012224 | BANYAN TECHNOLOGY | 31011 VIKING PARKWAY | | | | WESTLAKE | OH | 44145-0000 | |
| 30739521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731957 | BARBE AMERICA, INC | PO BOX 69 | | | | FLOWERY BRANCH | GA | 30542 | |
| 30786732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31376248 | Barbour, Elmer | ADDRESS ON FILE | | | | | | | |
| 30737611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752257 | BARCODES INC | 200 W MONROE ST | | | | CHICAGO | IL | 60606 | |
| 30727784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752259 | BARENTZ NORTH AMERICA LLC | 1390 JAYCOX ROAD | | | | AVON | OH | 44011 | |
| 30739539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752260 | BARKER KEEP-SAFE STORAGE, INC. | 1501 WEST CENTER STREET | | | | WARSAW | IN | 46580 | |
| 30737699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 54 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731958 | BARNES & THORNBURG LLP | 11 SOUTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46204-3535 | |
| 30731959 | BARNES GROUP INC | 10367 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| 30739549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011937 | BARNWELL SERVICE LTD | REGINALD ROAD | | | | WEST MIDLANDS | | | UNITED KINGDOM |
| 30731960 | BARNWELL SERVICE LTD M. | REGINALD ROAD | | | | WEST MIDLANDS | | | UNITED KINGDOM |
| 30739567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752261 | BARRETT MCNAGNY LLP | 215 EAST BERRY STREET | P.O. BOX 2263 | | | FORT WAYNE | IN | 46801-2263 | |
| 30739582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840771 | BARTLETT BEARING CO. INC. | 10901 DECATUR ROAD | | | | PHILADELPHIA | PA | 19154-3210 | |
| 30731961 | BARTLETT BEARING CO. INC. | PO BOX 824686 | | | | PHILADELPHIA | PA | 19182-4686 | |
| 30761368 | Bartlett Bearing Company, Inc. | Attn: C Beers | 10901 Decatur Road | | | Philadelphia | PA | 19154 | |
| 31011730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752262 | BARTNIK SERVICE | 6524 N VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | |
| 30782800 | Bartnik Trucking Inc. | 6524 N. Van Dyke Rd. | | | | Cass City | MI | 48726 | |
| 30782841 | Bartnik Trucking Inc. | c/o Birchler, Fitzhugh, Purtell & Brissette, PLC | Attn: J. Joseph Purtell (P29222) | 703 Washington Avenue, Suite 200 | | Bay City | MI | 48708 | |
| 30739609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31214040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752263 | BARWELL GLOBAL USA | 2868 WESTWAY DR, STE E | | | | BRUNSWICK | OH | 44212 | |
| 30739612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731963 | BASELINE TOOL CO., INC. | 8458 N BASELINE ROAD | | | | WAWAKA | IN | 46794 | |
| 30812638 | BASELL POLIOLEFINAS, S. DE R.L. DE C.V. | GABRIEL MANCERA 1041 | COL. DEL VALLE | | | MEXICO CITY | | | MEXICO |
| 30843825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30777444 | BASF Corporation | 100 Park Avenue | | | | Florham Park | NJ | 07932 | |
| 30841121 | BASF CORPORATION | 100 PARK AV | | | | FLORHAM PARK | NJ | 07932 | |
| 30752266 | BASF CORPORATION | 1609 BIDDLE AVENUE | | | | WYANDOTTE | MI | 48192 | |
| 30752264 | BASF CORPORATION | P.O. BOX 360941 | | | | PITTSBURGH | PA | 15251 | |
| 30752265 | BASF CORPORATION | P.O. BOX 360941 | | | | PITTSBURG | PA | 15251 | |
| 30727808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731967 | BASHAM, RINGE & CORREA ABOGADOS | TAMARINDOS WALK NO. 100 5TH FLOOR | BOSQUES DE LAS LOMAS | | | CUAJIMALPA DE MORELOS | | 05120 | MEXICO |
| 30739614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752267 | BASIC | P O BOX 775339 | SERVICES INTERNATIONAL CORP | | | CHICAGO | IL | 60677-5339 | |
| 30752268 | BASIC FUND (HR WIRE) | 2980 N CAMPBELL AVE | SERVICES INTERNATIONAL CORP | | | TUCSON | AZ | 85719 | |
| 30739615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842618 | BASS PRO, LLC | 2500 E. KEARNEY | ATTN: RISK MANAGEMENT DEPARTMENT | | | SPRINGFIELD | MO | 65898 | |
| 30842969 | BASS PRO, LLC | 2500 E. KEARNEY STREET | ATTN: RISK MANAGEMENT DEPARTMENT | | | SPRINGFIELD | MO | 65803 | |
| 30840948 | BASS PRO, LLC | 2500 E. KEARNEY STREET | ATTN: RISK MANAGEMENT DEPARTMENT | | | SPRINGFIELD | MO | 65898 | |
| 30786738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752269 | BASTAIN SOLUTIONS | 10585 N. MERIDIAN ST. | 3RD FLOOR | NEWBURGH | | CARMEL | IN | 46290 | |
| 30739620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731968 | BATA PLASTICS | 1001 40TH STREET SE | | | | GRAND RAPIDS | MI | 49508-2401 | |
| 30752270 | BATCHING SYSTEMS INC. | 50 JIBSAIL DRIVE | | | | PRINCE FREDERICK | MD | 20678-3467 | |
| 30739625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731969 | BATES METAL PRODUCTS, INC. | 403 E MAIN ST | | | | PORT WASHINGTON | OH | 43837 | |
| 30727818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 57 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731970 | BATTERIES NOW | 107 W 28TH ST. | | | | JASPER | IN | 47546 | |
| 30731971 | BATTERY PARK LLC | 8584 WASHINGTON ST | #305 | | | CHAGRIN FALLS | OH | 44023-5369 | |
| 30752271 | BATTERY WAREHOUSE | 1201 BROADWAY | | | | HANOVER | PA | 17331 | |
| 30752272 | BATTERY WAREHOUSE | 837 A BALITMORE BLVD RTE 140 | | | | WESTMINSTER | MD | 21157 | |
| 30739632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752273 | BAUER'S GROVE BAUERHAUS INC | 13605 DARMSTADT RD | | | | EVANSVILLE | IN | 47725 | |
| 30739637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731972 | BAVARIAN | 12764 MCCOY FORK ROAD | | | | WALTON | KY | 41094 | |
| 30727824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752274 | BAXTER ENTERPRISES | 466 BAXTER LANE | | | | WINCHESTER | TN | 37398 | |
| 30738128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752276 | BAY ALARM COMPANY | PO BOX 51041 | | | | LOS ANGELES | CA | 90051-5337 | |
| 30752277 | BAY ALARM COMPANY | PO BOX 7137 | | | | SAN FRANCISCO | CA | 94120-7137 | |
| 30731973 | BAY LOGISTICS | 7300 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315 | |
| 30739645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752279 | BAZAARVOICE INC | PO BOX 671654 | | | | DALLAS | TX | 75267-1654 | |
| 30752280 | BAZAARVOICE, INC | 10901 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| 30786745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 58 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812642 | BB&T | 950 EAST PACES FERRY ROAD | ATTENTION: DEV MAGUIRE | | | ATLANTA | GA | 30342 | |
| 31011161 | BBJ VENTURES LLC | 9736 LEGLER ROAD | | | | LENEXA | KS | 66219 | |
| 30731400 | BBJ VENTURES, LLC | BBJ VENTURES, LLC | 9736 LEGLER RD | | | LENEXA | KS | 66219 | |
| 30731401 | BBJ VENTURES, LLC | EVANS MULLINIX | HALE G. WEIRICK | 7225 RENNER RD, SUITE 200 | | SHAWNEE | KS | 66217 | |
| 30718370 | BBVA MEXICO | AV. PASEO DE LA REFORMA 510 | | | | CUIDAD DE MEXICO | | 06600 | MEXICO |
| 30731974 | BCF LLP | 1100 RENÉ-LÉVESQUE BLVD. W. | 25TH FLOOR | | | MONTREAL | QC | H3B 5C9 | CANADA |
| 30840406 | BCI IV PIONEER DC LLC | 3000 E. PIONEER PARKWAY | | | | ARLINGTON | TX | 76010 | |
| 30731403 | BCI IV PIONEER DC LLC | BCI IV PIONEER DC LLC | C/O ARES | ATTN. ASSET MANAGEMENT | 1200 17TH STREET, SUITE 2900 | DENVER | CO | 80202 | |
| 31213203 | BCI IV PIONEER DC LLC | Black Creek Industrial REIT IV Inc. | Attn: Jonathan Linker Senior Real Estate Counsel | 518 Seventeenth Street, 17th Floor | | Denver | CO | 80202 | |
| 31213202 | BCI IV PIONEER DC LLC | Black Creek industrial REIT IV Inc. | Attn: Scott Recknor Director Head of Asset Mgment | 518 Seventeenth Street, 17th Floor | | Denver | CO | 80202 | |
| 30731404 | BCI IV PIONEER DC LLC | PETER HOGUE | MUNSCH HARDT KOPF & HARR, P.C. | 500 N. AKARD STREET, SUITE 4000 | | DALLAS | TX | 75201 | |
| 31218726 | BCI IV PIONEER DC LLC | ATTN: SCOTT RECKNOR DIRECTOR - HEAD OF ASSET MANAGEMENT | ATTN: JONATHAN LINKERSENIOR REAL ESTATE COUNSEL | 518 SEVENTEENTH STREET | 17TH FLOOR | DENVER | CO | 80202 | |
| 30731402 | BCI IV PIONEER DC LLC | SHEYLA WALKER, ARES INDUSTRIAL MANAGEMENT | SR REG MANAGER PROPERTY MGMT WEST US REAL ESTATE | 2601 OLIVE STREET | SUITE 2150 | DALLAS | TX | 75201 | |
| 31010703 | BCI MECHANICAL, INC. | WS #185 PO BOX 414378 | | | | KANSAS CITY | MO | 64141 | |
| 31010560 | BCM ONE, INC. | 125 PARK AVENUE | SUITE #2525 | | | NEW YORK | NY | 10017 | |
| 30731975 | BCN TECHNICAL SERV.,INC. | 1004 E. STATE ST. | | | | HASTINGS | MI | 49058 | |
| 30731978 | BDI | 1 INDUSTRY COURT | | | | LIMA | OH | 45804 | |
| 30731976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731979 | BDO | PO BOX 642743 | | | | PITTSBURGH | PA | 15264 | |
| 30752281 | BDO - PNC FIRSTSIDE CENTER | ATTN: LOCKBOX DEPT #642743 BDO, 500 | | | | PITTSBURGH | PA | 15219 | |
| 30840443 | BDO USA | 1300 EAST NINTH STREET | SUITE 1301 | | | CLEVELAND | OH | 44114 | |
| 30731980 | BE PREPARED, INC. | 715 W. WILDWOOD AVENUE | | | | FORT WAYNE | IN | 46807 | |
| 31011330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752282 | BEACON ELECTRIC COMPANY | 7815 REDSKY DRIVE | | | | CINCINNATI | OH | 45249 | |
| 30731981 | BEACON HILL STAFFING GROUP LLC | PO BOX 846193 | | | | BOSTON | MA | 02284-6193 | |
| 30752283 | BEADEN SCREEN INC | 305 MELVIN STREET | P O BOX 199 | | | CROSWELL | MI | 48422 | |
| 30739654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752285 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | |
| 30731983 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MT. CLEMENS | MI | 48043 | |
| 30752286 | BEAR INDUSTRIAL GROUP LLC | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | |
| 30739669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731985 | BEARING & DRIVE SOLUTIONS VII, INC. | 1324-28 FRANKFORD AVENUE | | | | PHILADELPHIA | PA | 19125 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 59 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31218802 | BEARING DISTRIBUTORS INC. | 757 KENRICK DRIVE SUITE 124 | | | | HOUSTON | TX | 77060-3639 | |
| 31213313 | Bearing Distributors, Inc | PO Box 936 | Attn:  Credit Manager | | | Waterloo | IA | 50704-0936 | |
| 30731986 | BEARING HEADQUARTERS CO. | P.O. BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | |
| 30731987 | BEARING HEADQUARTERS COMPANY | P.O. BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | |
| 30739674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752287 | BEARS PERFORMANCE PRODUCTS | 5060 O'NEIL STREET | | | | OLDCASTLE | ON | NOR 1LO | CANADA |
| 30739675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752288 | BEAUMONT EXECUTIVE HEALTH | 3535 W 13 MILE ROAD STE 633 | SERVICES PLC | | | ROYAL OAK | MI | 48073 | |
| 30752289 | BEAVER DRILL & TOOL CO. | 3995 MISSION ROAD | | | | KANSAS CITY | MO | 66103 | |
| 30727833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718371 | BEAZLEY GROUP | 22 BISHOPSGATE, LONDON | | | | LONDON | | EC2N 4BQ | UNITED KINGDOM |
| 30718373 | BEAZLEY GROUP | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| 30718372 | BEAZLEY GROUP | C/O HANNAH THOMAS | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 30739686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731990 | BEC ENTERPRISES, LLC | 2501 S. KENTUCKY AVENUE | | | | EVANSVILLE | IN | 47714 | |
| 30731991 | BECCO | 15 HERSCHEL TERRACE | | | | MONSEY | NY | 10952-2916 | |
| 30777721 | BECCO INC | 15 HERSCHEL TERRACE | 18 | | | MONSEY | NY | 10952 | |
| 30738183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842819 | BECKER LOGISTICS, LLC | 2198 GLADSTONE CT | STE D | LEGAL | | GLENDALE HEIGHTS | IL | 60139 | |
| 30739695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842090 | BECKNELL DEVELOPMENT L.L.C. | 201 WEST SPRINGFIELD AVENUE | SUITE 601 | P.O. BOX 1550 | | CHAMPAIGN | IL | 61824-1550 | |
| 30731406 | BECKNELL HOLDINGS LLC | BECKNELL PROPERTIES | P.O. BOX 1550 | | | CHAMPAIGN | IL | 61824 | |
| 30731407 | BECKNELL HOLDINGS LLC | DARREN TAYLOR | HARRINGTON LAW | 201 W. SPRINGFIELD AVE., SUITE 601 | | CHAMPAIGN | IL | 61824 | |
| 30731405 | BECKNELL HOLDINGS LLC | MATT NEUMANN, SVP LEASING | BECKNELL INDUSTRIAL | 120 EAST BURLINGTON AVENUE | | LA GRANGE | IL | 60525 | |
| 30731992 | BECKNELL INDUSTRIAL OPERATING PARTNERSHI | 2750 E 146TH ST | | | | CARMEL | IN | 46033 | |
| 31011680 | BECKNELL INDUSTRIAL OPERATING PARTNERSHIP | 2750 E 146TH ST | | | | CARMEL | IN | 46033 | |
| 30786748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 60 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842599 | BEDROCK LOGISTICS, LLC | 2501N. HARWOOD ST. | SUITE 2600 | | | DALLAS | TX | 75201 | |
| 30739702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817699 | BEERS MAILERS, LLP | 110 W. BERRY ST | STE 1100 | ATTN: THEODORE T. STORER | | FORT WAYNE | IN | 46802 | |
| 30786749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841505 | BEG CORPORATION DBA BYLINE FINANCIAL GROUP | 2801 LAKESIDE DRIVE | SUITE 212 | BEG CORPORATION DBA BYLINE FINANCIAL GROUP | | BANNOCKBURN | IL | 60015 | |
| 30739703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752290 | BEIJING DELPHI WANYUAN ENGIN | NO 19 BO XING AVE BEIJING EC ONOMIC TECH DEVELOPMENT AREA | | | | BEIJING | | 100176 | CHINA |
| 31012326 | BEIJING DELPHI WANYUAN ENGINE | NO 19 BO XING AVE BEIJING EC ONOMIC TECH DEVELOPMENT AREA | | | | BEIJING | | 100176 | CHINA |
| 30841080 | BEKAERT CORPORATION | 1395 S.MARIETTA PARKWAY | | | | MARIETTA | GA | 30067 | |
| 30731993 | BEKAERT CORPORATION | 4300 WILDWOOD PKWY | STE 100 | | | ATLANTA | GA | 30339-8613 | |
| 30738337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30765534 | Bekum America Corporation | 1140 West Grand River Avenue | | | | Williamston | MI | 48895 | |
| 30731994 | BEKUM AMERICA CORPORATION | 1140 WEST GRAND RIVER | PO BOX 567 | | | WILLIAMSTON | MI | 48895 | |
| 30739710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012293 | BELL EXPRESS LOGISTICS | 3298 DIX HIGWAY | | | | LINCOLN PARK | MI | 48146 | |
| 30788267 | Bell Express Logistics | 3298 Dix Highway | | | | Lincoln Park | MI | 48146 | |
| 31010602 | BELL EXPRESS LOGISTICS | 5655 PEACHTREE PARKWAY | 5655 PEACHTREE PARKWAY | | | PEACHTREE CORNERS | GA | 30092 | |
| 30752291 | BELL FORK LIFT INC | 34660 CENTAUR DRIVE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 30843455 | BELL FORK LIFT, INC. | 34660 CENTAUR DRIVE | | | | CLINTON TWP. | MI | 48035 | |
| 30841588 | BELL MOBILITY INC. | 5099 CREEKBANK ROAD | ATTN: LAW DEPT. | | | MISSISSAUGA | ON | L4W 5N2 | CANADA |
| 30731996 | BELL OPTICAL | 111 WALL STREET | | | | NEW YORK | NY | 10043 | |
| 30752292 | BELL OPTICAL | 1718 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46222 | |
| 30752294 | BELL OPTICAL | P O BOX 815519 | | | | DALLAS | TX | 75381-5519 | |
| 30842993 | BELL RACING COMPANY | 15170 NORTH HAYDEN ROAD | SUITE 1 | | | SCOTTSDALE | AZ | 85260 | |
| 30842981 | BELL RACING COMPANY, F/K/A ERI ACQUISITION CORP. | 15170 NORTH HAYDEN ROAD | SUITE 1 | | | SCOTTSDALE | AZ | 85260 | |
| 30854195 | BELL RACING COMPANY, F/K/A ERI ACQUISITION CORP. | 301 MERCURY DRIVE | BAY 8 | | | CHAMPAIGN | IL | 61822 | |
| 30842977 | BELL RACING EUROPE S.A./N.V., SUCCESSOR IN INTEREST TO BELL RACING COMPANY | 1400 NORTH LASALLE STREET | C/O DEBORAH G. COLE OF DGCOLE LAW | | | CHICAGO | IL | 60610 | |
| 30843005 | BELL RACING EUROPE, S.A./N.V. | 1400 NORTH LASALLE STREET | C/O DEBORAH G. COLE OF DGCOLE LAW | | | CHICAGO | IL | 60610 | |
| 30842990 | BELL SPORTS, INC. | 6255 NORTH STATE HIGHWAY 161 | ATTN: CFO | | | IRVING | TX | 75038 | |
| 30812661 | BELL SPORTS, INC. | 6350 SAN IGNACIO AVENUE | ATTN: RICHARD WILLIS | | | SAN JOSE | CA | 95119 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31216933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752295 | BELLA'S LAWN & LANDSCAPE LLC | 3017 HILL AVENUE | | | | TOLEDO | OH | 43607 | |
| 30840909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731997 | BELLEVUE MANUFACTURING COMPANY | 520 GOODRICH RD | | | | BELLEVUE | OH | 44811-1139 | |
| 30738425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752296 | BELLMAN-MELCOR, INC. | 7575 W. 183RD STREEET | | | | TINLEY PARK | IL | 60477 | |
| 30752297 | BELLMAN-MELCOR, INC. | P O BOX 931247 | | | | CLEVELAND | OH | 44193 | |
| 30786750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842121 | BELLWETHER COMMUNICATIONS INC. | 218 4TH STREET SE | | | | WASHINGTON | DC | 20005 | |
| 30727841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854197 | BELRON CANADA INC. | 8288 PIE IX BOULEVARD | | | | MONTREAL | QC | H1Z 3T6 | CANADA |
| 30739736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752302 | BELUSKA GRAPHICS, INC. | 7990 BROADSTONE ROAD | | | | PERRYSBURG | OH | 43551 | |
| 30739746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 62 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320388 | BENCHMARK INDUSTRIAL INC | 950 CLAYCRAFT RD | | | | GAHANNA | OH | 43230 | |
| 30762722 | Benchmark National Corporation | 3161 N. Republic Blvd | | | | Toledo | OH | 43615 | |
| 30842706 | BENDER | 4950 OH-119 | | | | ST HENRY | OH | 45883 | |
| 30731998 | BENDER COMMUNICATIONS | 1541 HARDING HWY E | | | | MARION | OH | 43302 | |
| 30732001 | BENDER ELECTRICAL CONTRACTING LTD | 4950 STATE ROUTE 119 | | | | SAINT HENRY | OH | 45883 | |
| 30806165 | Bender Electrical Contracting. Ltd | 4950 State Route 119 | | | | St Henry | OH | 45883 | |
| 30732002 | BENDER PLASTICS | 55951 RUSSELL INDUTRIAL PKWAY | | | | MISHAWAKA | IN | 46545 | |
| 30738535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839686 | BENDING LASER MACHINE GROUP MEXICO | MADRID 8 | | | | TLALNEPANTLA DE BAEZ | | 54020 | MEXICO |
| 30738579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752303 | BENEFITS CONNECTION (ADMIN ONLY) | PO BOX 681569 | | | | FRANKLIN | TN | 37068-1569 | |
| 30752304 | BENEFITS CONNECTION (CLAIMS) | PO BOX 681569 | | | | FRANKLIN | TN | 37068-1569 | |
| 31350857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842690 | BENGBU UTEFUELSYSTEM CO ,LTD | 8028 HUANGSHAN RD | | | | BENGBU CITY | | | CHINA |
| 30739759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752305 | BENJAMIN STEEL CO INC | PO BOX 748014 | | | | CINCINNATI | OH | 45274-8014 | |
| 30739770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732003 | BENNETT ELECTRIC | 211 REPUBLIC STREET | | | | NORWALK | OH | 44857 | |
| 30843094 | BENNETT INTERNATIONAL GROUP, LLC | ATTN: GUY P YOUNG JR | 100 INTERNATIONAL DR, 22ND FL | | | BALTIMORE | MD | 21202 | |
| 31010431 | BENNETT JONES | 1 FIRST CANADIAN PLACE | SUITE 3400 | PO BOX 130 | | TORONTO | ON | M5X 1A4 | CANADA |
| 30732004 | BENNETT METAL PRODUCTS | 700 RACKAWAY ST | PO BOX 34 | | | MOUNT VERNON | IL | 62864-0034 | |
| 30739771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752306 | BENT INDUSTRIAL SERVICES | 1108 N WALNUT ST | | | | N MANCHESTER | IN | 46962-1100 | |
| 30732005 | BENTATA ABOGADOS | AV. ORINOCO CON CALLE MUCUCHÍES TORRE NÓRDICA | PH, LAS MERCEDES | | | CARACAS | | | VENEZUELA |
| 30732006 | BENTLEY SYSTEMS, INC. | P.O. BOX 828836 | | | | PHILADELPHIA | PA | 19182-8836 | |
| 30739787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718374 | BENTON COUNTY TAX COLLECTOR OFFICE | 215 EAST CENTRAL AVENUE | | | | BENTONVILLE | AR | 72712 | |
| 30732007 | BENTON COUNTY COLLECTOR | 2113 W. WALNUT ST. | | | | ROGERS | AR | 72756 | |
| 30739788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752309 | BERENDSEN FLUID POWER INC | 401 S BOSTON AVE STE 1200 | | | | TULSA | OK | 74103-4013 | |
| 30732008 | BERENDSEN FLUID POWER INC | 401 SOUTH BOSTON AVE. | SUITE 1200 | | | TULSA | IN | 74103-4013 | |
| 30752308 | BERENDSEN FLUID POWER INC | MOEHLENPAH ENGINEERING DIV | 460 E SYCAMORE ST | | | EVANSVILLE | IN | 47713 | |
| 30739796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732009 | BERGENSTRÅHLE & PARTNERS AB | BOX 17704 | | | | STOCKHOLM | | | SWEDEN |
| 30752310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752311 | BERGSTROM VICTORY LANE IMPORTS, INC | 3023 VICTORY LANE | | | | APPLETON | WI | 54913 | |
| 30786754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744719 | BERKLEY INSURANCE CO | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| 30718375 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| 30854198 | BERKLEY NATIONAL INSURANCE CO. | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 64 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30854199 | BERKLEY OIL AND GAS | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| 30718376 | BERKLEY PROFESSIONAL LIABILITY | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 30718377 | BERKLEY PROFESSIONAL LIABILITY | BERKLEY PROFESSIONAL LIABILITY, BERKLEY PROFESSIONAL LIABILITY CLAIMS, C/O CLAIMS DEPARTMENT, | 757 THIRD AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30781339 | Berkshire Hathaway Specialty Insurance Company | 100 Federal Street | 7th Floor | | | Boston | MA | 02110 | |
| 30718380 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 1314 DOUGLAS STREET, SUITE 1400 | | | | OMAHA | NE | 68102-1944 | |
| 30718378 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 500 NORTHPARK TOWN CENTER | 1100 ABERNATHY ROAD, N.E., SUITE 1200 | | | ATLANTA | GA | 30328 | |
| 30739804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752312 | BERNAL INDUSTRIAL INC | 420 COUNTRY OAKS, DR. | | | | ELPASO | TX | 79932 | |
| 30738689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732010 | BERRY GLOBAL, INC. | DEPT 710004 | P.O. BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| 30732012 | BERRY MATERIAL HANDLING | 3769 MCCORMICK | | | | WICHITA | KS | 67213 | |
| 30752313 | BERRY MATERIAL HANDLING | PO BOX 844210 | | | | DALLAS | TX | 75284-4210 | |
| 30739818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718381 | BERTOLOTTI PATTERSON DISP | 231 FLAMINGO DRIVE | | | | MODESTO | CA | 95358-6128 | |
| 30826263 | Bertolotti Patterson Disposal | Melissa Ann Acosta | Bertolotti PAtterson Disposal | 231 Flamigo Drive | | Modesto | CA | 95358 | |
| 30826069 | Bertolotti Patterson Disposal | P.O. Box 127 | | | | Ceres | CA | 95307 | |
| 30732013 | BERTOLOTTI PATTERSON DISPOSAL INC | PO BOX 3386 | | | | CERES | CA | 95307 | |
| 30739826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752314 | BESSAMAIRE SALES INTERNATIONAL, LLC | 1869 EAST AURORA ROAD | | | | TWINSBURG | OH | 44087 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 65 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752315 | BEST AUTOMOTIVE INC. | 1710 WEST MT. HOUSTON RD. | | | | HOUSTON | TX | 77038 | |
| 31320379 | BEST DEDICATED SOLUTIONS, LLC | 702 N DEERPATH DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 30752316 | BEST GASKET INC. | 9230 NORWALK BLVD UNIT F | | | | SANTA FE SPRINGS | CA | 90670-2924 | |
| 30732014 | BEST PACKAGING INC | 901 W LAKE ST | | | | MELROSE PARK | IL | 60160 | |
| 31218732 | BEST PRICE 3PL LLC | 5900 BALCONES DRIVE, SUITE 100 | | | | AUSTIN | TX | 78731 | |
| 30839634 | BEST UNISON | NO.458 WEN ER WEST RD. | ATTN: BEST UNISON | CHUN XIAO YUAN, GUI | ZHEJIANG | HANGZHOU | | | CHINA |
| 30732015 | BEST UNISON INTERNATIONAL CO., LTD. | NO.458 WEN ER WEST RD., 7B201, CHUN | ZJ | | | HANGZHOU | | 310012 | CHINA |
| 30761396 | Best Unison International Limited | 4F, No.9 Lane 120, Jihu Road, Zhongshan Dist. | | | | Taipei City | | 104 | Taiwan |
| 30739831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011988 | BEST-AIRE COMPRESSOR | 7125 HEADLEY ST. #999 | | | | ADA | MI | 49301 | |
| 30732016 | BEST-AIRE COMPRESSOR SERV. | 7125 HEADLEY ST. #999 | | | | ADA | MI | 49301 | |
| 30738777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31213449 | Bester, Damita Renee | ADDRESS ON FILE | | | | | | | |
| 30842577 | BESTWAY INTERNATIONAL INC | 10502 N. AMBASSADOR DRIVE | SUITE 120 | | | KANSAS CITY | MO | 64153 | |
| 30739835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732017 | BETH HELMSTETTER EVENTS | 661 N. HARPER AVENUE NO. 205 | | | | LOS ANGELES | CA | 90048 | |
| 30738799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752317 | BETTER BRAKE PARTS | 915 SHAWNEE ROAD | | | | LIMA | OH | 45805-3439 | |
| 30841953 | BETTER BRAKE PARTS, INC. | 915 SHAWNEE ROAD | | | | LIMA | OH | 45805 | |
| 30752318 | BETTER BUSINESS BUREAU | INTEGRITY PLACE | 7668 KING'S POINTE ROAD | | | TOLEDO | OH | 43617 | |
| 30732019 | BETTER BUSINESS FORMS INC | 1436 N WINKLE LN | PO BOX 1150 | | | VINCENNES | IN | 47591 | |
| 31010629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732020 | BEVERIDGE & DIAMOND | 1900 N STREET | SUITE 100 | | | WASHINGTON | DC | 20036 | |
| 30752319 | BEVERLIN MFG COMPANY | 3515 RALEIGH DR SE | | | | GRAND RAPIDS | MI | 49512-2095 | |
| 30739845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843034 | BEYOND WAREHOUSING, LLC | 30425 W. 183RD STREET | | | | EDGERTON | KS | 66030 | |
| 30739849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812682 | BFG CORPORATION | 2801 LAKESIDE DRIVE | SUITE 212 | | | BANNOCKBURN | IL | 60015 | |
| 30777506 | BFG Corporation d/b/a Byline Financial Group | 2801 Lakeside Drive, Ste. 212 | | | | Bannockburn | IL | 60015 | |
| 30777479 | BFG Corporation d/b/a Byline Financial Group | C/O ASHEN LAW GROUP | 217 N. JEFFERSON STREET, STE. 601 | | | CHICAGO | IL | 60661 | |
| 30843061 | BFG CORPORATION DBA BYLINE FINANCIAL GROUP | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050 | |
| 30854200 | BFS INGENIERIA APLICADA, S.A. DE C.V | AV. EUGENIO GARZA SADA NO. 902 | POSITOS | | | AGUASCALIENTES | | 20328 | MEXICO |
| 30732021 | BGM ELECTRONIC SERVICES | 14120 SIMONE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30830305 | BGM Electronic Services LLC | Hollie Louise Scott | Marlin Building | 4 Sadler Road | | Lincoln, Lincolnshire | | LN63RS | United Kingdom |
| 30830304 | BGM Electronic Services LLC | 5050 Mark IV Parkway | | | | Fort Worth | TX | 76106 | |
| 30830303 | BGM Electronic Services LLC | 815 North Opdyke | Building 200 | | | Auburn Hills | MI | 48326 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 66 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30840892 | BGM ELECTRONIC SERVICES, LLC | AVENIDA MICHIGAN NO. 200 | FRACCIONAMIENTO INDUSTRIAL NORTE | TAMAULIPAS | | H. MATAMOROS | | | MEXICO |
| 30752320 | BH ROETTKER CO INC | 7593 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248 | |
| 30738843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732023 | BHC ENVIRONMENTAL LLC | BUGNER'S SEWER, SEPTIC & PORTALBLE | P O BOX 230 | | | FOSTORIA | OH | 44830 | |
| 30739850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732024 | BICE COLE LAW FIRM P.L. | 1333 S.E 25TH LOOP | SUITE 101 | OAKHURST PROFESSIONAL PARK | | OCALA | FL | 34471-1071 | |
| 30738865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732025 | BIEHL & BIEHL, INC. | 325 EAST FULLERTON AVE | | | | CAROL STREAM | IL | 60188 | |
| 31350962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732026 | BIENVENU, FOCO & VIATOR, LLC | 4210 BLUEBONNET BOULEVARD | | | | BATON ROUGE | LA | 70809 | |
| 30738887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752323 | BIG CHIEF INC | 5150 BIG CHIEF ROAD | | | | CINCINNATI | OH | 45227 | |
| 30732028 | BIG CHIEF SUPPLY | PO BOX 632373 | | | | CINCINNATI | OH | 45263-2373 | |
| 30752324 | BIG CHIEF SUPPLY | P O BOX 632373 | | | | CINCINNATTI | OH | 45263-2373 | |
| 30732029 | BIG CHIEF, INC. | PO BOX 632373 | | | | CINCINNATI | OH | 45263-2373 | |
| 30731073 | BIG TEX TRAILER WORLD, INC | GINA AILEEN LUCERO | LUCERO WOLLAM PLLC | 1776 YORKTOWN, SUITE 100 | | HOUSTON | TX | 77056 | |
| 31010584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732030 | BIG TIME AUTO PARTS MFG. CO. | NO. 160 ERH JEND RD SECTION 1 | ROC | | | TAINAN HSIEN | | 717 | TAIWAN |
| 30843097 | BIG TIME AUTO PARTS MFG. CO. | NO. 160 ERH JEND RD SECTION 1 | TAINAN HSIEN | | | TAINAN HSIEN | | 717 | TAIWAN |
| 30840392 | BIGCOMMERCE PTY. LTD. | 11305 FOUR POINTS DRIVE | SUITE 100 | BLDG. II | | AUSTIN | TX | 78726 | |
| 30752325 | BIGCOMMERCE, INC. | 11305 FOUR POINT DRIVE | | | | AUSTIN | TX | 78726 | |
| 30786760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762079 | Bigtime Auto Parts Mfg., Ltd. | No. 160, Sec. 1, Erren Rd., Rende Dist. | | | | Tainan City 717 | | | Taiwan (R.O.C.) |
| 30739862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752326 | BILL BUNTON AUTO SUPPLY | 1101 W. SECOND STREET | | | | MERCEDES | TX | 78570 | |
| 31011963 | BILL BUNTON AUTO SUPPLY | MACHINE, INC.(DBA) REVOLT | ENERGY SERVICES | | | MERCEDES | TX | 78570 | |
| 30752327 | BILL FORTIER INC | AQUATEK WATER CONDITIONING | 7300 STATE ROUTE 108 | | | WAUSEON | OH | 43567 | |
| 30739863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752328 | BILL'S ELECTRIC, INC | PO BOX 707 | | | | WEBB CITY | MO | 64870-0707 | |
| 30738953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820037 | BILLY MITCHELL BOULEVARD, INC. | 1995 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30739869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752329 | BINATEK | MARKU-A DIVISION OF BINATEK | HEAD OFFICE | 7951 RUE VAUBAN | | ANJOU | QC | H1J 2V1 | CANADA |
| 30732032 | BINATIONAL INDUSTRIAL SER | 7342 VILLA PANCHO DR | | | | BROWNSVILLE | TX | 78521 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30777496 | Binational Industrial Services, LLC | 7342 Villa Pancho Dr. | | | | Brownsville | TX | 78521 | |
| 30738975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752330 | BINKELMAN CORPORATION | 1646 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604-9202 | |
| 31012219 | BINKELMAN CORPORATION | 814 N OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| 30739875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732035 | BIOENERGY TECHNOLOGY INC. | 9120 CENTERLINKS COMMERCE DRIVE | UNIT 4 | | | FORT MYERS | FL | 33912 | |
| 30739876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752331 | BIRCH MACHINERY CO | P O BOX 15 | 11160 DIXIE HIGHWAY | | | BIRCH RUN | MI | 48415 | |
| 30738986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732037 | BIRIS GORAN SPARL | 47 AVIATORILOR BOULEVARD | | | | BUCHAREST | | RO 011853 | ROMANIA |
| 30739883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732038 | BISHOP LIFTING | 853 MARVIN A SMITH ROAD | | | | KILGORE | TX | 75662 | |
| 30739887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744931 | Bison Transport Inc | 1001 Sherwin Road | | | | Winnipeg | MB | R3H OT8 | Canada |
| 30842654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732039 | BIZLIBRARY | 14500 SOUTH OUTER FORTY ROAD | SUITE 500 | | | TOWN & COUNTRY | MO | 63017 | |
| 31230297 | BJ PALLET LLC | C/O THE LAW OFFICE OF KEVIN MACK, LLC | ATTN: KEVIN MACK, ESQ. | 672 MIAMI STREET, SUITE B | | TIFFIN | OH | 44883 | |
| 30839265 | BJ PALLETS | 525 WALL STREET | | | | TIFFIN | OH | 44883 | |
| 30752332 | BJE ASESORES, S.C. | AV. PASEO DE LAS PALMAS 1530 LOMAS | MEX | | | CIUDAD DE MEXICO | | 11000 | MEXICO |
| 30739901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843204 | BJ'S WHOLESALE CLUB, INC. | 350 CAMPUS DRIVE | | | | MARLBOROUGH | MA | 01752 | |
| 30732040 | BK GROUP | ZEKERINSTRAAT 42 BT | | | | AMSTERDAM | | 1014 | NETHERLANDS |
| 30789858 | BK Tool & Design Inc | 480 W Main St | PO Box 416 | | | Kalida | OH | 45853 | |
| 30752333 | BK TOOL AND DESIGN | 480 WEST MAIN STREET | | | | KALIDA | OH | 45853 | |
| 30732041 | BK TOOL AND DESIGN INC | P.O. BOX 416 | | | | KALIDA | OH | 45853 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30854201 | BKE HOLDINGS LTD. OPERATING AS BIRCHWOOD KIA | 35D - 3965 PORTAGE AVENUE | | | | WINNIPEG | MB | R3K 2H7 | CANADA |
| 30739902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732042 | BLACK DIAMOND PLUMBING & MECHANICAL INC | 1400 MILLER PKY | | | | MCHENRY | IL | 60050 | |
| 30752334 | BLACK DOT GROUP | 101 N VIRGINIA ST STE 270 | | | | CRYSTAL LAKE | IL | 60014 | |
| 30752335 | BLACK DOT GROUP | 25990 NETWORK PL | | | | CHICAGO | IL | 60673-1259 | |
| 30732043 | BLACK EQUIPMENT | 1187 BURCH DR. | | | | EVANSVILLE | IN | 47725 | |
| 30732045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30765569 | Black Equipment Company Inc. | 1187 Burch Drive | | | | Evansville | IN | 47725 | |
| 30764254 | Black Equipment Company Inc. | 4092 McCollum Court | | | | Louisville | KY | 40218 | |
| 30732046 | BLACK SWAMP EQUIPMENT, LLC | 700 E. LUGBILL RD | PO BOX 427 | | | ARCHBOLD | OH | 45302 | |
| 30786765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752336 | BLACKCREEK DIESEL & AUTOMOTIVE | 3105 W 6TH | | | | EMPORIA | KS | 66801 | |
| 30727868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30771404 | Blackshare Environmental Solutions, LLC | 5109 S. Wheeling Ave. | | | | Tulsa | OK | 74105 | |
| 30739912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752338 | BLADES TOOL LLC | 47570 AVANTE DR | | | | WIXOM | MI | 48393 | |
| 30739914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812695 | BLAIN SUPPLY, INC. | 127 PUBLIC SQUARE | STE 5300 | | | CLEVELAND | OH | 44114 | |
| 30739915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781028 | Blake Cassels & Graydon LLP | 199 Bay Street Suite 4000 | Commerce Court West | | | Toronto | ON | M5L1A9 | Canada |
| 30739916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752339 | BLANCO FAMILY LIMITED | 6333 PADRE ISLAND HWY. | PARTNERSHIP | | | BROWNSVILLE | TX | 78521 | |
| 30739151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 69 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732048 | BLANK ROME LLP | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 30739184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732049 | BLAS B GAMEZ DBA PROTECT | ONE SERVE SECURITY CO | 1344 E 8TH ST SUITE 2 | | | BROWNSVILLE | TX | 78520 | |
| 30739936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752340 | BLASER SWISSLUBE | 31 HATFIELD LANE | | | | GOSHEN | NY | 10950 | |
| 30732051 | BLAST CLEANING TECHNOLOGIES | 6682 W. GREENFIED AVE STE 103 | | | | WEST ALLIS | WI | 53214 | |
| 30769855 | Blast Cleaning Technologies | 6682 W Greenfield Ave, Suite 103 | | | | West Allis | WI | 53214 | |
| 30732050 | BLAST CLEANING TECHNOLOGIES | 6682 W GREENFIELD AVENUE | SUITE 103 | | | WEST ALLIS | WI | 53214-4960 | |
| 31011877 | BLAST CLEANING TECHNOLOGIES INC | 6682 W. GREENFIED AVE STE 103 | | | | WEST ALLIS | WI | 53214 | |
| 31012280 | BLAST CLEANING TECHNOLOGIES INC | 6682 W GREENFIELD AVENUE | SUITE 103 | | | WEST ALLIS | WI | 53214-4960 | |
| 30752341 | BLAST CLEANING TECHNOLOGIES INC | 6682 W. GREENFIELD AVE STUITE #103 | | | | WEST ALLIS | WI | 53214 | |
| 30759879 | Blast Cleaning Technologies, Inc | Nicole Shelton | 6682 W Greenfield Ave, Suite 103 | | | West Allis | WI | 53214 | |
| 30732052 | BLASTCRETE EQUIPMENT LLC | P.O. BOX 1964 | | | | ANNISTON | AL | 36202 | |
| 30786769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752342 | BLAU KUNSTSTOFFTECHNIK | ZWEIGNIEDERLASSUNG DER MANGA STEYR | INDUSTRIESTR. 23-25 | | | GREVENBROICH | | 41516 | GERMANY |
| 30732053 | BLAU KUNSTSTOFFTECHNIK GMBH | INDUSTRIESTR. 23-25 | | | | GREVENBROICH | | 41516 | GERMANY |
| 30739938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011898 | BLEECKER BELGIUM BV | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843768 | BLEECKER GROUP, LLC | 127 PUBLIC SQUARE | SUITE 5110 | C/O UCI INTERNATIONAL HOLDINGS PARENT, INC. | | CLEVELAND | OH | 44114 | |
| 31010503 | BLEECKER GROUP, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30739228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732054 | BLETTNER ENGINEERING CO. | P.O. BOX 441701 | | | | INDIANAPOLIS | IN | 46244 | |
| 30739940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752343 | BLINK MARKETING LOGISTICS | 7829 PONDEROSA RD | | | | PERRYSBURG | OH | 43551-4854 | |
| 30752344 | BLISS CLEARING NIAGARA INC | 1004 E STATE ST | | | | HASTINGS | MI | 49058-9176 | |
| 30739942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839354 | BLOOMBERG INDUSTRY GROUP | 1801 S BELL STREET | | | | ARLINGTON | VA | 22202 | |
| 30739951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 70 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30786771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752345 | BLOW MOLDED SOLUTIONS | 225 COMMERCE LANE | | | | MAYODAN | NC | 27027 | |
| 30732056 | BLOW MOLDED SOLUTIONS LLC | 225 COMMERCE LANE | | | | MAYODAN | NC | 27027 | |
| 30732057 | BLR C/O SIMPLIFY COMPLIANCE | P.O. BOX 5094 | | | | BRENTWOOD | TN | 37204-9711 | |
| 30752346 | BLUE ANGELS FOUNDATION INC | P O BOX 1945 | | | | PENSACOLA | FL | 32591 | |
| 30752347 | BLUE CROSS BLUE SHIELD OF MI | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226 | |
| 30752348 | BLUE CROSS BLUE SHIELD OF MICHIGAN | 600 EAST LAFAYETTE BOULEVARD | | | | DETROIT | MI | 48226-2996 | |
| 30752349 | BLUE RIDGE FABRICATORS INC | 650 BLUE RIDGE DR | | | | ELIZABETHTON | TN | 37643 | |
| 30842066 | BLUE ROAD INVESTMENTS, LLC | 5910 N. CENTRAL EXPRESSWAY | STE 1425 | | | DALLAS | TX | 75206 | |
| 30732059 | BLUE WATER CONTROLS | 6326 LAPEER RD | | | | CLYDE | MI | 48049 | |
| 30732060 | BLUE YONDER, INC. | 15059 N. SCOTTSDALE RD., SUITE 400 | | | | SCOTTSDALE | AZ | 85254-2666 | |
| 30739952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839537 | BLUE-COLLAR PRODUCTS, INC | 100 INDUSTRIAL DRIVE | | | | NEW LONDON | OH | 44851 | |
| 30752350 | BLUE-JAY FASTENERS | 1770 W BERTEAU AVENUE UNIT 402 | | | | CHICAGO | IL | 60613 | |
| 30841591 | BLUESTAR ENERGY SERVICES, INC. | 363 WEST ERIE STREET | SUITE 700 | ATTN: CONTRACT ADMINISTRATION | | CHICAGO | IL | 60654 | |
| 30841592 | BLUESTAR ENERGY SERVICES, INC. | 363 WEST ERIE STREET | STATE 700 | ATTN: CONTRACT ADMINISTRATION | | CHICAGO | IL | 60654 | |
| 30841590 | BLUESTAR ENERGY SERVICES, INC. D/B/A BLUESTAR ENERGY SOLUTIONS | 363 WEST ERIE STREET | SUITE 700 | ATTN: CONTRACT ADMINISTRATION | | CHICAGO | IL | 60654 | |
| 31011001 | BLUESTEM FARM & RANCH SUPPLY | 2611 WEST HWY 50 | | | | EMPORIA | KS | 66801 | |
| 30752351 | BLUJAY SOLUTIONS, INC. | PO BOX 842467 | | | | BOSTON | MA | 02284-2467 | |
| 30739953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218782 | BME SERVICES, LLC | LAKELAND PARK DRIVE 1760 | | | | BURLINGTON | KY | 41005 | |
| 30843604 | BMG AG, BAYERISCHE MOTOREN WERKE | PETUELRING 130 - BMW HAUS | AKTIENGESELLSCHAFT | REGISTERED IN MÜNCHEN - HRB 42 243 | | MÜNCHEN | | | GERMANY |
| 30718382 | BMO | ATTN: AMBER PRUITT | 111 W MONROE ST | | | CHICAGO | IL | 60603 | |
| 30752352 | BMO FINANCIAL -CC | P.O. BOX 5732 | | | | CAROL STREAM | IL | 60197-5732 | |
| 30732063 | BMS BURNS | 1061 INDUSTRIAL PARKWAY | P O BOX 492 | | | MEDINA | OH | 44258 | |
| 30752354 | BNSF RAILWAY COMPANY | 2301 LOU MENK DR | | | | FORT WORTH | TX | 76131 | |
| 31011149 | BNSF RAILWAY COMPANY | PO BOX 676160 | | | | DALLAS | TX | 75267 | |
| 30752353 | BNSF RAILWAY COMPANY | THE NORTHERN TRUST CO | 50 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| 30727880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752356 | BOBCAT OF MICHIANA | 3830 CONCEPT CT | | | | FT WAYNE | IN | 46808 | |
| 30732064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31035547 | Bobcat of Warsaw, Inc | 3568 South State Road 15 | | | | Warsaw | IN | 46580 | |
| 30752357 | BOBER MARKEY FEDOROVICH | 3421 RIDGEWOOD ROAD | SUITE 300 | | | AKRON | OH | 44333 | |
| 30752358 | BOBER MARKEY FEDOROVICH & COMPANY | 3421 RIDGEWOOD ROAD, SUITE 300 | | | | AKRON | OH | 44333 | |
| 30732065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842896 | BOBER, MARKEY, FEDOROVICH & COMPANY | 3421 RIDGEWOOD ROAD | SUITE 300 | 600 SUPERIOR AVENUE EAST | SUITE 925 | AKRON | OH | 44333-3119 | |
| 30840476 | BOBER, MARKEY, FEDOROVICH & COMPANY | 3421 RIDGEWOOD ROAD | SUITE 300 | | | AKRON | OH | 44333-3119 | |
| 30840432 | BOBER, MARKEY, FEDOROVICH & COMPANY | 600 SUPERIOR AVENUE EAST | SUITE 925 | | | CLEVELAND | OH | 44114 | |
| 30812711 | BOBER, MARKEY, FEDOROVICH & COMPANY | 600 SUPERIOR AVENUE EAST | SUITE 925 | | | CLEVELAND | OH | 44114-2619 | |
| 30739966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 71 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752359 | BOB'S LOCK AND KEY, INC. | 6557 N STATE ROAD 25 | | | | ROCHESTER | IN | 46975 | |
| 30732067 | BOBST NORTH AMERICA INC | WATERVIEW BLVD STE 100 | | | | PARSIPPANY | NJ | 07054 | |
| 30841196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732068 | BODMAN PLC | 1901 ST. ANTOINE STREET | | | | DETRIOT | MI | 48226 | |
| 31216931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842986 | BODY GLOVE INTERNATIONAL, LLC | 504 N BROADWAY | | | | REDONDO BEACH | CA | 90277 | |
| 31011090 | BODY GLOVE IP HOLDING LP | 330 W 34TH STREET, FL 15 | | | | NEW YORK | NY | 10001 | |
| 30843009 | BODY GLOVE IP HOLDINGS LP | 50 WEST 57TH STREET | 5TH FLOOR | ATTN: LEGAL DEPARTMENT | | NEW YORK | NY | 10019 | |
| 30732069 | BODYCOTE | 270 EMIG ROAD | PO BOX 23 | | | EMIGSVILLE | PA | 17318 | |
| 30752360 | BODYCOTE SURFACE TECHNOLOGY | P.O. BOX 208705 | | | | DALLAS | TN | 75320-8705 | |
| 31011852 | BODYCOTE THERMAL PROCESSING | 270 EMIG ROAD | PO BOX 23 | | | EMIGSVILLE | PA | 17318 | |
| 30840272 | BODYCOTE THERMAL PROCESSING | 4119 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4001 | |
| 30732070 | BODYCOTE THERMAL PROCESSING | P.O. BOX 935664 | | | | ATLANTA | GA | 31193-5664 | |
| 30769138 | Bodycote Thermal Processing, Inc. | Attn: Eric M. Sagehorn | 12750 Merit Drive | Suite 1400 | | Dallas | TX | 75251 | |
| 30739305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320361 | BOELTE HALL LLC | 4710 ROE PARKWAY | | | | ROELAND PARK | KS | 66205 | |
| 30739316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732072 | BOHL EQUIPMENT | 1611 CASCADE DRIVE | | | | MARION | OH | 43302 | |
| 30732071 | BOHL EQUIPMENT | 534 LASKEY ROAD | | | | TOLEDO | OH | 43612 | |
| 30732073 | BOHL EQUIPMENT COMPANY | 1104 CUSTER DRIVE | | | | TOLEDO | OH | 43612 | |
| 31062716 | Bohl Equipment Company | 534 W Laskey Rd | | | | Toledo | OH | 43612 | |
| 30752361 | BOHNE SPRING INDUSTRIES | 60 CORONET RD. | CD | | | TORONTO | ON | M8Z 2M1 | CANADA |
| 31327408 | Bohrson, Allan Dale | ADDRESS ON FILE | | | | | | | |
| 31218733 | BOIES SCHILLER FLEXNER LLP | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202-1355 | |
| 30739978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732074 | BOKER'S INC | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406-1937 | |
| 30732075 | BOKERS INC. | 3104 SNELLING AVE. SO. | | | | MINNEAPOLIS | MN | 55406-1937 | |
| 30732076 | BOKERS INCORPORATED | 3104 SNELLING AVE. | | | | MINNEAPOLIS | MN | 55406 | |
| 30786774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841593 | BOLEI INTERNATIONAL INC, | 552 S. WASHINGTON STREET | SUITE 209 | ATTN: JENNY ZHANG | | NAPERVILLE | IL | 60540 | |
| 30739984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732078 | BOLES PARTS SUPPLY INC. | 1122 MILLEDGE STREET | | | | EAST POINT | GA | 30344-1803 | |
| 30739985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752362 | BOLLHOFF RIVNUT | 2705 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 30786775 | BOLLHOFF RIVNUT INC. | 2705 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 30752364 | BOLLHOFF RIVNUT, INC. | 2705 MARION DRIVE | | | | KENDANVILLE | IN | 46755 | |
| 30752365 | BOLLHOFF RIVNUT, INC. | 550 STEPHENSON HWY. | | | | TROY | MI | 48083 | |
| 30732079 | BOLLHOFF,INC | 2705 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 30739992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012196 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 30812722 | BOLT EXPRESS, LLC | 2000 CASSANDRA DR. | | | | TOLEDO | OH | 43611 | |
| 30839992 | BOLT EXPRESS, LLC | 7255 CROSSLEIGH COURT | SUITE 108 | | | TOLEDO | OH | 43617 | |
| 30786776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752366 | BOMAR PNEUMATICS, INC | 7575 WESTWINDS BLVD AW | STE A | | | CONCORD | NC | 28027-3329 | |
| 30739382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30873855 | Bombardier Recreational Products inc. | 726, St-Joseph Street | | | | Valcourt | QC | J0E 2L0 | Canada |
| 30843379 | BOMBARDIER RECREATIONAL PRODUCTS INC. | 726 ST-JOSEPH | | | | VALCOURT | QC | J0E 2L0 | CANADA |
| 30999331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732080 | BOMBSHELTER DIESEL SUPPLY LLC | 21401 PARK ROW DRIVE, STE 360 | | | | KATY | TX | 77449 | |
| 30739993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752367 | BONAVISTA TECHNOLOGIES INCORPORATED | 6004 S 118TH EAST AVE | | | | TULSA | OK | 74146-6820 | |
| 30786778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752368 | BOND FLUIDAIRE INC | 5506 36TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| 31010491 | BOND STREET ASSET MANAGEMENT, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30727898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011144 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202 | |
| 30732081 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202-1355 | |
| 30739995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752369 | BONFIGLIOLI ENGINEERING SRL | VESPUCCI 20 | | | | FERRARA | | 44124 | ITALY |
| 30727899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 73 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839704 | BOON TEC INTERNATIONAL S DE RL | AVE NORTE 2 #14 | | | | MATAMOROS | | 87499 | MEXICO |
| 30752370 | BOON TEC INTERNATIONAL S DE RL | AVE NORTE 2 #14 | TAM | | | MATAMOROS | | 87499 | MEXICO |
| 30718383 | BOONE COUNTY ADMINISTRATION BUILDING - INCOME TAX SECTION | PO BOX 388 | | | | BURLINGTON | KY | 41005 | |
| 30718384 | BOONE COUNTY ADMINISTRATION BUILDING - PROPERTY TAX SECTION | 2950 WASHINGTON ST | | | | BURLINGTON | KY | 41005 | |
| 30732082 | BOONE COUNTY FISCAL COURT | PO BOX 457 | | | | FLORENCE | KY | 41022 | |
| 30718385 | BOONE COUNTY WATER | 2475 BURLINGTON PIKE | | | | BURLINGTON | KY | 41005 | |
| 30732083 | BOONE COUNTY WATER | 2475 PO BOX | | | | KENTUCKY | MD | 41005 | |
| 30740008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011004 | BOOSTNATICS LLC | 808 MCPHAUL ST | | | | AUSTIN | TX | 78758 | |
| 31012011 | BOOT JACK | 1900 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 | |
| 30732084 | BOOT JACK #3, THE | 1900 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 | |
| 30740012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732085 | BORDER PRESS, INC. | 620 E. PRICE ROAD | | | | BROWNSVILLE | TX | 78521 | |
| 30727905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752371 | BORG INDAK MANUFACTURING | 1915 TECHNY ROAD | | | | NORTHBROOK | IL | 60062 | |
| 30740021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732086 | BOROUGH OF HANOVER | 44 FREDRICK ST. | | | | HANOVER | PA | 17331 | |
| 30740025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752372 | BORTEK INDUSTRIES INC. | 4713 OLD GETTYSBURG ROAD | | | | MECHANICSBURG | PA | 17055 | |
| 30739525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 74 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752373 | BORU, INC. | 4123 N. LECLAIRE AVENUE | | | | CHICAGO | IL | 60641 | |
| 30740029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30767721 | Boshi Industies Limited | Room 1203 Harbour Crystal Center | 100 Granville Road, Tsim Sha Tsui | | | Kowloon | | 999077 | Hong Kong |
| 31320425 | BOSHI INDUSTRIES LIMITED | RM1202-03 HARBOUR CRYSTAL CENTRE, 1 | | | | HONG KONG | | 120204 | CHINA |
| 30732087 | BOSHI INDUSTRIES LIMITED | XINAN COMMUNITY CHANGAN TOWN | DONGGUAN CITY | | | GUANGDONG PROVINCE | | | CHINA |
| 30732089 | BOSHI INDUSTRIES LTD | RM1202-04 HARBOUR CRYSTAL CENTRE 10 | HK | | | HONG KONG | | 120204 | HONG KONG |
| 30842694 | BOSHI INDUSTRIES LTD | RM.1203 HARBOUR CRYSTAL CENTRE | TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 30739558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752374 | BOSS BUSINESS SOLUTIONS | 4888 MAXWELL ROAD | | | | GAGETOWN | MI | 48735 | |
| 30732091 | BOSS BUSINESS SOLUTIONS | 724 GEORGE STREET | | | | MIDLAND | MI | 48640 | |
| 30752375 | BOSSARD | 909 W. PINNACLE PEAK RD. BUILDING A | SUITE# 102 | | | PHOENIX | AZ | 85027-1386 | |
| 30752377 | BOSSARD INC | 6521 PRODUCTION DRIVE | | | | CEDAR FALLS | IA | 50613 | |
| 30740033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817743 | BOSTIC INC | 11320 W. WATERTOWN PLAN ROAD | | | | WAUWATOSA | WI | 53226 | |
| 30732092 | BOSTIK INC | 11320 W. WATERTOWN PLANK ROAD | | | | WAUWATOSA | WI | 53226 | |
| 30732093 | BOSTIK INCORPORATED | 11320 WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226 | |
| 30842713 | BOSTIK, INC. | 11320 W. WATERTOWN PLANK ROAD | | | | WAUWATOSA | KY | 53226 | |
| 30840852 | BOSTIK, INC. | 11320 W. WATERTOWN PLAN ROAD | | | | WAUWATOSA | WI | 53226 | |
| 30805597 | Bostik, Inc. | c/o Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30732094 | BOSTWICK -BRAUN COMPANY | EVANSVILLE BOLT & NUT, INC. | P.O. BOX 780282 | | | PHILADELPHIA | IN | 19178-0282 | |
| 30732095 | BOSTWICK-BRAUN CO. | P.O. BOX 780282 | | | | PHILADELPHIA | PA | 19178-0282 | |
| 31010716 | BOSTWICK-BRAUN COMPANY | 7349 CROSSLEIGH COURT | | | | TOLEDO | OH | 43617 | |
| 30732096 | BOSTWICK-BRAUN COMPANY | PO BOX 8710 | | | | TOLEDO | OH | 43623-0710 | |
| 30740034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752378 | BOURNS INC | 1200 COLUMBIA AVENUE | | | | RIVERSIDE | CA | 92507 | |
| 30786782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752381 | BOUTWELL OWENS & CO INC | 251 AUTHORITY DR. | | | | FITCHBURG | MA | 01420 | |
| 30752383 | BOUTWELL PACKAGING LLC | 251 AUTHORITY DRIVE | | | | FITCHBURG | MA | 01420 | |
| 30752384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 75 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752385 | BOWERS HEATING & COOLING INC | 131 EAST PINE AVE | | | | FINDLAY | OH | 45840 | |
| 30739613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010515 | BOWERY FINANCE HOLDINGS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010505 | BOWERY FINANCE II, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30718389 | BOWHEAD SPECIALTY | 452 FIFTH AVE, 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 30718388 | BOWHEAD SPECIALTY | 6000 AMERICAN PARKWAY | | | | MADISON | WI | 53783-0001 | |
| 30786784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752387 | BOWLING GREEN MUNICIPAL COURT | ATTN: CLERK OF COURTS-GARNISHEMENT | 711 SOUTH DUNBRIDGE ROAD | | | BOWLING GREEN | OH | 43402 | |
| 30752386 | BOWLING GREEN MUNICIPAL COURT | ATTN: CLERK OF COURTS-GARNISHEMENT | 711 SOUTH DUNBRIDGE ROAD | | | BOWLING GREEN | OH | 43402 | |
| 30843248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732097 | BOWRING MARSH (BERMUDA) LIMITED | POWER HOUSE, 7 PAR-LA-VILLE ROAD | | | | HAMILTON | | HM 11 | BERMUDA |
| 30740072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732098 | BOXHAWK WAREHOUSING | 1607 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | |
| 30732100 | BOXWHEEL TRAILER LEASING | 9001 E 96TH AVENUE | | | | HENDERSON | CO | 80640 | |
| 30765997 | BOXWHEEL TRAILER LEASING LLC | 9001 E 96TH AVENUE | | | | HENDEROSN | CO | 80640 | |
| 31011220 | BOXWHEEL TRAILER LEASING, LLC | 9001 E 96TH AVENUE | | | | HENDERSON | CO | 80640 | |
| 30739712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31375222 | Boyd Corporation | 2424 N. Federal Highway, Suite 318 | | | | Boca Raton | FL | 33431 | |
| 31375223 | Boyd Corporation | PO Box 740877 | | | | Los Angeles | CA | 90074-0877 | |
| 31012246 | BOYD MACHINE & REPAIR | P.O. BOX 93 | | | | WOLFLAKE | IN | 46796-0093 | |
| 30752388 | BOYD MACHINE & REPAIR CO INC | P.O. BOX 93 | | | | WOLFLAKE | IN | 46796-0093 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 76 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731076 | BOYD MACHINE & REPAIR CO. INC. | BOYD MACHINE & REPAIR CO, INC. | C/O MATTHEW BOYD (REGISTERED AGENT) | 3794 W 50 S, | | KIMMELL | IN | 46760 | |
| 30731075 | BOYD MACHINE & REPAIR CO. INC. | C/O LAW OFFICE OF DAWN M. BOYD | ATTN: DAWN BOYD | 155 DIPLOMAT DRIVE, SUITE E | P.O. BOX 608 | COLUMBIA CITY | IN | 46725 | |
| 31011224 | BOYD METALS | PO BOX 1746 | | | | JOPLIN | MO | 64801 | |
| 30786785 | BOYD TRANSPORTATION GROUP INC | 1957 E 200 N | | | | WASHINGTON | IN | 47501 | |
| 30740076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843815 | BP ENERGY RETAIL COMPANY LLC | 201 HELIOS WAY | | | | HOUSTON | TX | 77079 | |
| 30841243 | BP LUBRICANTS USA, INC | 1500 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 30839657 | BPCA03 CA03 - MISSISSAUGA DC | 295 SUPERIOR BLVD, UNIT 1 | | | | MISSISSAUGA | ON | L5T 2L6 | CANADA |
| 31011291 | BPI ACQUISITION PARTY, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719047 | BPI BRAKE MANUFACTURING JUAREZ, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719048 | BPI BRAKING SYSTEMS (QINGDAO) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719049 | BPI BRAKING SYSTEMS MEXICO, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30841514 | BPI DISTRIBUCION MEXICO S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719050 | BPI DISTRIBUTION MEXICO S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842074 | BPI DISTRIBUTION MEXICO, S.A. DE C.V. (F.K.A. AFFINIA MEXICO, S.A. DE C.V.) | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31011729 | BPI EC, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31380152 | BPP Cannonball Park A LP | Link Logistics | Ryan Shelton | 3333 Michelson Drive | Suite 725 | Irvine | CA | 92612 | |
| 31208029 | BPP Cannonball Park A LP | Singer & Levick | Michelle Shriro | 16200 Addison Rd., Suite 140 | | Addison | TX | 75001 | |
| 31380151 | BPP Cannonball Park A LP | Singer and Levick PC | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| 30732101 | BPP SHIRAZ PARK A LP | 14551 E BONELLI ST BLDGID: 25512 PO BOX 209239 | | | | AUSTIN | TX | 78720-9239 | |
| 30731410 | BPP SHIRAZ PARK A LP | ANTHONY W. BURTON | 2040 MAIN STREET, SUITE 500 | | | IRVINE | CA | 92614 | |
| 30786788 | BPP SHIRAZ PARK A LP | BPP SHIRAZ PROPERTY GP LLC | JOESPH W. FINNIGAN, VP | 3333 MICHELSON DR. SUITE 725 | | IRVINE | CA | 92612 | |
| 30841458 | BPP SHIRAZ PARK A LP | EAST BONELLI STREET | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30731408 | BPP SHIRAZ PARK A LP | JESS FERNANDEZ | PROPERTY MANAGER | 3333 MICHELSON DR. SUITE 725 | | IRVINE | CA | 92612 | |
| 30731078 | BPREP 1805 S. WILMINGTON LLC | C/O CORPORATION SERVICE CO. | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 30731077 | BPREP 1805 S. WILMINGTON LLC | RONALD BROWN | LAW OFFICES OF RONALD K. BROWN, JR., APC | SEIDE LAW | 901 DOVE STREET, SUITE 120 | NEWPORT BEACH | CA | 92660-3018 | |
| 30796291 | BPREP 1805 S. Wilmington LLC | Attn: Ronald K. Brown, Jr. | 901 Dove Street, Suite 120 | | | Newport Beach | CA | 92660 | |
| 30732102 | BPS CORE INC | 1122 MILLEDGE ST | | | | EAST POINT | GA | 30344 | |
| 30765264 | BPS Cores Inc | 1122 Milledge Street | | | | East Point | GA | 30344 | |
| 30839833 | BPUS22 US22 - BROWNSVILLE DC | 2705 QUALITY LANE | | | | BROWNSVILLE | TX | 78526 | |
| 30839653 | BPUS50 US50 - EDGERTON DC | 32901 W. 193RD | | | | EDGERTON | MO | 66021 | |
| 30854202 | B-QUIK CO.,LTD. | LETJEN S. PARMAN ST NO.KAV 76 | RT.4/RW.3, SLIPI, PALMERAH | WEST JAKARTA CITY | | JAKARTA | | 11410 | INDONESIA |
| 30786789 | BR PALLET INC | 21395 CR 7 | | | | ALVADA | OH | 44802 | |
| 30739767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 77 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752389 | BRADFORD & BIGELOW, INC. | 3 PERKINS WAY | | | | NEWBURYPORT MA | MA | 01950 | |
| 30786003 | Bradford & Bigelow, Inc. | Attn: James Nimmo | 3 Perkins Way | | | Newburyport | MA | 01950 | |
| 30786792 | BRADFORD COMPANY | 13500 QUINCY STREET | | | | HOLLAND | MI | 49422-1199 | |
| 30752390 | BRADFORD COMPANY | 13500 QUINCY ST | | | | HOLLAND | MI | 49424 | |
| 30752392 | BRADFORD COMPANY | 13500 QUINCY STREET | P.O. BOX 1199 | | | HOLLAND | MI | 49422 | |
| 30752391 | BRADFORD COMPANY | P.O. BOX 72231 | | | | CLEVELAND | OH | 44192 | |
| 30732103 | BRADFORD COUNTY TAX COLLECTOR | 945 NORTH TEMPLE AVENUE | | | | STARK | FL | 32091 | |
| 30718391 | BRADFORD COUNTY TAX COLLECTOR | 945 N TEMPLE AVE | STE B | | | STARKE | FL | 32091 | |
| 30752393 | BRADFORD DE MEXICO S DE RL DE CV | PLATON 110 PARQUE INDUSTRIAL KALOS | NLE | | | APODACA | | 66603 | MEXICO |
| 30740103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752394 | BRADLEY CO. | 1100 WOODWARD HTS | | | | FERNDALE | MI | 48220-1425 | |
| 30752395 | BRADLEY DE MEXICO S.A. DE C.V. | MANUEL L. BARRAGAN 353-A | NLE | | | SAN NICOLAS DE LA GARZA | | 66422 | MEXICO |
| 30732104 | BRADLEY GROUP OF COMPANY | 410 S. 38TH AVE. | | | | SAINT CHARLES | IL | 60174 | |
| 30839536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841595 | BRADSBY GROUP. | 1700 BROADWAY | SUITE 1500 | | | DENVER | CO | 80290 | |
| 30727924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841596 | BRAKE ALIGN | 11138 AIR PARK RD. | | | | ASHLAND | VA | 23005 | |
| 30719051 | BRAKE PARTS HOLDINGS, INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30817764 | BRAKE PARTS INC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31011564 | BRAKE PARTS INC CHINA LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31011300 | BRAKE PARTS INC HONG KONG LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31011632 | BRAKE PARTS INC INDIA LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719052 | BRAKE PARTS INC INVESTMENT LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31213016 | Brake Parts Inc LLC | 127 Public Square | Suite 5300 | | | Cleveland | OH | 44114 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 78 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31218834 | BRAKE PARTS INC LLC | 19923 AMERICAN AVENUE | | | | HILMAR | CA | 95324 | |
| 30840621 | BRAKE PARTS INC LLC CENTRIX | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30719054 | BRAKE PARTS INDIA PRIVATE LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30854203 | BRAKE PARTS INDIA PVT LTD | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30752396 | BRAKE SUPPLY COMPANY | 4280 PAYSHERE CIRCLE | | | | CHICAGO | IN | 60674 | |
| 30740115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752397 | BRAKEPOINT AUTOMOTIVE | 1629 ROUTE 206 | | | | TABERNACLE | NJ | 08088 | |
| 30739833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732105 | BRAMIDAN US INC | 311 W GERRI LN | | | | ADDISON | IL | 60101 | |
| 30752398 | BRAMMER STANDARD CO. INC. | 14603 BENFER ROAD | | | | HOUSTON | TX | 77069 | |
| 30808045 | BRANCH BANKING AND TRUST COMPANY | 1402 Us Highway 211 W | | | | Luray | VA | 22835-5249 | |
| 30999301 | BRANCH BANKING AND TRUST COMPANY | 200 WEST SECOND STREET | | | | WINSTON-SALEM | NC | 27101-4019 | |
| 31010569 | BRANCH BANKING AND TRUST COMPANY | 214 N TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| 30843769 | BRANCH BANKING AND TRUST COMPANY | 950 EAST PACES FERRY ROAD | SUITE 2200 | | | ATLANTA | GA | 30326 | |
| 30840461 | BRANCH BANKING AND TRUST COMPANY | 950 EAST PACES FERRY ROAD | | | | ATLANTA | GA | 30326 | |
| 30740116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843181 | BRAND ID LLC | 3185 BLDG A AIRWAY AVE. | | | | COSTA MESA | CA | 92626 | |
| 30839288 | BRAND POWER INC. | WATERFRONT INNOVATION CENTRE | 155 QUEENS QUAY EAST | | | TORONTO | ON | M5A 0W4 | CANADA |
| 30727927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817797 | BRANDLINES PTY LTD | 12 YATALA ROAD | UNIT 10 | | | MT. KURING-GAI | NSW | 2080 | AUSTRALIA |
| 30842898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752399 | BRANDON ELECTRIC | 1650 E. AUBURN ROAD | | | | ROCHESTER HILLS | MI | 48307 | |
| 30812773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732106 | BRANSON ULTRASONICS | P.O. BOX 73174 | | | | CHICAGO | CT | 60673-7174 | |
| 30840832 | BRANSON ULTRASONICS | P.O. BOX 73174 | | | | CHICAGO | IL | 60673-7174 | |
| 30826661 | Branson Ultrasonics Corp | 12001 Technology Drive | | | | Eden Prairie | MN | 55344 | |
| 30732107 | BRANSON ULTRASONICS CORP | PO BOX 73174 | | | | CHICAGO | IL | 60673 | |
| 30752400 | BRANSON ULTRASONICS CORP. | 120 PARK RIDGE RD. | | | | BROOKFIELD | CT | 06804 | |
| 30727931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010409 | BRANTS AND PATENTS INTELLECTUAL PROPERTY | PAULINE VAN POTTELSBERGHELAAN 24 | B-9051 SINT-DENIJS-WESTREM | | | BRUSSELS | | 9051 | BELGIUM |
| 30732108 | BRANTS AND PATENTS INTELLECTUAL PROPERTY | PAULINE VAN POTTELSBERGHELAAN 24 | B-9051 SINT-DENIJS-WESTREM | | | BRUSSELS | | | BELGIUM |
| 30781256 | Brantsandpatents BV | Pauline Van Pottelsberghelaan | 24 | | | Sint-Denijs-Westrem, Oost-vlaanderen | | 9051 | Belgium |
| 30727932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30739899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012306 | BRASK ENTERPRISES INC. | PO BOX 55287 | | | | HOUSTON | TX | 77255-5287 | |
| 30732109 | BRASK ENTERPRISES INC. II | PO BOX 55287 | | | | HOUSTON | TX | 77255-5287 | |
| 30740134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752401 | BRAUN BUSINESS FORMS | 1753 EVANS LN | | | | JASPER | IN | 47546 | |
| 30727934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752402 | BRAVO PACKAGING | 300 ED LEBOUEF DRIVE | | | | BATTLE CREEK | MI | 49037 | |
| 30740143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752403 | BRAY SALES MIDWEST | P.O. BOX 841506 | | | | DALLAS | TX | 75284-1506 | |
| 30739932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839243 | BRC RUBBER & PLASTICS, INC. | 1029-A W. STATE BLVD. | | | | FORT WAYNE | IN | 46808 | |
| 30752404 | BREAKAWAY TECHNOLOGIES | 800 TOWNSHIP LINE RD. | SUITE# 350 | | | YARDLEY | PA | 19067 | |
| 30740150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732114 | BRECHBUHLER SCALES, INC. | 1424 SCALE STREET SW | | | | CANTON | OH | 44706 | |
| 30732115 | BRECHBUHLER SCALES, INC. | 1424 SCALE ST. S.W. | | | | CANTON | OH | 44706-3096 | |
| 30752405 | BRECHBUHLER SCALES, INC. | 3306 CAVALIER DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 30739943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752406 | BREHOB | P.O. BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | |
| 30777493 | BREHOB CORPORATION | 1334 S. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46225 | |
| 30732116 | BREHOB CORPORATION | P. O. BOX 2023 | 1334 S. MERIDIAN ST. | | | INDIANAPOLIS | IN | 46225 | |
| 30732117 | BREHOB ELECTRIC EQUIP. | P.O. BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | |
| 30740155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752407 | BRENNTAG SPECIALTIES INC | 1000 COOLIDGE ST | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 30842352 | BRENTON PRODUCTIONS | 2508 N. 70TH STREET | | | | TAMPA | FL | 33619 | |
| 30732118 | BRESCHER LANDSCAPING | PO BOX 116 | | | | IRELAND | IN | 47545 | |
| 30740156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 80 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786797 | BRI WESTPARK IV QOZB LP | 5910 N. CENTRAL EXPRESSWAY, | STE 1425 | | | DALLAS | TX | 75206 | |
| 30752408 | BRI WESTPARK IV QOZB LP | 5910 NORTH CENTRAL EXPWY | SUITE 1425 | | | DALLAS | TX | 75206 | |
| 31047314 | BRI Westpark IV QOZB LP | c/o Windels Marx Lane & Mittendorf, LLP | Attn: Eloy A. Peral | 156 West 56th Street | | New York | NY | 10019 | |
| 31217791 | BRI Westpark IV QOZB LP | Michael Buttarazzi, Jr. | 5910 N Central Expy, Suite 1425 | | | Dallas | TX | 75206 | |
| 31217793 | BRI Westpark IV QOZB LP | Windels Marx Lane & Mittendorf, LLP | Attn: Eloy A. Peral | 156 West 56th Street | | New York | NY | 10019 | |
| 31217790 | BRI Westpark IV QOZB LP | Windels Marx Lane & Mittendorf, LLP | Attn: Eloy A. Peral | Windels Marx Lane & Mittendorf, LLP | 156 West 56th Street | New York | NY | 10019 | |
| 30842065 | BRI WESTPARK IV QOZB, LP | 855 INDUSTRIAL AVENUE | | | | SANTA TERESA | NM | 88008 | |
| 30731411 | BRI WESTPARK IV QOZB, LP | BLUE ROAD INVESTMENTS, LLC | ATTN: LEASING | 5910 N. CENTRAL EXPRESSWAY, STE 1425 | | DALLAS | TX | 75206 | |
| 30786798 | BRI WESTPARK IV QOZB, LP | MICHAEL BUTTARAZZI JR. | BLUE ROAD INVESTMENTS, LLC | 5910 N. CENTRAL EXPRESSWAY, STE 1425 | | DALLAS | TX | 75206 | |
| 30817801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854204 | BRIDGE CHEMICAL COMPANY SA DE CV | CLL NOGAL 412 COL LAS GRANJAS | CHIHUAHUA, CH | | | CHIHUAHUA | | 31102 | MEXICO |
| 30732119 | BRIDGE CRANE EXPRESS, LLC | PO BOX 940 | | | | KIEFER | OK | 74041 | |
| 30732120 | BRIDGE INTELLECTUAL PROPERTY SERVICES PLLC | 23716 WOODWARD AVE. | | | | PLEASANT RIDGE | MI | 48069 | |
| 30786802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752409 | BRIDGESTONE RETAILS | 200 4TH AVE. SOUTH | OPERATIONS, LLC | | | NASHVILLE | TN | 37201 | |
| 30752410 | BRIGADE FIRE PROTECT | 5701 SAFETY DR NE | | | | BELMONT | MI | 49306-8831 | |
| 30843354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786083 | Briggs Equipment | 10540 N. Stemmons Freeway | | | | Dallas | TX | 75254 | |
| 30800611 | Briggs Equipment | c/o Jonathan Nell & Associates | P.O. Box 7000 | | | Tarzana | CA | 91357 | |
| 30752411 | BRIGGS EQUIPMENT | LOCK BOX 841272 | | | | DALLAS | TX | 75284-1272 | |
| 30786084 | Briggs Equipment | PO Box 841272 | | | | Dallas | TX | 75284 | |
| 30740165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732121 | BRIGHT FINISHING S DE RL | CALLE NORTE 4 #33 CD | INDUSTRIAL | | | H.MATAMOROS,TAMP | | 87499 | MEXICO |
| 30740167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732124 | BRIGHTLY SOFTWARE INC | 11000 REGENCY PKWY STE 110 | | | | CARY | NC | 27518 | |
| 30732123 | BRIGHTLY SOFTWARE INC | 4242 SIX FORKS RD | STE 1400 | | | RALEIGH | NC | 27609-6086 | |
| 30718393 | BRIGHTSPEED | 1120 S TRYON ST. | | | | CHARLOTTE | NC | 28203-4244 | |
| 30732125 | BRIGHTSPEED | P.O. BOX 6102 | | | | CAROL STREAM | IL | 60197-6102 | |
| 31010435 | BRIGHTSPEED BUSINESS | P.O. BOX 6102 | | | | CAROL STREAM | IL | 60197-6102 | |
| 30740169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769008 | Briner Oil Co. | 325 Beck St. | P.O. Box 9 | | | Jonesville | MI | 48250 | |
| 30732126 | BRINER OIL COMPANY | P O BOX 9 | | | | JONESVILLE | MI | 49250-0009 | |
| 30740170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752412 | BRINT ELECTRIC | 7825 W CENTRAL AVENUE | | | | TOLEDO | OH | 43617 | |
| 30752413 | BRINT ELECTRIC, INC. | 7825 WEST CENTRAL AVENUE | | | | TOLEDO | OH | 43617 | |
| 30740218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752414 | BRISKHEAT CORPORATION | 4800 HILTON CORPORATE DRIVE | | | | COLUMBUS | OH | 43232 | |
| 30740176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011772 | BRITISH COLUMBIA USED OIL (CND) | 3RD FLOOR | 536 BROUGHTON STREET | | | VICTORIA | BC | V8W 1C6 | CANADA |
| 30752415 | BRITISH SEALS & RUBBER MOULDINGS | BG GROUP OFFICES | 7 BRUNDON LN | | | SUDBURY SUFFOLK | | C010 1XR | UNITED KINGDOM |
| 30740177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752416 | BROAD SERVICES LLC | 158 BROAD ST | | | | READING | PA | 19608 | |
| 31010492 | BROAD STREET FINANCIAL HOLDINGS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843705 | BROAD STREET FINANCIAL, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30817828 | BROAD STREET FINANCIAL, LLC | 19111 DALLAS PKWY | SUITE 170 | | | DALLAS | TX | 75287 | |
| 30740183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732127 | BROADMOOR PRODUCT INC | 4201 BROCKTON DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30732128 | BROADRIDGE | 1155 LONG ISLAND AVE. | | | | BRENTWOOD | NY | 11717 | |
| 30759788 | Broadridge Financial Solutions | 1155 Long Island Avenue | | | | Edgewood | NY | 11717 | |
| 30761433 | Broadridge Financial Solutions | PO Box 416423 | | | | Boston | MA | 02241 | |
| 30732129 | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC | 51 MERCEDES WAY | | | | EDGEWOOD | NY | 11717 | |
| 30752417 | BROADVIEW CORPORATION | 11150 JAMES ST | | | | ZEELAND | MI | 49464-9125 | |
| 30740317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 82 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752418 | BROMAT INDUSTRIAL SERVICES, LLC | 577 REY JUAN CARLOS ST. | | | | BROWNSVILLE | TX | 78521 | |
| 30740438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752419 | BRONER GLOVE AND SAFETY CO. | 1750 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| 30752420 | BRONSON & BRATTON INC | 220 SHORE DRIVE | | | | BURR RIDGE | IL | 60527 | |
| 30740195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732130 | BROOKS WILKINS SHARKEY & TURCO PLLC | 401 S. OLD WOODWARD | SUITE 400 | | | BIRMINGHAM | MI | 48009 | |
| 30752421 | BROOKS WILKINS SHARKEY & TURCO PLLC | 401 S. OLD WOODWARD AVE. SUITE 400 | | | | BIRMINGHAM | MI | 48009 | |
| 30740460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841187 | BROOM STREET SOFTWARE | P.O. BOX 35 | | | | YORKLYN | DE | 19736 | |
| 30740203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732131 | BROSE MEXICO, S,A,DE C.V. | CALLE 2 #,FRACC,INDUST., | BENITO JUAREZ | | | QUERETARO,MEXICO | | 76120 | MEXICO |
| 30740205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30763607 | Brown Construction | 38 McKishen Rd | | | | Elmer | NJ | 08318 | |
| 30732132 | BROWN CONSTRUCTION | 38 MCKISHEN ROAD | | | | PITTSGROVE | NJ | 08318 | |
| 31011895 | BROWN CONSTRUCTION INC | 38 MCKISHEN ROAD | | | | PITTSGROVE | NJ | 08318 | |
| 30740214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752422 | BROWN LLC DBA RANSOHOFF | 330 N. ROSS STREET | | | | BEAVERTON | MI | 48612 | |
| 30740215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732134 | BROWNSVILLE G.M.S.-LTD | 2965 E. 13TH ST | | | | BROWNSVILLE | TX | 78521 | |
| 30718396 | BROWNSVILLE GMS | 2965 E 13TH ST. | | | | BROWNSVILLE | TX | 78521 | |
| 31059332 | Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott. LLP | c/o Hiram Gutierrez | P.O. Box 2916 | | McAllen | TX | 78502 | |
| 30765268 | Brownsville Public Utilities Board | 1425 Robinhood | | | | Brownsville | TX | 78521 | |
| 30740297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752423 | BRP - VALCOURT | 726 ST JOSEPH | | | | VALCOURT | QC | JOE 2LO | CANADA |
| 30812808 | BRP ROTAX | KG ROTAXSTRAßE 1 | | | | GUNSKIRCHEN WELS | | A-4623 | AUSTRIA |
| 30843386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999310 | BRP US INC. | QUARLES & BRADY LLP - | DANIEL JANSSEN | ELLEN ANDERSON | 411 E WISCONSIN AVE | MILWAUKEE | WI | 53202 | |
| 30732136 | BRP-ROTAX GMBH & CO | KG ROTAXSTRAßE 1 | | | | GUNSKIRCHEN WELS | | A-4623 | AUSTRIA |
| 30843384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732137 | BRUCE T. HALLE ASSISTANCE | 20255 N SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85255 | |
| 30740301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752426 | BRUEL & KJAER NORTH AMERICA, INC. | SKODSBORGVEJ 307 | | | | NAERUM | | DK-2850 | DENMARK |
| 30752425 | BRUEL & KJAER NORTH AMERICA, INC. | 2815-A COLONNADES COURT | | | | NORCROSS | GA | 30071 | |
| 30854205 | BRUGOLA OEB INDUSTRIALE USA, INC | 45555 PORT STREET | | | | PLYMOUTH | MI | 48170 | |
| 30740713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768113 | Brummett, Roger | ADDRESS ON FILE | | | | | | | |
| 31011068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752427 | BRUNNER MFG. | 1025 PARKER DRIVE | | | | MAUSTON | WI | 53948 | |
| 30740312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854207 | BRUNSWICK CORPORATION | 26125 N. RIVERWOODS BLVD | SUITE 500 | | | METTAWA | IL | 60045 | |
| 30740757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 86 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752428 | BRUSH RESEARCH MFG. CO. | 4642 E. FLORAL DRIVE | | | | LOS ANGELES | CA | 90022-1288 | |
| 30727976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752430 | B'S ELECTRIC LLC | 604 N UNIONVILLE RD | | | | BAY PORT | MI | 48720 | |
| 30732140 | BSECURE CORPORATION | 6357 CAPRICORN AVENUE | | | | AGOURA HILLS | CA | 91301 | |
| 30752432 | BSI GROUP AMERICA INC | 5500 N CUMBERLAND | STE 307 | | | CHICAGO | IL | 60656 | |
| 30732141 | BSI GROUP AMERICA INC | DEP CH 19307 | | | | PALATINE | IL | 60055-9307 | |
| 30732142 | BSM CONSTRUCTION GROUP | 244 5TH AVENUE | SUITE B-229 | | | NEW YORK | NY | 10036 | |
| 30732143 | BSMH EMPLOYER SERVICES LLC | DBA MERCY HEALTH OCCUPATIONAL | HEALTH SERVICES | PO BOX 632197 | | CINCINNATI | OH | 45263 | |
| 30786815 | BT CDMX SC | AV INSURGENTES SUR | 1787 | CIUDAD DE MEXCO | | ALVARO OBREGON | | 1020 | MEXICO |
| 30854208 | BTT SOLUTIONS MEX S DE RL DE CV | PRIVADA DEL CONDE NUM. 4 INT. 1 | QUERETARO | | | EL MARQUES | | 76246 | MEXICO |
| 30740329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752433 | BUCCI INDUSTRIES | 9332 FORSYTH PARK DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 30771465 | Buchanan Logistics | 4625 Industrial Rd | | | | Fort Wayne | IN | 46825 | |
| 31011981 | BUCHANAN LOGISTICS INC | 4625 INDUSTRIAL RD | 4625 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | |
| 30740845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786816 | BUCKEYE BUSINESS PRODUCTS INC | 3830 KELLEY AVE | | | | CLEVELAND | OH | 44114 | |
| 30752434 | BUCKEYE BUSINESS PRODUCTS, INC | BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 30732146 | BUCKEYE BUSINESS PRODUCTS, INC. | P.O. BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 30752435 | BUCKEYE CORRUGATED, INC. | 3350 LONG RD. | | | | WOOSTER | OH | 44691 | |
| 30752436 | BUCKEYE CORRUGATED, INC. | BCI BUCKEYE DIVISION | PO BOX 92977 | | | CLEVELAND | OH | 44194-2977 | |
| 30752438 | BUCKEYE CORRUGATED, INC. | PO BOX 74007171 | | | | CHICAGO | IL | 60674-7171 | |
| 30752439 | BUCKEYE DIAMOND LOGISTICS | 15 SPRAGUE ROAD | | | | SOUTH CHARLESTON | OH | 45368 | |
| 30718397 | BUCKEYE TELESYSTEM | 2700 OREGON ROAD | | | | NORTHWOOD | OH | 43619 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 87 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732147 | BUCKEYE TELESYSTEM | P O BOX 60410 | | | | ROSSFORD | OH | 43460 | |
| 31217108 | Buckeye Telesystem Inc. | 2700 Oregon Road | | | | Northwood | OH | 43619 | |
| 30752440 | BUCKEYE WESTERN STAR | 7605 COMMERCE PLACE | | | | PLAIN CITY | OH | 43064 | |
| 30752441 | BUCKHORN | 55 W TECHNECENTER DRIVE | | | | MILFORD | OH | 45150 | |
| 30732148 | BUCKHORN INC | 24292 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30781379 | Buckhorn Inc. | 400 Techne Center Drive | Suite 215 | | | Milford | OH | 45150 | |
| 30752442 | BUCKLAND GLOBAL TRADE SERV,INC | 73 GAYLORD ROAD | | | | ST THOMAS | ON | N5P 3R9 | CANADA |
| 30740340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752443 | BUDZAR INDUSTRIES, INC. | 38241 WILLOUGHBY PARKWAY | | | | WILLOUGHBY | OH | 44094-7582 | |
| 31011790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752444 | BUEHLER | DIV OF ILLINOIS TOOL WORKS,INC | 39343 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | |
| 30839065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31380265 | Bueno, Michael | ADDRESS ON FILE | | | | | | | |
| 31380264 | Bueno, Michael | ADDRESS ON FILE | | | | | | | |
| 30740347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752445 | BUFFALO CORE SUPPLY | 42 SALKIRK STREET | | | | BUFFALO | NY | 14210 | |
| 30732150 | BUFFALO CORE SUPPLY | 42 SELKIRK STREET | | | | BUFFALO | NY | 14210 | |
| 30732151 | BUFFALO TUNGSTEN | 2 MAIN ST | PO BOX 397 | | | DEPEW | NY | 14043 | |
| 30752446 | BUFFALO TUNGSTEN | PO BOX 397 | | | | DEPEW | NY | 14043 | |
| 30740352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752447 | BUG OFF PEST CONTROL | 1609 MOZELLE ST. | | | | PHARR | TX | 78577 | |
| 30767855 | Bug-A-Way Pest Control | 7414 E 32nd Street | | | | Joplin | MO | 64804 | |
| 31011204 | BUG-A-WAY PEST CONTROL | 7414 EAST 32ST | | | | JOPLIN | MO | 64804 | |
| 30740353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732152 | BUHRT ENGINEERING INC | 27E 250N | | | | WARSAW | IN | 46582 | |
| 30740955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732153 | BUILDERS MART | 2240 N. DETROIT ST. | | | | WARSAW | IN | 46580 | |
| 30740358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732154 | BULK CHEMICALS INC. | PO BOX 13700-1085 | | | | PHILADELPHIA | PA | 19191-1085 | |
| 30740363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752448 | BULLDOG BATTERY CORP. | P.O. BOX 766 | | | | WABASH | IN | 46992-0766 | |
| 30732156 | BULLDOG THREADED FASTENER | 7042 SANTA FE AVE E, UNIT A-4 | | | | HESPERIA | CA | 92345 | |
| 30764950 | BULLDOG THREADED FASTENERS | 7042 SANTA FE AVE EAST | SUITE A-4 | | | HESPERIA | CA | 92345 | |
| 30839535 | BULLDOG WINCH COMPANY | 1725 W. WILLIAMS DRIVE | SUITE 46 | | | PHOENIX | AZ | 85027 | |
| 30732157 | BULLIVANT HOUSER BAILEY PC | ONE SW COLUMBIA STREET | SUITE 800 | | | PORTLAND | OR | 97204 | |
| 30740999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752449 | BULLSEYE PRECISION, LLC. | 141 INDUSTRIAL DRIVE | | | | BUCKLEY | MI | 49620 | |
| 30740368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752450 | BUNTING MAGNETICS CO | 500 S SPENCER RD | P O BOX 468 | | | NEWTON | KS | 67114 | |
| 30740376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812820 | BUNZL DISTRIBUTION | ONE CITY PLACE DR. | SUITE 200 | | | ST LOUIS | MO | 63141 | |
| 30727986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812823 | BUREAU OF CUSTOMS AND BORDER PROTECTION | OFFICE OF CHIEF COUNSEL | U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, SUITE 4.4-B | | WASHINGTON | DC | 20229 | |
| 30732158 | BUREAU OF FINANCE | S C DHEC | P O BOX 100103 | | | COLUMBIA | SC | 29202 | |
| 30752451 | BUREAU OF WORKERS COMPENSATION | POLICY # 20004351 | PO BOX 89492 | | | CLEVELAND | OH | 44101-6492 | |
| 30752452 | BUREAU VERITAS CERTIFICATION NA, INC. | P.O. BOX 405661 | | | | ATLANTA | GA | 30384-5661 | |
| 30752453 | BUREAU VERITAS CONSUMER | 100 NORTHPOINTE PARKWAY | | | | BUFFALO | NY | 14228-1884 | |
| 31011011 | BUREAU VERITAS HONG KONG LTD | KOWLOON BAY OFFICE, 1/F., PACIFIC TRADE CENTRE | 2 KAI HING ROAD | | | KOWLOON BAY, KOWLOON | | | HONG KONG |
| 30741065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 89 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31061039 | Burner Design & Control | c/o Thompson Coburn | Attn: Brian Hockett | One U.S. Bank Plaza | Suite 2700 | St. Louis | MO | 63101 | |
| 31061076 | Burner Design & Control | Attn: Matt Dill | | | | Hazelwood | MO | 63042 | |
| 30740406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732160 | BURNEX CORPORATION | 5418 BUSINESS PARKWAY | | | | RINGWOOD | IL | 60072 | |
| 30740412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 90 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752456 | BURR & FORMAN LLP | P.O. BOX 830719 | | | | BIRMINGHAM | AL | 35283 | |
| 30741219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752457 | BUSADA MANUFACTURING | 78 RESCUE LANE | LOUISA COUNTY INDUSTRIAL AIRPARK | | | LOUISA | VA | 23093 | |
| 30839861 | BUSCH VACUUM MEXICO S DE RL DE CV | BOULEVARD DIAZ ORDAZ 260 | | | | MONTRERREY | | 64650 | MEXICO |
| 30740432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752459 | BUSINESS TECHNOLOGY | 11002 EAST TRIPOLI AVE | CONSULTING SERVICES LLC | | | MESA | AZ | 85212 | |
| 30732161 | BUSINESS TECHNOLOGY | 11002 EAST TRIPOLI AVE | | | | MESA | AZ | 85212 | |
| 30752458 | BUSINESS TECHNOLOGY | CONSULTING SERVICES LLC | 2250 NORTH CATALINA VISTA | | | TUCSON | AZ | 85749 | |
| 30752460 | BUSINESS WIRE, INC. | 101 CALIFORNIA STREET 20TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 30786823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732162 | BUTT/TIMMONS CONSTRUCTION | 6635 E 950 N | | | | SYRACUSE | IN | 46567 | |
| 30740447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010645 | BUTTLES CUSTOM AG LLC | 455 INDUSTRIAL DRIVE | | | | WAUPACA | WI | 54981 | |
| 30741340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752461 | BVSTOOLS | 201 MAPLERIDGE DRIVE | | | | MANKATO | MN | 56001 | |
| 30732163 | BW PACKAGING SYSTEMS INC | 9350 W BROADWAY AVE SUITE 190 | | | | BROOKLYN PARK | MN | 55445 | |
| 30732164 | B-WISE CONSULTING | 272 SUNCREST DRIVE | | | | GREENWOOD | IN | 46143 | |
| 30842191 | BYCO AUTO PARTS | 1680-B S. GROVE AVE. | | | | ONTARIO | CA | 91761 | |
| 30732168 | BYCO AUTO PARTS INC. | 1680-B S. GROVE AVE., | | | | ONTARIO | CA | 91761 | |
| 30740451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752462 | BYLINE FINANCIAL GROUP | 2801 LAKESIDE DR STE 221 | | | | BANNOCKBURN | IL | 60015-1849 | |
| 30732169 | BYM INDUSTRIAL SA DE CV | BLVD MANUEL GOMEZ MORIN | 1474 | CHIHUAHUA | | JUAREZ | | 32540 | MEXICO |
| 30854209 | BYM INDUSTRIAL SA DE CV | BOULEVARD MANUEL GOMEZ MORIN 1474 COL FIDEL AVILA JUAREZ CH 32540 | CHIHUAHUA | | | CIUDAD JUAREZ | | 32540 | MEXICO |
| 30728009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011113 | BYORA USA CORPORATION | 10900 NE 8TH STREET | SUITE 1020 | | | BELLEVUE | WA | 98004-4432 | |
| 30786827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752463 | C & C SUPPLY, INC. | 8140 MASTEN ROAD | | | | COATESVILLE | IN | 46121 | |
| 30732170 | C & E ADVANCED TECHNOLOGIES | P.O. BOX 736405 | | | | DALLAS | OH | 75373-6405 | |
| 30732171 | C & E ADVANCED TECHNOLOGIES | P.O. BOX 736405 | | | | DALLAS | TX | 75373-6405 | |
| 30732172 | C & H PLASTICS | P O BOX 398 | | | | WATERVILLE | NY | 13480 | |
| 30752464 | C & I ELECTRONICS COMPANY INC | 1700 N LAFAYETTE AVE | PO BOX 4149 | | | EVANSVILLE | IN | 47711 | |
| 30821642 | C & J Logistical Services Inc. | 9103 S Austin Drive | Ste B | | | Pharr | TX | 78577 | |
| 30752465 | C & J LOGISTICAL SERVICES, INC. | 9103 S AUSTIN DR | | | | PHARR | TX | 78577-9776 | |
| 31012069 | C & J LOGISTICAL SERVICES, INC. | 9106 S AUSTIN DR. ST B | | | | PHARR | TX | 78577 | |
| 31010842 | C A T GLOBAL INC | C/O TX9201U | PO BOX 66900 | | | CHICAGO | IL | 60666-0900 | |
| 30786828 | C AND U AMERICAS LLC | 45901 FIVE MILE ROAD | PLYMOUTH, MI 48170 | | | PLYMOUTH | MI | 48170 | |
| 31010837 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 30842665 | C CROSS LOGISTICS, LLC | 1 BRIDGE AVENUE | | | | NORTHPORT | AL | 35476 | |
| 30732173 | C D W DIRECT LLC | 200 N MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061 | |
| 30752467 | C D W DIRECT LLC | 200 NORTH MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061 | |
| 30752468 | C FRYE & ASSOCIATES INC | 2450 GLENRIDGE DR | PO BOX 3655 | | | GASTONIA | NC | 28054 | |
| 31011890 | C H REED INC | 301 POPLAR STREET | | | | HANOVER | PA | 17331 | |
| 30732174 | C H ROBINSON COMPANY | 14701 CHARLSON ROAD | SUITE 1400 | | | EDEN PRAIRIE | MN | 55347 | |
| 30752470 | C H ROBINSON COMPANY | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 30752471 | C J SMITH MACHINERY COMPANY INC | 2275 CASSENS DR STE 123 | | | | FENTON | MO | 63026 | |
| 30752472 | C P I COMPUTER PACKAGES INC | 414 HUNGERFORD DRIVE | | | | ROCKVILLE | MD | 20850 | |
| 30752473 | C S C PROPERTIES LLC | 6859 CASS CITY ROAD | | | | CASS CITY | MI | 48726 | |
| 30732175 | C STREET ADVISORY GROUP | 285 MADISON AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30812827 | C T CORPORATION SYSTEM, AS REPRESENTATIVE | 330 N. BRAND BLVD | SUITE 700 | ATTN: SPRS | | GLENDALE | CA | 91203 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 92 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752474 | C T INDUSTRY CO LTD | 34 34/1-2 MOO 11 PETCHKASEM RD | KRATHUMBAEN | | | SAMUTSAKHON | | 74130 | THAILAND |
| 30752475 | C&E ADVANCED TECHNOLOGIES | 677 677 CONGRESS PARK DR | | | | DAYTON | OH | 45459 | |
| 30732176 | C&L SANITATION | DBA FUSIONSITE OHIO LLC | 27545 GLENWOOD RD. | | | PERRYSURG | OH | 43552 | |
| 30843587 | C&U AMERICAS, LLC | 45901 FIVE MILE ROAD | ATTN: JASON STOCKER, PRESIDENT | | | PLYMOUTH | MI | 48170 | |
| 30855971 | C&U AMERICAS, LLC | ATTN: JASON STOCKER, PRESIDENT | 45901 FIVE MILE ROAD | | | PLYMOUTH | MI | 48170 | |
| 30855972 | C&U USA INC | 44330 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| 30854210 | C&U USA INC (NET 150) | 45901 FIVE MILE ROAD | | | | PLYMOUTH | MI | 48170 | |
| 30854211 | C&U USA INC. | C&U AMERICAS,LLC | 44330 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| 30732178 | C. ALLEN FOR YOUR DOORS | 419 MERCHANT | | | | EMPORIA | KS | 66801 | |
| 30842361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744721 | C.A. SHAE & COMPANY, INC. | 6 MILL RIDGE LANE | | | | CHESTER | NJ | 07930 | |
| 30843171 | C.A.T. GLOBAL INC. | 11 BD DE LA CITE-DES-JEUNES | SUITE 204 | | | VAUDREUIL-DORION | QC | J7V 0N3 | CANADA |
| 30840058 | C.A.T. INC. | 4 TRANSPORT STREET | | | | COTEAU-DU-LAC | QC | J0P 1B0 | CANADA |
| 30840685 | C.C.T. FINANCIAL | 4577 HINCKLEY INDUSTRIAL | | | | CLEVELAND | OH | 44109 | |
| 30732179 | C.E. CONOVER & CO. INC. | 4106 BLANCHE RD | | | | BENSALEM | PA | 19020-4430 | |
| 30840660 | C.E. CONOVER & CO. INC. | PO BOX 157 | | | | BENSALEM | PA | 19020 | |
| 30782610 | C.E. Conover & Co., Inc. | 4106 Blanche Road | | | | Bensalem | PA | 19020 | |
| 30752476 | C.H. REED | 301 POPLAR STREET | | | | HANOVER | PA | 17331 | |
| 31012005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31001871 | C.H. Robinson Worldwide | 14701 Charlson Road., Suite 2400 | | | | Rolling Meadows | IL | 60008 | |
| 31001872 | C.H. Robinson Worldwide | PO Box 9121 | | | | Minneapolis | MN | 55480-9121 | |
| 30752477 | C.H. ROBINSON WORLDWIDE, INC. | P.O. BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| 30752478 | C.L. HAUTHAWAY & SONS,INC | 638 SUMMER ST. | | | | LYNN | MA | 01905 | |
| 30719055 | C.P. WITTER LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30752479 | C.R HUNT, INC | BOX 304 | 818 GREENLER STREET | | | DEFIANCE | OH | 43512 | |
| 30843639 | C.R. DODD & ASSOCIATES | BERKELEY SUITE, 35 BERKELEY SQUARE | MAYFAIR | | | LONDON | | W1J 5BF | UNITED KINGDOM |
| 31011222 | C.R. DODD & ASSOCIATES | PO BOX 59 | | | | ALEXANDRIA | VA | 22313 | |
| 30786830 | C.T. CORPORATION | 111 8TH AVE, 13TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 30752480 | C.T. JOHNSON ENTERPRISES | 92080 JOHN DAY RIVER RD | | | | PORTLAND | OR | 97103 | |
| 30732180 | C5 INDUSTRIAL AUTOMATION | 105 NE 1 ST ST | | | | PRYOR | OK | 74361 | |
| 30843221 | C5 INDUSTRIAL AUTOMATION | 5460 S. GARNETT RD; SUITE Q | | | | TULSA | OK | 74146 | |
| 30752481 | C5 INDUSTRIAL AUTOMATION | P.O. BOX 470264 | | | | TULSA | OK | 74147 | |
| 30788744 | CAB Assignee of Dongguan Retop Filter Material Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31378596 | CAB assignee of Kunshan Suntech Tooling Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31378592 | CAB assignee of Kunshan Tianyusheng Metals Corp | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30788748 | CAB Assignee of Ningbo Rocket Automobile Parts Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31031949 | CAB assignee of Ningbo Yexing Automotive Part Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31059864 | CAB assignee of Shanghai Jason Filter Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30827670 | CAB assignee of Sinomag Technology Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30788733 | CAB assignee of Webcor Packaging Corporation | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31057805 | CAB assignee of Wuxi Huafeng Car & Motor Fittings Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30781030 | CAB assignee of Xiamen Fu Quan Steel Industries Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30770167 | CAB assignee of Zhenjiang Fineworld Automotive Technology Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31057803 | CAB assignee of Zhenjiang Sun-Honest Tube Mfg Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30740459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732181 | CABAY & COMPANY | 4559 PRIME PRKY | | | | MCHENRY | IL | 60050 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752482 | CABAY & COMPANY | 520 RUE CHAMONIX | | | | BARRINGTON | IL | 60010 | |
| 30841600 | CABAY & COMPANY, INC. | 4559 PRIME PKWY. | | | | MCHENRY | IL | 60050 | |
| 30732182 | CABLE MARKERS CO.INC. | 13805-C ALTON PKWY | | | | IRVINE | CA | 92618 | |
| 30786831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732183 | CACHEAUX, CAVAZOS & NEWTON, L.L.P. | 333 CONVENT STREET | | | | SAN ANTONIO | TX | 78205 | |
| 30732185 | CAD ENGINEERING RESOURCES | 6100 AUBURN ROAD | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 30732186 | CAD ENGINEERING RESOURCES, INC | 6100 AUBURN ROAD | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 30740477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218783 | CADI COMPANY INC | NEW HAVEN 1127 | | | | NAUGATUCK | CT | 06770 | |
| 30740480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752484 | CAE SERVICES CORPORATION | 280 BELLEVIEW LANE | | | | BATAVIA | IL | 60510 | |
| 31011470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752485 | CAHABA MEDIA GROUP FORMERLY NATIONAL BUSINESS MEDIA | UNIT 200 1900 28TH AVE S | | | | HOMEWOOD | AL | 35209 | |
| 30740481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732187 | CAL ONE PACKAGING INC | 1311 MOUNTBATTEN CT | | | | CONCORD | CA | 94518 | |
| 30752487 | CAL VALLEY PRINTING | 105 W 2ND ST | | | | MADERA | CA | 93637 | |
| 30752488 | CAL VALLEY PRINTING | 500 S D ST | | | | MADERA | CA | 93638 | |
| 30740489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752490 | CALCO | 11600 STERLING PKWY | | | | RICHMOND | IL | 60071 | |
| 30752489 | CALCO | PO BOX 1922 | | | | WOODSTOCK | IL | 60098 | |
| 30741604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752491 | CALHOUN STEEL COMPANY LLC | 203 MONROE STREET | | | | VALPARAISO | IN | 46383 | |
| 30741648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752493 | CALIBER PACKAGING AND DESIGN INC | 20660 VIA TAPASTE | | | | YORBA LINDA | CA | 92886 | |
| 30752494 | CALIBER PACKAGING AND DESIGN INC | 20660 VIA TAPASTE | | | | YORBA LINDA | CA | 92886-4542 | |
| 30752495 | CALIBER SEALING SOLUTIONS, INC | 2780 PALISADES DRIVE | | | | CORONA | CA | 92882 | |
| 30732190 | CALICO TECHNOLOGIES INC | 5883 BALSOM RIDGE RD | | | | DENVER | NC | 28037 | |
| 31010873 | CALIDAD DEL NORTE SC | BOULEVARD CIRCUITO LOMA DORADA 20081, INT. A, TIJUANA | | | | LOMA DORADA, BAJA CALIFORNIA | | | MEXICO |
| 30718402 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 3737 MAIN STREET, SUITE 1000 | | | | RIVERSIDE | CA | 92501-3395 | |
| 30796293 | California Department of Tax and Fee Administration | PO Box 942879 | | | | Sacramento | CA | 94279 | |
| 30786836 | CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 1001 I STREET | | | | SACRAMENTO | CA | 95814 | |
| 30718403 | CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94240-0040 | |
| 30752496 | CALIFORNIA PALLETS INC | 138 OLIVE AVE | | | | PATTERSON | CA | 95363 | |
| 30752497 | CALIFORNIA PALLETS INC | 235 WEST SCOTTS AVE | | | | STOCKTON | CA | 95203 | |
| 30732191 | CALIFORNIA PALLETS INC | 235 WEST SCOTTS AVE | | | | STOCKTON | CA | 95363 | |
| 30752498 | CALIFORNIA PALLETS INC | PO BOX 1069 | | | | LATHROP | CA | 95330 | |
| 30786837 | CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD, SAN FRANCISCO BAY REGION | 1515 CLAY STREET, SUITE 1400 | | | | OAKLAND | CA | 94612 | |
| 30718404 | CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | |
| 30752500 | CALIFORNIA WATER SERVICE | COMPANY PO BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| 30728018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 95 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840977 | CAL-SOUTHWEST HOLDINGS | 42525 DE PORTOLA RD | ATTENTION: JOE FOLEY | | | TEMECULA | CA | 92592 | |
| 31205066 | Cal-Southwest Holdings Ltd., LLP | CAL-SOUTHWEST HOLDINGS LLC | Joseph Foley | 42525 De Portola Rd | | Temecula | CA | 92592 | |
| 30840978 | CAL-SOUTHWEST HOLDINGS LTD., LLP. | 42525 DE PORTOLA RD | ATTENTION: JOE FOLEY | | | TEMECULA | CA | 92592 | |
| 30731412 | CAL-SOUTI-I\VEST I-LOLDIN | CAL-SOUTHWEST HOLDINGS LTD, LLP | ALTENTION: JOE FOLEY | 42525 DE PORTOLA RD. | | TEMECULA | CA | 92592 | |
| 30752502 | CALTEX SCIENTIFIC | 16190 SCIENTIFIC | | | | IRVINE | CA | 92618 | |
| 30740524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841238 | CALUMET BRANDED PRODUCTS, LLC | 2780 WATERFRONT PARKWAY E. DR. | SUITE 200 | | | INDIANAPOLIS | IN | 46214 | |
| 30728019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752503 | CAM LOGIC | 1751 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| 30752504 | CAM LOGIC INC | 1751 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| 30740528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752505 | CAMBRIA TOOL & MACHINE INC | 121 W MECHANIC ST | | | | HILLSDALE | MI | 49242 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 96 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752506 | CAMBRIA TOOL & MACHINE INC | PO BOX 248 | | | | HILLSDALE | MI | 49242 | |
| 30752507 | CAMBRIDGE INTERNATIONAL | P.O. BOX 74754 | | | | CHICAGO | IL | 60694-4754 | |
| 30732193 | CAMCO IND. SALES & SERVS | 2685 GREENHAVEN DR. | | | | BROWNSVILLE | TX | 78521 | |
| 30842180 | CAME SRL | VIA LEPETIT 40 | | | | LAINATE MI | | 20045 | ITALY |
| 31063379 | Cameron County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 31063032 | Cameron County | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| 30777785 | Cameron County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| 30718406 | CAMERON COUNTY TAX OFFICE | 835 E. LEVEE ST. | 1ST FLOOR | | | BROWNSVILLE | TX | 78520 | |
| 30841538 | CAMERON DIVERSIFIED INC. | 479 BUENA VISTA HIGHWAY | | | | WILCOX | PA | 15780 | |
| 30752508 | CAMFIL USA, INC. | 3302 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3003 | |
| 31011584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732194 | CAMPBELL, INC. | 2875 CRANE WAY | | | | NORTHWOOD | OH | 43619 | |
| 30740556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010772 | CAMT AUTOMOTIVE CHENGDU CO LTD | NO 861 GANGTONG NORTH 4 RD | PIXIAN MODERN INDUSTRIAL | | | CHENGDU | | 611730 | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 97 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752509 | CAN DO INC | 1 S CHURCH ST STE 200 | | | | HAZLETON | PA | 18201 | |
| 30854212 | CANAC | 5355 BOULEVARD DES GRADINS | | | | QUÉBEC CITY | QC | G2J 1C8 | CANADA |
| 30744722 | CANADA BORDER SERVICES AGENCY ASSESSMENT AND REVENUE MANAGEMENT | CANADA BORDER SERVICES AGENCY | TOWER B 6TH FLOOR | 355 NORTH RIVER ROAD | | OTTAWA | ON | K1A 0l8 | CANADA |
| 30752510 | CANADA CUSTOMS & REVENUE AGENCY | 275 POPE ROAD SUITE 103 | | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| 30718407 | CANADA REVENUE AGENCY | 550 SUSSEX DRIVE | | | | OTTOWA | ON | K1N 1K4 | CANADA |
| 31221972 | CANADA REVENUE AGENCY | CONNAUGHT BUILDING, 555 MACKENZIE AVENUE | | | | OTTAWA | ON | K1A 0L5 | CANADA |
| 30781212 | Canadian Auto Cores Inc. | 121-2238 Queen St. | | | | Abbotsford | BC | V2T0B7 | Canada |
| 30854214 | CANADIAN GENERAL FILTERS LIMITED | 400 MIDWEST ROAD | | | | TORONTO | ON | M1P 3A9 | CANADA |
| 30786839 | CANADIAN REVENUE AGENCY | ATTN: CRA INSOLVENY INTAKE UNIT | 5TH FLOOR EAST TOWER | 1050 NOTRE DAME AVENUE | | SUDBURY | ON | P3A5C1 | CANADA |
| 30839628 | CANADIAN TIRE CORPORATION | P.O. BOX 5008 | | | | BURLINGTON | ON | L7R 0C1 | CANADA |
| 30855973 | CANADIAN TIRE CORPORATION, LIMITED | 2180 YONGE STREET | | | | TORONTO | ON | M4P 2V8 | CANADA |
| 30817882 | CANADIAN TIRE CORPORATION, LIMITED | 2180 YONGE STREET | | | | TORONTO | ON | M4S 2A9 | CANADA |
| 30855974 | CANADIAN TIRE CORPORATION, LIMITED | 2180 YONGE STREET | | | | TORONTO | ON | M4S 2B9 | CANADA |
| 30841486 | CANADIAN TIRE RETAIL | P.O. BOX 5008 | | | | BURLINGTON | ON | L7R 0C1 | CANADA |
| 30854433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752511 | CANAM TOOLS(WINDSOR) LTD | 4350 NORTH SERVICE RD | | | | WINDSOR | ON | N8W 5X2 | CANADA |
| 30740582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732196 | CANCARB LIMITED | 1702 BRIER PARK CRESCENT | NW | | | MEDICINE HAT | AB | T1C IT9 | CANADA |
| 30752512 | CANCARB LIMITED | P.O. BOX 66512, AMF O'HARE | | | | CHICAGO | IL | 60666-0512 | |
| 30740585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841605 | CANDLEWOOD SUITES HAZLETON PA | 9 BOWMANS MILL ROAD | | | | HAZLETON | PA | 18202 | |
| 30740591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732197 | CANFIELD COATINGS LLC | 460 WEST MAIN ST | | | | CANFIELD | OH | 44406 | |
| 30740595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841607 | CANG ZHOU XINLIDA MACHINERY CO., LTD | NO. 8 EAST CITY DEVELOPMENT AREA | NANPI COUNTY | HEBEI PROVINCE | | CANGZHOU CITY | | 061506 | CHINA |
| 30841916 | CANG ZHOU XINLIDA MACHINERY CO., LTD | WEST ZONE | NANPI ECONOMIC DEVELOPMENT ZONE | NANPI COUNTY | HEBEI PROVINCE | CANGZHOU CITY | | | CHINA |
| 31214014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752513 | CANGZHOU XINLIDA HARDWARE MANUFACTURING CO LTD | NO 8 E CITY DEVELOPMENT AREA | | | | NANPI HEBEL | | 61500 | CHINA |
| 30842261 | CANGZHOU XINLIDA HARDWARE MANUFACTURING CO., LTD | NO 8 E CITY DEVELOPMENT AREA | | | | NANPI HEBEL | | 061500 | CHINA |
| 30741868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842973 | CANNON COMMERCIAL, INC. | 11400 W. OLYMPIC BLVD. | 9TH FLOOR | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | | LOS ANGELES | CA | 90064 | |
| 30740597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 98 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732201 | CANON FINANCIAL SERVICES | 158 GAITHER DRIVE, SUITE | 200 | | | MOUNT LAUREL | NJ | 08054 | |
| 30732202 | CANON FINANCIAL SERVICES | PO BOX 4004 | | | | CAROL STREAM | IL | 60197-4004 | |
| 31011374 | CANON FINANCIAL SERVICES INC | PO BOX 4004 | | | | CAROL STREAM | IL | 60197-4004 | |
| 30732204 | CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | |
| 31039539 | Canon Financial Services, Inc | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esq | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 30812859 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | | | | MT. LAUREL | NJ | 08054 | |
| 31040398 | Canon Financial Services, Inc. | Attn: Charles Profera III | 158 Gaither Drive | Suite 200 | | Mount Laurel | NJ | 08054 | |
| 31040332 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 30812858 | CANON FINANCIAL SERVICES, INC. | ONE CANON PARK | | | | MELVILLE | NY | 11747 | |
| 30732205 | CANON FINANCIAL SVCS INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | |
| 30732206 | CANON SOLUTIONS AMERICA, INC | 15004 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0150 | |
| 30752514 | CANON SOLUTIONS AMERICA, INC. | 15004 COLLECTIONS CTR DR. | | | | CHICAGO | IL | 60693 | |
| 31011153 | CANON SOLUTIONS AMERICA, INC. | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| 30843481 | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK | | | | MELVILLE | NY | 11747 | |
| 30842102 | CANON U.S.A., INC. | ONE CANON PARK | | | | MELVILLE | NY | 11747 | |
| 31059710 | Canon USA Inc | 300 Commerce Square Blvd | | | | Burlington | NJ | 08016 | |
| 30806504 | Canon USA, Inc | 15004 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 30806503 | Canon USA, Inc | 1800 Bruning Drive West | | | | Itasca | IL | 60143 | |
| 30752516 | CANOPIUS | 200 S. WACKER DR | SUITE 950 | | | CHICAGO | IL | 60606 | |
| 30841606 | CANS ZHOU XINLIDA MACHINERY CO., LTD | NO.8 EAST CITY DEVELOPMENT AREA | HEBEI PROVINCE | | | CANGZHOU CITY | | | CHINA |
| 30728036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752517 | CAP COLLET & TOOL CO.,INC | 4082 6TH STREET | | | | WYANDOTTE | MI | 48192 | |
| 31011196 | CAP MARKETING LLC | 9669 E CHINO DRIVE | | | | SCOTTSDALE | AZ | 85255 | |
| 30732207 | CAPCO PRESSWORK LIMITED | B.E.L. HOUSE SHADY LANE | GREAT BARR | | | ENGLAND | | B449ER | UNITED KINGDOM |
| 30740611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840389 | CAPFINANCIAL PARTNERS, LLC | 4208 SIX FORKS ROAD | STE. 1700 | | | RALEIGH | NC | 27609 | |
| 30842606 | CAPFINANCIAL PARTNERS, LLC, D/B/A CAPTRUST FINANCIAL ADVISORS | 4208 SIX FORKS ROAD | SUITE 1700 | | | RALEIGH | NC | 27609 | |
| 30732208 | CAPGEMINI AMERICA, INC. | 400 BROADACRES DRIVE, SUITE 410 | | | | BLOOMFIELD | NJ | 07003 | |
| 31217369 | Capin Vyborny LLC | 949 W. Bell Rd. | | | | Nogales | AZ | 85621 | |
| 31217367 | Capin Vyborny LLC | Attn: Jean-Peal Destarac | 949 W. Bell Rd. | | | Nogales | AZ | 85621 | |
| 31217613 | Capin Vyborny LLC | King & Spalding LLP | Attn: J. Eric Wise | 1290 Avenue of the Americas, 14th Floor | | New York | NY | 10104 | |
| 30741923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732211 | CAPITAL ENTERPRISES | P.O. BOX 51 | | | | GRAINGER | IN | 46530 | |
| 30752526 | CAPLUGS | 2150 ELMWOOD AVENUE | | | | BUFFALO | NY | 14207 | |
| 30732213 | CAPLUGS | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1984 | |
| 30752521 | CAPLUGS | 2150 ELMWOOD AVENUE | | | | BUFFALO | NY | 14240 | |
| 30752524 | CAPLUGS | P O BOX 1693 | PROTECTIVE INDUSTRIES INC | | | CAROL STREAM | IL | 60132-1693 | |
| 30752522 | CAPLUGS | PROTECTIVE INDUSTRIES INC | P O BOX 1693 | | | CAROL STREAM | IL | 60132-1693 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 99 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732214 | CAPLUGS-PROTECTIVE INDUSTRIES INC | 3012 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | |
| 30740615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752527 | CAPP INC | P.O. BOX 127 | | | | CLIFTON HEIGHTS | PA | 19018-0127 | |
| 30740617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752528 | CAPSTAN ATLANTIC | 10 CUSHING DRIVE | | | | WRENTHAM | MA | 02093 | |
| 30732215 | CAPSTAN CALIFORNIA | 16100 SOUTH FIGUEROA ST | | | | CARSON | CA | 90248 | |
| 30752530 | CAPSTONE LOGISTICS LLC | 30 TECHNOLOGY PARKWAY SUITE 200 | | | | PEACHTREE CORNERS | GA | 30092 | |
| 30752529 | CAPSTONE LOGISTICS LLC | 30 TECHNOLOGY PARKWAY SOUTH | SUITE 200 | | | PEACHTREE CORNERS | GA | 30092 | |
| 30752531 | CAPSTONE SEARCH ADVISORS DBA | ALLIANCE SOLUTIONS | CAPSTONE SEARCH ADVISORS | 6161 OAK TREE BLVD | | INDEPENDENCE | OH | 44131 | |
| 31011965 | CAPTIVA GROUP LLC | PO BOX 92470 | | | | ALBUQUERQUE | NM | 87199 | |
| 30732216 | CAR ENGINEERING & MFG. | 51 VICTOR HEIGHTS PARKWAY | PO BOX 627 | | | VICTOR | NY | 14564 | |
| 30728039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320329 | CARBON GRAPHITE MATERIALS INC | 115 CENTRAL AVE. BROCTON | | | | BROCTON | NY | 14716 | |
| 30732217 | CARBON POLYMERS COMPANY | 104 LEE ST | | | | LODI | OH | 44254 | |
| 30740628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752532 | CARCO INC. | 10333 SHOEMAKER STREET | | | | DETROIT | MI | 48213 | |
| 30732218 | CARCORP USA | 25496 BRYDEN ROAD | | | | BEACHWOOD | OH | 44122 | |
| 30740631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752535 | CARDOLITE CORPORATION | 11 DEERPARK DR | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 30841540 | CARDOLITE CORPORATION | 500 DOREMUS AVENUE | | | | NEWARK | NJ | 07105 | |
| 30752534 | CARDOLITE CORPORATION | 500 DOREMUS AVE | | | | NEWARK | NJ | 07105-4805 | |
| 30732219 | CARDOLITE CORPORATION | PO BOX 200129 | | | | PITTSBURGH | PA | 15251-0129 | |
| 30740641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012102 | CARDONE DE MEXICO, S DE R.L. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30744723 | CARDONE HOLDCO LP | C/O BROOKFIELD ASSET MANAGEMENT | BROOKFIELD PLACE NEW YORK, 250 VESEY STREET | 15TH FLOOR | | NEW YORK | NY | 10281 | |
| 30840747 | CARDONE INDUSTRIES | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124 | |
| 30761350 | Cardone Industries Inc | c/o C & J Logistical Services Inc | 9103 S Austin Dr | | | Pharr | TX | 78577 | |
| 31012062 | CARDONE INDUSTRIES ULC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 100 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012122 | CARDONE INDUSTRIES, INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30728041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732220 | CAREY EXCAVATION, INC. | PO BOX 191 | | | | WARSAW | IN | 46580 | |
| 30740643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786851 | CARFLEX INC | 5564 OLIVE ST | | | | MONTCLAIR | CA | 91763 | |
| 30728043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732224 | CARGO SYSTEMS INC | 72 WILLOW ST | | | | WEATHERFEILD | CT | 06109 | |
| 31350896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752536 | CARL A NIX WELDING SERVICE INC | 129 W FLETCHALL AVE | DBA NIX METALS | | | POSEYVILLE | IN | 47633 | |
| 31010821 | CARL ZEISS DE MEXICO SA DE CV | AV. MIGUEL ANGEL DE QUEVEDO | MEX | | | CIUDAD DE MEXICO | | 04010 | MEXICO |
| 30752537 | CARL ZEISS DE MEXICO SA DE CV | AV. MIGUEL ANGEL DE QUEVEDO | MEX | | | CIUDAD DE MEXICO | | 4010 | MEXICO |
| 30752538 | CARL ZEISS INDUSTRIAL | 6250 SYCAMORE LANE N | | | | MAPLE GROVE | MN | 55369 | |
| 30732225 | CARL ZEISS IQS LLC | 6250 SYCAMORE LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 30752539 | CARL ZEISS IQS LLC | 6250 SYCAMORE LANE NORTH | QUALITY SOLUTIONS LLC | | | MAPLE GROVE | MN | 55369 | |
| 30740645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752540 | CARLISLE IT - THERMAX | 29867 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 31214058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841965 | CARLSON | 1840 MCCULLOUGH | | | | LIMA | OH | 45801 | |
| 31320336 | CARLSON -STI, INC. | 1875 BIG TIMBER ROAD, STE A | | | | ELGIN | IL | 60123 | |
| 30740653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752541 | CARLTON BATES COMPANY | 34443 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| 30732226 | CARLTON-BATES COMPANY | 601 E. CEDAR,UNIT F | | | | MCALLEN, | TX | 78501 | |
| 30812884 | CARLYLE JAPAN, LLC | 5-1 OTEMACHI 1-CHOME | CHIYODA-KU | | | TOKYO | | | JAPAN |
| 30740655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010512 | CARNABY CAPITAL HOLDINGS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010513 | CARNABY CAPITAL, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010508 | CARNABY FA HOLDINGS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010387 | CARNABY FA, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30718408 | CARNABY FA, LLC | 3010 LBJ FREEWAY | SUITE 1200 | | | DALLAS | TX | 75234 | |
| 31010498 | CARNABY INVENTORY HOLDINGS II, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010497 | CARNABY INVENTORY HOLDINGS III, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010502 | CARNABY INVENTORY HOLDINGS IV, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010510 | CARNABY INVENTORY I, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31011897 | CARNABY INVENTORY II, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010514 | CARNABY INVENTORY III, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010500 | CARNABY INVENTORY IV, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30718409 | CARNABY INVENTORY IV, LLC | 3010 LBJ FREEWAY | SUITE 1200 | | | DALLAS | TX | 75234 | |
| 31011901 | CARNABY INVENTORY VI, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30728047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752542 | CAROLINA CHEM-STRIP OF SC | 300 HUGHES STREET | | | | FOUNTAIN INN | SC | 29644 | |
| 30752543 | CAROLINA FIRE PROTECTION | P.O. BOX 250 | | | | DUNN | NC | 28335 | |
| 30752544 | CAROLINA LASER CUTTING INC. | 4400 SOUTH HOLDEN ROAD | | | | GREENSBORO | NC | 27406 | |
| 30752545 | CAROLINAS HOSPITAL SYSTEM | P.O. BOX 1201 | | | | FLORENCE | SC | 29503 | |
| 30755513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732227 | CARPAK CORP | 4265 PHILLIPS AVE | | | | BURNABY | BC | V5A 2X4 | CANADA |
| 30841970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817930 | CARPARTS.COM | 2050 W 190TH ST | ATTN: WILLIAM DOVER | | | TORRANCE | CA | 90504 | |
| 30732228 | CARPENTER BROTHERS | 7100 WEST DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 30732229 | CARPENTER BROTHERS, INC. | BOX 88113 | | | | MILWAUKEE | WI | 53288-0113 | |
| 31011864 | CARPENTER BROTHERS,INC | 7100 WEST DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 30732230 | CARPENTER IND SUPPLY | 3300 CISCO DRIVE | | | | JACKSON | MI | 49201 | |
| 30761742 | Carpenter Industrial Supply Co | PO Box 743 | | | | Jackson | MI | 49204 | |
| 30761743 | Carpenter Industrial Supply Co | Steve Smith | 3300 Cisco Street | | | Jackson | MI | 49201 | |
| 30740673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732231 | CARPET WAREHOUSE | 650 WOODLAWN DRIVE | | | | JASPER | IN | 47546 | |
| 30740676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842479 | CARQUEST (CQ) | 4200 SIX FORKS ROAD | | | | RALEIGH | NC | 27609 | |
| 30842887 | CARQUEST CANADA LTD. | 8399 GEORGE BOLTON PKWY | | | | BOLTON | ON | L7E 4M2 | CANADA |
| 30752546 | CARQUEST CORP | 5008 AIRPORT ROAD | NW | | | ROANOKE | VA | 24012 | |
| 30752547 | CARQUEST CORP | PO BOX 26929 | | | | RALEIGH | NC | 27611-6929 | |
| 30842844 | CARQUEST PRODUCTS INC. | 4721 HARGROVE ROAD | OWEN BUILDING | | | RALEIGH | NC | 27616 | |
| 30732232 | CARR & DUFF LLC | 2100 BYBERRY ROAD | | | | HUNTINGDON VALLEY | PA | 19006-3598 | |
| 30742143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 102 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732234 | CARR,RIGGS & INGRAMS,LLC | 3125 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 30732235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30746263 | Carrdan Corporation | 100 Reed Drive | | | | Temperance | MI | 48182 | |
| 30843817 | CARRDAN CORPORATION | 300 REED DRIVE | ATTN: J. MALCZEWSKI | | | TEMPERANCE | MI | 48182 | |
| 30732237 | CARRDAN CORPORATION | 300 REED DRIVE | | | | TEMPERANCE | MI | 48182 | |
| 30732236 | CARRDAN CORPORATION | PO BOX 691 | | | | LAMBERTVILLE | MI | 48182 | |
| 30751657 | Carrdan Corporation | PO Box 691 | | | | Temperance | MI | 48182 | |
| 30728051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842944 | CARRIER COMMERCIAL SERVICE | 13995 PASTEUR BOULEVARD | | | | PALM BEACH GARDENS | FL | 33418 | |
| 30732238 | CARRIER CORPORATION | 13995 PASTEUR BOULEVARD | | | | PALM BEACH GARDENS | FL | 33418 | |
| 30842939 | CARRIER OR BLUEDGE | 650 WEST LAKE STREET, SUITE 110 | | | | CHICAGO | IL | 60661 | |
| 31012285 | CARRIER VIBRATING EQUIP | DEPARTMENT 8343 | | | | CAROL STREAM | IL | 60122-8343 | |
| 30786854 | CARRIER VIBRATING EQUIP, INC | DEPARTMENT 8343 | | | | CAROL STREAM | IL | 60122-8343 | |
| 30740696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731080 | CARRINE J. GRAY, FIELD EXAMINER | NATIONAL LABOR RELATIONS BOARD | REGION 16 | 819 TAYLOR STREET, ROOM 8A24 | | FORT WORTH | TX | 76102 | |
| 30740706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30806037 | Carruth-Doggett, Inc d/b/a Toyota Lift of South Texas | Nathan Swoyer | 1712 NW 102nd Street | | | Clive | IA | 50325 | |
| 30732240 | CARSON LLP | 301 W JEFFERSON BLVD | SUITE 200 | | | FORT WAYNE | IN | 46802 | |
| 30742286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010470 | CARTER CARBURETOR, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30812940 | CARTER FUEL SYSTEMS | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30854216 | CARTER FUEL SYSTEMS, LLC | 101 INDUSTRIAL BLVD LOGANSPORT IN | | | | LOGANSPORT | IN | 46947 | |
| 31213012 | Carter Fuel Systems, LLC | 127 Public Square | Suite 5300 | | | Cleveland | OH | 44114 | |
| 30740717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812961 | CASATI HEALTH LLC C/O A.G.C. CO. | 200 CIVIC CENTER DRIVE | SUITE 1200 | ATTN: CHIEF EXECUTIVE OFFICER | | COLUMBUS | OH | 43215 | |
| 30843625 | CASATI HEALTH, LLC | 2000 AUBURN DRIVE | SUITE 200 | ATTN: JACK FULLER | | BEACHWOOD | OH | 44112 | |
| 30841439 | CASBEY LLC | 10408 ROY BUTLER DR | | | | AUSTIN | TX | 78717 | |
| 30752548 | CASCADE CENTERS INC.DBA CANOPY | 7180 SW FIR LOOP STE 100 | | | | PORTLAND | OR | 97223 | |
| 30732241 | CASCADE CHARTER TOWNSHIP TRE | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 | |
| 31012336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732242 | CASCADE ENGINEERING INC | 5175 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2009 | |
| 30752551 | CASCO PRODUCTS | 1357 VETERANS WAY | | | | MORGANTOWN | KY | 42261 | |
| 30752550 | CASCO PRODUCTS | 25921 MEADOWBROOK ROAD | | | | NOVI | MI | 48375 | |
| 30752549 | CASCO PRODUCTS | 28698 NETWORK PLACE | | | | CHICAGO | IL | 60673-1286 | |
| 30752552 | CASCO PRODUCTS | 755 VETERANS WAY | | | | MORGANTOWN | KY | 42261 | |
| 30742484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752553 | CASEY PRODUCTS INC | 11230 KATHERINES CROSSING STE 400 | | | | WOODRIDGE | IL | 60517 | |
| 30752555 | CASEY PRODUCTS INC | 11230 KATHERINES CROSSING STE | | | | WOODRIDGE | IL | 60517 | |
| 31011681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752556 | CASS CITY CHRONICLE | 344 N. STATE ST. | | | | CARO | MI | 48723 | |
| 30752557 | CASS CITY HARDWARE | 6092 E CASS CITY ROAD | | | | CASS CITY | MI | 48726 | |
| 30752558 | CASS CITY MINI STORAGE | 4310 COMMENT DR | D.B.A CASS CITY MINI STORAGE | | | CASS CITY | MI | 48726 | |
| 30732243 | CASS CITY MINI STORAGE | D.B.A CASS CITY MINI STORAGE | 4310 COMMENT DR | | | CASS CITY | MI | 48726 | |
| 30769948 | Cass City Mini Storage | PO Box 2 | | | | Cass City | MI | 48726 | |
| 31012335 | CASS CITY OIL & GAS | 6392 MAIN STREET | | | | CASS CITY | MI | 48726 | |
| 30752559 | CASS CITY OIL & GAS C | 6392 MAIN STREET | | | | CASS CITY | MI | 48726 | |
| 30732246 | CASS COUNTY TREASURER | 200 COURT PARK | ROOM 104 | | | LOGANSPORT | IN | 46947 | |
| 30718410 | CASS COUNTY TREASURER'S OFFICE | 200 COURT PARK | ROOM 104 | | | LOGANSPORT | IN | 46947 | |
| 30740759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732247 | CAST COATINGS, INC. | P.O. BOX 216 | | | | GALIEN | MI | 49113 | |
| 30818004 | CAST PRODUCTS, INC. | 4200 N. NORDICA AVE. | | | | NORRIDGE | IL | 60706 | |
| 30728062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 105 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732248 | CASTEC, INC. | 1462 DELBERTS DRIVE | | | | MONONGAHELA | PA | 15063 | |
| 30740772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30852784 | Castellanos, Juda Adolfo | ADDRESS ON FILE | | | | | | | |
| 30852785 | Castellanos, Juda Adolfo | ADDRESS ON FILE | | | | | | | |
| 30728067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 106 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30740803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752560 | CASTILLO, WALTER | 219 CLARK DR. | | | | EL PASO | TX | 79905 | |
| 30742704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841608 | CASTLE WAREHOUSE | 7-13 OLD TOWN | | | | PEEBLES | | EH45 8HY | UNITED KINGDOM |
| 30740816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841244 | CASTROL LIMITED | WAKEFIELD HOUSE | PIPERS WAY | WILTSHIRE | | SWINDON | | SN3 IRE | UNITED KINGDOM |
| 30742814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 107 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752561 | CATEPILLAR INC. | 100 NE ADAMS ST | | | | PEORIA | IL | 61629-0001 | |
| 30752562 | CATEPILLAR INC. | P O BOX 93344 | | | | CHICAGO | IL | 60673 | |
| 30841610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812963 | CATERPILLAR, INC. | 101 INDUSTRIAL BOULEVARD | | | | LOGANSPORT | IN | 46947 | |
| 30740840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218747 | CATHERINE KULAGA | PO BOX 182431 | | | | SHELBY TWP | IL | 48318 | |
| 30740842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732250 | CATS CLEAN AIR TECH. SOLUTIONS | P.O. BOX 988 | | | | HOPKINSVILLE | KY | 42241 | |
| 30740846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752563 | CAVALIER CLOTHING | 503 S BROADWAY | | | | GREENVILLE | OH | 45331 | |
| 30732251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732252 | CAVE QUARRIES | P.O. BOX 91 | | | | JASPER | IN | 47547-0091 | |
| 30732253 | CAVENDER STORES,LTD | 7820 SOUTH BROADWAY | | | | TYLER | TX | 75703 | |
| 31012083 | CAVENDER'S BOOT CITY | 7820 S BROADWAY | | | | TYLER | TX | 75703 | |
| 30742858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732254 | CAYCE CO. | P.O. DRAWER 3639 | 2710 SOUTH IRBY STREET | | | FLORENCE | SC | 29502 | |
| 30742880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752564 | CBIZ | P O BOX 632886 | | | | CINCINNATI | OH | 45263-2886 | |
| 30842907 | CBIZ INVESTMENT ADVISORY SERVICES, LLC | 6050 OAK TREE BLVD. | #500 | | | CLEVELAND | OH | 44131 | |
| 30732256 | CBIZ INVESTMENT ADVISORY SERVICES, LLC | PO BOX 645547 | | | | CINCINNATI | OH | 45264 | |
| 30732257 | CBRE INC | 7720 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45236 | |
| 30842740 | CBT | 7152 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30732258 | CCA - DIVISION OF TAXATION | 205 W SAINT CLAIR AVE | | | | CLEVELAND | OH | 44113 | |
| 30718411 | CCA - DIVISION OF TAXATION | 205 W ST CLAIR AVE | | | | CLEVELAND | OH | 44113 | |
| 30732259 | CCA FINANCIAL LLC | PO BOX 758760 | | | | BALTIMORE | MD | 21275 | |
| 31221978 | CCA FINANCIAL, LLC | 10993 RICHARDSON RD | SUITE 14 | | | ASHLAND | VA | 23005 | |
| 30841618 | CCA FINANCIAL, LLC | 62 GREEN MOUNTAIN RD | | | | HAZLETON | PA | 18201 | |
| 30796540 | CCI Credit Management | Jovan Evan Bryan | CCI Snowdonia Business Park LL48 6LD | | | Porthmadog | | | UNITED KINGDOM |
| 30752565 | CCL DESIGN | 17700 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 30732261 | CCL LABEL INC | 17700 FOLTZ PARKWAY | | | | CLEVELAND | OH | 44139 | |
| 30752566 | CCL LABEL, INC. | 17700 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 30732262 | CCSI, INC. | 1868 AKRON PENINSULA RD. | | | | AKRON | OH | 44313-4808 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 108 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752567 | CD&R SORTING/REWORKS SERVICES | 3247 W. STATE RD. 229 | | | | BATESVILLE | IN | 47006 | |
| 31011142 | CD&T LOGISTIC INC | 4325 LOWMAN RD | | | | SMITHVILLE | MO | 64089 | |
| 30732263 | CD&T LOGISTICS INC. | 4325 LOWMAN RD | | | | SMITHVILLE | MO | 64089 | |
| 30752568 | CDM SMITH, INC. | 110 FIELDCREST AVENUE #8 | | | | EDISON | NJ | 08837 | |
| 30788522 | CDW | Attn: Manny Velazquez | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| 30752569 | CDW | P.O. BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 30752570 | CDW COMPUTER CENTERS | 120 S RIVERSIDE PLZ | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| 30732264 | CDW COMPUTER CENTERS INC | P O BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 30752571 | CDW DIRECT, LLC | 300 N MILWAUKEE AVE. | | | | VERNON HILLS | IL | 60061 | |
| 30789972 | CDW, LLC | Attn: Vida Krug | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| 30740861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752573 | CEBI INDUSTRIAS MEXICO SA DE CV | CALLE HUAMANTLA NO 15 - | CIUDAD INDUSTRIAL XICOHTENCATL II | | | HUAMANTLA, TLAXCALA | | CP 90500 | MEXICO |
| 30752574 | CEBI INDUSTRIAS MEXICO SA DE CV | CALLE JUAMANTLA NO 15 - | CIUDAD INDUSTRIAL XICOHTENCATL II | | | HUAMANTLA, TLAXCALA | | CP 90500 | MEXICO |
| 30752575 | CEBI INDUSTRIAS MEXICO SA DE CV | 15511 PINE DRIVE | | | | ROMULUS | MI | 48174 | |
| 30752572 | CEBI INDUSTRIAS MEXICO SA DE CV | 41800 W. 11 MILE ROAD | SUITE 225 | | | NOVI | MI | 48375 | |
| 30752576 | CEBI USA C/O IWS | 15511 PINE STREET | | | | ROMULUS | MI | 48174 | |
| 30752577 | CEBI USA INC. | 41800 W. 11 MILE ROAD | SUITE 225 | | | NOVI | MI | 48375 | |
| 30732265 | CEBI USA, INC | 15101 CENTURY DRIVE | SUITE 501 | | | DEARBORN | MI | 48120 | |
| 30732267 | CEBI USA, INC | 41800 WEST 11 MILE ROAD | SUITE 225 | | | NOVI | MI | 48375 | |
| 30732268 | CEC INDUSTRIES LTD. | 599 BOND ST | | | | LINCOLNSHIRE | IL | 60069-4226 | |
| 30752579 | CECH CORPORATION | 3984 CABARET TRAIL W | | | | SAGINAW | MI | 48603 | |
| 30752580 | CED/AMERICAN ELECTRIC | PO BOX 850654 | | | | MINNEAPOLIS | MN | 55485-0654 | |
| 30740864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732270 | CEDILLO ENTERPRISES,INC. | (DBA)DESIGN ASSEM&TEST'G | 1195 BOWIE DR. | | | BROWNSVILLE | TX | 78521 | |
| 30740866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732271 | CED-JASPER | P.O. BOX 936350 | | | | ATLANTA | IN | 31193-6350 | |
| 30740869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732272 | CELANESE POLYMER PRODUCTS | 222 W. LAS COLINAS BLVD.. | STE 900N | | | IRVING | TX | 75039 | |
| 30752581 | CELANESE POLYMER PRODUCTS, LLC | P.O. BOX 735137 | M&M CHICAGO | | | CHICAGO | DE | 60673-5173 | |
| 30732274 | CELANESE POLYMERS HOLDINGS, INC | 4471 LANCASTER AVE. | BMP27/1284 | | | WILMINGTON | DE | 19805 | |
| 30855975 | CELANESE POLYMERS HOLDINGS, INC | 4471 LANCASTER AVE. BMP27/1284 | | | | WILMINGTON | DE | 19805 | |
| 30732273 | CELANESE POLYMERS HOLDINGS, INC | F/K/A DUPONT POLYMERS PRODUCTS, LLC | 28588 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 31011111 | CELCA MARKETING INC. | 707 BL. CURE LABELLE | | | | LAVAL | QC | H7L 5R7 | CANADA |
| 30818025 | CELCA MARKETING INC. | 707, BL. CURE LABELLE | | | | STE-ROSE, LAVAL | QC | H7L 5R7 | CANADA |
| 30752582 | CELERITY RISK | 1185 AVENUE OF THE AMERICAS | SUITE 2310 | | | NEW YORK | NY | 10036 | |
| 30742913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30800635 | Cellco Partnership d/b/a Verizon Wireless | Michelle K. Jones | 500 Technology Drive | | | Weldon Spring | MO | 63304 | |
| 30800608 | Cellco Partnership d/b/a Verizon Wireless | William M Vernette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| 30752583 | CELLULAR NATION VIDEO SECURITY USA | 2205 E MORGAN AVE | SUITE 117 | | | EVANSVILLE | IN | 47711 | |
| 30770081 | Cemi Ingenieria Electrica | 626 Region de Clare | Col. Jardines de San Patricio | | | Juarez, Chihuahua | | 32546 | Mexico |
| 31214027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732275 | CENCORP | 3600 WEST MILITARY HIGHWAY, SUITE # | | | | MCALLEN | TX | 78503 | |
| 30742935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012107 | CENOVA INC. | 2745 WEST ALLEGHENY AVENUE | | | | NORTH PHILADELPHIA | PA | 19132 | |
| 30740872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31375848 | Centaris | 36333 Mound Road | Suite C | | | Sterling Heights | MI | 48310 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 109 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732276 | CENTAUR TOOL & DIE, INC. | 2019 WOOD-BRIDGE BLVD. | | | | BOWLING GREEN | OH | 43402 | |
| 30740873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752584 | CENTER FOR HEARING & SPEECH | 9835 MANCHESTER RD | | | | SAINT LOUIS | MO | 63119 | |
| 30752585 | CENTER LINE MOLD&TOOL,INC | 703 S. EISENHOWER DRIVE | | | | EDINBURGH | IN | 46124 | |
| 30786323 | CenterPoint Energy | 211 NW Riverside Dr | | | | Evansville | IN | 47711 | |
| 30752586 | CENTERPOINT MARKETING | 375 RIVERTOWN DRIVE | | | | WOODBURY | MN | 55125 | |
| 31010540 | CENTIMARK CORP | P O BOX 360093 | | | | PITTSBURGH | PA | 15251 | |
| 30752587 | CENTIMARK CORPORATION | 14752 W 107TH ST | | | | LENEXA | KS | 66215 | |
| 30752588 | CENTIMARK CORPORATION | PO BOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | |
| 30818030 | CENTRAL ADMINISTRATIVE PROCESSES UNIT REGISTER | PO BOX 9055 | | | | APELDOORN | | | NETHERLANDS |
| 30841424 | CENTRAL CORPORATION | 551, GONGDAN-RO | SEONGSAN-GU, GYEONGNAM | | | CHANGWON-SI | | | KOREA, REPUBLIC OF |
| 30818034 | CENTRAL CORPORATION | 551, GONGDAN-RO | SEONGSAN-GU, GYEONGNAM | | | CHANGWON-SI | | | REPUBLIC OF KOREA |
| 30786871 | CENTRAL DISTRICT OF CALIFORNIA | 350 W 1ST STREET, SUITE 4311 | | | | LOS ANGELES | CA | 90012 | |
| 30840036 | CENTRAL FREIGHT LINES, INC. | 5601 WEST WACO DRIVE | | | | WACO | TX | 76710 | |
| 30752589 | CENTRAL MICHIGAN PAPER COMPANY | PO BOX 2649 | | | | GRAND RAPIDS | MI | 49501 | |
| 30752590 | CENTRAL POWER SYSTEMS AND SERVICES | 9200 LIBERTY DRIVE | | | | LIBERTY | MO | 64068 | |
| 30732278 | CENTRAL STATES FUNDS | ATTN: LOIS YU | 8647 W. HIGGINS RD. | 8TH FLOOR | | CHICAGO | IL | 60631 | |
| 30812984 | CENTRAL STATES PENSION FUND | 9377 WEST HIGGINS ROAD | | | | ROSEMONT | IL | 60018 | |
| 30843297 | CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND | 9377 WEST HIGGINS ROAD | | | | ROSEMONT | IL | 60018 | |
| 31376165 | Central States, Southeast and Southwest Areas Pension Fund | Attn: Andrew Sprau | 8647 W. Higgins Rd. | | | Chicago | IL | 60631 | |
| 30732279 | CENTRAL STEEL & WIRE | 2780 SANDERS RD | | | | LANSING | IL | 48917 | |
| 30839873 | CENTRAL STEEL & WIRE | 2780 SANDERS RD | | | | LANSING | MI | 48917 | |
| 30752591 | CENTRAL STEEL & WIRE COMPANY | PO BOX 734082 | | | | CHICAGO | IL | 60673-4082 | |
| 30752592 | CENTRAL TRANSPORT INTERNATIONAL INC | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| 30752593 | CENTRAL VALLEY AG GRINDING LLC | 414 EDWARDS AVE | | | | STOCKTON | CA | 95203 | |
| 30752594 | CENTRAL VALLEY AG GRINDING LLC | 5707 LANGWORTH RD | | | | OAKDALE | CA | 95361 | |
| 30854217 | CENTRO PREVENTIVO CONTRA INCENDIO | GREGORIO M. SOLIS NO.209 S. | ESQ. CON IGNACIO MEJIA | CHIH | | CD. JUAREZ | | 32030 | MEXICO |
| 30842096 | CENTURION CHICAGO BLUE, LLC | 5743 CORSA AVE. | #202 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 30732280 | CENTURION INTERNATIONAL LUMBER & PLYWOOD | 3880 DONIHPAN DR BLDG A | | | | EL PASO | TX | 77992 | |
| 30752596 | CENTURION INTERNATIONAL LUMBER & PLYWOOD INC | PO BOX 480 | | | | CHEMAINUS | BC | V0R 1K0 | CANADA |
| 30752597 | CENTURION INTERNATIONAL LUMBER & PLYWOOD INC | 3880 DONIPHAN DR | BLDG A | | | EL PASO | TX | 79922 | |
| 30752598 | CENTURION INT'L LUMBER & | 3880 DONIPHAN DR. BLDG A | PLYWOOD, INC. | | | EL PASO | TX | 79922 | |
| 30752599 | CENTURY AUTOMATION | 7297 EXPRESS ROAD | | | | TEMPERANCE | MI | 48182 | |
| 30786872 | CENTURY FASTENERS CORP | 50-20 IRELAND ST | | | | ELMHURST | NY | 11373 | |
| 30786873 | CENTURY LINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| 30752600 | CENTURY LINK 87499833 | P O BOX 52187 | BUSINESS SERVICES | | | PHOENIX | AZ | 85072-2187 | |
| 30732281 | CENTURYLINK | P.O. BOX 52187 | | | | PHOENIX | AZ | 85072 | |
| 30718412 | CENTURYLINK BUSINESS | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| 30732282 | CENTURYLINK BUSINESS | SERVICE | P.O. BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| 30830856 | CenturyLink Communications, LLC | 220 N 5th Street | | | | Bismarck | ND | 58501 | |
| 30770067 | CenturyLink Communications, LLC | 931 14th Street , 9th Floor | Attn: Legal-BKY | | | Denver | CO | 80202 | |
| 30770097 | CenturyLink Communications, LLC | Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 30770069 | CenturyLink Communications, LLC | Jessie Schafer | Centurylink Communications, LLC. | 220 N 5th ST | 220 N 5th ST | Bismarck | ND | 58501 | |
| 30807015 | CenturyLink Communications, LLC | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| 30752601 | CENTURYLINK-LUMEN | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| 31010738 | CENTURYLINK-LUMEN | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| 30742957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719056 | CEQUENT BERMUDA HOLDINGS LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010875 | CEQUENT CANADA | 295 SUPERIOR BOULEVARD | UNIT 1 | | | MISSISSAUGA | ON | L5N 2N8 | CANADA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 110 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012170 | CEQUENT CONSUMER PRODUCTS,  INC. | 601 ABBOTT ROAD | | | | EAST LANSING | MI | 48823 | |
| 30839639 | CEQUENT ELECTRICAL | INDUSTRIAL DRIVE S/N | EDIFICIO 11 | | | REYNOSA, TAM | | 88780 | MEXICO |
| 30818043 | CEQUENT ELECTRICAL PRODUCTS DE MEXICO, S DE R.L. DE C.V. | CARR. INDUSTRIAL DRIVE S/N | EDIFICIO 11 | REYNOSA (PROLOGIS PARK) | | REYNOSA | | | MEXICO |
| 30719057 | CEQUENT ELECTRICAL PRODUCTS DE MEXICO, S. DE R. L. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30839586 | CEQUENT INDÚSTRIA E COMÉRCIO LTDA. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30818046 | CEQUENT METALS | AVDA. NOGALES S/N LOTE 4,5Y6 | PARQUE IND. VILLA FLORIDA | | | REYNOSA, TAM | | 88725 | MEXICO |
| 30719058 | CEQUENT MEXICO HOLDINGS B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30855592 | Cequent Nederland Holdings B.V. | Zekeringstraat 42 | | | | Amsterdam | | 1014 | Netherlands |
| 30719059 | CEQUENT NEDERLAND HOLDINGS B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30839582 | CEQUENT SALES COMPANY DE MEXICO, S. DE R.L. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30719060 | CEQUENT SALES COMPANY DE MÉXICO, S. DE R.L. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719061 | CEQUENT TOWING PRODUCTS OF CANADA LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719062 | CEQUENT UK LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31011941 | CERAM TEC | HAUPTSTRASSE 56 | | | | EBERSBACH FIL | | D-73061 | GERMANY |
| 30732283 | CERAMTEC GMBH | HAUPTSTRASSE 56 | | | | EBERSBACH FIL | | D-73061 | GERMANY |
| 30740876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732284 | CERTIFIED MOBILE SHRED INC. | CERTIFIED ENTERPRISES 555 S ROSE STREET | | | | ANAHEIM | CA | 92805 | |
| 30752602 | CERTIFIED SERVICE CO OF OHIO | 4144 SHURELL PARKWAY | | | | MEDINA | OH | 44256 | |
| 30743023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732285 | CESCON, BARRIEU, FLESCH & BARRETO SOCIEDADE DE ADVOGADOS | AVENIDA BRIGADEIRO FARIA LIMA,949 - 10º ANDAR | | | | SÃO PAULO SP | | 05426-100 | BRAZIL |
| 30740892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752603 | CEVA LOGISTICS DTW | 10049 HARRISON RD. STE. 100 | | | | ROMULUS | MI | 48174 | |
| 30752604 | CFA INTERNATIONAL PTE. CO., LTD. | STE.1603 JIANCHEN MANSION, NO.99 TA | ZJ | | | NINGBO | | 315010 | CHINA |
| 30752605 | CFC RECYCLING, INC | 54 RECYCLE DRIVE | | | | TULLAHOMA | TN | 37388 | |
| 30841944 | CFI DEDICATED, INC. | 4701 EAST 32ND STREET | | | | JOPLIN | MO | 64804 | |
| 30752606 | CG AUTOMATION & FIXTURE INC | 5352 RUSCHE DR NW | | | | COMSTOCK PARK | MI | 49321 | |
| 30752607 | CGPC/ENDURATEX | PO BOX 847251 | | | | LOS ANGELES | CA | 90084 | |
| 30841084 | CGR DE MEXICO S.A DE C.V. | CALLE SIN NOMBRE NO.7 FRACC INDUSTRIAL BALVANERA, CORREGIDORA QUERETARO | | | | QUERETARO | | 76920 | MEXICO |
| 30732286 | CGR DE MEXICO S.A DE C.V. | CALLE SIN NOMBRE NO.7 | FRACC INDUSTRIAL | | | QUERETARO | | 76920 | MEXICO |
| 31320423 | CGR EUROPA SL. | POLIGON INDUSTRIAL | LES HORTES C. | 8 | | MATARO | | 8302 | SPAIN |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 111 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752608 | CH ROBINSON COMPANY | 14701 CHARLSON RD SUITE 1425 | | | | EDEN PRAIRIE | MN | 55347 | |
| 30732289 | CH ROBINSON WORLDWIDE | P.O. BOX 9121 | | | | MINNEAPOLIS | IN | 55480-9121 | |
| 30752609 | CH ROBINSON WW INC C84081 | PO BOX 9121 | | | | MINNEAPOLIS | MI | 55480 | |
| 30786875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842104 | CHAINALYTICS LLC | 2500 CUMBERLAND PARKWAY | SUITE 550 | | | ATLANTA | GA | 30339 | |
| 30728090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31376473 | Chairs, Cordney D | ADDRESS ON FILE | | | | | | | |
| 31350770 | Chairs, Cordney Deon | ADDRESS ON FILE | | | | | | | |
| 31228880 | Chairs, Cordney Deon | ADDRESS ON FILE | | | | | | | |
| 30728091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732290 | CHAMPION CHISEL WORKS INC | 804 E 18TH STREET | | | | ROCK FALLS | IL | 61071 | |
| 30752610 | CHAMPION GASKET AND RUBBER | 3225 HAGGERTY RD | | | | WALLED LAKE | MI | 48390 | |
| 30752613 | CHAMPION LABORATORIES INC | 200 S 4TH ST | | | | ALBION | IL | 62806 | |
| 30752612 | CHAMPION LABORATORIES INC | 504 SW 10TH ST | | | | FAIRFIELD | IL | 62837 | |
| 30752611 | CHAMPION LABORATORIES INC | PO BOX 16622 | | | | LUBBOCK | TX | 79490-6622 | |
| 30842699 | CHAMPION LABORATORIES, INC. | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 31213017 | Champion Laboratories, Inc. | 127 Public Square | Suite 5300 | | | Cleveland | OH | 44114 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 112 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011266 | CHANCEY METALS LLC | 9000 CYPRESS GREEN DR, SUITE 201 | | | | JACKSONVILLE | FL | 32256 | |
| 31011708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732291 | CHANDRAKUMAR KULKARNI | 10974 FUNNY CIDE VW | | | | FRISCO | TX | 75035-0949 | |
| 30728096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732292 | CHANG TSI & PARTNERS LIMITED | 408-412 JAFFE ROAD | FLAT/RM 01-02 17/F WORKINGFIELD | | | CAUSEWAY BAY | | | HONG KONG |
| 30784638 | Chang Tsi and Partners Limited | 6-8th Floor Tower A | Hundred Island Park | Bei Zhan Bei Jie Street | Xicheng District | Beijing | | 100044 | China |
| 30784639 | Chang Tsi and Partners Limited | FLAT/RM 01-02 17/F | WORKINGFIELD COMMERCIAL BLDG | 408-412 JAFFE ROAD | CAUSEWAY BAY HK | Hong Kong | | 999077 | Hong Kong |
| 31011239 | CHANGSHU XINHUA ELECTRONIC TECHNOLOGY CO LTD | NO.77 RUBANG ROAD | SOUTH-EAST STREET | | | CHANGSHU, JIANGSU | | 215500 | CHINA |
| 30818070 | CHANGZHOU KAWASAKI ENGINE CO., LTD. | 10-1 LVTANG ROAD | JIANGSU | | | CHANGZHOU | | | CHINA |
| 30813026 | CHANGZHOU KAWASAKI ENGINE CO., LTD. | 1-18-16 HAMAMATSUCHO | SUMITOMO HAMAMATSUCHO BLDG. 8F | TOKYO | | MINATO-KU | | 105-0013 | JAPAN |
| 31010687 | CHANGZHOU RUN PRECISION MOLD CO., LTD | NO. 6 AOYUAN ROAD, XINBEI DISTRICT | | | | CHANGZHOU, JIANGSU | | | CHINA |
| 30818071 | CHANGZOU KAWASAKI & KWANG YANG ENGINE CO.,LTD. | NO.380 HAN JIANG ROAD | NEW NORTH DISTRICT | | | CHANGZOU | | | CHINA |
| 30718413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752615 | CHANNEL PRIME ALLIANCE | 1803 HULL AVE | | | | DES MOINES | IA | 50313 | |
| 30732294 | CHANNEL PRIME ALLIANCE | 1900 SUMMIT TOWER BLVD STE 900 | | | | ORLANDO | FL | 32810 | |
| 30752616 | CHANNEL PRIME ALLIANCE | P.O. BOX 786566 | | | | PHILADELPHIA | IA | 19176-6566 | |
| 30752617 | CHANNEL PRIME ALLIANCE | P O BOX 786566 | | | | PHILADELPHIA | PA | 19178-6566 | |
| 30732297 | CHANNEL PRIME ALLIANCE LLC | 800 CONNECTICUT AVENUE | | | | NORWALK | CT | 06854 | |
| 30732295 | CHANNEL PRIME ALLIANCE LLC | PO BOX 786566 | | | | PHILADELPHIA | PA | 19178 | |
| 30732298 | CHANNEL PRIME ALLIANCE LLC | RAVAGO MEDINA | 5192 LAKE RD. | | | MEDINA | OH | 44256 | |
| 30740920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752620 | CHAPTER 13 STANDING TRUSTEE | PO BOX 511 | | | | CHATTANOOGA | TN | 37401 | |
| 30728100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011999 | CHARD SNYDER ASSOCIATES | PO BOX 22247 | . | | | NEW YORK | NY | 10087-2247 | |
| 30740931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752621 | CHARGAR CORP. ELGENE DIV | 299 WELTON ST. | | | | HAMDEN | CT | 06517-3900 | |
| 30818076 | CHARGER LOGISTICS INC | 25 PRODUCTION RD. | | | | BRAMPTON | ON | L6T4L7 | CANADA |
| 30731089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 113 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31230257 | CHARLES AND CAROL MAGER | ADDRESS ON FILE | | | | | | | |
| 30731081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230258 | CHARLES AND CAROL MAGER | ADDRESS ON FILE | | | | | | | |
| 30731088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752622 | CHARLES D. SMITH & ASSOCIATES, LLC | 1650 LAKE SHORE DR. | SUITE 225 | | | COLUMBUS | OH | 43204 | |
| 30999304 | CHARLES DODD (C.R. DODD ASSOCIATES) | JAMES KEMPER JR. | 3200 CROASDAILE | STE 501 | | DURHAM | NC | 27705 | |
| 30728101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752624 | CHARMARAN CORPORATION | 1451 STONEBRAKER DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 31011260 | CHARTER COMMUNICATIONS | P.O. BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| 30752625 | CHARTER COMMUNICATIONS HOLDING | P.O. BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| 30842159 | CHARTER COMMUNICATIONS OPERATING, LLC | 12405 POWERSCOURT DRIVE | | | | ST. LOUIS | MO | 63131 | |
| 30843578 | CHARTER COMMUNICATIONS OPERATING, LLC | 855 INDUSTRIAL AVE | | | | SANTA TERESA | NM | 88008 | |
| 30839160 | CHARTER GUARANTEE & TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30740939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731414 | CHASE CARDONE PROPERTIES LLC | BRADLEY RAUCH | HIRSCH & WESTHEIMER | 1415 LOUISIANA, 36TH FLOOR | | HOUSTON | TX | 77002 | |
| 30731413 | CHASE CARDONE PROPERTIES LLC | CHASE CARDONE PROPERTIES, LLC | ATTENTION: TED COHANIM | 10850 WILSHIRE BLVD SUITE 1000 | | LOS ANGELES | CA | 90024 | |
| 30843255 | CHASE CARDONE PROPERTIES, LLC | 10850 WILSHIRE BLVD. | SUITE 1000 | C/O CANNON COMMERCIAL, INC. | | LOS ANGELES | CA | 90024 | |
| 30842962 | CHASE CARDONE PROPERTIES, LLC | 10850 WILSHIRE BLVD. | SUITE 1000 | | | LOS ANGELES | CA | 90024 | |
| 30813031 | CHASE CARDONE PROPERTIES, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31218727 | CHASE CARDONE PROPERTIES, LLC | CARE OF: CANNON COMMERCIAL, INC. | ATTN: TED COHANIM | 10850 WILSHIRE BLVD. | SUITE 1000 | LOS ANGELES | CA | 90024 | |
| 31218728 | CHASE CARDONE PROPERTIES, LLC | CARE OF: WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | 11400 W. OLYMPIC BLVD., 9TH FLOOR | ATTN: MATTHEW E. WOLF, ESQ. | | LOS ANGELES | CA | 90064 | |
| 30786882 | CHASE CARDONE PROPERTIES, LLC | TED COHANIM | 10850 WILSHIRE BLVD SUITE 1000 | | | LOS ANGELES | CA | 90024 | |
| 30752626 | CHASE PLASTIC INC | 6467 WALDON CENTER DR | | | | CLARKSTON | MI | 48346 | |
| 30752627 | CHASE PLASTIC SERVICES, INC | DEPT 231101, PO BOX 67000 | | | | DETROIT | MI | 48267-2311 | |
| 30752628 | CHASE PLASTIC SERVICES, INC | P.O. BOX 67000 | DEPT 231101 | | | DETROIT | MI | 48267-2311 | |
| 30732301 | CHASE PLASTIC SERVICES, INC. | 6467 WALDON CENTER DRIVE | | | | CLARKSTON | MI | 48346 | |
| 30732302 | CHASE PLASTICS SERV.,INC. | 6467 WALDON CENTER DR. | | | | CLARKSTON | MI | 48346 | |
| 30732303 | CHASE PLASTICS SERVICES INC | 6467 WALDON CENTER DRIVE | | | | CLARKSTON | MI | 48346 | |
| 30740940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752630 | CHAT INTEGRATED MEDIA INC. | 898 CROWN STREET | | | | SUDBURY | ON | P3E 3R3 | CANADA |
| 30740943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843858 | CHATTANOOGA OPERATIONS, LLC | 8001 VOLKSWAGEN DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 30740945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752631 | CHAVARRIA'S LAWN ENFORCEMENT | 18815 NE 111TH TERRACE | | | | LAKE BUTLER | FL | 32054 | |
| 30740946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30743232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843270 | CHECKR, INC. | 1 MONTGOMERY STREET | SUITE 2400 | | | SAN FRANCISCO | CA | 94104 | |
| 30813036 | CHECKR, INC. | MONTGOMERY STREET | SUITE 2400 | | | SAN FRANCISCO | CA | 94104 | |
| 30732305 | CHEDID & CO., LLC | 38355 TERRELL DRIVE NORTH | | | | RIDGEVILLE | OH | 44039 | |
| 31230269 | CHEEK LAW FIRM | LAW CENTER BUILDING 311 NORTH HARVEY | | | | OKLAHOMA CITY | OK | 73102 | |
| 30743331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732306 | CHEESWRIGHTS LLP | BANKSIDE HOUSE | 107 LEADENHALL STREET | WESTMINSTER | | LONDON | | EC3A 4AF | UNITED KINGDOM |
| 30752632 | CHEM POLYMER | 2443 ROCKFILL | | | | FORT MYERS | FL | 33916 | |
| 30752633 | CHEM POLYMER CORP | 2443 ROCKFILL | | | | FORT MYERS | FL | 33916 | |
| 30732307 | CHEM TECHNOLOGIES | 14875 BONNER DR. | | | | MIDDLEFIELD | OH | 44062 | |
| 30732308 | CHEM-AQUA | PO BOX 152170 | | | | IRVING | TX | 75015 | |
| 30842942 | CHEM-AQUA, INC. | P.O. BOX 152170 | | | | IRVING | TX | 75015-2170 | |
| 30752634 | CHEMICAL & PRODUCTION WORKERS UNION LOCAL 30 | 245 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| 31001745 | Chemical & Production Workers Union Local No. 30, AFL-CIO | c/o Johnson & Krol, LLC | Attn: MaryKate M. Hresil | 311 South Wacker Drive, Suite 1050 | | Chicago | IL | 60605 | |
| 31213191 | Chemical and Production Workers Union Local No. 30 | 141 W. Wacker Ste 2055 | | | | Chicago | IL | 60604 | |
| 30840435 | CHEMICAL AND PRODUCTION WORKERS UNION LOCAL NO.30 | 245 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| 30731090 | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | CARRINE J. GRAY, FIELD EXAMINER | NATIONAL LABOR RELATIONS BOARD | REGION 16 | 819 TAYLOR STREET, ROOM 8A24 | FORT WORTH | TX | 76102 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 115 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31230333 | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | C/O CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | ATTN: THANG MUANG, UNION STEWARD | 245 FENCL LANE | | HILLSIDE | IL | 60162 | |
| 31230332 | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | C/O NATIONAL LABOR RELATIONS BOARD, REGION 16 | ATTN: CARRINE J. GRAY | 819 TAYLOR STREET, ROOM 8A24 | | FORT WORTH | TX | 76102 | |
| 30731093 | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30, AFL-CIO | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | 245 FENCL LANE | | | HILLSIDE | IL | 60162 | |
| 30731092 | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30, AFL-CIO | C/O NATIONAL LABOR RELATIONS BOARD | ATTN: COLLEEN M. MAPLES, REGIONAL DIRECTOR | REGION 25/SUBREGION 33 | 101 SW ADAMS ST, SUITE 400 | PEORIA | IL | 61602 | |
| 30732309 | CHEMICAL CONCEPTS | 410 PIKE ROAD | | | | HUNTINGDON VALLEY | PA | 19006-1610 | |
| 30752635 | CHEMICAL RESPONSE & REMED | P.O. BOX 2686 | CONTRACTORS, INC. | | | HARLINGEN | TX | 78551 | |
| 30752637 | CHEMICAL SERVICES, INC. | 2600 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | |
| 30752638 | CHEMPOINT | 13727 COLLECTIONS DRIVE | | | | CHICAGO | IL | 60693 | |
| 30786888 | CHEMPOINT | 411 108TH AVE NE | | | | BELLEVUE | WA | 98004 | |
| 30732311 | CHEMPOINT LLC | 1100 112TH AVE NE SUITE 600 | | | | BELLEVUE | WA | 98004 | |
| 30732312 | CHEMPOINT.COM | 13727 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30752639 | CHEMPOINT.COM | 411 108TH.AVE STE 1050 | | | | BELLEVUE | WA | 98004 | |
| 30752640 | CHEMPOINT.COM INC | 13727 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30752641 | CHEMPOINT.COM INCORPORATED | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004 | |
| 30752643 | CHEMPOLYMER CORP. | 2510 MELROSE AVENUE | | | | CINCINNATI | OH | 45212 | |
| 30752644 | CHEMREP, INC. | 39347 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 | |
| 30752646 | CHEMSOL SERVICES, INC. | PO BOX 533207 | | | | HARLINGEN | TX | 78553 | |
| 30767130 | Chemsol Services, Inc. | Attn: Robin Odom | PO Box 533207 | | | Harlingen | TX | 78553 | |
| 30732313 | CHEMSPEC, LTD | 1559 CORPORATE WOODS PARKWAY | SUITE 150 | | | UNIONTOWN | OH | 44685 | |
| 30732314 | CHEMSTOCK, INC | P.O. BOX 33 | | | | FARMINGDALE | NJ | 07727 | |
| 30732315 | CHEMTREAT, INC | 15045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30732316 | CHEMTREAT, INC | SUITE 300 | 4461 COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| 31010726 | CHEMTREC | 2900 FAIRVIEW PARK DR | | | | FALLS CHURCH | VA | 22042 | |
| 30786889 | CHEMTREC | P O BOX 791383 | | | | BALTIMORE | MD | 21279-1383 | |
| 30728105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320325 | CHENO MECHANIC SOLUTION | 112 CREEK SHOALS DR. | | | | SIMPSONVILLE | SC | 29681 | |
| 31011173 | CHEP USA | 15226 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30732318 | CHEP USA | 5897 WINDWARD PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 30752647 | CHEP USA | P.O. BOX 281033 | | | | ATLANTA | GA | 30384 1033 | |
| 30752648 | CHEP USA NATIONAL PALLET POOL | 104 WILMOT RD STE 450 | | | | DEERFIELD | IL | 60015 | |
| 30732319 | CHEP USA NATIONAL PALLET POOL | 15226 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30732320 | CHEP, USA | 8517 S. PARK CIRCLE | SUITE 400 | | | ORLANDO | FL | 32819-9040 | |
| 30740976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732322 | CHESSBOARD CONSULTING, INC | 134 E ADAMS STREET | | | | ELMHURST | IL | 60126 | |
| 31011250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732323 | CHESTER PRESS, INC. | 2 SOUTH COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| 30740982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 116 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840319 | CHIAPHUA COMPONENTS AUTOMOTIVE | 5/F NO 6 ON LOK MUN STREET | FANLING | | | ON LOK TSUEN | | | HONG KONG |
| 30855976 | CHIAPHUA COMPONENTS AUTOMOTIVE | 5/F NO 6 ON LOK MUN STREET | ON LOK TSUEN | | | FANLING | | | HONG KONG |
| 30752650 | CHIAPHUA COMPONENTS AUTOMOTIVE | 5/F NO 6 ON LOK MUN STREET | ON LOK TSUEN | FANLING | | HONG KONG | | | HONG KONG |
| 30752649 | CHIAPHUA COMPONENTS AUTOMOTIVE | CHIAPHUA INDUSTRIAL BUILDING | NO.6 ON LOK MUN STREET | | | FANLING | | | HONG KONG |
| 30752651 | CHIAPHUA COMPONENTS AUTOMOTIVE | LIMITED | 4/F, NO.6 ON LOK MUN STREET | | | ON LOK TSUEN | | | HONG KONG |
| 30752652 | CHICAGO HEIGHTS ANCHOR BOLT CO | 1745 WEST 124TH STREET | | | | CALUMET PARK | IL | 60827 | |
| 30841645 | CHICAGO OFFICE TECHNOLOGY GROUP | 4 TERRITORIAL CT | | | | BOLINGBROOK | IL | 60440 | |
| 30752653 | CHICAGO OFFICE TECHNOLOGY GROUP | PO BOX 5940 | LOCK BOX 20 COE001 | | | CAROL STREAM | IL | 60197-5940 | |
| 30752654 | CHICAGO OFFICE TECHNOLOGY GROUP | PO BOX 936693 | | | | ATLANTA | GA | 31193-6693 | |
| 30818090 | CHICAGO OFHCE TECHNOLOGY GROUP | 4 TERRITORIAL CT | | | | BOLINGBROOK | IL | 60440 | |
| 30732324 | CHICAGO RECORDS MANAGEMENT INC | 3815 CARNATION ST | | | | FRANKLIN PARK | IL | 60131 | |
| 30752655 | CHICAGO RIVET & MACH. CO. | 27755 DIEHL RD | STE 200 | | | WARRENVILLE | IL | 60555-4034 | |
| 30732325 | CHICAGO RIVET & MACHINE | 27755 DIEHL RD | STE 200 | | | WARRENVILLE | IL | 60555-4034 | |
| 30752656 | CHICAGO RIVET & MACHINE CO. | PO BOX 91234 | | | | CHICAGO | IL | 60693-1234 | |
| 30743364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30761248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732326 | CHIN PECH CO., LTD | NO 1 ALLEY 8, LANE 103 | CHYUNG LINS RD | | | TAIPEI HSIEN 242 | | TAIWAN,ROC | TAIWAN |
| 30762306 | Chin Pech Co., Ltd. | Ms. Lydia Ku/ Director, Sales & Marketing | 3F No. 272-1 Xinshu Rd. | Xinzhuang Dist. | | New Taipei | | 24262 | Taiwan |
| 30769522 | Chin Pech Co., Ltd. | 3F., No. 272-1 Xinshu Rd. | Xinzhuand Dist. | | | New Taipei City | | 24262 | Taiwan, ROC |
| 30752657 | CHINA GWELL | 90# SHENFENG ROAD | DAFENG | | | YANCHENG | | 224100 | CHINA |
| 30718414 | CHINA TELECOM | 31 JINRONG STREET | | | | BEJING | | 100033 | CHINA |
| 31010836 | CHINA TELECOM (AMERICAS) | 607 HERNDON PARKWAY | CORPORATE OAKS 2, SUITE 201 | | | HERNDON | VA | 20170 | |
| 30843134 | CHINA-BASE NINGBO FOREIGN TRADE CO. | NO.666 TIANTONG SOUTH ROAD | NINGBO | | | YINZHOU | | | CHINA |
| 30752658 | CHINA-BASE NINGBO FOREIGN TRADE CO. | NO.666 TIANTONG SOUTH ROAD, YINZHOU | NING BO SHI, ZHE JIANG SHENG | | | NINGBO | | 315199 | CHINA |
| 30765154 | CHINA-BASE NINGBO FOREIGN TRADE CO., LTD. | NO.666 TIANTONG SOUTH ROAD, YINZHOU DISTRICT | | | | NINGBO | | | CHINA |
| 30762145 | China-Base Ningbo Foreign Trade Co., Ltd. | Shihuiao 11#,Chenhua Village,Xiapu Town,Beilun District | | | | Ninbgo | | 315807 | China |
| 30762206 | China-Base Ningbo Foreign Trade Co., Ltd. | Shihuiao 11# | Chenhua Village | Xiapu Town | Beilun District | Ningbo, Zhejiang | | 315807 | China |
| 30764718 | China-Base Ningbo Trade Co, Ltd | Fiona Wang | Sales Manager | NO. 666 TianTong South Road | Yinzhou district | Ningbo | | 31510 | China |
| 30761538 | China-Base Ningbo Trade Co, Ltd | Fiona Wang | Shihuino #11, Chenhua Village, Xiapu Town | | | Ningbo | | 315800 | China |
| 30740989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752659 | CHIP 1 EXCHANGE USA INC. | 701 EIGHT TWENTY BLVD | SUITE 101 | | | FORT WORTH | TX | 76106 | |
| 30728119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752660 | CHIP1 EXCHANGE USA, INC | 701 EIGHT TWENTY BOULEVARD SUITE 10 | | | | FORT WORTH | TX | 76106 | |
| 30740990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752661 | CHIP-ONE TECHNOLOGY CO LTD | 162-170 TAI LIN PAI RD | ROOM I-1 | 4/F BLOCK 2 | NT | HONG KONG | | | HONG KONG |
| 30752662 | CHIP-ONE TECHNOLOGY CO LTD | ROOM I-1, 4/F BLOCK 2 | 162-170 TAILINPAI RD | | | HONG KONG | | | HONG KONG |
| 31055780 | Chip-One Technology Co., Ltd. | Hong Kong | Unit H29, 1/F, Phase 2, | Guisheng Industrial Building | 42-46 Tai Lin Pai Road, Kwai Chung, | Hong Kong or Shenzhen | | | China |
| 30840313 | CHIPS MANUFACTURING LLC. | 741 WINSTON ST | | | | CHICAGO | IL | 60185 | |
| 30752664 | CHIPS MANUFACTURING LLC. | 741 WINSTON ST | WEST CHICAGO | | | CHICAGO | IL | 60185 | |
| 30752663 | CHIPS MANUFACTURING LLC. | 741 WINSTON ST | WEST CHICAGO IL | | | CHICAGO | IL | 60185 | |
| 31218784 | CHIPSOFT SOLUTIONS PVT LTD | C 27 PREET VIHAR | | | | DEHLI, NCT | | 110092 | INDIA |
| 31061151 | Chipsoft Solutions Pvt. Ltd. | C 27 Preet Vihar | | | | Delhi | | 110092 | India |
| 30743397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30743408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752665 | CHONGQING HONGYU FRICTION PRODUCTS CO LTD | NO 110 JINGSHAN RD BICHENG ST | BISHAN DIST | | | CHONGQING | | 402760 | CHINA |
| 30732328 | CHONGQING YUHUI MACHINERY CO LTD | ZHONGLIANG MOUNTAIN JIULONG | 320 | | | CHONGQING | | 400052 | CHINA |
| 30840613 | CHONGQING YUHUI MACHINERY CO LTD | ZHONGLIANG MOUNTAIN JIULONG | | | | CHONGQING | | 400052 | CHINA |
| 30764345 | Chongqing Yuhui Machinery Co., Ltd. | Attn: Guijun Yang | Jiulongpo District, Huyanzhen, Lianhecun Yishe | | | Chongqing | | | China |
| 30840683 | CHONGQING ZHAOWEI TRADING | UNIT 4 BUILDING 8 399, JINGDONGFANG | | | | CHONGQING | | 400700 | CHINA |
| 31012096 | CHONGQING ZHAOWEI TRADING | ZHONGLIANG MOUNTAIN JIULONGPO INDUSTRIAL PARK | | | | CHONGQING | | 40052 | CHINA |
| 30767187 | CHONGQING ZHAOWEI TRADING CO., LTD | UNIT 4 BUILDING 8 NO399 JINGDONG AVENUE BEIBEIDISTRICT | | | | CHONGQING | | 400700 | CHINA |
| 30813040 | CHONGQING ZONGSHEN POWER MACHINERY CO. | NO. 18 ZONGSHEN AVENUE | CHONGQING | | | BISHAN DISTRICT | | | CHINA |
| 30843584 | CHONGQING ZONGSHEN POWER MACHINERY CO., LTD. | NO. 18 ZONGSHEN AVENUE | CHONGQING | | | BISHAN DISTRICT | | | CHINA |
| 30740998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752666 | CHORUS CALL, INC. | 2420 MOSSIDE BLVD. | | | | MONROEVILLE | PA | 15146 | |
| 30741000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752668 | CHRIS INCORPORATED | 3006 INDIAN LAKE DRIVE | | | | LOUISVILLE | KY | 40241 | |
| 31011128 | CHRIS KOURI & ASSOCIATES | 1200 N. JEFFERSON | UNIT K | | | ANAHEIM | CA | 92807 | |
| 30839128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731094 | CHRISTOPHER M. REID, ESQUIRE, ISSAC A. HOF, ESQUIRE, J. RANDALL KEISER, JR., ESQUIRE | HOF AND REID | 3101 EMRICK BOULEVARD, SUITE 205 | | | BETHLEHEM | PA | 18020 | |
| 30741011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752669 | CHRYSAN INDUSTRIES INC | 14707 KEEL STREET | | | | PLYMOUTH | MI | 48170 | |
| 31011344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718415 | CHUBB ACE AMERICAN INSURANCE COMPANY | CHUBB, FINANCIAL LINES | ATTENTION: CHIEF UNDERWRITING OFFICER | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | NEW YORK, | NY | 10036 | |
| 30718416 | CHUBB ACE AMERICAN INSURANCE COMPANY | ATTN: CHUBB UNDERWRITING DEPARTMENT | CHUBB | 202B HALL'S MILL ROAD | | WHITEHOUSE STATION | NJ | 08889 | |
| 30718417 | CHUBB BERMUDA INSURANCE LTD | CHUBB BUILDING | 17 WOODBOURNE AVE | | | HAMILTON | | HM 08 | BERMUDA |
| 30741013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 118 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843674 | CHURCH & DWIGHT CO. | PRINCETON SOUTH CORPORATE PARK | 500 CHARLES EWING BLVD. | | | EWING | NJ | 08628 | |
| 30842559 | CHURCH & DWIGHT CO., INC. | 469 NORTH HARRISON STREET | | | | PRINCETON | NJ | 08543 | |
| 30843010 | CHURCH & DWIGHT CO., INC. | 500 CHARLES EWING BLVD. | PRINCETON SOUTH CORPORATE PARK | | | EWING | NJ | 08628 | |
| 30843045 | CHURCH & DWIGHT CO., INC. | PRINCETON SOUTH CORPORATE PARK | 500 CHARLES EWING BLVD. | | | EWING | NJ | 08628 | |
| 30813057 | CHURCH & DWIGHT COMPANY | AICHEM ROAD | 20 MILES WEST OF GREEN RIVER | | | GREEN RIVER | WY | 82935 | |
| 30752671 | CHURCH PLUMBING & HEATING INC | 2924 OAKLAND AVENUE | | | | ELKHART | IN | 46517 | |
| 30732331 | CHURCHILL FOX LLC | 454 RUSHMORE DR | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 30743485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752672 | CHURON COMPANY | 300 LIVELY AVE. | | | | NORCROSS | GA | 30071 | |
| 30732334 | CHYING SHING ENTERPRISE CO., LTD. | NO.104 WUGONG 2ND ROAD, WUGU DISTRI | TW | | | NEW TAIPEI | | 248 | CHINA |
| 30728128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818105 | CIBANCO | AVENIDA PROLONGACION HERMANOS ESCOBAR NO. 7151-E | OMEGA INDUSTRIAL PARK | CHIHUAHUA | | CIUDAD JUAREZ | | | MEXICO |
| 30786898 | CIBANCO SAIBM AS TRUSTEE IN THE | ATTN:LEGAL DEPARTMENT | CALLE SEGUNDA NO.4, COL. CENTROCHIHUAHUA | | | CHIH | | | MEXICO |
| 30818111 | CIBANCO, S.A | AVENIDA PROLONGACION HERMANOS ESCOBAR NO. 7151-E | OMEGA INDUSTRIAL PARK | CHIHUAHUA | | CIUDAD JUAREZ | | C.P. 32410 | MEXICO |
| 30842356 | CIBANCO, S.A | AVENIDA PROLONGACION HERMANOS ESCOBAR NO. 7151-E | OMEGA INDUSTRIAL PARK | CHIHUAHUA | | CIUDAD JUAREZ | | | MEXICO |
| 30813061 | CIBANCO, S.A | AVENIDA PROLONGACION HERMANOS ESCOBAR NO. 715I-E | OMEGA INDUSTRIAL PARK | CHIHUAHUA | | CIUDAD JUAREZ | | | MEXICO |
| 30818108 | CIBANCO, S.A | AVENIDA TRANSFORMATION 6024 | PARQUE INDUSTRIAL FINSA | TAMAULIPAS | | NUEVO LAREDO | | CP 88275 | MEXICO |
| 30818106 | CIBANCO, S.A | PEDREGAL 24 | PISO 21 | COL. MOLINO DEL REY | DEL. MIGUEL HIDALGO | CIUDAD DE MEXICO | | 11040 | MEXICO |
| 30854220 | CIBANCO, S.A., INSTITUCION DE BANCA MULTIPLE | PASEO DE LAS PALMAS NO 215 | LOMAS DE CHAPULTEPEC, C.P. 11000 | | | MEXICO CITY | | | MEXICO |
| 30813062 | CIBANCO, SA, IBM | CALLE SEGUNDA NO.4 | COL. CENTRO | ATTN: LEGAL DEPARTMENT | CHIH | CHIHUAHUA | | | MEXICO |
| 30813063 | CIBANCO, SA, IBM C/O BANK OF AMERICA, N.A. | ONE FLEET WAY | PA6-580-02-30 | | | SCRANTON | PA | 18507-1999 | |
| 30813064 | CIBANCO, SOCIEDAD ANONII | CALLE SEGUNDA N.4 | CENTRO HISTORICO | ATTENTION ; LEGAL DEPARTMENT | CHIHUAHUA | CHIHUAHUA | | | MEXICO |
| 30813066 | CIBANCO, SOCIEDAD ANONIMA | CALLE SEGUNDA N.4 | CENTRO HISTORICO | ATTENTION ; LEGAL DEPARTMENT | CHIHUAHUA | CHIHUAHUA | | | MEXICO |
| 30813068 | CIBANCO, SOCIEDAD ANONIMA INSTITUCION DE BANCA | BOULEVARD INDEPENDENCIA NO.1451-4 | PARQUE INDUSTRIAL INTERMEX ORIENTE | CHIH. | | CD. JUAREZ | | CP 32599 | MEXICO |
| 30841452 | CIBANCO, SOCIEDAD ANONIMA INSTITUCION DE BANCA | CALLE SEGUNDA N.4 | CENTRO HISTORICO | ATTN: CHIEF EXECUTIVE OFFICER & LEGAL DEPARTMENT | CHIHUAHUA | CHIHUAHUA | | | MEXICO |
| 30813067 | CIBANCO, SOCIEDAD ANONIMA INSTITUCION DE BANCA | CALLE SEGUNDA N.4 | CENTRO HISTORICO | ATTN CHIEF EXECUTIVE OFFICER AND LEGAL DEPARTMENT | | CHIHUAHUA | | | MEXICO |
| 30718952 | CIBC | ATTN: ROBIN LOUCA | 81 BAY STREET | | | TORONTO | ON | M5J 0E7 | CANADA |
| 30718951 | CIBC | ATTN: MARNITA SULLIVAN | 120 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| 30732335 | CIBC BANK USA | 3015 DUNES WEST BLVD | | | | MOUNT PLEASANT | SC | 29466 | |
| 30728129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010791 | CIBER | 4100 EDISON LAKES PKWY | | | | MISHAWAKA | IN | 46545 | |
| 30741019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752673 | CIELO INC | 200 S.EXECUTIVE DRIVE SUITE 400 | | | | BROOKFIELD | WI | 53005 | |
| 30843839 | CIELO INC. | 200 S. EXECUTIVE DRIVE | SUITE 400 | ATTN: GREGORY SUMMERS - PRESIDENT, NORTH AMERICA | | BROOKFIELD | WI | 53005 | |
| 30752674 | CIGNA GLOBAL HEALTH BENEFITS | 13680 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30752675 | CIMATRON TECHNOLOGIES INC | PO BOX 18181 | | | | PALATINE | IL | 60055-8181 | |
| 30752677 | CIMBAR PERFORMANCE MINERALS | 25 OLD RIVER RD | | | | CARTERSVILLE | GA | 30120-0250 | |
| 30752678 | CIMBAR PERFORMANCE MINERALS | 490 JACKSON LAKE RD | | | | CHATSWORTH | GA | 30705 | |
| 30752680 | CIMBAR RESOURCES INC | 49 JACKSON LAKE RD, SUITE O | | | | CATSWORTH | GA | 30705 | |
| 30732336 | CIMCO RESOURCES, INC. | P.O. BOX 15427 | | | | LOVES PARK | IL | 61132-5427 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 119 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752681 | CINCINNATI BELTING AND TRANSMISSION | 7152 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7001 | |
| 30788564 | Cincinnati Inc | 7420 Kilby Road | | | | Harrison | OH | 45030 | |
| 30732337 | CINCINNATI INCORPORATED | 7420 KIBY ROAD | | | | HARRISON | OH | 45030 | |
| 30752682 | CINCINNATI PROCESS | 4425 APPLETON STREET | TECHNOLOGIES | | | CINCINNATI | OH | 45209 | |
| 30732338 | CINCINNATI PROCESS TECHNOLOGIES | 4425 APPLETON STREET | | | | CINCINNATI | OH | 45209 | |
| 30786900 | CINCINNATI TEST SYSTEMS INC | 10100 PROGRESS WAY | | | | HARRISON | OH | 45030 | |
| 30752688 | CINESNACK LLC | 15606 NORTHVILLE FOREST DR | APT 127 | | | PLYMOUTH | MI | 48170 | |
| 30741022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732340 | CINTAS | P.O BOS 631025 | | | | CINCINNATI | OH | 45263 | |
| 30732339 | CINTAS | PO BOX 625737 | | | | CINCINNATI | OH | 45262 | |
| 30752689 | CINTAS (LOCATION #354) | 51518 QUADRATE DRIVE | | | | MACCOMB TOWNSHIP | MI | 48042 | |
| 30841621 | CINTAS CANADA LTD. | 23 TORLAKE CRESCENT | ATTN: STEPHEN FEARON SERVICE MANAGER | | | TORONTO | ON | M8Z 1B5 | CANADA |
| 30839675 | CINTAS CANADA LTD. | 9085 TWIN OAKS DR | | | | WINDSOR | ON | N8N 5B8 | CANADA |
| 31011174 | CINTAS CORP. # 451 | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 30752695 | CINTAS CORPORATION | 1065 HANOVER ST | | | | WILKES BARRE | PA | 18706 | |
| 30839500 | CINTAS CORPORATION | 32901 W 193RD STREET | | | | EDGERTON | KS | 66021 | |
| 30841541 | CINTAS CORPORATION | 6800 CINTAS BLVD. | ATTN: JOHN MIDLE NATIONAL RENTAL PROJECT DIRECTOR | P.O. BOX 625737 | | CINCINNATI | OH | 45262-5767 | |
| 30732342 | CINTAS CORPORATION | 6800 CINTAS BOULEVARD PO BOX 625737 | | | | CINCINNATI | OH | 45262 | |
| 30752697 | CINTAS CORPORATION | 700 DANSON ROAD | | | | MERCEDES | TX | 78570 | |
| 30752691 | CINTAS CORPORATION | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| 30752693 | CINTAS CORPORATION | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| 30752694 | CINTAS CORPORATION | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 30752696 | CINTAS CORPORATION | PO BOX 650838 | | | | DALLAS | TX | 75265-0838 | |
| 30732345 | CINTAS CORPORATION LOC 306 | P O BOX 630910 | | | | CINCINNATI | OH | 45263 | |
| 30732346 | CINTAS CORPORATION LOC 336 | P.O. BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| 30752698 | CINTAS CORPORATION LOC 346 | 421 BAYLISS | | | | MIDLAND | MI | 48640 | |
| 30732348 | CINTAS CORPORATION LOC. 366 | 3470 W. CR 0 N/S | | | | FRANKFORT | IN | 46041 | |
| 30732349 | CINTAS CORPORATION NO 2 | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| 30839871 | CINTAS CORPORATION NO. 2 | 6800 CINTAS BLVD. | | | | CINCINNATI | OH | 45262-5737 | |
| 30841403 | CINTAS CORPORATION NO. 2 | 6800 CINTAS BLVD. | | | | MASON | OH | 45040 | |
| 31218786 | CINTAS FAS | PO BOX 631025 | | | | HAMILTON, CINCINNATI | OH | 45263 | |
| 30752699 | CINTAS FIRE PROTECTION | 15533 W 100TH TERR | | | | LENEXA | KS | 66219 | |
| 31011136 | CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 30743496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732350 | CIPC | 77 MEINTJIES | STREETBLOCK F | ENTFUTFUKWENI SUNNYSIDE | | PRETORIA | | 0001 | SOUTH AFRICA |
| 30752700 | CIPCO INDUSTRIES, LLC | 956 WASHINGTON AVENUE | | | | CROYDON | PA | 19021 | |
| 30741024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011074 | CIRCANA GROUP, L.P. | 203 N. LASALLE ST. | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 30732351 | CIRCANA LLC | 203 NORTH LASALLE STREET | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 31011183 | CIRCANA, INC. | 203 N. LASALLE ST. | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 30831165 | Circana, Inc. | c/o ASK LLP | 2600 Eagan Woods Drive, Suite 400 | Suite 400 | | St. Paul | MN | 55121 | |
| 30831168 | Circana, Inc. | c/o ASK LLP | 2600 Eagan Woods Drive, Suite 400 | | | St. Paul | MN | 55121 | |
| 30831169 | Circana, Inc. | Attn: Jeyson Rivera | 203 North Lasalle St., Suite 1500 | | | Chicago | IL | 60601 | |
| 30839849 | CIRCANA, LLC | 900 WEST SHORE ROAD | | | | PORT WASHINGTON | NY | 11050 | |
| 30813075 | CIRCLE LOGISTICS INC | 1950 W COOK ROAD | | | | FORT WAYNE | IN | 46818 | |
| 31010863 | CIRCLE LOGISTICS INC | PO BOX 8067 | | | | FORT WAYNE | IN | 46898-8067 | |
| 30732352 | CIRCUIT CHECK INC. | 5328 JOHN LUCAS DRIVE | | | | BURLINGTON | ON | L7L 6A6 | CANADA |
| 31011233 | CIRCUITRONIX LLC | 3131 SW 42ND STREET | | | | FORT LAUDERDALE | FL | 33312 | |
| 30732353 | CIRCULAR ACTION ALLIANCE | 20 F ST. NW | FL 7 | | | WASHINGTON | DC | 20001 | |
| 30842103 | CIRCULAR ACTION ALLIANCE OREGON LLC | 20 F ST. NW | FL 7 | | | WASHINGTON | DC | 20001 | |
| 31011122 | CIRUS ENTERPRISE | BLK 5 ANG MO KIO IND PARK 2A | 05-33 AMK TECH II | | | SINGAPORE | | 567760 | SINGAPORE |
| 30752701 | CISCO EAGLE INC | 10015 E 51 STREET | | | | TULSA | OK | 74146 | |
| 30732354 | CISCO INC | 4565 HERMAN ST SW | | | | GRAND RAPIDS | MI | 49509 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 120 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752702 | CISCO SYSTEMS CAPITAL CORP. | PO BOX 742927 | | | | LOS ANGELES | CA | 90074-2927 | |
| 30752703 | CISCO SYSTEMS CAPITOL | 1111 OLD EAGLE SCHOOL ROAD | CISCO SYSTEMS CAPITOL | | | WAYNE | PA | 19087 | |
| 30732356 | CISCO SYSTEMS CAPITOL | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| 30741026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718418 | CITIBANK | TRADE DEPARTMENT | 1 NORTH WALL QUAY | | | DUBLIN | | | IRELAND |
| 30839560 | CITIBANK, N.A. | 388 GREENWICH STREET | 25TH | | | NEW YORK | NY | 10013 | |
| 30820040 | CITIBANK, N.A. | 388 GREENWICH STREET | 25TH | ATTN: VASILIOS KONTOGIANIS | | NEW YORK | NY | 10013 | |
| 30843047 | CITIBANK, N.A. | 388 GREENWICH ST | FLOOR 22 | | | NEW YORK | NY | 10013 | |
| 30813079 | CITIBANK, N.A. | ATTENTION: JOHN P. HOWARD / ANABELLE ROA 388 GREENWICH ST. | 29TH FLOOR | | | NEW YORK | NY | 10013 | |
| 30813078 | CITIBANK, N.A. | ATTN: JOHN P. HOWARD / ANABELLE ROA | 388 GREENWICH ST | 29TH FLOOR | | NEW YORK | NY | 10013 | |
| 30820044 | CITIBANK, N.A., ITS BRANCHES, SUBSIDIARIES AND AFFILIATES | 388 GREENWICH STREET | 25TH FLOOR | MAIL DROP 7 | | NEW YORK | NY | 10013 | |
| 30820048 | CITIBANK,EUROPE PLC | 1 NORTH WALL QUAY | 0 | | | DUBLIN 1 | | | IRELAND |
| 30839561 | CITIBANK,EUROPE PLC | 1 NORTH WALL QUAY | | | | DUBLIN 1 | | | IRELAND |
| 30820045 | CITIBANK,EUROPE PLC | 1 NORTH WALL QUAY | | | | DUBLIN | | | IRELAND |
| 30843048 | CITIBANK,EUROPE PLC | 25 CANADA SQUARE | | | | LONDON | | UKEI4 5LB | UNITED KINGDOM |
| 30718953 | CITIZENS | ATTN: SUE KOVACK | ONE CITIZENS PLAZA | | | PROVIDENCE | RI | 02903 | |
| 30752704 | CITRIX SYSTEMS, INC | 851 WEST CYPRESS CREEK RD | C/O SUBSCRIPTION ADVANTAG | | | FORT LAUDERDALE | FL | 33309 | |
| 30752705 | CITTA BROKERAGE COMPANY, LLC | 225 WASHINGTON BLVD | STE 375 | | | ODGEN | UT | 84401-7163 | |
| 30752706 | CITY AUTO PARTS | 4500 EAST HWY. 76 | | | | MULLINS | SC | 29574 | |
| 30732357 | CITY OF ALBION | 27 W ELM ST | | | | ALBION | IL | 62806 | |
| 30752707 | CITY OF BAD AXE | 300 E HURON AVENUE | | | | BAD AXE | MI | 48413 | |
| 30718421 | CITY OF BG MUNICIPAL UTILITIES | 305 N MAIN ST | | | | BOWLING GREEN | OH | 43402 | |
| 30752708 | CITY OF BG MUNICIPAL UTILITIES | MUNICIPAL UTILITIES | PO BOX 76560 | | | CLEVELAND | OH | 44101-6500 | |
| 30765490 | City of Bowling Green Ohio Municipal Utilities | 305 N. Main St. | | | | Bowling Green | OH | 43402 | |
| 30765504 | City of Bowling Green Ohio Municipal Utilities | 515 E Gypsy Lane Rd | | | | Bowling Green | OH | 43402 | |
| 30842427 | CITY OF BROWNSVILLE | 700 S. MINNESOTA AVE | AIRPORT FUND, BROWNSVILLE/SOUTH PADRE ISLE | | | BROWNSVILLE | TX | 78521 | |
| 30718422 | CITY OF EDGERTON KANSAS | 404 E NELSON ST | | | | EDGERTON | KS | 66021 | |
| 30732360 | CITY OF EDGERTON, KANSAS | 404 E NELSON | | | | EDGERTON | KS | 66201 | |
| 30839802 | CITY OF EDGERTON, KANSAS | 404 E NELSON | | | | EDGERTON | MO | 66201 | |
| 31011087 | CITY OF EMPORIA | 104 E 5TH AVE | PO BOX 928 | | | EMPORIA | KS | 66801 | |
| 30718423 | CITY OF EMPORIA | 111 E 6TH AVE | | | | EMPORIA | KS | 66801 | |
| 30732361 | CITY OF FAIRFIELD | 109 NE 2ND ST | | | | FAIRFIELD | IL | 62837 | |
| 30786903 | CITY OF FAIRFIELD | 109 NE SECOND STREET | | | | FAIRFIELD | IL | 62837 | |
| 30732362 | CITY OF GRAND RAPIDS-WATER | 300 MONROE AVE NW. STE 220 | | | | GRAND RAPIDS | MI | 49503-2296 | |
| 30718425 | CITY OF GRAND RAPIDS-WATER | 300 MONROE AVE NW. | | | | GRAND RAPIDS | MI | 49503-2296 | |
| 30732363 | CITY OF GREEN DEPARTMENT OF TAX | PO BOX 460 | | | | GREEN | OH | 44232-0460 | |
| 30718426 | CITY OF GREEN, OH - INCOME TAX DIVISION | 1755 TOWN PARK BLVD. | | | | GREEN | OH | 44685 | |
| 30732364 | CITY OF GREENVILLE, OH | ATTN: GREENVILLE CITY INCOME TAX | 100 PUBLIC SQUARE | | | GREENVILLE | OH | 45331 | |
| 30718427 | CITY OF INDEPENDENCE, OH | 6800 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131 | |
| 30732365 | CITY OF JASPER | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | JASPER | IN | 47547-0750 | |
| 30732367 | CITY OF JASPER (WASTEWATER) | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | JASPER | IN | 47547-0750 | |
| 30746038 | City of Logansport | Logansport Utilities | 601 E Broadway Ste. 101 | | | Logansport | IN | 46947 | |
| 30777827 | City of McAllen | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| 30842941 | CITY OF MIAMI UTILITIES DEPARTMENT | MIAMI RIVERSIDE CENTER (MRC) | 444 SW 2ND AVE | | | MIAMI | FL | 33130 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31350473 | City of Miami, Oklahoma | Attn: Crystal Wyrick | 125 5th Avenue NW, PO Box 1288 | | | Miami | OK | 74355 | |
| 31350472 | City of Miami, Oklahoma | Attn: Crystal Wyrick | 129 5th Avenue NW | PO Box 1288 | | Miami | OK | 74355 | |
| 31350441 | City of Miami, Oklahoma | Attn: Steven Soule | 521 E 2nd Street, Suite 1200 | | | Tulsa | OK | 74120 | |
| 30732368 | CITY OF PATTERSON | PO BOX 667 | | | | PATTERSON | CA | 95363 | |
| 30767863 | City of Philadelphia | Tax Litigation and Collections Unit | 1401 John F. Kennedy Blvd., 5th floor, Suite 580 | | | Philadelphia | PA | 19102 | |
| 30767848 | City of Philadelphia | Attn: Tax Litigation and Collections Unit | 1401 John F. Kennedy Blvd., 5th floor, Suite 580 | | | Philadelphia | PA | 19109 | |
| 30718429 | CITY OF PHILADELPHIA, PA DEPARTMENT OF REVENUE | MUNICIPAL SERVICES BUILDING | 1401 JOHN F. KENNEDY BLVD. | | | PHILADELPHIA | PA | 19102 | |
| 30752709 | CITY OF STARKE | 209 N THOMPSON ST. | | | | STARKE | FL | 32091 | |
| 30718430 | CITY OF TIFFIN SEWER REVENUE DEPT | 53 E MARKET ST. | | | | TIFFIN | OH | 44883 | |
| 30732369 | CITY OF TIFFIN SEWER REVENUE DEPT | P O BOX 156 | | | | TIFFIN | OH | 44883 | |
| 30732370 | CITY OF TOLEDO DEPARTMENT OF TAX | 1 GOVERNMENT CTR | STE 2070 | | | TOLEDO | OH | 43604-2217 | |
| 30718431 | CITY OF TOLEDO, OH | ONE GOVERNMENT CENTER | 640 JACKSON STREET | | | TOLEDO | OH | 43604 | |
| 30732371 | CITY OF WARSAW WASTEWATER | PAYMENT OFFICE | P.O. BOX 557 | | | WARSAW | IN | 46581-0557 | |
| 30731104 | CITY OF WAUSAU, WISCONSIN | AHLSTROM NA SPECIALTY SOLUTIONS LLC | 2 ELM STREET | | | WINDSOR LOCKS | CT | 06096 | |
| 30731097 | CITY OF WAUSAU, WISCONSIN | CITY OF WAUSAU | 407 GRANT STREET | | | WAUSAU | WI | 54403 | |
| 31230320 | CITY OF WAUSAU, WISCONSIN | C/O DAVCYK & VARLINE, LLC | ATTN: DANIEL W. VARLINE, ESQ. | 1400 MERRILL AVENUE; PO BOX 1192 | | WAUSAU | WI | 54402-1192 | |
| 30731116 | CITY OF WAUSAU, WISCONSIN | COGENCY GLOBAL INC. | 850 NEW BURTON ROAD | SUITE 201 | | DOVER | DE | 19904-5786 | |
| 31230323 | CITY OF WAUSAU, WISCONSIN | C/O NAPOLI SHKOLNIK PLLC | ATTN: JAMES L. SIMPSON, ESQ. | 360 LEXINGTON AVENUE, FLOOR 11 | | NEW YORK | NY | 10017-6502 | |
| 31230324 | CITY OF WAUSAU, WISCONSIN | C/O NS PR LAW SERVICES LLC | ATTN: PAUL J. NAPOLI, ESQ. | 1302 AVENIDA PONCE DE LEON | | SAN JUAN | PR | 00907-3982 | |
| 30731119 | CITY OF WAUSAU, WISCONSIN | CORPORATION SERVICE COMPANY | 33 EAST MAIN STREET | SUITE 610 | | MADISON | WI | 53703-4655 | |
| 30731108 | CITY OF WAUSAU, WISCONSIN | ESSITY OPERATIONS WAUSAU LLC | 2929 ARCH STREET | | | PHILADELPHIA | PA | 19104 | |
| 30731109 | CITY OF WAUSAU, WISCONSIN | ESSITY PROFESSIONAL HYGIENE NORTH AMERICA LLC | 2929 ARCH STREET | | | PHILADELPHIA | PA | 19104 | |
| 30731096 | CITY OF WAUSAU, WISCONSIN | GEORGIA-PACIFIC LLC | 133 PEACH STREET NE | | | ATLANTA | GA | 30303 | |
| 30731103 | CITY OF WAUSAU, WISCONSIN | GRAPHIC PACKAGING INTERNATIONAL, LLC | 1500 RIVEREDGE PARKWAY | SUITE 100 | | ATLANTA | GA | 30328 | |
| 30731120 | CITY OF WAUSAU, WISCONSIN | JOHN BOEKE | 145593 BRISTERS HILL ROAD | | | WAUSAU | WI | 54401-2466 | |
| 30731098 | CITY OF WAUSAU, WISCONSIN | MARATHON ELECTRIC, LLC | 100 EAST RANDOLPH STREET | | | WAUSAU | WI | 54401 | |
| 30731111 | CITY OF WAUSAU, WISCONSIN | NELSON NAME PLATE COMPANY | 708 NOGALES STREET | | | CITY OFLNDUSTRY | CA | 91748 | |
| 30731099 | CITY OF WAUSAU, WISCONSIN | NIAGARA DEVELOPMENT LLC | 1101 MILL STREET | | | NIAGARA | WI | 54151 | |
| 30731100 | CITY OF WAUSAU, WISCONSIN | NIAGARA WORLDWIDE LLC | 110I MILL STREET | | | NIAGARA | WI | 54151 | |
| 30731101 | CITY OF WAUSAU, WISCONSIN | REGAL REXNORD CORPORATION | 111 WEST MICHIGAN STREET | | | MILWAUKEE | WI | 53203 | |
| 30731121 | CITY OF WAUSAU, WISCONSIN | REGISTERED AGENT SOLUTIONS INC. | 100 WILBURN ROAD | SUITE 100 | | SUN PRAIRIE | WI | 53590-1478 | |
| 30731122 | CITY OF WAUSAU, WISCONSIN | ROBERT T. BURROWS JR. | 14520 PIONEER ROAD | | | NEWTON | WI | 53063-9729 | |
| 30731112 | CITY OF WAUSAU, WISCONSIN | STARBOARD VALUE LP | 777 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| 30731102 | CITY OF WAUSAU, WISCONSIN | TERX SHREDDING & RECYCLING COMPANY, LLC | 14520 PIONEER ROAD | | | NEWTON | WI | 53063 | |
| 30731110 | CITY OF WAUSAU, WISCONSIN | TRIMAS CORPORATION | 38505 WOODWARD AVENUE | SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | |
| 30731123 | CITY OF WAUSAU, WISCONSIN | UNITED AGENT GROUP INC. | 1521 CONCORD PIKE | SUITE 201 | | WILMINGTON | DE | 19803-3645 | |
| 30731113 | CITY OF WAUSAU, WISCONSIN | WAUSAU CHEMICAL CORPORATION | 9919 INNOVATION WAY | | | WAUSAU | WI | 54401 | |
| 30731105 | CITY OF WAUSAU, WISCONSIN | WAUSAU PAPER CORP. | 2929 ARCH STREET | | | PHILADELPHIA | PA | 19104 | |
| 30752710 | CITY OF WEST ALLIS TREASURER | P.O. BOX 14248 | | | | WEST ALLIS | WI | 53214 | |
| 30786904 | CITY WIDE DELIVERY INC. | PO BOX 9164 | | | | FORT WAYNE | IN | 46899 | |
| 30752711 | CIVIL & ENGINEERING CONSULTANT | PO BOX 644246 | | | | PITTSBURGH | PA | 15264-4246 | |
| 30732372 | CIVIL & ENVIRONMENTAL CONSULTANTS, INC | PO BOX 644246 | | | | PITTSBURGH | PA | 15264-4246 | |
| 30741038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732373 | CIXI CIFT CONTROL CABLES CO LTD | THE WESTERN INDUSTRIAL DEVELOPMENT ZONE OF XINPU | | | | CIXI | | 315336 | CHINA |
| 30762055 | Cixi Cift Control Cables Co., Ltd | The Western Industrial Development Zone of Xinpu | | | | Cixi, Zhejiang | | 315322 | China |
| 30843197 | CIXI HUA ZHI JIE PLASTIC PRODUCT CO., LTD. | WEST AREA NEW CENTURY ELECTRON ZONE | ZHANGSHU, CIXI CITY | | | ZHEJIANG PROVINCE | | | CHINA |
| 31320431 | CIXI HUA ZHI JIE PLASTIC PRODUCT CO., LTD. | ZHANGXIN SOUTH ROAD, ZIAOLIN TOWN | CIXI CITY, ZHEJIANG PROVINCE | | | | | 315321 | CHINA |
| 30842557 | CIXI KANGCHUN AUTOMOBILE PARTS CO., LTD. | NO. 509 WEST ZONE OF SHENGSHAN INDUSTRIAL DEVELOPMENT | ZHEJIANG | | | CIXI | | | CHINA |
| 30842773 | CIXI SIHANG TRADING CO., LTD | 509 SHENGSHAN WEST ROAD | ZHEJIANG | | | CIXI | | 315323 | CHINA |
| 30732374 | CIXI TONGXIN AUTO PARTS CO., LTD. | 77 ZHONGBEI ROAD | 130 | | | ZHANGQI TOWN / CIXI | | 315313 | CHINA |
| 30842765 | CIXI TONGXIN AUTO PARTS CO., LTD. | 77 ZHONGBEI ROAD | ZHEJIANG | | | ZHANGQI TOWN / CIXI | | 315313 | CHINA |
| 30764779 | Cixi XinXin Plush Dress Co., Ltd. | Anhui Yinghe Trade Co., Ltd | Room 812 | No. 266 Huathe Rd | | Hefei | | 230001 | China |
| 30761622 | Cixi XinXin Plush Dress Co., Ltd. | East of Weisan Load Fanshi Town | | | | Cixi Ningbo | | 315312 | China |
| 30843056 | CIXI XINXIN PLUSH DRESS CO., LTD. | EAST OF WEISAN LOAD | FANSHI TOWN | | | CIXI, NINGBO | | | CHINA |
| 30732375 | CIXI XINXIN PLUSH DRESS CO., LTD. | EAST OF WEISAN LOAD | FANSHI TOWN | NINGBO | | CIXI | | | CHINA |

Page 122 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732376 | CKC DATA SOLUTIONS | 1450 N. WEST BYPASS | | | | SPRINGFIELD | MO | 65803 | |
| 30839184 | CKC DATA SOLUTIONS, LLC | 1450 N. WEST BYPASS | CKC DATA SOLUTIONS, LLC | | | SPRINGFIELD | MO | 65803 | |
| 31218717 | CKC DATA SOLUTIONS, LLC | ATTN: BRENT REAGAN | 1450 N. WEST BYPASS | | | SPRINGFIELD | MO | 65803 | |
| 31062895 | CKC Data Solutions, LLC | c/o Brian K. Asberry | PO Box 10327 | | | Springfield | MO | 65808 | |
| 30813089 | CL BANCO, S.A | AV. INDUSTRIAS NO. 6024 | PARQUE INDUSTRIAL FINSA | TAMAULIPAS | | NUEVO LAREDO | | 88275 | MEXICO |
| 30818127 | CL BANCO, SOCIEDAD ANONIMA | CALLE SEGUNDA N.4 | CENTRO HISTORICO | ATTENTION ; LEGAL DEPARTMENT | CHIHUAHUA | CHIHUAHUA | | | MEXICO |
| 30752713 | CL SINTER CO. LTD | #54-21, DARGOTBUK-RO 68BEONGIL | | | | GIMPO-SI | | 10038 | SOUTH KOREA |
| 30840374 | CL SINTER CO. LTD | #54-21, DARGOTBUK-RO 68BEONGIL | GYEONGGIDO | | | GIMPO-SI | | 10038 | SOUTH KOREA |
| 30741039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732378 | CLAMPITT PAPER CO OF SAN ANTONIO | 3550 RIDGESIDE DR | | | | SAN ANTONIO | TX | 78217 | |
| 30841990 | CLAMPITT PAPER CO. | 9207 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | |
| 30741040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732379 | CLARENDON SPECIALTY FASTENERS, INC. | 16761 BURKE LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 30752714 | CLARIVATE ANALYTICS US LLC | 1500 SPRING GARDEN STREET | | | | PHILADELPHIA | PA | 19130 | |
| 30732380 | CLARIVATE MARKMONITOR INC | PO BOX 3775 | | | | CAROL STREAM | IL | 60132-3775 | |
| 30752715 | CLARK & OSBORNE INDIANA | P.O. BOX 30006 | | | | INDIANAPOLIS | IN | 46230-0006 | |
| 30732381 | CLARK & OSBORNE OHIO, LLC | 6617 N. FERGUSON AVE | | | | INDIANAPOLIS | IN | 46220 | |
| 31011433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011159 | CLARK CARPET & TILE INC | 3302 W. 6TH AVE. | | | | EMPORIA | KS | 66801 | |
| 30743529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 123 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839194 | CLASSY LLAMA STUDIOS LLC | 2215 W. CHESTERFIELD BLVD | STE 20 | | | SPRINGFIELD | MO | 65807 | |
| 30839772 | CLASSY LLAMA STUDIOS LLC | 2215 W. CHESTERFIELD BOULEVARD | | | | SPRINGFIELD | MO | 65807 | |
| 30728145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718434 | CLEAN HARBORS ENVIRONMENTAL | 42 LONGWATER DRIVE | | | | NORWELL | MA | 02061 | |
| 30732382 | CLEAN HARBORS ENVIRONMENTAL | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| 30752717 | CLEAN HARBORS ENVIRONMENTAL CLEANING | 42 LONGWATER DRIVE | PO BOX 9149 | | | NORWELL | MA | 02061 | |
| 30732383 | CLEAN TEAM,INC | 7445 AIRPORT HWY | | | | HOLLAND | OH | 43528 | |
| 30752718 | CLEANING TECHNOLOGIES | 4933 PROVIDENT DRIVE | GROUP LLC DBA RANSOHOFF | | | CINCINNATI | OH | 45246 | |
| 31362201 | Cleaning Technologies Group LLC | 4933 Provident Drive | | | | Cincinnati | OH | 45246 | |
| 30732384 | CLEANING UP, LLC | 11217 STRANG LINE ROAD | | | | LENEXA | KS | 66215 | |
| 30743650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752719 | CLEARWAVE COMMUNICATIONS | 2 N VINE ST | PO BOX 808 | | | HARRISBURG | IL | 62946 | |
| 30741069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732385 | CLEO COMMUNICATIONS | 4949 HARRISON AVE | | | | ROCKFORD | IL | 61108 | |
| 30728151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732386 | CLEVELAND CAVALIERS | ONE CENTER COURT | | | | CLEVELAND | OH | 44115 | |
| 30752720 | CLEVELAND CORPORATION INC | 400 N GREEN BAY RD | | | | ZION | IL | 60099 | |
| 31218752 | CLEVELAND PEST CONTROL | 6431 E. OVERHEAD RD. | | | | VINCENNES | IN | 47591 | |
| 30752721 | CLEVELAND RESEARCH COMPANY | 1375 E. 9TH STREET, SUITE 2700 | | | | CLEVELAND | OH | 44114 | |
| 30786907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732387 | CLIFFORD CHANCE US LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 30728154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854223 | CLIMAS DE LA FRONTERA | FLORIDA 116 | COL. ALAMEDA | | | JUAREZ CHIHUAHUA | | 32400 | MEXICO |
| 30732389 | CLINE WILLIAMS WRIGHT & OLDFATHER, LLP | 233 SOUTH 13TH | ST1900 | US BANK BUILDING | | LINCOLN | NE | 68508 | |
| 30786908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30770711 | Cline, Steven Tyler | ADDRESS ON FILE | | | | | | | |
| 31011205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752722 | CLINICAL REFERENCE LABORATORY | 1125 W OLD 56 HWY | PO BOX 802273 | | | KANSAS CITY | MO | 64180-2273 | |
| 31010700 | CLINICAL REFERENCE LABORATORY | 8433 QUIVIRA ROAD | | | | LENEXA | KS | 66215 | |
| 30752723 | CLINTON ALUM & STAIN STL | 6270 VAN BUREN ROAD | | | | CLINTON | OH | 44216-0160 | |
| 30752724 | CLINTON ALUMINUM | PO BOX 674865 | | | | DETROIT | MI | 48267-4865 | |
| 30786909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752725 | CLIPS & CLAMPS INDUSTRIES | 15050 KEEL ST. | | | | PLYMOUTH | MI | 48170 | |
| 30728156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31375442 | CLOUDANALYTICS ACCORDION PARTNERS LLC | ONE VANDERBILT AVE., 24TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 31359866 | CloudAnalytics, LLC | c/o Accordion Partners LLC | One Vanderbilt Avenue, 24th Floorz | | | New York | NY | 10017 | |
| 31061950 | CloudAnalytics, LLC | One Vanderbilt Ave., 24th Floor | | | | New York | NY | 10017 | |
| 30844021 | CLOUDFIRST TECHNOLOGIES CORPORATION | 48 SOUTH SERVICE RD | SUITE 203 | | | MELVILLE | NY | 11747 | |
| 30752726 | CLOUDFIRST TECHNOLOGIES CORPORATION | CLOUD FORMERLY DATASTORAGE | 225 BROADHOLLOW RD - STE 307 | | | MELVILLE | NY | 11747-4899 | |
| 30732390 | CLOUSE CONSTRUCTION CORPORATION | 4382 W TOWNSHIP RD #90 | | | | NEW RIEGLE | OH | 44853 | |
| 30743738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732391 | CLOW STAMPING COMPANY | 23103 CO RD 3 | | | | MERRIFIELD | MN | 56465 | |
| 30752727 | CLOW STAMPING COMPANY | 23103 COUNTRY ROAD 3 | | | | MERRIFIELD | MN | 56465 | |
| 30843228 | CLOW STAMPING COMPANY | 23103 CTY RD 3 | | | | MERRIFIELD | MN | 56465 | |
| 30840407 | CLPF - PIONEER 360, L.P. | 300 E. PIONEER PARKWAY | | | | ARLINGTON | TX | 76010 | |
| 30813094 | CLPF-PIONEER360, L.P. C/O ING CLARION INDUSTRIAL GROUP | 2650 CEDAR SPRINGS ROAD | SUITE 850 | ATTENTION: JEANNA K. CAMP | | DALLAS | TX | 75201 | |
| 30843309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732393 | CLUB DEMONSTRATION SERVIC | 15310 BARRANCA PARKWAY, S | UITE 100 | | | IRVINE | CA | 92618 | |
| 31011953 | CLUB DEMONSTRATIONS SERVICES, INC | 15310 BARRANCA PARKWAY, S | UITE 100 | | | IRVINE | CA | 92618 | |
| 30741104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732394 | CLYDE & CO US, LLP | 405 LEXINGTON AVE 16TH | THE CHRYSLER BUILDING | | | FLOOR NEW YORK | NY | 10174 | |
| 30732395 | CMM TECHNOLOGY INC. | 1230 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 30752728 | CMMS DATA GROUP, INC. | 123 W. MADISON ST. SUITE 1100 | | | | CHICAGO | IL | 60602 | |
| 30732396 | CMS | 41 SOUTH GRANT AVENUE | | | | COLUMBUS | OH | 43215 | |
| 30847700 | CMX | 152, SECTOR - 3 | IMT MANESAR | HARYANA | | GURGAON | | 122 050 | INDIA |
| 30752729 | CMX NORTH AMERICA INC. | 5412 WOOLSHIRE COURT | | | | GLEN ALLEN | VA | 23059 | |
| 30852935 | CMX North America Inc. | Attn: Aveen Kaur Sood | 5412 Woolshire Ct. | | | Glen Allen | VA | 23059 | |
| 30852837 | CMX North America Inc. | UB Greensfelder LLP | Randall F. Scherck | 10 South Broadway | Suite 2000 | St. Louis | MO | 63102 | |
| 31228848 | CMX North America, Inc. | UB Greensfelder LLP | Randall Scherck | 10 South Broadway, Suite 2000 | | St. Louis | MO | 63102-1747 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 125 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30718435 | CNA INSURANCE | 151 N. FRANKLIN ST. | | | | CHICAGO | IL | 60606 | |
| 30732397 | CNC P.M. INT'L., LLC | PO BOX 971938 | ELPASO TX | | | ELPASO | TX | 79997-1938 | |
| 30805345 | CNC Swiss, Inc. | 176 Covington Drive | | | | Bloomingdale | IL | 60108 | |
| 30752730 | CNCPROS INTERNATIONAL INC | 15439 IVYBRIDGE WAY | | | | NAMPA | ID | 83651-4909 | |
| 30843494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732400 | COALITION FOR AUTO REPAIR EQUALITY | 7101 WISCONSIN AVE. | SUITE 1300 | | | BETHESDA | MD | 20814 | |
| 30840765 | COASTAL AUTOMATION & SUPPLY | 292 KINGS HWY | STE 10 | | | BROWNSVILLE | PA | 78521 | |
| 30752731 | COASTAL AUTOMATION & SUPPLY | 292 KINGS HWY, STE 10 | | | | BROWNSVILLE | TX | 78521 | |
| 30752732 | COASTLAND MECHANICAL SERV | 506 W 7TH STREET | | | | LOS FRESNOS | TX | 78566 | |
| 30752734 | COASTLINE METAL FINISHING CORP. | 7061 PATTERSON DRIVE | | | | GARDEN GROVE | CA | 92841 | |
| 30741106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732401 | COATING SYSTEMS, INC | 150 SALES AVENUE | | | | HARRISON | OH | 45030-1484 | |
| 30728161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31228909 | Cobbins, Antonio C | ADDRESS ON FILE | | | | | | | |
| 30718436 | COBBS ALLEN CAPITAL, LLC DBA CAC | ATTN: CHIEF LEGAL OFFICER | 320 FILLMORE STREET, SUITE 200 | | | DENVER | CO | 80206 | |
| 30741108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732402 | COBURN CARTON SOLUTIONS | 636 ASHLAND COUNTY ROAD 30A | | | | HAYESVILLE | OH | 44838 | |
| 31062211 | COBURN, JUSTIN | 5759 S 300 W | | | | Columbia City | IN | 46725 | |
| 30754407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30825610 | Code 3 First Aid, LLC | 2679 Tomahawk Rd | | | | Fort Scott | KS | 66701 | |
| 30741119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30789497 | Coevolve LLC | One Westbrook Corporate Center | Suite 300 | | | Westchester | IL | 60154 | |
| 30752737 | COEVOLVE LLC | ONE WESTBROOKE CORPORATE CENTER #30 | | | | WESTCHESTER | IL | 60154 | |
| 30752738 | COFESSCO FIRE PROTECTION LLC | 411 OTTAWA STREET | | | | MUSKEGON | MI | 49442 | |
| 30752739 | COFFELT SIGN CO. | 18 S. COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| 30719063 | COFO – IBEX GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719064 | COFO – PWK GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719065 | COFO - RÄUCHLE GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719066 | COFO MANUFACTURING A. S. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843642 | COFO RÄUCHLE GMBH | RÄUCHLESTR 7 | ATTN: MR. MICHAEL BAKER | | | DIETENHEIM | | | GERMANY |
| 30766616 | COGENCY GLOBAL INC | 1025 Connecticut Avenue NW | Suite 712 | | | Washington | DC | 20036 | |
| 30766617 | COGENCY GLOBAL INC | 115 N Calhoun St | Suite 4 | | | Tallahassee | FL | 32301 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 126 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30766534 | COGENCY GLOBAL INC | 122E 42ND ST 18TH FL | | | | NEW YORK | NY | 10168 | |
| 30766543 | COGENCY GLOBAL INC | 194 WASHINGTON AVE, SUITE 310 | | | | ALBANY | NY | 12210 | |
| 30732403 | COGENCY GLOBAL INC. | 10 EAST 40TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10016 | |
| 30813106 | COGENT COMMUNICATIONS, INC. | 2450 N STREET | NW | | | WASHINGTON | DC | 20037 | |
| 30743837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752740 | COGNEX CORP | 1 VISION DRIVE | | | | NATICK | MA | 01760 | |
| 30752741 | COGNEX CORPORATION | ONE VISION DRIVE | | | | NATICK | MA | 01760 | |
| 30732405 | COGNITUS CONSULTING, LLC | SUITE 200 16600 DALLAS PARKWAY, | | | | DALLAS | TX | 75248 | |
| 30841400 | COHEN & COMPANY, LTD. | 1350 EUCLID AVE., SUITE 800 | | | | CLEVELAND | OH | 44115 | |
| 30786911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752742 | COHLINE GMBH | 441 SUSQUEHANNA BLVD | HAZLE TWP PA | | | PENSILVANIA | PA | 18201 | |
| 30732406 | COHLINE GMBH | PO BOX 1043 | | | | HAZLETON | PA | 18201 | |
| 30752743 | COHLINE GMBH | P O BOX 1043 | US REPRESENTATIVE OFFICE | | | HAZLETON | PA | 18201-0318 | |
| 30732407 | COHLINE GMBH | US REPRESENTATIVE OFFICE | P O BOX 1043 | | | HAZLETON | PA | 18201-0318 | |
| 30741125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752744 | COKINOS ENERGY, LLC (DBA) | 5718 WESTHEIMER RD | COKINOS ENERGY CORP. | | | HOUSTON | TX | 77057 | |
| 30728164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010800 | COLBERT PACKAGING | 1511 W LUSHER AVE | | | | ELKHART | IN | 46561 | |
| 30732408 | COLBERT PACKAGING | CORPORATION | 1511 W LUSHER AVE | | | ELKHART | IN | 46517 | |
| 30752745 | COLBERT PACKAGING CORP | 1511 W LUSHER AVENUE | | | | ELKHART | IN | 46514 | |
| 30741129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752746 | COLD HEADED FASTENERS & | 1875 HARSH AVE. S.E. | ASSEMBLIES, INC. | | | MASSILLON | OH | 44646 | |
| 30752747 | COLD HEADING COMPANY | 21777 HOOVER ROAD ATTN: A/R | | | | WARREN | MI | 48089-2544 | |
| 30752748 | COLD HEADING COMPANY | 21777 HOOVER RD. | | | | WARREN | MI | 48089 | |
| 30732411 | COLD JET, LLC | 455 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140 | |
| 30732412 | COLD JET, LLC | 7907 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7009 | |
| 30752749 | COLD JET, LLC | 7907 SOLUTION CENTER | | | | CHICAGO | OH | 60677-7009 | |
| 30770653 | Cole Transportation Inc, dba CoVar Transportation | 1600 S. Prairie Dr. | | | | Sycamore | IL | 60178 | |
| 30770643 | Cole Transportation Inc, dba CoVar Transportation | Collin Cole | 1785 Northpointe Parkway | Suite 240 | | Lutz | FL | 33558 | |
| 30770237 | Cole Transportation Inc, dba CoVar Transportation | CoVar Trans[prt | 1600 S. Prairie Dr. | | | Sycamore | IL | 60178 | |
| 30741135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732413 | COLEMAN INSTRUMENT CO | PO BOX 181471 | | | | FAIRFIELD | OH | 45018-1471 | |
| 30741141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768005 | Coleman Rodgers, Deshae Danielle | ADDRESS ON FILE | | | | | | | |
| 30743870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732414 | COLESCO INC | 3200 WASSON ROAD | | | | CINCINNATI | IN | 45209 | |
| 30743903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752750 | COLLABORATIVE TESTING | P.O. BOX 650820 | SERVICES, INC | | | STERLING | VA | 20165 | |
| 30743914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839188 | COLLIERS INTERNATIONAL GREATER LOS ANGELES, INC. | 3546 CONCOURS | SUITE 150 | | | ONTARIO | CA | 91764 | |
| 30728168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840296 | COLLISON-GOLL LTD. | 41 MILLWICK DRIVE | | | | TORONTO | ON | M9L 1Y4 | CANADA |
| 31010590 | COLLISON-GOLL LTD. | 44 KING ST. WEST | | | | TORONTO | ON | M5H 1H1 | CANADA |
| 30731124 | COLLISON-GOLL LTD. | KATE TRUONG | 41 MILLWICK DRIVE | | | TORONTO | ON | M9L 1Y4 | CANADA |
| 30741178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752753 | COLONIAL ELECTRIC SUPPLY COMPANY | PO BOX 414564 | | | | BOSTON | MA | 02241-4564 | |
| 30732416 | COLONIAL LIFE | P.O. BOX 1365 | | | | COLUMBIA | SC | 29202-1365 | |
| 31011858 | COLONY PACKAGING & MACHING | 1776 COLONY ROAD | | | | YORK | PA | 17408 | |
| 30761665 | Colorado Department of Revenue | Bankruptcy Department, Rm 104 | 1881 Pierce St | | | Lakewood | CO | 80214 | |
| 30718438 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| 30752754 | COLORADO ENGINEERING EXPERIMENT | STATION, INC | 54043 WCR 37 | | | NUNN | CO | 80648 | |
| 30718439 | COLORADO SECRETARY OF STATE | 1700 BROADWAY | SUITE 550 | | | DENVER | CO | 80290 | |
| 30752755 | COLORITE (TEKNIPLEX CO) | 2870 PAYSPHERE CIRCLE | | | | CHICAGO | NJ | 60674 | |
| 30741189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732417 | COLTER LISTON | 1173 COUNTRY ROAD 1500 E. | | | | FAIRFIELD | IL | 62837 | |
| 30743991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011849 | COLUMBIA GAS | PO BOX 16581 | | | | COLUMBUS | OH | 43215 | |
| 30718440 | COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | |
| 30752756 | COLUMBIA GAS OF OHIO | PO BOX 4629 | | | | CAROL STREAM | IL | 60197-4629 | |
| 30744002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320451 | COLUMBIAN DISTRIBUTION SERVICE | 2900 DIXIE AVE SW SUITE A | | | | GRANDVILLE | MI | 49418 | |
| 30752757 | COLUMBIAN LOGISTICS NETWORK | 2900 DIXIE AVENUE | | | | GRAND RAPIDS | MI | 49418 | |
| 30842468 | COLVENPARTES | #12-28 CL. 90 | BOGOTA D.C. | | | BOGOTA | | | COLOMBIA |
| 30744024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718442 | COMCAST | 1701 JOHN F. KENNEDY BOULEVARD | | | | PHILADELPHIA | PA | 19103 | |
| 30752758 | COMCAST | ONE COMCAST CENTER 32ND FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| 30752761 | COMCAST | ONE COMCAST CENTER 32ND FLOOR | | | | PHILADELPHIA | PA | 19176-0219 | |
| 30752759 | COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124-1227 | |
| 30752762 | COMCAST | P O BOX 60533 | | | | CITY OF INDUSTRY | CA | 91716-0533 | |
| 30752760 | COMCAST | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176-0219 | |
| 30752764 | COMCAST BUSINESS | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 129 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752765 | COMCAST BUSINESS - MASERGY CLOUD COMMUNICATIONS | ONE COMCAST CENTER | 32ND FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 30732418 | COMCAST BUSINESS COMMUNICATION LLC | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 30752766 | COMCAST HOLDINGS CORPORATION | ONE COMCAST CENTER 32ND FLOO | | | | PHILADELPHIA | PA | 19103 | |
| 30752767 | COMDATA | P.O. BOX 100647 | | | | ATLANTA | GA | 30384-0647 | |
| 30741200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752768 | COMERCIAL PRON SA DE CV | SANTIAGO TAPIA OTE | 517 A | NUEVO LEON | | MONTERREY | | 64000 | MEXICO |
| 30752769 | COMERCIALIZADORA INDUSTRIAL MI | 9 PONIENTE 706 | COL CENTRO PUEBLA PUE | | | PUEBLA | | 72000 | MEXICO |
| 30854224 | COMERCIALIZADORA RODEGA SA DE CV | CUARTA 202 | TS | | | MATAMOROS | | 87370 | MEXICO |
| 31011770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718443 | COMERICA BANK | 411 W. LAFAYETTE MC 3341 | | | | DETROIT | MI | 48226 | |
| 30752771 | COMET TECHNOLOGIES USA INC | DEPT 781714 PO BOX 78000 | | | | DETROIT | MI | 48278 | |
| 30732419 | COMEUP INDUSTRIES INC. | NO.139, JIEYUKENG RD., RUIFANG DIST | TPE | | | NEW TAIPEI | | 22453 | TAIWAN |
| 30741203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752772 | COMMAND PLASTIC CORPORATI | 124 WEST AVENUE | | | | TALLMADGE | OH | 44278 | |
| 30752773 | COMMAND PLASTIC CORPORATION | 124 WEST AVENUE | | | | TALLMADGE | OH | 44278 | |
| 30718444 | COMMERCE AND INDUSTRY INSURANCE COMPANY | 1271 AVE OF THE AMERICAS FL 37 | | | | NEW YORK | NY | 10020-1304 | |
| 30752774 | COMMERCE TECHNOLOGIES INC. | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30752775 | COMMERCE TECHNOLOGIES LLC | 201 FULLER RD STE 601 | DBA COMMERCEHUB | | | ALBANY | NY | 12203 | |
| 30752776 | COMMERCE TECHNOLOGIES,INC | 255 FULLER RD,SUITE# 327 | | | | ALBANY | NY | 12203-3640 | |
| 30769422 | COMMERCE.COM US, INC. | 11305 Four Points Drive, Building 2, First Floor | | | | Austin | TX | 78726 | |
| 30769423 | COMMERCE.COM US, INC. | PO Box 844094 | | | | Dallas | TX | 75284-4094 | |
| 30752777 | COMMERCIAL COLLECTION CORP OF NY | 34 SYEMOUR ST | | | | TONAWANDA | NY | 14150-0288 | |
| 30752778 | COMMERCIAL FORMS CO, INC. | PO BOX 1859 | | | | BRIGHTON | MI | 48116-5659 | |
| 31012287 | COMMERCIAL GROUP LIFTING | 5192 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0051 | |
| 30732420 | COMMERCIAL GROUP LIFTING PROD | 5192 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0051 | |
| 30752779 | COMMERCIAL PLASTICS KENOSHA LLC | 9600 55 TH ST | | | | KENOSHA | WI | 53142 | |
| 30843348 | COMMERCIAL PLASTICS LAKEVILLE LLC | 21320 HAMBURG AVE | | | | LAKEVILLE | MN | 55044-9032 | |
| 30732422 | COMMERCIAL TRAFFIC CO | P O BOX 72543 | | | | CLEVELAND | OH | 44192 | |
| 30854225 | COMMERZBANK AKTIENGESELLSCHAF | 5 RUE JEAN MONNET | | | | KIRCHBERG | | 2013 | LUXEMBOURG |
| 30854226 | COMMERZBANK FINANCE & COVERED BOND S.A. | 5 RUE JEAN MONNET | | | | KIRCHBERG | | 2013 | LUXEMBOURG |
| 30843836 | COMMERZBANK FINANCE & COVERED BONDS S.A. | 5 RUE JEAN MONNET | | | | KIRCHBERG | | 2013 | LUXEMBOURG |
| 30840754 | COMMODITY COMPONENTS INTERNATIONAL | HQ - 100 SUMMIT STREET | | | | PEABODY | MA | 01960 | |
| 30752780 | COMMODITY COMPONENTS INTERNATIONAL INC | 75 SYLVAN STREET, SUITE C-108 | | | | DANVERS | MA | 01923 | |
| 30752781 | COMMODITY COMPONENTS INTERNATIONAL INC. | HQ - 100 SUMMIT STREET | | | | PEABODY | MA | 01960 | |
| 30741204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718445 | COMMONWEALTH EDISON | 440 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60605 | |
| 30752782 | COMMONWEALTH EDISON | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| 31218057 | Commonwealth of PA-UCTS | Dept. of Labor and Industry | PO Box 68568 | | | Harrisburg | PA | 17106-8568 | |
| 30841623 | COMPAK WEBCOR CORPORATION | 5081 EXCHANGE DRIVE | ATTN: JOEL LIGGETT | | | FLINT | MI | 48509 | |
| 30818158 | COMPANHIA GONEVO, S.A DE C.V | AV. LÁZARO CÁRDENAS NO.1007 | RESIDENCIAL SANTA BÁRBARA | NUEVO LEÓN | | SAN PEDRO GARZA GARCÍA | | C.P. 66266 | MEXICO |
| 30842651 | COMPANY SMURFIT KAPPA NORTH AMERICA LLC | 10600 FISHER ROAD | 1359 PO BOX 1359 | | | SAN ANTONIO | TX | 78073 | |
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31374373 | Compass Logistics LLC | 115 55th Street, 4th FL | Ste 200 | | | Clarendon Hills | IL | 60514 | |
| 31320320 | COMPASS RETAIL DISPLAY GR | 10500 DRUMMOND RD | | | | PHILADELPHIA | PA | 19154 | |
| 30741205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732423 | COMPLETE CONTROLS, INC. | 3923 OPTION PASS | | | | FT.WAYNE | IN | 46818 | |
| 30732424 | COMPLETE DRIVES, INC. | 6419 DISCOUNT DRIVE | | | | FT WAYNE | IN | 46818 | |
| 30823811 | Complete Drives, Inc. | c/o Beera Mallers, LLP | 110 W. Berry Street | Suite 1100 | | Fort Wayne | IN | 46802 | |
| 31230290 | COMPLETE DRIVES, INC. | C/O BEERS MALLERS, LLP | ATTN: ADAM HENRY | 110 WEST BERRY STREET, SUITE 1100 | | FORT WAYNE | IN | 46802 | |
| 30732425 | COMPLETE HVAC PLUMBING & ELECTRICAL | 210 E ELM ST | | | | ALBION | IL | 62806 | |
| 30786916 | COMPLETE OFFICE OF WI, INC | P.O. BOX 640 | | | | GERMANTOWN | WI | 53022 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30854227 | COMPLETE OFFICE TECHNOLOGIES | 6501 BOEING DR. D1 | | | | EL PASO | TX | 79925 | |
| 30842957 | COMPLETE OFFICE TECHNOLOGIES INC. | 6501 BOEING DR. | SUITE D1 | | | EL PASO | TX | 79925-1083 | |
| 30752783 | COMPREHENSIVE LOGISTICS C | 8200 HEALTH CENTER BOULEV | ARD SUITE 101 | | | BONITA SPRINGS | FL | 34135 | |
| 30752784 | COMPREHENSIVE LOGISTICS LLC | 8200 HEALTH CENTER BLVD | | | | BONITA SPRINGS | FL | 34135 | |
| 30752785 | COMPREHENSIVE MARKETING, INC. | 200 W 22ND ST., SUITE #255 | | | | LOMBARD | IL | 60148 | |
| 30752786 | COMPREHENSIVE PROPERTY TAX | 12745 S SAGINAW ROAD | LLC | | | GRAND BLANC | MI | 48480 | |
| 31010733 | COMPRESORES MAQPOWER SA DECV | AV AVIACION 5051 | SAN JUAN DE OCOTAN | | | ZAPOPAN | | 45019 | MEXICO |
| 30752787 | COMPRESSAIR | 1758 GENESIS DRIVE | | | | LA PORTE | IN | 46350 | |
| 30752788 | COMPRESSOR SERVICES | 5723 WEATHERSTONE WAY | | | | JOHNSBURG | IL | 60051 | |
| 31010825 | COMPSYCH | NBC TOWER | 13TH FLOOR | | | CHICAGO | IL | 60611-5322 | |
| 30744101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30827698 | Comptroller of Maryland | 7 St. Paul Street | Bankruptcy Unit, | Suite #230 | | Baltimore | MD | 21202 | |
| 30827842 | Comptroller of Maryland | Bankruptcy Unit | 7 St. Paul Street, Suite #230 | | | Baltimore | MD | 21202 | |
| 30732426 | COMPTROLLER OF MARYLAND | ATTN: REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411-0001 | |
| 30839843 | COMPUSERVICIOS DIGITEC DE MEXICO SA | RIO PURIFICACION 67 ENTRE 18 Y 20 C | | | | MATAMOROS | | 87350 | MEXICO |
| 30854228 | COMPUTADORAS MEGACENTRO SA DE CV | 9 SUR #3907 COL. GABRIEL PASTOR 1RA | SECCION, PUEBLA PUE. | | | PUEBLA | | 72260 | MEXICO |
| 30752789 | COMPUTER AIDED TECHNOLOGY | 165 N ARLINGTON HEIGHTS RD | STE 101 | | | BUFFALO GROVE | IL | 60089 | |
| 30752790 | COMPUTER AIDED TECHNOLOGY | PO BOX 7059 | | | | CAROL STREAM | IL | 60197-7059 | |
| 30752791 | COMPUTER AIDED TECHNOLOGY LLC | 165 ARLINGTON HEIGHTS RD STE 101 | | | | BUFFALO GROVE | IL | 60089 | |
| 30732427 | COMPUTER PACKAGES INC. | 11 N. WASHINGTON STREET | SUITE 300 | | | ROCKVILLE | MD | 20850 | |
| 30732428 | COMPUTERSHARE | WF 8113 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | |
| 30752792 | COMPUTERSHARE CORPORATE TRUST | 600 SOUTH 4TH STREET | | | | MINNEAPOLIS | MN | 55415 | |
| 30732429 | CONAIR / IPEG, INC. | ROUTE 8 NORTH | | | | FRANKLIN | PA | 16323 | |
| 30732433 | CONAIR GROUP | ONE CONAIR DRIVE | | | | PITTSBURGH | PA | 15202 | |
| 30732431 | CONAIR GROUP | PO BOX 644537 | | | | PITTSBURGH | PA | 15264 | |
| 30732430 | CONAIR GROUP | PO BOX 644537 | | | | PITTSBURG | PA | 15264 | |
| 30752793 | CONAIR/IPEG INC | 200 W KENSINGER DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| 30786917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839838 | CONCENTRIX CVG CORPORATION | 39899 BALENTINE DRIVE | SUITE 235 | | | NEWARK | CA | 94560 | |
| 30752794 | CONCENTRIX CVG CUSTOMER MANAGEMENT | 201 EAST FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| 30752795 | CONCOR TOOL & MACHINE | 9665 N CONCOR ROAD | | | | HAYWARD | WI | 54843 | |
| 30752796 | CONCUR TECHNOLOGIES INC | 601 108TH AVENUE NE SUITE 1000 | | | | BELLEVUE | WI | 98004 | |
| 30732434 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30752797 | CONCUR TECHNOLOGIES INC. | 62157 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0621 | |
| 30781810 | Concur Technologies, Inc | 601 108th Ave NE | | | | Bellevue | WA | 98011 | |
| 30842536 | CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE | SUITE 1000 | | | BELLEVUE | WA | 98004 | |
| 30732435 | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 31320332 | CONDATA GLOBAL INC | 1315 W. 22ND STREET SUITE 300 | | | | OAK BROOK | IL | 60523 | |
| 30741211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732436 | CONLEY SPRINKLER, INC. | 822 MAIN | P.O. BOX 572 | | | PLEASANTON | KS | 66075 | |
| 30741216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 131 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718446 | CONNECTICUT BUSINESS SERVICES | 165 CAPITOL AVENUE | SUITE 1000 | | | HARTFORD | CT | 06106 | |
| 30718447 | CONNECTICUT DEPARTMENT OF REVENUE | 450 COLUMBUS BLVD. | SUITE 1 | | | HARTFORD | CT | 06103 | |
| 30732438 | CONNECTICUT SPRING AND STAMPIN | 48 SPRING LANE | | | | FARMINGTON | CT | 06032 | |
| 30752799 | CONNECTICUT SPRING AND STAMPIN | DEPT 106018 | PO BOX 150431 | | | HARTFORD | CT | 06115-0431 | |
| 30752800 | CONNECTICUT SPRING AND STAMPIN | PO BOX 150431 | DEPT 106018 | | | HARTFORD | CT | 06115-0431 | |
| 31012139 | CONNECTICUT SPRING AND STAMPING | 48 SPRING LANE | | | | FARMINGTON | CT | 06032 | |
| 30718448 | CONNECTICUT STATE DEPARTMENT OF REVENUE SERVICES | 10 MIDDLE ST | | | | BRIDGEPORT | CT | 06604 | |
| 30732439 | CONNECTION | 730 MILFORD ROAD | | | | MERRIMACK | NH | 03054 | |
| 30840951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840125 | CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD | | | | HOUSTON | TX | 77079 | |
| 30741226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011242 | CONRAD MECHANICAL INC | 38 NORTH ST | PO BOX 5162 | | | BERGENFIELD | NJ | 07621 | |
| 30741231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30808746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30855908 | Consilio, LLC | 1828 L Street NW | | | | Washington | DC | 20036 | |
| 30732442 | CONSOCIATE HEALTH | 2828 N. MONROE ST | | | | DECATUR | IL | 62526 | |
| 30732445 | CONSOCIATE INC | 2828 N MONROE ST | | | | DECATUR | IL | 62526 | |
| 30732446 | CONSOCIATE, INC. | 2828 MONROE ST. | | | | DECATUR | IL | 62526 | |
| 30761591 | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | LOUISVILLE CREDIT OFFICE | 8012 VINE CREST AV STE 2 | | | LOUISVILLE | KY | 47122 | |
| 30784573 | Consolidated Electrical Distributors, Inc. | c/o All-Phase Electric Supply | 1901 Niles Ave, Suite 300 | | | St Joseph | MI | 49085 | |
| 30786919 | CONSOLIDATED FASTFRATE INC | 9701 HIGHWAY 50 | | | | WOODBRIDGE | ON | L4H 2G4 | CANADA |
| 30752801 | CONSOLIDATED METALS INC | 625 E TWIGGS ST STE 110 PMB 97617 | | | | TAMPA | FL | 33602 | |
| 31380176 | Consolidated Metals, Inc. | Nyemaster Goode, P.C. | Kristina M. Stanger | 700 Walnut Street, Suite 1300 | | Des Moines | IA | 50309 | |
| 30732447 | CONSOLIDATED PLASTICS | 4700 PROSPER DRIVE | | | | STOW | OH | 44224 | |
| 30731126 | CONSOLIDATED PROPERTIES-OAKS, LLC | EMILY BOULTINGHOUSE | ASSISTANT PROPERTY MANAGER, SIGNATURE ASSOCIATES | ONE TOWNE SQUARE, SUITE 1200 | | SOUTHFIELD | MI | 48076 | |
| 30731125 | CONSOLIDATED PROPERTIES-OAKS, LLC | LEE G. RAVITS | 30850 TELEGRAPH ROAD, SUIT #250 | | | BINGHAM FARMS | MI | 48025-4551 | |
| 30752802 | CONSOLIDATED WATER GROUP, LLC CULLIGAN OF JACKSONVILLE | 604 COLLEGE ST. | | | | JACKSONVILLE | FL | 32204 | |
| 30752803 | CONSTANT RECYCLING | 6100 OAK TREE BLVD SUITE 200 | | | | INDEPENDENCE | OH | 44131 | |
| 30728187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012004 | CONSTELLATION AN EXELON | 1221 LAMAR STREET SUITE 750 | . | | | HOUSTON | TX | 77010 | |
| 31012073 | CONSTELLATION ENERGY | CORPORATION | 1310 POINT ST 8TH FLOOR | | | BALTIMORE | MD | 21231 | |
| 30732448 | CONSTELLATION ENERGY | GAS DIVISION | 10 S. DEARBORN ST | 51ST FLOOR | | CHICAGO | IL | 60603 | |
| 30732449 | CONSTELLATION ENERGY CORPORATION | 8TH FLOOR 1310 POINT ST | | | | BALTIMORE | MD | 21231 | |
| 30732450 | CONSTELLATION ENERY | CORPORATION | 1310 POINT ST 8TH FLOOR | | | BALTIMORE | MD | 21231 | |
| 30818173 | CONSTELLATION NEW ENERGY - GAS DIVISION | 1716 LAWRENCE DRIVE | PO BOX 6025 | | | DE PERE | WI | 54115-6025 | |
| 30718449 | CONSTELLATION NEWENERGY | 119 MORTON ST | | | | NEW YORK | NY | 10014 | |
| 30856902 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30856903 | Constellation NewEnergy - Gas Division, LLC | P.O. Box 5473 | | | | Carol Stream | IL | 60197 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 132 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30843350 | CONSTELLATION NEWENERGY – GAS DIVISION, LLC | 100 CONSTELLATION WAY | | | | BALTIMORE | MD | 21202 | |
| 30813125 | CONSTELLATION NEWENERGY – GAS DIVISION, LLC | 100 CONSTELLATION WAY | CONSTELLATION NEWENERGY – GAS DIVISION, LLC | | | BALTIMORE | MD | 21202 | |
| 30813126 | CONSTELLATION NEWENERGY – GAS DIVISION, LLC (CNEG) | 100 CONSTELLATION WAY | CONSTELLATION NEWENERGY – GAS DIVISION, LLC | | | BALTIMORE | MD | 21202 | |
| 30752804 | CONSTELLATION NEWENERGY GAS DIV LLC | PO BOX 5473 | | | | CAROL STREAM | IL | 60197-5473 | |
| 30732451 | CONSTELLATION NEWENERGY INC | 1310 POINT ST 8TH FL | | | | BALTIMORE | MD | 21231 | |
| 30841192 | CONSTELLATION NEWENERGY, INC. | 1001 LOUISIANA ST. | CONSTELLATION SUITE 2300 | | | HOUSTON | TX | 77002 | |
| 30841640 | CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST. | SUITE 750 | ATTN: CONTRACTS ADMINISTRATION | | HOUSTON | TX | 77010 | |
| 30855255 | Constellation NewEnergy, Inc. | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30855256 | Constellation NewEnergy, Inc. | P.O. Box 4640 | | | | Carol Stream | IL | 60197 | |
| 30752805 | CONSTELLATION NEWENERGY-GAS | 10 S DEARBORN ST 51ST FLOOR | | | | CHICAGO | IL | 60603 | |
| 30752806 | CONSTRUCTION DELIVERY GRO | 2392 MUNICH ST | | | | BROWNSVILLE | TX | 78520 | |
| 30752807 | CONSTRUCTION DELIVERY GRP | 2392 MUNICH ST | | | | BROWNSVILLE | TX | 78520 | |
| 30843522 | CONSULTING RESOURCES LLC | 5024 OSSIE LANE | | | | FLORENCE | SC | 29505 | |
| 31320342 | CONSUMER TESTING LABORATORIES, INC. | 2601 SE OTIS CORLEY DRIVE | | | | BENTONVILLE | AR | 72712 | |
| 30732453 | CONSUMERS ENERGY | 821 HASTINGS ST SOUTH OF PARSONS | | | | TRAVERSE CITY | MI | 49686 | |
| 30752809 | CONSUMERS ENERGY | PO BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | |
| 30752811 | CONSUMERS ENERGY COMPANY | P O BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | |
| 30718451 | CONSUMERS GAS | 1 ENERGY PLAZA | | | | JACKSON | MI | 49201 | |
| 30744725 | CONSUMERS GAS COMPANY | 216 INDUSTRIAL AVE | PO BOX 486 | | | CARMI | IL | 62821 | |
| 30744724 | CONSUMERS GAS COMPANY | 30 N 4TH ST. | | | | ALBION | IL | 62806 | |
| 30718303 | Consumers Gas Company | Attn: Patty Irvin | 1410 N. Cullen Ave. | PO Box 5269 | | Evansville | IN | 47716 | |
| 30732454 | CONSUMERS GAS COMPANY | PO BOX 486 | | | | CARMI | IL | 62821-0486 | |
| 30732456 | CONTAINER EXCHANGER LLC | 6025 LAGRANGE BLVD SW | | | | ATLANTA | GA | 30336 | |
| 30752812 | CONTEMPORARY IMAGES, INC. | 839 MEANDER COURT | | | | MEDINA | MN | 55340 | |
| 30752813 | CONTINENAL AUTOMOTIVE SYST US INC | 3740 NORTH AUSTIN STREET | | | | SEGUIN | TX | 78155 | |
| 30752814 | CONTINENTAL AUTOMOTIVE | 2700 AIRPORT ROAD, SUITE 200 | | | | SANTA TERESA | NM | 88008 | |
| 30752815 | CONTINENTAL AUTOMOTIVE | MCBAR INTERNATIONAL | 14218 BUSINESS AVENUE | INTERAMERICA IND. PARK | | LAREDO | TX | 78045 | |
| 30843802 | CONTINENTAL AUTOMOTIVE GMBH | P.O. BOX 10 09 43 | | | | REGENSBURG | | D-93009 | GERMANY |
| 30731131 | CONTINENTAL AUTOMOTIVE GMBH | VAHRENWALDER STRAßE 9 | 30165 | | | HANNOVER | | | GERMANY |
| 30731129 | CONTINENTAL AUTOMOTIVE GMBH | CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | PASEO DE LAS COLINAS NO. 219 | PARQUE INDUSTRIAL Y DE NEGOCIOS LAS COLINAS, C.P. | | SILAO | | 36270 | MEXICO |
| 30731127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731130 | CONTINENTAL AUTOMOTIVE GMBH | CONTINENTAL AUTOMOTIVE | 15001 COMMERCE DR N | | | DEARBORN | MI | 48120 | |
| 30813131 | CONTINENTAL AUTOMOTIVE MEXICANA S.A. DE C.V. | EUCALIPTO #503 | GUANAJUATO | PARQUE INDUSTRIAL Y DE NEGOCIOS | LAS COLINAS | SILAO | | 36270 | MEXICO |
| 30731135 | CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | CONTINENTAL AUTOMOTIVE GMBH | VAHRENWALDER STRAßE 9 | 30165 | | HANNOVER | | | GERMANY |
| 30731133 | CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | PASEO DE LAS COLINAS NO. 219, PARQUE INDUSTRIAL Y DE NEGOCIOS LAS COLINAS, C.P. | | 36270 | | SILAO | | | MEXICO |
| 30731132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731134 | CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | CONTINENTAL AUTOMOTIVE | 15001 COMMERCE DR N | | | DEARBORN | MI | 48120 | |
| 30732459 | CONTINENTAL AUTOMOTIVE SYST US INC | 2400 EXECUTIVE HILLS BLVD. | | | | AUBURN HILLS | MI | 48329 | |
| 30732461 | CONTINENTAL AUTOMOTIVE SYST US INC | 3740 NORTH AUSTIN STREET | | | | SEGUIN | TX | 78155 | |
| 30732458 | CONTINENTAL AUTOMOTIVE SYST US INC | 75 REMIITANCE DRIVE | SUITE 6487 | | | CHICAGO | IL | 60675 | |
| 30732457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752816 | CONTINENTAL AUTOMOTIVE SYSTEMS | ONE CONTINENTAL DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 30752817 | CONTINENTAL AUTOMOTIVE SYSTEMS INC | ONE CONTINENTAL DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 30752820 | CONTINENTAL AUTOMOTIVE SYSTEMS INC. | 11302-C EASTPOINT DR. | | | | LAREDO | TX | 78045 | |
| 30752821 | CONTINENTAL AUTOMOTIVE SYSTEMS INC. | 13604 IH35 FRONTAGE ROAD | | | | LAREDO | TX | 78045 | |
| 30752819 | CONTINENTAL AUTOMOTIVE SYSTEMS INC. | 18615 SHERWOOD | | | | DETROIT | MI | 48234 | |
| 30839539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752822 | CONTINENTAL C/O UNIMEXTRADE | 13604 IH-35 FRONTAGE ROAD | | | | LAREDO | TX | 78045 | |
| 30752823 | CONTINENTAL CAFE LLC | 700 STEPHENSON HWY | DBA CONTINENTAL SERVICES | | | TROY | MI | 48083 | |
| 30752824 | CONTINENTAL CAFÉ LLC | 1578 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0015 | |
| 30752825 | CONTINENTAL CARBONIC PRODUCTS INC | 8535 SCUDDER RD | | | | SAINT LOUIS | MO | 63140 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 133 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752826 | CONTINENTAL CARTON | PACKAGING INC | P O BOX 46639 | | | MT CLEMENS | MI | 48046 | |
| 30752827 | CONTINENTAL CARTON & | P O BOX 46639 | PACKAGING INC | | | MT CLEMENS | MI | 48046 | |
| 31012130 | CONTINENTAL EXPEDITED SERVICES | PO BOX 707 | | | | CLARKSVILLE | TN | 37041-0707 | |
| 31227219 | Continental Expedited Services Inc | 2718 Union Hall Road | | | | Clarksville | TN | 37040 | |
| 30841224 | CONTINENTAL INSURANCE COMPANY | 7421 WASHINGTON BLVD | | | | ELKRIDGE | MD | 21075 | |
| 30752828 | CONTINENTAL INTERNATIONAL | 6723 S. HANNA ST. | | | | FORT WAYNE | IN | 46816 | |
| 30752829 | CONTINENTAL MESSAGE SOLUTION INC | 41 S GRANT AVE | | | | COLUMBUS | OH | 43215 | |
| 30752830 | CONTINETAL AUTOMOTIVE SYSTEMS INC. | 18615 SHERWOOD | | | | DETROIT | MI | 48234 | |
| 30786920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30796180 | Contract Service Group, LLC | 7205 Indianapolis Blvd | | | | Hammond | IN | 46324 | |
| 30732463 | CONTRACT SERVICES GROUP | 7205 INDIANAPOLIS BLVD | | | | HAMMOND | IN | 46324 | |
| 30786921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752831 | CONTROL DESIGN SOLUTIONS LTD | 15630 E STATE ROUTE 12 | STE 1 | | | FINDLAY | OH | 45840-7771 | |
| 30732464 | CONTROL SYSTEMS 21 | 713 RANGE END ROAD | | | | DILLSBURG | PA | 17019 | |
| 30732465 | CONTROL SYSTEMS LABS | 1501 KENSINGTON AVE | | | | BUFFALO | NY | 14215 | |
| 30732467 | CONTROLLED FLUIDS, INC | 11605 E. 27TH ST N | | | | TULSA | OK | 74116 | |
| 30843176 | CONTROLLED FLUIDS, INC | 2009 N WILLOW AVE. | | | | BROKEN ARROW | OK | 74012 | |
| 30752832 | CONTROLLED FLUIDS, INC | PO BOX 22859 | | | | BEAUMONT | TX | 77720-2859 | |
| 30752833 | CONTROLS & ELECTRIC MOTOR CO. | 317 EAST 12TH STREET | | | | JOPLIN | MO | 64801 | |
| 30752834 | CONTROLS & ELECTRIC MOTOR CO. | PO BOX 87106 | | | | CAROL STREAM | IL | 60188-7106 | |
| 31041238 | Convermax Corp. | 447 Broadway, Fl 2, #60 | | | | New York | NY | 10013 | |
| 30732468 | CONVEYOR DYNAMICS CORP. | P.O. BOX 177 | | | | ST. PETERS | MO | 63376 | |
| 30752835 | CONVEYORS & EQUIPMENT INC | 3850 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| 30752836 | CONVOY OF HOPE | 330 SOUTH PATTERSON AVENUE | | | | SPRINGFIELD | MO | 65802 | |
| 30840069 | CONVOY, INC. | 1301 2ND AVE, SUITE 1300 | | | | SEATTLE | WA | 98101 | |
| 30744255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30855823 | Conway, Randall William | ADDRESS ON FILE | | | | | | | |
| 30728188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752837 | COOK'S PEST CONTROL, INC. | 1403 MADISON ST | PO BOX 866 | | | SHELBYVILLE | TN | 37162 | |
| 30744343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30765413 | Cooley Enterprises, Inc. | dba Carpet Warehouse | 650 Woodlawn Drive | | | Jasper | IN | 47546 | |
| 30741261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731136 | COONEY & CONWAY | ATTN: LAWRENCE R. WEISLER | 120 N. LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 | |
| 30813142 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 LA 000667 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30813143 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 LA 000884 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30813144 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025L013813 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30813145 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 L 11568 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30813146 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 L 11239 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30813147 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 L 8660 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30813148 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1050 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30813149 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 L 8430 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30840124 | COOPER ENTERPRISES | 20 MILL RD. | | | | MINDEMOYA | ON | P0P 1S0 | CANADA |
| 31010919 | COOPER ENTERPRISES | 66 MEMORIAL AVE | | | | STONEY CREEK | ON | L8G 4C7 | CANADA |
| 30732478 | COOPER STANDARD AUTOMOTIVE | 1175 NORTH MAIN STREET | | | | BOWLING GREEN | OH | 43402 | |
| 30732473 | COOPER STANDARD AUTOMOTIVE | 250 OAK GROVE DRIVE | | | | MT STERLING | KY | 40353 | |
| 30732475 | COOPER STANDARD AUTOMOTIVE | 308 FEDELON TRAIL | | | | GOLDSBORO | NC | 27530 | |
| 30732474 | COOPER STANDARD AUTOMOTIVE | 377 PHILLIPS BEND ROAD | | | | SURGOINSVILLE | TN | 37873 | |
| 30732472 | COOPER STANDARD AUTOMOTIVE | 400 VAN CAMP ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 30732469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732470 | COOPER STANDARD AUTOMOTIVE | 40300 TRANITIONS DRIVE | | | | NORTHVILLE | MI | 48168 | |
| 30732476 | COOPER STANDARD AUTOMOTIVE | 645 AULERICH ROAD | | | | EAST TAWAS | MI | 48730 | |
| 30732471 | COOPER STANDARD AUTOMOTIVE | SALES OFFICE | 2650 NORTH OPDYKE ROAD | | | AUBURN HILLS | MI | 48326 | |
| 30752838 | COOPER STANDARD LAREDO | 1001 CARRIERS DRIVE | | | | LAREDO | TX | 78045 | |
| 30741267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732479 | CO-OPERATORS GENERAL INSURANCE COMPANY | 411 1 STREET SE | SUITE 2600 | | | CALGARY | AB | T2G 4Y5 | CANADA |
| 30741279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230111 | Copeland, Terry | ADDRESS ON FILE | | | | | | | |
| 30741284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732480 | COPERION PROCESS SOLUTIONS, LLC | 7901 NW 107TH TERRACE | | | | KANSAS CITY | MO | 64153 | |
| 30843167 | COPERION PROCESS SOLUTIONS, LLC | PO BOX 536180 | | | | PITTSBURGH | PA | 15253-5903 | |
| 30741286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842076 | COPPER HILL, INC. | 33057 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | |
| 31011002 | COPY PRODUCTS INC. | 2103 W. VISTA | | | | SPRINGFIELD | MO | 65807 | |
| 30842970 | COPY PRODUCTS, INC. | 2103 W VISTA ST | COPY PRODUCTS, INC. | | | SPRINGFIELD | MO | 65807 | |
| 30741289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854229 | CORAGUI RENTAL SA DE | BOULEVAR MANUEL CAVAZOS LERMA | TMS | | | MATAMOROS | | 87380 | MEXICO |
| 31321235 | Coral Dunes LLC | c/o The Corporation Trust Company | Corporation Trust Center, 1209 Orange Street | | | Wilmington | DE | 19801 | |
| 30741290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732483 | CORCENTRIC LLC | 62861 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 30752840 | CORCENTRIC, INC. DBA NATIONAL PRONTO ASSOCIATION | 62861 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30741291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732484 | CORDOVA'S PEST CONTROL | DBA SERGIO CORDOVA | 206 E HURST ST | | | HARLINGEN | TX | 78550-3833 | |
| 31011913 | CORDOVA'S PEST CONTROL | DBA SERGIO CORDOVA | 2513 LOU ANN LANE | | | HARLINGEN | TX | 78550 | |
| 30741300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732485 | CORE & MAIN LP | PO BOX 28330 | | | | ST LOUIS | MO | 63146 | |
| 30752841 | CORE BTS INC. | P.O. BOX 774419 | | | | CHICAGO | IL | 60677-4004 | |
| 30752842 | CORE MECHANICAL SERVICES INC | 118 HARRISON ST | | | | ATWOOD | IN | 46502 | |
| 30840398 | CORE PERSONNEL STAFFING SERVICES | 2331 NORTH HIGHWAY | | | | DALLAS | TX | 75520 | |
| 30741301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752843 | CORE-TECH INC. | 6000 OLD MAUMEE RD | | | | FORT WAYNE | IN | 46803 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30744420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781206 | Coria, Analisa | ADDRESS ON FILE | | | | | | | |
| 30778979 | Coria, Analisa | ADDRESS ON FILE | | | | | | | |
| 30744431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012315 | CORK EQUIPMENT AND CONSTRUCTION | PO BOX 389 | | | | BATAVIA | OH | 45103 | |
| 30744442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732486 | CORNERSTONE CONSULTING ORGANIZATION, LLC | 15 SAINT CLAIR ST | | | | TOLEDO | OH | 43604 | |
| 30752844 | CORNERSTONE STAFFING SOLUTIO | 5820 STONERIDGE MALL RD | SOLUTIONS INC | | | PLEASANTON | CA | 94588 | |
| 30841531 | CORNERSTONE SYSTEMS, INC. | 3250 PLAYERS CLUB PARKWAY | | | | MEMPHIS | TN | 38125-8844 | |
| 30752845 | CORNERSTONE WAUSEON INC | 995 ENTERPRISE AVENUE | (FORMERLY WAUSEON MACHINE) | | | WAUSEON | OH | 43567 | |
| 30728202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732487 | CORP2000 | 720 14TH STREET | | | | SACRAMENTO | CA | 95814 | |
| 30741325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839778 | CORPORACIÓN ELECTRICA DEL BRAVO, S. | AV. INDUSTRIAL RIO SAN JUAN | | | | REYNOSA | | 88736 | MEXICO |
| 30752846 | CORPORACIÓN ELECTRICA DEL BRAVO, S. A. DEC.V. | AV. INDUSTRIAL RIO SAN JUAN | TAM | | | REYNOSA | | 88736 | MEXICO |
| 30732489 | CORPORATE BUSINESS CARDS, LTD. | 9611 FRANKLIN AVENUE | | | | FRANKLIN PARK | IL | 60131-2703 | |
| 30752847 | CORPORATE CONSULTING SERV | 1868 ARKON PENINSULA RD | INSTRUMENTS, INC. | | | AKRON | OH | 44313-4808 | |
| 31011912 | CORPORATE CONSULTING SERVICE | 1868 ARKON PENINSULA RD | INSTRUMENTS, INC. | | | AKRON | OH | 44313-4808 | |
| 30752848 | CORPORATE CONSULTING SERVICES | 1868 AKRON PENINSULA RD | | | | AKRON | OH | 44313 | |
| 31011085 | CORPORATE HEALTH - KU MEDWEST | PO BOX 958701 | | | | ST. LOUIS | MO | 63195 | |
| 30752849 | CORPORATE MECHANICAL | 5114 HILLSBORO AVE N | | | | NEW HOPE | MN | 55428 | |
| 30809390 | Corporate Traffic Inc | 6500 Bowden Rd. Suite 202 | | | | Jacksonvillle | FL | 32216 | |
| 31012067 | CORPORATE TRAFFIC LOGISTICS | 6500 BOWDEN ROAD | SUITE 202 | | | JACKSONVILLE | FL | 32216 | |
| 30809380 | Corporate Traffic, Inc. | 6500 Bowden Rd. Suite 202 | | | | Jacksonville, | FL | 32216 | |
| 30841786 | CORPORATE UNITED PURCHASING CONSORTIUM, INC. | 840 CRESCENT CENTRE DRIVE | SUITE 600 | ATTN: GENERAL COUNSEL | | FRANKLIN | TN | 37067 | |
| 30841783 | CORPORATE UNITED, INC. | 840 CRESCENT CENTRE DRIVE | SUITE 600 | ATTN: GENERAL COUNSEL | | FRANKLIN | TN | 37067 | |
| 30732490 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | |
| 30752850 | CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 30718453 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | | | | SPRINGFIELD | IL | 62708 | |
| 30718454 | CORPORATIONS DIVISION OF THE SECRETARY OF THE COMMONWEALTH OF MASSACHUSETTS | MCCORMACK BUILDING | ONE ASHBURTON PL 17TH FLOOR | | | BOSTON | MA | 02108 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 137 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30744486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752851 | CORRIE MACCOLL NORTH | 150 BOUSH ST SUITE 800 | | | | NORFOLK | VA | 23510 | |
| 30767306 | Corrie MacColl North America | 150 Boush Street, Suite 800 | | | | Norfolk | VA | 23510 | |
| 30767305 | Corrie MacColl North America | Woods Rogers Vandeventer Black PLC | 10 S. Jefferson Street, Suite 1800 | | | Roanoke | VA | 24014 | |
| 30728204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842147 | CORRUGADOS DE BAJA ALIFORNIA S DE R L DE CV | PANAMERICANA JUAREZ | | | | CHIHUAHUA | | 32685 | MEXICO |
| 30732491 | CORRUGADOS DE BAJA CALIF | PO BOX 894655 | | | | USE V#20912 | CA | 90189-4655 | |
| 31011909 | CORRUGADOS DE BAJA CALIFORNIA | PO BOX 894655 | USE V#20912 | | | CALIFORNIA CITY | CA | 90189-4655 | |
| 30732492 | CORRUGADOS DE BAJA CALIFORNIA S DE R L DE CV | PANAMERICANA | 9031 | CHIHUAHUA | | JUAREZ | | 32685 | MEXICO |
| 30813153 | CORRUGADOS DE BAJA CALIFORNIA S DE R L DE CV PANAMERICANA | 9031 B JUAREZ | | | | CHIHUAHUA | | 32685 | MEXICO |
| 30842229 | CORRUGADOS DE BAJA CALIFORNIA, S. DE R.L. DE C.V. | PANAMERICANA | CHIHUAHUA | | | JUAREZ | | 32685 | MEXICO |
| 30843671 | CORRUGADOS DE BAJA CALIFORNIA, S. DE R.L. DE C.V./SMURFIT KAPPA NORTH AMERICA LLC | PANAMERICANA | 9031 | CHIHUAHUA | | JUAREZ | | 32685 | MEXICO |
| 30732493 | CORSEARCH INC. | 111 BROADWAY | RM 603 | | | NEW YORK | NY | 10006-2039 | |
| 31010458 | CORSEARCH INC. | 6060 NORTH CENTRAL EXPRESSWAY | SUITE 344 | | | DALLAS | TX | 75206 | |
| 30752853 | CORSTEEL HYDRAULICS | 200 SPINNAKER WAY | | | | CONCORD | ON | L4K 4E5 | CANADA |
| 30854154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752854 | COSMO CORPORATION | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139 | |
| 30752855 | COSMO CORPORATION | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139-2745 | |
| 30741354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752856 | COTTAGE WATCHMAN SECURITY SYST | 883 S 900 E | | | | PIERCETON | IN | 46562 | |
| 30741357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731138 | COUNSEL FOR DEFENDANT FOREST RIVER, INC. | NICHOLAS E. WHEELER | COSGRAVE VERGEER KESTER, LLP | 900 SW FIFTH AVENUE, SUITE 2400 | | PORTLAND | OR | 97204 | |
| 30731139 | COUNSEL FOR TRIMAS CORPORATION: | JOSEPH DRAPALSKI | NORTON ROSE FULBRIGHT US LLP | 555 SOUTH FLOWER STREET, FORTY-FIRST FLOOR | | LOS ANGELES | CA | 90071 | |
| 30732495 | COUNTRY A'S PALLET | 233 SW 21ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 30829826 | Country A's Pallet | 233 SW 21st ST | | | | Oklahoma City | OK | 73109 | |
| 30841646 | COUNTRY INN & SUITES | 600 TRACY TRAIL | | | | CRYSTAL LAKE | IL | 60014 | |
| 30719268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010237 | COUNTY CLERK/RECORDER | 50 EAST MAIN STREET, SUITE 12 | | | | ALBION | IL | 62806 | |
| 30765274 | County of Dubois | Treasurer of Dubois County | One Courthouse Square | Room 105 | | Jasper | IN | 47546 | |
| 30728212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752857 | COUSINO RESTORATION & ENVIROMENTAL | 26901 ECKEL RD | | | | PERRYSBURG | OH | 43551 | |
| 30719279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012201 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 30786928 | COVAR TRANSPORTATION | 1785 NORTHPOINTE PARKWAY, SUITE 240 | | | | LUTZ | FL | 33558 | |
| 30842775 | COVAR TRANSPORTATION, LLC | DBA COVER TRANSPORT | 1775 NORTHPOINTE PHURY | SUITE 210 | | LUTZ | FL | 3355T | |
| 30741371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732496 | COVIA HOLDINGS CORPORATION | P.O. BOX 603985 | (PREVIOUSLY UNIMIN) | | | CHARLOTTE | IN | 28260-3985 | |
| 30732497 | COVIA SOLUTIONS | 300 VERMILLION STREET | | | | TROY GROVE | IL | 61372 | |
| 30752858 | COVIA SOLUTIONS INC | PO BOX 603985 | | | | CHARLOTTE | NC | 28260-3985 | |
| 31011147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718455 | COVINGTON SPECIALTY INSURANCE COMPANY | C/O DISTINGUISHED EXECUTIVE LINE | 1180 6TH AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10036 | |
| 31011974 | COWAN LOGISTICS | 120 E. BALTIMORE ST | 120 E. BALTIMORE ST | | | BALTIMORE | MD | 21202 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 139 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30786929 | COWAN LOGISTICS | 4555 HOLLINS FERRY ROAD | | | | BALTIMORE | MD | 21227 | |
| 30780975 | Cowan Logistics, LLC | 4555 Hollins Ferry Rd | | | | Baltimore | MD | 21227 | |
| 30719312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731143 | COYOTE LOGISTICS, LLC | 2545 W DIVERSEY AVE. | 3RD FLOOR | | | CHICAGO | IL | 60647 | |
| 31230262 | COYOTE LOGISTICS, LLC | C/O BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN GENTILE | 1313 NORTH MARKET STREET | SUITE 1201 | WILMINGTON | DE | 19801 | |
| 30731141 | COYOTE LOGISTICS, LLC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 31319890 | Coyote Logistics, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 30731140 | COYOTE LOGISTICS, LLC | ILLINOIS CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DRIVE | | | SPRINGFIELD | IL | 62703-4261 | |
| 31319912 | Coyote Logistics, LLC | Jon Paul Anthony | 11215 N. Community House Rd. | | | Charlotte | NC | 28277 | |
| 30731142 | COYOTE LOGISTICS, LLC | RXO CAPACITY SOLUTIONS, LLC | 11215 NORTH COMMUNITY HOUSE ROAD | | | CHARLOTTE | NC | 28277 | |
| 30719423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842638 | CP MONTERREY, S. DE R.L. DE C.V. | CALZADA DEL VALLE #120 ORIENTE | 2 PISO | COLONIA DEL VALLE | NUEVO LEON ATTN: PRESIDENT AND GENERAL COUNSEL | SAN PEDRO GARZA GARCIA | | 66220 | MEXICO |
| 30813167 | CP MONTERREY, S. DE R.L. DE C.V. | CALZADA DEL VALLE #120 ORIENTE | PISO 2 | COLONIA DEL VALLE | NUEVO LEON MARCELO DURAN ROUX AND LUIS SANDOVAL | SAN PEDRO, GARZA GARCIA | | 66220 | MEXICO |
| 30813168 | CP MONTERREY, S. DE R.L. DE C.V. C/O PROCOPIO | 12544 HIGH BLUFF DRIVE | SUITE 400 | ATTN: JEFF S. HOOD | | SAN DIEGO | CA | 92130 | |
| 30732498 | CPE DBA A1 SERVOMOTOR REP | 3330 STOVALL STREET | | | | IRVING | TX | 75061 | |
| 30818222 | CQ SOURCING, INC. | 4721 HARGROVE ROAD | | | | RALEIGH | NC | 27616 | |
| 30786932 | CR LOGISTICS LLC | 255 WEST RUBEN M TORRES | | | | BROWNSVILLE | TX | 78526 | |
| 30741391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 140 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732500 | CRAIG MACHINERY & DESIGN INC | 629 W. MAGNOLIA AVE | | | | LOUISVILLE | KY | 40208 | |
| 30818223 | CRAIG T. PAPKA VON BRIESEN & ROPER, S.C. | 20975 SWENSON DRIVE | SUITE 400 | | | WAUKESHA | WI | 53186 | |
| 30719456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752859 | CRANE 1 SERVICES INC | 9075 CENTRE POINTE DR | STE 130 | | | WEST CHESTER | OH | 45059-4805 | |
| 30752860 | CRANE 1 SERVICES INC. | PO BOX 952045 | | | | CLEVELAND | OH | 44193 | |
| 30732501 | CRANE 1 SERVICES, INC | P.O. BOX 88989 | 45342 | | | MILWAUKEE | WI | 53288-8989 | |
| 30752861 | CRANE FINANCE | VALLEY SERVICING | PO BOX 15010 | | | MESA | AZ | 85211 | |
| 30752862 | CRANE TECHNOLOGIES | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 31012044 | CRANE WORLDWIDE | PO BOX 844174 | | | | DALLAS | TX | 75284-4174 | |
| 30786933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752863 | CRATE & PALLET PACKAGING | 401 COLBROOK DRIVE | | | | SPRINGFIELD | IL | 62702 | |
| 30752864 | CRAWFORD ELECTRIC SUPPLY | 1204 WATERFALL ST | | | | TEXARKANA | TX | 75501 | |
| 30732504 | CRAWFORD ELECTRIC SUPPLY CO LLC | 1204 WATERFALL ST | | | | TEXARKANA | TX | 75501 | |
| 30752865 | CRAWFORD PRODUCTS INC. | 3637 CORPORATE DRIVE | | | | COLUMBUS | OH | 43231 | |
| 30752866 | CRAWFORD SUPPLY COMPANY, INC. | 614 NORRIS STREET | | | | FAYETTEVILLE | TN | 37334 | |
| 30741405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856217 | Crayon Software Experts LLC | Attn: Jarrod B. Martin | 600 Travis Street, Suite 5600 | | | Houston | TX | 77002 | |
| 30856219 | Crayon Software Experts LLC | Attn: Jennifer P. Sanders, Legal Director | 12221 Merit Drive, Suite 1400 | | | Dallas | TX | 75251 | |
| 30856218 | Crayon Software Experts LLC | Attn: Jennifer Sanders | P.O. Box 71498 | | | Chicago | IL | 60694 | |
| 30843402 | CRAYON SOFTWARE EXPERTS, LLC | 12221 MERIT DRIVE | SUITE 1400 | | | DALLAS | TX | 75251 | |
| 30741414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320364 | CREATE IT PACKAGING | 520 TELSER ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 30752867 | CREATIVE ARC DESIGN LLC | 220 E NORTH ST | PO BOX 73 | | | GRAYVILLE | IL | 62844 | |
| 30732507 | CREATIVE FOAM CORPORATION | 300 NORTH ALLOY | | | | FENTON | MI | 48430 | |
| 30732508 | CREATIVE FOAM CORPORATION | G5117 S DORT HIGHWAY | SUITE 1 | | | FLINT | MI | 48507 | |
| 30732505 | CREATIVE FOAM CORPORATION | PO BOX 674392 | | | | DETROIT | MI | 48267 | |
| 30752868 | CREATIVE ICE RENTALS | 3971 EASTERN AVE. SE | | | | WYOMING | MI | 49508 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 141 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732509 | CREATIVE REFRESHMENTS, INC | PO BOX 6878 | | | | TOLEDO | OH | 43612 | |
| 30786935 | CREATIVE SAFETY SUPPLY | 8030 SW NIMBUS AVENUE | | | | BEAVERTON | OR | 97008 | |
| 30813175 | CRÉDIT AGRICOLE LEASING & FACTORING | 12, PLACE DES ETATS-UNIS | CS 30002 | DCGRI | CEDEX | MONTROUGE | | | FRANCE |
| 30813173 | CRÉDIT AGRICOLE LEASING & FACTORING | 12 PLACE DES ETATS-UNIS | | | | MONTROUGE | | | FRANCE |
| 30813179 | CRÉDIT AGRICOLE LEASING & FACTORING | 12, PLACE DES ETATS-UNIS | | | | MONTROUGE | | | FRANCE |
| 30813180 | CRÉDIT AGRICOLE LEASING & FACTORING S.A. | 12 PLACE DES ETATS-UNIS | | | | MONTROUGE | | | FRANCE |
| 30842794 | CREDIT SUISSE AG | ELEVEN MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 31041812 | Creditors Adjustment Bureau, assignee of Blackline Systems, Inc. | c/o Creditors Adjustment Bureau, Inc. | 4340 Fulton Ave., Third Floor | | | Sherman Oaks | CA | 91423 | |
| 31041671 | Creditors Adjustment Bureau, assignee of Blackline Systems, Inc. | Law Office of Kenneth J. Freed | 4340 Fulton Ave., Third Floor | | | Sherman Oaks | CA | 91423 | |
| 30731144 | CREDITORS ADJUSTMENT BUREAU, INC. (ASSIGNOR TO BLACKLINE SYSTEMS, INC.) | C/O LAW OFFICES OF KENNETH J. FREED, | ATTN: KENNETH FREED | 4340 FULTON AVE FL 3 | | SHERMAN OAKS | CA | 91423-6262 | |
| 30731145 | CREDITORS ADJUSTMENT BUREAU, INC. (ASSIGNOR TO BLACKLINE SYSTEMS, INC.) | CREDITORS ADJUSTMENT BUREAU, INC. | 4340 FULTON AVE, THIRD FLOOR | | | SHERMAN OAKS | CA | 91423 | |
| 30786936 | CREDITRISKMONITOR.COM INC | PO BOX 2219 | | | | HICKSVILLE | NY | 11802 | |
| 30741416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841647 | CREEKSIDE LANDSCAPE DEVELOPMENT, INC. | P.O. BOX 451 | | | | CRYSTAL LAKE | IL | 60039 | |
| 30854230 | CREER EMPRESARIAL DE PUEBLA SA DE CV | CALLE ALDAMA 536 COL. EL PATRIMONIO. PUEBLA, PUEBLA | | | | PUEBLA | | 72450 | MEXICO |
| 31010507 | CRENSHAW CAPITAL, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842060 | CRESCO, LTD. | 3 SUMMIT PARK DRIVE | SUITE 200 | | | INDEPENDENCE | OH | 44131 | |
| 30741419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732511 | CRESSON BRUSH COMPANY | P O BOX 8756 | | | | METAIRIE | LA | 70011-8756 | |
| 30752871 | CREST ULTRASONICS | SCOTCH RD, PO BOX 7266 | | | | TRENTON | NJ | 08628 | |
| 30741432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762531 | CRH Ohio. LTD | Attn: Rebekkah Rennegarbe | 500 Indpendence Dr | | | Napoleon | OH | 43545 | |
| 30741433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752872 | CRIMPING AND STAMPING TECHNOLOGIES | 573 ROUTE 30 | | | | IMPERIAL | PA | 15126 | |
| 31011285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 142 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752873 | CROMER MATERIAL HANDLING | 6131 S LINCOLN CT | | | | FRESNO | CA | 93725 | |
| 30752874 | CROMER MATERIAL HANDLING | PO BOX 31001 3048 | | | | PASADENA | CA | 91110-3048 | |
| 30818240 | CROMER, INC. | 1813 MOFFAT BLVD. | | | | MANTECA | CA | 95336 | |
| 30841535 | CROMER, INC. | 3939 WUIT CAPITOL AVONUC | SUITS A | | | WEST SACRAMONTO | CA | 93091 | |
| 30818242 | CROMER, INC. | 4608 SACO RD. | | | | BAKERSFIELD | CA | 93308 | |
| 30818241 | CROMER, INC. | 6131 S. UNDOLN CT. | | | | FROSNO | CA | 93725 | |
| 30732512 | CRONAUER LAW, LLP | 1101 DEKALB AVENUE | SUITE 2 | | | SYCAMORE | IL | 60178 | |
| 30786937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752875 | CROSS COMPANY J A KING | 4400 PIEDMONT PKWY | | | | GREENSBORO | NC | 27410 | |
| 30752876 | CROSS CORPORATION | 951A BEDFORD AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 31320444 | CROSS COUNTRY FREIGHT SOLUTIONS INC | 1929 HANCOCK DR. | PO BOX 4030 | | | BISMARCK | ND | 58501 | |
| 30732513 | CROSS PRECISION MEASUREMENT | DBA JA KING | PO BOX 746284 | | | ATLANTA | GA | 30374 | |
| 30752877 | CROSS PVD UV COATING AND FINISHING CORP | 1180 POLK DR | | | | WARSAW | IN | 46582 | |
| 30843521 | CROSS TECHNOLOGIES INC | DBA CROSS PRECISION | 354 RIVERCHASE WAY | | | LEXINGTON | SC | 29072 | |
| 30732514 | CROSS TECHNOLOGIES, INC | DBA CROSS PRECISION MEASURMENT | P.O. BOX 746284 | | | ATLANTA | NC | 30374-6284 | |
| 30719634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752878 | CROSSLINK TECHNOLOGY INC | 6380 VISCOUNT ROAD | | | | MISSISSAUGA | ON | L4V 1H3 | CANADA |
| 30719667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752879 | CROWN CASTLE FIBER LLC | PO BOX 21772 | | | | NEW YORK | NY | 10087-1772 | |
| 30752882 | CROWN CREDIT COMPANY | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| 30732515 | CROWN CREDIT COMPANY | 2 NORTH FRANKLIN | | | | NEW BREMEN | OH | 45264-0352 | |
| 30752881 | CROWN CREDIT COMPANY | 2 NORTH FRANKLIN | | | | NEW BREMEN | OH | 45869 | |
| 30813193 | CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 | |
| 30783354 | Crown Credit Company | c/o Sebaly Shillito + Dyer | Attn: Christopher S. Baxter | 220 E. Monument Ave., Ste. 500 | | Dayton | OH | 45402 | |
| 30752880 | CROWN CREDIT COMPANY | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| 30732516 | CROWN CREDIT COMPANY INC. | 43896 PLYMOUTH OAKS BLVD. | | | | PLYMOUTH | MI | 48170 | |
| 30752883 | CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| 30842542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218731 | CROWN EQUIPMENT CORPORATION | 2540 DIEGO DR | | | | EVANSVILLE | IN | 47715 | |
| 30813194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781802 | Crown Equipment Corporation | c/o Sebaly Shillito + Dyer | Attn: Christopher S. Baxter | 220 E. Monument Ave., Ste. 500 | | Dayton | OH | 45402 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30783382 | Crown Equipment Corporation | c/o Sebaly Shillito + Dyer LPA | Attn: Christopher S. Baxter | 220 E. Monument Ave. | Suite 500 | Dayton | OH | 45402 | |
| 30752884 | CROWN EQUIPMENT CORPORATION | P.O. BOX 641173 | [CROWN LIFT TRUCKS] | | | CINCINNATI | IN | 45264-1173 | |
| 30732520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732522 | CROWN LIFT TRUCKS | 2540 DIEGO DR | | | | EVANSVILLE | IN | 47715 | |
| 30752885 | CROWN LIFT TRUCKS | 5 CHARLOTTE AVE | STE 1 | | | HICKSVILLE | NY | 11801 | |
| 30752886 | CROWN LIFT TRUCKS | 620 S. PINE ST. | | | | CARTERVILLE | MO | 64835 | |
| 30752887 | CROWN LIFT TRUCKS | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 30752888 | CROWN LIFT TRUCKS- OKI SYSTEMS | 2495 EAST PERRY ROAD | | | | PLAINFIELD | IN | 46168 | |
| 30752889 | CROWN LIFT TRUCKS- OKI SYSTEMS | P O BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 30752890 | CROWN PACKAGING CORP | P.O. BOX 17806M | | | | ST. LOUIS | IN | 63195 | |
| 30732526 | CROWN PACKAGING CORP. | 15301 W. 110TH STREET | | | | LENEXA | KS | 66219 | |
| 30843124 | CROWN ROLL LEAF, INC | 91 ILLINOIS AVENUE | | | | PATTERSON | NJ | 07503 | |
| 30813200 | CROWNE GROUP, LLC | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 31012116 | CROWNE GROUP, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30813199 | CROWNE GROUP, LLC | ATTN: PATRICK JAMES | 127 PUBLIC SQUARE | SUITE 5110 | | CLEVELAND | OH | 44114 | |
| 31011947 | CRST LOGISTICS INC | P O BOX 71573 | 60694-71573 | | | CHICAGO | IL | 60694 | |
| 30786938 | CRST LOGISTICS INC | P.O. BOX 71573 | | | | CHICAGO | IN | 60694-1573 | |
| 30764622 | CRST The Transportation Solution, Inc. | CRST The Transportation Solution, Inc. | PO Box 71573 | | | Chicago | IL | 60694 | |
| 30764623 | CRST The Transportation Solution, Inc. | Lisa Stephenson | 3930 16th Avenue SW | | | Cedar Rapids | IA | 52406 | |
| 30764621 | CRST The Transportation Solution, Inc. | PO Box 68 | | | | Cedar Rapids | IA | 52406-0068 | |
| 30744726 | CRUM & FORSTER | C/O DAVID FLANNERY, CPCU | ASSIST VICE PRES, MGMT LIABILITY EXECUTIVE RISK | ONE SOUTH WACKER DRIVE, SUITE 2380 | | CHICAGO | IL | 60606 | |
| 30719756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839999 | CRYOINFRA SA DE CV | FÉLIX GUZMÁN NO 16 1ER PISO | EL PÁRQUE MÉXICO 53291 NAULCALPAN | | | MÉXICO | | 53291 | MEXICO |
| 31012132 | CRYOMATIC, LLC. | 3965 E. LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 30732527 | CRYOMATIC, LLC. DBA | 3965 E. LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 30719067 | CRYSTA S.P.A. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30732528 | CRYSTAL CLEAR RX | 13809 RESEARCH BLVD | | | | AUSTIN | TX | 78750 | |
| 31012133 | CSA GROUP TESTING & CERTIFICATION | 178 REXDALE BLVD | | | | TORONTO | ON | M9W 1R3 | CANADA |
| 30840080 | CSA TRANSPORTATION | 355 HORNER AVENUE | | | | ETOBICOKE | ON | M8W 1Z7 | CANADA |
| 31217238 | CSC | 251 Little Falls Drive | | | | Wilmington | DE | 19808 | |
| 30732530 | CSC | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 30732529 | CSC | P.O. BOX 7410023 | | | | CHICAGO | IL | 60674-5023 | |
| 30732531 | CSC CORPORATE DOMAINS,INC | 251 LITTLE FALLS DR. | | | | WILMINGTON | DE | 19808-1674 | |
| 30752891 | CSI INTERNATIONAL INC | 1001 MAIN ST | | | | NIAGARA FALLS | NY | 14301 | |
| 30732533 | CSI INTERNATIONAL INC | DEPT 556 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| 30752892 | CSI INTERNATIONAL INC | PO BOX 8000 | DEPT NO 556 | | | BUFFALO | NY | 14267 | |
| 30840881 | CSI LEASING | 9990 OLD OLIVE ST. RD | | | | ST. LOUIS | MO | 63141 | |
| 30818261 | CSI LEASING C/O MICROAGE | P.O. BOX 93655 | | | | LAS VEGAS | NV | 89193-3655 | |
| 30732534 | CSI LEASING INC. | 9990 OLD OLIVE STREET ROAD | | | | SAINT LOUIS | MO | 63141 | |
| 30732535 | CSI LEASING, INC. | 620 TECHNOLOGY DR | | | | SAINT CHARLES | MO | 63304-2238 | |
| 30843182 | CSI LEASING, INC. | 620 TECHNOLOGY DRIVE | | | | WELDON SPRING | MO | 63304 | |
| 30818267 | CSI LEASING, INC. | 9620 TECHNOLOGY DR | | | | SAINT CHARLES | MO | 63304-2238 | |
| 30842455 | CSI LEASING, INC. | 9990 OLD OLIVE STREET ROAD | SUITE 101 | | | SAINT LOUIS | MO | 63141 | |
| 31010699 | CSI LEASING, INC. | 9990 OLD OLIVE ST. RD. | SUITE 101 | | | ST LOUIS | MO | 63141 | |
| 31230294 | CSI LEASING, INC. | C/O CLARK HILL PLC | ATTN: D. PETER VALIOTIS; LAUREN E. GIESE | 500 WOODWARD AVE. SUITE 3500 | | DETROIT | MI | 48226 | |
| 30818269 | CSI LEASING, INC. C/O MICROAGE | P.O. BOX 93655 | | | | LAS VEGAS | NV | 89193-3655 | |
| 30719867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840528 | CSK AUTO INC. | B45 EAST MISSOURI AVENUE | SUITE #400 | | | PHOENIX | AZ | 65012 | |
| 30752893 | CST STUDIO LLC | 21338 CARLO DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 30731147 | CT CHARLTON & ASSOCIATES, INC. | 24000 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080-1400 | |
| 30731146 | CT CHARLTON & ASSOCIATES, INC. | C/O MILLER JOHNSON | ATTN: AMBER L. KIPFMILLER | ATTN: TODD HOLLEMAN | 45 OTTAWA AVENUE, SOUTHWEST SUITE 1100 | GRAND RAPIDS | MI | 49503 | |
| 30752894 | CT CORPORATION | 200 E LIES RD | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| 30765356 | CT Corporation | Attn: Bankruptcy (SOP) | 28 Liberty Street | | | New York | NY | 10005 | |
| 30765357 | CT Corporation | PO Box 301133 | | | | Dallas | TX | 75303-1133 | |
| 30765311 | CT Corporation | PO Box 4349 | | | | Carol Stream | IL | 60197 | |
| 30752895 | CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 30813205 | CT CORPORATION SYSTEM, ON BEHALF OF ITS LIEN SOLUTIONS DIVISION, AS REPRESENTATIVE OF SECURED PARTY | 330 N BRAND BLVD. | SUITE 700 | | | GLENDALE | CA | 91203 | |
| 30732537 | CTC INTERNATIONAL GROUP INC. | 515 N. FLAGLER DRIVE | SUITE 350 | | | WEST PALM BEACH | FL | 33401 | |
| 31010901 | CTL MEXICO LANDING | R.L. | LAGO ZURICH NO.96,COL. | | | MIGUEL HIDALGO | | 11529 | MEXICO |
| 31320424 | CTL MEXICO LANDING,S. DE | R.L. | LAGO ZURICH NO.96,COL. | | | MIGUEL HIDALGO | | 11529 | MEXICO |
| 30839255 | CTS GLOBAL LOGISTICS (GEORGIA) INC. | 1137 SENOIA ROAD SUITE B | | | | TYRONE | GA | 30290 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 145 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30786941 | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 19855 QUIROZ COURT | | | | INDUSTRY | CA | 91789 | |
| 30741493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752896 | CUB ELECPARTS, INC | NO. 6 LANE 546 CHANGLU ROAD | TWN | | | CHANGHUA | | 506 | TAIWAN |
| 30719878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752897 | CULLIGAN | 3099 MAIN STREET | OF MARLETTE CORP | | | MARLETTE | MI | 48453 | |
| 30732538 | CULLIGAN | 3099 MAIN STREET P O BOX 188 | | | | MARLETTE | MI | 48453 | |
| 30732539 | CULLIGAN OF NORTHWEST OHIO | 500 INDEPENDENCE DRIVE | | | | NAPOLEON | OH | 43545 | |
| 30752898 | CULLIGAN OF TIFFIN | 400 WENTZ ST | | | | TIFFIN | OH | 44883-1985 | |
| 30776775 | Culligan Quench | 630 Allendale Rd | Suite 200 | | | King of Prussia | PA | 19406 | |
| 31012264 | CULLIGAN WATER CONDITIONIN | OF WARSAW, INC. | 1548 WEST CENTER STREET | | | WARSAW | IN | 46580 | |
| 30752899 | CULLIGAN WATER CONDITIONING | OF WARSAW, INC. | 1548 WEST CENTER STREET | | | WARSAW | IN | 46580 | |
| 30732542 | CULLIGAN WATER OF NORTHWEST OHIO | 500 INDEPENDENCE DRIVE | | | | NAPOLEON | OH | 43545 | |
| 30732541 | CULLIGAN WATER OF NORTHWEST OHIO | P O BOX 168 | | | | BOWLING GREEEN | OH | 43402 | |
| 30732540 | CULLIGAN WATER OF NORTHWEST OHIO | P O BOX 168 | | | | BOWLING GREEN | OH | 43502 | |
| 30741509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732544 | CUMBERLAND ELECTRONICS | 2501 SYCAMORE ST., STE 2 | | | | HARRISBURG | PA | 17111-1003 | |
| 30840812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752900 | CUMMINS FACILITY SERVICES LLC | PO BOX 350 | | | | WALDO | OH | 43356 | |
| 30732545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732547 | CURRENTCARE, LTD | MARLBOROUGH WORKS | | | | ACCRINGTON | | | UNITED KINGDOM |
| 30999312 | CURRENTCARE, LTD | MARLBOROUGH WORKS | UNIT 1 | MARLBOROUGH RD | | ACCRINGTON | | BB55BE | UNITED KINGDOM |
| 30720011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813213 | CURRY ROBY, LLC | 30 NORTHWOODS BLVD. | STE. 300 | ATTN: BRUCE A. CURRY | | COLUMBUS | OH | 43235 | |
| 30741530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230314 | CURT MANUFACTURING LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: ANDREA I. SAVAGEAU | 2200 WELLS FARGO CENTER, 90 S. 7TH STREET | | MINNEAPOLIS | MN | 55402 | |
| 31230312 | CURT MANUFACTURING LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: ANDREW M. MCCOY | 300 N. MERIDIAN STREET, SUITE 2500 | | INDIANAPOLIS | IN | 46204 | |
| 31230311 | CURT MANUFACTURING LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: JARED B. BRANT | 1144 15TH STREET, SUITE 3400 | | DENVER | CO | 80202 | |
| 31230313 | CURT MANUFACTURING LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: THATCHER A. RAHMEIER | 222 DELAWARE AVENUE, SUITE 1410 | | WILMINGTON | DE | 19801 | |
| 31230315 | CURT MANUFACTURING LLC | C/O KERR RUSSELL & WEBER PLC | ATTN: FRED HERRMANN | 500 WOODWARD AVENUE, SUITE 2500 DETROIT | | DETROIT | MI | 48226 | |
| 30741534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752901 | CURT'S HAULING | P.O. BOX 1714 | | | | FINDLAY | OH | 45839 | |
| 30741545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011020 | CUSTOM ALLOY LIGHT METALS | 13191 CROSSROADS PARKWAY N | #375 | | | CITY OF INDUSTRY | CA | 91746 | |
| 30752902 | CUSTOM AUTOMATED MACHINES, INC. | 3042 HUNSTVILLE HWY | | | | FAYETTEVILLE | TN | 37334 | |
| 30786946 | CUSTOM FENCING, INC. | 2844 S. 450 WEST | | | | WARSAW | IN | 46580 | |
| 30752903 | CUSTOM FILTER LLC | 2300 RADDANT RD STE 100 | | | | AURORA | IL | 60502 | |
| 30732548 | CUSTOM MACHINE INC. | 3315 W. T.R. 158 | | | | TIFFIN | OH | 44883 | |
| 30752904 | CUSTOM METAL FINISHING | 17804 S. WESTERN AVE. | | | | GARDENA | CA | 90248 | |
| 30752907 | CUSTOMER DRIVEN SYSTEMS, INC. | 39555 ORCHARD HILL PLACE, SUITE 600 | | | | NOVI | MI | 48375 | |
| 30732549 | CUSTOM-PAK INC. | 86 16TH AVENUE NORTH | | | | CLINTON | IA | 52732 | |
| 30732550 | CUSTOMS AND BORDER PROTECTION | ATTN: PORT CASHIER | 715 BOB BULLOCK LOOP | WORLD TRADE BRIDGE | | LAREDO | TX | 78045 | |
| 31011734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30789974 | Cut-Mark | Attn: Lornajean | 102 Gaither Drive Unit 2 | | | Mount Laurel | NJ | 08054 | |
| 30732551 | CUT-MARK INC. | 102 GAITHER DRIVE, UNIT 2 | | | | MOUNT LAUREL | NJ | 08054 | |
| 30720089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012169 | CVL, INC. D/B/A FOLSOM LAKE RV | CVL D/B/A FOLSOM LAKE RV | 11373 FOLSOM BLVD. | | | RANCHO CORDOVA | CA | 95742 | |
| 30732553 | CVP KOREA CO LTD | 182 1 GALSAN DONG | RM 104 SAMSUNG HOMETOWN SANGGA | | | BUPYUNG GU INCHEON | | 403 802 | SOUTH KOREA |
| 30752908 | CVS PHARMACY, INC | ONE CVS DRIVE | | | | WOONSOCKET | RI | 02895 | |
| 31010472 | CWD, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30741550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732556 | CWL PARENT | 1500 RANKIN ROAD | | | | HOUSTON | TX | 77073 | |
| 30840955 | CYBER WATCH SYSTEMS LLC | 5717 LEGACY DRIVE | SUITE 250 | | | PLANO | TX | 75024 | |
| 30732557 | CYBER WATCH SYSTEMS LLC | 5717 LEGACY DR, SUITE 250 | | | | PLANO | TX | 8882720049 | |
| 30752911 | CYBERMETRICS CORPORATION | 1523 WEST WHISPERING | | | | PHOENIX | AR | 85085-0676 | |
| 30752912 | CYBERMETRICS CORPORATION | 1523 WEST WHISPERING WIND DR | SUITE 100 | | | PHOENIX | AZ | 85085 | |
| 30752910 | CYBERMETRICS CORPORATION | 1523 W WHISPERING WIND DR STE 100 | | | | PHOENIX | AZ | 85085 | |
| 30732558 | CYBERMETRICS CORPORATION | 1523 W.WISPERING WIND DR. | SUITE# 100 | | | PHOENIX | AZ | 85085 | |
| 30732559 | CYBERSCIENCE | 6334 SOUTH RACINE CIRCLE | | | | CENTENNIAL | CO | 80111 | |
| 30752914 | CYBERSCIENCE CORPORATION | 10065 E HARVARD AVENUE | | | | DENVER | CO | 80231 | |
| 30732560 | CYBERSCIENCE CORPORATION | 6334 SOUTH RACINE CIRCLE | | | | CENTENNIAL | CO | 80111 | |
| 30854231 | CYMEZ SA DE CV | 16 DE SEPTIEMBRE CALLE 800 | TMS | | | REYNOSA | | 88660 | MEXICO |
| 30741551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31228381 | CYPRIUM LLC | 248 CALVARY LANE | | | | NAPLES | ID | 83864 | |
| 31228382 | CYPRIUM LLC | 301 VALLECILLO ROAD | | | | LAREDO | TX | 78045 | |
| 31320369 | CYPRIUM LLC | 5825 INNOVATION DR. | | | | TROY | MI | 48098 | |
| 30786947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732561 | D & H MACHINE | 3331 S. STATE ROAD 257 | | | | WASHINGTON | IN | 47501 | |
| 30732562 | D & S MOLD & TOOL CO. | P O BOX 540 | | | | MARINETTE | WI | 54143 | |
| 31011118 | D E ERRICK INC | 24843 ROUTE 6 | | | | PORT ALLEGANY | PA | 16743 | |
| 30752915 | D H L EXPRESS USA INC | 16592 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30752916 | D M E COMPANY LLC | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| 30732563 | D P C INDUSTRIES, INC. | 5245 SUNBELT | P.O. BOX 130410 | | | CORPUS CHRISTI | TX | 78408 | |
| 30752917 | D PALLET RECYLERS | 1399 POWELL LN. | | | | LEWISBURG | TN | 37091 | |
| 30732564 | D S SCALE-CALIBRATION SER | 864 W. PRICE RD. | | | | BROWNSVILLE | TX | 78520 | |
| 31011945 | D S SCALE-CALIBRATION SERVICES | 864 W. PRICE RD. | | | | BROWNSVILLE | TX | 78520 | |
| 30752918 | D S SERVICES INC | 3999 N CEMETERY ROAD | | | | CASS CITY | MI | 48726 | |
| 30752919 | D S V AIR & SEA INC | 898 SEPULVEDA BLVD 6TH FLOOR | | | | EL SEGUNDO | CA | 90245 | |
| 30752921 | D T E ENERGY 521957000040 | P O BOX 740786 | | | | CINCINNATI | OH | 45274-0786 | |
| 30752922 | D&D ELECTRIC | 8230 W OLD RD 30 | | | | ETNA GREEN | IN | 46524 | |
| 30732565 | D&D PALLET SERVICE, LLC | 9230 NORTH WEST 316TH ST. | | | | GOWER | MO | 64454 | |
| 30732567 | D&D PALLET SERVICES, LLC | 9230 NORTHWEST 316TH STREET | | | | GOWER | MO | 64454 | |
| 30752923 | D&L SERVICES INC. DBA FLAME-OUT FIR EXTINGUISHER CO. | 210 S BLAKE ST. | | | | OLATHE | KS | 66061 | |
| 30839498 | D. FOSTER & ASSOCIATES 2014 LTD. | 34A-2755 LOUGHEED HWY | SUITE#602 | | | PORT COQUITLAM | BC | V3B 5Y9 | CANADA |
| 30752924 | D. MICKLEY MACHINERY SOLUTIONS | 26801 HARRISBURG ROAD | | | | DANVILLE | OH | 43014 | |
| 30732568 | D.A. TOOL & MACHINE | 114 NORTH HILLS AVENUE | | | | GLENSIDE | PA | 19038 | |
| 30762379 | D.A. Tool And Machine, Inc. | 114 North Hills Avenue | | | | Glenside | PA | 19038 | |
| 30853894 | D.A. Tool And Machine, Inc. | 114 North Hills Avenue | | | | Glenside | PA | 19038-1607 | |
| 30732569 | D.F. KING & CO., INC. | P.O. BOX 1701 | | | | NEW YORK | NY | 10268-1701 | |
| 30752925 | D.M. BOWMAN, INC. | 10228 GOVERNOR LANE BLVD. | SUITE 3006 | | | WILLIAMSPORT | MD | 21795 | |
| 30720122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732570 | DAC INDUSTRIES, INC. | 1636 GERVAIS AVE. SUITE 9 | | | | MAPLEWOOD | MN | 55109 | |
| 30813230 | DAC YEN COMPANY LIMITED | 52/1 TX21 STREET | LOCAL 1 | THANH XUAN WARD DISTRICT 12 | KEY CONTACT: MR. TRAN NGUYEN | HO CHI MINH CITY | | | VIETNAM |
| 30720134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732571 | DACIING LLC | 7726 PADRE ISLAND HWY | | | | BROWNSVILLE | TX | 78521 | |
| 30741556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30806985 | DAE RYANG IND. CO., LTD | 46, HALLIM-RO 46BEON-GIL HALLIM MYEON | | | | GIMHAE-SI, GYEONGSANGNAM-DO | | 50851 | SOUTH KOREA |
| 30752926 | DAE RYANG IND.CO.,LTD | 46 HALLIM-RO 45BEON-GIL, | | | | GIMHAE CITY | | 711-855 | SOUTH KOREA |
| 30732572 | DAERYANG IND. CO., LTD | 439-1 MYEONGDONG-RI, HALLIM-MYEON, GIMHAE-SI GYEON | | | | GIMHAI CITY | | 90810 | KOREA, REPUBLIC OF |
| 30854232 | DAERYANG IND. CO., LTD | 439-1 MYEONGDONG-RI | HALLIM-MYEON | GIMHAE-SI GYEON | | GIMHAE CITY | | 90810 | SOUTH KOREA |
| 31011372 | DAERYANG INDUSTRY CO LTD | 439-1 MYEONGDONG-RI, HALLIM-MYEON, GIMHAE-SI GYEON | | | | GIMHAI CITY | | 90810 | KOREA, REPUBLIC OF |
| 30752927 | DAERYANG INDUSTRY CO LTD | 46 HALLIM RO 46BEON GIL | HALLIM MYEON | | | KIMHAE CITY | | 50851 | SOUTH KOREA |
| 30854233 | DAEWHA FUEL PUMP IND LTD | 1219 AAM-DAERO | | | | INCHEON CITY | | 21689 | SOUTH KOREA |
| 30752928 | DAEWHA FUEL PUMP IND LTD | 7-2 SONGDO-DONG | YEONSU | | | INCHON CITY | | 406 | SOUTH KOREA |
| 30732573 | D'AGOSTINI LAND COMPANY | 38700 VAN DYKE AVE STE 200 | | | | STERLING HEIGHTS | MI | 48312-1175 | |
| 30741558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732574 | DAHUI LAWYERS | A1 JIANGUOMENWAI AVE | SUITE 3720 | CHAOYANG DISTRICT | CHINA WORLD | BEIJING | | 100004 | CHINA |
| 30732575 | DAICO AUTOMOTIVE PRODUCTS SRL | VIA GORETTA 84B 10072 | MAPPANO DI CASELLE TORINEESE | | | TORINO | | 10072 | ITALY |
| 30732576 | DAIDO METAL USA, INC. | 1215 S. GREENWOOD AVE. | | | | BELLEFONTAINE | OH | 43311 | |
| 30732578 | DAIFUKU AMERICA CORPORATION | P.O. BOX 952044 | | | | CLEVELAND | OH | 44193 | |
| 30741561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854234 | DAIZEN SEISAKUSHO CO.,LTD | 205-5 DOTO-CHO, NAKA-KU, SAKAI-SHI | | | | OSAKA | | 599-8234 | JAPAN |
| 30741563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30765096 | Dakota Financial dba Haulpay | 11766 Wilshire Blvd STE #550 | | | | Los Angeles | CA | 90025 | |
| 30764953 | Dakota Financial dba Haulpay | 235 E. Broadway STE 325 | | | | Long Beach | CA | 90802 | |
| 30767649 | Dakota Financial dba Haulpay | Joanna Mora | 235 E. Broadway Blvd | Ste 325 | | Long Beach | CA | 90802 | |
| 30765004 | Dakota Financial dba Haulpay | Joanna Mora | Manager, Account Management | 235 E. Broadway Blvd Ste 325 | | Long Beach | CA | 90802 | |
| 30752929 | DALEMARK INDUSTRIES INC. | 575 PROSPECT STREET, SUITE 211 | | | | LAKEWOOD | NJ | 08701 | |
| 30741564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752930 | DALTON CLUB | OLD NATIONAL ACCT.20074449 | PO BOX 1388 | | | WARSAW | IN | 46581-1388 | |
| 30752931 | DALTON CORP WARSAW MANUFACTURI | P.O. BOX 713157 | | | | CHICAGO | IL | 60677-0357 | |
| 30752932 | DALTON CORPORATION | STRYKER MACHINING FACILITY | P.O. BOX 713157 | | | CHICAGO | IL | 60677-0367 | |
| 31012310 | DALTON CORPORATION, STRYKER MACHINING FACILITY CO. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010905 | DALTON CORPORATION, WARSAW MANUFACTURING FACILITY | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30728243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752933 | DALTON'S FITNESS | 1336 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334 | |
| 30728245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813239 | DALWARE LIMITED LIABILITY COMPANY | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30728246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 149 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30854235 | DANA AUTOMOTIVE SYSTEMS GROUP, LLC | 30800 TELEGRAPH RD SUITE 4800 | | | | BINGHAM FARMS | MI | 48025 | |
| 30841556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752936 | DANA LIMITED | 1201 E VICTOR DANA ROAD | P O BOX 599 | | | ROBINSON | IL | 62454 | |
| 30752935 | DANA LIMITED | 900 INDUSTRIAL BLVD. | | | | CROSSVILLE | TN | 38555 | |
| 30752934 | DANA LIMITED | P O BOX 599 | 1201 E VICTOR DANA ROAD | | | ROBINSON | IL | 62454 | |
| 31358365 | Dana Sealing Manufacturing LLC | 1201 E Victor Dana Rd. | | | | Robinson | IL | 62454 | |
| 31358546 | Dana Sealing Manufacturing LLC | Dana Limited | 3939 Technology Drive | | | Maumee | OH | 43537 | |
| 30841663 | DANAHER AUTO SPARE PARTS CO. LTD. | 2902 TOWER A | NEW CENTURY PLAZA | NO. 1 TAIPING SOUTH ROAD | ATTN: JANE PENG | NANJING | | | CHINA |
| 30841662 | DANAHER AUTO SPARE PARTS CO. LTD. | BLOCK B, NO. 18, XIANIIN AVENUE | NANJING | | | QIXIA DISTRICT | | | CHINA |
| 30818298 | DANCER LOGISTICS | 900 GRESSEL DR | | | | DELPHOS | OH | 45833 | |
| 30818301 | DANCER LOGISTICS, LLC | 900 GRESSEL DR | | | | DELPHOS | OH | 45833 | |
| 30741573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732580 | DANCO | 44 LA PORTE STREET | | | | ARCADIA | CA | 91006 | |
| 30741574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752937 | DANHIL DE MEXICO S DE RL DE CV | PO BOX 2089 | | | | TEMPLE | TX | 76503 | |
| 30732581 | DANHIL DE MEXICO S. DE R.L. DE C.V. | PRIVADA MARTEL 7 & 8 | | | | REYNOSA | | 88730 | MEXICO |
| 31011933 | DANHIL DE MEXICO S. DE R.L. DE C.V. | TECNOLOGIA 110 | | | | APODACA, NUEVO LEON | | 66648 | MEXICO |
| 30785198 | Danhil De Mexico S. De Rl De CV | Blake Rasner | 100 N. Ritchie Road, Suite 200 | | | Waco | TX | 76712 | |
| 31230263 | DANIEL EZEQUIEL HERNANDEZ, INDIVIDUALLY, AND ON BEHALF OF OTHER MEMBERS OF THE GENERAL PUBLIC SIMILARLY SITUATED | C/O AEGIS LAW FIRM, PC | ATTN: SAMUEL A. WONG; KASHIF HAQUE | JESSICA L. CAMPBELL | 9811 IRVINE CENTER DRIVE, SUITE 100 | IRVINE | CA | 92618 | |
| 30820418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718957 | DANIEL EZEQUIEL HERNANDEZ, INDIVIDUALLY, AND ON BEHALF OF OTHER MEMBERS OF THE GENERAL PUBLIC SIMILARLY SITUATED | DANIEL E HERNANDEZ, JESSICA L. CAMPBELL | C/O AEGIS LAW FIRM | 9811 IRVINE CENTER DR, STE 100 | | IRVINE | CA | 92618 | |
| 31047595 | Daniel Villalta c/o Romero Law, APC | ADDRESS ON FILE | | | | | | | |
| 30728249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752938 | DANIELS HEALTH | 111 W JACKSON BLVD | SUITE 1900 | | | CHICAGO | IL | 60604 | |
| 30752939 | DANIELS MANUFACTURING CORP | 526 THORPE ROAD | | | | ORLANDO | FL | 32824 | |
| 30786952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752940 | DANLAW INC. | 41131 VINCENTI COURT | | | | NOVI | MI | 48375 | |
| 31011677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010689 | DANYANG XINHUAYANG AUTO LAMPS | NORTH INDUSTRIAL PARK JIEPAI TOWN | | | | DANYANG CITY,JIANGSU PROVINCE P.R.C | | | CHINA |
| 30843159 | DANYANG XINHUAYANG AUTO LAMPS CO.,L | NORTH INDUSTRIAL PARK JIEPAI TOWN | | | | DANYANG CITY,JIANGSU PROVINCE | | | CHINA |
| 30732584 | DANYANG XINHUAYANG AUTO LAMPS CO.,L | NORTH INDUSTRIAL PARK JIEPAI TOWN | | | | DANYANG CITY,JIANGSU PROVINCE P.R.C | | | CHINA |
| 31214059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752942 | DAPCO INDUSTRIES | 2500 BISHOP CIRCLE EAST | | | | DEXTER | MI | 48130 | |
| 30732585 | DAPCO INDUSTRIES | 2500 BISHOP CIRCLE E | | | | DEXTER | MI | 48130 | |
| 30741594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752943 | DARCOID NOR CAL SEAL INC | 950 THIRD STREET | | | | OAKLAND | CA | 94607 | |
| 30720256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840608 | DARK WOLF SOLUTIONS | 13454 SUNRISE VALLEY DRIVE | SUITE 550 | | | HERNDON | VA | 20171 | |
| 30840597 | DARK WOLF SOLUTIONS, LLC | 13454 SUNRISE VALLEY DRIVE | SUITE 550 | | | HERNDON | VA | 20171 | |
| 30752944 | DARK WOLF SOLUTIONS, LLC. | 13454 SUNRISE VALLEY | DRIVE, SUITE 550 | | | HERDON | VA | 20171 | |
| 30752945 | DARKE CO CHAMBER OF COMMERCE | 130 MARTZ STREET, SUITE 5 | | | | GREENVILLE | OH | 45331 | |
| 30718457 | DARKE COUNTY AUDITOR OFFICE | 504 S BROADWAY | COURTHOUSE 1ST FLOOR | | | GREENVILLE | OH | 45331 | |
| 30732586 | DARKE COUNTY OHIO | ATTN: JOSHUA KUNKEL | 504 SOUTH BROADWAY | | | GREENVILLE | OH | 45331 | |
| 30857336 | Darke County Treasurer | Darke County Courthouse | Attn: Joshua Kunkel | 504 S Broadway St | | Greenville | OH | 45331 | |
| 30741596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752946 | DARRELL HANNA & ASSOCIATES INC. | P O BOX 66209 | | | | ORANGE PARK | FL | 32065 | |
| 31011514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218836 | DARVIN EIRWIN, BRENDA EIRWIN | SMWW LAW | ATTN: BENJAMIN R SCHMICKLE | 701 MARKET STREET, SUITE 1000 | | ST LOUIS | MO | 63101 | |
| 30842968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31375445 | DASSAULT SYSTEMES | 10 RUE MARCEL DASSAULT | | | | VÉLIZY-VILLACOUBLAY | | 78140 | FRANCE |
| 30752947 | DATA FACTS. INC | 8000 CENTERVIEW PARKWAY | SUITE 400 | | | CORDOVA | TN | 38018 | |
| 30732587 | DATA INTEGRATION SPECIALISTS LLC | 9488 WHITE OAKS CT | | | | CHAMPLIN | MN | 55316 | |
| 30731149 | DATA INTEGRATION SPECIALISTS, LLC | JOHN STEVEKEN | 9488 WHITE OAKS COURT | | | CHAMPLIN | MN | 55316 | |
| 30844028 | DATA INTERCHANGE PLC | RHYS HOUSE, THE MINERVA BUSINESS PARK | | | | PETERBOROUGH | | PE2 6FT | UNITED KINGDOM |
| 30732589 | DATA POWER(DBA)CONSORTIUM | 400 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 30752948 | DATA STORAGE CORPORATION | 401 FRANKLIN AVENUE | | | | GARDEN CITY | NY | 11530 | |
| 30732590 | DATA SYSTEMS INTERNATIONAL | 11101 SWITZER SUITE 300 | | | | OVERLAND PARK | KS | 66210 | |
| 30752949 | DATA SYSTEMS INTERNATIONAL | PO BOX 504138 | | | | SAINT LOUIS | MO | 63150-4138 | |
| 30826427 | Data Systems International, Inc. | 11101 Switzer Road | Suite 300 | | | Overland Park | KS | 66210 | |
| 30841281 | DATA SYSTEMS INTERNATIONAL, INC. DBA CLOUD INVENTORY | 11101 SWITZER ROAD | SUITE 300 | | | OVERLAND PARK | KS | 66210 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 151 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752950 | DATA WEIGH SYSTEMS, INC. | 255 MITTEL DR. | | | | WOOD DALE | IL | 60191 | |
| 30752951 | DATA41 INC | 13681 NEWPORT AVENUE STE 8 | #613 | | | TUSTIN | CA | 92780-4689 | |
| 30843434 | DATA41, INC. | 5 PETERS CANYON | SUITE 350 | | | IRVINE | CA | 92606 | |
| 30752952 | DATAFROND LLC | 2335 BUTTERMILK CROSSINGS | SUITE 334 | | | CRESENT SPRINGS | KY | 41017 | |
| 30732592 | DATALLIANCE | 4380 MALSBARY RD STE 150 | | | | CINCINNATI | OH | 45242 | |
| 30752953 | DATALYZER INTERNATIONAL INC | 29445 BECK ROAD SUITE A-207 | | | | WIXOM | MI | 48393 | |
| 30752954 | DATANATIONAL | 23382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30732593 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMIGTON HILLS | MI | 48335 | |
| 30752958 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 31010542 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMINGTON | MI | 48335 | |
| 30840440 | DATANATIONAL CORPORATION | 23385 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30843479 | DATANATIONAL CORPORATION | 23389 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30732594 | DATANATIONAL CORPORATION | 23570 HAGGERTY ROAD | | | | FARMINGTON HILLS | MI | 48335 | |
| 30840442 | DATANATIONAL CORPORATION | 3382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30818326 | DATANATIONAL CORPORATION | 38282 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30843523 | DATANATIONAL CORPORATION | 83382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30842867 | DATANATIONAL CORPORATION | 93382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 31320438 | DATANET QUALITY SYSTEMS | 29200 NORTHWESTERN HIGHWAY, SUITE 400 | | | | SOUTHFIELD | MI | 48034 | |
| 30732595 | DATAONE | 100 CUMMINGS CTR STE 251C | | | | BEVERLY | MA | 01915 | |
| 30752959 | DATAONE | DOMINION PROCESSING DEPT 550 | PO BOX 775523 | | | CHICAGO | IL | 60677-5523 | |
| 30732596 | DATASERV | 1630 DES PERES RD STE 301 | | | | SAINT LOUIS | MO | 63131 | |
| 30732597 | DATASERV LLC | 1630 DES PERES RD SUITE 301 | | | | SAINT LOUIS | MO | 63131 | |
| 30778140 | DataServ, L.L.C. | 1630 Des Peres Road, Ste. 301 | | | | St. Louis | MO | 63131 | |
| 30732598 | DATASITE LLC | 733 S. MARQUETTE AVE. | SUITE 600 | | | MINNEAPOLIS | MN | 55402 | |
| 30807776 | Datasite LLC | P. O. Box 74007252 | | | | Chicago | IL | 60674-7252 | |
| 30807775 | Datasite LLC | The Baker Center | 733 S. Marquette Ave, Suite 600 | | | Minneapolis | MN | 55402 | |
| 30786953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752960 | DAUBER COMPANY, INC. | 577 NORTH 18TH ROAD | | | | TONICA | IL | 61370 | |
| 30741603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732600 | DAVCO TECHNOLOGY LLC | 310 E.ELMWOOD AVENUE | FALCONER | | | NEW YORK | NY | 14733 | |
| 30752963 | DAVCO TECHNOLOGY LLC | P O BOX 856457 | | | | MINNEAPOLIS | MN | 55485-6457 | |
| 30728267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31378604 | David Willsher & Anne Willsher ATF Willsher Family Superannuation Fund as Transferee of IFG North America LLC trading as The Interface Financial Group | Attn: David Willsher | 13 Marilyn Place | | | Queanbeyan NSW | | 2620 | Australia |
| 30728268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010532 | DAVIDSON LEASING LLC | PO BOX 162 | | | | BRADNER | OH | 43406 | |
| 31010537 | DAVIDSON TRUCKING | PO BOX 162 | | | | BRADNER | OH | 43406 | |
| 30764422 | Davidson Trucking, Inc | PO Box 162 | 1227 Bowling Green Rd E. | | | Bradner | OH | 43406 | |
| 30728271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30786954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31062074 | Davila, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 30786955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011188 | DAVINCI MICRO FULFILLMENT | PO BOX 404322 | | | | ATLANTA | GA | 30384 | |
| 30752965 | DAVIS & BROWN INC | P O BOX 15038 | | | | QUINBY | SC | 29501 | |
| 30732601 | DAVIS & GILBERT LLP | 1675 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 30754352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732602 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 30752966 | DAVIS STANDARD LLC | PO BOX 347772 | | | | PITTSBURGH | PA | 15251-4772 | |
| 30741624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781048 | Davis, Heather | ADDRESS ON FILE | | | | | | | |
| 30765158 | Davis, Heather Rae | ADDRESS ON FILE | | | | | | | |
| 30741642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 153 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768107 | Davis, Roger A | ADDRESS ON FILE | | | | | | | |
| 30741664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843076 | DAVIS-STANDARD CORPORATION | P.O. BOX 347772 | | | | PITTSBURG | PA | 15251-4772 | |
| 30752967 | DAVIS-STANDARD CORPORATION | P.O. BOX 95675 | | | | CHICAGO | IL | 60694-5675 | |
| 30732603 | DAVIS-STANDARD, LLC | P.O. BOX 95480 | | | | CHICAGO | CA | 60694-5480 | |
| 30732604 | DAVIS-STANDARD,LLC | #1 EXTRUSION DRIVE | | | | PAWCATUCK | CT | 06379 | |
| 30728276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786964 | DAY & ROSS INC | P.O. BOX 493 | | | | MARS HILL | ME | 04758-0493 | |
| 30732605 | DAY PITNEY LLP | 225 ASYLUM STREET | | | | HARTFORD | CT | 06103 | |
| 31379270 | Day Pitney LLP | c/o Joshua W. Cohen | 195 Church Street, 15th Floor | | | New Haven | CT | 06510 | |
| 31379271 | Day Pitney LLP | c/o Katie Williams | Goodwin Square | 225 Asylum Street | | Hartford | CT | 06103 | |
| 30769439 | Day Pitney LLP | Attn: George N. Chaclas, Alex P. Garens | One Federal Street, 29th Floor | | | Boston | MA | 02110 | |
| 30741683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843605 | DAYCO EUROPE S.R.L | VIA FORCHINO 5 | | | | BUROLO | | | ITALY |
| 30854236 | DAYFORCE CANADA LTD. | 4110 YONGE STREET, SUITE 400 | | | | TORONTO | ON | M2P 2B7 | CANADA |
| 30752968 | DAYFORCE US INC | 3311 EAST OLD SHAKOPPPE ROAD | | | | MINNEAPOLIS | MN | 55425 | |
| 30741686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752970 | DAYLIGHT CORRUGATED INC | 300 REVERE ST | | | | EL PASO | TX | 79905 | |
| 30841533 | DAYLIGHT TRANSPORT, LLC | 1501 HUGHES WAY | SUITE 200 | | | LONG BEACH | CA | 90810 | |
| 30720611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010903 | DAYTON FREIGHT | 28240 OREGON RD | . | | | PERRYSBURG | OH | 43551 | |
| 30840135 | DAYTON FREIGHT LINES | 6450 POE AVENUE | SUITE 311 | | | DAYTON | OH | 45414 | |
| 30732607 | DAYTON FREIGHT LINES | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | |
| 30818336 | DAYTON FREIGHT LINES INC. | 6450 POE AVENUE | STE 311 | | | DAYTON | OH | 45414 | |
| 30732609 | DAYTON FREIGHT LINES, INC. | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | |
| 30732611 | DAYTON LAMINA CORPORATION | 500 PROGRESS RD | | | | DAYTON | OH | 45449 | |
| 30718458 | DAYTON POWER AND LIGHT CO | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 | |
| 30732612 | DAYTON POWER AND LIGHT CO | PO BOX 2631 | | | | DAYTON | OH | 45401-2631 | |
| 30741687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752971 | DBR INDUSTRIES INC. | 18 PENNS TRAIL | | | | NEWTOWN | PA | 18940-1883 | |
| 30857179 | DBR Industries, Inc | 18 Penns Trail | | | | Newtown | PA | 18940 | |
| 30732613 | DC REPAIR INC. | 4017 BORMAN DRIVE | | | | BATAVIA | IN | 45103 | |
| 30752972 | DCI, AN ARI COMPANY | 6200 AURORA AVE. STE. #210W | | | | URBANDALE | IA | 50322 | |
| 30752974 | DCS WATERJET SERVICES | 1470 IMLAY CITY RD | | | | LAPEER | MI | 48446 | |
| 30841665 | DCT INDUSTRIAL SUPPLY COMPANY | 410 NORTH JASPER STREET | | | | DECATUR | IL | 62521 | |
| 30752975 | DCT INDUSTRIAL SUPPLY COMPANY | PO BOX 500 | | | | DECATUR | IL | 62525 | |
| 30741688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 155 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841367 | DE LA VEGA & MARTÍNEZ ROJAS, S.C. | GUILLERMO GONZALEZ CAMARENA 1100-7 | COLONIA SANTA FE | CDMX | | ALVARO OBREGON | | 01210 | MEXICO |
| 30752977 | DE LAGE LANDEN FINANCIAL | 1111 OLD EAGLE SCHOOL ROAD | SERVICES INC | | | WAYNE | PA | 19087 | |
| 30752978 | DE LAGE LANDEN FINANCIAL | 1111 OLD EAGLE SCHOOL RD | SERVICES, INC. | | | WAYNE | PA | 19087-1453 | |
| 30732616 | DE LAGE LANDEN FINANCIAL | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| 30732614 | DE LAGE LANDEN FINANCIAL | REF NO 499513 PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 | |
| 30732615 | DE LAGE LANDEN FINANCIAL | SERVICE | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087-1453 | |
| 30840425 | DE LAGE LANDEN FINANCIAL SERVICES | 901 E. EIGHTH AVENUE | SUITE 206 | | | KING OF PRUSSIA | PA | 19101 | |
| 30818343 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | ATTN: ALAN I. COHEN | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| 31218718 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | ATTENTION NICOLE STOLZER | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087-1453 | |
| 30770893 | De Lage Landen Financial Services, Inc. | c/o Stark & Stark | Attn: J. Lemkin | PO Box 5315 | | Princeton | NJ | 08619 | |
| 30752979 | DE LAGE LEGAL SETTLEMENT | MIGRATED FROM PYLON | 86 WEST MAIN ST | | | NORTON | MA | 02766 | |
| 30741705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752980 | DEACERO S A P I DE CV | AV LAZARO CARDENAS 2333, | COL ZONA LOMA LARGA ORIEN | | | SAN PEDRO GARZA | NL | 66266 | MEXICO |
| 30752981 | DEACERO USA INC | 8411 IRVINGTON BLVD, ST B | | | | HOUSTON | TX | 77022-3449 | |
| 31350956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752982 | DEALER TIRE HOLDINGS,LLC SONSIO ADMINISTRATIVE SERVICES,LLC | 5630 WARD ROAD | | | | ARVADA | CO | 80002 | |
| 30752983 | DEAMERTEK CORPORATION | 2000 S FINLEY RD | | | | LOMBARD | IL | 60148 | |
| 30752984 | DEAN E NORRIS INC. | P.O. BOX 47719 | | | | WICHITA | KS | 67201 | |
| 30752985 | DEAN HOUSTON INC | 310 CULVERT STREET, SUITE 300 | | | | CINCINNATI | OH | 45202 | |
| 31230270 | DEAN OMAR BRANHAM SHIRLEY, LLP | 1801 N LAMAR ST SUITE 300 | | | | DALLAS | TX | 75202 | |
| 30813280 | DEAN OMAR BRANHAM SHIRLEY, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 2021-CP-40-003415 | 1801 N LAMAR ST SUITE 300 | | | | DALLAS | TX | 75202 | |
| 30728286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 156 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752986 | DEANHOUSTON CHICAGO LLC | 15255 S 94TH AVE STE 200 | | | | ORLAND PARK | IL | 60462 | |
| 30813281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752989 | DEB-TECH SYSTEMS, INC. | N4899 RINGHAND ROAD | | | | MONTICELLO | WI | 53570 | |
| 30732619 | DECA VIBRATOR DIVISION | P.O. BOX 1007 | | | | MOKENA | IL | 60448 | |
| 30741738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752990 | DECARDY DIECASTING | 3935 W. SHAKESPEARE AVE. | | | | CHICAGO | IL | 60647 | |
| 31011627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732620 | DECATUR CUSTOM TOOL INCORPORATED | 410 N JASPER ST | | | | DECATUR | IL | 62521-1931 | |
| 30732623 | DECATUR PLASTIC PRODUCTS, INC. | 3250 N STATE HIGHWAY 7 | | | | NORTH VERNON | IN | 47265 | |
| 30732622 | DECATUR PLASTIC PRODUCTS, INC. | 3250 N STATE HIGHWAY 7 | PO BOX 1079 | | | NORTH VERNON | IN | 47265 | |
| 30741739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731377 | DECHERT LLP | ATTN: JEFFREY KATZ | THREE BRYANT PARK | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 30741741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732624 | DECO PRODUCTS | 506 SANFORD ST. | | | | DECORAH | IA | 52101 | |
| 30732626 | DECOFINMEX S.A. DE C.V. | (MAGNA LIGHTING) | AVENIDA UNIONES #3 | PARQUE INDUSTRIAL FINSA | | MATAMOROS, TAMPAULIPAS | | 87316 | MEXICO |
| 30732627 | DECOFINMEX S.A. DE C.V. | (MAGNA LIGHTING) | 30351 BUSINESS 77 | | | SAN BENITO | TX | 78586 | |
| 30732625 | DECOFINMEX S.A. DE C.V. | (MAGNA LIGHTING) | 46600 PORT STREET | | | PLYMOUTH | MI | 48170 | |
| 31228373 | DECOFINMEX S.A. DE C.V. | 46600 PORT STREET | | | | PLYMOUTH | MI | 48170 | |
| 30741743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843308 | DEERE & COMPANY | 6242 GARFIELD AVENUE | | | | CASS CITY | MI | 48726-1342 | |
| 30843310 | DEERE & COMPANY | ONE JOHN DEERE PLACE | | | | MOLINE | IL | 61265 | |
| 31040412 | DEERE & COMPANY, INC. | ONE JOHN DEERE PLACE | | | | MOLINE | IL | 61265 | |
| 30840733 | DEERFIELD MACHINE PARTS | PO BOX 153 1616 ROUTE 77 | | | | DEERFIELD | NJ | 08313 | |
| 30732628 | DEERFIELD MACHINE PARTS | PO BOX 153 1616 ROUTE 77 | | | | DEERFIELD | NJ | 08313-0153 | |
| 30741748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854237 | DEF PROVEEDORA Y CONSTRUCCION | BRAVO 196 | TMS | | | MATAMOROS | | 87300 | MEXICO |
| 30840426 | DEF PROVEEDORA Y CONSTRUCCION | CALLE BRAVO #196 | ZONA CENTRO | | | MATAMOROS | | 87300 | MEXICO |
| 30873635 | DEF PROVEEDORA Y CONSTRUCCION S DE RL DE CV | BRAVO 15 Y 16 CENTRO | | | | H. MATAMOROS, TAMAULIPAS | | 87300 | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 157 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31028021 | Def Proveedora Y Construccion S De Rl De Cv | Bravo 15 Y 16 Centro | | | | H. Matamoros, Tamulipas | | 87300 | Mexico |
| 30732629 | DEF SUPPLY ENTERPRISES LLC | 1805 POLK ST | | | | BROWNSVILLE | TX | 78520-6807 | |
| 30770088 | DEF Supply Enterprises, LLC | 1805 Polk St. | | | | Brownsville | TX | 78520 | |
| 30741749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752991 | DEFIANCE MUNICIPAL COURT | 665 PERRY ST | | | | DEFIANCE | OH | 43512 | |
| 30732630 | DEFLECTO, LLC | 7035 EAST 86TH STREET | | | | INDIANAPOLIS | IN | 46250 | |
| 30752992 | DEFLECTO, LLC | PO BOX 772651 | | | | DETROIT | MI | 48277-2651 | |
| 30731150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769441 | Dehay & Elliston LLP | 400 E. Pratt Street, Suite 510 | | | | Baltimore | MD | 21202 | |
| 30732631 | DEHAY & ELLISTON, LLP | 901 MAIN STREET | SUITE 3500 | | | DALLAS | TX | 75202 | |
| 30741759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30770502 | Del City | 23287 Network Place | | | | Chicago | IL | 60673-1232 | |
| 30770501 | Del City | ATTN: CREDIT/ROSIE SEYLLER | W6250 PIONEER RD | | | FOND DU LAC | WI | 54936 | |
| 30728293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718461 | DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL ST #4 | | | | DOVER | DE | 19901 | |
| 30813289 | DELAWARE LIMITED LIABILITY COMPANY | 127 PUBHC SQUARE | SUITE 53M | | | CLEVELAND | OH | 44114 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 158 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30818345 | DELAWARE LIMITED LIABILITY COMPANY | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30752993 | DELAWARE VALLEY LOCK SAFE COMPANY | 668 STONY HILL RD 159 | | | | YARDLEY | PA | 19067-4498 | |
| 30732633 | DELAWARE VALLEY PACKAGING GROUP | PO BOX 96 BENSALEM | | | | BENSALEM | PA | 19020-0096 | |
| 30732634 | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | 1 NORTH LEXINGTON AVENUE | 11TH FLOOR | | | WHITE PLANES | NY | 10601 | |
| 30728294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011023 | DELFINGEN SOFANOU | 2221 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| 30741777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732635 | DELILLE OXYGEN COMPANY | P O BOX 7809 | | | | COLUMBUS | OH | 43207 | |
| 31320414 | DELL FINANCIAL SERVICES | PO BOX 5292 | | | | CAROL STREAM | IL | 60197 | |
| 30843072 | DELL FINANCIAL SERVICES | PO BOX 81577 | | | | AUSTIN | TX | 78708-1577 | |
| 30999307 | DELL FINANCIAL SERVICES LLC | STREUSAND, LANDON, OZBURN, LEMMON LLP - | RICHARD VILLA | MOPAC EXPY S | | AUSTIN | TX | 78746 | |
| 30752994 | DELL MARKETING L P | C/O DELL USA L P | BOX 371964 | | | PITTSBURGH | PA | 15250-7964 | |
| 30752995 | DELL MARKETING L P | ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 30732637 | DELL MARKETING L.P. | C/O DELL USA L.P. | P.O. BOX 802816 | | | CHICAGO | TX | 60680-2816 | |
| 30752996 | DELL MARKETING L.P. C/O DELL USA LP | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| 30732638 | DELL MARKETING, L.P. | 1 DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 30752997 | DELL SOFTWARE, INC. | 5 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 30741790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752998 | DELMENT INC | NO 6 XIANGBIN RD | WENYAN TOWN XIAOSHAN DIST | | | HANGZHOU CITY | | | CHINA |
| 30752999 | DELMENT INC | 18261 E GALE AVE STE D | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30765228 | Delment Inc | 20885 Currier Rd | | | | Walnut | CA | 91789 | |
| 30841746 | DELMENT INC | 236 S 8TB AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30732639 | DELMENT INC | 236 S 8TH AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30753000 | DELOITTE & TOUCHE LLP | 2200 ROSS AVE #1600 | | | | DALLAS | TX | 75201 | |
| 30818347 | DELOITTE GMBH | SEEMANNSTRASSE 8 | WIRTSCHAFTSPRÜFUNGSGESELLSCHAFT | | | LEIPZIG | | 04317 | GERMANY |
| 30741792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753001 | DELPHI PACKARD ELECTRIC SYSTEMS | 5725 DELPHI DRIVE | | | | TROY | MI | 48098 | |
| 30753002 | DELPHI PACKARD ELECTRIC SYSTEMS | ELECTRONIC ARCHITECTURE | 13701 MINES ROAD | | | LAREDO | TX | 78045 | |
| 30753003 | DELPUNTO INNOVACIÓN S. A. P. I. DE C. V. | FERNANDO DE BORJA 913-D UNIDAD UNIV | CHH | | | CHIHUAHUA | | 31203 | MEXICO |
| 30741797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 159 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30842922 | DEL'S FEED & FARM SUPPLY | 326 HANAMAU ST. | | | | KAHULUI | HI | 96732 | |
| 30753004 | DELTA COLLEGE | 1961 DELTA ROAD | | | | UNIVERSITY CENTER | MI | 48710 | |
| 30753005 | DELTA DENTAL OF ARIZONA | 5656 W TALAVI BLVD | | | | GLENDALE | AZ | 85306 | |
| 30753006 | DELTA DENTAL OF PENNSYLVANIA | PO BOX 825506 | | | | PHILADELPHIA | PA | 19182-5506 | |
| 30732641 | DELTA DENTAL PLAN OF OHIO | P.O. BOX 30416 | | | | LANSING | MI | 48909-7916 | |
| 30753008 | DELTA DENTAL PLAN OF OHIO, INC. | 30416 PO BOX 30416 | | | | LANSING | MI | 48909-7916 | |
| 30732642 | DELTA DENTAL PLAN OF OHIO, INC. | P.O. BOX 633198 | | | | CINCINNATI | OH | 45263 | |
| 30753009 | DELTA TECHNOLOGY | 1350 HARMON ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 30720966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839549 | DEMCO IV, L.L.C. | 45501 HELM STREET | | | | PLYMOUTH | MI | 48170 | |
| 30728299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732644 | DEMPSEY IND. INC. | 6918 ED PERKIC ST RIVERSIDE | | | | RIVERSIDE | CA | 92504-1001 | |
| 30840726 | DEMPSEY IND. INC. | 802 N. 4TH ST. | | | | MIAMISBURG | OH | 45342-1899 | |
| 30741798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839164 | DENALI ENERGY PARTNERS, LLC | 539 W. COMMERCE ST | # 254 | | | DALLAS | TX | 75208 | |
| 30741800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769528 | DENSO WIPER SYSTEMS, INC. | 311 SHIMOTAKAYANAGI | | | | KAZO, SAITAMA | | 3478585 | JAPAN |
| 30732645 | DENSO WIPER SYSTEMS,INC. | 311 SHIMO TAKAYANAGI | | | | KAZO, SAITAMA | | 347-0033 | JAPAN |
| 31011648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753012 | DENTECH | 1975 N. READING ROAD | | | | DENVER | PA | 17517 | |
| 30741810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30789401 | Department of Treasury - Internal Revenue Service | 1919 Smith Street, M/S 5022HOU | | | | Houston | TX | 77002 | |
| 31361198 | Department of Treasury - Internal Revenue Service | 2850 NE Independence Ave | STE 101, M/S 5334-LSM | | | Lee's Summit | MO | 64064-2327 | |
| 31042454 | Department of Treasury - Internal Revenue Service | C/O Bankruptcy Specialist Dorletha Godley | 2850 NE Independence Ave STE 101 | M/S 5334-LSM | | Lee's Summit | MO | 64064-2327 | |
| 31042455 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30732646 | DEPATIE FLUID POWER | 6256 AMERICAN AVENUE | | | | PORTAGE | MI | 49002 | |
| 30762471 | Depatie Fluid Power Co. | 6256 American Ave | | | | Portage | MI | 49002 | |
| 30762377 | Depatie Fluid Power Co. | Attn: Finance | 5960 South Sprinkle Road | | | Portage | MI | 49002 | |
| 30786982 | DEPENDABLE HIGHWAY EXPRESS | 39 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 | |
| 30741811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732647 | DEPORTIVO SERVICES CORP. | 37-07 147TH STREET | #5C | | | FLUSHING | NY | 11354 | |
| 30753013 | DEPRAG INC | 640 HEMBRY STREET | | | | LEWISVILLE | TX | 75057 | |
| 30718462 | DEPT OF PUBLIC UTILITIES | 420 MADISON AVE | | | | TOLEDO | OH | 43604 | |
| 30753014 | DEPT OF PUBLIC UTILITIES | TOLEDO DEPT OF PUBLIC UTILITIES | ACCOUNT NUMBER 7700-0068-7440 | PO BOX 88093 | | CHICAGO | IL | 60680-1093 | |
| 30839142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 160 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753015 | DERBY FABRICATING | 277 INDUSTRIAL DRIVE | | | | CADIZ | KY | 42211 | |
| 30753016 | DERBY FABRICATING IN | SIDNEY DIE CUT | 570 LESTER AVENUE | | | SIDNEY | OH | 45365 | |
| 30753019 | DERBY FABRICATING INC | 210 PARTHENON PKWY | | | | LA VERGNE | TN | 37086 | |
| 30753018 | DERBY FABRICATING INC | 5800 FERN VALLEY ROAD | | | | LOUISVILLE | KY | 40228 | |
| 30753020 | DERBY FABRICATING INC. | SIDNEY DIE CUT | 570 LESTER AVENUE | | | SIDNEY | OH | 45365 | |
| 30843845 | DERBY FABRICATING SOLUTIONS | 4500 PRODUCE ROAD | ATTN: JASON KELLAMS, PRESIDENT & CEO | | | LOUISVILLE | KY | 40218 | |
| 30732648 | DERBY FABRICATING SOLUTIONS | 687BYRNE INDUTRIAL DR. NE | | | | ROCKFORD | MI | 49341 | |
| 30732649 | DERBY FABRICATING SOLUTIONS LLC | 277 INDUSTRIAL DRIVE | | | | CADIZ | KY | 42211 | |
| 30762196 | Derby Fabricating Solutions LLC | 4500 Produce Road | | | | Louisville | KY | 40218 | |
| 30732650 | DERBY FABRICATING, LLC | 4500 PRODUCE ROAD | | | | LOUISVILLE | KY | 40218 | |
| 30854239 | DERI 2000 SAN. VE TIC. LTD STI | IZMIR SERVEST BOLGESI | MALTEPE KOYU PANAZ MEVKII | | | MENEMEN IZMIR | | | TURKEY |
| 31010956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732651 | DERSE INC | 3800 W CANAL STREET | | | | MILWAUKEE | WI | 53208 | |
| 31011346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842078 | DESARROLLADORA INMOBILIARIA MILANIUM II, S.A. DE C.V. | CARRETERA A SANTA ROSA NO. 601 | ATTN: JAVIER HUGO VILLARREAL SALAZAR | NL | | APODACA | | 66600 | MEXICO |
| 30813366 | DESARROLLADORA INMOBILIARIA MILENIUM II, S.A. DE C. | CARRETERA A SANTA ROSA NO. 601 | ATTN: JAVIER HUGO VILLARREAL SALAZAR | NL | | APODACA | | C.P. 66600 | MEXICO |
| 30842081 | DESARROLLADORA INMOBILIARIA MILENIUM II, S.A. DE C.V | CARRETERA A SANTA ROSA NO. 601 | ATTN: JAVIER HUGO VILLARREAL SALAZAR | NL | | APODACA | | C.P. 66600 | MEXICO |
| 30842079 | DESARROLLADORA INMOBILIARIA MILENIUM II, S.A. DE C.V. | AVENIDA CENTURIA NO. 201 PARQUE INDUSTRIAL MILENIUM | NUEVO LEON | | | APODACA | | | MEXICO |
| 30818432 | DESARROLLO EXPORTADOR, S. DE R.L. DE C.V. | PALMA MAYOR #231 ESQ. PRIVADA PALMA MAYOR | LOTE 1 MANZANA 2 | FRACC. PARQUE INDUSTRIAL LOS PALMARES | TAMAULIPAS | H. MATAMOROS | | 87351 | MEXICO |
| 30854240 | DESARROLLOS INDUSTRIALES OMEGA, S. DE R.L. DE C.V. | AVENIDA CORDILLERA DE LOS ANDES NO. 310 | COL. LOMAS DE CHAPULTEPEC | DELEGACIÓN MIGUEL HIDALGO | C.P. 11000 | MEXICO CITY | | | MEXICO |
| 30753021 | DESCARTES SYSTEMS (USA) LLC | PO BOX 404037 | | | | ATLANTA | GA | 30384 | |
| 31011361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011234 | DESCHNER CORPORATION | 3211 W HARVARD STREET | | | | SANTA ANA | CA | 92704 | |
| 30741818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753023 | DESIGN FACTS-DF AUTOMATION | 1580 BAKER DRIVE | | | | OSSIAN | IN | 46777 | |
| 30786984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753024 | DESMA USA, INC | 3606 SOLUTIONS CENTER | | | | CHICAGO | KY | 60677-3006 | |
| 30843615 | DESROSIERS AUTOMOTIVE CONSULTANTS INC. | 80 FULTON WAY | | | | RICHMOND HILL | ON | L4B 1J5 | CANADA |
| 30741823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732652 | DESTEK OTOMOTIV YAN SANAYI | TICARET A.S. | BURSA O.S.R. LACIVERT CADDE | | | BURSA | | | TURKEY |
| 30741825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753025 | DETROIT GAUGE AND TOOL COMPANY | 29200 NORTHWESTERN HWY STE 350 | DBA DATANET QUALITY SYSTEMS | | | SOUTHFIELD | MI | 48034-1075 | |
| 30843990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718463 | DEUTSCHE BANK | TAUNUSANLAGE 12 | | | | FRANKFURT | | 60325 | GERMANY |
| 30813370 | DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 30813371 | DEUTSCHE BANK AG, ACTING BY AND THROUGH ITS NEW YORK BRANCH | 60 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 30818442 | DEUTSCHE BANK MEXICO, S.A. | CALLE WASHINGTON 3701 | EDIFICIO 169 | PARQUE INDUSTRIAL LAS AMERICAS | CHIHUAHUA | CHIHUAHUA | | | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 161 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30818445 | DEUTSCHE BANK MEXICO, S.A. | PASEO DE LA REFIMNA # 412 - 18TH FLOOR | COL. JUAREZ | C/O PG1M REAL ESTATE MEXICO, S.C. (PGIM) | ATTN GERARDO GUADARRAMA FARIAS, LEGAL DEPARTMENT | MEXICO CITY | | | MEXICO |
| 30818440 | DEUTSCHE BANK MEXICO, S.A. | PASEO DE LA REFORMA # 412 | I 8TH FLOOR | COL. JUAREZ | | MEXICO CITY | | | MEXICO |
| 30818447 | DEUTSCHE BANK MEXICO, S.A., C/O ANTONIO JOSE MATAS VIDAL | PRESIDENTS MASARYK IT 29 | 4TH FLOOR | COL. CHAPIDTEPEC MORALES | ATTN: ANTONIO JOSE MATAS VIDAL | MEXICO CITY | | | MEXICO |
| 30818448 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 1 COLUMBUS CIRCLE | | | | NEW YORK | NY | 10019 | |
| 30753026 | DEUTSCHE NICKEL AMER.,INC | 70 INDUSTRIAL RD. | | | | CUMBERLAND | RI | 02864 | |
| 30741826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813377 | DEVON BANK | 6445 N. WESTERN AVENUE | | | | CHICAGO | IL | 60645 | |
| 30753028 | DEVON PRECISION IND INC | 251 MUNSON RD WOLCOTT | | | | WOLCOTT | CT | 06716 | |
| 30753029 | DEVON PRECISION IND INC | P O BOX 6555 | 251 MUNSON RD | | | WOLCOTT | CT | 06716 | |
| 30741830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732653 | DEVRIES INTERNATIONAL | 17671 ARMSTRONG AVE. | | | | IRVINE | CA | 92614 | |
| 30781079 | Devries International, Inc | Attn: Cathy Hsu | 17671 Armstrong Ave | | | Irvine | CA | 92614 | |
| 30741831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732656 | DEWALD FLUID POWER INC | PO BOX 703 | | | | MISHAWAKA | IN | 46544-0703 | |
| 30786986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732657 | DEWEY PEST CONTROL | PO BOX 7114 | | | | PASADENA | CA | 91109-7214 | |
| 30741834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732658 | DEWITT, PARUOLO & MEEK, PLLC | 705 NW 4TH STREET | | | | OKLAHOMA CITY | OK | 73102 | |
| 30732659 | DEX IMAGING LLC | 5109 W LEMON ST | | | | TAMPA | FL | 33609 | |
| 30839556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753031 | DEXTER MAGNETIC TECH INC | 801 INNOVATION DRIVE | SUITE A | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30753032 | DEXTER STAMPING COMPANY | 1800 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 37127 | |
| 30753033 | DEXTER STAMPING COMPANY | 1800 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 49201 | |
| 30732661 | DEXTER STAMPING COMPANY LLC | 1800 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 37127 | |
| 30732662 | DEXTER STAMPING COMPANY LLC | 1800 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 48007 | |
| 30721055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753034 | DEXTEROUS MOLD & TOOL | 2535 LOCUST CREEK DR | | | | EVANSVILLE | IN | 47720 | |
| 30728307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753035 | DEYTRADE CONNECTING GMBH & CO. KG | SENNESTRAßE 3 | NW | | | OERLINGHAUSEN | | 33813 | DENMARK |
| 31011079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010997 | DGA TEES INC | 7625 E ROSECRANS AVE #21 | | | | PARAMOUNT | CA | 90723 | |
| 30842991 | DGA TEE'S, INC. | 7625 ROSECRANS AVE | STE 21 | | | PARAMOUNT | CA | 90723 | |
| 30753036 | DGI SUPPLY - A DOALL CO. | 4830 SOLUTION CTR | | | | CHICAGO | IL | 60677-4008 | |
| 30732664 | DHA FILTER, LLC | P.O. BOX 66209 | | | | ORAGNE PARK | FL | 32065 | |
| 30786988 | DHL GLOBAL FORWARDING | PO BOX 277233 | | | | ATLANTA | GA | 30384-7233 | |
| 31012070 | DHL SUPPLY CHAIN | 4639 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30786989 | DHL SUPPLY CHAIN AUTOMOTIVE MEXICO | AUTOPISTA MEX-QUERETARO KM 34.5 | | | | MEXICO, DF | | 54740 | MEXICO |
| 30843582 | DHX-DEPENDABLE HAWAIIAN EXPRESS INC. | 19201 S. SUSANA ROAD | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 30843170 | DI GENIMEX JERSEY LTD. | ROOM A, FLOOR 9, CATIC TOWER | JING AN DISTRICT | SHANGHAI | | JING AN DISTRICT | | 200041 | CHINA |
| 30732667 | DI GENIMEX JERSEY LTD. | ROOM A, FLOOR 9, CATIC TOWER | NO. 212, JIANGNING ROAD, JING AN DI | SHANGHAI | | JING AN DISTRICT | | 200041 | CHINA |
| 30732668 | DI MARKET INFINITY INVESTMENT | 17F-1 NO 457 CHENG KONG ROAD | TW | | | TAINAN | | 702 | TAIWAN |
| 30732669 | DI NINGBO YUNHAI CLEANING PRODUCTS., LTD. | WANG JIA, HUSHAN VILLAGE | JISHIGANG TOWN, YINZHOU DISTRICT | | | NINGBO | | 315171 | CHINA |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732670 | DI SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH RD., | ANNAN DIST., | TWN | | TAINAN CITY | | 70955 | TAIWAN |
| 30732671 | DI ZHEIJANG CHENGKANG MACHINERY | SHENGPAN RD., HI-TECH PARK | ZHONGXIN AVE., TAIZHOU | ZHEJIANG | | ZHENJIANG | | | CHINA |
| 30732672 | DI ZHEIJANG DK CITY CORPORATION | NO 27 LONGQUAN ROAD | HUMIN STREET | ZHEJIANG | | JIASHAN | | 314100 | CHINA |
| 30732673 | DI ZHEIJANG LIFENG AUTO ACCESSORIES CO., LTD. | MAOYUAN INDUSTRIAL AREA, TIANTAI | ZHEJIANG | | | TAIZHOU | | 317200 | CHINA |
| 30753037 | DIA COM CORPORATION | 5 HOWE DRIVE | | | | AMHERST | NH | 03031 | |
| 30786990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732675 | DIAMOND DIE & MOLD CO. | 35401 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | |
| 30732676 | DIAMOND GRAPHICS INC. | 3300 STATE ROAD, UNIT #2 | | | | BENSALEM | PA | 19020 | |
| 30753038 | DIAMOND RIGGING CORPORATION | 680 KINGSLAND DR | | | | BATAVIA | IL | 60510 | |
| 30753039 | DIAMOND STORAGE SOLUTIONS | 209 N. CHURCH STREET | | | | HASTINGS | MI | 49058 | |
| 30741843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 163 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230271 | DICKEY/M&W | 1040 6TH AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 31230341 | DICKEY/M&W | 1104 MOORLANDS DRIVE, 2ND FLOOR | | | | ST. LOUIS | MO | 63117 | |
| 31230342 | DICKEY/M&W | 33 N LASALLE STREET, SUITE 1150 | | | | CHICAGO | IL | 60602 | |
| 30818457 | DICKEY/M&W - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0496 | 1104 MOORLANDS DRIVE, 2ND FLOOR | | | | ST. LOUIS | MO | 63117 | |
| 30741888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753040 | DIE STAMPING PROCESS LLC | 3004 EAST AVENUE | | | | BROWNSVILLE | TX | 78521 | |
| 30741891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320328 | DIEGEL PEST SOLUTIONS | 1141 SANDPIPER LN | | | | BOWLING GREEN | OH | 43402 | |
| 30741893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732678 | DIEMOLDING CORPORATION | 100 DONALD HICKS DEW DR | | | | WAMPSVILLE | NY | 13163 | |
| 30753042 | DIEMOLDING CORPORATION | PO BOX 416625 | | | | BOSTON | MA | 02241-6625 | |
| 30732679 | DIE-NAMIC, INC. | 7565 HAGGERTY RD. | | | | BELLEVILLE | MI | 48111 | |
| 30741896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718959 | DIEPENBROCK & COTTER, LLP | ATTN: JOHN P. COTTER, SCOTT D. COTE | COUNSEL FOR A PLUS SAFETY LLC | 1435 RIVER PARK DRIVE, SUITE 400 | | SACRAMENTO | CA | 95815 | |
| 30719068 | DIEPERSDORF PLASTIC MANUFACTURING GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30840146 | DIESEL GLOBAL LOGISTICS, INC. | 11 FOUNDERS BLVD | DIESEL GLOBAL LOGISTICS, INC | | | EL PASCO | TX | 79906 | |
| 30753043 | DIESEL POWER & MACHINE | 7 MATCHETT DR. | | | | PIERCETON | IN | 46562 | |
| 30732680 | DIESELORINGS LLC | 8341 COUNTY ROAD T.7 | | | | WELDONA | CO | 80653 | |
| 31012292 | DIETERT FOUNDRY TESTING EQ | 9190 ROSELAWN AVE. | | | | DETROIT | MI | 48204 | |
| 30753044 | DIETERT FOUNDRY TESTING EQUIP | 9190 ROSELAWN AVE. | | | | DETROIT | MI | 48204 | |
| 30753045 | DIETERT FOUNDRY TESTING EQUIP | 9190 ROSELAWN STREET | | | | DETROIT | MI | 48204 | |
| 30721177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753047 | DIGI KEY CORPORATION | 701 BROOKS AVENUE SOUTH | | | | THIEF RIVER FALLS | MN | 56701-0677 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 164 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732681 | DIGI KEY CORPORATION | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701 | |
| 30753048 | DIGI-KEY | 701 BROOKS AVE. SOUTH | | | | THIEF RIVER FALLS | MN | 56701 | |
| 30753050 | DIGI-KEY CORP. | P.O. BOX 250 | | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| 30753049 | DIGI-KEY CORP. | P. O. BOX 677 | FAX: 218-681-3380 | | | THIEF RIVER FALLS | MN | 56701 | |
| 30767254 | DigiKey Electronics | 701 Brooks Ave | | | | Thief River Falls | MN | 56701 | |
| 30767044 | DigiKey Electronics | PO Box 667 | | | | Thief River Falls | MN | 56701 | |
| 30753051 | DIGILUBE SYSTEMS INC. | 216 EAST MILL STREET | | | | SPRINGBORO | OH | 45066 | |
| 30753053 | DIGIMARC CORPORATION | 8500 SW CREEKSIDE PLACE | | | | BEAVERTON | OR | 97008 | |
| 30753055 | DIGITAL ABILITY | 1009 E ELMTREE RD | | | | ROSSFORD | OH | 43460 | |
| 30732685 | DIGITAL ABILITY | 1009 E.ELM TREE RD | | | | ROSSFOR | OH | 43460 | |
| 30761531 | Digital Ability | Attn: John Appt | 1009 E Elm Tree Rd | | | Rossford | OH | 43460 | |
| 30732686 | DIGITAL ASSET REDEMPTION LLC | 318 W. ADAMS BLVD | 10TH FLOOR | | | CHICAGO | IL | 60606 | |
| 30753056 | DIGITAL OFFICE SYSTEMS | 4800 W. EXPRESSWAY 83 | | | | MCALLEN | TX | 78501 | |
| 31011248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732687 | DIGRAMEX SA DE CV | AV ESTEBAN CONTU 400, 1 | BCN | | | MEXICALI | | 21360 | MEXICO |
| 30721199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732689 | DIKE-O-SEAL, INC. | 3965 S. KEELER AVE. | | | | CHICAGO | IL | 60632-3815 | |
| 30741904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753057 | DILLING GROUP, INC. | 425 SECOND STREET | P.O.BOX 47 | | | LOGANSPORT | IN | 46947 | |
| 30732690 | DILLING GROUP, INC. | P.O. BOX 47 | | | | LOGANSPORT | IN | 46947 | |
| 30753058 | DILLINGS GROUP | 1401 MCKINNEY | SUITE 1000 | | | HOUSTON | TX | 77010 | |
| 30741915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753060 | DIMENSION ENGINEERING LLC | 5871 TIMPSON AVENUE SE | | | | ALTO | MI | 49302 | |
| 30753061 | DIMEYCO INC | 1430 WYOMING AVE | | | | EL PASO | TX | 79902 | |
| 30741919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753062 | DINAMEC SYSTEMS (KEPPEL SEGHERS PREVIOU) | 4285 MCEVER INDUSTRIAL DR NW | | | | ACWORTH | GA | 30101 | |
| 30753063 | DINAMEC SYSTEMS,LLC | 4285 MCEVER INDUSTRIAL DR | NW | | | ACWORTH | GA | 30101 | |
| 30721244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842722 | DIRECT AIR | TOWNSFAIR WAY | | | | COLUMBUS | OH | 43219 | |
| 30732691 | DIRECT CONVEYORS LLC | 551 EARLYWOOD DR. | | | | FRANKLIN | IN | 46131 | |
| 30753064 | DIRECT CORE & AUTO PARTS | PO BOX 487 GILBERTSVILLE | | | | GILBERTSVILLE | PA | 19525-0487 | |
| 30841669 | DIRECT SOURCE INC. | 38490 HAMON STREET | | | | HARRISON TWP | MI | 48045 | |
| 30841668 | DIRECT SOURCE INC. | 38490 HAMON STREET | ATTN: JACK PUMEY | | | HARRISON TWP | MI | 48045 | |
| 30841667 | DIRECT SOURCE INC. | 38490 HAMON STREET | ATTN: JACK PURNEY | | | HARRISON TWP | MI | 48045 | |
| 30786999 | DIRECT XPRESS LOGISTICS INC | 333 NORTH ALABAMA ST 350 | | | | INDIANAPOLIS | IN | 46204 | |
| 30736307 | DIRECTTV | 2260 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | |
| 30753065 | DIRECTV | PO BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 | |
| 31011544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768982 | Diroff, David William | ADDRESS ON FILE | | | | | | | |
| 30753066 | DISA INDUSTRIES, INC | 29731 NETWORK PLACE | | | | CHICAGO | IL | 60673-1297 | |
| 30841425 | DISA OTOMOTIV ITHALAT IHRACAT PAZARLAMA A.S. | D100 KARAYOLU, NO: 139/1 | ERGENE 2 OSB | TEKIRDAG | | ERGENE | | 59930 | TURKEY |
| 30753067 | DISAMATIC INC | 80 KENDALL POINT DRIVE | | | | OSWEGO | IL | 60543 | |
| 30840497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753068 | DISCOUNT PATENT SERVICE | 1200 S ARLINGTON RIDGE RD SUITE 716 | | | | ARLINGTON | VA | 22202 | |
| 31010701 | DISCOVER RECYCLING INC. | 3845 DURAZNO AVE | | | | EL PASO | TX | 79905-1303 | |
| 31010730 | DISENO Y TORNO INDUSTRIAL | EL GALLO | LORENZO ARMENTA 1839 PTE | | | LOS MOCHIS, SIN | | 81229 | MEXICO |
| 30854241 | DISEÑOS DISPOSITIVOS Y APARATOS SA DE CV | CALLE 7 NO 319 | COL FERROCARRIL | GUADALAJARA | | GUADALAJARA | | 44440 | MEXICO |
| 30753069 | DISH NETWORK | PO BOX 94063 | | | | PALANTINE | IL | 60094-4063 | |
| 30741926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753070 | DISKOMP COMPUTER SALES | 41700 GARDENBROOKE SUITE 135 | | | | NOVI | MI | 48375 | |
| 30741927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753071 | DISPENSA-MATIC | 28220 PLAYMOR BEACH RD | | | | ROCKY MOUNT | MO | 65072 | |
| 30753072 | DISPLAY PACK INC. | 650 WEST ST. | | | | CEDAR SPRINGS | MI | 49319 | |
| 30732693 | DISPLAY PRODUCTS - PAINT | (THIERICA) | PALADIO 110 | NL | | SANTA CATARINA | | 66350 | BRAZIL |
| 30841076 | DISPLAY PRODUCTS - PAINT | PALADIO 110 , SANTA CATARINA | | | | NUEVO LEON MONTERREY | | 66350 | MEXICO |
| 30840940 | DISPLAY PRODUCTS S DE RL DE CV | PALADIO 110 | PARQUE INDUSTRIAL VYNMSA | NUEVO LEON | | CD SANTA CATARINA | | 66350 | MEXICO |
| 30839678 | DISPLAY PRODUCTS S DE RL DE CV | PALADIO 110 PARQUE INDUSTRIAL VYNMS | | | | SANTA CATARINA | | 66350 | MEXICO |
| 30732694 | DISPLAY PRODUCTS S DE RL DE CV | PALADIO NUM EXT 110 | NL | | | SANTA CATARINA | | | MEXICO |
| 30753073 | DISPOSITIVOS ELECTRONICOS Y SUMINISTROS | DUBLIN | | | | SAN NICOLAS DE LOS GARZA | | 26607 | MEXICO |
| 30787000 | DISTILLATA | 1608 EAST 24TH STREET | | | | CLEVELAND | OH | 44114 | |
| 30753074 | DISTINGUISHED PROGRAMS | 1180 6TH AVE | 16TH FLOOR | | | NEW YORK | NY | 10036 | |
| 30854242 | DISTRIBUIDOR DE PRODUCTOS HIDRAULICOS Y NEUMATICOS | CARRETERA PANAMERICANA #9211 | COL. PUENTE ALTO | CHIH | | JUAREZ | | 32695 | MEXICO |
| 30753075 | DISTRIBUIDORA ARGO DEL VALLE SA DE CV | PRESIDENTE EMILIO POTES GIL | 1328-2 | BAJA CALIFORNIA | | MEXICALI | | 21259 | MEXICO |
| 30854243 | DISTRIBUIDORA MASAMI | CALLE GROSELLA NO 7114 INF AEROPUERTO JUAREZ CH 32690 | CHIHUHUA | | | CIUDAD JUAREZ | | 32690 | MEXICO |
| 30854244 | DISTRIBUIDORA O'FARRIL PUEBLA S.A. DE C.V. | AVENIDA HERMANOS SERDAN 231 | COLONIA AQUILES SERDAN | PUEBLA | | PUEBLA | | 72140 | MEXICO |
| 30843116 | DISTRIBUIDORA ONA | DE LOS ALAMOS E9-106 Y | JOAQUÍN SUMAITA | | | QUITO | | | ECUADOR |
| 30854245 | DISTRIBUIDORA RXND SA DE CV | BLVD MIGUEL ALEMAN 160 LERMA DE VILLADA | CENTRO. LERMA, ESTADO DE MEXICO | | | MEXICO | | 52000 | MEXICO |
| 30728330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732695 | DITTO SALES INC | ATTN: GARY WELLS | P.O. BOX 779151 | | | CHICAGO | IN | 60677-9151 | |
| 30741929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753076 | DIVAL SAFETY EQUIPMENT, INC. | 1721 NIAGARA STREET | | | | BUFFALO | NY | 14207 | |
| 30787001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753077 | DIVERSE DIMENSIONS | 130 N STATE ST | | | | ZEELAND | MI | 49464 | |
| 30753078 | DIVERSIFIED ENGINEERING SERVICES | P.O. BOX 530431 | SUITE 114 | | | LIVONIA | MI | 48153-0431 | |
| 30753080 | DIVERSIFIED FLEET MANAGEMENT INC | 776 RIDGEVIEW DR | | | | MCHENRY | IL | 60050 | |
| 30753081 | DIVERSIFIED FOAM PRODUCTS | 34466 SHELLYE COURT | STAFFCO REP. CO. | | | WESTLAND | MI | 48185 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 166 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753083 | DIVERSIFIED FOAM PRODUCTS INC | 121 HIGH HILL ROAD | | | | SWEDESBORO | NJ | 08085 | |
| 30753082 | DIVERSIFIED FOAM PRODUCTS INC | 5117 CENTRAL HIGHWAY | | | | PENNSAUKEN | NJ | 08109 | |
| 30753084 | DIVERSIFIED FOAM PRODUCTS, INC | DIVERSIFIED INDUSTRIES, INC | 121 HIGH HILL RD | | | SWEDESBORO | NJ | 08085 | |
| 30753086 | DIVERSIFIED GRAPHICS, INC. | 241 HERITAGE DRIVE | PO BOX 821 | | | TIFFIN | OH | 44883 | |
| 30753087 | DIVERSIFIED GRAPHICS, INC. | 241 HERITAGE DRIVE | | | | TIFFIN | OH | 44883 | |
| 31012250 | DIVERSIFIED PATTERN & ENG | 100 PROGRESS WAY | | | | AVILLA | IN | 46710 | |
| 30753088 | DIVERSIFIED PATTERN & ENG CO | 100 PROGRESS WAY | | | | AVILLA | IN | 46710 | |
| 30741930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732697 | DIXIE TOOL CO. | 613 INDUSTRIAL BLVD | | | | AUSTIN | TX | 78745 | |
| 30766908 | DIXIE TOOL COMPANY | 275 KINGS HWY. SUITE #102 | | | | BROWNSVILLE | TX | 78521 | |
| 30753089 | DIXIE TOOL CRIB, INC. | 275 KINGS HI-WAY#102 | | | | BROWNSVILLE | TX | 78520 | |
| 30741931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753090 | DJK GLOBAL MEXICO SA DE CV | AVENIDA PROLOGACION TECNOLOGICO 950 | QUE | | | QUERETARO | | 76159 | MEXICO |
| 30842190 | DJP AUTO PARTS USA INC. | 17800 CASTLETON ST 258, CITY | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30732700 | DJP AUTO PARTS USA INC. | 17800 CASTLETON ST, STE 258 | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30753091 | DL MANUFACTURING | 340 GATEWAY PARK DRIVE | FAX: 315-463-8559 | | | NORTH SYRACUSE | NY | 13212 | |
| 30732701 | DL MANUFACTURING | 340 GATEWAY PARK DRIVE | | | | NORTH SYRACUSE | NY | 13212 | |
| 31010404 | DLA PIPER | PO BOX 7315 | SE-10390 | | | STOCKHOLM | | | SWEDEN |
| 30753092 | DLH BOWLES DE MEXICO S DE RL DE CV | AV. DE LOS ENCINOS NO. 1070 | | | | REYNOSA, TAMAULIPAS | | 88710 | MEXICO |
| 30753093 | DLH INDUSTRIES | PROLONGACION CALLE INDUSTRIAL #196 | PARQUE INDUSTRIAL DEL NORTE | | | N. MATAMMOROS, TAM | | 87316 | MEXICO |
| 30753095 | DLH INDUSTRIES | 2233 WEAVER PIKE RD. | | | | BRISTOL | TN | 37626 | |
| 30753096 | DLH INDUSTRIES | 5001 TANYA AVENUE | | | | MCALLEN | TX | 78503 | |
| 30753094 | DLH INDUSTRIES | NOVA LINK - C/O DLH INDUSTRIES | 3301 NAFTA PARKWAY SUITE A | | | BROWNSVILLE | TX | 78526 | |
| 30753097 | DLH INDUSTRIES, INC. | 20755 GREENFIELD ROAD | SUITE 806 | | | SOUTHFIELD | MI | 48705 | |
| 30753100 | DLH INDUSTRIES, INC. | 336 S.WOOD STREET | | | | EAST CANTON | OH | 44730 | |
| 30753099 | DLH INDUSTRIES, INC. | 336 S.WOOD STREET | | | | EAT CANTON | OH | 44730 | |
| 30813427 | DLHBOWLES | AV. DE LOS ENCINOS NO. 1070 | TAMAULIPAS | | | REYNOSA | | 88710 | MEXICO |
| 30813425 | DLHBOWLES | DE LOS ENCINOS NO.1070 | | | | REYNOSA PAS | | 88710 | MEXICO |
| 30732702 | DLHBOWLES, INC. | 2422 LEO AVENUE SW | | | | CANTON | OH | 44706 | |
| 30753101 | DLHBOWLES, INC. | 6625 DOBBIN RD. | | | | COLUMBIA | MD | 21045 | |
| 30732703 | DLR CORE SUPPLY | 1186 ST RT 138 STOUGHTON | | | | STOUGHTON | MA | 02072-3380 | |
| 30753102 | DLR CORE SUPPLY | 1186 WASHINGTON STREET | | | | STOUGHTON | MA | 02072 | |
| 30753103 | DMAC HOLDINGS INC | 13600 OTTERSON CT | | | | LIVONIA | MI | 48150-1220 | |
| 30753104 | DMAC INDUSTRIES | 13600 OTTERSON CT | | | | LIVONIA | MI | 48150-1220 | |
| 30732705 | DMC ASSOCIATES INC. | 13003 ECKEL JUNCTION ROAD | | | | PERRYSBURG | OH | 43551 | |
| 30753106 | DMC TECHNOLOGY GROUP INC | 7657 KING'S POINT ROAD | | | | TOLEDO | OH | 43617 | |
| 30844026 | DMC TECHNOLOGY GROUP, INC. | 7657 KING'S POINTE ROAD | SUITE B | | | TOLEDO | OH | 43617 | |
| 30762491 | DMC Technology Group, Inc. | 7657 King's Pointe Road | | | | Toledo | OH | 43617 | |
| 30843070 | DME CO. , LLC | ATTN: ORDER DEPT. | | | | MADISON HEIGHTS | MI | 48071 | |
| 30753107 | DME CO. , LLC | PO BOX 854867 | MILACRON | | | MINNEAPOLIS | MN | 55485 | |
| 30753109 | DME COMPANY | 29111 STEPHENSON HI-WAY | | | | MADISON HEIGHTS | MI | 48071 | |
| 30753110 | DME COMPANY | 4867 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 30753108 | DME COMPANY | LOCKBOX #774867 | 4867 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4008 | |
| 30732707 | DME COMPANY LLC | LOCKBOX 774867 | 4867 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 30732708 | DME COMPANY LLC | LOCKBOX #78242 | 4867 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753111 | DME COMPANY LLC | P.O. BOX 854867 | | | | MINNEAPOLIS | MI | 55485-4867 | |
| 30732706 | DME COMPANY LLC | PO BOX 854867 | | | | MINNEAPOLIS | MN | 55485-4867 | |
| 30732711 | DMG MORI MEXICO SA DE CV | CALLE ACCESO III | 14 | | | QUERETARO | | 76120 | MEXICO |
| 30753112 | DMG MORI SEIKI USA | LOCKBOX # 773744 | 350 EAST DEVON AVE | | | ITASCA | IL | 60143 | |
| 30732712 | DNC HYDRAULICS LLC | 5219 CR 313 | | | | RAWSON | OH | 45881 | |
| 30843317 | DNV BUSINESS ASSURANCE | 1400 RAVELLO DRIVE | | | | KATY | TX | 77449 | |
| 30857090 | DNV Business Assurance USA Inc | 19219 Katy Freeway, Suite 175 | | | | Houston | TX | 77094 | |
| 30753113 | DNV GL BUSINESS ASSURANCE US | 1400 RAVELLO DRIVE | | | | KATY | TX | 77449 | |
| 30753114 | DNV, INC. | 16340 PARK TEN PLACE | DET NORSKE VERITAS CERT.INC. | | | HOUSTON | TX | 77084 | |
| 30842950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732714 | DOBER CHEMICAL | CORPORATION | 11230 KATHERINES CROSSING | | | WOODRIDGE | IL | 60517 | |
| 30732715 | DOBER CHEMICAL CORPORATION | 11230 KATHERINES CROSSING STE 100 | | | | WOODRIDGE | IL | 60517-5128 | |
| 30741946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753115 | DOCUSIGN INC. | 221 MAIN ST SUITE 1000 | | | | SAN FRANCISCO | CA | 94105 | |
| 31062592 | Docusign, Inc | April Tillman | 999 3rd Ave. | Suite 1000 | | Seattle | WA | 98104 | |
| 31062591 | Docusign, Inc | P.O. Box 735445 | | | | Dallas | TX | 75373-5445 | |
| 30818494 | DOCUSIGN, INC. | 221 MAIN STREET | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| 30842481 | DOCUSIGN, INC. | 221 MAIN STREET | SUITE 800 | | | SAN FRANCISCO | CA | 94105 | |
| 30732717 | DOCUWARE CORPORATION | 25 CREEK DRIVE | SUITE 100 | | | BEACON | NY | 12508 | |
| 30741950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787003 | DODGE LOGISTICS LLC | 9639 HILLCROFT ST STE 1077 | | | | HOUSTON | TX | 77096 | |
| 30741952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840936 | DOGGETT EQUIPMENT SERVICES, LTD D/B/A TOYOTA LIFT OF SOUTH TEXAS, TOYOTA LIFT OF EL PASO, TOYOTA LIFT OF TEXAS | S & LIFT OF EL PASO | 916 E EXPRESSWAY 83 | | | PHARR | TX | 78577 | |
| 30728342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753116 | DOHOGNE, CHUCK | CHARLES DOHOGNE 29615 ENROSE AVE | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 31318372 | Dohrn Transfer Company | 625 3rd Ave Rock Island | | | | Rock Island | IL | 61201 | |
| 30840157 | DOHRN TRANSFER COMPANY, LLC | 625 3RD AVENUE | | | | ROCK ISLAND | IL | 61201 | |
| 30741955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718465 | DOMINION ENERGY | 120 POINT STREET | | | | RICHMOND | VA | 23219 | |
| 30753117 | DOMINION ENERGY | P.O. BOX 100255 | | | | COLUMBIA | SC | 29202-3255 | |
| 31056618 | Dominion Energy South Carolina | 200 Operation Way | MC-OSC 1A Bankruptcy | | | Cayce | SC | 29033 | |
| 31213315 | Dominion Energy South Carolina | 220 Operation Way | MC - OSC 1A Bankruptcy | | | Cayce | SC | 29033 | |
| 30741971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753118 | DOMINO AMJET INC | 3809 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30753119 | DOMINO AMJET INCORPORATED | 1290 LAKESIDE DR | | | | GURNEE | IL | 60031 | |
| 30728344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753120 | DONALD B. SMITH INC. | 450 WEST CHESTNUT STREET | P O BOX 78 | | | HANOVER | PA | 17331 | |
| 31218835 | DONALD W. BONILLAS, KELLI BONILLAS | FROST LAW FIRM, PC | ATTN: ANDREW SEITZ ESQ | 273 W 7TH STREET | | SAN PEDRO | CA | 90731 | |
| 30753121 | DONALDSON CO. INC. | PO BOX 207356 | | | | DALLAS | TX | 75320-7356 | |
| 30753122 | DONALDSON COMPANY | 1400 W 94TH ST | PO BOX 1299 | | | MINNEAPOLIS | MN | 55440-1299 | |
| 30757518 | Donaldson Company Inc | 1400 West 94th Street | | | | Bloomington | MN | 55431 | |
| 30753124 | DONALDSON COMPANY INC | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 | |
| 30732718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753123 | DONALDSON COMPANY INC | PO BOX 1299 | | | | MINNEAPOLIS | MN | 55440 | |
| 30721399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30763388 | Dongguan Air Guard Filter Manufacturing Co., Ltd. | No.196 Keji Dong Rd | Shijie | | | Dongguan, Guangdong | | 523290 | China |
| 30732719 | DONGGUAN AIR GUARD FILTER MFG CO LTD | HELEN INDUSTRIAL GROUP HK LTD | NO 186 KEJI DONG RD | | | SHIJIE DONGGUAN GUANGDONG | | 523290 | CHINA |
| 30753125 | DONGGUAN ANCHI AUTO PARTS CO LTD | #3 XINGHE ST | HUANGJIANG TOWN | | | DONGGUAN | | | CHINA |
| 30764356 | DONGGUAN ANCHI AUTO PARTS CO LTD | #3 XINGHE STREET, HUANGJIANG TOWN | | | | DONGGUAN CITY, GUANGDONG PROVIENCE | | | CHINA |
| 30753126 | DONGGUAN ANCHI AUTO PARTS CO LTD | CHINA CONSTRUCTION BANK DONGGUAN BRANCH | INTERNATIONAL SECTION | | | DONGGUAN | | | CHINA |
| 30732720 | DONGGUAN ANCHI AUTO PARTS CO LTD | HUANGJIN INDUSTRIAL DISTRICT MEITANG HUANGJIANG TO | | | | DONGGUAN | | | CHINA |
| 30761478 | DONGGUAN DONGHING E-COMMERCE CO., LTD | ROOM1211-1212,BUILDING 1 | NO.219,DONGCHENG SECTION | DONGCHENG ROAD,DONGCHEN | | DONGGUAN, GUANGDONG | | 523000 | CHINA |
| 30762680 | DONGGUAN DONGHING E-COMMERCE CO., LTD | ROOM1211-1212, BUILDING 1, NO.219 | DONGCHENG SECTION | DONGCHENG ROAD, DONGCHENG | | DONGGUAN, GUANGDONG | | 523000 | CHINA |
| 30753127 | DONGGUAN LJV TECHNOLOGY CO., LTD. PREVIOUSLY DONGGUAN LJV INDUSTRY | NO. 12-1 YUQUAN ELECTRONIC INFORMAT | GD | | | DONGGUAN | | 523690 | CHINA |
| 31375454 | Dongguan Luai Filter Co., Ltd | #1 Building, #32 Weimin Road, Dongcheng Street | | | | Dongguan, Guangdong | | 523123 | China |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 169 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732722 | DONGGUAN LUAO FILTER CO LTD | #6 PLANT WOLING INDUSTRIAL ZONE | NIUSHAN | | | DONGGUAN GUANGDONG | | 523123 | CHINA |
| 30762693 | Dongguan Luao Filter Co., Ltd | #1 Building, #32 Weimin Road | Dongcheng Street | | | Donggaun, Guangdong | | 523123 | China |
| 30732723 | DONGGUAN RETOP FILTER MAT | NO. 6A LONGTIAN ROAD, QIN | GHUTOU | DN | | TANGXIA | | 523726 | CHINA |
| 30841102 | DONGGUAN RETOP FILTER MAT | NO. 6A LONGTIAN ROAD, | TANGXIA | | | QINGHUTOU | | | CHINA |
| 31012036 | DONGGUAN RETOP FILTER MATERIAL CO LTD | NO. 6A LONGTIAN ROAD, QIN | GHUTOU | DN | | TANGXIA | | 523726 | CHINA |
| 30732724 | DONGGUAN RETOP FILTER MATERIAL CO LTD | NO 6A LONGTIAN RD | QINGHUTOU TANGXIA | | | DONGGUAN CITY GUANDONG | | 523726 | CHINA |
| 30998598 | DONGGUAN RETOP FILTER MATERIAL CO., LTD | PO BOX 249 | | | | ITASCA | IL | 60143 | |
| 30732725 | DONGGUAN SHENGLIAN FILTER MFG CO LTD | HK SHENGLIAN CAR FITTING LIMITED | NO 8 CHUANGXIN RD YANWU WANJIANG DIST | | | DONGGUAN GUANGDON | | 523049 | CHINA |
| 30841342 | DONGGUAN TONGCHI (CANADA) | 12026 205A ST | | | | MAPLE RIDGE | BC | V2X 0N6 | CANADA |
| 31010743 | DONGGUAN TONGCHI (CANADA) | NO 66, KUNG MING NAN 1 RD | | | | TAINAN | | | TAIWAN |
| 30841352 | DONGGUAN TONGCHI (CHINA) | DONGGUAN KAIYUAN IMP AND EXP CO LTD | NO 22 SANJING RD HENGLI TOWN | | | DONGGUAN CIT GUANGDON | | | CHINA |
| 30732726 | DONGGUAN TONGCHI AUTO PAR | NO 22, SANJIANG ROAD 1 | HENGLI TOWN | GU | | DONGGUAN | | 523460 | CHINA |
| 31012031 | DONGGUAN TONGCHI AUTO PARTS | NO 22, SANJIANG ROAD 1 | HENGLI TOWN | GU | | DONGGUAN | | 523460 | CHINA |
| 30753128 | DONGGUAN TONGCHI AUTO PARTS MFG CO LTD | DONGGUAN KAIYUAN IMP AND EXP CO LTD | NO 22 SANJING RD HENGLI TOWN | | | DONGGUAN CIT GUANGDON | | | CHINA |
| 30741979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841674 | DONGYING XINYI AUTOMOBILE FITTING CO. LTD. | DAWANG ECONOMIC DEVELOPMENT ZONE | ATTN: MS. ANNIE HAN MARKETING | SHANGDONG | | DONGYING | | 257335 | CHINA |
| 30841919 | DONGYING XINYI AUTOMOBILE FITTING CO. LTD. | DAWANG ECONOMIC DEVELOPMENT ZONE | SHANGDON | | | DONGYING | | | CHINA |
| 30841911 | DONGYING XINYI AUTOMOBILE FITTING CO. LTD. | DAWANG ECONOMIC DEVELOPMENT ZONE | SHANGDONG | | | DONGYING | | | CHINA |
| 30753129 | DONGYING XINYI BRAKE SYSTEM CO LTD | NO 1 WEIGAO RD | DAWANG TOWN | | | DONGYING | | 257335 | CHINA |
| 30753130 | DONGYING XINYI BRAKE SYSTEM CO LTD | NO 1 WEIGAO RD | DAWANG TOWN GUANGRAO | | | DONGYING | | 257335 | CHINA |
| 30841676 | DONLEN FLEET LEASING LTD. | 2315 SANDERS ROAD | | | | NORTHBROOK | IL | 60062-6145 | |
| 30842351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30777592 | Donnelley Financial Solutions | 391 Steel Way | | | | Lancaster | PA | 17601 | |
| 30777593 | Donnelley Financial Solutions | P.O. Box 830181 | | | | Philadelphia | PA | 19182 | |
| 30732727 | DONNELLEY FINANCIAL, LLC | 991 STEEL WAY | | | | LANCASTER | PA | 17601-3153 | |
| 30741981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010802 | DONN-ROLL INC | 2328 NORTHYARD CT | | | | FT WAYNE | IN | 46818 | |
| 30741982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753131 | DONSCO FOUNDRY | P O BOX 2001 | N FRONT STREET | | | WRIGHTSVILLE | PA | 17368 | |
| 30753132 | DONSCO, INC. | DRAWER NO. 186357 | P O BOX 64145 | | | BALTIMORE | MD | 21264 | |
| 30741984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818506 | DOOSAN BOBCAT EMEA | U KODETKY 1810 | | | | DOBRIS | | 263 01 | CZECH REPUBLIC |
| 30813442 | DOOSANBOBCAT | U KODETKY 1810 | | | | DOBRIS | | 263 01 | CZECH REPUBLIC |
| 30721421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842327 | DORIAN DRAKE INTERNATIONAL INC. | 2 WESTCHESTER PARK DRIVE | ATTENTION: EDWARD DORIAN, JR. | | | WHITE PLAINS | NY | 10604 | |
| 30821123 | Dorian Drake International Inc. | 2 Westchester Park Dr | | | | West Harrison | NY | 10604 | |
| 31059136 | Doris Foster, Director | Stanislaus County Workforce Development | 251 East Hackett Road C-2 | | | Modesto | CA | 95358 | |
| 30741985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732728 | DORNER PRODUCTS INC. | N61 W23043 SILVER SPRING DRIVE | P.O. BOX 189 | | | SUSSEX | WI | 53089-0189 | |
| 30721432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 170 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30741991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30785290 | Dos Santos International, LLC | 531 Roselane St NW, Ste 810 | | | | Marietta | GA | 30060 | |
| 30728352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753133 | DOUBLE Z LAWNCARE | 1662 ORR ROAD | | | | CARO | MI | 48723 | |
| 30732730 | DOUG BROWN PACKAGING | 1850 LARCHWOOD DRIVE | | | | TROY | MI | 48083 | |
| 30732733 | DOUG BROWN PACKAGING | 1850 LARCHWOOD | | | | TROY | MI | 48083 | |
| 30732731 | DOUG BROWN PACKAGING | 1850 LARDWOOD | | | | TROY | MI | 48083 | |
| 30732734 | DOUG BROWN PACKAGING PRODUCTS | 1850 LARCHWOOD DRIVE | | | | TROY | MI | 48083 | |
| 30732735 | DOUG BROWN PACKAGING PRODUCTS | 330 RYDER ROAD | | | | TOLEDO | OH | 43607 | |
| 30732736 | DOUG BROWN PACKAGING PRODUCTS INC | 1850 LARCHWOOD DR | | | | TROY | MI | 48083 | |
| 30741998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753135 | DOUG'S LAWN CARE, INC | 646 N.LAKE ROAD | | | | EAST BERLIN | PA | 17316 | |
| 30742005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732737 | DOVER HIGH PERFORMANCE | PLASTICS | 140 WILLIAMS DRIVE | | | DOVER | OH | 44622 | |
| 30728355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753136 | DOW CHEMICAL COMPANY | 1 EAST MAIN STREET | | | | BAY CITY | MI | 48708 | |
| 30742008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753138 | DOWLING STEEL LLC | 10445 DOWLING ROAD | | | | PERRYSBURG | OH | 43551 | |
| 30753137 | DOWLING STEEL LLC | 22613 CARTER RD | | | | BOWLING GREEN | OH | 43402 | |
| 30721599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 171 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753139 | DOWNSTREAM TECHNOLOGIES | 290 DONALD LYNCH BLVD SUITE 301 | | | | MARLBOROUGH | MA | 01752 | |
| 30753140 | DOYLE MANUFACTURING INC | 16630 COUNTY ROAD | P O BOX 1474 | | | BRISTOL | IN | 46507 | |
| 30742019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753143 | DPS | 3401 GAFFERY ST | | | | VERNALIS | CA | 95385 | |
| 30753142 | DPS | PO BOX 13557 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 30753144 | DQ INDUSTRIAL S DE RL DE CV | 12 Y LAG DEL CHAIREL, SAN FRANCISCO | TMS | | | MATAMOROS | | 87350 | MEXICO |
| 30753145 | DQS, INC. | 1500 MCCONNOR PARKWAY | SUITE# 400 | | | SCHAUMBERG | IL | 60173 | |
| 30753146 | DRAGON TRUCKING | 1100 MONTANA STE 205 | | | | EL PASO | TX | 79902 | |
| 30742026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753147 | DRG LOGISTICS | P.O. BOX 238 | | | | WABASH | IN | 46992 | |
| 30732739 | DRIFTWOOD CATERING, LLC | 1422 EUCLID AVENUE | STE 840 | | | CLEVELAND | OH | 44115 | |
| 30721688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841938 | DRIVE SALES & MARKETING LLS | 80 E CARLOS | | | | MEMPHIS | TN | 38117 | |
| 30841158 | DRIVE SALES AND MARKETING | 246 COURT AVE. | ATTN: PATRICK O'LEARY | | | MEMPHIS | TN | 38103 | |
| 30732740 | DRIVE SALES AND MARKETING LLC | 80 E CARLOS | | | | MEMPHIS | TN | 38117 | |
| 30843527 | DRIVEN AUTOMATION | 902 S SWAN CIRCLE | | | | FLORENCE | SC | 29501 | |
| 30842475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854248 | DRIVEN PRODUCT SOURCING LLC | 440 S. CHURCH STREET, SUITE 700 | | | | CHARLOTTE | NC | 28202 | |
| 30732741 | DRIV-LOK INC. | 1140 PARK AVE | | | | SYCAMORE | IL | 60178 | |
| 30787011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732742 | DRS INDUSTRIAL, LLC | 1067 HAMILTON DRIVE | | | | HOLLAND | OH | 43528 | |
| 30732744 | DRS. SHILLING & PEIFFER, INC. | 111 CLOUGH STREET | | | | BOWLING GREEN | OH | 43402 | |
| 30721710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753148 | DRV, INCORPORATED | 1200 RANDELL CT; BLDG #1 | EXPORT, PA | | | EXPORT | PA | 15632 | |
| 30753149 | DRY DOCK RESTURANT | HIGHWAY 76 | | | | MULLINS | SC | 29574 | |
| 30742041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753150 | DS PRODUCTS INC DBA GLOBA | 202 WEDCOR AVE | | | | WABASH | IN | 46992 | |
| 30753151 | DS SCALE | 880 WEST PRICE ROAD | | | | BROWNSVILLE | TX | 78520 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 172 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732745 | DS SCALES | 880 WEST PRICE ROAD | | | | BROWNSVILLE | TX | 78520 | |
| 30753152 | DS SOLUTIONS INC | PO BOX 304 | | | | MEQUON | WI | 53092 | |
| 30753153 | DSI FREIGHTWAYS LLC | P.O.BOX 1155 | | | | PLYMOUTH | MA | 02362 | |
| 30732746 | DSI METALS | 2710 MELON STREET | | | | FLORENCE | SC | 29501 | |
| 30753155 | DSS PRO DIESEL LLC | 318 FESSLERS LANE | | | | NASHVILLE | TN | 37210-2906 | |
| 30818524 | DSSI | 3625 CUMBERLAND BLVD SE STE 720 | | | | ATLANTA | GA | 30339-6406 | |
| 30818523 | DSSI | 9300 SHELBYVILLE RD | SUITE 910 | | | LOUISVILLE | KY | 40222 | |
| 30732748 | DSSI LLC | 27555 FARMINGTON RD | STE 150 | | | FARMINGTON HILLS | MI | 48334 | |
| 30753161 | DSSI LLC | 3625 CUMBERLAND BLVD SE STE 720 | | | | ATLANTA | GA | 30339-6406 | |
| 30753158 | DSSI LLC | 9300 SHELBYVILLE ROAD SUITE 910 | | | | LOUISVILLE | KY | 40222 | |
| 30732753 | DSSI LLC | 9300 SHELBYVILLE RD. | SUITE# 910 | | | LOUISVILLE | KY | 40222-5167 | |
| 30753159 | DSSI LLC | 9300 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40222 | |
| 31010777 | DSSI LLC DBA AMICUS US | 3625 CUMBERLAND BLVD. SE | SUITE 700 | | | ATLANTA | GA | 30339 | |
| 30839988 | DSSI, LLC DBA AMICUS US | 3625 CUMBERLAND BLVD SE | | | | ATLANTA | GA | 30339 | |
| 30732756 | DSV 4PL INC | 200 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 | |
| 31228358 | DSV Air & Sea Inc | 200 Wood Ave S Suite 300 | | | | Iselin | NJ | 08830 | |
| 31012330 | DSV AIR & SEA INC EWR | 898 SEPULVEDA BLVD 6TH FLOOR | | | | EL SEGUNDO | CA | 90245 | |
| 30753163 | DSV AIR & SEA SAU | C PAGESIA 1 33 | PL MOLI DE LA BASTIDA | | | BARCELONA | | 257335 | SPAIN |
| 30753164 | DSV AIR AND SEA INC | 200 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 | |
| 31320337 | DSV SOLUTIONS | 200 WOOD AVENUE SOUTH, 3RD FLOOR | | | | ISELIN | NJ | 08830 | |
| 30732757 | DTAK, LLC | PO BOX 195 | | | | NEW LONDON | WI | 54961 | |
| 30718467 | DTE ENERGY | 1189 WCB | | | | DETROIT | MI | 48226-1221 | |
| 30753166 | DTE ENERGY | 1 ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| 30753167 | DTE ENERGY | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| 30753168 | DTE ENERGY | PO BOX 740786 | | | | CINCINNATI | OH | 45274-0786 | |
| 30745049 | DUAL COMMERCIAL LLC | ONE CREECHURCH PLACE | | | | LONDON | | EC3A 5AF | UNITED KINGDOM |
| 30753169 | DUAL COMMERCIAL LLC | ONE CREECHURCH PLACE | | | | LONDON | | EC3A 5AF | UNITED KINGDOM |
| 30732758 | DUANE MORRIS LLP | PO BOX 787166 | | | | PHILADELPHIA | PA | 33016 | |
| 30742042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842723 | DUBOIS CHEMICAL | 3630 EAST KEMPER RD. | | | | SHARONVILLE | OH | 45251 | |
| 30732759 | DUBOIS CHEMICAL INC | 2659 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2006 | |
| 30753170 | DUBOIS CHEMICAL INC | 3630 E. KEMPER ROAD | | | | SHARONVILLE | OH | 45241 | |
| 30753171 | DUBOIS CHEMICALS | 3630 EAST KEMPER RD. | | | | SHARONVILLE | OH | 45241 | |
| 30787014 | DUBOIS CHEMICALS INC | 201 CONNECTICUT DRIVE | | | | BURLINGTON | NJ | 08016 | |
| 30753172 | DUBOIS CHEMICALS INC | 3630 E KEMPER ROAD | | | | SHARONVILLE | OH | 45241 | |
| 30753173 | DUBOIS CHEMICALS, INC | 2659 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30753174 | DUBOIS COUNTY FREE PRESS | P.O. BOX 46 | | | | HUNTINGBURG | IN | 47542 | |
| 30840819 | DUBOIS COUNTY MUSEUM, INC | 1010 FIRST AVENUE | | | | JASPER | IN | 47546 | |
| 30732760 | DUBOIS COUNTY MUSEUM, INC | 2704 NEWTON STREET | | | | JASPER | IN | 47546 | |
| 30731415 | DUBOIS COUNTY MUSEUM, INC. | DUBOIS COUNTY MUSEUM, INC. | 2704 NEWTON STREET | | | JASPER | IN | 47546 | |
| 31063354 | Dubois County Museum, Inc. | Schneider O'Bryan | Taylor A. O'Bryan | 427 E. Fourth Street | | Huntingburg | IN | 47542 | |
| 30718468 | DUBOIS COUNTY TAX ASSESSOR OFFICE | 1 COURTHOUSE SQUARE | | | | JASPER | IN | 47546 | |
| 30732761 | DUBOIS COUNTY TIRE&SUPPLY | P.O. BOX 328 | 2124 NEWTON ST. | | | JASPER | IN | 47547-0328 | |
| 30732762 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQ | | | | JASPER | IN | 47546-3031 | |
| 30732763 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQ., RM105 | | | | JASPER | IN | 47546 | |
| 30753175 | DUBOIS EQUIPMENT CO INC | P.O. BOX 749 | | | | JASPER | IN | 47547-0749 | |
| 30721743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753176 | DUBOSE STRAPPING INC. | P.O. BOX 674435 | | | | DETROIT | MI | 48267-4435 | |
| 30787015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31227238 | Duca Manufacturing & Consulting, Inc. | Attn: James B. Dietz | 3801 Starrs Centre Dr. | | | Canfield | OH | 44406 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 173 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732764 | DUCA MFG. & CONS., INC. | 648 SQUIRREL HILL DRIVE | | | | BOARDMAN | OH | 44512 | |
| 30753177 | DUCHARME, MCMILLEN & ASSOCIATES, INC. | 828 S.HARRISON ST. SUITE 650 | | | | FORT WAYNE | IN | 46802 | |
| 30753178 | DUDA ALEXIS | 3669 LIMERICK ROAD | | | | CASEVILLE | MI | 48725 | |
| 30742052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732766 | DUDEK & BOCK SPRING MFG CO | 5100 WEST ROOSEVELT RD | | | | CHICAGO | IL | 60644 | |
| 30753179 | DUDEK AND BOCK SPRING MFG CO | 5100 W ROOSEVELT RD | | | | CHICAGO | IL | 60644 | |
| 30732767 | DUDEK AND BOCK SPRING MFG CO. | DEPT 20-3013 | PO BOX 5977 | | | CAROL STREAM | IL | 60197 | |
| 30742053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841301 | DUFF & PHELPS LLC | 311 SOUTH WACKER DRIVE | SUITE 4200 | | | CHICAGO | IL | 60606 | |
| 30818532 | DUFFY LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 2155 | DUFFY LAW LLC | 70 WASHINGTON STREET, SUITE 405 | | | SALEM | MA | 01970 | |
| 31230272 | DUFFY LAW LLC | 70 WASHINGTON STREET, SUITE 405 | | | | SALEM | MA | 01970 | |
| 30813462 | DUFFY LAW LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 1372 | 70 WASHINGTON STREET, SUITE 405 | | | | SALEM | MA | 01970 | |
| 30718469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718470 | DUKE ENERGY | 525 S. TRYON STREET | | | | CHARLOTTE | NC | 28202-1803 | |
| 30753180 | DUKE ENERGY ELECTRIC BILL | 550 S TRYON STREET PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| 30732768 | DUKE ENERGY GAS BILL | 550 S TRYON STREET PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| 30732769 | DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | |
| 30732770 | DUKE POWER CO | P.O. BOX 1094 | | | | CHARLOTTE | NC | 28201-1094 | |
| 30742062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753182 | DUN & BRADSTREET | 103 JFK PARKWAY | | | | SHORT HILLS | NJ | 07078 | |
| 30753181 | DUN & BRADSTREET | 22761 PACIFIC COAST HIGHWAY | | | | MALIBU | CA | 90265 | |
| 30732771 | DUN & BRADSTREET | 75 REMITTANCE DRIVE, SUITE 1096 | | | | CHICAGO | IL | 60675-1096 | |
| 31011063 | DUN & BRADSTREET | PO BOX 931197 | | | | ATLANTA | GA | 31193-1197 | |
| 30854249 | DUN & BRADSTREET DE MEXICO, S.A.C.V. | DURANGO 263 PISO 5 | COL.ROMA NORTE | | | MEXICO | | | MEXICO |
| 30732772 | DUN & BRADSTREET EMERGING BUSINESSES CORP. | 22761 PACIFIC COAST HWY | # 226 | | | MALIBU | CA | 90265-5064 | |
| 30840855 | DUN & BRADSTREET, INC. | 101 JFK PARKWAY | | | | SHORT HILLS | NJ | 07078 | |
| 30828457 | Dun & Bradstreet, Inc. | C/o Steven D Sass LLC | PO Box 45 | | | Clarksville | MD | 21029 | |
| 30742070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813465 | DUNGAN & LEFFEVRE CO. LPA | 210 W. MAIN STREET | SARAH G. WORLEY | | | TROY | OH | 45373 | |
| 30728364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732773 | DUNN MFG | 1400 GOLDMINE RD. | | | | MONROE | NC | 28110 | |
| 30753183 | DUNN MFG | BANKBOX 636969 | | | | CINCINNATI | OH | 45263-6969 | |
| 30732774 | DUNN, COFFEY & KASPERITIS, P.C | 611 S. UPPER BROADWAY | | | | CORPUS CHRISTI | TX | 78401 | |
| 30742086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753184 | DUNY MACHINE LIMITED | 813 CUMBERLAND AV | | | | BURLINGTON | ON | L7N3J7 | CANADA |
| 30840301 | DUNY MACHINE LTD | 813 CUMBERLAND AVENUE | | | | BURLINGTON | ON | L7N3J7 | CANADA |
| 30742098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732778 | DUPAGE TYING SOLUTIONS | 811 SIVERT DR. | | | | WOOD DALE | IL | 60191 | |
| 30742101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753187 | DUPONT POLYMER PRODUCTS, LLC | P.O. BOX 735137 | M&M CHICAGO | | | CHICAGO | DE | 60673-5173 | |
| 30753188 | DUPONT SPECIALTY PRODUCTS | 974 CENTRE RD | | | | WILMINGTON | DE | 19805 | |
| 30732779 | DUPONT SPECIALTY PRODUCTS USA LLC | 28588 NETWORK PL | | | | CHICAGO | IL | 60673-1285 | |
| 30721843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 175 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753189 | DURABLE/SUPERIOR CASTERS INC. | 2801 E. ABRAM STREET | | | | ARLINGTON | TX | 76010 | |
| 30787022 | DURABOX DE CHIHUAHUA S DE RL DE CV | ALFONSO REYES 340 | | | | CHIHUAHUA | | 31109 | MEXICO |
| 30753190 | DURACO SPECIALTY TAPES LLC | 7400 W. INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 30784066 | DURACO SPECIALTY TAPES LLC | PO BOX 1417 | | | | CAROL STREAM | IL | 60132-1417 | |
| 31010694 | DURACO SPECIALTY TAPES, LLC | 7400 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 30787023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839891 | DURATEX DE REYNOSA SA DE CV | RIO MANTE 2100 COLONIA AMPLIACION L | | | | REYNOSA | | 88699 | MEXICO |
| 31011504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753191 | DUREZ | 4400 HAGGERTY RD | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 30732780 | DUREZ | PO BOX 932873 | | | | CLEVELAND | OH | 44193 | |
| 30841545 | DUREZ CORPORATION | 14131 MIDWAY ROAD | STE. 500 | | | ADDISON | TX | 75001 | |
| 31378587 | Durham BDR LLC as Transferee of IFG North America LLC trading as The Interface Financial Group | Attn: Barry Rudolph | 4012 Dover Road | | | Durham | NC | 27707 | |
| 30742114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841215 | DURO-LAST INC. | 525 MORLEY DRIVE | | | | SAGINAW | MI | 48601 | |
| 30742118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753192 | DVF CORPORATION | 9455 EARLEY DR | | | | HAGERSTOWN | MD | 21740 | |
| 30753193 | DVM INSURANCE AGENCY | ONE NATIONWIDE PLAZA, CA-02-BRE1 | | | | COLUMBUS | OH | 43215 | |
| 30742123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753194 | DWYER INSTRUMENTS, INC. | P.O. BOX 338 | | | | MICHIGAN CITY | IN | 46361 | |
| 30840008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753195 | DXP ENTERPRISE, INC. | 4637 BALWIN BLVD | | | | CORPUS CHRISTI | TX | 78408 | |
| 30856739 | DXP Enterprises | 5301 Hollister | | | | Houston | TX | 77040 | |
| 30732781 | DXP ENTERPRISES (D&F) | P.O. BOX 840511 | | | | DALLAS | IN | 75284-0511 | |
| 30742124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753196 | DYKEMA GOSSETT PLLC | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 | |
| 30732782 | DYKES & DYKES | 12400 WINDERMERE AVE. | | | | EL PASO | TX | 79928 | |
| 30753198 | DYMAX CORPORATION | 318 INDUSTRIAL LANE | | | | TORRINGTON | CT | 06790 | |
| 30732783 | DY-NA TOOL AND MOLD | 4200 E 39TH STREET | | | | KEARNEY | NE | 68847 | |
| 30753200 | DYNACAST DE MEXICO, S.A. DE CV | TEJOCOTES 77 NAVE 2A | SAN MARTIN OBISPO TEPETLIXPA | | | CUAUTITLAN | | 54763 | MEXICO |
| 30753199 | DYNACAST DE MEXICO, S.A. DE CV | TEJOCOTES 77 NAVE 2A | SAN MARTIN OBISPO TEPETLIXPA | IZCALLI | | CUAUTITLAN | | 54763 | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 176 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753201 | DYNACAST MFG., INC. | 195 CORPORATE DRIVE | | | | ELGIN | IL | 60123 | |
| 30753202 | DYNACAST OSTERREICH GMBH | NEUNKIRCHNERSTRABE 83 | AU | | | WIENER NEUDSTDAD | | A-2700 | AUSTRIA |
| 30818534 | DYNACAST, INC. | 195 CORPORATE DR. | | | | ELGIN | IL | 60123 | |
| 30732785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753203 | DYNAMIC MACHINE OF DETROIT | 1653 EAST MAPLE ROAD | | | | TROY | MI | 48083 | |
| 31010872 | DYNAMIC MAQUINADOS INDUSTRIALES | PRESA DE LA AMISTAD 702, DELICIAS A | | | | REYNOSA | | 88680 | MEXICO |
| 30732787 | DYNAMIC MAQUINADOS INDUSTRIALES S D | PRESA DE LA AMISTAD 702, DELICIAS A | | | | REYNOSA | | 88680 | MEXICO |
| 30753204 | DYNAMIC ROBOTIC SOLUTIONS INC | DBA SHAPE PROCESS AUTOMATION | 1255 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| 30732789 | DYNAMIC SUPPLY SOLUTIONS | 6689 ORCHARD LAKE RD STE. 1 | | | | WEST BLOOMFIELD | MI | 48322 | |
| 31230293 | DYNAMIC SUPPLY SOLUTIONS LLC | C/O HONIGMAN, LLP | ATTN: RICHARD J. BURSTEIN | 39400 WOODWARD AVENUE SUITE 101 | | BLOOMFIELD HILLS | MI | 48304-5151 | |
| 30842964 | DYNAMIC SUPPLY SOLUTIONS, LLC | 6689 ORCHARD LAKE ROAD | SUITE 174 | | | WEST BLOOMFIELD | MI | 48322 | |
| 30732790 | DYNAMICS COMMERCIAL CLEANING SOLUTIONS LLC | 4748 SOUTH 650 ROAD | | | | QUAPAW | OK | 74363 | |
| 30842945 | DYNAMICS COMMERCIAL CLEANING SOLUTIONS LLC (DCCS) | 4748 SOUTH 650 ROAD | | | | QUAPAW | OK | 74363 | |
| 30753205 | DYNAPAR CORPORATION | 2100 W BROAD STREET | | | | ELIZABETHTOWN | NC | 28337 | |
| 30753206 | DYNAPLAS LTD | 380 PASSMORE AVE | | | | TORONTO | ON | M1V 4B4 | CANADA |
| 30753207 | DYNAPOWER CORPORATION | 85 MEADOWLAND DRIVE | | | | S. BURLINGTON | VT | 65483 | |
| 30732791 | DYNASOL LLC | P.O. BOX 973751 | | | | DALLAS | TX | 75397-3751 | |
| 30796161 | Dynatect Manufacturing Inc. | 2300 S. Calhoun Rd | | | | New Berlin | WI | 53151 | |
| 30753208 | DYNATECT MANUFACTURING INC. | P.O. BOX 88709 | | | | MILWAUKEE | WI | 53288-0709 | |
| 30742130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753210 | E & E AUTO SERVICE INC. | 153 W 155TH STREET | | | | GARDENA | CA | 90248 | |
| 30753211 | E & L RENTALS SERVICE | P.O. BOX 876 | | | | MARION | SC | 29571 | |
| 30753212 | E & M ENTERPRISES INC DBA MAJOR PAINTING | 4236 NE PORT DRIVE | | | | LEE'S SUMMIT | MO | 64064 | |
| 30753213 | E & R INDUSTRIAL SALES INC | 220 W MORLEY DRIVE | | | | SAGINAW | MI | 48601 | |
| 30732792 | E A C PRODUCT DEVELOPMENT | 1330 LAGOO AVE FOURTH FLOOR | | | | MINNEAPOLIS | MN | 55408 | |
| 30753214 | E A C PRODUCT DEVELOPMENT | 1330 LAGOO AVE FOURTH FLOOR | SOLUTIONS INC | | | MINNEAPOLIS | MN | 55408 | |
| 30753215 | E I S INC | 2018 POWERS FERRY RD STE 500 | | | | ATLANTA | GA | 30339 | |
| 30732794 | E M BITTNER | P O BOX 311 | 43 OAK STREET | | | BRISTOL | IL | 60512 | |
| 31011756 | E M BITTNER INC | P O BOX 311 | 43 OAK STREET | | | BRISTOL | IL | 60512 | |
| 30732796 | E R S INC | 12001 LEVAN ROAD | | | | LIVONIA | MI | 48150 | |
| 30753216 | E R S INC | 12001 LEVAN ROAD | SERVICE | | | LIVONIA | MI | 48150 | |
| 30753217 | E Z AUTOMATION | 4140 UTICA RIDGE ROAD | | | | BETTENDORF | IA | 52722 | |
| 30753218 | E&E MANUFACTURING CO.,INC | 300/400 INDUSTRIAL DR | | | | PLYMOUTH | MI | 48170 | |
| 30753219 | E&J PRECISION MACHINING INC | 4215 W ORLEANS ST | | | | MCHENRY | IL | 60050 | |
| 31011075 | E.A. LANGENFELD ASSOCIATES | 1250 FEEHANVILLE DR.; SUITE 100 | | | | MOUNT PROSPECT | IL | 60056 | |
| 31012268 | E.F. RHOADES & SONS, INC. | 883 S 900 E | | | | PIERCETON | IN | 46562 | |
| 30753221 | E.R. WAGNER MANUFACTURING COMPANY | 4611 N. 32ND STREET | | | | MILWAUKEE | WI | 53209 | |
| 30732797 | E.R. WAGNER MFG. | W130 N8691 OLD ORCHARD ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 30753222 | E2058 - C.P. WITTER LIMITED | DROME ROAD | FLN | | | DEESIDE | | CH5 2NY | UNITED KINGDOM |
| 30753223 | E2087 -HORIZON GLOBAL HONG KONG HOL | UNIT 09-10, 10/F TOWER 1, MILLENNIU | HK | | | HONG KONG | | KWUN TONG, | HONG KONG |
| 30753224 | E2092-HORIZON GLOBAL SOURCING OPERA AND INNOVATION CENTER INDIA PVT LT | 14TH FLOOR, A WING, EFC OFFICE INFR | MH | | | NAVI MUMBAI | | 400708 | INDIA |
| 30753225 | E3001 - WESTFALIA-AUTOMOTIVE GMBH | AM SANDBERG 45 | NW | | | RHEDA-WIEDENBRÜCK | | 33378 | DENMARK |
| 30753226 | E3019 - TERWA ROMANIA SRL UNIT 1 | STR.GHIMBAVULUI NR.80D | BV | | | BRASOV | | 507055 | ROMANIA |
| 30753229 | EAC | 14501 JUDICIAL ROAD | | | | BURNSVILLE | MN | 55306 | |
| 30790160 | EAC | 729 N Washington Ave | Suite 600 | | | Minneapolis | MN | 55401 | |
| 30790161 | EAC | Lockbox | 40 South 7th Street | Suite 212 | Box 117 | Minneapolis | MN | 55402 | |
| 30753228 | EAC | ATTN SCOTT MONAHAN | 14501 JUDICIAL ROAD | | | BURNSVILLE | MN | 55306 | |
| 30753230 | EAC CORPORATION | 1103 SE MONTEREY COMMONS BLVD | | | | STUART | FL | 34996 | |
| 30753231 | EAC PRODUCT DEVELOPMENT SOLUTIONS | 1330 LAGOON AVE, 4TH FLOOR | | | | MINNEAPOLIS | MN | 55408 | |
| 30728376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010714 | EAGLE CASTING, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010851 | EAGLE COMPACTION OF TEXAS LLC | PO BOX 642 | | | | WEATHERFORD | TX | 76086 | |
| 30732798 | EAGLE COMPACTION OF TEXAS LLC | PO BOX 842 | | | | GRANBURY | TX | 76048-0060 | |
| 30753232 | EAGLE CONSULTING & DEVELOP | 100 MORRIS AVENUE | | | | BOONTON | NJ | 07005 | |
| 30781177 | Eagle Consulting & Development | 100 Morris Avenue | | | | Boonton | NJ | 07005 | |
| 30753233 | EAGLE DO BRASIL LTDA | RODOVIA DOM PEDRO I SP 065KM 90 | | | | JARINU | | 13240000 | BRAZIL |
| 30753237 | EAGLE INDUSTRIAL C/O | 801 NORTH 11TH ST. | BLUEVINE CAPITAL, INC. | | | DONNA | TX | 78537 | |
| 31011996 | EAGLE INDUSTRIAL GROUP LLC | 847 WEST RIVER CENTER DR NE | . | | | COMSTOCK PARK | MI | 49321 | |
| 30753238 | EAGLE NONWONVENS INC | 10301 LAKE BLUFF DRIVE | | | | ST LOUIS | MO | 63123 | |
| 30732800 | EAGLE NONWOVENS INCORPORATED | 10301 LAKE BLUFF DR | | | | SAINT LOUIS | MO | 63123 | |
| 30732801 | EAGLE PLASTIC DEVELOPMENT | UNIT G, 7/F STAGE 2 | WAH FUND IND. CENTRE | | | KWAI CHUNG | | | HONG KONG |
| 30789521 | EAGLE PLASTIC DEVELOPMENT CO. LTD. | ATTN: MR. RAYMOND CHENG | UNIT N, 7/F, STAGE 2, WAH FUNG IND. CENTRE | 33-39 KWAI FUNG ROAD | KWAI CHUNG | HONG KONG | | | CHINA |
| 30753239 | EAGLE RECYCLING & WASTE, INC DBA EAGLE RESOURCES | PO BOX 2767 | | | | WEATHERFORD | TX | 76086 | |
| 30786585 | EAGLE Registrations Inc | Attn: Tracy Simon | 220 E Monument Ave Suite 510 | | | Dayton | OH | 45402 | |
| 30732802 | EAGLE REGISTRATIONS INC. | P.O. BOX 932250 | | | | CLEVELAND | OH | 44193 | |
| 30753240 | EAGLE SUPPLY COMPANY LLC | 1108 S 1ST ST | | | | FAIRFIELD | IL | 62837 | |
| 30742135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732803 | EALLIANCE CORPORATION | 2020 CALAMOS CT | STE 200 | | | NAPERVILLE | IL | 60563 | |
| 30783558 | Eames, Bruce | ADDRESS ON FILE | | | | | | | |
| 30721932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841764 | EAN SERVICES, LLC | 600 CORPORATE PARK DRIVE | ATTN: BUSINESS RENTAL SALES DEPARTMENT | | | ST LOUIS | MO | 63105 | |
| 30841784 | EAN SERVICES, LLC | 600 CORPORATE PARK DRIVE | ATTN: GENERAL COUNSEL | | | ST. LOUIS | MO | 63105 | |
| 30818543 | EAN SERVICES, LLC C/O ENTERPRISE HOLDINGS, INC. | 600 CORPORATE PARK DRIVE | ATTN: GENERAL COUNSEL | | | ST LOUIS | MO | 63105 | |
| 30742136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732804 | EARLE M. JORGENSON CO. | P.O. BOX 8538-622 | | | | PHILADELPHIA | IN | 19171-0622 | |
| 30742140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753241 | EAS MOLD & DIE CHANGE SYSTEMS | 200 AUGUSTA ARBOR WAY | SUITE B | | | GREENVILLE | SC | 29605 | |
| 30753242 | EASE INC | 1403 N. EL CAMINO | | | | SAN CLEMENTE | CA | 92672 | |
| 30753243 | EASE INC | 27271 LAS RAMBLAS STE 250 | | | | MISSION VIEJO | CA | 92691 | |
| 31011986 | EASE, INC | 1403 N EL CAMINO REAL | 1403 N EL CAMINO REAL | | | SAN CLEMENTE | CA | 92672 | |
| 30753245 | EASE, INC. | 1403 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | |
| 30721943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753246 | EAST UNION TOWNSHIP TAX COLLECTOR | PO BOX 308 | | | | SHEPPTON | PA | 18248-0308 | |
| 30718471 | EAST WEST BANK | ATTN : STANDBY LETTER OF CREDIT UNIT | INTERNATIONAL OPERATIONS | 135 N. LOS ROBLES AVE. , 2ND FLOOR | | PASADENA | CA | 91101 | |
| 30854250 | EAST WEST EL PASO, LLC | ATTN: ACCOUNTS RECEIVABLE | 45 BUTTERFIELD TRAIL, SUITE C | | | EL PASO | TX | 79906 | |
| 30731152 | EAST WEST MANUFACTURING, LLC | 4170 ASHFORD DUNWOODY ROAD, SUITE 560 | | | | ATLANTA | GA | 30319 | |
| 30766572 | East West Manufacturing, LLC | c/o Troutman Pepper Locke LLP | Attn: Gary Marsh | 600 Peachtree Street NE, Suite 3000 | | Atlanta | GA | 30308 | |
| 30731151 | EAST WEST MANUFACTURING, LLC | C/O TROUTMAN PEPPER LOCKE LLP | ATTN: RACHEL OMMERMAN | 600 PEACHTREE STREET NE, SUITE 3000 | | ATLANTA | GA | 30308-2216 | |
| 30731153 | EAST WEST MANUFACTURING, LLC | C T CORPORATION SYSTEM | 289 S CULVER STREET | | | LAWRENCEVILLE | GA | 30046 | |
| 30766573 | East West Manufacturing, LLC | Attn: Jonathan Picard | 4170 Ashford Dunwoody Road, Suite 560 | | | Atlanta | GA | 30319 | |
| 30742144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012318 | EASTERN CONNECTOR SPECIALTY | 566 DANBURY ROAD, UNIT #3 | P.O. BOX 1957 | | | NEW MILFORD | CT | 06776 | |
| 30753247 | EASTERN CONNECTOR SPECIALTY CO | 566 DANBURY ROAD, UNIT #3 | P.O. BOX 1957 | | | NEW MILFORD | CT | 06776 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 178 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30787027 | EASTERN DRAYAGE INC | 123 PENNSYLVANIA AVE | | | | KEARNY | NJ | 07032 | |
| 30761510 | Eastern Lift Truck | 549 E. Linwood Ave | | | | Maple Shade | NJ | 08054 | |
| 30753248 | EASTERN LIFT TRUCK CO. INC | P O BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| 30732806 | EASTERN LIFT TRUCKS | 10 GRUMBACHER INC | | | | YORK | PA | 17402 | |
| 31011861 | EASTERN LIFT TRUCKS INC. | P O BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| 30732807 | EASTERN LIFT TRUCKS INC. | PO BOX 307 | | | | MAPLE SHADE | NJ | 08052-0307 | |
| 30753249 | EASTERN OIL CO. | 590 S. PADDOCK | | | | PONTIAC | MI | 48341-3236 | |
| 30742147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842978 | EASTON-BELL SPORTS, INC., SUCCESSOR IN INTEREST TO BELL SPORTS, INC. | 6255 NORTH STATE HIGHWAY 161 | ATTN: CFO | | | IRVING | TX | 75038 | |
| 30742149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839664 | EASY ICE, LLC | 6218 MELROSE LANE | | | | SHAWNEE | GA | 66203 | |
| 30732808 | EASY ICE, LLC | 6218 MELROSE LANE | | | | SHAWNEE | KS | 66203 | |
| 30809548 | EATON | EATON CORPORATION | 1000 EATON BLVD., 5S, GLOBAL TRADE CREDIT | | | CLEVELAND | OH | 44122 | |
| 30732809 | EATON AEROQUIP, LLC | 10402 GOVERNOR LANE BLVD | | | | WILLIAMSPORT | MD | 21795 | |
| 31012321 | EATON INDUSTRIES | BRECHA E 99 | S/N PARQUE INDUSTRIAL REYNOSA TAMPS CP | | | TAMAULIPAS | | 88780 | MEXICO |
| 30728383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753251 | EB INDUSTRIES, LLC. | 90 CAROLYN BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 30753252 | E-BEAM SERVICES, INC. | 270 H DUFFY AVENUE | | | | HICKSVILLE | NY | 11801 | |
| 30753253 | E-BEAM SERVICES, INC. | 2775 HENKLE DRIVE | | | | LEBANON | OH | 45036 | |
| 30742150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012319 | EBOCAM SUPER FLUTUADORES | LTDA | ARNO WALDEMAR DOLHER 1045 | | | JOINVILLE SC | | 89219-030 | BRAZIL |
| 30732811 | EBURY GLOBAL TECHNOLOGIES | 5, RUE GUILLAUME KROLL | | | | LUXEMBOURG | | | LUXEMBOURG |
| 30813487 | EC INDUSTRY GROUP LIMITE | NO 1018 TAI PING BEI LU, NANTONG | NANTONG CITY | 100 | | NANTONG CITY | | 226014 | CHINA |
| 30787029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732812 | ECCO TOOL CO. INC. | 42525 W. 11 MILE ROAD | | | | NOVI | MI | 48375 | |
| 30753254 | ECD | 4287-B SE INTERNATIONAL WAY | | | | MILWAUKEE | OR | 97222 | |
| 30722021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753255 | ECHO ENGINEERING & PRODUCTION | AMMEX PLASTICS | 5406 W. 78TH STREET | | | INDIANAPOLIS | IN | 46268 | |
| 30732814 | ECHO ENGINEERING AND PRODUCTION | PO BOX 734145 | | | | CHICAGO | IL | 60673-4145 | |
| 30722032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753257 | ECKART AMERICA CORPORATION | 830 EAST ERIE STREET | | | | PAINESVILLE | OH | 44077 | |
| 30742159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854251 | ECOM DE MEXICO, S. A. DE C. V | BOSQUES DE ALISOS 45A, 2° PISO | COL. BOSQUES DE LAS LOMAS | CUAJIMALPA DE MORELOS, C.P. | | MEXICO CITY | | 5120 | MEXICO |
| 30813490 | ECOM DE MEXICO, S. A. DE C. V | ATTN: LUIA LARA ARMENDDRIS PROLONG | AVE. AMERICAS S/K PARQUE INDUSTRIAL LAS HNDRIEAS | | | CHIHUAHUA | | 31200 | MEXICO |
| 30854252 | ECONORTE RP | AV. DE LAS FUENTES NO 7405 INT 3 | COL. FUENTES DEL VALLE | CHIH | | JUAREZ | | 32500 | MEXICO |
| 30839748 | ECOTECH INGENIERIA DEL MEDIO AMBIEN | LIBRAMIENTO EMILIO PORTES GIL 2021 | | | | MATAMOROS | | 87455 | MEXICO |
| 30854253 | ECOTMED SA DE CV | LIB. EMILIO PORTES GIL- LA JO 87455 | TMS | | | MATAMOROS | | 87455 | MEXICO |
| 30790457 | ECP Credit Strategies - A Offshore Holdings, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | Boston | MA | 02109 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 179 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30796150 | ECP Credit Strategies - A Offshore Holdings, L.P. | Proskauer Rose LLP | Attn: Charles A. Dale | One International Plaza | | Boston | MA | 02110 | |
| 30796149 | ECP Credit Strategies - A Offshore Holdings, L.P. | Proskauer Rose LLP | Attn: Vincent Indelicato and Matthew Koch | Eleven Times Square | | New York | NY | 10036 | |
| 30738714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010864 | EDAG MEXICO S.A. DE C.V. | AVENIDA EBANO LOTE A 10 | PARQUE INDUSTRIAL FINSA | | | CUATLANCINGO, PUEBLA | | 72710 | MEXICO |
| 30807614 | EDAG México S.A. de C.V. | Avenida Ebano Lote 10-A Parque Industrial FINSA | | | | Cuautlancingo, Puebla | | 72710 | México |
| 30732815 | EDDIES LAWN AND LANDSCAPING LLC | 5060 OLD AIRPORT RD | | | | HAZLE TOWNSHIP | PA | 18202 | |
| 30789969 | Eddie's Lawn and Landscaping, LLC | Donald G. Karpowich, Atty-at-Law, P.C. | 85 Drasher Road | | | Drums | PA | 18222 | |
| 30790082 | Eddie's Lawn and Landscaping, LLC | Edward Robert Fellin | 5060 Old Airport Road | | | Hazleton | PA | 18202 | |
| 30742162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718977 | EDELSTEIN, MARGOLIS | ATTN: WILLIAM JR., REMPHREY, E. ESQUIRE | THE CURTIS CENTER | 170 S. INDEPENDENCE MALL W., SUITE 400 E | | PHILADELPHIA | PA | 19106 | |
| 30742163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753258 | EDISON STATE COMMUNITY COLLEGE | 1973 EDISON DR | | | | PIQUA | OH | 45356 | |
| 30732816 | EDITORIAL E IMPRESOS COATLICUE | #56 TEOTIHUACAN COL. TECNOLOGICO | TMS | | | MATAMOROS | | 87490 | MEXICO |
| 31031280 | Editorial E Impresos Coatlicue | Laura Cecilia Alvarado Sanchez | Teotihuacan No 56 Col. Tecnologico | | | Matamoros, Tamaulipas | | 87490 | Mexico |
| 31031277 | Editorial E Impresos Coatlicue | Laura Cecilia Alvarado Sanchez | Teotihuacan No 56 | | | Matamoros, Tamaulipas | | 87490 | Mexico |
| 31031278 | Editorial E Impresos Coatlicue | 1443 E. Jefferson St. 278 | 56 | | | Brownsville | TX | 78520 | |
| 30732817 | EDITORIAL E IMPRESOS COATLICUE, S.A | TEOTIHUACAN COL. TECHNOLOGICO M #56 | | | | TAMAULIPAS | | 87490 | MEXICO |
| 31203742 | EDM Products LLC | PO Box 6432 | | | | Villa Park | IL | 60181 | |
| 31010899 | EDM PRODUCTS, LLC | 484 W WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| 30722076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218804 | EDSON MANUFACTURING INC | 10 VENUS DR | | | | WOLCOTT | CT | 06716 | |
| 30732818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731154 | EDWARD ANDERSEN AND SHARREL ANDERSEN | MILLER & HOPP | EMMANUEL MILLER | 745 NW MT WASHINGTON DR | STE 300 | BEND | OR | 97703-1576 | |
| 30753259 | EDWARD JONES (JASPER) | 225 W 41ST STREET | ATTN: DAWNELLE | | | JASPER | IN | 47546 | |
| 30753260 | EDWARD JONES (PRINCETON) | 403 E BROADWAY | ATTN: CHRISTIAN BURCH | | | PRINCETON | IN | 47670 | |
| 30753261 | EDWARDS COUNTY HEALTH OFFICE | 329 NORTH 5TH STREET | | | | ALBION | IL | 62806 | |
| 30718473 | EDWARDS COUNTY, IL CHIEF COUNTY ASSESSMENT OFFICERS | EDWARDS COUNTY COURTHOUSE | 50 E. MAIN ST. SUITE 2 | | | ALBION | IL | 62806 | |
| 30742171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30761506 | Edwards, Jessica | ADDRESS ON FILE | | | | | | | |
| 30742179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 180 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753262 | EEI MOBILE LLC | 1400 S LIVERNOIS | | | | ROCHESTER HILLS | MI | 48307 | |
| 30753265 | EEI MOBILE LLC | 1400 S LIVERNOIS | | | | ROCHESTER HILLS | MI | 48309 | |
| 30753263 | EEI MOBILE LLC | 1601 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30753264 | EEI MOBILE LLC | 1601 W HAMLIN RD | | | | ROCHESTER | MI | 48309 | |
| 30742186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011135 | EFAX | PO BOX 51873 | | | | LOS ANGELES | CA | 90051 | |
| 30839652 | EFC INTERNATIONAL | 1940 CRAIGSHIRE RD. 1940 | | | | ST. LOUIS | MO | 63146 | |
| 30732822 | EFC INTERNATIONAL | 29356 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30732824 | EFC INTERNATIONAL | 4150 CHANDLER DRIVE | | | | HANOVER PARK | IL | 60133 | |
| 30732823 | EFC INTERNATIONAL | 462 CAMDEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | |
| 30732826 | EFC INTERNATIONAL | 926 CURIE DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 30777452 | EFC International | 9777 Reavis Rd | | | | St. Louis | MO | 63123 | |
| 30753267 | EFC INTERNATIONAL | PO BOX 790051 ST LOUIS | | | | SAINT LOUIS | MO | 63179-0051 | |
| 30753269 | EFC INTERNATIONAL. | 1940 CRAIGSHIRE ROAD | | | | ST. LOUIS | MO | 63146 | |
| 30753270 | EFC INTERNATIONAL. | 29356 NETWORK PLACE | | | | CHICAGO | IL | 60673-1293 | |
| 30753272 | EFFECTIVE DATA INC | 100 ILLINOIS ST STE 200 | | | | ST CHARLES | IL | 60174 | |
| 30767450 | Effective Data, Inc. | 100 Illinois Street | Suite 200 | | | Saint Charles | IL | 60174 | |
| 30767451 | Effective Data, Inc. | Timothy M Wightman | 41 W 135 Stoneridge Lane | | | Elgin | IL | 60124 | |
| 30732827 | EFFORTLO | 3460 BIRCH LANE | SUITE 100 | | | WAZATA | MN | 55391 | |
| 30753273 | EFFORTLO LLC | 3460 BIRCH LANE | | | | ORONO | MN | 55391 | |
| 30753274 | EFI PLUS | 1070 HERITAGE ROAD | | | | BURLINGTONE | ON | L7L 4X9 | CANADA |
| 31010918 | EFI PLUS | 1070 HERITAGE RD | | | | BURLINGTON | ON | L7L 4X9 | CANADA |
| 30839297 | EG INDUSTRIES | 2030 DIVIDEND DRIVE | | | | COLUMBUS | OH | 43228 | |
| 30722120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732829 | EGON P. SINGERMAN ATTORNEY AT LAW | 30625 SOLON ROAD | SUITE C | | | CLEVELAND | OH | 44139 | |
| 30818566 | EGRESS SOFTWARE TECHNOLOGIES LTD. | 1 OLD STREET YARD | WHITE COLLAR FACTORY | | | LONDON | | | UNITED KINGDOM |
| 30742191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753275 | EH CONNECTOR AB | BRÄNNEHYLTE 6 | 18 | | | HILLERSTORP | | 330 33 | SWEDEN |
| 30742193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753276 | EHART FASTENING TEKNOLOGIES | P O BOX 868 | | | | MOUNT CLEMENS | MI | 48046 | |
| 30722132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31041242 | EIS Legacy LLC | 2018 Powers Ferry Rd SE | | | | Atlanta, | Ga | 30084 | |
| 31041243 | EIS Legacy LLC | P.O. Box 734768 | | | | Chicago | IL | 60673 | |
| 30753277 | EIS LEGACY, LLC | PO BOX 734768 | | | | CHICAGO | IL | 60673-4768 | |
| 30840308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753278 | EISENHARTS CRANE SERVICE | P O BOX 2843 | | | | YORK | PA | 17405 | |
| 30753279 | EKC ENTERPRISES, INC. | 4658 E. WEATHERMARKER AVE. | | | | FRESNO | CA | 93703 | |
| 30742197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854257 | EKK EAGLE SALES AMERICA, INC | 31555 W 14 MILE RD | | | | FARMINGTON HILLS | MI | 48334 | |
| 30742199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787035 | EL PASO HEATER AND SUPPLY | 1450 BESSEMER DRIVE | | | | EL PASO | TX | 79936 | |
| 30753280 | EL PASO METALS & SUPPLY | 7000 INDUSTRIAL-HAWKINS BLVD | | | | EL PASO | TX | 79915 | |
| 30787036 | EL PASO MOLD SUPPLY INC. | 11500 PELLICANO DR | | | | EL PASO | TX | 79936 | |
| 30789631 | El Paso Mold Supply Inc. | 11500 PELLICANO DR STE UNIT C-7 | | | | EL PASO | TX | 79936 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 181 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753281 | EL PASO PAPER BOX | 24 ZANE GREY | | | | EL PASO | TX | 79906 | |
| 30753283 | EL PASO PAPER BOX INC | 24 ZANE GREY ST | | | | EL PASO | TX | 79906 | |
| 30753282 | EL PASO PAPER BOX INC | PO BOX 95262 | | | | GRAPEVINE | TX | 76099-9752 | |
| 31011469 | EL PASO SOLPOWER ELECTRIC LLC | 1521 CEDARDALE PL | | | | EL PASO | TX | 79925 | |
| 31218748 | EL PASO THE ELECTRIC COMPANY | 855 INDUSTRIAL AVE BLDG 5A | | | | SANTA TERESA | NM | 88008 | |
| 30787037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753284 | ELANTAS NORTH AMERICA INC | 5200 N 2ND STREET | | | | ST LOUIS | MO | 63147 | |
| 30753285 | ELANTAS PDG INC. | 5200 N. 2ND ST. | | | | ST. LOUIS | MO | 63147 | |
| 30753286 | ELASTOMEROS TECHNICOS MOLDEADOS,INC | 770 FARLEY LN | | | | DEL RIO | TX | 78840 | |
| 30753287 | ELASTOMEROS TECNICOS | 770 FARLEY LANE | MOLDEADOS, INC | | | DEL RIO | TX | 78840 | |
| 30753290 | ELASTOMEROS TECNICOS MOLDEADOS INC. | CARRETERA PRESA LA AMISTAD KM 5.3 | PARQUE INDUSTRIAL LA AMISTAD | | | CIUDAD ACUNA, COAHUILA | | 26220 | MEXICO |
| 30753292 | ELASTOMEROS TECNICOS MOLDEADOS INC. | 21 FINEGAN RD | | | | DEL RIO | TX | 78840 | |
| 30753289 | ELASTOMEROS TECNICOS MOLDEADOS INC. | 25899 WEST TWELVE MILE ROAD | SUITE 170 | | | SOUTHFIELD | MI | 48034 | |
| 30753291 | ELASTOMEROS TECNICOS MOLDEADOS INC. | 995 INDUSTRIAL BOULEVARD | | | | DEL RIO | TX | 78840 | |
| 30753288 | ELASTOMEROS TECNICOS MOLDEADOS INC. | DEPARTMENT 771785 | | | | DETROIT | MI | 48277-1785 | |
| 31218805 | ELASTRON USA | 975 CHESTNUT STREET | | | | GAINESVILLE | GA | 30501 | |
| 30722176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768065 | Elchert's Lawn Mowing / Snow Removal Ltd. | P.O. Box 725 | | | | Tiffin | OH | 44883 | |
| 30732831 | ELCHERT'S LAWN/SNOW | P O BOX 725 | | | | TIFFIN | OH | 44883 | |
| 30753294 | ELCO SINTERED ALLOYS | P.O. BOX 183 | | | | KERSEY | PA | 15846 | |
| 30753295 | ELCO SINTERED ALLOYS CO. | 269 FAIRVIEW RD | | | | KERSEY | PA | 15846 | |
| 30732834 | ELCO SINTERED ALLOYS CO., INC, | P.O. BOX 183 269 FAIRVIEW RD RT 948 | | | | KERSEY | PA | 15846-9213 | |
| 30753296 | ELCOMETER INC | 1893 ROCHESTER IND. DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 30732835 | ELDER RUBBER CO. | 2102 VANCO DRIVE | | | | IRVING | TX | 75061 | |
| 30742205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732836 | ELECT RX AND HEALTH SOLUTIONS | P.O. BOX 2017 | | | | ELYRIA | OH | 44036 | |
| 31012299 | ELECTRIC CONTACT SUP. CO. | 6090 UTLEY RD | | | | AKRON | NY | 14001-9449 | |
| 30753297 | ELECTRIC CONTACT SUP. CO., INC | 6090 UTLEY RD | | | | AKRON | NY | 14001-0449 | |
| 30753298 | ELECTRIC MOTOR SUPPLY COMPANY | 4650 MAIN STREET N.E. | | | | FRIDLEY | MN | 55421 | |
| 30854258 | ELECTRICA INDUSTRIAL DEL BRAVO | DIVISION DEL NORTE NO 78 MODEL | TMS | | | MATAMOROS | | 87360 | MEXICO |
| 30753300 | ELECTRICAL CONTROL DESIGN, INC. | 25571 FORD MEIGS RD | SUITE D | | | PERRYSBURG | OH | 43551 | |
| 30753299 | ELECTRICAL CONTROL DESIGN, INC. | 25571 FORT MEIGS RD | SUITE D | | | PERRYSBURG | OH | 43551 | |
| 30753301 | ELECTRICAL ENGINEERED PRODUCTS INC. | P O BOX 864 | | | | BETHEL PARK | PA | 15102 | |
| 30854259 | ELECTRO AUTOMATIZACION Y CONTROL S DE RL DE CV | CALLE TULIPANES NO. 42 | COL. EL PARAISO, PUEBLA, PUE. | | | PUEBLA | | 72361 | MEXICO |
| 30854260 | ELECTROCONTROLES Y MOTORES DE PUEBLA S.A. DE C.V. | PROLONGACION VICENTE GUERRERO | CALLE RIO ATOYAC | PUEBLA | | PUEBLA | | 72730 | MEXICO |
| 30732837 | ELECTRO-MATIC PRODUCT | 23409 INDUSTRIAL PARK COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| 30753302 | ELECTRO-NITE CO. | 1 SUMMIT SQUARE | SUITE 100 | | | LANGHORNE | PA | 19047 | |
| 31010734 | ELEKTRISOLA | 126 HIGH STREET | | | | BOSCAWEN | NH | 03303 | |
| 31011116 | ELEKTRISOLA S A DE C V | PERIFERICO MANUEL GOMEZ | MORIN #1800 APDO POSTAL 423 | | | CD CUAHTEMOC CHIH | | 31500 | MEXICO |
| 30753304 | ELEMENT CRITICAL | 7990 QUANTUM DR | | | | VIENNA | VA | 22182 | |
| 30840167 | ELEMENT FLEET CORPORATION | 10200 GRAND CENTRAL AVENUE | SUITE 400 | ELEMENT FLEET CORPORATION | | OWINGS MILLS | MD | 21117 | |
| 30753305 | ELEMENT MANUFACTURING PARTNE | 13220 JA DE DR | | | | CEDAR SPRINGS | MI | 49319 | |
| 30753306 | ELEMENT MATERIAL TECH | 27485 GEORGE MERRELLI DRIVE | | | | WARREN | MI | 48092 | |
| 30806489 | Element Material Technology Detroit LLC | 9987 Carver Rd. | Suite 400 | | | Blue Ash | OH | 45242 | |
| 30753307 | ELEMENT MATERIALS TECHNOLOGY | 3200 SOUTH 166TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 30753308 | ELEMENT MATERIALS TECHNOLOGY | 51229 CENTURY COURT | | | | WIXOM | MI | 48393 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732839 | ELEMENT MATERIALS TECHNOLOGY | HUNTINGTON BEACH LLC 15062 BOLSA CHICA ST. | | | | HUNTINGTON BEACH | CA | 92649 | |
| 30732838 | ELEMENT MATERIALS TECHNOLOGY | PO BOX 200568 | | | | DALLAS | TX | 75320-0568 | |
| 30854261 | ELEMENT MATERIALS TECHNOLOGY DETROIT - WIXOM | 51229 CENTURY COURT | | | | WIXOM | MI | 48393 | |
| 30732840 | ELEMENT MATERIALS TECHNOLOGY WARREN | 27485 GEORGE MERRELLI DRIVE | | | | WARREN | MI | 48092 | |
| 30732841 | ELEMENT MATERIALS TECHNOLOGY WARREN | PO BOX 788656 | | | | PHILADELPHIA | PA | 19178-8656 | |
| 30753309 | ELEMENT MATERIALS TECHNOLOGY WIXOM | 51229 CENTURY COURT | | | | WIXOM | MI | 48393 | |
| 30840354 | ELEMENT MATERIALS TECHNOLOGY. | 51229 CENTURY COURT | | | | WIXOM | MI | 53151 | |
| 30753310 | ELEMICA INC | 550 EAST SWEDESFORD RD, S | T 310 | | | WAYNE | PA | 19087 | |
| 30732844 | ELEMICA, INC. | 550 EAST SWEDESFORD ROAD, SUITE 310 | | | | WAYNE | PA | 19087 | |
| 30787038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010705 | ELEOCEAN TECHNOLOGY LIMITED | 1508 BROADWAY | | | | FASHION DISTRICT | NY | 10018 | |
| 30854263 | ELEVANCE HEALTH | 220 VIRGINIA AVENUE | | | | INDIANAPOLIS | IN | 46204 | |
| 30753311 | ELEVATOR CONSTRUCTION & REPAIR CO., INC | 2040 BENNETT ROAD, UNIT A | | | | PHILADELPHIA | PA | 19116 | |
| 30742212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30761436 | Elfonze Technologies Limited | 6295 Greenwood Plaza Blvd | STE 100 | | | Greewood Village | CO | 80111 | |
| 30742214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31317557 | ELHC LLC | 30425 W. 183RD STREET | | | | EDGERTON | KS | 66030 | |
| 30839525 | ELHC LLC | 4825 NW 41ST STREET | STE. 500 | | | RIVERSIDE | MO | 64150 | |
| 30770419 | ELHC VIII LLC | c/o Northpoint Development, LLC | 3315 N. Oak Trafficway | | | Kansas City | MO | 64116 | |
| 30731418 | ELHC VIII, LLC | ALEX BRUNER | NORTH POINT DEVELOPMENT | 3315 N. OAK TRAFFICWAY | | KANSAS CITY | MO | 64116 | |
| 30731416 | ELHC VIII, LLC | ELHC VIII, LLC | ATTN: NATHANIEL HAGEDORN | 4825 NW 41ST STREET, STE. 500 | | RIVERSIDE | MO | 64150 | |
| 30731417 | ELHC VIII, LLC | NORTHPOINT DEVELOPMENT, LLC | ATTN: TIMOTHY KLINK, ESQ. | 4825 NW 41ST STREET, STE. 500 | | RIVERSIDE | MO | 64150 | |
| 30843035 | ELHC VIII/ LLC | 30900 W. 185TH STREET | | | | EDGERTON | KS | 66030 | |
| 30843036 | ELHC VIII/ LLC | 4825 NW 41ST STREET | STE. 500 | ATTN: NATHANIEL HAGEDORN | ATTN: TIMOTHY KLINK, ESQ. | RIVERSIDE | MO | 64150 | |
| 30753312 | ELIA MAR MENCHACA (DBA) | 33841 OLD ALICE RD. | MENCHACA EQUIPMENT | | | LOS FRESNOS | TX | 78566 | |
| 30742215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842976 | ELIASSEN GROUP, LLC | 565 METRO PLACE SOUTH | SUITE 220 | | | DUBLIN | OH | 43017 | |
| 30728394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842533 | ELITE EXPRESS, LLC | 811 CENTRAL EXPY #300A | | | | RICHARDSON | TX | 75080 | |
| 30753313 | ELITE MECHANICAL, LLC | 1450 HOLLAND STREET | | | | LOGANSPORT | IN | 46947 | |
| 30722220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30806746 | ELIZ TERMITE & PEST MANAGEMENT, LLC | 1774 OLD CREEK CT | | | | BROWNSVILLE | TX | 78521 | |
| 30742222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012081 | ELIZONDO TERMITE & PEST | 1774 OLD CREEK CT. | | | | BROWNSVILLE | TX | 78521 | |
| 30728395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732845 | ELKEM MATERIALS | P O BOX 266 | | | | PITTSBURGH | PA | 15230 | |
| 31011860 | ELKEM MATERIALS INC. | P O BOX 266 | | | | PITTSBURGH | PA | 15230 | |
| 30732846 | ELKEM MATERIALS, INC. | P.O. BOX 200054 | | | | PITTSBURGH | PA | 15251-0054 | |
| 30765410 | Elkhart County Gravel Inc | 19242 US Hwy 6 | | | | New Paris | IN | 46553 | |
| 30732847 | ELKHART COUNTY GRAVEL, INC | 19242 US 6 EAST | | | | NEW PARIS | IN | 46553 | |
| 30732848 | ELKHART STEEL SERVICE INC | 3604 HENKE STREET | | | | ELKHART | IN | 46514 | |
| 30753314 | ELKHART STEEL SERVICE, INC | 3604 HENKE STREET | | | | ELKHART | IN | 46514-9786 | |
| 30753315 | ELKHART STEEL SRV | 23321 CR 106 | | | | ELKHART | IN | 46514 | |
| 30742223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753316 | ELKLAND TOWNSHIP TREASURER | 3953 HURON LINE RD | | | | CASS CITY | MI | 48726 | |
| 30742224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30787040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753318 | ELLIOT TAPE INC. | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| 30742229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30855978 | ELLIOTT AUTO SUPPLY CO., INC. D/B/A FACTORY MOTOR PARTS | 1380 CORPORATE CENTER CURVE | SUITE 200 | | | EAGAN | MN | 55121 | |
| 30742230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753319 | ELLISON TECHNOLOGIES | 9912 S. PIONEER BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30742251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753321 | ELLSWORTH ADHESIVE SYSTEMS | W129 N10825 WASHINGTON DRIVE | | | | GERMANTOWN | WI | 53022 | |
| 30753322 | ELLSWORTH ADHESIVES | PO BOX 88207 | | | | MILWAUKEE | WI | 53288-0207 | |
| 30732850 | ELLSWORTH ADHESIVES | SPECIALTY CHEM. DIST. | W129 N10825 WAHINGTON DR. | | | GERMANTOWN | WI | 53022-4446 | |
| 30742254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753323 | ELOF HANSSON TRADE AB | FORSTA LANGGATAN 17 | | | | GOTHENBURG | | 413 80 | SWEDEN |
| 31010397 | ELP PARTNERSCHAFT | BOCKENHEIMER ANLAGE 46 | | | | FRANKFURT AM MAIN | | 60322 | GERMANY |
| 30742255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30800853 | ELSBERG BAKER & MARURI PLLC | ATTN: DAVID ELSBERG, MICHAEL DUKE, VIVEK TATA, ELLA EPSTEIN | EMPIRE STATE BUILDING | 350 FIFTH AVENUE, 38TH FLOOR | | NEW YORK | NY | 10118 | |
| 30742256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753324 | ELTEX F.I.,INC | 1217 BARRANCA DR # A | | | | EL PASO | TX | 79935-4601 | |
| 30753325 | ELTH S.A. | RUE J.F. KENNEDY | | | | L-7327 STEINSEL | | | LUXEMBOURG |
| 30722298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 184 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30722309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753326 | ELYACO AGENCY | SABA TOWER 1 OFFICE 1607 JUMEIRAH LAKES TOWERS | | | | DUBAI | | 346080 | UNITED ARAB EMIRATES |
| 30841941 | ELYACO AGENCY | SABA TOWER 1 | OFFICE # 1607 | JUMEIRAH LAKES TOWERS | P.O.BOX : 346080 | DUBAI | | | UNITED ARAB EMIRATES |
| 30873879 | Elyaco Agency SARL LLC | 1683 Hunting Crest Way | | | | Vienna | VA | 22182-1563 | |
| 30728400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753327 | EMA DESIGN AUTOMATION | 225 TECH PARK DRIVE | | | | ROCHESTER | NY | 90155 | |
| 30753328 | EMAINT ENTERPRISE LLC | 3181 NORTH BAY VILLAGE COURT | | | | BONITA SPRINGS | FL | 34135 | |
| 30818579 | EMAK | VIA FERMI NO. 4 | | | | BAGNOLO IN PIANO | | | ITALY |
| 30843388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732851 | EMBASSY POWDER METALS,INC | 513 EAST 2ND STREET, P.O. | BOX 344 | | | EMPORIUM | PA | 15834 | |
| 30753329 | EMBASSY POWDERED | P.O. BOX 344 | METALS | | | EMPORIUM | PA | 15834 | |
| 30753330 | EMBASSY POWDERED METALS | 513 EAST 2ND STREET | | | | EMPORIUM | PA | 15834 | |
| 31059717 | Embassy Powdered Metals Inc | 513 East 2nd Street | P.O. Box 344 | | | Emporium | PA | 15834 | |
| 30753332 | EMBASSY POWDERED METALS, INC | 70 AIRPORT ROAD | | | | EMPORIUM | PA | 15834 | |
| 30753333 | EMBEDDED DESIGNS DBA KIC | 16120 W BERNARDO DRIVE | | | | SAN DIEGO | CA | 92127 | |
| 30742262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854264 | EMC TICARET – EBRU CIDROF | FAHRETTIN KERIM GOKAY CAD. | NO: 288 / 18 AK IS MERKEZI | | | ERENKOY ISTANBUL | | 34738 | TURKEY |
| 30854265 | EMC TICARET-EBRU CIFROF | FAHRETTIN KERIM GOKAY CAD. | NO: 288 / 18 AK IS MERKEZI | | | ERENKOY ISTANBUL | | 34738 | TURKEY |
| 30753334 | EMCOR SERVICES SHAMBAUGH | 21661 MELROSE AVE. | | | | SOUTHFIELD | MI | 48075 | |
| 30732852 | EMEDCO INC | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| 30753335 | EMERALD BUSINESS SUPPLY | 4807 ASHBURNER STREET | | | | PHILADELPHIA | PA | 19136 | |
| 30753336 | EMERGE IT | 7660 TURFWAY ROAD, SUITE 200 | | | | FLORENCE | KY | 41042 | |
| 30753337 | EMERGENCY RADIO SERVICE INC (ERS) | PO BOX 711097 | | | | CINCINNATI | OH | 45271-1097 | |
| 30753338 | EMERGENCY RADIO SERVICE, INC | PO BOX 711097 | | | | CINCINNATI | OH | 45271-1097 | |
| 30742263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732858 | EMHART FASTENING TEKNOLOGIES | 23240 INDUSTRIAL PARK DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30732857 | EMHART FASTENING TEKNOLOGIES | 49201 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| 30732853 | EMHART FASTENING TEKNOLOGIES | P.O. BOX 360101 | | | | PITTSBURGH | PA | 15251 | |
| 30732855 | EMHART FASTENING TEKNOLOGIES | PO BOX 360101 | | | | PITTSBURG | PA | 15251 | |
| 30732856 | EMHART FASTENING TEKNOLOGIES | P O BOX 868 | | | | MOUNT CLEMENS | MI | 48046 | |
| 30753339 | EMHART POP FASTERNERS DIV | P.O. BOX 73141 | RIVER ROAD | | | CHICAGO | IL | 60673 | |
| 30732864 | EMHART TEKNOLOGIES | 1915 PEMBROKE ROAD | | | | HOPKINSVILLE | KY | 42240 | |
| 30732862 | EMHART TEKNOLOGIES | 395 ROBERTS ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| 30732859 | EMHART TEKNOLOGIES | 4195 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30732863 | EMHART TEKNOLOGIES | 7345 NORTH 400 EAST | | | | MONTPELIER | IN | 47359 | |
| 30732860 | EMHART TEKNOLOGIES | PO BOX 360101 | | | | PITTSBURG | PA | 15251 | |
| 30753340 | EMHART TEKNOLOGIES, LLC | 614 NC HWY 200 S | | | | STANFIELD | NC | 28163 | |
| 30732866 | EMI CORPORATION | 801 WEST PIKE ST. | | | | JACKSON CENTER | OH | 45334 | |
| 31012023 | EMI CORPORATION | P.O. BOX 590 | | | | JACKSON CENTER | OH | 45334 | |
| 30732868 | EMI PLASTICS EQUIPMENT | 427 W PIKE ST | P O BOX 590 | | | JACKSON CENTER | OH | 45334 | |
| 30732867 | EMI PLASTICS EQUIPMENT | P O BOX 590 | | | | JACKSON CENTER | OH | 45334-0590 | |
| 30728402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762061 | EMINENT PALACE INTERNATIONAL LIMITED | ELECTRICAL & MECHANICAL INDUSTRIAL ZONE | | | | YUHUAN, ZHEJIANG | | 317600 | CHINA |
| 30762062 | EMINENT PALACE INTERNATIONAL LIMITED | STONE RUAN | ROOM D 10/F TOWER A, BILLION CENTRE 1 | WANG KWONG RD, KOWLOON BAY, KL | | KOWLOON BAY, HONGKONG | | 999077 | CHINA |
| 30839741 | EMINENT PALACE INTERNATIONAL LTD. | UNIT 2209 | 22/F WU CHUANG HOUSE | 213 EAST | WANCHAI | HONG KONG | | 315300 | CHINA |
| 30732869 | EMINENT PALACE INTERNATIONAL LTD. | UNIT 2209,22/F WU CHUANG HOUSE,213 | HK | | | EAST,WANCHAI,HONG KONG | | 315300 | CHINA |
| 30742267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31057435 | Emmetec S.r.l. | Via Alessandro Volta 9 | | | | Legnano | | 20025 | Italy |
| 30732870 | EMMETEC S.R.L. | VIA DOMENICIO ADAMOLI4 PIVA | VA | | | VARESE | | 21020 | ITALY |
| 30840719 | EMMETEC S.R.L. | VIA D. STAZIONE NO. 821020 TEMATE | | | | TERNATE | | 21020 | ITALY |
| 31057434 | Emmetec S.r.l. | Via Stazione 8 | | | | Ternate | | 21020 | Italy |
| 30742268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854266 | EMPAQUE Y SERVICIO INT | SIERRA LA ESCONDIDA 6451 LA CUESTA JUAREZ CH 32650 | CHIHUHUA | | | CIUDAD JUAREZ | | 32650 | MEXICO |
| 31038317 | EMPAQUES RIO GRANDE SA DE CV | AV. UNIONES NO. 2700 PARQUE INDUSTRIAL DEL NORTE | | | | MATAMOROS TAMAULIPAS | | 87316 | MEXICO |
| 31048269 | Empaques Rio Grande SA DE CV | Attn: Mayra Cobos | 2700 Av. Uniones Parque Ind Del NTE | | | Matamoros, TA | | 87316 | Mexico |
| 30732871 | EMPAQUES RIO GRANDE, S.A. | 2390 CENTRAL BLV SUITE L | | | | BROWNSVILLE | TX | 78520 | |
| 30753341 | EMPI INC. | 301 E. ORANGETHORPE AVE. | | | | ANAHEIM | CA | 92801-1032 | |
| 30753342 | EMPIRE REFRACTORY SALES, INC. | 3525 METRO DRIVE | | | | FT WAYNE | IN | 46818 | |
| 31012262 | EMPIRE REFRACTORY SERVICES | 7705 MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 68479 | |
| 30732872 | EMPIRE REFRACTORY SERVICES IND | 7705 MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 68479 | |
| 30753343 | EMPLOYERS ASSOCIATION | 1787 INDIAN WOOD CIRCLE | SUITE A | | | MAUMEE | OH | 43537 | |
| 30805289 | Employment Development Department | Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | |
| 30753344 | EMPLOYMENT DEVELOPMENT DEPT | 722 CAPITOL MALL | MIC 50/ROOM 5099 | | | SACRAMENTO | CA | 95814 | |
| 30753345 | EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826215 MIC 3A | | | | SACRAMENTO | CA | 94230-6215 | |
| 30787043 | EMPORIA PARTNERS LLC | ATTN: CHIEF FINANCIAL OFFICER | 1520 E . GRAND AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 30842948 | EMPORIA PARTNERS, LLC | 101 S. FIFTH STREET | 27TH FLOOR | | | LOUISVILLE | KY | 40202-3116 | |
| 30842947 | EMPORIA PARTNERS, LLC | 1520 E. GRAND AVENUE | C/O GRIFFIN CAPITAL REAL ESTATE COMPANY, LLC | ATTENTION: ASSET MANAGEMENT | | EL SEGUNDO | CA | 90245 | |
| 30813523 | EMPORIA PARTNERS, LLC | 1520 E. GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| 30842946 | EMPORIA PARTNERS, LLC | 3421 MANHATTAN AVENUE | C/O GRIFFIN CAPITAL | ATTENTION: KEVIN SHIELDS | | MANHATTAN BEACH | CA | 90266 | |
| 30731419 | EMPORIA PARTNERS, LLC | EMPORIA PARTNERS, LLC | C/O GRIFFIN CAPITAL REAL ESTATE COMPANY, LLC | ATTENTION: ASSET MANAGEMENT | 1520 E. GRAND A VENUE | EL SEGUNDO | CA | 90245 | |
| 30731421 | EMPORIA PARTNERS, LLC | EMPORIA PARTNERS, LLC | C/O GRIFFIN CAPITAL REAL ESTATE COMPANY, LLC | ATTENTION: GENERAL COUNSEL | 150 N. RIVERSIDE, SUITE 1950 | CHICAGO | IL | 60606 | |
| 30731423 | EMPORIA PARTNERS, LLC | FULTZ MADDOX DICKENS PLC | MATTHEW C. WILLIAMS | 101 S. FIFTH ST, 27TH FLOOR | | LOUISVILLE | KY | 40202 | |
| 30731422 | EMPORIA PARTNERS, LLC | MICHAEL RUSSELL, SENIOR DIRECTOR | PEAKSTONE REALTY TRUST | 150 N. RIVERSIDE PLAZA, SUITE 3810 | | CHICAGO | IL | 60606 | |
| 30818591 | EMPORIA PARTNERS, LLC C/O GRIFFIN CAPITAL REAL ESTATE COMPANY, LLC | 150 N. RIVERSIDE | SUITE 1950 | ATTENTION: GENERAL COUNSEL | | CHICAGO | IL | 60606 | |
| 30843013 | EMPORIA, KAMSAS | 200 POWELL PLACE | | | | BRENTWOOD | TN | 37027 | |
| 30753346 | EMPORIUM POWDERED METAL INC. | 140 W 2ND ST #3 | | | | EMPORIUM | PA | 15834 | |
| 31320426 | EMPOWER | STRYKER HOURLY PLAN #52187.1.5 | 8515 E. ORCHARD ROAD | | | GREENWOOD VILLAGE | CO | 80111 | |
| 30732873 | EMPOWER TRUST COMPANY, LLC | P.O. BOX 825725 | | | | PHILADELPHIA | PA | 19182-5725 | |
| 30753347 | EMPYREAN BENEFIT SOLUTIONS | 3010 BRIARPARK DR., STE 800 | | | | HOUSTON | TX | 77042 | |
| 30728406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753348 | EMS CHEMIE INC | 2060 CORPORATE WAY | P.O. BOX 1717 | | | SUMTER | SC | 29151 | |
| 31213175 | Emsco Inc | Attention to Michael Wietrzychowski, Esq. | 10 Indel Avenue | P.O. Box 157 | | Rancocas | NJ | 08073 | |
| 30732874 | EMSCO OH | 1000 NAVE ROAD SE | P O BOX 607 | | | MASSILLON | OH | 44648 | |
| 30753349 | EMSCO OH | PO BOX 822622 | | | | PHILADELPHIA | PA | 19182-2622 | |
| 30732875 | EMSL ANALYTICAL, INC. | 200 ROUTE 130 NORTH | | | | CINNAMINSON | NJ | 08077-2892 | |
| 30732877 | EMSODUR USA INC. | 3965 STATE RD 135 NORTH | NASHVILLE IN 47448 | | | NASHVILLE | TN | 47448 | |
| 30784618 | Emsodur USA, INC. | 3965 North State Road 135 | | | | Nashville | IN | 47448 | |
| 30718476 | EMTERRA ENVIRONMENTAL | 567 MICHIGAN DRIVE | | | | OAKVILLE | ON | L6L 0G4 | CANADA |
| 30753350 | EMTERRA ENVIRONMENTAL USA | 1606 EAST WEBSTER ROAD | | | | FLINT | MI | 48505 | |
| 30761884 | Emterra Environmental USA Corp | 1606 E Webster Rd | | | | Flint | MI | 48505 | |
| 31010400 | EMUNHOZ ADVOGADOS | ATTN: AV. PRES. JUSCELINO KUBITSCHEK | 1600 - VILA NOVA CONCEIÇÃO | | | SAO PAULO | | | BRAZIL |
| 30753351 | ENBRIDGE GAS DISTRIBUTION | P.O, BOX 650 | | | | SCARBOROUGH | ON | M1K 5E3 | CANADA |
| 30742273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 186 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753352 | ENCORE SUPPLY, LLC | 55 PRIVILEGE STREET | | | | WOONSOCKET | RI | 02895 | |
| 30732880 | ENCOVA INSURANCE | P.O. BOX 11285 | | | | CHARLESTON | WV | 25339-1285 | |
| 30718477 | ENCOVA MUTAL INSURANCE GROUP, INC., ET. AL | ATTN: FINANCE - DEDUCTIBLE PROGRAM | 400 QUARRIER STREET | | | CHARLESTON | WV | 25301 | |
| 30787044 | ENCOVA MUTUAL INSURANCE GROUP INC. | ATTN: FINANCE - DEDUCTIBLE PROGRAM | 400 QUARRIER STREET | | | CHARLESTON | WV | 25301 | |
| 30722354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753353 | ENDEAVOR BUSINESS MEDIA | 1233 JANESVILLE AVE. | | | | FORT ATKINSON | WI | 53538 | |
| 30753355 | ENDEAVOR BUSINESS MEDIA LLC | 1233 1233 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538 | |
| 30767703 | Endeavor Business Media, LLC | 201 Nort Main St, Floor 5 | | | | Fort Atkinson | WI | 53538 | |
| 30753356 | ENDEAVOR BUSINESS MEDIA, LLC | PO BOX 306479 | | | | NASHVILLE | TN | 37230-6479 | |
| 30728409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753358 | ENDRESS + HAUSER INC. | 10057 PORTER ROAD, SUITE 100 | | | | LA PORTE | TX | 77571 | |
| 30753357 | ENDRESS + HAUSER INC. | GULF CALIBRATION & SERVICE CENTER | 10057 PORTER ROAD, SUITE 100 | | | LA PORTE | TX | 77571 | |
| 30753360 | ENDRESS HAUSER | 9011 FREEWAY DRIVE #5 | | | | MACEDONIA | OH | 44056 | |
| 30753359 | ENDRESS HAUSER | DEPT 78795 | PO BOX 78000 | | | DETROIT | MI | 48278-0795 | |
| 30753361 | ENDRESS+HAUSER INC. | 2350 ENDRESS PLACE | | | | GREENWOOD | IN | 46143 | |
| 30753362 | ENDRIES INTERNATIONAL | 714 W RYAN ST | | | | BRILLION | WI | 54110 | |
| 30753363 | ENDURAL OPERATING LLC | 1685 SCENIC AVENUE | | | | COSTA MESA | CA | 92626 | |
| 30718478 | ENDURANCE AMERICAN INSURANCE COMPANY | ATTENTION: LEGAL | 1221 AVENUE OF THE AMERICAS 18TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30732881 | ENEA MULTILINGUAL SOLUTIONS LLC | 23 THARP LN | | | | MARLBORO | NJ | 07746 | |
| 30841209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788255 | Enerco Corp. | 325 Wright Industrial Parkway | | | | Potterville | MI | 48876 | |
| 31011989 | ENERCO CORPORATION | 325 WRIGHT INDUSTRIAL PKWY | | | | POTTERVILLLE | MI | 48876-9541 | |
| 30732882 | ENERCON INDUSTRIES CORP. | N120W19349 FREISTADT RD | | | | GERMANTOWN | WI | 53022-1230 | |
| 31012012 | ENERCON INDUSTRIES CORP. | W140 N9572 FOUNTAIN BLVD. | | | | MENOMONEE FALLS | WI | 53052-0773 | |
| 30781179 | Energizer Auto | 8235 Forsyth Blvd | Suite 100 | | | Clayton | MO | 63105 | |
| 30781180 | Energizer Auto | PO Box 735265 | | | | Dallas | TX | 75373 | |
| 30840966 | ENERGIZER AUTO, INC. | 44 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 | |
| 30731157 | ENERGIZER AUTO, INC. | 533 MARYVILLE UNIVERSITY DRIVE | | | | ST. LOUIS | MO | 63141 | |
| 30731156 | ENERGIZER AUTO, INC. | C/O BERKOWITZ OLIVER LLP | ATTN: CARSON H. HINDERKS | ATTN: JOHN W. SHAW | 2600 GRAND BOULEVARD, SUITE 1200 | KANSAS CITY | MO | 64108 | |
| 30842484 | ENERGIZER BRANDS, LLC | 533 MARYVILLE UNIVERSITY | | | | ST. LOUIS | MO | 63141 | |
| 30840387 | ENERGYTEK, LLC DBA ENERGETEK | 204 WEST MOUNT PLEASANT AVE | | | | PHILADELPHIA | PA | 19119 | |
| 30841681 | ENERNOC LTD | 11-1155 NORTH SERVICE RD. WEST | | | | OAKVILLE | ON | L6M 3E3 | CANADA |
| 30732883 | ENERSYS | 1260 N CORRINGTON AVE | | | | KANSAS CITY | MO | 64120 | |
| 30753364 | ENERSYS | 1604 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1006 | |
| 30843786 | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | 1001 FLEET STREET | SUITE 400 | | | BALTIMORE | MD | 21202 | |
| 30854267 | ENGEL DE MEXICO SA DE CV | PRIVADA DEL REY #2 EL MARQUES, QUERETARO | | | | QUERETARO | | 76246 | MEXICO |
| 30732884 | ENGEL MACHINERY | 3740 BOARD ROAD | | | | YORK | PA | 17406-8425 | |
| 30732885 | ENGEL MACHINERY INC | 3740 BOARD ROAD | | | | YORK | PA | 17406 | |
| 30753366 | ENGEL MACHINERY INC | 3740 BOARD RD | | | | YORK | PA | 17406-8425 | |
| 30742276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732886 | ENGIE | 1360 POST OAK BLVD, STE 400 | | | | HOUSTON | TX | 77056 | |
| 30718479 | ENGIE | 1360 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 30857227 | ENGIE Resources LLC | 1360 Post Oak Blvd., Suite 400 | | | | Houston | TX | 77056 | |
| 30753368 | ENGIE RESOURCES LLC | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 | |
| 30753369 | ENGINEERED FASTENER CO | 462 CAMDEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | |
| 30840748 | ENGINEERED FILTRATION INC | P.O. BOX 1067 | | | | SAN MARCOS | TX | 78667-1067 | |
| 30732889 | ENGINEERED FILTRATION INC | PO BOX 1767 | | | | DANDRIDGE | TN | 37725-1767 | |
| 30753370 | ENGINEERED PACKAGING SYSTEMS | 855 HORAN DR | | | | FENTON | MO | 63026 | |
| 30732890 | ENGINEERED PLASTIC CO INC. | 2180 BENNETT ROAD | | | | PHILADELPHIA | PA | 19116-3078 | |
| 30732891 | ENGINEERED PROTECTION SYSTEM | 750 FRONT AVE NW STE 300 | | | | GRAND RAPIDS | MI | 49504 | |
| 30753371 | ENGINEERED SALES, INC. | 1824 LINN STREET | | | | N. KANSAS CITY | MO | 64116 | |
| 30842225 | ENGINEERED2HIRE, INC. | 13468 HIPWORTH ROAD | | | | MILTON | GA | 30004 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753372 | ENGINEERING & INDUSTRIAL | 2095 S. COUNTY ROAD 150 E | SERVICES | | | LOGANSPORT | IN | 46947 | |
| 31035671 | ENGITEC INTERNATIONAL S DE RL DE CV | CALLE 2 DA. # 1501 | ENTRE BRAVO Y MATAMOROS | | | MATAMOROS | TAMAULIPAS, MEXICO | 87300 | Mexico |
| 31035670 | ENGITEC INTERNATIONAL S DE RL DE CV | PROLONGACION 1 ERA # 158 | COLONIA AURORA | | | MATAMOROS, TAMAULIPAS | | 87370 | MEXICO |
| 30840168 | ENGLAND LOGISTICS, INC. | 1325 S. 4700 W. | | | | SALT LAKE CITY | UT | 84104 | |
| 30722376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753373 | ENGLEFIELD, INC. | 447 JAMES PARKWAY | | | | HEATH | OH | 43056 | |
| 30728413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732893 | ENGLEWOOD ELECTRIC | PO BOX 530409 | | | | ATLANTA | GA | 30353 | |
| 30742281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753374 | ENGSIM CORPORATION | 1336 ASHTON FALLS DRIVE | | | | O'FALLON | IL | 62269 | |
| 30731159 | ENGTECH SOLUTIONS INC. | 5435 CORPORATE DR STE 230, | | | | TROY | MI | 48098 | |
| 30843316 | ENGTECH SOLUTIONS INC. | 5435 CORPORATE DRIVE | | | | TROY | MI | 48098 | |
| 30731158 | ENGTECH SOLUTIONS INC. | C/O KERR, RUSSELL AND WEBER PLC | ATTN: MICHAEL "MAX" SNEYD | 500 WOODWARD AVENUE | SUITE 2500 | DETROIT | MI | 48226 | |
| 31037499 | EngTech Solutions Inc. | Attn: Danielle Love, Esq. | 500 Woodward Avenue, Suite 2500 | | | Detroit | MI | 48226 | |
| 31037500 | EngTech Solutions Inc. | Attn: Ronald Mullins | 269 Walker Street, Suite 337 | | | Detroit | MI | 48207 | |
| 30753375 | ENI LABS | 3120 INDEPENDENCE DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 30722398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753376 | ENNVEE TECHNOGROUP INC | RUTLAND 2616 | | | | NAPERVILLE | IL | 60564 | |
| 30843557 | ENNVEE TECHNOGROUP INC. | 145 TOWER DRIVE | SUITE 10 | ENNVEE TECHNOGROUP, INC. | | BURR RIDGE | IL | 60527 | |
| 30843559 | ENNVEE TECHNOGROUP INC. | 1733 PARK STREET | SUITE 220 | | | NAPERVILLE | IL | 60563 | |
| 30842006 | ENNVEE TECHNOGROUP INC. | 30W260 BUTTERFIELD ROAD | | | | WARRENVILLE | IL | 60555 | |
| 30842004 | ENNVEE TECHNOGROUP INC. | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050 | |
| 30757516 | EnnVee TechnoGroup, Inc | 2616 Rutland Road | | | | Naperville | IL | 60564 | |
| 30742290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30777767 | Ensco 1078 Limited t/a European Valuations | Somerset House | 37 Temple Street | | | Birmingham | | B2 5DP | United Kingdom |
| 30742294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787046 | ENTEC POLYMERS INC. | 1900 SUMMIT TOWER BLVD #900 | | | | ORLANDO | FL | 32810 | |
| 30843830 | ENTEC POLYMERS LLC | 1900 SUMMIT TOWER BLVD | SUITE 900 | ATTN: LORAL HAHN | | ORLANDO | FL | 32810 | |
| 30732897 | ENTEC POLYMERS LLC | 8838 N STONE MILL CT | | | | SYLVANIA | OH | 43560 | |
| 30732900 | ENTEC POLYMERS LLC | LOGISTICS SOLUTIONSLVD | 30610 ECORSE RD | | | ROMULUS | MI | 48174 | |
| 30753381 | ENTEC POLYMERS LLC | PO 934329 | | | | ATLANTA | GA | 31193-4329 | |
| 30732896 | ENTEC POLYMERS LLC | PO BOX 934329 | | | | ATLANTA | GA | 31193 | |
| 30732895 | ENTEC POLYMERS LLC | PO BOX 945434 | | | | ATLANTA | GA | 30394 | |
| 30732901 | ENTEC POLYMERS, LLC | 1900 SUMMIT TOWER BLVD. | SUITE 900 | | | ORLANDO | FL | 32810 | |
| 30732902 | ENTEC POLYMERS, LLC | 25 FOUNDATION PLACE | | | | BARBERTON | OH | 44203 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732903 | ENTEC POLYMERS, LLC | P.O. BOX 934329 | | | | ATLANTA | FL | 31193-4329 | |
| 31375441 | ENTERPRISE DATA MANAGEMENT, INC. | 210 WEST KENSINGER DR SUITE 100 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 31375443 | ENTERPRISE DATA MANAGEMENT, INC. DBA DATALLIANCE | 210 WEST KENSINGER DR SUITE 100 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 30818620 | ENTERPRISE FLEET MANAGEMENT, INC. | 585 E SWEDESFORD RD | SUITE 100 | | | WAYNE | PA | 19087 | |
| 30840459 | ENTERPRISE FLEET MANAGEMENT, INC. | 600 CORPORATE PARK DRIVE | ATTENTION: ENTERPRISE CARD DEPARTMENT | | | ST. LOUIS | MO | 63105 | |
| 30753382 | ENTERPRISE FM TRUST | PO BOX 800089 | | | | KANSAS CITY | MO | 64180-0089 | |
| 30840458 | ENTERPRISE LEASING COMPANY OF PHILADELPHIA, LLC (DBA ENTERPRISE FLEET MANAGEMENT) | 170 N RADNOR-CHESTER-ROAD | | | | RADNOR | PA | 19087 | |
| 30841682 | ENTERPRISE RENT-A-CAR COMPANY MIDWEST | 4509 BRADY STREET | ATTN: ADAM NOLAN | | | DAVENPORT | IA | 52806 | |
| 30753383 | ENTRANCE TECHNOLOGIES INC | 2625 GULLIFORD DR SE | | | | LOWELL | MI | 49331 | |
| 30840569 | ENTREPOT DE MONTREAL 1470 INC. D/B/A MONACO, WORLD AUTOMOTIVE, REGIONAL, & MOTORCADE | 3455 RUE JARRY EAST | | | | MONTREAL | QC | H1Z 2G1 | CANADA |
| 30843160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753384 | ENTRGA SYSTEMS GROUP, INC. | 900 WILSHIRE DR., SUITE 205 | | | | TROY | MI | 48084 | |
| 30728416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753385 | ENV SERVICES | 2880 BERGEY RD | SUITE K | | | HATFIELD | PA | 19440 | |
| 30753386 | ENV SERVICES, INC | PO BOX 510862 | | | | PHILADELPHIA | PA | 19175-0862 | |
| 30753387 | ENVASES MICROONDA SA DE CV | CARRETERA SANTA ANA DEL CONDE 2577 | GUA | | | ALVARO OBREGON | | 37680 | MEXICO |
| 30732904 | ENVASES MICROONDA SA DE CV | INDUSTRIALES | 204 | | | LEON | | 37290 | MEXICO |
| 30753388 | ENVIROCARE LAWN AND LANDSCAPE | 24112 LIME CITY RD | | | | PERRYSBURG | OH | 43551 | |
| 30807666 | Environmental Resources Management, Inc. | Rebecca Bell | 75 Valley Stream Parkway, Suite 200 | | | Malvern | PA | 19355 | |
| 30718481 | ENVIRONMENTAL RISK UNDERWRITING OFFICER | CHUBB ENVIRONMENTAL RISK | P.O. BOX 1000 | 436 WALNUT STREET – WA 07A | | PHILADELPHIA | PA | 19106 | |
| 30732905 | ENVIRONMENTAL SERVICES | PO BOX 187 | | | | BOWLING GREEN | OH | 43402 | |
| 30732906 | ENVIROZONE | 262 GENERAL PATTON AVE | | | | MANDEVILLE | LA | 70471 | |
| 31011878 | ENVIROZONE, LLC | 262 GENERAL PATTON AVE | | | | MANDEVILLE | LA | 70471 | |
| 30742295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805773 | EP ELECTRIC | 100 N STANTON ST | | | | EL PASO | TX | 79901 | |
| 30753389 | EPC INC (ELECTRONIC PRINTING) | P.O. BOX 1618 | | | | FOLEY | AL | 36535-1618 | |
| 30787047 | EPES LOGISTICS SERVICES | 3400 EDGEFIELD COURT | | | | GREENSBORO | NC | 27409 | |
| 30840179 | EPES LOGISTICS SERVICES, INC. | 538 N REGIONAL ROAD | | | | GREENSBORO | NC | 27409 | |
| 31218775 | EPIC CORPORATION (RESINS) | 600 INDUSTRIAL BLVD | | | | PALMYRA | WI | 53156 | |
| 30732907 | EPIC MACHINE INC. | 201 INDUSTRIAL WAY | | | | FENTON | MI | 48430 | |
| 30732908 | EPIC RESINS | 600 INDUSTRIAL BLVD, | | | | PALMYRA | WI | 63156 | |
| 30753392 | EPICOR SOFTWARE (UK) LTD | 6 ARLINGTON SQUARE WEST | | | | BRACKNELL BERKSHIRE | | RG12 1PU | UNITED KINGDOM |
| 30753393 | EPICOR SOFTWARE CORP FINANCE SERVICE GROUP | PO BOX 671069 | | | | DALLAS | TX | 75267-1069 | |
| 30732909 | EPICOR SOFTWARE CORPORATION | 804 LAS CIMAS PARKWAY | | | | AUSTIN | TX | 78746 | |
| 30753394 | EPICOR SOFTWARE CORPORATION | P.O. BOX 841547 | | | | LOS ANGELES | CA | 90084-1547 | |
| 30842101 | EPIQ | 9144 ARROWPOINT BLVD. | 4TH FLOOR | | | CHARLOTTE | NC | 28273 | |
| 30742296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732911 | EPSI | 4221 COURTNEY ROAD | | | | FRANKSVILLE | WI | 53126 | |
| 30839605 | EPSILON DATA MANAGEMENT | 200 CENTRAL AVENUE | SUITE 1900 | | | ST. PETERSBURG | FL | 33701 | |
| 30770090 | EQ Florida-South company dba CenturyLink | 931 14th Street, 9th Floor | ATTN BNKCY | | | Denver | CO | 80202 | |
| 30770091 | EQ Florida-South company dba CenturyLink | Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 30753395 | EQN OUTSOURCED SERVICES LTD | 8 TRIQ DINGLI CORNELIO | EC | | | ISL SENGLEA MALTA | | 1420 | SOUTH AFRICA |
| 31010707 | EQUIFAX | 11432 LACKLAND RD | | | | ST. LOUIS | MO | 63146 | |
| 30753396 | EQUIFAX WORKFORCE SOLUTIONS | 11432 LACKLAND ROAD | | | | SAINT LOUIS | MO | 63146 | |
| 30753397 | EQUIFAX WORKFORCE SOLUTIONS | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-4076 | |
| 31011821 | EQUIPMENT DEALER PURCHASING ASSOC LLC | 650 CENTRAL AVE | | | | PEEKSKILL | NY | 10566 | |
| 30753398 | EQUIPMENT DEPOT | 1105 WOODED ACRES STE 700 | | | | WACO | TX | 76710 | |
| 30753399 | EQUIPMENT MANUFACTURERS INTL | 16151 PURITAS AVENUE | | | | CLEVELAND | OH | 44135 | |
| 30732913 | EQUIPTROL, INC | 120 EAST OGDEN AVENUE | SUITE 24 | | | HINSDALE | IL | 60521 | |
| 30732917 | EQUISTAR CHEMICALS LP | 2800 POST OAK BLVD | STE 5100 | | | HOUSTON | TX | 77056-6170 | |
| 30732916 | EQUISTAR CHEMICALS LP | A&R LOGISTICS | 2305 FRANKLIN DRIVE | | | FT. WORTH | TX | 76106 | |
| 30753400 | EQUISTAR CHEMICALS LP | ONE HOUSTON CENTER SUITE 700 | 1221 MCKINNEY ST | | | HOUSTON | TX | 77010 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 189 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732914 | EQUISTAR CHEMICALS LP | PO BOX 204029 | | | | HOUSTON | TX | 77216 | |
| 30781780 | Equistar Chemicals, L.P. | Attn: Armando Gonzalez | 2800 Post Oak Blvd., Suite 5100 | | | Houston | TX | 77056 | |
| 30781747 | Equistar Chemicals, L.P. | c/o Armando Gonzalez | 2800 Post Oak Blvd., Suite 5100 | | | Houston | TX | 77056 | |
| 30781746 | Equistar Chemicals, L.P. | c/o Emily Meraia | 1401 McKinney Street, Suite 1900 | | | Houston | TX | 77010 | |
| 30781779 | Equistar Chemicals, L.P. | Jackson Walker LLP c/o Emily Meraia | 1401 McKinney Street | Suite 1900 | | Houston | TX | 77101 | |
| 30843448 | EQUISTAR CHEMICALS, LP | 1221 MCKINNEY STREET | SUITE 300 | | | HOUSTON | TX | 77010 | |
| 30753401 | ER WAGNER MANUFACTURING COMPANY | W130 N8691 OLD ORCHARD ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 30854268 | ERAQUIMICOS SA DE CV | AVE DEL ACERO OTE | NL | | | ESCOBEDO | | 66062 | MEXICO |
| 30742300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753402 | ERGOSTRAP INC | 21925 DORAL RD | | | | WAUKESHA | WI | 53186 | |
| 30742306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732919 | ERI ECONOMIC RESEARCH INSTITUTE INC | P.O. BOX 3524 | | | | SEATTLE | WA | 98124 | |
| 30818636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732920 | ERICH JEAGER USA INC. | STE 105 17199 N. LAUREL PARK DR | | | | LIVONIA | MI | 48152 | |
| 30753403 | ERICKSONS INC | 2217 LAKE AVE | | | | MUSKEGON | MI | 49445 | |
| 30857465 | Erie Insurance Company | c/o White and Williams LLP | 5772 Happy Hills Drive | | | Bethel Park | PA | 15102 | |
| 30753404 | ERISA BENEFITS LAW PLLC | P O BOX 41283 | | | | TUCSON | AZ | 85717 | |
| 30742307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841684 | ERM CONSULTING & ENGINEERING, INC | 99 EAST RIVER DRIVE | 3RD FL. | ATTN: JAMES HILLER | | EAST HARTFORD | CT | 06108 | |
| 30753405 | ERM CVS | 300 CHASTAIN CENTER BLVD | STE 375 | | | KENNESAW | GA | 30144 | |
| 30732922 | ERM WEST INCORPORATED | 1277 TREAT BLVD STE 500 | | | | WALNUT CREEK | CA | 94597-7975 | |
| 30753406 | ERM WEST INCORPORATED | PO BOX 846240 | | | | LOS ANGELES | CA | 90084-6240 | |
| 30742309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841683 | ERM-NEW ENGLAND, INC. | 2 HARTFORD SQUARE WEST | SUITE 300 | ATTN: MR. JAMES HILLER. | | HARTFORD | CT | 06106 | |
| 30753407 | ERNESTO VELARDE DANACHE, INC. | 1650 PAREDES LINE RD., STE 101 | | | | BROWNSVILLE | TX | 78521 | |
| 30753408 | ERNIE ROLES CONSTRUCTION LLC | 41 TEAL HOLLOW RD | | | | KELSO | TN | 37348 | |
| 30742310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753411 | ERNST & YOUNG LLP | 1 PPG PL #2100 | | | | PITTSBURGH | PA | 15222 | |
| 30753409 | ERNST & YOUNG LLP | 777 WOODWARD AVE | | | | DETROIT | MI | 48226 | |
| 30732923 | ERNST & YOUNG LLP | P.O. BOX 640382 | | | | PITTSBURGH | PA | 15264 | |
| 30753412 | ERNST AND YOUNG LLP (UK) | 1 MORE LONDON PLACE | | | | LONDON | | SE1 2AF | UNITED KINGDOM |
| 30742311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732924 | ERNY SHEET METAL | 1020 SECOND AVE. | | | | JASPER | IN | 47546 | |
| 30731161 | ERPCE SYSTEMS SASU | 27 AVENUE DES BÉTHUNES | 95310 | | | SAINT-OUEN-L'AUMÔNE | | | FRANCE |
| 30731160 | ERPCE SYSTEMS SASU | WAYNE TOMALA | CUMMINGS, MCCLOREY, DAVIS & ACHO, PLC | 17436 COLLEGE PARKWAY | | LIVONIA | MI | 48152 | |
| 30742312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999308 | ERS, INC. D/B/A PRISM SPECIALTIES | WHITMER LAW, PLLC | YASMIN WHITMER | 41000 WOODWORD AVE | | BLOOMFIELD HILLS | MI | 48304 | |
| 30843422 | ERS, INC. D/B/A PRISM SPECIALTIES OF SOUTHEAST MICHIGA | 12001 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| 30831438 | ERS, Inc.d/b/a Prism Specialties of Southeast Michigan | 12001 Levan Rd | | | | Livonia | MI | 48150 | |
| 30831437 | ERS, Inc.d/b/a Prism Specialties of Southeast Michigan | Yasmin Whitmer | 41000 Woodward | Suite 350 east | | Bloomfield Hills | MI | 48304 | |
| 30831439 | ERS, Inc.d/b/a Prism Specialties of Southeast Michigan | Attn: Yasmin Whitmer | 41000 Woodward Ave, Suite 350 East | | | Bloomfield Hills | MI | 48304 | |
| 30732925 | ERVIN INDUSTRIES | P O BOX 1168 | | | | ANN ARBOR | MI | 48106 | |
| 30732926 | ERVIN INDUSTRIES, INC. | DEPARTMENT NO. 77997 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0997 | |
| 30742314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 190 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787051 | ESCOBAR & RASCON INC | 1201 N. MESA ST. SUITE H | | | | EL PASO | TX | 79902 | |
| 30781433 | Escobar & Rascon Inc DBA Green Dot Quality | 1701 Bassett St | STE 160 | | | El Paso | TX | 79901 | |
| 31012343 | ESCOBAR & RASCON, INC. | 1701 BASSETT AVE., SUITE 165 | | | | EL PASO | TX | 79901 | |
| 30732927 | ESCOBAR & RASON INC | GREEN DOT QUALITY | 645 WALLENBERG DR STE A10 | | | EL PASO | TX | 79912 | |
| 30742321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732928 | ESCOTO CUSTOMS BROKERS | INC | 9540 JOE RODRIGUEZ DR SUI | | | EL PASO | TX | 79927 | |
| 30732929 | ESCOTO CUSTOMS BROKERS INC | 360 A AMERICAS AVE | | | | EL PASO | TX | 79907 | |
| 30728418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012078 | ESI EXTRUSION SERVICES | 305 W. NORTH ST | | | | AKRON | OH | 44303 | |
| 30830529 | ESI-Extrusion Services Inc. | 305 West North Street | | | | Akron | OH | 44303 | |
| 30732930 | ESI-EXTRUSION SERVICES,IN | 305 W. NORTH ST | | | | AKRON | OH | 44303 | |
| 30753414 | ESIS INC. | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| 30742334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753416 | ESKO GRAPHIC INC | 8535 GANDER CREEK | | | | MIAMISBURG | OH | 45342-5436 | |
| 30732931 | ESKO-GRAPHICS INC | 8535 GANDER CREEK DR | | | | MIAMISBURG | OH | 45342 | |
| 30841931 | ESKO-GRAPHICS INC. | 8535 GANDER CREEK | | | | MIAMISBURG | OH | 45342 | |
| 30742335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787058 | ESPEC NORTH AMERICA INC | 4141 CENTRAL PARKWAY | | | | HUDSINVILLE | MI | 49726 | |
| 31320454 | ESPECIALISTAS EN LOGISTICA | 1325 MONTANA AVE | | | | EL PASO | TX | 79902 | |
| 30722542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012314 | ESSENTIAL SEALING PRODUCTS | 10145 QUEENS WAY | | | | CHAGRIN FALLS | OH | 44023 | |
| 30753417 | ESSENTIAL SEALING PRODUCTS,INC | 10145 QUEENS WAY | | | | CHAGRIN FALLS | OH | 44023 | |
| 30753418 | ESSENTRA COMPONENTS | 3123 STATION RD | | | | ERIE | PA | 16510 | |
| 30840779 | ESSENTRA PLASTICS LLC | 3123 STATION ROAD | | | | ERIE | PA | 16510-6501 | |
| 30732933 | ESSENTRA PLASTICS LLC | PO BOX 3384 | | | | CAROL STREAM | IL | 60132-3384 | |
| 30753419 | ESSEX BROWNELL INC | 5770 POWERS FERRY RD STE 400 | | | | ATLANTA | GA | 30327 | |
| 30753420 | ESSEX GROUP | PO BOX 90413 | | | | CHICAGO | IL | 60696-0413 | |
| 30753421 | ESSEX GROUP INC. | PO BOX 90413 | | | | CHICAGO | IL | 60696-0413 | |
| 30813559 | ESSY-O DIGITAL | 6787 BOOTH STREET | APT. 2D | | | FOREST HILLS | NY | 11375 | |
| 30732934 | ESTAMPADOS MONTERREY | BLVD DIAZ ORDAZ KM 339 | | | | MONTERREY | | 66350 | MEXICO |
| 30785473 | Estampados Monterrey, SA de CV | Blvd. Diaz Ordaz Km. 339, Col. Centro | | | | Santa Catarina, Nuevo Leon | | 66350 | Mexico |
| 30732935 | ESTAPACK SAPI DE C.V. | AV.PROLONGACION COL.SUR# | 6013 INT.3 MODULO 1 COL. | | | TIAQUEPAQUE,JALI | | 45601 | MEXICO |
| 30742368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 192 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30813562 | ESTES EXPRESS LINES | 3901 W. BROAD ST. | | | | RICHMOND | VA | 23230 | |
| 30841697 | ESTES EXPRESS LINES | 3901 WEST BROAD STREET | | | | RICHMOND | VA | 23230 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 30753422 | ESTES EXPRESS LINES | P.O. BOX 25612 | | | | RICHMOND | VA | 23260-5612 | |
| 30742371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753423 | ETCETERA LANGUAGE GROUP INC. | 2016 PERRY STREET NE | | | | WASHINGTON | DC | 20018-3054 | |
| 30753424 | ETCO INCORPORATED | 3004 62ND AVENUE EAST | | | | BRADENTON | FL | 34203 | |
| 31011237 | E-TEKNET INC | 219 S WILLIAM DILLARD DR | STE 141 | | | GILBERT | AZ | 85233-5530 | |
| 30728428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842441 | ETHOS SPECIALTY INSURANCE COMPANY | 55 W 46TH STREET | 26TH FLOOR | | | NEW YORK | NY | 10036 | |
| 30742394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753426 | ETIFLEX SA DE CV | AV JESUS REYES HEROLES | LOTE 22 NUMERO 6 | ESTADO DE MEXICO | | TLALNEPANTLA DE BAZ | | 54090 | MEXICO |
| 30732936 | ETIFLEX SA DE CV | AV JESUS REYES HEROLES | LOTE 22 NUMERO 6 | | | TLALNEPANTLA DE BAZ | | 2980 | MEXICO |
| 30732937 | ETIFLEX SA DE CV | AV JESUS REYEYS HEROLES | 2 LOTE 22 SAN PABLO XALPA | | | TLALNEPANTLA | | 54090 | MEXICO |
| 30753425 | ETIFLEX SA DE CV | CALLE 4 | 341 A | | | CIUDAD DE MEXICO | | 2980 | MEXICO |
| 30842732 | ETIQUETAS ADHESIVAS EL AGUILA SA | PRESA LA AMISTAD 707 | | | | REYNOSA | | 88680 | MEXICO |
| 30839850 | ETIQUETAS ADHESIVAS EL AGUILA SA DE | PRESA LA AMISTAD 707 | | | | REYNOSA | | 88680 | MEXICO |
| 31010902 | ETIQUETAS ADHESIVAS EL AGUILA SA DE CV | AGUILA SA DE CV | PRESA LA AMISTAD 707, | | | REYNOSA, TM | | 88680 | MEXICO |
| 30732938 | ETIQUETAS ADHESIVAS EL AGUILA SA DE CV | CALLE PRESA LA AMISTAD #707 | COL AMPL DELICIAS | | | REYNOSA | | 88680 | MEXICO |
| 31010823 | ETIQUETAS ADHESIVAS EL AGUILA SA DE CV | JUAN ZUAZUA NO. 835, COL. CENTRO | | | | MONTERREY NUEVO LEÓN | | 64000 | MEXICO |
| 30753427 | ETSI | 269 WALKER ST STE 337 | | | | DETROIT | MI | 48207 | |
| 30732941 | ETSI GLOBAL, LLC | 269 WALKER ST., STE 337 | | | | DETROIT | MI | 48207 | |
| 30732942 | ETSONS INDUSTRIAL INC | 5538 RIVER RUN | | | | EL PASO | TX | 79932 | |
| 31010951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753428 | EU AUTOMATION, INC. | 871 BUSSE ROAD | | | | EL GROVE VILLAGE | IL | 60007 | |
| 30732944 | EUCLID TRANSACTIONAL EUROPE GMBH | AMEILIA MARY-EARHART STRASSE-8 | YOUCO BUSINESS CENTER | | | FRANKFURT AM MAIN | | 60549 | GERMANY |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753429 | EUKING INTERNATIONAL CO LTD | 40TH RD APT 15H | | | | FLUSHING | NY | 11354 | |
| 30753430 | EUKING INTERNATIONAL CO LTD | 919 NORTH MARKET STREET SUITE 950 | | | | WILMINGTON | DE | 19801 | |
| 30753431 | EUKING INTERNATIONAL CO. | 919 NORTH MARKET STREET, | SUITE 950 | | | WILMINGTON | DE | 19801 | |
| 30825606 | Euler Hermes agent for B&G INTERNATIONAL PRODUCTS INC. | 100 International Dr 22nd Fl | | | | Baltimore | MD | 21202 | |
| 30789105 | Euler Hermes agent for B&G International Products Inc. | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30784200 | Euler Hermes Agent for Bennett International Group, L.L.C. | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30784206 | Euler Hermes Agent for Chemstock Inc | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30805814 | Euler Hermes agent for CUSTOM ALLOY SALES, INC. | ATTN: Guy P Young Jr | 100 International dr 22nd fl | | | Baltimore | MD | 21202 | |
| 30784204 | Euler Hermes Agent for Dynasol | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30784208 | Euler Hermes Agent for General Polymers Thermoplatic Materials LLC | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30784192 | Euler Hermes Agent for Grote Industries, Inc. | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30808591 | Euler Hermes agent for HADCO METAL TRADING CO., LLC | Attn: Guy P Young Jr | 100 International Dr 22nd FL | | | Baltimore | MD | 21202 | |
| 30806373 | Euler Hermes agent for HD Shipping Solutions LLC | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30788520 | Euler Hermes Agent for Hongkong and Shanghai Banking Corporation Limited | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30829982 | Euler Hermes agent for HSBC FINANCE(UK)LMD | ATTN: Guy P Young Jr | 100 International dr 22nd fl | | | Baltimore | MD | 21202 | |
| 30786409 | Euler Hermes Agent for KW Plastics | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30796443 | Euler Hermes Agent for Laufer Group International LTD. | Attn: Guy P Young Jr | 100 Inetrnation Dr 22nd FL | | | Baltimore | MD | 21202 | |
| 30825612 | Euler Hermes agent for LAUFER GROUP INTERNATIONAL LTD. | Attn: Guy P Young Jr | 100 International Dr 22nd FL | | | Baltimore | MD | 21202 | |
| 30825629 | Euler Hermes agent for LOUIS PADNOS IRON & METAL COMP | 100 International Dr 22nd Fl | | | | Baltimore | MD | 21202 | |
| 30786488 | Euler Hermes agent for Louis Padnos Iron and Metal Company | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30808562 | Euler Hermes agent for MEIBORG BROS INC | Attn: Guy P Young Jr | 100 International Dr 22nd Fl | | | Baltimore | MD | 21202 | |
| 30784202 | Euler Hermes Agent for Mercer Transportation Co Inc | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30788526 | Euler Hermes Agent for Spray Products Corporation | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30808566 | Euler Hermes agent for TRAFFIC TECH INC | Attn: Guy R Young Jr | 100 International Dr 22nd FL | | | Baltimore | MD | 21202 | |
| 30825597 | Euler Hermes agent for TRANSEND LOGISTICS, LLC | Attn: Guy P Young Jr | 100 International Dr 22nd Fl | | | Baltimore | MD | 21202 | |
| 30784198 | Euler Hermes Agent for Viking Products, Inc | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30825620 | Euler Hermes agent GEN POLYMERS THERMO MATERIALS LLC | 100 International DR | 22nd FL | | | Baltimore | MD | 21202 | |
| 30825622 | Euler Hermes agent TRANSEND LOGISTICS, LLC | 100 International Dr 22nd Fl | | | | Baltimore | MD | 21202 | |
| 30742397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753432 | EUROFINS ENVIRONMENT TESTING | P.O. BOX 3178 | | | | CAROL STREAM | IL | 60132-3178 | |
| 30753433 | EUROFINS QC, LLC | P.O. BOX 1462 | | | | CAROL STREAM | IL | 60132-1462 | |
| 30753434 | EUROMONEY GLOBAL LIMITED | 8 BOUVERIE ST | | | | LONDON | | EC4Y 8AX | UNITED KINGDOM |
| 30732945 | EUROPEAN VALUATIONS | 37 TEMPLE STREET | SOMERSET HOUSE | | | BIRMINGHAM | | B2 5DP | UNITED KINGDOM |
| 30728430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732946 | EUTECTIC CORPORATION | P.O. BOX 8703 | | | | CAROL STREAM | IL | 60197-8703 | |
| 30742398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320362 | EVANS PEST CONTROL, LLC | 49 LUTTRELL ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30742399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 194 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753435 | EVANSVILLE BOLT & NUT INC | 1701 E COLUMBIA ST | | | | EVANSVILLE | IN | 47711 | |
| 30753436 | EVANSVILLE BOLT & NUT INC | 2700 VETERANS MEMORIAL DR | | | | MT VERNON | IL | 62864 | |
| 30732947 | EVANSVILLE SHEET METAL WORKS INC | 1901 W MARYLAND ST | | | | EVANSVILLE | IN | 47712-5339 | |
| 30732949 | EVAPAR | 9000 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47725 | |
| 30732948 | EVAPAR | 9000 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47725-1396 | |
| 30753437 | EVCO PLASTICS DE MEXICO S. DE R.L. DE C.V. | AV. PABLO LIVAS ESQUINA CON, AV. BE | NLE | | | GUADALUPE | | 67180 | MEXICO |
| 30742411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753438 | EVERBANK NA | PO BOX 911608 | | | | DENVER | CO | 80291-1608 | |
| 30718482 | EVEREST INSURANCE® | 461 FIFTH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10017-6234 | |
| 30718483 | EVEREST NATIONAL INSURANCE COMPANY | 100 EVEREST WAY | | | | WARREN | NJ | 07059 | |
| 30771321 | EVEREST TRANSPORTATION SYSTEMS LLC | 200 N LA SALLE ST | SUITE 2950 | | | CHICAGO | IL | 60601 | |
| 31012151 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31011251 | EVERETT MILBERGER PEST CONTROL, INC. | 5600 HARRY S TRUMAN | | | | GRANDVIEW | MO | 64030 | |
| 30787065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732951 | EVERGREEN PALLET LLC | 302 WEST 53RD STREET NORTH | | | | WICHITA | KS | 67204 | |
| 30753439 | EVERGREEN PALLET LLC | P.O. BOX 5109 | NEWTEK BUSINESS CREDIT | | | WHITE PLAINS | NY | 10602-5109 | |
| 30718484 | EVERGY | 1200 MAIN STREET | | | | KANSAS CITY | MO | 64105 | |
| 30753440 | EVERGY | 818 SOUTH KANSAS AVENUE | | | | TOPEKA | KS | 66601 | |
| 31011199 | EVERGY | PO BOX 219330 | | | | KANSAS CITY | MO | 64121 | |
| 30769237 | Evergy Kansas Central f/k/a Westar Energy Inc | Attn: Bankruptcy Dept | PO Box 11739 | | | Kansas City | MO | 64138 | |
| 30787066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012603 | Everon, LLC | 4221 W John Carpenter Fwy | | | | Irving | TX | 75063 | |
| 31012423 | Everon, LLC | Gay Lynn Cox | Outside Agency Specialist | 800 E Waterman St | | Wichita | KS | 67202 | |
| 30854269 | EVERSEAL GASKET INC | 8309 COLE PKWY | | | | SHAWNEE | KS | 66227 | |
| 30762168 | Evershow Industry (HK) Limited | Rm1911, Choice Plaza | No.448 Guangzhou Ave. | | | Guangzhou, Guangdong | | 510300 | China |
| 30732952 | EVERSHOW INDUSTRY HK LIMITED | ROOM 1911 CHOICE PLAZA 448 GUANGZHO | | | | GUANGZHOU | | | CHINA |
| 30742413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753441 | EVIDENT SCIENTIFIC | AMERICAS CORP | DBA EVIDENT SCIENTIFIC 48 WOERD AVE SUITE 105 | | | WALTHAM | MA | 02453 | |
| 30732953 | EVIDENT SCIENTIFIC, INC. | 48 WOERD AVE. | | | | WALTHAN | MA | 02453 | |
| 30753442 | EVO EXHIBITS, LLC | 399 WEGNER DRIVE | | | | WEST CHICAGO | IL | 60185 | |
| 30857107 | Evolution | c/o Elsberg Baker & Maruri PLLC | Attn: David Elsberg, Michael Duke, Vivek Tata | Garrett Gerber, Andrew Parks, Ella Epstein | 350 Fifth Avenue, 38th Fl. | New York | NY | 10118 | |
| 30873323 | Evolution | Elsberg Baker & Maruri PLLC | Attn: Michael Duke, David Elsberg, | Vivek Tata, Garrett Gerber | 1 Penn Plaza, Suite 4010 | New York | NY | 10119 | |
| 31010379 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | 28 STATE STREET | 23RD FLOOR | | | BOSTON | MA | 02109 | |
| 31010571 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | C/O EVOLUTION CREDIT PARTNERS | ATTENTION: KRUM DUKIN, PRINCIPAL | 28 STATE ST 23RD FLOOR | | BOSTON | MA | 02109 | |
| 31026910 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | C/O: PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE | ONE INTERNATIONAL PLAZA | BOSTON | MA | 02110 | |
| 31026909 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | C/O: PROSKAUER ROSE LLP | ATTN: VINCENT INDELICATO & MATTHEW KOCH | ELEVEN TIMES SQUARE | NEW YORK | NY | 10036 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 195 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30790275 | Evolution Credit Opportunity Master Fund II-B, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street, 28th Floor | | Boston | MA | 02109 | |
| 30831335 | Evolution Credit Opportunity Master Fund II-B, L.P. | K&L Gates LLP | Charles A. Dale, III | State Street Financial Center | One Lincolm Street | Boston | MA | 02111-2950 | |
| 30796132 | Evolution Credit Opportunity Master Fund II-B, L.P. | Proskauer Rose LLP | Attn: Charles A. Dale | One International Plaza | | Boston | MA | 02110 | |
| 30796131 | Evolution Credit Opportunity Master Fund II-B, L.P. | Proskauer Rose LLP | Attn: Vincent Indelicato and Matthew Koch | Eleven Times Square | | New York | NY | 10036 | |
| 31212996 | Evolution Credit Opportunity Master Fund II-B,LP | Elsberg Baker & Maruri PLLC | c/o Michael Duke | Empire State Building | 350 Fifth Ave. 38th Floor | New York, | NY | 10118 | |
| 31212997 | Evolution Credit Opportunity Master Fund II-B,LP | Gray Reed & McGraw LLP | c/o Emily Shanks | 1601 Elm Street Ste 4600 | | Dallas | TX | 75201 | |
| 31212995 | Evolution Credit Opportunity Master Fund II-B,LP | Gray Reed & McGraw LLP | c/o Jason S Brookner | 1601 Elm Street Suiter 4600 | | Dallas | TX | 75201 | |
| 31213005 | Evolution Credit Opportunity Master Fund III-B, LP | Elsberg Baker & Maruri PLLC | c/o Michael Duke | Empire State Building | 350 Fifth Ave. 38th Floor | New York | NY | 10118 | |
| 31213006 | Evolution Credit Opportunity Master Fund III-B, LP | Gray Reed & McGraw LLP | c/o Emily Shanks | 1601 Elm Street Suite 4600 | | Dallas | TX | 75201 | |
| 31213004 | Evolution Credit Opportunity Master Fund III-B, LP | Gray Reed & McGraw LLP | c/o Jason S Brookner | 1601 Elm Street Suite 4600 | | Dallas | TX | 75201 | |
| 30796135 | Evolution Credit Opportunity Master Fund Il-B, L.P. | c/o Proskauer Rose LLP | Attn: Charles A. Dale | One International Plaza | | Boston | MA | 02110 | |
| 30796134 | Evolution Credit Opportunity Master Fund Il-B, L.P. | c/o Proskauer Rose LLP | Attn: Vincent Indelicato and Matthew Koch | Eleven Times Square | | New York | NY | 10036 | |
| 30790438 | Evolution Credit Opportunity Master Fund Il-B, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street, 28th Floor | | Boston | MA | 02109 | |
| 30718485 | EVOLUTION CREDIT PARTNERS | 28 STATE STREET 28TH FLOOR | | | | BOSTON | MA | 02109 | |
| 30818644 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | C/O: PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE | ONE INTERNATIONAL PLAZA | | BOSTON | MA | 02109 | |
| 31026381 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | C/O: PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE | ONE INTERNATIONAL PLAZA | | BOSTON | MA | 02110 | |
| 31026389 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | C/O: PROSKAUER ROSE LLP | ATTN: VINCENT INDELICATO & MATTHEW KOCH | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| 30818642 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | ATTN: LISA SCHWARZBERG | 28 STATE STREET | 28TH FLOOR | | BOSTON | MA | 02109 | |
| 31213000 | Evolution Credit Partners Trade Finance Master L.P. | Elsberg Baker & Maruri PLLC | c/o Michael Duke | Empire State Building | 350 Fifth Ave. 38th Floor | New York | NY | 10118 | |
| 31213003 | Evolution Credit Partners Trade Finance Master L.P. | Gray Reed & McGraw LLP | c/o Emily Shanks | 1601 Elm Street Suite 4600 | | Dallas | TX | 75201 | |
| 30796128 | Evolution Credit Partners Trade Finance Master, L.P. | c/o Proskauer Rose LLP | Attn: Charles A. Dale | One International Plaza | | Boston | MA | 02110 | |
| 30796127 | Evolution Credit Partners Trade Finance Master, L.P. | c/o Proskauer Rose LLP | Attn: Vincent Indelicato and Matthew Koch | Eleven Times Square | | New York | NY | 10036 | |
| 30790436 | Evolution Credit Partners Trade Finance Master, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street, 28th Floor | | Boston | MA | 02109 | |
| 30796124 | Evolution Credit Partners Trade Finance Master, L.P. | Proskauer Rose LLP | Attn: Charles A. Dale | One International Plaz | | Boston | MA | 02110 | |
| 30796123 | Evolution Credit Partners Trade Finance Master, L.P. | Proskauer Rose LLP | Attn: Vincent Indelicato and Matthew Koch | Eleven Times Square | | New York | NY | 10036 | |
| 31212998 | Evolution Credit Partners Trade Finance MasterL.P. | Gray Reed & McGraw LLP | c/o Jason S Brookner | 1601 Elm Street Suite 4600 | | Dallas | TX | 75201 | |
| 30718486 | EVOLUTION CREDIT PARTNERS TRADE FINANCE, L.P. | 28 STATE STREET | 23RD FLOOR | | | BOSTON | MA | 02109 | |
| 31011056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718311 | EVOLVE BANK & TRUST | ATTN: CRYSTAL MCMAHAN | TRIAD CENTRE III | 6070 POPLAR AVENUE | SUITE 100 | MEMPHIS | TN | 38119 | |
| 30722842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010552 | EXACT METROLOGY | 3811 N HOLTON STREET | | | | MILWAUKEE | WI | 53212 | |
| 30732955 | EXACT METROLOGY,INC | 3811 N HOLTON STREET | | | | MILWAUKEE | WI | 53212 | |
| 30753443 | EXACTO SPRING CORP. | 1201 HICKORY STREET | | | | GRAFTON | WI | 53024-0024 | |
| 30753445 | EXACTO SPRING CORP. | PO BOX 24 | | | | GRAFTON | WI | 53024 | |
| 30753447 | EXACTO SPRING CORPORATION | 1201 HICKORY STREET | P O BOX 24 | | | GRAFTON | WI | 53024-0024 | |
| 30787069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 196 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012007 | EXAMINETICS | 10561 BARKLEY PLACE SUITE | 400 | | | OVERLAND PARK | KS | 66212 | |
| 30753448 | EXAMINETICS INTERNATIONAL | P.O. BOX 410047 | HEALTHCOMP EVAULATION SERV. | | | KANSAS CITY | MO | 64141-0047 | |
| 30782170 | Examinetics, Inc | 10561 BARKLEY ST STE 400 | | | | OVERLAND PARK | KS | 66212 | |
| 30742417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842007 | EXCEL4APPS INC. D/B/A INSIGHTSOFTWARE | 8529 SIX FORKS RD. | | | | RALEIGH | NC | 27615 | |
| 30732956 | EXCELION PARTNERS LLC | PO BOX 7468 | | | | APPLETON | WI | 54912 | |
| 30781191 | Excelitas Technologies Corp | Attention : Accounts Receivable | 910 Clopper Road | | | Gaithersburg | MD | 20878 | |
| 30732960 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | AVENIDA CANADA NO. 100 | ENTRE PRIMERA Y CENTAURO DEL NORTE. | | COL. SAN JOSE, MATAMOROS, TAMAULIPAS, MX | | 87340 | MEXICO |
| 30732959 | EXCO AUTOMOTIVE SOLUTIONS L.P. | 1055 SOUTH BLVD E STE 120 | | | | ROCHESTER HLS | MI | 48307-5465 | |
| 30732957 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | 1550 WEST MAPLE ROAD | | | TROY | MI | 48084 | |
| 30732962 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | 235 TEXAS AVENUE | | | BROWNSVILLE | TX | 78521 | |
| 30732961 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | 4636 TOWERWOOD DRIVE | RECEIVING POINT #2 | | BROWNSVILLE | TX | 78521 | |
| 30839371 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | DEPARTMENT NO. 77072 | P.O. BOX 77000 | | DETROIT | MI | 48277 | |
| 31320412 | EXCOTARO | PARQUE TECNOLOGICO INNOVACION LOT 42 STATE HWY #431 | | | | EL MARQUES | QUERE TARO | 76246 | MEXICO |
| 31010494 | EXECUTIVE AMERICAN MORTGAGE PARTY,  LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30742419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732963 | EXOTIC AUTOMATION & SUPPLY | 53500 GRAND RIVER AVE | | | | NEW HUDSON | IN | 48165 | |
| 30753449 | EXOTIC AUTOMATION & SUPPLY | 53500 GRAND RIVER AVENUE | | | | NEW HUDSON | MI | 48165 | |
| 30732964 | EXOTIC AUTOMATION & SUPPLY | ATTN: SIDENER ENGINEERING | 53500 GRAND RIVER AVENUE | | | NEW HUDSON | MI | 48165 | |
| 30763130 | Exotic Automation & Supply DBA Bond Fluidaire | 53500 Grand River Avenue | | | | New Hudson | MI | 48165 | |
| 30766218 | Exotic Automation & Supply DBA Bond Fluidaire | Attn: Accounts Receivable | 53500 Grand River Avenue | | | New Hudson | MI | 48165 | |
| 31012203 | EXOTRAC LLC | PO BOX 1313 | | | | VALLEY STREAM | NY | 11582 | |
| 30788323 | Exotrac LLC dba E-Z Trace LLC | 70 E Sunrise Highway | Suite 500 | | | Valley Stream | NY | 11581 | |
| 31010529 | EXPEDITORS INTERNATIONAL | 250 SONWILL DR STE 254 | | | | BUFFALO | NY | 14225 | |
| 30753450 | EXPEDITORS INTERNATIONAL | 610 LAMBERT POINTE DR | | | | HAZELWOOD | MO | 63042 | |
| 30854270 | EXPEDITUS SUPPLY CHAIN SOLUTIONS LLC | 6600 SYLVANIA AVE | STE 200 | | | SYLVANIA | OH | 43560 | |
| 30767040 | Expeditus Transport LLC | 7668 Kings Pointe Road Suite C | | | | Toledo | OH | 43617 | |
| 31010538 | EXPEDITUS TRANSPORT LLC | PO BOX 94565 | | | | CLEVELAND | OH | 44101-4565 | |
| 31010582 | EXPERT WELDING | 5300 TIFFIN | | | | NORTH RICHLAND HILLS | TX | 76180-5951 | |
| 30731162 | EXPERT WELDING, INC. - | FLOYD BROWN | 5656 S STAPLES, SUITE 302 | | | CORPUS CHRISTI | TX | 78411 | |
| 30842134 | EXPOGLOBE INTERNATIONAL INC. | 10705 NW 3RD STREET | SUITE 100 | | | DORAL | FL | 33172 | |
| 30732966 | EXPONENT, INC. | 149 COMMONWEALTH DRIVE | | | | MENLO PARK | CA | 94025 | |
| 31351940 | Export Development Canada | 530 Technology Dr., Suite 100 | 530 Technology Dr. Suite 100 | | | Irvine | CA | 92618 | |
| 30753451 | EXPRESS EMPLOYMENT | 5350 AIRPORT HWY, SUITE 104 | | | | TOLEDO | OH | 43615 | |
| 31320466 | EXPRESS EMPLOYMENT PROFESSIONALS | 5350 AIRPORT HWY, SUITE 104 | | | | TOLEDO | OH | 43615 | |
| 30753452 | EXPRESS SCRIPTS,INC. | ONE EXPRESS WAY | | | | ST. LOUIS | MO | 63121 | |
| 30787070 | EXPRESS SERVICES | P.O. BOX 535343 | | | | ATLANTA | GA | 30353-5434 | |
| 30732967 | EXPRESS TIRE & AUTO L.L.C. | 806 EAST 12TH | | | | EMPORIA | KS | 66801 | |
| 31320365 | EXTEND GROUP | 530 MAIN STREET | | | | EVANSVILLE | IN | 47708 | |
| 30753453 | EXTOL. INC. | 651 CASE KARSTEN DR. | | | | ZEELAND | MI | 49464 | |
| 31218734 | EXTRA SPACE MANAGEMENT INC | 2795 E COTTONWOOD PKWY #400 | | | | SALT LAKE CITY | UT | 84121 | |
| 30753454 | EXTRUSIONS, INC. | 2401 SOUTH MAIN STREET | | | | FORT SCOTT | KS | 66701 | |
| 30781343 | Extrusions, Inc. | Attn: Lisa Clark | 2401 South Main St | | | Fort Scott | KS | 66701 | |
| 30742421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839380 | EXXON MOBILE CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PARKWAY | | | | SPRING | TX | 77389-1425 | |
| 30753455 | EYEMED-FIDELITY SECURITY LIFE INS | PO BOX 632530 | | | | CINCINNATI | OH | 45263-2530 | |
| 30722875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753456 | EZE TRACE LLC | 5501 WESCONNETT BLVD. | | | | JACKSONVILLE | FL | 32244 | |
| 30742423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732969 | EZZELL ENTERPRISE, INC | PO BOX 197594 | | | | NASHVILLE | TN | 37219-7594 | |
| 30841685 | F & S CARTON COMPANY | KELLOGG WOODS DRIVE, S.E. | | | | GRAND RAPIDS | MI | 49548 | |
| 30787071 | F AND L GLOBAL SOURCING | PO BOX 330553 | | | | MURFREESBORO | TN | 37133 | |
| 30840263 | F AND L GLOBAL SOURCING | TOM FRITSCHE | PO BOX 330553 | | | MURFREESBORO | TN | 37133 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 197 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753457 | F P MAILING SOLUTIONS | 140 N MITCHELL CT | | | | ADDISON | IL | 60101-5629 | |
| 30732970 | F W I INC. | 3339 STONE BLVD | | | | FORT WAYNE | IN | 46802 | |
| 30732971 | F&F SCREW MACHINE PRODUCTS | 4302 WYLAND DRIVE | | | | ELKHART | IN | 46516 | |
| 30854271 | FABER COMPOUNDERS | 385 DUNDAS STREET NORTH UNIT #2 | | | | CAMBRIDGE | ON | N1R 5R1 | CANADA |
| 30742426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732972 | FABRICLEAN SUPPLY OF TENNESSE | DBA PHENIX SUPPLY COMPANY | 741 MASSMAN DRIVE | | | NASHVILLE | TN | 37210 | |
| 30753458 | FACIL NORTH AMERICA -FLEXALLOY | ATTN: KIMBERLY WOOTEN | 3000-F CROSSPOINT CENTER LANE | | | CHARLOTTE | NC | 28269 | |
| 30753459 | FACIL NORTH AMERICA -FLEXALLOY | P O BOX 30650 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-0650 | |
| 30732973 | FACILITIES MAINTENANCE GROUP | 504 MOLINO ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30742427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753461 | FACTORY MOTOR PARTS | 11005 W. 8TH AVE. | UNIT 103A | | | LAKEWOOD | CO | 80215 | |
| 30732974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856003 | FACTORY MOTOR PARTS | 1380 CORPORATE CENTER CURVE | | | | EAGAN | MN | 55121 | |
| 30872647 | FACTORY MOTOR PARTS | 2782 EAGANDALE BLVD. | | | | EAGAN | MN | 55121 | |
| 30753460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753464 | FACTORY MOTOR PARTS CO. | 1380 CORPORATE CENTER | CURVE, STE 200 | | | EAGAN | MN | 55121 | |
| 30753465 | FACTORY SUPPORT LTD | 14152 E 12 MILE RD | | | | WARREN | MI | 48088 | |
| 31011922 | FACTS, INC. | 2737 FRONT STREET | | | | CUYAHOGA FALLS | OH | 44221 | |
| 30787072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718487 | FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | C/O ATRI INSURANCE SERVICES LLC | 445 E BROAD STREET | | | WESTFIELD | NJ | 07090 | |
| 30753466 | FAIR RITE PRODUCTS | ONE COMMERICAL ROW | | | | WALLKILL | NY | 12589 | |
| 30732977 | FAIR RITE PRODUCTS CORPORATION | ONE COMMERCIAL ROW | | | | WALLKILL | NY | 12589 | |
| 30722897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753467 | FAIRBORN EQUIPMENT COMPANY INC | 205 BROADVIEW STREET | | | | UPPER SANDUSKY | OH | 43341 | |
| 30763458 | Fairborn Equipment Midwest, Inc. | Attn: Decker | 5155 Financial Way | Ste 13 | | Mason | OH | 45040 | |
| 30732978 | FAIRBORN SERVICE INC | 3816 WELDEN DRIVE STE A | | | | LEBANON | OH | 45036 | |
| 30732979 | FAIRBORN SERVICE INC | 3816 WELDEN DR ST A | | | | LEBANON | OH | 45036 | |
| 30753468 | FAIRFIELD MEMORIAL HOSPITAL | 303 NW 11TH ST | | | | FAIRFIELD | IL | 62837-1216 | |
| 30753469 | FAIRFIELD PALLET | P.O. BOX 361 | | | | FAIRTON | NJ | 08320-0361 | |
| 30732981 | FAIRLANE INDUSTRIES INC | 5033 SOUTHWEST AVE | | | | SAINT LOUIS | MO | 63110 | |
| 30732982 | FAIRLANE INDUSTRIES, INC | 5033 SOUTHWEST AVE | | | | ST. LOUIS | MO | 63110 | |
| 30722909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732983 | FALCON.IO | 200 VESEY STREET 19TH FLOOR | | | | NEW YORK | NY | 10281 | |
| 30842071 | FALCON.IO US, INC. | 200 VESEY STREET 19TH FLOOR | | | | NEW YORK | NY | 10281 | |
| 30742437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842068 | FANACIF S.A. | CAMINO HILARIO CABRERA 5854 | ATTN: SERGIO MASUFRI | | | MONTEVIDEO | | | URUGUAY |
| 30742439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732984 | FANGDA PARTNERS | 288 SHI MEN YI ROAD | HKRI TAIKOO HUI | HKRI CENTRE TWO | 24/F | SHANGHAI | | 200041 | CHINA |
| 30732985 | FANUC AMERICA CORPORATION | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60192 | |
| 30753471 | FANUC AMERICA CORPORATION | 3900 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30732986 | FANUC AMERICA CORPORATION | 3900 WEST HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 | |
| 30753470 | FANUC AMERICA CORPORATION | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30787074 | FANUC AMERICA CORPORATION | DEPARTMENT 77-7986 | | | | CHICAGO | IL | 60678 | |
| 30787073 | FANUC AMERICA CORPORATION | DEPARTMENT 77-7986 | | | | CHICAGO | IL | 60678-7986 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 198 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31061325 | FANUC America Corporation | Jack Petroskey | 3900 W Hamlin Road | | | Rochester Hills | MI | 48309 | |
| 30753472 | FANUC ROBOTICS AMERIC | 3900 W HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309-3253 | |
| 30753473 | FAR EAST DIRECT LTD. | UNIT C, 16TH FLOOR KUO WAH BUILDING | NO. 340-342 HENNESSY ROAD | | | WANCHAI | | | HONG KONG |
| 30854480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732988 | FARGOWEAR, INC. | P.O. BOX 5935 | | | | TROY | MI | 48007-5935 | |
| 30742442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753474 | FARJESS INC | 70 TITAN ROAD | | | | BRAMPTON | ON | L6T4A3 | CANADA |
| 30742446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842069 | FARLOC ARGENTINA S.A.I.C. Y F. | MARCOS SASTRE 2300 | FARLOC ARGENTINA S.A.I.C Y F. | ATTN: SERGIO MASUFRI | BUENOS AIRES | TIGRE | | | ARGENTINA |
| 30742448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732989 | FARO | PO BOX 116908 | | | | ATLANTA | GA | 30368 | |
| 30728445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841433 | FARRER & CO LLP | 66 LINCOLN'S INN FIELDS | | | | LONDON | | | UNITED KINGDOM |
| 30742457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753475 | FASANARA | 285 MADISON AVE | SUITE 1402 | | | NEW YORK | NY | 10017 | |
| 31380250 | Fasanara Securitization S.A. acting in respect of its Compartment BW | 17, boulevard F.W. Raiffeisen, L - 2411 | | | | Luxembourg | | L-2411 | Grand Duchy of Luxembourg |
| 31380243 | Fasanara Securitization S.A. acting in respect of its Compartment BW | 17, boulevard F.W. Raiffeisen | Grand Duchy of Luxembourg | | | Luxembourg | | L-2411 | Luxembourg |
| 31380285 | Fasanara Securitization S.A. acting in respect of its Compartment BW | 17, Boulevard F.W. Raiffeisen, L - 2411 | | | | Luxembourg | | W1F7TU | Luxembourg |
| 31380261 | Fasanara Securitization S.A. acting in respect of its Compartment BW | 17, Boulevard F.W. Raiffeisen | | | | Luxembourg | | L-2411 | Luxembourg |
| 31380286 | Fasanara Securitization S.A. acting in respect of its Compartment BW | 25 Argyll Street | 4th floor | | | London | | W1F7TU | UNITED KINGDOM |
| 31380156 | Fasanara Securitization S.A. acting in respect of its compartment BW | Nikita Saygakov | 25 Argyll Street | 4th Floor | | London | | W1F 7TU | UNITED KINGDOM |
| 30753476 | FASCO INC | 11610 S AUSTIN AVENUE | | | | ALSIP | IL | 60803 | |
| 30787077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012244 | FASHAN/SHUNDE/YONGHEXING RUBBER PLANT | NO 3 WEST RD | THE 2ND INDUSTRY ZONE OF CHUOYONG | | | FOSHAN | GU | 528311 | CHINA |
| 30839912 | FASS PACKAGING INC | 16234 STATE HIGHWAY O | | | | MARTHASVILLE | MO | 63357 | |
| 30753477 | FAST COURIER, INC. | 1724 E 300 S | | | | WARSAW | IN | 46580 | |
| 30854275 | FAST SOLUTIONS | PO BOX 249 | 20631 STATE HIGHWAY 55 | | | GLENWOOD | MN | 56334 | |
| 30753478 | FAST TRACK | 1545 US HIGHWAY 206 | SUITE 200 | | | BEDMINSTER | NJ | 07921 | |
| 30742458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732991 | FASTBOLT CORP. | 200 LOUIS STREET | | | | S HACKENSACK | NJ | 07606-1714 | |
| 30753479 | FASTECH, INC. | 1750 WESTFIELD DRIVE | | | | FINDLAY | OH | 45840 | |
| 30753480 | FASTENAL | 11 WOLFE ROAD | | | | LOGANSPORT | IN | 46947 | |
| 30732992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732993 | FASTENAL | P O BOX 1286 | | | | WINONA | MN | 55987-1286 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732994 | FASTENAL CO | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 30732995 | FASTENAL CO. | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 30753492 | FASTENAL COMPANY | 100 KINDIG LANE | | | | HANOVER | PA | 17331 | |
| 31024585 | Fastenal Company | 2001 Theurer Blvd. | | | | Winona | MN | 55987 | |
| 30753486 | FASTENAL COMPANY | 2350 N WALNUT RD | | | | TURLOCK | CA | 95382-8910 | |
| 30732996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753483 | FASTENAL COMPANY | 30 WINN AVE | | | | WINCHESTER | KY | 40391 | |
| 30753484 | FASTENAL COMPANY | 500 W KIRKHAM ST | | | | LITCHFIELD | IL | 62056 | |
| 30753487 | FASTENAL COMPANY | 51023 CELESTE DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30753490 | FASTENAL COMPANY | P.O. BOX 1286 | | | | WINONA | IN | 55987-1286 | |
| 30753481 | FASTENAL COMPANY | P.O BOX 1286 | | | | WINONA | MN | 55987 | |
| 30753491 | FASTENAL COMPANY | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 30732997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733000 | FASTENAL COMPANY - MOUNT VERNON | 920 E 4TH ST | | | | MOUNT VERNON | IN | 47620 | |
| 30839509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733001 | FASTENAL COMPANY THE | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 31011017 | FASTENAL MEXICO | CARRETERA LIBRAMIENTO NOREST | PARQUE KM 33.5 | | | GENERAL ESCOBEDO | NL | 66052 | MEXICO |
| 30733002 | FASTENAL MEXICO S DE RL DE CV | LBRAMIENTO NORESTE KM 335 | TL | | | ESCOBEDO | | 66052 | MEXICO |
| 30753494 | FASTENAL MEXICO S. DE R.L. DE C.V. | AV.DE LOS NOGALES LOTE 7-B | NLE | | | ESCOBEDO | | 66052 | MEXICO |
| 30843423 | FASTENAL MEXICO S. DE R.L. DE C.V. | LIBRAMIENTO NORESTE KM 33.5 | PARQUE INDUSTRIAL GP | COLONIA NUEVA CASTILLA | NUEVO LEON | ESCOBEDO | | 66052 | MEXICO |
| 30854276 | FASTENAL MEXICO S. DE R.L. DE C.V. | SEXTA AVENIDA 900 COL ZIMIX | NUEVO LEON | NL | | MONTERREY | | 66368 | MEXICO |
| 30854277 | FASTENAL MX S DE RL DE CV | MULTIPARQUE-CPA LOGISTICS CENTER ADN 1100 CIENEGA DE FLORE NL 65583 | NUEVO LEON | | | CIENEGA DE FLORES | | 65583 | MEXICO |
| 30787078 | FASTFRATE | 9701 HWY 50 | | | | WOODBRIDGE | ON | L4H 2G4 | CANADA |
| 30753495 | FASTMARKETS GLOBAL LIMITED | FASTMARKETS GLOBAL LIMITED | PO BOX 411712 | | | BOSTON | MA | 02241-1712 | |
| 30733003 | FASTWELL METAL PRODUCTS CO., LTD. | SUITE A, 11 FLOOR, HAILI BUILDING, | SH | | | SHANGHAI | | 200000 | CHINA |
| 30839832 | FASTWELL METAL PRODUCTS CO., LTD. | HAILI BUILDING | SUITE A | | | SHANGHAI | | 200000 | CHINA |
| 31318338 | Fat and Broke, Inc | 11333 ROJAS DRIVE | PO BOX 291990 | | | EL PASO | TX | 79936 | |
| 30753496 | FATHOM MFG | 1050 WALNUT RIDGE DR | | | | HARTLAND | WI | 53029 | |
| 30722975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818701 | FAURECIA INTERIORS LOUISVILLE LLC | 2000 STANLEY GAULT PARKWAY | FAURECIA INTERIORS LOUISVILLE LLC | | | LOUISVILLE | KY | 40223-4167 | |
| 30843921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733005 | FAUST GERBER HAINES RECHTSANWALTE NOTARE | GRUNEBERGWEG 149 | | | | FRANFURT | | 60323 | GERMANY |
| 30728446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733006 | FAYETTE CUSTOM WIRE PROD. | 18 MOUNT PLEASANT RD. | | | | SCOTTDALE | PA | 15683 | |
| 30841182 | FAYETTE INDUSTRIAL PROPERTIES, LTD. | P.O. BOX 2576 | | | | WHITEHOUSE | OH | 43571 | |
| 30731424 | FAYETTE INDUSTRIAL PROPERTIES, LTD. | SANDY PHILLIPS | FAYETTE INDUSTRIAL PROPERTIES, LTD. | P.O. BOX 2576 | | WHITEHOUSE | OH | 43571 | |
| 30753497 | FAYETTE PUBLIC UTILITIES | P.O. BOX 120 | 408 W. COLLEGE STREET | | | FAYETTEVILLE | TN | 37334 | |
| 31012000 | FAYETTE REALTY LLC | 5014 16TH AVE SUITE 405 | 5014 16TH AVE SUITE 405 | | | BROOKLYN | NY | 11204 | |
| 30770417 | Fayette Realty LLC | 5014 16th Avenue, Ste. 405 | | | | Brooklyn | NY | 11204 | |
| 31229813 | Fayette Realty LLC | c/o S.Benjamin Law Practice LLC | 655 Metro Place South | Ste. 600 | | Dublin | OH | 43017 | |
| 30718490 | FAYETTEVILLE PUBLIC UTILITIES | 408 W. COLLEGE STREET | | | | FAYETTEVILLE | TN | 37334 | |
| 30733007 | FAYETTEVILLE PUBLIC UTILITIES | P.O. BOX 120 | 408 W. COLLEGE STREET | | | FAYETTEVILLE | TN | 37334 | |
| 30770992 | Fayetteville Public Utilitles | Tammy Ogle | PO Box 120 | | | Fayetteville | TN | 37334 | |
| 30843996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842135 | FDP FRICTION SCIENCE | 1076 AIRPORT ROAD | | | | TAPPAHANNOCK | VA | 22560-1426 | |
| 30733008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753498 | FED EX PO BOX 21415 | PO BOX 21415 | | | | LOS ANGELES | CA | 21415 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 200 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753499 | FEDELI GROUP, THE | 5005 ROCKSIDE RD, | SUITE# 500 | | | INDEPENDENCE | OH | 44131-8003 | |
| 30753501 | FEDERAL EXPRESS CORPORATION | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 30753502 | FEDERAL EXPRESS CORPORATION | P O BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| 30718491 | FEDERAL INSURANCE COMPANY | ONE AMERICAN SQUARE 202 N ILLINOIS STREET, SUITE 2600 | | | | INDIANAPOLIS | IN | 46282 | |
| 30818724 | FEDERAL MOGUL CORPORATION | 26555 NORTHWESTERN HIGHWAY | WORLD HEADQUARTERS | | | SOUTHFIELD | MI | 48033 | |
| 30753503 | FEDERAL MOGUL POWERTRAIN, LCC | 241 WELSH POOL RD | | | | EXTON | PA | 19341 | |
| 30753504 | FEDERAL SCREW PRODUCTS | 245 AMBROGIO DRIVE | | | | GURNEE | IL | 60031 | |
| 30733009 | FEDERAL TRADE COMMISSION | 600 PENNYLVANIA AVENUE | NW | | | WASHINGTON | DC | 20580 | |
| 30840973 | FEDERAL-MOGUL MOTORPARTS LLC | 27300 W. 11 MILE ROAD | ATTN: BRAD NORTON | | | SOUTHFIELD | MI | 48034 | |
| 30753505 | FEDERATED AUTO PARTS | BOX 2248 | | | | STAUNTON | VA | 24401 | |
| 30753506 | FEDERATED AUTO PARTS | P. O. BOX 2248 | DISTRIBUTOR, INC. | | | STAUNTON | VA | 22402-2248 | |
| 30733011 | FEDERATED AUTO PARTS | PO BOX 2248 STAUNTON | | | | STAUNTON | VA | 24402-2248 | |
| 31010999 | FEDERATED AUTO PARTS | PO BOX 2248 | | | | STAUNTON | VA | 24402 | |
| 30733012 | FEDERATED AUTO PARTS DIST | INC. | 512 GREENVILLE AVE(24401) | | | STAUNTON | VA | 24402-2248 | |
| 30753507 | FEDERATED AUTO PARTS DIST INC | PO BOX 2248 | | | | STAUNTON | VA | 24402 | |
| 31010773 | FEDERATED AUTO PARTS DIST INC | PO BOX 2248 | | | | STAUNTON | VA | 24402-2248 | |
| 30753509 | FEDERATED AUTO PARTS DISTRIBUTORS | PO BOX 2248 | | | | STAUNTON | VA | 24402-2248 | |
| 30841949 | FEDERATED AUTO PARTS DISTRIBUTORS, INC | 508 GREENVILLE AVE | PO BOX 2248 | | | STAUNTON | VA | 24401 | |
| 30841946 | FEDERATED AUTO PARTS DISTRIBUTORS, INC | 542 GREENVILLE AVENUE | | | | STAUNTON | VA | 24402-2246 | |
| 30753510 | FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30733015 | FEDEX (GROUND SERVICES) | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010554 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30787080 | FEDEX FREIGHT | DEPT. CH P.O. BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 30733016 | FEDEX FREIGHT | PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 31012225 | FEDEX FREIGHT ECONOMY (NATL) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31011398 | FEDEX FREIGHT ECONOMY (NATL) | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30753511 | FEDEX FREIGHT PRIORITY | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 31011294 | FEDEX FREIGHT PRIORITY (EAST) | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 31010878 | FEDEX FREIGHT PRIORITY (EAST) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31010931 | FEDEX FREIGHT PRIORITY (EAST) | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30839926 | FEDEX FREIGHT, INC. | PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 30820207 | FEDEX LOGISTICS | 555 RIVERWALK PARKWAY | | | | TONAWANDA | TX | 14150 | |
| 31011598 | FEDEX LOGISTICS | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30805867 | FedEx Logistics Inc | 555 Riverwalk Parkway | | | | Tonawanda | NY | 14150 | |
| 30733017 | FEDEX LOGISTICS INC | 555 RIVERWALK PARKWAY | | | | TONAWANDA | TX | 14150 | |
| 30805868 | FedEx Logistics Inc | P.O. Box 830144 | | | | Philadelphia | PA | 19182 | |
| 30753512 | FEDEX TRADE NETWORKS | BOX 916200 PO BOX 4090 | STATION A | | | TORONTO | ON | M5W 0E9 | CANADA |
| 30753519 | FEDEX TRADE NETWORKS | C/O BANK OF AMERICA | BOX 916200 P O BOX 4090 | | | TORONTO | ON | M5W 0E9 | CANADA |
| 30753514 | FEDEX TRADE NETWORKS | 23 LANE 337 FANG AN RD | | | | CHIAYI CITY | | 60045 | CHINA |
| 30733018 | FEDEX TRADE NETWORKS | 23 LANE 337 FANG AN RD | | | | CHIAYI CITY | | M5W 0E9 | CHINA |
| 30753518 | FEDEX TRADE NETWORKS | 15704 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30718492 | FEDEX TRADE NETWORKS | 3650 HACKS CROSS RD | | | | MEMPHIS | TN | 38103 | |
| 30753516 | FEDEX TRADE NETWORKS | 901 N CARPENTER RD | | | | MODESTO | CA | 95351 | |
| 30753517 | FEDEX TRADE NETWORKS | LOCKBOX 73301 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-3297 | |
| 31012202 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 30753513 | FEDEX TRADE NETWORKS | PO BOX 842206 | | | | BOSTON | MA | 02284-2206 | |
| 30753515 | FEDEX TRADE NETWORKS | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010680 | FEDEX TRADE NETWORKS CAN INC | BOX 916200 PO BOX 4090 | POSTAL STATION A | | | TORONTO | ON | M5W 2B1 | CANADA |
| 30841688 | FEDEX TRADE NETWORKS TRADE SERVICES, INC. | 6075 POPLAR AVENUE | SUITE 422 | ATTN: PENELOPE REGISTER | | MEMPHIS | TN | 38119 | |
| 30841984 | FEDEX TRADE NETWORKS TRANSPORT & BROKERAGE (CANADA) INC. | 150 EASTERN AVENUE | | | | CHELSEA | MA | 02150 | |
| 30841691 | FEDEX TRADE NETWORKS TRANSPORT & BROKERAGE, INC | 150 EASTERN AVENUE | | | | CHELSEA | MA | 02150 | |
| 30841690 | FEDEX TRADE NETWORKS TRANSPORT & BROKERAGE, INC | 480 MCCLELLAN HIGHWAY | SUITE 400 | ATTN: TAMARA COLLYER, DRAWBACK MANAGER | FEDEX TRADE NETWORKS | EAST BOSTON | MA | 02128 | |
| 30723031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839958 | FEEDERS Y MAQUINAS DE MEXICO SA DE | CARRETERA NOGALES 5297 | | | | ZAPOPAN | | 45222 | MEXICO |
| 30723042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 201 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733020 | FEI COMPANY | 5350 NE DAWSON CREEK DR | | | | HILLSBORO | OR | 97124 | |
| 30753520 | FEI COMPANY | 9066 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 30742467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753522 | FELTCH'S MACHINE SHOP | 231 BALTIMORE ST. | | | | HANOVER | PA | 17331 | |
| 30728454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753523 | FENIX LOGISTICS LLC | 9235 OLD STATE HWY 48 | | | | BROWNSVILLE | TX | 78521 | |
| 30742482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753524 | FENNER INC.. | 311 WEST STIEGEL STREET | MANHEIM PA | | | PENSILVANIA | PA | 17545 | |
| 30753525 | FENNER INC.. | P O BOX 347604 | | | | PITTSBURGH | PA | 15251-4604 | |
| 30769124 | Fenner, Inc. | 187 West Airport Road | | | | Lititz | PA | 17543-9260 | |
| 30753526 | FENO RESINAS | DIVISION DEL NORTE | 415 | | | CIUDAD DE MEXICO | | 03100 | MEXICO |
| 30856005 | FENORESINAS S.A. DE C.V. | AV. DIVISION DEL NORTE 415-1 MEXICO | | | | D.F. | | | MEXICO |
| 30719069 | FENVES ENGINEERED TECHNOLOGY PRIVATE LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30820216 | FENYES ENGINEERED TECHNOLOGY PRIVATE LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30728455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753527 | FERGUSON ENTERPRISES, INC | P.O. BOX 802817 | (FEI-EVANSVILLE #78) | | | CHICAGO | IN | 60680-2817 | |
| 30753528 | FERGUSON FACILITY SUPPLIES FERGUSON FACILITY #3400 | 3555 MIDLINK DRIVE | | | | KALAMAZOO | MI | 49048 | |
| 30723086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 202 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854279 | FERRE ACEROS METALICOS DE | CALIXTO AYALA 154 ENTRE 20 Y 2 | TMS | | | MATAMOROS | | 87350 | MEXICO |
| 30787089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718493 | FERRELL GAS | 7500 COLLEGE | | | | OVERLAND PARK | KS | 66210 | |
| 30733024 | FERRELL GAS,LP(DBA)RIO | GRANDE VALLEY GAS | ONE LIBERTY PLAZA | | | LIBERTY | MO | 64068 | |
| 30742515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733025 | FERRELLGAS | 7500 COLLEGE BOULEVARD SUITE 1000. | | | | OVERLAND PARK | KS | 66210 | |
| 30770622 | Ferrellgas | One Liberty Plaza MD 40 | | | | Liberty | MO | 64068 | |
| 30753529 | FERRELLGAS | P.O. BOX 660079 | | | | DALLAS | TX | 75266-0079 | |
| 30753530 | FERRELLGAS LP | ONE LIBERTY PLAZA | | | | LIBERTY | MO | 64068 | |
| 30742518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753531 | FERRO CORPORATION | P. O. BOX 5831 | | | | CLEVELAND | OH | 44193-1022 | |
| 30742527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733026 | FERROGLOBE | P.O. BOX 157 | COUNTY ROAD 32 | | | BEVERLY | OH | 45715 | |
| 30753532 | FERROGLOBE | PO BOX 95764 | | | | CHICAGO | IL | 60694-5764 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753533 | FERROGLOBE USA METALLURGICAL INC | 1595 SPARLING ROAD | | | | WATERFORD | OH | 45786 | |
| 30723186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733028 | FEV/B&W AUTOMOTIVE ENGINEERING | BOULEVARD HERMANOS SERDAN NO. 786 | | | | PUEBLA | | 72020 | MEXICO |
| 30733027 | FEV/B&W AUTOMOTIVE ENGINEERING | FEV GROUP B&W AUTOMOTIVE ENG. | MEXICO S.DE R.L DE C.V. | BOULEVARD HERMANOS SERDAN NO. 786 | | PUEBLA MEXICO | | 72020 | MEXICO |
| 30728465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733029 | FGL PRECISION WORKS INC. | 475 FENMAR DRIVE | | | | TORONTO | ON | M9L 2R6 | CANADA |
| 30719070 | FHG AUTOMOTIVES & FORGINGS PRIVATE LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30840129 | FIAAM FILTER S.P.A | CASELLA POSTALE 151 | | | | MANTOVA | | | ITALY |
| 30840141 | FIAAM FILTERS S.P.A | CASELLA POSTALE 151 | | | | MANTOVA | | | ITALY |
| 30742534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753534 | FIBER TECHNOLOGIES NETWORKS LLC | 80 CENTRAL ST | | | | BOXBOROUGH | MA | 01719 | |
| 30742535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753535 | FICOSA NORTH AMERICA | 30870 STEPHENSON HIGHWAY | | | | MADISON HEIGHTS | MI | 48071 | |
| 30753536 | FIDELITY (CHECK) | P O BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| 30841692 | FIDELITY CONTAINER CORP. | 1601 LUNT AVENUE | ATTENTION: RICK KLARE | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30813664 | FIDELITY CONTAINER CORP. C/O DEUTSCH, LEVY & ENGEL, CHTD. | 225 W. WASHING | SUITE 1700 | ATTN: JERRY I. RUDMAN | | CHICAGO | IL | 60606 | |
| 30842106 | FIDELITY CONTAINER CORPORATION | 1601 LUNT AVE. | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30753537 | FIDELITY HSA 6308R | P O BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| 30733030 | FIDELITY INVESTMENTS INSTITUTIONAL | 200 SEAPORT BOULEVARD ZW9B | | | | BOSTON | MA | 02210 | |
| 30733031 | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY INC | 82 DEVONSHIRE STREET | F3B | | | BOSTON | MA | 02109 | |
| 30753538 | FIDELITY PLAN 21000 | P O BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| 30753539 | FIDELITY PLAN 29726 | P O BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| 30843421 | FIDELITY WORKPLACE SERVICES LLC | 900 SALEM STREET | | | | SMITHFIELD | RI | 02917 | |
| 30718494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30829987 | Fifth Third Bank, National Association | c/o Dinsmore & Shohl LLP | Attn: Branson D. Dunlop | 255 East Fifth St.  STE 1900 | | Cincinnati | OH | 45202 | |
| 30829986 | Fifth Third Bank, National Association | c/o Equipment Management Group | 38 Fountain Square Plaza  MD1090TD | | | Cincinnati | OH | 45202 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 204 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30829988 | Fifth Third Bank, National Association | Kevin J Atkins | VP / Fifth Third Bank, National Association | 7820 Tylersville Square | | West Chester | OH | 45069 | |
| 30733033 | FIFTH THIRD TECHNOLOGY FINANCE | 6111 N RIVER RD | 5TH FL | | | ROSEMONT | IL | 60018 | |
| 30742546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753540 | FILPRO A DIVISION OF GUD HOLDINGS | P.O. BOX 725182 | | | | ATLANTA | GA | 31139-9182 | |
| 30854283 | FILPRO AUTOMOTIVE AUSTRALIA (PTY) LTD | 42 ENTERPRISE DR | NSW | | | BERESFIELD | | 2322 | AUSTRALIA |
| 30840140 | FILPRO AUTOMOTIVE NZ LTD | 30 TOIAWAKA RD | | | | DRURY | | 2759 | NEW ZEALAND |
| 30733034 | FILTER MINDER (PREV ENGINEERED PRODUCT) | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 | |
| 30753541 | FILTER TECHNOLOGY CO. | 9018-B SCRANTON STREET | | | | HOUSTON | TX | 77075 | |
| 31062200 | FILTROS ACULCO | AV. RIO SAN JOAQUIN #406 TERCER PISO OFICINA 2 COL. AMPLIACION GRANADA | | | | CDMX | | 11529 | MEXICO |
| 31062198 | FILTROS ACULCO | CARRETERA ACULCO EL ROSAL KM 5.5, LOCAL A | | | | ACULCO, ESTADO DE MEXICO | | 50360 | MEXICO |
| 31062199 | FILTROS ACULCO | SAN FERNANDO #93, COL SAN FRANCISCO | | | | SANTIAGO DE QUERETARO, QUERETARO | | 76230 | MEXICO |
| 30753542 | FINANCIAL PACIFIC LEASING, INC. DBA UMPQUA BANK VENDOR FINANCE | 3455 S. 344TH WAY, STE 300 | | | | FEDERAL WAY | WA | 98001 | |
| 30723319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753543 | FINDLAY MUNICIPAL | PO BOX 826 | | | | FINDLAY | OH | 45839 | |
| 30733035 | FINDLAY PLUMBING & HEATING INC | PO BOX 1086 | | | | FOSTORIA | OH | 44830-1086 | |
| 31010524 | FINDLAY PLUMBING & HEATING INC | PO BOX 247 | | | | ARCADIA | OH | 44804 | |
| 30783299 | Findlay Plumbing & Heating Inc. | PO Box 1086 | 1200 McDougal St. | | | Fostoria | OH | 44830 | |
| 30733036 | FINDLAY TELECOM | P O BOX 1021 | | | | FINDLAY | OH | 45839 | |
| 30787092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753544 | FINISHING ASSOCIATES INC | DEPT 179201 PO BOX 67000 | | | | DETROIT | MI | 48267-1792 | |
| 30728477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218735 | FINLEY & BOLOGNA INTERNATIONAL | 100 SE 2ND STREET SUITE 3400 | | | | MIAMI | FL | 33131 | |
| 30787093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 205 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733037 | FINQUERY | 1001 SUMMIT BOULEVARD NE | SUITE 1700 | | | ATLANTA | GA | 30319 | |
| 30840485 | FINSA COAHUILA, S.A. DE C.V. | AV. RICARDO MARGÁIN NO. 444 | TORRE SUR COL. VALLE DEL CAMPESTRE | 66265 SAN PEDRO GARZA GARCÍA, N.L. | | | | | MEXICO |
| 30742568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753545 | FIRE & SECURITY TECHNOLOGIES INC | 35210 23 MILE RD | PO BOX 638 | | | NEW BALTIMORE | MI | 48047-0638 | |
| 30733038 | FIRESTONE COUNTRY CLUB | 452 E WARNER ROAD | | | | AKRON | OH | 44319 | |
| 30742569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753546 | FIRST AID NOW | P O BOX 866 | | | | FOLEY | AL | 36536 | |
| 30854288 | FIRST BRAND GROUP HOLDING LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30818737 | FIRST BRANDS GROUP | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30818744 | FIRST BRANDS GROUP INTERMEDIATE, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31012228 | FIRST BRANDS GROUP, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30753547 | FIRST CALL TEMPORARY SEVICES, INC | 8733 FOUNDERS RD | | | | INDIANAPOLIS | IN | 46268 | |
| 30733039 | FIRST CHOICE COFFEE SERVICES | 1460 COMBERMERE DR | | | | TROY | MI | 48083 | |
| 30813723 | FIRST GUARANTY BANK | 400 EAST THOMAS STREET | | | | HAMMOND | LA | 70401 | |
| 31047780 | First-Citizens Bank & Trust Company | 201 S. Tryon S. | 7th Floor-Legal | | | Charlotte | NC | 28202 | |
| 31047724 | First-Citizens Bank & Trust Company | 201. S. Tryon St. | 7th Floor-Legal | | | Charlotte | NC | 28202 | |
| 31047840 | First-Citizens Bank & Trust Company | 201 S. Tryon St. | 7th Floor-Legal | | | Charlotte | NC | 28280 | |
| 30843337 | FIRSTRONIC, LLC | 1655 MICHIGAN STREET NE | | | | GRAND RAPIDS | MI | 49503 | |
| 30843334 | FIRSTRONIC, LLC | 1665 MICHIGAN STREET NE | | | | GRAND RAPIDS | MI | 49503 | |
| 30753548 | FISA NORTH AMERICA INC | 260 STANLEY STREET | | | | ELK GROVE VILLAG | IL | 60007 | |
| 30742570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842450 | FISH ON PRODUCTIONS INC | 1895 CLEMENTS RD. | UNIT 101 | | | PICKERING | ON | L1W3V5 | CANADA |
| 30723397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818806 | FISHER AUTO PARTS, INC. | FISHER AUTO PARTS, INC. | P.O. BOX 1500 | | | STAUNTON | VA | 24402 | |
| 30840993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753551 | FISHER SCIENTIFIC | 1600 WEST GLENLAKE AVENUE | | | | ITASCA | IL | 60143 | |
| 30753550 | FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE | | | | HANOVER PARK | IL | 60133 | |
| 30733040 | FISHER SCIENTIFIC | C/O: ACCT #191856-001 | 13551 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 30753552 | FISHER SCIENTIFIC CO | ACCOUNT# 096935-001 | PO BOX 3648 | | | BOSTON | MA | 02241-3648 | |
| 30753553 | FISHER SCIENTIFIC CO. | 3970 JOHN'S CREEK COURT | SUITE 500 | | | SUWANEE | GA | 30024 | |
| 30753554 | FISHER SCIENTIFIC CO. LLC | 300 INDUSTRY DRIVE | | | | PITTSBURGH | PA | 60693 | |
| 31011641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733042 | FITCH RATINGS, INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| 31350854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753555 | FITE BUILDING COMPANY, INC. | 3116 SEXTON ROAD STE A | | | | DECATUR | AL | 35603 | |
| 30753556 | FITE BUILING COMPANY, INC. | 3116 SEXTON ROAD SUITE A | | | | DECATUR | AL | 35603 | |
| 30787095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753557 | FITZENRIDER | 5800 SHIER RINGS ROAD | AIR FORCE ONE | | | DUBLIN | OH | 43016-1236 | |
| 30733044 | FITZENRIDER | 5800 SHIER RINGS ROAD | | | | DUBLIN | OH | 43016-1236 | |
| 31010607 | FITZENRIDER INC. | 5800 SHIER RINGS ROAD | AIR FORCE ONE | | | DUBLIN | OH | 43016-1236 | |
| 30742579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787096 | FITZMARK LLC | 950 DORMAN STREET | | | | INDIANAPOLIS | IN | 46202 | |
| 30742582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320344 | FIVE POINTS AUTOMOTIVE | 285 FREDERICK ST | | | | HANOVER | PA | 17331 | |
| 30733045 | FIVE STAR BREAKTIME SOLUTIONS | FIVE STAR FOOD SERVICE INC | 1185 W COLLEGE ST | | | PULASKI | TN | 38478 | |
| 30753558 | FIVE STAR FIRE PROTECTION | 740 E. LAMBER RD UNIT A | | | | LA HABRA HEIGHTS | CA | 90631 | |
| 30842510 | FIVE STAR FOOD SERVICE, INC. | 6005 CENTURY OAKS DRIVE | SUITE 100 | | | CHATTANOOGA | TN | 37416 | |
| 30728488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733046 | FIVESTAR BREAKTIME SOLUTIONS | 412 EAST 10TH STREET | SUITE 108 | | | CHATTANOOGA | TN | 37403 | |
| 30731163 | FL STARKE INDUSTRIES, LLC | C/O CRABTREE LAW GROUP, P.A. | ATTN: ZACHARY CRABTREE | 8777 SAN JOSE BLVD BLDG A STE 200 | | JACKSONVILLE | FL | 32217-4213 | |
| 30731164 | FL STARKE INDUSTRIES, LLC | MAILING ADDRESS | FL STARKE INDUSTRIES, LLC | 3644 SILVERY LN | | JACKSONVILLE | FL | 32217 | |
| 30731166 | FL STARKE INDUSTRIES, LLC | WARNER, JORDAN | 3644 SILVERY LN | | | JACKSONVILLE | FL | 32217 | |
| 30753560 | FL STARKE, LLC | 3644 SILVERY LANE | | | | JACKSONVILLE | FL | 32217 | |
| 30742586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818812 | FLAGEL & PAPAKIRK LLC | 50 E BUSINESS WAY | SUITE 410 | ATTN: TODD FLAGEL | | CINCINNATI | OH | 45241 | |
| 30742587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012242 | FLAMBEAU | 15981 VALPLAST ROAD | | | | MIDDLEFIELD | OH | 44092 | |
| 30733047 | FLAMBEAU INC | 801 LYNN AVENUE | | | | BARABOO | WI | 53913 | |
| 30763701 | Flambeau Inc | Attn: Meg Robinson | 15981 Valplast St | | | Middlefield | OH | 44062 | |
| 30763702 | Flambeau Inc | NW 5581 | PO Box 1450 | | | Minneapolis | MN | 55485-5581 | |
| 30742588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753561 | FLATSIX, LLC | 2018 S 1ST ST | STE 216 | | | MILWAUKEE | WI | 53207-1110 | |
| 30778144 | Flatsix, LLC | 2018 S. 1st St., Suite 516 | | | | Milwaukee | WI | 53207 | |
| 30839491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30874114 | FLEET FUELS LLC | 1405 WOODSWETHER RD | | | | KANSAS CITY | MO | 64105-1127 | |
| 30874115 | FLEET FUELS LLC | 911 SE ADAMS ST | | | | TOPEKA | KS | 66607 | |
| 30733048 | FLEET FUELS, LLC | 1405 WOODSWETHER RD. | | | | KANSAS CITY | MO | 64105 | |
| 30753562 | FLEET FUELS, LLC | PO BOX 145 | | | | OLPE | KS | 66865 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 207 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30840456 | FLEET ONE, L.L.C | 5042 LINBAR DRIVE | | | | NASHVILLE | TN | 37211 | |
| 30733049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011143 | FLEX WIRES INC | 1924 W. HOLT AVE. | | | | POMONA | CA | 91768 | |
| 30753563 | FLEXAN LLC | P O BOX 87618 | DEPARTMENT 10370 | | | CHICAGO | IL | 60680-0618 | |
| 30753564 | FLEXFAB LLC | 4440 44TH SE SUITE D | | | | KENTWOOD | MI | 49058 | |
| 30857094 | Flexfab, LLC | c/o Accounts Receivable | 1699 W. M-43 Hwy | | | Hastings | MI | 49058 | |
| 30857095 | Flexfab, LLC | Attn: Heather Marie Lopshire | 1150 W. M-43 Hwy. | | | Hastings | MI | 49058 | |
| 30733051 | FLEXIBOLSAS Y DISENOS DE MEXICO SA DE CV | NEPTUNO | 1825 | CHIHUAHUA | | JUAREZ | | 32540 | MEXICO |
| 30842249 | FLEXIBOLSAS Y DISENOS DE MEXICO SA DE CV | NEPTUNO | CHIHUAHUA | | | JUAREZ | | 32540 | MEXICO |
| 30753565 | FLEX-N-GATE CORPORATION | 1306 EAST UNIVERSITY AVENUE | | | | URBANA | IL | 61802 | |
| 30733052 | FLEXPAC | 6075 LAKESIDE BLVD. | | | | INDIANAPOLIS | IN | 46278 | |
| 30753566 | FLEX-PAC INC. | PO BOX 623000 | | | | INDIANAPOLIS | IN | 46262 | |
| 30742602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733053 | FLINT COOPER COHN THOMPSON & MIRACLE LLC | 2690 OLIVET CHURCH ROAD | | | | PADUCAH | KY | 42001 | |
| 30731167 | FLINT COOPER, LLC | ATTN: TYLER WILKE | 222 EAST PARK STREET, SUITE 500, PO BOX 189 | | | EDWARDSVILLE | IL | 62025 | |
| 30813746 | FLINT COOPER, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0488 | 222 EAST PARK STREET, SUITE 500, PO BOX 189 | | | | EDWARDSVILLE | IL | 62025 | |
| 30813747 | FLINT COOPER, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1344 | 222 EAST PARK STREET, SUITE 500, PO BOX 189 | | | | EDWARDSVILLE | IL | 62025 | |
| 31230273 | FLINT LAW FIRM | 222 EAST PARK ST. #500 | | | | EDWARDSVILLE | IL | 62025 | |
| 30813750 | FLINT LAW FIRM/ MEIROWITZ & WASSERBERG - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0583 | 222 EAST PARK ST. #500 | | | | EDWARDSVILLE | IL | 62025 | |
| 30813751 | FLINT LAW FIRM/ MEIROWITZ & WASSERBERG - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 353 | 222 EAST PARK ST. #500 | | | | EDWARDSVILLE | IL | 62025 | |
| 30742603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218799 | FLIPNODE LLC DBA YODECK | 1209 ORANGE STR | | | | WILMINGTON | DE | 19801 | |
| 31011956 | FLOCK FREIGHT INC | 701 S COAST HIGHWAY 101 | | | | ENCINITAS | CA | 92024 | |
| 30728491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 208 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733056 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 31031626 | Florida Department of Revenue | Bankruptcy Unit | Post Office Box 8045 | | | Tallahassee | FL | 32314 | |
| 30806408 | Florida Department of Revenue | Attn: Frederick F. Rudzik, Esquire | Post Office 6668 | | | Tallahassee | FL | 32314 | |
| 31031625 | Florida Department of Revenue | Frederick F. Rudzik, Esquire | Post Office Box 6668 | | | Tallahassee | FL | 32314 | |
| 30718495 | FLORIDA DEPARTMENT OF REVENUE - INCOME TAX SECTION | P. O. BOX 6668 | | | | TALLAHASSEE | FL | 32314-6668 | |
| 30718496 | FLORIDA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 4030 ESPLANADE WAY | | | | TALLAHASSEE | FL | 32399 | |
| 30718497 | FLORIDA DEPARTMENT OF STATE | R.A. GRAY BUILDING | 500 S BRONOUGH ST | | | TALLAHASSEE | FL | 32399 | |
| 30723808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854291 | FLOTA MEX. S.A. DE C.V. | 48 SUR CENTENARIO, 205 CIVAC MORELOS | | | | MEXICO | | 62578 | MEXICO |
| 30742635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 209 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733057 | FLUID CONCEPTS INC | 5717 TELEGRAPH RD | | | | TOLEDO | OH | 43612 | |
| 31042000 | Fluid Concepts, Inc. | Attn: Monty Montgomery | 5717 Telegraph | | | Toledo | OH | 43612 | |
| 31042001 | Fluid Concepts, Inc. | Attn: William T. Maloney | 20 N. St. Clair, Suite 200 | | | Toledo | OH | 42623 | |
| 30753567 | FLUID LINE PRODUCTS | 4910 TIEDEMAN RD | C/O KEY BANK NATIONAL ASSOCIATION | | | CLEVELAND | OH | 44144 | |
| 30753568 | FLUIDTROL CORPORATION | P O BOX 552 | 121 E WOOSTER | | | BOWLING GREEN | OH | 43402 | |
| 30753569 | FLUKE ELECTRONICS | 1420 75TH ST. SW | | | | EVERETT | WA | 98203-6256 | |
| 30753570 | FLUKE ELECTRONICS | P.O. BOX 9090 | | | | EVERETT | WA | 98206 | |
| 30733059 | FLUKE ELECTRONICS CORPORATION | 2104 HUTTON DRIVE | SUITE 112 | | | CARROLLTON | TX | 75006 | |
| 30733061 | FLUKE ELECTRONICS CORPORATION | 4765 E. BEAUTIFUL LANE | | | | PHOENIX | AZ | 85044 | |
| 30733060 | FLUKE ELECTRONICS CORPORATION | 50 EAST COMMERCE DRIVE | | | | SCHAUMBERG | IL | 60173 | |
| 30733062 | FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD. F-POD | | | | EVERETT | WA | 98203 | |
| 30733058 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | |
| 30753571 | FLUKE ELECTRONICS CORPORTION | TPG 1385 AIRPORT ROAD | | | | FAIRPORT | NY | 14450 | |
| 30742646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753572 | FM CORPORATION | 3535 WEST HUDSON RD | | | | ROGERS | AR | 72756-1996 | |
| 30753573 | FM CORPORATION | P.O. BOX 1720 | | | | ROGERS | AR | 72757 | |
| 30787104 | FMH MATERIAL HANDLING SOLUTIONS INC | 1054 HAWKINS BLVD. | | | | EL PASO | TX | 79915 | |
| 30719071 | FMP AUTOMOTIVE (MALAYSIA) SDN BHD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719072 | FMP DISTRIBUTION CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719073 | FMP GROUP (AUSTRALIA) PTY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719074 | FMP GROUP (THAILAND) LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719075 | FMP GROUP AUSTRALIA HOLDINGS PTY LTD | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719076 | FMP GROUP HOLDINGS 1 (THAILAND) LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719077 | FMP GROUP HOLDINGS 2 (THAILAND) LTD | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719078 | FMP GROUP PTY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30728496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733063 | FOCUS BUSINESS SOLUTIONS | 6995 MONROE BLVD. | | | | TAYLOR | MI | 48180-1815 | |
| 30842927 | FOCUS WORKFORCE MANAGEMENT, INC. | 15900 COLLEGE BLVD. | STE. 250 | | | LENEXA | KS | 66219 | |
| 30742647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011000 | FOLDING CARDBOARD & BOXES INC | 11800 ROJAS DRIVE STE C23 | | | | EL PASO | TX | 79936 | |
| 30733064 | FOLEY & LARDNER LLP | 777 EAST WISCONSIN AVE. | | | | MILWAUKEE | WI | 53202 | |
| 30753574 | FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 30718960 | FOLEY & LARDNER LLP | ATTN: AIELLO, MARK A. | 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | |
| 30728497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753575 | FOLEY CARRIER SERVICES, LLC | PO BOX 8549 | | | | CAROL STREAM | IL | 60197 | |
| 30742648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012166 | FOLSOM LAKE RB, LLC D/B/A FOLSOM LAKE RV | CVL D/B/A FOLSOM LAKE RV | 11373 FOLSOM BLVD. | | | RANCHO CORDOVA | CA | 95742 | |
| 30742654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753576 | FONDERIA MECCANC CAREGLIO | VIA MOLINETTI 6 | TO | | | RIVOLI | | 10040 | ITALY |
| 30818834 | FONDERIA MECCANICA CAREGLIO | VIA MOLINETTI 6 | RIVOLI | | | TURIN | | 10098 | ITALY |
| 30818830 | FONDERIA MECCANICA CAREGLIO | VIA MOLINETTI 6 | TURIN | | | RIVOLI | | | ITALY |
| 30742656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753577 | FONTANA FASTENERS INC. | 32947 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0329 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733067 | FOOTHILL FIRE PROTECTION | 314 HARFORD PLACE | | | | UPLAND | CA | 91786 | |
| 30723896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320443 | FORCE BROKERAGE | 7291 N EXPRESSWAY 77 | | | | OLMITO | TX | 78575 | |
| 30818835 | FORCE FREIGHT INC | 1000 SEMMES AVENUE | | | | RICHMOND | VA | 23224 | |
| 30765646 | ForceOne Solutions Inc | Patrick Hunter Langdon, Vice-President | 555 Brookshire Road | | | Greer | SC | 29651 | |
| 30764985 | ForceOne Solutions Inc | PO Box 2658 | | | | Greer | SC | 29652 | |
| 30839534 | FORCOME (SHANGHAI) CO., LTD | NO.255, SOUTH SIZHUAN ROAD | BUILDING 109 | | | SHANGHAI | | | CHINA |
| 30753579 | FORD COMPONENT SALES LLC | 290 TOWN CTR DR STE 1000 | | | | DEARBORN | MI | 48126 | |
| 30843940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818873 | FORD HALEWOOD TRANSMISSIONS LTD ("FORD") | SPEKE BOULEVARD, HALEWOOD | | | | LIVERPOOL | | L24 9LE | UNITED KINGDOM |
| 30753580 | FORD MOTER CREDIT COMPANY | 1 AMERICAN ROAD, FORD WHQ, | ROOM# 612 | | | DEARBORN | MI | 48126 | |
| 30818875 | FORD MOTOR (CHINA), LTD | P.O. BOX 1520 | | | | DEARBORN | MI | 48121 | |
| 30818877 | FORD MOTOR CO, S.A. DE CV | CIRCUITO GUILLERMO GONZALEZ | | | | MEXICO CITY | | 01210 | MEXICO |
| 30840853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818968 | FORD MOTOR COMPANY | 16800 EXECUTIVE PLAZA DRIVE | REGENT COURT BUILDING - 6N480 | ATTM: BRIDGET BUTTERFIELD | | DEARBORN | MI | 48126 | |
| 30844004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854292 | FORD MOTOR COMPANY | AMERICAN ROAD, FORD WHQ, | ROOM 612 DEARBORN, MI | | | DEARBORN | MI | 48126 | |
| 30856013 | FORD MOTOR COMPANY | ONE AMERICAN ROAD | | | | DEARBORN | MI | 48126-2701 | |
| 30813802 | FORD MOTOR COMPANY | ONE AMERICAN ROAD | WORLD HEADQUARTERS | | | DEARBORN | MI | 48126 | |
| 30787105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753581 | FORD MOTOR COMPANY | PO BOX 70548 | | | | CHICAGO | IL | 60673-0548 | |
| 30856011 | FORD MOTOR COMPANY | THE AMERICAN ROAD | P.O. BOX 1899 | | | DEARBORN | MI | 48121-1899 | |
| 30843875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31317579 | FORD MOTOR COMPANY (THAILAND) LIMITED, FORD MOTOR COMPANY, FORD MOTOR COMPANY OF SOUTH AFRICA | ONE AMERICAN ROAD | WORLD HEADQUARTERS | | | DEARBORN | MI | 48126 | |
| 30843942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813907 | FORD MOTOR COMPANY LTD | 16800 EXECUTIVE PLAZA DRIVE | REGENT COURT BUILDING - 6N480 | ATTN: BRIDGET BUTTERFIELD | | DEARBORN | MI | 48126 | |
| 30843882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31317584 | FORD MOTOR COMPANY OF CANADA LIMITED | THE CANADIAN ROAD | | | | OAKVILLE | ON | L6J 5E4 | CANADA |
| 30841695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31317572 | FORD MOTOR COMPANY, FORD MOTOR COMPANY (THAILAND) LIMITED, FORD MOTOR COMPANY OF SOUTH AFRICA, FORD VIETNAM LIMITED | ONE AMERICAN ROAD | WORLD HEADQUARTERS | | | DEARBORN | MI | 48126 | |
| 31317575 | FORD MOTOR COMPANY, FORD MOTOR COMPANY OF SOUTH AFRICA | ONE AMERICAN ROAD | WORLD HEADQUARTERS | | | DEARBORN | MI | 48126 | |
| 31317568 | FORD MOTOR COMPANY, S.A. DE C.V. | AV. HENRY FORD, ZONA INDUSTRIAL SUR | | | | VALENCIA | | | VENEZUELA |
| 30819003 | FORD MOTOR COMPANY, S.A. DE CV | CAMARENA, NO. 1500 | THIRD FLOOR | CIRCUITO GUILLERMO GONZÁLEZ | | MEXICO CITY | | 01210 | MEXICO |
| 30819002 | FORD MOTOR COMPANY, S.A. DE CV | CIRCUITO GUILLERMO GONZALEZ | | | | MEXICO CITY | | 01210 | MEXICO |
| 30819004 | FORD MOTOR COMPANY, S.A. DE CV | HENRY FORD NO. 100 | 5TH FLOOR | STATE OF MEXICO | | NAUCALPAN DE JUÁREZ | | 53126 | MEXICO |
| 30843917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813918 | FORD MOTOR COMPANY, ZAO | 16800 EXECUTIVE PLAZA DRIVE | REGENT COURT BUILDING - 6N480 | ATTM: BRIDGET BUTTERFIELD | | DEARBORN | MI | 48126 | |
| 30840984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753582 | FORD MOTOR CREDIT COMPANY | P O BOX 650573 | | | | DALLAS | TX | 75265-0573 | |
| 30843948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819009 | FORD OTOSAN ROMANIA SRL | STR. HENRY FORD (1863-1947), NR. 29 | | | | CRAIOVA | | 200745 | ROMANIA |
| 30843949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819013 | FORD TECHNOLOGIES LTD. | DUNTON TECHNICAL CENTRE, LAINDON, BASILDON | | | | ESSEX | | SS15 6EE | UNITED KINGDOM |
| 30819014 | FORD TECHNOLOGIES LTD. / FORD HALEWOOD TRANSMISSIONS LTD ("FORD") | P.O. BOX 1520 | | | | DEARBORN | MI | 48121 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30819016 | FORD TRANSMISSIONS GMBH | SCARLETALLEE 2 | | | | COLOGNE | | 50735 | GERMANY |
| 30742663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733068 | FORECAST PRODUCTS | 25919 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 | |
| 30742669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733069 | FORESIGHT MANAGEMENT | 137 WEST 21ST STREET | | | | HOLLAND | MI | 49423 | |
| 31012164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218762 | FORKARDT HARDINGE | ONE HARDING DRIVE | | | | ELMIRA | NY | 14903 | |
| 30733070 | FORKARDT, INC. | 2155 TRAVERSEFIELD DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 30728498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839694 | FORM MANUFACTURING, LLC | 149 HARVEST DR | | | | COLDWATER | MI | 45828 | |
| 30733071 | FORM MANUFACTURING, LLC | 149 HARVEST DR | | | | COLDWATER | OH | 45828 | |
| 30753583 | FORM ROLL DIE CORP | 217 STAFFORD STREET | | | | WORCESTER | MA | 01603 | |
| 31320394 | FORMAN QUALITY & TECHNOLOGY CO LTD | BUILDING K, NO. 2, LONGSHAN EIGHTH ROAD, LUOTIAN COMMUNITY | YANLUO STREET | | | SHENZHEN CITY | GUAN GDON G | | CHINA |
| 30723974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753584 | FORMEL D USA INC | 46570 HUMBOLDT DRIVE | | | | NOVI | MI | 48377 | |
| 31011955 | FORMERRA LLC | 1250 WINDHAM PARKWAY | ORMERRA LLC | | | ROMEOVILLE | IL | 60446 | |
| 30753585 | FORMERRA LLC | 1250 WINDHAM PARKWAY | | | | ROMEOVILLE | IL | 60446 | |
| 30753586 | FORMERRA LLC | 5505 N CUMBERLAND AVE | SUITE 307 | | | CHICAGO | IL | 60656 | |
| 30733074 | FORMERRA LLC | AVIENT DISTRIBUTION | 1250 WINDHAM PARKWAY | | | ROMEOVILLE | IL | 44012 | |
| 30733073 | FORMERRA LLC | AVIENT DISTRIBUTION | 1250 WINDHAM PARKWAY | | | ROMEOVILLE | IL | 60446 | |
| 30787107 | FORMERRA LLC | DEPT CH 10489 | | | | ROMEOVILLE | IL | 60446 | |
| 30753587 | FORMERRA PARENT LLC DBA F | 1250 WINDHAM PARKWAY | ORMERRA LLC | | | ROMEOVILLE | IL | 60446 | |
| 30753588 | FORMLABS, INC | 22 MCGRATH HIGHWAY | | | | SOMERVILLE | MA | 02143 | |
| 30723985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753590 | FORSCHNER MEXICO S DE RL DE CV | KM 2.2 LATERAL CARRETERA ESTAL 431 | LOTE 61, PARQUE TECHNOLOGIC | | | QUERETARO | | 76246 | MEXICO |
| 30753589 | FORSCHNER MEXICO S DE RL DE CV | KM 2.2 LATERAL CARRETERA ESTATA 431 | LOTE 61 PARQUE TECNOLOGICO | | | INNOVATION, QUERETARO | | 76246 | MEXICO |
| 30728499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753591 | FORT BALL PIZZA PALACE | 91 N WASHINGTON ST | | | | TIFFIN | OH | 44883 | |
| 30733077 | FORT FREIGHT LLC | 950 W NORTON AVE STE 201 | | | | MUSKEGON | MI | 49442 | |
| 30753592 | FORT WAYNE ANODIZING | 2535 WAYNE TRACE AVE | | | | FORT WAYNE | IN | 46803 | |
| 30753593 | FORT WAYNE ANODIZING | P.O. BOX 12709 | | | | FORT WAYNE | IN | 46864 | |
| 30733078 | FORT WAYNE MOLD | 4501 EARTH DRIVE | | | | FORT WAYNE | IN | 46809 | |
| 30753594 | FORTA LLC | PO BOX 735324 | | | | CHICAGO | IL | 60673 | |
| 30753595 | FORTACERO SA DE CV | BLVD CARLOS SALINAS DE GORTA KM 8.8 | | | | APODACA | NL | 66600 | MEXICO |
| 30753596 | FORTECH PRODUCTS, INC | 7600 KENSINGTON CT | | | | BRIGHTON | MI | 48116 | |
| 30742677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813947 | FORTEQ (UK) LIMITED | NEW COURT | | | | HUDDERSFIELD | | | UNITED KINGDOM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 212 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31213214 | Forteq UK | Tandem Industrial Estate | | | | Huddersfield | | HD50QR | United Kingdom |
| 31318133 | Forteq UK | Tandem Industrial Estate | | | | Huddersfield, South Yorkshire | | HD50QR | United Kingdom |
| 30733079 | FORTEQ UK LIMITED | TANDEM INDUSTRIAL ESTATE | WATERLOO | | | LONDON | | HD50QR | UNITED KINGDOM |
| 30852891 | FORTEQ UK LTD | TANDEM INDUSTRIAL ESTATE | | | | HUDDERSFIELD | | HD50QR | UNITED KINGDOM |
| 30742678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854294 | FORTIS ADVISORS, LLC | 12526 HIGH BLUFF DRIVE SUITE 280 | | | | SAN DIEGO | CA | 92130 | |
| 30753597 | FORTIS SOLUTIONS GROUP | 2505 HAWKEYE CT. | | | | VIRGINIA BEACH | VA | 23452 | |
| 30842474 | FORTNA INC. | 1349 W. PEACHTREE ST. NW | SUITE 1300 | | | ATLANTA | GA | 30309 | |
| 30742680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753598 | FORTRA LLC | 11095 VIKING DR, SUITE 10 | | | | EDEN PRAIRIE | MN | 55344 | |
| 30733080 | FORTRA LLC DBA HELP/SYSTEMS LLC | 11095 VIKING DRIVE SUITE 100 | | | | EDEN PRAIRIE | MN | 55344 | |
| 30844022 | FORTRA, LLC | 11095 VIKING DRIVE | SUITE 100 | | | EDEN PRAIRIE | MN | 55344 | |
| 30753599 | FORTRA, LLC | P.O. BOX 735324 | | | | CHICAGO | IL | 60673-5324 | |
| 30733082 | FORTRESS SECURITY LLC | PO BOX 200337 | | | | ARLINGTON | TX | 76006-0337 | |
| 30742685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753600 | FORTVILLE FEEDER INC. | 750 BROADWAY | 46040-0000 | | | FORTVILLE | IN | 46040 | |
| 31010995 | FORVIS KS | PO BOX 602828 | | | | CHARLOTTE | NC | 28260 | |
| 30733083 | FORVIS MAZARS, LLP | PO BOX 200870 | | | | DALLAS | TX | 75320-0870 | |
| 30728500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733084 | FORWARD TECHNOLOGY | A CREST GROUP COMPANY | 260 JENKS AVENUE | | | COKATO | MN | 55321 | |
| 31011140 | FORWARDING CENTER CORP. | 11355 ROJAS SUITE 5-7 ROJAS INDUSTRIAL PARK | | | | EL PASO | TX | 79936 | |
| 30841528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753601 | FOSECO | 5645 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30733086 | FOSECO | P.O. BOX 81227 | | | | CLEVELAND | OH | 44181 | |
| 30733088 | FOSECO, INC. | 5645 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30842954 | FOSHAN CHIMING TECHNOLOGY CO., LTD. | NO. 501, BUILDING S, WANYANG CHUANGYOU PARK, NO. 82 | XIAOTANG INDUSTRIAL FIVESTAR ROAD | | | SHISHAN, NANHAI, FOSHAN | | | CHINA |
| 30781232 | Foshan ChiMing Technology Co.,LTD | No 501. Building 3 ,Wanyang Chuangyou Park, No 82 Rd | Shishan ,Foshan,Cn | | | Foshan, Guangzhou | | 528225 | China |
| 30733089 | FOSHAN NANHAI LENTTO METAL | LIANGJIA VILLAGE INDUSTRY PARK | 190 | | | FOSHAN | | 528216 | CHINA |
| 30842761 | FOSHAN NANHAI LENTTO METAL | LIANGJIA VILLAGE INDUSTRY PARK | GUANGDONG | | | FOSHAN | | 528216 | CHINA |
| 30766111 | Foshan Yonghexin Rubber Technology Co., Ltd. (Foshan Shunde Huanrun Import and Export Co., Ltd.) | Room 201, Building 6, Meihua Industrial Park, | Gangkou Road, Leliu Sub-district, Shunde District | | | Foshan | | 528311 | China |
| 30753602 | FOSS PERFORMANCE | 11 MERRILL INDUSTRIAL DRIVE | | | | HAMPTON | NH | 03842 | |
| 30753603 | FOSS PERFORMANCE MATERIALS | 11 MERRILL INDUSTRIAL DRIVE | | | | HAMPTON | NH | 03842 | |
| 30753604 | FOSTER BABCOCK & ASSOCIATES | 313 DELAWARE ST. | | | | KANSAS CITY | MO | 64105 | |
| 30753605 | FOSTER BLUE WATER OIL | P O BOX 550 | | | | RICHMOND | MI | 48062 | |
| 30761599 | Foster Blue Water Oil LLC | PO Box 430 | | | | Richmond | MI | 48062 | |
| 30742687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718498 | FOSTORIA, OH DEPARTMENT OF FINANCE | 213 SOUTH MAIN STREET | | | | FOSTORIA | OH | 44830 | |
| 30733091 | FOULSTON SIEFKIN LLP | 1551 N. WATERFRONT PARKWAY | SUITE 100 | | | WICHITA | KS | 67206-4466 | |
| 31061245 | Foulston Siefkin LLP | c/o Boyd Byers | 1551 N. Waterfront Parkway, Suite 100 | | | Wichita | KS | 67206 | |
| 30733092 | FOUNDRY SAND SERVICE, LLC | 5401 VICTORIA AVE | | | | DAVENPORT | IA | 52807 | |
| 30753606 | FOUNTAIN VALLEY ENTERPRISES | 14986 CR 20 | | | | FAYETTE | OH | 43521 | |
| 30753607 | FOUR G POLYMERS LLC | 2332 INDIAN LAKE DRIVE | | | | EVANSVILLE | IN | 47725 | |
| 30753608 | FOUR STAR AWARDS | P.O. BOX 131 | | | | JASPER | IN | 47547-0131 | |
| 30742696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31042568 | Fouts, Joshua | ADDRESS ON FILE | | | | | | | |
| 31042569 | Fouts, Joshua | ADDRESS ON FILE | | | | | | | |
| 30753609 | FOUTY AND COMPANY INC | P.O. BOX 167544 | | | | OREGON | OH | 43616 | |
| 30742698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733093 | FOWLER HIGH PRECISION | 780 DEDHAM STREET SUITE 900 | | | | CANTON | MA | 02021 | |
| 30742700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719079 | FOX ACQUISITION COMPANY PTY. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30753610 | FOX INDUSTRIES | 22 COMMERCE ROAD | | | | FAIRFIELD | NJ | 07004-1639 | |
| 30733094 | FOX ROTHSCHILD LLP | 2800 KELLY ROAD | SUITE 200 | | | WARRINGTON | PA | 18976 | |
| 30718961 | FOX ROTHSCHILD LLP | ATTN: HARRIS, JESSE M. | TWO COMMERCE SQUARE | 2001 MARKET STREET, SUITE 1700 | | PHILADELPHIA | PA | 19103 | |
| 30767273 | Fox Rothschild LLP | Martha B. Chovanes | 2001 Market Street | Suite 1700 | | Philadelphia | PA | 19103 | |
| 30767279 | Fox Rothschild LLP | Martha B. Chovanes, Esq. | 2001 Market Street | Suite 1700 | | Philadelphia | PA | 19103 | |
| 30718962 | FOX ROTHSCHILD LLP (#59243) | ATTN: SMITH, MARC C. | 321 N. CLARK STREET, SUITE 1600 | | | CHICAGO | IL | 60654 | |
| 30733095 | FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DR | | | | ELGIN | IL | 60123 | |
| 30763638 | Fox Valley Fire & Safety Inc. | 2730 Pinnacle Dr. | | | | Elgin | IL | 60124 | |
| 30753611 | FOX WATER MANAGEMENT | 6240 CALLOWAY DR | | | | EVANSVILLE | IN | 47715 | |
| 30742706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 214 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753612 | FP FINANCE PROGRAM | PO 660831 | | | | DALLAS | TX | 75266-0831 | |
| 30733096 | FP MAILING SOLUTIONS | 140 N. MITCHELL ST | SUITE 200 | | | ADDISON | IL | 60101-5629 | |
| 30753613 | FP MAILING SOLUTIONS | P O BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | |
| 30753614 | FP MAILING SOLUTIONS LEASE | P O BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | |
| 30843011 | FRACCIONADORA RESIDENCIA Y URBANA, S.A. DE | AVE. EJERCITO NACIONAL 7695-C | PARTIDO IGLESIAS | CHIHUAHUA | | CD. JUAREZ | | 32663 | MEXICO |
| 30819044 | FRACCIONADORA RESIDENCIAL Y URBANA, S.A. DE | AVE. EJERCITO NACIONAL 7695-C | PARTIDO IGLESIAS | CHIHUAHUA | | CD. JUAREZ | | 32663 | MEXICO |
| 30819045 | FRACCIONADORA RESIDENCIAL Y URBANA, S.A. DE C.V. | AVE. EJERCITO NACIONAL 7695-C | PARTIDO IGLESIAS | CHIHUAHUA | | CD. JUAREZ | | 32663 | MEXICO |
| 30753615 | FRAENKISCHE INDUSTRIAL PIPES MEXICO | AV. PARAISO 405 | PARQUE INDUSTRIAL Y DE NEGOCIOS LAS COLINAS | GUANAJUATO | | SILAO | | | MEXICO |
| 31012150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733099 | FRAGOMEN DEL RAY BERNSEN | 75 REMITTANCE DR., SUITE #6072 | | | | CHICAGO | IL | 60675 | |
| 30769442 | Fragomen, Del Rey, Bernsen & Loewy, LLP | 90 Matawan Road, 4th Floor | | | | Matawan | NJ | 07747 | |
| 30733100 | FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | 90 MATAWAN ROAD | POST OFFICE BOX 2001 | | | MATAWAN | NJ | 07747 | |
| 30728506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719080 | FRAM DE ARGENTINA S.A.U. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719081 | FRAM DO BRASIL INDÚSTRIA DE FILTROS LTDA. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719082 | FRAM FILTRATION OPERATIONS MEXICO, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719083 | FRAM GROUP (CANADA) INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30854295 | FRAM GROUP HEBRON DIST | 39 OLD RIDGEBURY ROAD KENTUCKY | | | | WORTHINGTON HILLS | KY | 40201 | |
| 30719084 | FRAM GROUP HOLDINGS MEXICO, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30819047 | FRAM GROUP HOLDINGS, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31010487 | FRAM GROUP IP LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842746 | FRAM GROUP MEXICALI PRINCIPAL | 39 OLD RIDGEBURY ROAD | | | | NEW FAIRFIELD | CT | 06810 | |
| 30841360 | FRAM GROUP OPERATIONS LLC | 127 PUBLIC SQUARE STE 5110 | | | | CLEVELAND | OH | 44114 | |
| 31213015 | FRAM Group Operations LLC | 127 Public Square | Suite 5300 | | | Cleveland | OH | 44114 | |
| 30719085 | FRAM GROUP OPERATIONS MEXICALI, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30840099 | FRAM GROUP OPERATIONS MEXICO CITY SA DE CV | CARRETERA TEOLOYUCAN CUAUTITLAN NO. KM 25 INT. NAVE 2 | SANTA BARBARA CUAUTITLAN IZCALLI | | | MEXICO | | 54713 | MEXICO |
| 30719086 | FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719087 | FRAM GROUP SERVICES MEXICO S.A., DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719088 | FRAM GROUP TRADING (SHANGHAI) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30724174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31060097 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30733101 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| 30787112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218225 | FRANCISCO GARZA | ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | C/O: COHENMALAD, LLP | ATTN: LYNN A. TOOPS | ONE INDIANA SQUARE, SUITE 1400 | INDIANAPOLIS | IN | 46204 | |
| 31218223 | FRANCISCO GARZA | ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | C/O: MCKOOL SMITH, PC | ATTN: JOHN J. SPARACINO | 600 TRAVIS STREET, SUITE 7000 | HOUSTON | TX | 77002 | |
| 31218224 | FRANCISCO GARZA | ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | C/O: STRANCH, JENNINGS, & GARVEY, PLLC | ATTN: J. GERARD STRANCH, IV | 223 ROSA PARKS AVE., SUITE 200 | NASHVILLE | TN | 37203 | |
| 31218226 | FRANCISCO GARZA | ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | C/O: STRAUSS BORRELLI, PLLC | ATTN: SAMUEL J. STRAUSS | 980 N. MICHIGAN AVE., SUITE 1610 | CHICAGO | IL | 60611 | |
| 30724185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 215 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733102 | FRANKART ELECTRIC | 550 E ZELLER RD | | | | FOSTORIA | OH | 44830 | |
| 30771515 | Frankart Electric, L.L.C | Meghan Lynn Reiter | 550 E Zeller Rd | | | Fostoria | OH | 44830 | |
| 30771483 | Frankart Electric, L.L.C | PO Box 627 | | | | Fostoria | OH | 44830 | |
| 31012354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30777988 | Frankfort Manufacturing | 1105 Main Street | | | | Frankfort | MI | 49635 | |
| 30733103 | FRANKFORT MFG, INC. | 1105 MAIN STREET | | | | FRANKFORT | MI | 49635 | |
| 30742731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753616 | FRANK'S TUNE AND LUBE,INC. DBA EAGLE AUTOMOTIVE | 1458 RT. 38 | | | | HAINESPORT | NJ | 08036-2942 | |
| 30753617 | FRANK'S VENDING SERVICE, INC. | POST OFFICE BOX 1130 | | | | PULASKI | TN | 38478 | |
| 30742735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753618 | FRASER OPTICAL | 32925 GROESBECK HWY | INDUSTRIAL SALES DIVISION | | | FRASER | MI | 48026 | |
| 30742738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813984 | FRAU IRMGARD OTTERPOHL | REKTORATSSTRALLE 28 | | | | RHEDA-WIEDENBRUCK | | 33378 | GERMANY |
| 30733104 | FRAUHIGER REALTY COMPANY LLC | 419 E WINONA AVENUE | | | | WARSAW | IN | 46580 | |
| 31012249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753619 | FRAZA FORKLIFTS OF DETROIT | 4670 ZELLE DRIVE | | | | BRIDGEPORT | MI | 48722 | |
| 30742740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840651 | FRED BEANS PARTS | 131 DOYLE ST. | | | | DOYLESTOWN | PA | 18901-3701 | |
| 30733106 | FRED BEANS PARTS | PO BOX 872 DOYLESTOWN | | | | DOYLESTOWN | PA | 18901-0872 | |
| 30742744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753620 | FREEDOM BANK | 1405 N MAIN ST | P.O. BOX 177 | | | HUNTINGBURG | IN | 47542 | |
| 30733107 | FREEMAN MFG & SUPPLY COMPANY | P O BOX 72523 | | | | CLEVELAND | OH | 44192 | |
| 30733108 | FREEMAN MFG. & SUPPLY CO. | BOX 72523 | | | | CLEVELAND | OH | 44192-6500 | |
| 30753621 | FREEMAN MFRG & SUPPLY CO | 27655 GROESBECK HIGHWAY | | | | ROSEVILLE | MI | 48066 | |
| 30787117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 216 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718500 | FREEPOINT ENERGY SOLUTIONS | 3050 POST OAK BOULEVARD | | | | HOUSTON | TX | 77056 | |
| 30733111 | FREEPOINT ENERGY SOLUTIONS | PO BOX 733615 | | | | HOUSTON | TX | 75373-3615 | |
| 30840451 | FREEPOINT ENERGY SOLUTIONS LLC | 3050 POST OAK BLVD | SUITE 1330 | ATTENTION: FREEPOINT RETAIL OPERATIONS | | HOUSTON | TX | 77056 | |
| 30742755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010594 | FREIGHT DAWG STORAGE TRAILER AND LEASE LLC | PO BOX 1192 | | | | ADKINS | TX | 78101 | |
| 31011292 | FREIGHT TEC | PO BOX 840622 | | | | LOS ANGELES | CA | 90084-0622 | |
| 31004185 | Freight Tec Management Group, Inc. | c/o Skoubye Nielson Johansen & Baxter | 999 East Murray Holladay Road, Ste. 200 | | | Salt Lake City | UT | 84117 | |
| 31004184 | Freight Tec Management Group, Inc. | PO Box 1349 | 999 East Murray Holladay Rd., Ste. 200 | | | Salt Lake City | UT | 84011 | |
| 30742757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753622 | FREMONT MACH.&FABRICATION | 3179 MC PHERSON HWY | DBA FREMONT CUTTING DIE | | | FREMONT | OH | 43420 | |
| 30733112 | FRENCH OIL MILL MACHINERY | 1035 W. GREENE ST. | | | | PIQUA | OH | 45356-1855 | |
| 30742758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842125 | FRENOS LUSAC, S. DE R.L. DE C.V. | AV. JAVIER ROJO GOMEZ, 1201-B | COL. SAN MIGUEL | ATTN: JOSE LUIS MARTINEZ BERRONES | DF | IZTAPALAPA | | | MEXICO |
| 30742763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733113 | FRESCHE SOLUTIONS CORP. | 20 FALL PIPPIN LANE | SUITE# 202 | | | ASHEVILLE | NC | 28803 | |
| 31058623 | Fresche Solutions USA Corporation | 1190 Kennestone Circle | | | | Marietta | GA | 30066 | |
| 31058545 | Fresche Solutions USA Corporation | 124 Grove Street | Suite 309 | | | Franklin | MA | 02038 | |
| 30733114 | FRESCHE SOLUTIONS USA CORPORATION | 202 20 FALL PIPPIN LANE SUITE 202 | | | | ASHEVILLE | NC | 28803 | |
| 30724329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753623 | FREUDENBERG GP GERMANTOWN | 487 W MAIN STREET | | | | MORRISTOWN | IN | 46161 | |
| 30753624 | FREUDENBERG NOK MANCHESTER | 50 AMMON DRIVE | | | | MANCHESTER | NH | 03103 | |
| 30753625 | FREUDENBERG NOK SEALING TECH | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | |
| 30856014 | FREUDENBERG-NOK | 11617 ST. RTE. 13 | | | | MILAN | OH | 44846 | |
| 30733119 | FREUDENBERG-NOK | PO BOX 73229 | | | | CHICAGO | IL | 60673 | |
| 30733118 | FREUDENBERG-NOK | P.O. BOX 73229 | | | | CHICAGO | IL | 60673-7229 | |
| 30733120 | FREUDENBERG-NOK GENERAL PARTNERSHIP | 1087 PARK PLACE | | | | SHAKOPEE | MN | 55379 | |
| 30805789 | Freudenberg-NOK General Partnership | PO Box 73229 | | | | Chicago | IL | 60673 | |
| 30805788 | Freudenberg-NOK General Partnership | Ralph E. McDowell | 1901 St. Antoine Street, 6th Floor at Ford Field | | | Detroit | MI | 48226 | |
| 30753626 | FREUDENBERG-NOK SEALING TECH. | P O BOX 73229 | | | | CHICAGO | IL | 60673 | |
| 30724340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30796257 | Friction Coating Corp. | 44833 Centre Court | | | | Clinton Township | MI | 48038 | |
| 30733122 | FRICTION COATING CORPORATION | 44833 CENTRE CT. | | | | CLINTON TWP | MI | 48038 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31218749 | FRICTION MATERIALS STAND | 3069 UNIVERSITY DRIVE, SUITE 210 | | | | AUBURN HILS | MI | 48326 | |
| 30753627 | FRICTION ONE BRAKE TECHNOLOGY XIANTAO CO LTD | NO 1 RUIYANG BLVD INDUSTRIAL PK | | | | XIANTAO CITY | | 433030 | CHINA |
| 30842259 | FRICTION ONE BRAKE TECHNOLOGY XIANTAO CO LTD | NO.10 MIANZHOU BLVD | INDUSTRIAL | (XIANTAO)CO. | HU | XIANTAO CITY | | 433030 | CHINA |
| 30733123 | FRICTION ONE BRAKE TECHNOLOGY XIANTAO CO LTD | (XIANTAO)CO, LTD NO10 MIANZHOU BLVD,INDUSTRIAL | HU | | | XIANTAO CITY | | 433030 | CHINA |
| 30742767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733124 | FRIENDS OFFICE | P.O. BOX 1645 | | | | FINDLAY | OH | 45839 | |
| 30728520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769447 | Frilot LLC | 1100 Poydras Street, Suite 3700 | | | | New Orleans | LA | 70163 | |
| 31217991 | FRIMO, INC. | 50685 CENTURY COURT | | | | WIXOM | MI | 48393 | |
| 31217992 | FRIMO, INC. | C/O: STROBL PLLC | 33 BLOOMFIELD HILLS PARKWAY | SUITE 125 | | BLOOMFIELD HILLS | MI | 48304 | |
| 30742768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718503 | FRONTIER | 5050 KINGSLEY DRIVE | | | | CINCINNATI | OH | 45227-1115 | |
| 30753629 | FRONTIER | P.O. BOX 2951 | | | | PHOENIX | AZ | 85062-2951 | |
| 30733125 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 30753630 | FRONTIER - | INDIANA OPERATIONS | PO BOX 7110 | | | INDIANAPOLIS | IN | 42607-7110 | |
| 30753631 | FRONTIER - | P O BOX 740407 | | | | CINCINNATI | OH | 46274-0407 | |
| 30753633 | FRONTIER COMMUNICATIONS | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| 30753632 | FRONTIER COMMUNICATIONS | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 30753634 | FRONTIER COMMUNITY COLLEGE | 2 FRONTIER DR | | | | FAIRFIELD | IL | 62837 | |
| 31012157 | FRONTIER TECH | P O BOX 740407 | | | | CINCINNATI | OH | 46274-0407 | |
| 30753635 | FRONTIER TECH. LLC(DBA) | 8160 S. HARDY DR. | MICROAGE | | | TEMPE | AZ | 85284 | |
| 30753636 | FRONTIER TECHNOLOGY LLC ( | PO BOX 2941 | MICROAGE) | | | PHOENIX | AZ | 85062-2941 | |
| 31230337 | FROST LAW FIRM | PC 273 WEST 7TH ST. | | | | SAN PEDRO | CA | 90731 | |
| 31230274 | FROST LAW FIRM, PC | 273 W 7TH STREET | | | | SAN PEDRO | CA | 90731 | |
| 30813991 | FROST LAW FIRM, PC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 CV 116694 | 273 W 7TH STREET | | | | SAN PEDRO | CA | 90731 | |
| 30742775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854297 | FRUCTUOSO DE LA CRUZ CORTEZ | CALLE 110 B ORIENTE 4817-3 | PUEBLA | | | PUEBLA | | 72227 | MEXICO |
| 30724407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 218 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733127 | FTDM, LLC | 377B LEAR ROAD #259 | | | | AVON LAKE | OH | 44012 | |
| 30787121 | FTI CONSULTING, INC. | PO BOX 418178 | | | | BOSTON | MA | 02241-8178 | |
| 31010681 | FTN | BOX 916200 PO BOX 4090 | STATION A | | | TORONTO | ON | M5W 0E9 | CANADA |
| 30753638 | FU CHUAN STEEL WORKS LTD | NO. 3, LANE 2, CHERNG-TAI | RD.,SEC. 3 | | | WU-GU DIST | NT | 24843 | |
| 30753639 | FUCHS LUBRICANTS | PO BOX 71735 | | | | CHICAGO | IL | 60694-1735 | |
| 30784836 | FUCHS Lubricants Co. | 17050 Lathrop Avenue | | | | Harvey | IL | 60426 | |
| 30753641 | FUCHS LUBRICANTS CO. | PO BOX 71735 | | | | CHICAGO | IL | 60694-1735 | |
| 30733128 | FUCHS LUBRICANTS COMPANY | 160 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30840768 | FUCHS LUBRICANTS CORP. | 1700 SOUTH CATON AVE | | | | BALTIMORE | MD | 21227-1127 | |
| 30733129 | FUCHS LUBRICANTS CORP. | PO BOX 71735 | | | | CHICAGO | IL | 60694-1735 | |
| 30733130 | FUCHS LUBRICATING CO. | 17050 LATHROP AVE. | | | | HARVEY | IL | 60426-1000 | |
| 30742788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753642 | FUELCOMM INC. D.B.A STACKLINE | 801 5TH AVE, SUITE 2800 | | | | SEATTLE | WA | 98104 | |
| 30753643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854298 | FUERZA AUTOMATIZACION Y CONTROL | AV DIVISION DEL NORTE | TMS | | | MATAMOROS | | 87360 | MEXICO |
| 30718504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010750 | FUJIAN HONGTAI AUTO PARTS CO LTD | YUEXIU ROAD NO 3 | SHUANGYUE INDUSTRIAL AREA, FUDING | | | GUANGZHOU, GUANGDONG | | | CHINA |
| 30753644 | FUJIAN HONGTAI AUTO PARTS CO LTD | YUEXIU ROAD NO 3 | SHUANGYUE INDUSTRIAL AREA | | | NINGDE | | 355200 | CHINA |
| 30777672 | Fujian Hongtai AUTO Parts Co. LTD | 3 Yuexiu Road, Shuangyue Industrial Zone | Ningde City | | | Fuding City, Fujian Province | | 355200 | China |
| 30854299 | FUJIAN HOWARD SPINNING TECHNOLOGY CO LTD | 1ST FLOOR | FUJIAN | LONGZHOU IND PARK, XIPI SUB-DISTRICT | FUJIAN PROVINCE | LONGYAN | | 364000 | CHINA |
| 30842688 | FUJIAN XIAPU SANSHA HUAMEI INDUSTRI | NO. 165 QISHA, SANSHA TOWN | XIAPU COUNTY | FUJIAN PROVINCE | | NINGDE | | 355101 | CHINA |
| 30843608 | FUJIAN XIAPU SANSHA HUAMEI INDUSTRIES CO., LTD. | CHINA, FUJIAN, NINGDE, XIAPU COUNTY | | | | | | 355103 | CHINA |
| 30733131 | FUJIKURA AUTOMOTIVE EUROPE, S.A.U. | AVDA. DE RANILLAS Nº 3, EDIFICIO | DINAMIZA 3 A, PLANTA 1ª, OFICINA I | | | ZARAGOZA | | E-500 | SPAIN |
| 30733133 | FUJIKURA AUTOMOTIVE EUROPE, S.A.U. | JUAN DE LA CIERVA, 2 | | | | MARTORELL | | E-087 60 | SPAIN |
| 30733134 | FUJIPOLY AMERICA CORP. | 900 MILK STREET | | | | CARTERET | NJ | 07008-0119 | |
| 30733135 | FUJITSU AMERICA INC. | P.O. BOX 198114 | | | | ATLANTA | GA | 30384-8114 | |
| 30840718 | FUJITSU AMERICA, INC. | 1250 EAST ARQUES AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 30840751 | FUJITSU AMERICA, INC. | 1250 EAST ARQUES AVENUE | | | | SUNNYVALE | CA | 94085-3470 | |
| 30733136 | FUKOKU MEXICANA SA DE CV | AV MIGUEL HIDALGO #102, M | ARABIS ABASOLO INDUSTRIAL | GT | | ABASOLO | | 36970 | MEXICO |
| 30742802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 219 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733137 | FULLNET ADVANCED COMMUNICATION | 335 US HIGHWAY 231 | | | | JASPER | IN | 47546 | |
| 30718506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733138 | FULTON COUNTY HEALTH CENTER | 725 S. SHOOP AVE | | | | WAUSEON | OH | 43567 | |
| 31320335 | FULTON COUNTY TREASURER | 152 S FULTON ST | SUITE 155 | | | WAUSEON | OH | 43567 | |
| 30724540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753645 | FUNK VERSICHERUNGSMAKLER GMBH | BAHNHOFSTR 11 | 90402 NURNBERT | | | NÜRNBERG | | | GERMANY |
| 30742821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733139 | FURNESS-NEWBURGE,INC. | 376 CROSSFIELD DRIVE | | | | VERSAILLES | KY | 40383-1449 | |
| 30742831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753646 | FUSES UNLIMITED | 17295 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 30753647 | FUSION CHEMICAL CORPORATION | 99 E JOE STREET | | | | HUNTINGTON | IN | 46750 | |
| 30854300 | FUSION INCORPORATED | 4658 EAST 355TH STREET | | | | WILLOUGHBY | OH | 44094 | |
| 30733141 | FUSION MANUFACTURING SOLUTIONS, LLC | 7193 SULIER DRIVE | | | | TEMPERANCE | MI | 48182 | |
| 30733140 | FUSION MANUFACTURING SOLUTIONS, LLC | 7215 SULIER DRIVE | | | | TEMPERANCE | MI | 48182 | |
| 30733142 | FUSION TRADE, INC. | 10 FAN PIER BLVD | STE 501 | | | BOSTON | MA | 02210-2735 | |
| 31012156 | FUSION TRADE, INC. | ONE MARINA PART DRIVE, SUITE 305 | | | | BOSTON | MA | 02210 | |
| 30742834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733144 | FUTAI USA INC | 125 SCHELTER RD 220 | | | | LINCOLNSHIRE | IL | 60069 | |
| 30742835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733145 | FUTURA MOBILITY LLC | PO BOX 11796 | | | | NEWARK | NJ | 07101-4796 | |
| 30839554 | FUTURE | 41 MAIN STREET | | | | BOLTON | MA | 01740 | |
| 30770425 | Future Electronics | 16711 Trans Canada | | | | Kirkland | QC | H9H 3L1 | Canada |
| 30762478 | Future Electronics | 41 Main Street | | | | Bolton | MA | 01740 | |
| 30762480 | Future Electronics | Diane Svendsen | Recovery Manager | 41  Main Street | | Bolton | MA | 01740 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 220 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30843261 | FUTURE ELECTRONICS CORP | 3255 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30856015 | FUTURE ELECTRONICS CORP | 625 KENMOOR AVENUE | | | | GRAND RAPIDS | OH | 49546 | |
| 30718507 | FUTURE ELECTRONICS CORP. | 237 HYMUS BOULEVARD | | | | POINTE CLAIRE | QC | H9R 5C7 | CANADA |
| 30733146 | FUTURE ELECTRONICS CORP. | SUITE 301 625 KENMOOR AVENUE | | | | GRAND RAPIDS | MI | 49546 | |
| 30843586 | FUTURE ELECTRONICS INC. | 237 HYMUS BLVD | | | | POINTE-CLAIRE | QC | H9R 5C7 | CANADA |
| 31011030 | FUTURE ELECTRONICS US LLC | 12125WOODCREST EXECUTIVE DRIVE SUITE 200 | | | | ST LOUIS | MO | 63141 | |
| 30843260 | FUTURE ELECTRONICS US LLC | 3255 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30753648 | FUTURE FOAM, INC. | P.O. BOX 1017 | | | | OMAHA | NE | 68101-1017 | |
| 30753649 | FUTURE FOAM, INC. | PO BOX 30113 | | | | OMAHA | NE | 68103-1213 | |
| 31012135 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 30842687 | FUZE LOGISTICS SERVICES INC | 8500 DECAIRE BLVD | SUITE 40 | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 30767452 | Fuze Logistics Services Inc. | 8500 Decarie Blvd | #400 | | | Montreal | QC | H4P 2N2 | Canada |
| 30787124 | FUZE, INC. | 2 COPLEY PLACE | | | | BOSTON | MA | 02116 | |
| 30753650 | FUZHOU CBM IMP.&EXP. CO., LTD | 209 YANGPINLI | SANSHA XIAPU | | | FUJIAN | | 100192 | CHINA |
| 30753651 | FUZHOU CBM IMP.&EXP. CO., LTD | 209 YANGPINLI, SANSHA XIAPU, FUJIAN, CHINA | CN | | | SANSHA | | 100192 | CHINA |
| 30842196 | FUZHOU CBM IMP.&EXP. CO., LTD | 209 YANGPINLI, SANSHA XIAPU, FUJIAN | | | | SANSHA | | 100192 | CHINA |
| 30753652 | FW COOK | 505 5TH AVE | FL 12 | | | NEW YORK | NY | 10017-4921 | |
| 30753653 | FWSBF, LLC | DBA HOMETOWN FILTER | P.O. BOX 1218 | | | GRAINGER | IN | 46530 | |
| 31010794 | FWSBF, LLC | P.O. BOX 1218 | | | | GRANGER | IN | 46530 | |
| 30742839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753654 | FYR FYTER SALES & SERVICE | PO BOX 5640 | | | | TOLEDO | OH | 43613 | |
| 30733147 | G & C HILLSBORO INVESTORS | C/O BANK UNITED, PO BOX 3 | 544 | | | TAMPAN | FL | 33630 | |
| 30731168 | G & C HILLSBORO INVESTORS, LLC | DAVID W. BLACK, ESQ. | FRANK, WEINBERG & BLACK, P.L | 7805 S.W. 6TH COURT | | PLANTATION | FL | 33324 | |
| 30753655 | G & G HAULING & EXC INC | 115 N COLUMBIA ST | | | | WARSAW | IN | 46580 | |
| 31012253 | G & G HAULING & EXCAVATING | 115 NORTH COLUMBIA STREET | | | | WARSAW | IN | 46580 | |
| 30753656 | G & G HAULING & EXCAVATING INC | 115 NORTH COLUMBIA STREET | | | | WARSAW | IN | 46580 | |
| 30770224 | G & LOil Co. Inc. | PO Box 84 | | | | Tiffin | OH | 44883 | |
| 30787125 | G I E/OPEI LLC | DEPARTMENT 8272 | | | | CAROL STREAM | IL | 60122-8272 | |
| 30731170 | G&C HILLSBORO INVESTORS, LLC | 1499 W PALMETTO PARK RD | STE 415 | | | BOCA RATON | FL | 33427 | |
| 30731169 | G&C HILLSBORO INVESTORS, LLC | C/O FRANK, WEINBERG & BLACK, P.L | ATTN: DAVID W. BLACK, ESQ. | 7805 S.W. 6TH COURT | | PLANTATION | FL | 33324 | |
| 30731171 | G&C HILLSBORO INVESTORS, LLC | GROVER, ANUJ | 1499 W PALMETTO PARK RD | STE 415 | | BOCA RATON | FL | 33486 | |
| 30839758 | G&G PROFESIONAL CARBIDE TOOLS SA DE | ERNESTO GARCIA ORTIZ 125 OTE. COL. | | | | MONTERREY | | 64500 | MEXICO |
| 30733148 | G&L OIL COMPANY | P O BOX 84 | | | | TIFFIN | OH | 44883 | |
| 30753657 | G.E. SCHMIDT, INC. | 11236 WILLIAMSON ROAD | | | | CINCINNATI | OH | 45241 | |
| 30839721 | G.N. JOHNSTON EQUIPMENT CO LTD | 5990 AVEBURY ROAD | | | | MISSISSAUGA | ON | L5R 3R2 | CANADA |
| 30753658 | G.P. REEVES, INC. | 4551 HOLLAND AVE. | | | | HOLLAND | MI | 49424 | |
| 30843718 | G.U.D. HOLDINGS (PTY) LTD | BIRMINGHAM ROAD | WILLOWTON | NATAL | | PIETERMARITZBURG | | 3201 | SOUTH AFRICA |
| 31218806 | G-3 CHICKADEE PURCHASER | 1110 PARK STREET | | | | BEAUMONT | TX | 77701 | |
| 30753659 | G3 INDUSTRIES INC | 1450 DON'S WAY | | | | MOSINEE | WI | 54455 | |
| 30733149 | GA BUSINESS PURCHASER LLC | PO BOX 713263 | | | | CHICAGO | IL | 60677-1263 | |
| 30742840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218808 | GABRIELA ARISBET CENTENO | 1320 MONTANA AVE. | | | | EL PASO | TX | 79902 | |
| 30742848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753660 | GADRA ENTERPRISES INC. | 345 AIRPORT RD. | | | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA |
| 30724585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 221 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753662 | GAGE PRODUCTS | 8012 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| 30733150 | GAGE PRODUCTS | 821 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| 30753663 | GAGE PRODUCTS COMPANY | 821 WANDA AVENUE | | | | FERNDALE | MI | 48220 | |
| 30742851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30767183 | GAI, KENNETH | ADDRESS ON FILE | | | | | | | |
| 30753664 | GAIC | 5260 WESTERN AVENUE | | | | CHEVY CHASE | MD | 20815 | |
| 30742853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753665 | GALAXY US OPCO INC. VIALTO PARTNERS | 100 CAMBRIDGE ST 14 FLR | | | | BOSTON | MA | 02114 | |
| 30742861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012223 | GALBRETH LANDSCAPE LLC | 70744 CONRAD RD | | | | NILES | MI | 49120 | |
| 30731172 | GALBRETH LANDSCAPE LLC D/B/A GALBRETH LANDSCAPE & SNOW REMOVAL | 70744 CONRAD ROAD | | | | NILES | MI | 49120-9756 | |
| 31230283 | GALBRETH LANDSCAPE LLC D/B/A GALBRETH LANDSCAPE & SNOW REMOVAL | C/O SOPKO, NUSSBAUM, INABNIT & KACZMAREK | ATTN: BRENT E. INABNIT | 210 S. MICHIGAN STREET | | SOUTH BEND | IN | 46601 | |
| 30770572 | Galbreth Landscape, LLC | Tracy Magee | 70744 Conrad Road | | | Niles | MI | 49120 | |
| 30733152 | GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 30787129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010403 | GALICIA ABOGADOS | CAMPOS ELÍSEOS 204-PISO 27 | POLANCO, POLANCO IV SECC, MIGUEL HIDALGO | | | CIUDAD DE MÉXICO | | 11550 | MEXICO |
| 30724640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733153 | GALLAGHER BASSETT SERVICES, INC. | 15763 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30767932 | Gallagher Industrial Laundry, Inc. | 151 McQuiston Drive | | | | Battle Creek | MI | 49037 | |
| 30733155 | GALLAGHER UNIFORM | 151 MCQUISTON DR | | | | BATTLE CREEK | MI | 49037-7376 | |
| 30742868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733156 | GALLANT HO | 5/F JARDINE HOUSE | 1 CONNAUGHT PLACE CENTRAL | | | HONG KONG | | | HONG KONG |
| 30724662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230310 | GALLEGOS | C/O PUNCHWORK EMPLOYMENT LAWYERS | ATTN: TONYA GALLEGOS; CASEY WHEATMAN, PARALEGAL | 1 RIVERFRONT PL, SUITE 745 NORTH | | LITTLE ROCK | AR | 72114 | |
| 30742872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 222 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733157 | GAMA ELECTRONICS | 1240 COBBLESTONE WAY | | | | WOODSTOCK | IL | 60039 | |
| 30761547 | Gama Electronics, Inc | 1240 Cobblestone Way | | | | Woodstock | IL | 60098 | |
| 30742894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854301 | GAMBRO | 14143 DENVER WEST PARKWAY | | | | LAKEWOOD | CO | 80401 | |
| 31011281 | GAMER LOGISTICS | PO BOX 291990 | | | | EL PASO | TX | 79929 | |
| 30742901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320411 | GAMMETER OU | PALDISKI MNT.31 | | | | KEILA | KEILA | 76606 | ESTONIA |
| 30742908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840980 | GANLEY CHEVROLET OF AURORA | 310 W GARFIELD RD | | | | AURORA | OH | 44202 | |
| 30728543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30761624 | Gantt-Thomas & Associates | c/o Seyferth Blumenthal & Harris LLC | 4801 Main Street, Suite 310 | | | Kansas City | MO | 64112 | |
| 30999315 | GANTT-THOMAS AND ASSOCIATES, INC. | SEYFERTH BLUMENTHAL & HARRIS LLC - | 4801 Main Street | Suite 310 | MICHAEL L. BLUMENTHAL | Kansas City | MO | 64112 | |
| 30742912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814009 | GAP VII GB (MCHENRY2) LLC C/O BRENNAN INVESTMENT GROUP, LLC | 9450 W. BRYN MAWR | SUITE 750 | ATTN: SAMUEL A. MANDARINO | | ROSEMONT | IL | 60018 | |
| 30754351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733158 | GARBER METROLOGY | 520 EAST OREGON ROAD | SUITE 101 | | | LITITZ | PA | 17543 | |
| 30742918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31062263 | Garcia Services LLC | 1065 SW 8th, #2015 | | | | Miami | FL | 33130 | |
| 31062264 | Garcia Services LLC | Juan Miguel | 1621 Central Ave | | | Cheyenne | WY | 82001 | |
| 30742952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30742999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30787146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 227 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30743087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733159 | GARCOR SUPPLY CO., INC | P.O. BOX 1377 | | | | MARION | IN | 46952-1377 | |
| 30743090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854304 | GARDENA | HANS-LORENSER-STRASSE 40 | | | | ULM | | 89079 | GERMANY |
| 30725295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011062 | GARDNER DENVER THOMAS INC. | 1419 ILLINOIS AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| 30759736 | Gardner Signs | Attn: Karen Carlton, CFO | 1087 Naughton Drive | | | Troy | MI | 48083 | |
| 30757511 | Gardner Signs | Attn: Mark W. Sandretto | One SeaGate, 27th Floor | | | Toledo | OH | 43604 | |
| 30753668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218776 | GARFIELD TOOLS & MFG LLC | 10654 S GARFIELD AVE | | | | SOUTH GATE | CA | 90280 | |
| 30743104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840746 | GARLOCK BEARINGS INC. | 700 MIDATLANTIC PKWY. | | | | THOROFARE | NJ | 08086 | |
| 30753669 | GARLOCK BEARINGS INC. | 7841 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0078 | |
| 30743106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733160 | GAROSO ELECTRIC | 3220 FM 802 | | | | BROWNSVILLE | TX | 78526 | |
| 30743119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 228 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30718513 | GARRATT CALLAHAN | 50 INGOLD ROAD | | | | BURLINGAME | CA | 94010 | |
| 30733161 | GARRATT CALLAHAN COMPANY | 50 INGOLD ROAD | | | | BURLINGAME | CA | 94010 | |
| 30743121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814013 | GARRETT MOTION (THAILAND) CO., LTD. | 27 RATCHADAPISEK ROAD | BANGKOK | | | HUAY KHWANG | | | THAILAND |
| 30814014 | GARRETT TRANSPORTATION I INC. | 2525 W. 190TH STREET | | | | TORRANCE | CA | 90504 | |
| 30819115 | GARRETT TRANSPORTATION INC. | 2525 W. 190TH STREET | | | | TORRANCE | CA | 90504 | |
| 30725362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753670 | GARTNER INC | PO BOX 19114 | | | | NEWARK | NJ | 07195-0114 | |
| 30753671 | GARTNER INC | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| 30839172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30787155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854305 | GAS URIBE DE PUEBLA SA DE CV | CAMINO VIEJO TLAXCALA CHOLULA | KM 11500 CORONANGO | PUEBLA | | PUEBLA | | 72670 | MEXICO |
| 30743181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753673 | GASKET ENGINEERING CO. | 6740 ANTIOCH ROAD | | | | MERRIAM | KS | 66204 | |
| 30753672 | GASKET ENGINEERING CO. | P.O. BOX 320288 | 4500 EAST 75TH TERRACE | | | KANSAS CITY | MO | 64132 | |
| 30743182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753674 | GATES CORPORATION | 1551 WEWATTA ST. 10NB6 | | | | DENVER | CO | 80202 | |
| 30733164 | GATES ENGINEERED | LUBRICANTS LLC | 18906 EAST INDUSTRIAL | | | NEW CANEY | TX | 77357 | |
| 30731173 | GATES ENGINEERED LUBRICANTS, LLC | SHERRI GATES | 18906 E. INDUSTRIAL PARKWAY | | | NEW CANEY | TX | 77357 | |
| 30767707 | Gates Washer & Manufacturing LLC | 5211 N. Otto Avenue | | | | Chicago | IL | 60656 | |
| 30767806 | Gates Washer & Manufacturing LLC | Attn: Dustin M. Carreon | 13197 Sandoval Street | | | Santa Fe Springs | CA | 90670 | |
| 30753675 | GATES WASHER MFG. CO | 5211-13 N.OTTO | | | | CHICAGO | IL | 60656 | |
| 30718514 | GATEWAY RECYCLING | 4223 EAST 49TH STREET | | | | CLEVELAND | OH | 44125 | |
| 30733166 | GATEWAY RECYCLING INC | 4223 EAST 49TH STREET | | | | CLEVELAND | OH | 44125 | |
| 30743186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 230 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30743187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753676 | GAVCO PLASTICS, INC | 9840 S. 219TH E AVE. | | | | BROKEN ARROW | OK | 74014 | |
| 30753677 | GAVCO PLASTICS, INC | PO BOX 805 | | | | BROKEN ARROW | OK | 74013 | |
| 30725584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733168 | GCH TOOL GROUP INC. | 13265 EAST EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| 30840717 | GCH TOOL GROUP INC. | 13301 E. EIGHT MILE RD.WARREN | | | | WARREN | MI | 48089 | |
| 30733169 | GCOMMERCE | 215 10TH ST | | | | DES MOINES | IA | 50309 | |
| 30753678 | GCOMMERCE | 700 LOCUST STREET | | | | DES MOINES | IA | 50309 | |
| 30753679 | GCOMMERCE INC | 215 10TH ST STE 1220 | | | | DES MOINES | IA | 50309 | |
| 30753682 | GCOMMERCE, INC | 700 LOCUST STREET | ATT: JD GENESSER | | | DES MOINES | IA | 50309 | |
| 30753683 | GCOMMERCE, INC. | 700 LOCUST STREET, | SUITE 201 | | | DES MOINES | IA | 50309 | |
| 30733170 | G-COR AUTOMOTIVE CORPORATION | 2100 REFUGEE RD | | | | COLUMBUS | OH | 43207 | |
| 30733171 | G-COR AUTOMOTIVE GROUP | 2100 REFUGEE ROAD | | | | COLUMBUS | OH | 43207 | |
| 30733172 | GCS EXPRESS, LTD | P.O. BOX 5439 | | | | TOLEDO | OH | 43613 | |
| 30733173 | GD ENERGY PRODUCTS, LLC | P.O. BOX 955953 | | | | ST. LOUIS | IN | 63195-5953 | |
| 30787164 | GDF SUEZ MEXICO COMERCIALIZADORA | S . DE R.L. DE C.V. BOULEVARD | MANUEL AVILA CAMACHO, 36, PISO 16 | TORRE ESMERALDA II, LOMAS DE | CHAPULTEPEC, MIGUEL HIDALGO, 11000 | CIUDAD DE MEXICO | | | MEXICO |
| 30819120 | GDM BOURNE, INC | 2056 VISTA PARKWAY | SUITE 235 | | | WEST PALM BEACH | FL | 33411 | |
| 31214013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733174 | GEARHART PLUMBING | 728 W NEWTON ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 30725617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753685 | GEE BRIDGE INTERNATIONAL INC. | 159 TIANMUSHAN RD. MORDEN INTERNATI | ZJ | | | ZHEJIANG | | 311227 | CHINA |
| 30728567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31203751 | Gehlhausen, Scott Charles | ADDRESS ON FILE | | | | | | | |
| 30743201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30743205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753686 | GELIA, WELLS & MOHR INC. | 390 S. YOUNG ROAD | | | | WILLIAMSVILLE | NY | 14221 | |
| 30728568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733175 | GEM DOCK & DOOR INC | 703 W ANNORENO DR UNIT 14 | | | | ADDISON | IL | 60101 | |
| 30753687 | GEM FACILITY MANAGEMENT LLC | 6842 COMMODORE DRIVE | | | | WALBRIDGE | OH | 43465 | |
| 31010535 | GEM INC | 6842 COMMODORE DRIVE | | | | WALBRIDGE | OH | 43465 | |
| 30733177 | GEMCHEM | 53 N. CEDAR STREET | P.O. BOX 384 | | | LITITZ | PA | 17543 | |
| 30753688 | GEMINI MAINTENANCE SYSTEMS C/O GARY L DUDA | 112 PINE VALLEY RAOD | | | | DELRAN | NJ | 08075-2318 | |
| 30753689 | GEMTECH COATINGS,INC | 2737 SOUTH GARNSEY ST. | | | | SANTA ANA | CA | 92646 | |
| 30733178 | GEN DIGITAL INC. | 60 E. RIO SALADO PKWY | SUITE 1000 | | | TEMPE | AZ | 85281 | |
| 30839998 | GEN INDUSTRIAL SA DE CV | BLVD. ANTONIO L RODRIGUEZ | 1884 PTE | NUEVO LEON | | MONTERREY | | 64650 | MEXICO |
| 31036681 | Gen3 Defense and Aerospace | Clark Hill | Robert P. Franke | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | |
| 30725706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012240 | GENERAL DATA CO INC | 4354 FERGUSON DR | | | | CINCINNATI | OH | 45245 | |
| 30787166 | GENERAL DATA CO INC | P O BOX 640558 | | | | CINCINNATI | OH | 45264-0558 | |
| 30733179 | GENERAL DYNAMICS LAND | SYSTEMS INC. | 38500 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310 | |
| 31036680 | General Dynamics Land Systems Inc. | Clark Hill | Robert P. Franke | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | |
| 30733180 | GENERAL FASTENERS COMPANY | 37584 AMRHEIN, STE 150 | | | | LIVONIA | MI | 48150 | |
| 30753691 | GENERAL KINEMATICS | 5050 RICKERT ROAD | | | | CRYSTAL LAKE | IL | 60014 | |
| 30753692 | GENERAL KINEMATICS CORP | P O BOX 71880 | | | | CHICAGO | IL | 60694-1880 | |
| 30733181 | GENERAL KINEMATICS, CO. | PO BOX 71880 | | | | CHICAGO | IL | 60694-1880 | |
| 31011270 | GENERAL LABELS & PRINTING LLC | 2000 E MILLS AVE | | | | EL PASO | TX | 79901 | |
| 30841272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841273 | GENERAL MOTORS DO BRASIL LTDA. | AVENIDA GOIÁS, 1.805 | | | | SÃO CAETANO DO SUL | | 09521-300 | BRAZIL |
| 30844005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856021 | GENERAL MOTORS LLC | 300 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 | |
| 30843923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819163 | GENERAL MOTORS LLC (GM) | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 | |
| 30856023 | GENERAL MOTORS OF CANADA COMPANY | 1908 COLONEL SAM DRIVE | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| 30854306 | GENERAL PARTS, INC. | 11311 HAMPSHIRE AVE SOUTH | | | | BLOOMINGTON | MN | 55438 | |
| 30733182 | GENERAL PETROLEUM INC | P.O. BOX 10688 | | | | FORT WAYNE | IN | 46853 | |
| 30753693 | GENERAL PLUG & MFG CO | 455 N MAIN | PO BOX 26 | | | GRAFTON | OH | 44044 | |
| 30733184 | GENERAL POLYMERS THERMOPLAST | 6841 NORTH ROCHESTER RD STUD | | | | ROCHESTER | MI | 48306 | |
| 30733185 | GENERAL RUBBER & PLASTICS | P.O. BOX 4510 | | | | EVANSVILLE | IN | 47724 | |
| 30718517 | GENERAL SECURITY NATIONAL INSURANCE COMPANY | OOR THE ART OF SCIENCE OF RISK | 2338 W ROYAL PALM RD | SUITE J | | PHOENIX | AZ | 85021 | |
| 30718516 | GENERAL SECURITY NATIONAL INSURANCE COMPANY | SOOR THE ART OF SCIENCE OF RISK | 28 LIBERTY STREET | SUITE 5400 | | NEW YORK | NY | 10005 | |
| 30753694 | GENERAL STAMPING & METALWORKS | 25101 CLEVELAND ROAD | | | | SOUTH BEND | IN | 46628 | |
| 30733186 | GENERATOR SYSTEMS INC | 1460 INDUSTRIAL PARKWAY | | | | AKRON | OH | 44310 | |
| 30743211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733188 | GENESIS ENVIRONMENTAL SOLUTION | 8422S S. 7 HWY | | | | BLUE SPRINGS | MO | 64014 | |
| 30753695 | GENESIS POLYMERS | 1900 SUMMIT TOWER BLVD., SUITE 900 | | | | ORLANDO | FL | 32810 | |
| 30753696 | GENESIS POLYMERS | LOCKBOX #932296 | PO BOX 932296 | | | ATLANTA | GA | 31193-2296 | |
| 30753697 | GENESIS SERVICE | 3255 CENTRAL STREET | ASSOCIATES LLC | | | DEXTER | MI | 48130 | |
| 30753698 | GENESIS SERVICE ASSOCIATE | 3255 CENTRAL STREET | | | | ANN ARBOR | MI | 48130 | |
| 30753699 | GENESIS SERVICE ASSOCIATES | 3255 CENTRAL STREET | | | | DEXTER | MI | 48130 | |
| 30753700 | GENESIS SERVICE ASSOCIATES LLC | 3255 CENTRAL STREET | | | | DEXTER | MI | 48130 | |
| 30753701 | GENESIS SERVICE ASSOCIATES, LLC | 3255 CENTRAL STREET | | | | ANN ARBOR | MI | 48130 | |
| 31062809 | Genimex Jersey LTD | Jonathan Chitayat | CEO, Asia | 9D 212 Jiangning Road | JinAn District | Shanghai | | 200041 | China |
| 31062808 | Genimex Jersey LTD | 131 W 35th Strett | Suite 801 | | | New York | NY | 10001 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31062807 | Genimex Jersey LTD | Attention to: Brendan McPherson, Polsinelli PC | 900 W. 48th Place | Suite 900 | | Kansas City | MO | 64112 | |
| 30856024 | GENIMEX JERSEY LTD. | 9D 212 JIANGNING ROAD JING AN DISTRICT | | | | SHANGHAI | | | CHINA |
| 30842923 | GENIMEX JERSEY LTD. | CATIC TOWER NO. I12, JIANGNING ROAD | ROOM A, FLOOR 9 | JING AN DI | JING AN DISTRICT | SHANGHAI | | | CHINA |
| 30843109 | GENIMEX JERSEY LTD. | ROOM A, FLOOR 9, CATIC TOWER | JING AN DISTRICT | SHANGHAI | | JING AN DISTRICT | | 200041 | CHINA |
| 30733190 | GENIMEX JERSEY LTD. | ROOM A, FLOOR 9, CATIC TOWER | NO. 212, JIANGNING ROAD, JING AN DI | SHANGHAI | | JING AN DISTRICT | | 200041 | CHINA |
| 30731174 | GENIMEX JERSEY LTD. | DAVID CHITAYAT | 131 W 35TH ST. | 8TH FLOOR | | NEW YORK | NY | 10001 | |
| 30787167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733191 | GENTEX CORPORATION | 600 N. CENTENNIAL | | | | ZEELAND | MI | 49464 | |
| 30733192 | GENTHERM AUTOMOTIVE LLC | 120 ELCON DRIVE | | | | GREENVILLE | SC | 29605 | |
| 30753702 | GENTHERM AUTOMOTIVE LLC | 430 PROPER MOUNTAIN RD | STE A | | | GREENVILLE | SC | 29615-4248 | |
| 30728571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856025 | GENUINE PARTS COMPANY | 2999 CIRCLE 75 PARKWAY | | | | ATLANTA | GA | 30339 | |
| 30733193 | GENUINE PARTS COMPANY | 2999 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 30840035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814062 | GENUINE PARTS COMPANY | ATTN: MICHAEL S, GAFFNEY, II VICE PRESIDENT OF MARKETING RAYLOC DIVISION | 600 RAYLOC DRIVE, S.W. | | | ATLANTA | GA | 30336-1633 | |
| 30841064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753703 | GEO PLASTICS | 2200 E 52ND STREET | | | | LOS ANGELES | CA | 90058 | |
| 30753704 | GEO T SCHMIDT INC. | 6151 WEST HOWARD STREET | | | | NILES | IL | 60714 | |
| 30743216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753705 | GEORGE E. BOOTH CO.INC | 8202 W TENTH STREET | | | | INDIANAPOLIS | IN | 46214-2432 | |
| 30753706 | GEORGE H BIXLER INC | 564 1/2 BROADWAY | | | | HANOVER | PA | 17331 | |
| 30733194 | GEORGE KOCH SONS, LLC | 10 S. ELEVENTH AVE. | | | | EVANSVILLE | IN | 47712 | |
| 30743217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753707 | GEORGE STREET PARTNERS | 11686 OAK TREE WAY SUITE 101 | | | | CARMEL | IN | 46032 | |
| 30728572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 233 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30743228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753708 | GEORGES FARM SUPPLY INC | 615 W CHURCH ST | | | | WEST SALEM | IL | 62476-1258 | |
| 30743235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718518 | GEORGIA CORPORATIONS DIVISION | 2 M.L.K. JR DR SE #315W | | | | ATLANTA | GA | 30334 | |
| 30761648 | GEORGIA DEPARTMENT OF REVENUE | 2595 CENTURY PKWY NE SUITE 339 | | | | ATLANTA | GA | 30345-3173 | |
| 30771518 | Georgia Department of Revenue | Bankruptcy 2595 Century Pkwy NE, Suite 339 | | | | Atlanta | GA | 30345-3173 | |
| 30733195 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740239 | | | | ATLANTA | GA | 30374-0239 | |
| 30718519 | GEORGIA DEPARTMENT OF REVENUE - FRANCHISE TAX SECTION | PO BOX 740397 | | | | ATLANTA | GA | 30374-0397 | |
| 30718520 | GEORGIA DEPARTMENT OF REVENUE - INCOME TAX SECTION | 2595 CENTURY PARKWAY, NE | | | | ATLANTA | GA | 30345-3173 | |
| 30840333 | GEORGIA PACIFIC MARKETING SERVICES (GPMS) | P.O. BOX 1447 | ATTN: PAUL CHELENA | | | KENNESAW | GA | 30156 | |
| 30842107 | GEORGIA-PACIFIC CORPORATION | 133 PEACHTREE STREET NE | (30303) | P.O. BOX 105605 | | ATLANTA | GA | 30348-5605 | |
| 30819181 | GEORGIA-PACIFIC LLC | PO BOX 1447 | | | | KENNESAW | GA | 30156 | |
| 30841216 | GEORGIA-PACIFIC LLC | P.O. BOX 1447 | ATTN: PAUL CHELENA | | | KENNESAW | GA | 30156 | |
| 30830245 | Geosphera Corp SA. De C.V. | Adriana Cruz Martinez | Andador 3 Mzn K Numero 310 | Colonia Plutarco Elias Calles | | Pachuca De Soto, Hidalgo | | 42035 | Mexico |
| 30830244 | Geosphera Corp SA. De C.V. | Santa Paola 544 | Colonia Paseo De Las Reynas | | | Mineral De La Reforma, Hidalgo | | 42184 | Mexico |
| 30733196 | GEP | 100 WALNUT AVE | 3RD FLOOR CLARK | | | CLARK | NJ | 07066 | |
| 30819183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733197 | GERALD SCHUMANN ELECTRIC, INC. | 601 W. 6TH | | | | EMPORIA | KS | 66801 | |
| 30733199 | GERARD DANIEL WORLDWIDE | 13055 JURUPA AVENUE | | | | FONTANA | CA | 92337-6982 | |
| 30733200 | GERARD DANIEL WORLDWIDE | 34 BARNHART DRIVE | | | | HANOVER | PA | 17331 | |
| 30831320 | Gerard Daniel Worldwide, Inc | 100 Wildwood Street | | | | Adamsville | TN | 17331 | |
| 30831321 | Gerard Daniel Worldwide, Inc | PO Box 88804 | | | | Milwaukee | WI | 53288 | |
| 30743237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011137 | GERKEN RENT-ALL | 31600 OLD KC ROADD | | | | PAOLA | KS | 66071 | |
| 30728591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753710 | GERMANTOWN TOOL & MACHINE WORKS INC. | 1681 REPUBLIC RD. | | | | HUNTINGDON VALLEY | PA | 19006-1899 | |
| 30743248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733201 | GERSON LEHRMAN GROUP, INC. | 60 E42ND STREET | | | | NEW YORK | NY | 10165 | |
| 30743249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753711 | GES AUTOMATION TECHNOLOGY | 470 FRIENDSHIP ROAD | | | | HARRISBURG | PA | 17111 | |
| 30743253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733202 | GESSWEIN COMPANY | 201 HANCOCK AVENUE | | | | BRIDGEPORT | CT | 06605 | |
| 30753713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753714 | GETONG INDUSTRIAL & TRADING CO. LTD | NO.69 WUKUANG ROAD | ZJ | | | NINGBO | | 315000 | CHINA |
| 30728595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733203 | GEXPRO | 400 TECHNOLOGY COURT SE | STE R | | | SMYRNA | GA | 30082-5237 | |
| 31011624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733204 | GF & D SYSTEMS | W160S6381 COMMERCE DRIVE | | | | MUSKEGO | WI | 53150 | |
| 30753715 | GFI DIGITAL | 12163 PRICHARD FARM RD | ACH@GFIDIGITAL.COM | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30753716 | GFI DIGITAL | 12163 PRICHARD FARM ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30753717 | GFL ENVIROMENTAL | 132 CORSTATE AVE, CONCORD | | | | VAUGHAN | ON | L4K 4X2 | CANADA |
| 30718524 | GFL ENVIRONMENTAL | 100 NEW PARK PLACE | | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 30753718 | GFL ENVIRONMENTAL SERVICES INC | 18927 HICKORY CREEK DRIVE | SUITE 200 | | | MOKENA | IL | 60448 | |
| 30733206 | GFL ENVIRONMENTAL SERVICES USA, INC. | 18927 HICKORY CREEK DR. | STE. 200 | | | MOKENA | IL | 60448 | |
| 30733207 | GFL ENVIRONMENTAL USA INC. | P.O. BOX 555193 | | | | DETROIT | MI | 48255-5193 | |
| 30733208 | GHD SERVICES INC | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304 | |
| 30830673 | GHD Services Inc. | Attn: Legal Department | 3200 E Camelback Road, Suite 210 | | | Phoenix | AZ | 85018 | |
| 30819185 | GI RENT, S.A DE C.V. | CARRETERA MONTERREY-REYNOSA NO. 210-C | COL. PORTAL DE SAN MIGUEL | TAMAULIPAS | | REYNOSA | | 88730 | MEXICO |
| 30728596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733210 | GIBBS TECHNOLOGY COMPANY | 12163 PRICHARD FARM ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30743257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753719 | GIBSON ACCUMULATOR, LLC | 2208 AIR PARK DRIVE BURLINGTON, NC | | | | NOTH CAROLINA | NC | 27215 | |
| 30718526 | GIBSON COUNTY AUDITOR | GIBSON COUNTY TREASURER'S OFFICE COURTHOUSE | 101 N MAIN STREET | | | PRINCETON | IN | 47670 | |
| 30718963 | GIBSON LAW LLC | ATTN: GIBSON, ANGELA J. | 9200 MONTGOMERY ROAD, SUITE 11A | | | CINCINNATI | OH | 45242 | |
| 30725883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854588 | GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 235 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733211 | GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE | | | | NEW YORK | NY | 10166-0193 | |
| 30725894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753721 | GILBERTO SANDOVAL TOVAR | RIO DEL NORTE | 2363 | CHIHUAHUA | | JUAREZ | | 32575 | MEXICO |
| 30725994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753722 | GILES COUNTY GENERAL SESSIONS COURT | 1 PUBLIC SQUARE | PO BOX 678 | | | PULASKI | TN | 38478 | |
| 31318336 | Giles, Joseph | ADDRESS ON FILE | | | | | | | |
| 30743283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753723 | GILL STAFFING | 2843 E. PARIS AVE. SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30743284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011869 | GILLARD'S HARDWARE & RENTAL | 335 INDUSTRIAL DR | | | | ALBION | IL | 62806 | |
| 30733212 | GILLARD'S HARDWARE & RENTAL | 920 ILLINOIS ROUTE 130 | | | | ALBION | IL | 62806-4764 | |
| 30743289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 236 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840245 | GILTNER LOGISTICS, INC | 834 FALLS AVE | STE 1220 | | | TWIN FALLS | ID | 83301 | |
| 30728609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218773 | GIOVANNI VIMERCATI | VERANO BRIANZA | | | | LOMBARDIA | | 20843 | ITALY |
| 31011779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841440 | GJC SALES AND MARKETING INC. | 3804 PAYTON LN | | | | TRACY | CA | 95377-7003 | |
| 30728610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753726 | GKN SINTER METALS,LLC | 3300 UNIVERSITY DR. | | | | AUBURN HILLS | MI | 48326 | |
| 30733213 | GL PRECISION | 237 SOUTH HIGHLAND AVENUE | | | | AURORA | IL | 60506 | |
| 30726061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731379 | GLAS TRUST COMPANY LLC | 3 SECOND STREET, SUITE 206 | | | | JERSEY CITY | NJ | 07311 | |
| 31026883 | GLAS TRUST COMPANY LLC | C/O: DECHERT LLP | ATTN: ALLAN S. BRILLIANT | THREE BRYANT PARK, 1095 AVE. OF THE AMERICAS | | NEW YORK | NY | 10036-6797 | |
| 30789032 | GLAS Trust Company LLC | DECHERT LLP | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| 30789025 | GLAS Trust Company LLC | DECHERT LLP | Allan S. Brilliant Stephen Wolpert | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| 30788718 | GLAS Trust Company LLC as Administrative Agent for the Carnaby II Secured Lenders | 3 Second Street, Suite 206 | | | | Jersey City | NJ | 07311 | |
| 30789024 | GLAS Trust Company LLC as Administrative Agent for the Carnaby II Secured Lenders | DECHERT LLP | Allan S. Brilliant Stephen Wolpert | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| 31213180 | GLAS USA LLC | Gibson, Dunn & Crutcher LLP | c/o Christopher Michael Joralemon | 200 Park Avenue | | New York | NY | 10166 | |
| 31213174 | GLAS USA LLC | Gibson, Dunn & Crutcher LLP | c/o Jordan Lancaster Estes | 200 Park Avenue | | New York | NY | 10166 | |
| 31213179 | GLAS USA LLC | Jones Day | c/o Scott J Greenberg | 250 Vesey St | 37th Fl | New York | NY | 10281 | |
| 30831336 | GLAS USA LLC | Moses & Singer LLP | Alexandra P. Kolod | 405 Lexington Avenue | | New York | NY | 10174 | |
| 31213181 | GLAS USA LLC | Moses & Singer LLP | c/o Alexandra P. Kolod | | | New York | NY | 10174 | |
| 30731364 | GLAS USA LLC, AS ADMINISTRATIVE AGENT | 3 SECOND STREET, SUITE 206 | | | | JERSEY CITY | NJ | 07311 | |
| 30787179 | GLAS USA LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 3 SECOND STREET | SUITE 206 | | | JERSEY CITY | NJ | 07311 | |
| 30728611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753727 | GLASSELL FAMILY LLC | PO BOX 177 | | | | FAYETTEVILLE | AR | 72702 | |
| 30753728 | GLASTONBURY SOUTHERN GAGE | 46 INDUSTRIAL PARK ROAD | | | | ERIN | TN | 37061 | |
| 30728612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733214 | GLECO PLATING INC | PO BOX 2029 | | | | ROWLETT | TX | 75030 | |
| 30743303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010396 | GLEISS LUTZ | AG STATTGART PR 136 DREISCHEIBENHAUS | | | | DUSSELDORF | | D-40211 | BELGIUM |
| 30753729 | GLENDO LLC. | P.O. BOX 1153 | 343-9640 | | | EMPORIA | KS | 66801 | |
| 30753730 | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN | 1185 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10036 | |
| 30743304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840587 | GLH, L.P | 24 N. BRYN MAWR AVE. | #153 | | | BRYN MAWR | PA | 19010 | |
| 30819189 | GLH, L.P | 24 N. BRYN MAWR AVE. | #153 | ATTN: MICHAEL CARDONE III | | BRYN MAWR | PA | 19010 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 237 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30840588 | GLH, L.P | 5810 E. HARRISON STREET | | | | HARLINGEN | TX | 78550 | |
| 30819192 | GLH, L.P. C/O KLEHR HARRISON HARVEY BRANZBURG LLP | 1835 MARKET STREET | SUITE 1400 | ATTN: WILLIAM A. HARVEY, ESQ. | | PHILADELPHIA | PA | 19103 | |
| 30743308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010597 | GLOBAL AMCHEM INC. | P.O. BOX 2112 | | | | LONGVIEW | TX | 75606-2112 | |
| 30719089 | GLOBAL ASSETS GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843712 | GLOBAL ASSETS GMBH | 1540 BROAD WAY | SUITE 3710 | | | NEW YORK | NY | 10036 | |
| 30842366 | GLOBAL ASSETS LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30841373 | GLOBAL ASSETS LLC | 1540 BROAD WAY | SUITE 3710 | | | NEW YORK | NY | 10036 | |
| 30841088 | GLOBAL BEARING TECH SRL | 24060 CASTELLI CALEPIO | | | | BG | | | ITALY |
| 30753731 | GLOBAL BEARING TECH SRL | VIALE INDUSTRIA 11 13 | BG | | | CASTELLI CALEPIO | | 24060 | ITALY |
| 30770174 | Global Crossing Telecommunications, INC., | Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 30770093 | Global Crossing Telecommunications, INC., | Attn BNKCY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| 30770173 | Global Crossing Telecommunications, INC., | Attn: Legal-BKY | 931 14th Street , 9th Floor | | | Denver | CO | 80202 | |
| 30842724 | GLOBAL ELECTRIC SERVICES | PALMERO CT | | | | BUFORD | GA | 30518 | |
| 30753732 | GLOBAL ELECTRONIC SERVICES INC | 5325 PALMERO COURT | | | | BUFORD | GA | 30518 | |
| 31010585 | GLOBAL ENTERPRISE TECH RESOURCES | SUITE 139 3250 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 30733215 | GLOBAL ENTERPRISE TECH RESOURCES, I | SUITE 139 3250 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 30764257 | Global Enterprise Tech Resources, Inc. | 3250 W Big Beaver Rd | Ste 139 | | | Troy | MI | 48084 | |
| 30733216 | GLOBAL EQUIPMENT | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30787181 | GLOBAL EQUIPMENT CO INC | 2505 MILL CENTER PARKWAY | | | | BUFORD | GA | 30518-3700 | |
| 30753733 | GLOBAL EQUIPMENT CO INC | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 30733217 | GLOBAL EQUIPMENT CO. INC. | 29833 NETWORK PLACE | | | | CHICAGO | NY | 60673-1298 | |
| 30753734 | GLOBAL EQUIPMENT COMPANY | 11 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 30733218 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30753735 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 30733219 | GLOBAL GUARDIAN | 8280 GREENSBORO DRIVE | SUITE 750 | | | MCLEAN | VA | 22102 | |
| 30753737 | GLOBAL INDUSTRIAL | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 30753736 | GLOBAL INDUSTRIAL | MILL CENTER PARKWAY | 2505 | | | BUFORD | GA | 30518-3700 | |
| 30733222 | GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30719090 | GLOBAL LEASE ASSETS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842297 | GLOBAL LINK MATERIALS SA DE CV | CALLE XOTEPINGO | 36 | CIUDAD DE MEXICO | | COYOACAN | | 04370 | MEXICO |
| 30733223 | GLOBAL LOGIC INC | 2535 AUGUSTINE DRIVE | 5TH FLOOR | | | SANTA CLARA | CA | 95054 | |
| 30733224 | GLOBAL NET LEASE OPERATING | C/O GLOBAL NET LEASE, INC | 200 DRYDEN ROAD, SUITE 110 | | | DRESHER | PA | 19025 | |
| 30753738 | GLOBAL NET LEASE OPERATING | PARTNERSHIP L.P. | 200 DRYDEN ROAD | SUITE 110 | | DRESHER | PA | 19025 | |
| 30753739 | GLOBAL PAPER HOLDINGS LLC | 4900 WOODWAY DR | STE 1110 | | | HOUSTON | TX | 77056 | |
| 30753740 | GLOBAL PARTS SOURCE | 4554 128TH AVENUE | | | | HOLLAND | MI | 49424 | |
| 30733225 | GLOBAL PRECISION - OTTOVILLE | 111 PROGRESSIVE DR | | | | OTTOVILLE | OH | 45876 | |
| 30753741 | GLOBAL PRECISION - WABASH | 202 WEDCOR AVE | | | | WABASH | IN | 46992 | |
| 30753742 | GLOBAL PRECISION PARTS | 13060 STATE RTE 287 | | | | EAST LIBERTY | OH | 43319 | |
| 30753744 | GLOBAL PRECISION PARTS INC | 111 PROGRESSIVE DRIVE | | | | OTTOVILLE | OH | 45876 | |
| 30753745 | GLOBAL PRECISION PARTS INC | P O BOX 752 | | | | VAN WERT | OH | 45891 | |
| 30753746 | GLOBAL PRECISION PARTS WABASH | 202 WEDCOR AVENUE | | | | WABASH | IN | 46992 | |
| 30753747 | GLOBAL PRECISION PARTS WABASH | P O BOX 752 | | | | VAN WERT | OH | 45891 | |
| 31011272 | GLOBAL REGISTRATION SERVICES, INC. | 1677 S. RESEARCH LOOP | | | | TUCSON | AZ | 85710 | |
| 30733227 | GLOBAL RESOURCES LLC | 300 SE 7TH AVE. | | | | DELRAY BEECH | FL | 33483 | |
| 30874571 | Global Safety Network | 7720 N. 16th St | Suite #450 | | | Phoenix | AZ | 85020 | |
| 30733228 | GLOBAL SAFETY NETWORK | 7720 N 16TH ST | STE 450 | | | PHOENIX | AZ | 85020-7400 | |
| 30753748 | GLOBAL SOFTWARE | 3201 BEECHLEAF CT. | SUITE 170 | | | USE V# 21049 | NC | 27604 | |
| 30753749 | GLOBAL SOFTWARE(DBA) | 8529 SIX FORKS RD | INSIGHTSOFTWARE CO. | | | RALEIGH | NC | 27615 | |
| 30753750 | GLOBAL SQ LLC | 431 E. COLFAX AVE., SUITE 200 | | | | SOUTH BEND | IN | 46617 | |
| 30719091 | GLOBAL TECHNOLOGIES PARTNERS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719092 | GLOBAL TECHNOLOGIES S.A.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30753751 | GLOBAL TESTING SERVICES | 604 ALBANY DRIVE | | | | KOKOMO | IN | 46902 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 238 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753752 | GLOBAL THERMAL SOLUTIONS LLC | 7846 SHADY WOODS DRIVE | | | | INDIANAPOLIS | IN | 46259 | |
| 30753753 | GLOBALIZATION PARTNERS, LLC | 175 FEDERAL STREET, FLOOR 17 | | | | BOSTON | MA | 02110 | |
| 30743312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320446 | GLT LOGISTICS | 10 CANAL STREET #318 | | | | MIAMI SPRINGS | FL | 33166 | |
| 30764350 | Gltek Corporation | Flat 2109, International Trade Centre | 11 Sha Tsui  Road, Tsuen Wan, New Territories | | | Hong Kong | | | Hong Kong |
| 30733229 | GLTEK CORPORATION | FLAT 2109, INT'L TRADE CENTER | | | | TSUEN WAN | | 02023 | HONG KONG |
| 30764349 | Gltek Corporation | Unit 2B2-2B3 Philexcel Business Park | M. Roxas Highway Clark Freeport Zone | | | Angeles, Pampanga | | 2023 | Philippines |
| 30840656 | GLTEK CORPORATION | UNIT 2B-2B3, M. ROXAS HWY | | | | ANGELES CITY | | 2023 | PHILIPPINES |
| 30753754 | GLYCON CORP | 912 INDUSTRIAL DRIVE | | | | TECUMSEH | MI | 49286 | |
| 30787182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843926 | GM DE MEXICO S. DE R.L. DE C.V. | AVENIDA EJERCITO NACIONAL 843-B | COL. GRANADA | 11520 DEL. MIGUEL HIDALGO | | CIUDAD DE MEXICO | | | MEXICO |
| 30733230 | GM FINANCIAL | PO BOX 183834 | | | | ARLINGTON | TX | 76096-3834 | |
| 30753755 | GM OF CANADA LTD | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| 30854308 | GMT INC. | 180 SOUTH MELROSE AVE | | | | ELGIN | IL | 60123 | |
| 30753756 | GMW ASSOCIATES | 955 INDUSTRIAL RD | | | | SAN CARLOS | CA | 94070 | |
| 30753757 | GN PLASTICS CO., LTD | 345 OLD TRUNK RD. 3 | | | | CHESTER | NS | B0J 1J0 | CANADA |
| 30728616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841432 | GO AUTOMOTIVE, INC. | 610 NEWPORT CENTER DRIVE | SUITE 810 | ATTN: THOMAS A. FASEL | FASEL LAW | NEWPORT BEACH | CA | 92660 | |
| 30841431 | GO AUTOMOTIVE, INC. D/B/A BORUI BRAKE SYSTEMS N.A. | 610 NEWPORT CENTER DRIVE | SUITE 810 | FASEL LAW | THOMAS A. FASEL | NEWPORT BEACH | CA | 92660 | |
| 30753758 | GO FAST MANUFACTURING LLC | W7824 SMITH STREET | | | | SHIOCTON | WI | 54170 | |
| 30733231 | GO2 PARTNERS, INC | 701 LEE STREET, SUITE 1050 | | | | DES PLAINES | IL | 60016 | |
| 30753759 | GO2 PARTNERS. INC | 701 LEE STREET | | | | DES PLAINES | IL | 60016 | |
| 30743316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753760 | GOBEL & PARTNER LTD | FORT DUNLOP 3RD FLOOR STE 304 | WEST MIDLANDS | | | BIRMINGHAM | | B24 9FD | UNITED KINGDOM |
| 30743317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719093 | GOC AUTOMOTIVE MALAYSIA SDN. BHD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30728618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733234 | GODEPO | 100 EAST VERMILION STREET | SUITE 160 | | | LAFAYETTE | LA | 70501 | |
| 31011444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753761 | GODFREY & WING | 220 CAMPUS DRIVE | | | | AURORA | OH | 44202 | |
| 30753762 | GODFREY & WING LLC | 220 CAMPUS DRIVE | | | | AURORA | OH | 44202 | |
| 30753764 | GODFREY WING LLC | 3416 S. HOYT AVE. | | | | MUNCIE | IN | 47302 | |
| 31011669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31006255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733236 | GOENGINEER, INC | 739 E UNION BLVD | | | | MIDVALE | UT | 84047 | |
| 30843224 | GOENGINEER, LLC | 165 ARLINGTON HTS. RD., STE 101 | | | | BUFFALO GROVE | IL | 60089 | |
| 30753768 | GOENGINEER, LLC | 739 E. FORT UNION BLVD. | | | | MIDVALE | UT | 84047 | |
| 30753770 | GOENGINEER, LLC | 739 FORT UNION BLVD | | | | MIDVALE | UT | 84047 | |
| 30753769 | GOENGINEER, LLC | PO BOX 671351 | | | | DALLAS | TX | 75267-1351 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753771 | GOENGINEERING LLC | 739 FORT UNION BLVD | | | | MIDVALE | UT | 84047 | |
| 30726128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733237 | GOFF INC. | PO BOX 1607 | | | | SEMINOLE | OK | 74818-1607 | |
| 30726150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30765398 | Goff, Inc. | PO Box 1607 | | | | Seminole | OK | 74818 | |
| 30743327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753772 | GOLD KEY PROCESSING, INC. | 14910 MADISON ROAD | | | | MIDDLEFIELD | OH | 44062-8403 | |
| 31379462 | Gold Star Warehousing, Ltd. | c/o John Wallis Harris | 514 Thelma Drive | | | San Antonio | TX | 78212-2455 | |
| 31379463 | Gold Star Warehousing, Ltd. | c/o Minerva G. Loera | P.O. Box 6370 | | | Brownsville | TX | 78523-6370 | |
| 30743339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733238 | GOLDSTAR WAREHOUSING, LTD | PO BOX 6370 | | | | BROWNSVILLE | TX | 78521 | |
| 30787183 | GOLDSTAR WAREHOUSING, LTD. | ERIKA DIAZ | PO BOX 6370 | | | BROWNSVILLE | TX | 78521 | |
| 30731425 | GOLDSTAR WAREHOUSING, LTD. | GOLDSTAR WAREHOUSING, LTD. | ATTN.: MINERVA G. LOERA | PO BOX 6370 | | BROWNSVILLE | TX | 78523-6370 | |
| 31203505 | Goldstar Warehousing, Ltd. | Sanchez Whittington Wood & Orozco LLC | Dennis M. Sanchez | 3505 Boca Chica Blvd. Suite 100 | | Brownsville | TX | 78521 | |
| 30728622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753773 | GONHER DE MEXICO | MANUEL ORDONEX 600 | | | | SANTA CATARINA | | 66350 | MEXICO |
| 30733239 | GONHER DE MEXICO, SA DE CV | AVE. MANUEL ORDONEZ #600 | NL | | | SANTA CATARINA | | 66350 | BRAZIL |
| 30726427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30743390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30743434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30787202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733240 | GONZALO HUMBERTO ORNELAS | 3013 E 21ST STREET | | | | BROWNSVILLE | TX | 78521 | |
| 30728632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753775 | GOODMANS LLP | 333 BAY STREET, STE 3400 | | | | TORONTO | ON | M5H 2S7 | CANADA |
| 30743519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30743523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753776 | GORA CORPORATIVO EMPRESARIAL SA DE | CALZADA DEL HUESO 727 LOCAL A | RINCONADA COAPA 2DA | | | TLALPAN | | 14325 | MEXICO |
| 30743528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733242 | GORDON BROTHERS ASSET ADVISORS, LLC | 12200 NORTH CORPORATE PARKWAY | SUITE 100 | | | MEQUON | WI | 53092 | |
| 30733244 | GORDON REES SCULLY MANSUKHANI, LLP | 1111 BROADWAY | SUITE 1700 | | | OAKLAND | CA | 94607 | |
| 30841943 | GORDON REES SCULLY MANSUKHANI, LLP | 1 BATTERY PARK PLAZA | 28TH FL. | | | NEW YORK | NY | 10004 | |
| 30769448 | Gordon Rees Scully Mansukhani, LLP | 1 Battery Park Plaza, 28th Floor | | | | New York | NY | 10004 | |
| 30726827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731380 | GORE BRANDEIS & CROSSMAN, LLP, | ATTENTION: STEPHEN J. ANGELSON, ESQ. | ELEVEN TIMES SQUARE, 15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 30743535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731178 | GORI LAW FIRM | 1114 MARKET STREET SUITE 401 | | | | ST. LOUIS | MO | 63103 | |
| 30731176 | GORI LAW FIRM | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30731177 | GORI LAW FIRM | 156 N MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 30819223 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 1722-CC00483 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819224 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 18 L 0912 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819225 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0232 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819226 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0334 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819227 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0386 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819228 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0567 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819229 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0601 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819230 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0733 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819231 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0854 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819232 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0918 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819233 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1668 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30819234 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1704 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814113 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1747 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814114 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 903 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814115 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 922 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814116 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 943 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814117 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 1922-CC00036 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814118 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 1922-CC11564 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814119 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2:24-CV-1111 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814120 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0007 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814121 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0057 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814122 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0104 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819235 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0150 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819236 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0287 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819237 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0382 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819238 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0534 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819239 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0573 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819240 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0605 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819241 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0723 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819242 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0769 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819243 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0770 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819244 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0784 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819245 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0845 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819246 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0853 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814123 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0879 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814124 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0886 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814125 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0924 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814126 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0990 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814127 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1011 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814128 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1020 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814129 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1023 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814130 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1061 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814131 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1071 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30814132 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1170 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819247 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1193 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819248 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1353 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819249 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1359 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819250 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1456 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819251 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1460 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819252 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1484 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819253 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1651 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819254 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1702 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819255 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1739 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819256 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 400 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819257 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 669 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819258 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2021 L 0028 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814133 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2022-CC00695 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814134 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2022-CC10156 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814135 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0025 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814136 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0059 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814137 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0084 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814138 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0088 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814139 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0090 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814140 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0100 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814141 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0118 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814142 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0129 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819259 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0149 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819260 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0150 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819261 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0151 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819262 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0166 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819263 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0208 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819264 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0210 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819265 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0212 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819266 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0225 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819267 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0265 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 247 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30819268 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0266 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819269 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0298 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819270 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0329 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814143 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0363 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814144 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0402 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814145 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0430 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814146 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0448 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814147 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0459 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814148 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0480 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814149 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0506 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814150 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0537 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814151 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0552 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814152 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0573 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819271 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0578 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819272 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0584 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819273 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0605 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819274 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0644 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819275 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0652 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819276 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0678 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819277 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0689 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819278 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0690 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819279 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0740 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819280 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0750 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819281 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0759 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819282 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0777 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814153 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0783 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814154 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0789 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814155 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0790 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814156 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0794 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814157 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0813 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814158 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0820 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814159 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0838 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30814160 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0865 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814161 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0928 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814162 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1004 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819283 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1012 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819284 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1051 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819285 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1106 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819286 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1120 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819287 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1127 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819288 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1128 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819289 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1206 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819290 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1238 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819291 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1253 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819292 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 128 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819293 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1327 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819294 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1419 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814163 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1564 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814164 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 268 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814165 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 29 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814166 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 781 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814167 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 83 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814168 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 999 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814169 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 LA 0011 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814170 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 LA 1010 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814171 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 LA 1138 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814172 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2122-CC00284 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819295 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2122-CC00388 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819296 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2122-CC09691 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819297 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 L 0866 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819298 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0012 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819299 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0084 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819300 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0115 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819301 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 01302 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 249 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30819302 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0154 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819303 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0155 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819304 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0160 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819305 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0202 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819306 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0222 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814173 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0241 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814174 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0252 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814175 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0266 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814176 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0280 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814177 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0282 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814178 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0303 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814179 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0304 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814180 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0340 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814181 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0351 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814182 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0353 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819307 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0355 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819308 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0379 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819309 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0384 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819310 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0387 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819311 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0430 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819312 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0462 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819313 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0482 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819314 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0505 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819315 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0520 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819316 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0523 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819317 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0525 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819318 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0529 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814183 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0535 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814184 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0537 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814185 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0538 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814186 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0635 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814187 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0647 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 250 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30814188 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0688 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814189 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0722 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814190 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0763 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814191 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0781 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814192 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0801 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819319 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0820 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819320 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0834 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819321 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0842 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819322 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0847 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819323 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0887 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819324 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0911 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819325 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0956 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819326 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0958 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819327 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0978 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819328 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0990 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819329 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0994 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819330 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0996 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814193 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1000 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814194 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1013 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814195 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1015 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814196 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1050 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814197 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1052 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814198 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1079 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814199 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1080 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814200 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1093 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814201 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 11 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814202 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1290 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819331 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1453 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819332 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1454 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819333 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1456 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819334 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1457 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819335 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1542 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 251 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30819336 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1577 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819337 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 382 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819338 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 660 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819339 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 741 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819340 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 891 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819341 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 930 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819342 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 938 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814203 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2222-CC00206 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814204 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2222-CC00780 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814205 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2222-CC09495 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814206 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2222-CC09830 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814207 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2222-CC09964 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814208 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0111 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814209 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0120 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814210 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0121 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814211 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0129 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814212 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0133 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819343 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0141 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819344 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0325 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819345 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0372 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819346 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0374 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819347 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0380 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819348 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0405 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819349 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0426 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819350 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0449 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819351 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0451 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819352 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0463 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819353 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0475 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819354 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0485 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814214 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0516 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814215 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0544 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814216 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0577 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 252 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30814217 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0578 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814218 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0579 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814219 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0600 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814220 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0648 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814221 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0695 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814222 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0700 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819355 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0736 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819356 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0743 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819357 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0757 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819358 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0772 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819359 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0790 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819360 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0847 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819361 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0863 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819362 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0884 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819363 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0893 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819364 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0908 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819365 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0930 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819366 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0939 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814223 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0940 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814224 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0946 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814225 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0948 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814226 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0957 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814227 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0959 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814228 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0979 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814229 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1027 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814230 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1033 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814231 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1044 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814232 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1077 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819367 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1143 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819368 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1173 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819369 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1189 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819370 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1190 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 253 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30819371 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 120 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819372 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1200 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819373 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1266 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819374 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1268 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819375 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1289 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819376 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1391 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819377 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1623 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819378 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1632 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814233 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 169 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814234 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1703 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814235 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 417 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814236 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 460 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814237 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 498 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814238 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 687 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814239 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 894 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814240 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC00145 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814241 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC00787 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814242 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC00875 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819379 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC01145 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819380 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23STCV 07932 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819381 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0031 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819382 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0033 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819383 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0063 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819384 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0142 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819385 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0229 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819386 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0257 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819387 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0266 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819388 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0294 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819389 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0332 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819390 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0369 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814243 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0374 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814244 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0526 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 254 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30814245 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0547 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814246 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0561 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814247 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0578 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814248 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0594 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814249 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0896 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814250 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0913 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814251 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0959 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814252 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0992 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819391 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1027 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819392 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1070 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819393 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1165 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819394 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1218 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819395 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1230 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819396 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1262 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819397 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1285 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819398 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1288 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819399 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1302 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819400 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1387 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819401 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1388 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819402 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1449 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814253 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1459 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814254 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1647 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814255 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1668 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814256 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 404 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814257 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 643 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814258 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 667 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814259 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 686 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814260 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2422-CC00425 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814261 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2422-CC00908 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814262 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2422-CC11620 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819403 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0007 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819404 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0062 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 255 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30819405 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0276 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819406 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0349 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819407 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 100 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819408 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 369 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819409 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 391 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819410 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 666 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819411 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 601169/2024 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819412 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 806091/2024 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819413 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # EFCA2024000152 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819414 | GORI LAW FIRM LANIER LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1620 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814263 | GORI LAW FIRM LANIER LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1698 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30787208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733245 | GORMAN INDUSTRIAL SUPPLY | 1701 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| 30733246 | GORMAN INDUSTRIAL SUPPLY CO | 1701 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| 30731179 | GORMAN INDUSTRIAL SUPPLY CO. | C/O SCOTTHULSE PC | ATTN: STUART SCHWARTZ | ONE SAN JACINTO PLAZA | 201 E. MAIN DR., SUITE 1100 | EL PASO | TX | 79901 | |
| 30731180 | GORMAN INDUSTRIAL SUPPLY CO. | GORMAN INDUSTRIAL SUPPLY COMPANY A/K/A GORMAN INDUSTRIAL HOLDINGS, LLC | ATTN: TED STOLTZMAN | 1701 TEXAS AVENUE | | EL PASO | TX | 79901 | |
| 30778556 | Gorman Industrial Supply Company | 1701 Texas Ave. | | | | El Paso | TX | 79901 | |
| 30726882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753778 | GOSS INDUSTRIES INTERNATIONAL INC | 7925 GOREWAY DR | | | | BRAMPTON | ON | L6T 5J7 | CANADA |
| 30726905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733247 | GOVERNMENTAL MANAGERIALSE | P.O. BOX 8518 | | | | BROWNSVILLE | TX | 78521-8518 | |
| 30728641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30743558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841292 | GP INNOVATIONS, LLC | 105 CHEROKEE DRIVE | | | | LEXINGTON | NC | 27295 | |
| 30814268 | GP MARKETING SERVICES | 2871 MCCOLLUM PARKWAY | | | | KENNESAVV | GA | 30144 | |
| 30854309 | GPC | 2999 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 30842169 | GPC | 3100 WINDY HILL ROAD | | | | ATLANTA | GA | 30339 | |
| 30814269 | GPD COMPANIES | 1780 HUGHES LANDING BLVD | SUITE 1000 | | | THE WOODLANDS | TX | 77380 | |
| 30733248 | GPD STUDIO LEGALE E TRIBUTARIO | DI VILLA PATRIZI | | | | ROMA | | | ITALY |
| 30733249 | GRAB DEALS, LLC | 7051 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77074 | |
| 30753779 | GRABER CONSTRUCTION INC | 151 N 350 E | | | | WASHINGTON | IN | 47501 | |
| 30733250 | GRABER CRANE SERVICE LLC | 151 N 350 E | | | | WASHINGTON | IN | 47501 | |
| 30743559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753780 | GRACE AUTOMOTIVE SUPPLY INC. | 183 DENISON ST | | | | MARKHAM | ON | L3R 1B5 | CANADA |
| 30728642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753781 | GRACIE'S LAWN & HOME CARE LL | C/O THURMON RABON, JR | 3813 MARION ST | | | MULLINS | SC | 29574 | |
| 30770038 | Gracie's Lawn & Home Care LLC | 3844 Senator Gasque Road | | | | Mullins | SC | 29574 | |
| 30728643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753782 | GRAFTEL,LLC | WESTERN ENERGY SUPPORT & TECHNOLOGY | 95 CHANCELLOR DR. | | | ROSELLE | IL | 60172 | |
| 30743571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30824273 | Graham Engineering Company, LLC | c/o Robert W. Pontz, Esquire | Saxton & Stump, LLC | 280 Granite Run Drive | Suite 300 | Lancaster | PA | 17601 | |
| 30824274 | Graham Engineering Company, LLC | Attn: David Schroeder, President and CEO | 1203 Eden Road | | | York | PA | 17402 | |
| 30743574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 257 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753785 | GRAINGER | 220 W MORLEY DRIVE | | | | SAGINAW | MI | 48601-9464 | |
| 30733252 | GRAINGER | 241 SW 32ND TERRACE | | | | TOPEKA | KS | 66611 | |
| 30753784 | GRAINGER | 921 E PECAN BLVD. | | | | MCALLEN | TX | 78501 | |
| 30733260 | GRAINGER INC | 1300 THIRD STREET AMPOINT | | | | PERRYBURG | OH | 43551 | |
| 30733259 | GRAINGER INC | 1300 THIRD STREET AMPOINT | | | | PERRYSBURG | OH | 43551 | |
| 31218368 | GRAINGER INC | DEPT 811068568 | | | | PALATINE | IL | 60038 | |
| 30733261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854310 | GRAINGER, S.A. | AVENIDA GUADALUPE | MONTERREY | | | NUEVO LEON | | 67114 | MEXICO |
| 30753786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753788 | GRAMMER AMERICAS, LLC | 1429 COINING DRIVE | | | | TOLEDO | OH | 43612 | |
| 30753787 | GRAMMER AMERICAS, LLC | 24086 STATE ROUTE 697 | | | | DELPHOS | OH | 43612 | |
| 30753789 | GRAMMER AMERICAS, LLC | 24086 STATE ROUTE 697 | | | | DELPHOS | OH | 45833 | |
| 30731183 | GRAMMER INC. | 2305 WILLIS MILLER DR | | | | HUDSON | WI | 54016–7999 | |
| 31230319 | GRAMMER INC. | C/O JONES DAY | ATTN: KRISTIN MORRISON | NORTH POINT, 901 LAKESIDE AVENUE | | CLEVELAND | OH | 44114-1190 | |
| 30731181 | GRAMMER INC. | C/O JONES DAY (PRO HAC VICE) | ATTN: KRISTIN MORRISON | NORTH POINT | 901 LAKESIDE AVENUE | CLEVELAND | OH | 44114-1190 | |
| 31230318 | GRAMMER INC. | C/O RICHARDS, LAYTON & FINGER, P.A. | ATTN: JASON J. RAWNSLEY | ONE RODNEY SQUARE, 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| 30731182 | GRAMMER INC. | JASON J. RAWNSLEY | RICHARDS, LAYTON & FINGER, P.A. | ONE RODNEY SQUARE | 920 NORTH KING STREET | WILMINGTON | DE | 19801 | |
| 30753791 | GRAMMER INC. TUPELO | 2305 WILLIS MILLER DR. | | | | HUDSON | WI | 54016 | |
| 30753790 | GRAMMER INC. TUPELO | 231 LANEY ROAD | | | | SHANNON | MS | 38868 | |
| 30844006 | GRAMMER INTERIOR (SHANGHAI) CO, LTD. | 868 KA'NGQIAO RD. | | | | SHANGHAI | | 10022 | CHINA |
| 30820080 | GRAMMER INTERIOR (SHANGHAI) CO, LTD. | 868 KA'NGQIAO RD. | | | | SHANGHAI | | | CHINA |
| 30743587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841780 | GRAND & TOY LIMITED | 33 GREEN BELT DRIVE | | | | TORONTO | ON | M3C 1M1 | CANADA |
| 31320385 | GRAND INDUSTRIAL, LLC | 911 E 86TH STREET, SUITE 103 | | | | INDIANAPOLIS | IN | 46240 | |
| 30733262 | GRAND RAPIDS LABEL | 2351 OAK INDUSTRIAL DR | | | | GRAND RAPIDS | MI | 49505 | |
| 30841115 | GRAND RAPIDS LABEL | 2351 OAK INDUSTRIAL DRIVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 30733263 | GRAND RAPIDS LABEL | COMPANY | 2351 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | |
| 30733264 | GRAND RAPIDS LABEL CO. | 2351 OAK INDUSTRIAL DR. NE | | | | GRAND RAPIDS | MI | 49505 | |
| 30733266 | GRAND RAPIDS LABEL COMPANY | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6017 | |
| 30753793 | GRAND RAPIDS METROLOGY | 1714 LEWIS STREET | | | | BAY CITY | MI | 48706 | |
| 30828711 | Grand Rapids Metrology | 4215 Stafford Ave SW | | | | Grand Rapids | MI | 49548 | |
| 30753794 | GRAND RENTAL | 635 MACARTHUR ST | STATION OF JASPER | | | JASPER | IN | 47546 | |
| 30733268 | GRAND RIVER MAINTENANCE | 2103 E 19TH | | | | MISSION | TX | 78572 | |
| 30776496 | Grand River Maintenance and Services LLC | 1613 Solar Dr | | | | Mission | TX | 78574 | |
| 30753795 | GRAND RIVER RUBBER & PLASTIC | P.O. BOX 932053 | | | | CLEVELAND | OH | 44193 | |
| 30753796 | GRAND RIVER RUBBER & PLASTICS | 2029 AETNA ROAD | P.O. BOX 477 | | | ASHTABULA | OH | 44004 | |
| 30753797 | GRAND RIVER RUBBER & PLASTICS CO | 2029 AETNA RD | PO BOX 477 | | | ASHTABULA | OH | 44005 | |
| 30718527 | GRAND STRAND WATER & SEWER | 510 SUPPLY RD | | | | MARION | SC | 29571 | |
| 30753798 | GRAND STRAND WATER & SEWER | P.O. BOX 2308 | AUTHORITY | | | CONWAY | SC | 29528-2308 | |
| 30753800 | GRAND TRAVERSE CONTAINER | 1050 BUSINESS PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 30843452 | GRAND TRAVERSE CONTAINER, INC. | 1050 BUSINESS PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 30743590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839349 | GRANT INDUSTRIES, INC. | 125 MAIN AVENUE | | | | ELMWOOD PARK | NJ | 07407 | |
| 30733270 | GRANT THORNTON LLP | 27777 FRANKLIN ROAD | SUITE 800 | | | SOUTHFIELD | MI | 48034 | |
| 30743592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 258 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753801 | GRAPH PAK CORPORATION | 11250 ADDISON AVE | | | | FRANKLIN PARK | IL | 60131 | |
| 30753803 | GRAPHCO | 6563 COCHRAN RD | | | | SOLON | OH | 44139 | |
| 30753804 | GRAPHIC PACKAGING INTERNATIONAL LLC | 1500 RIVEREDGE PWKY STE 100 | | | | ATLANTA | GA | 30328 | |
| 30753805 | GRAPHITE NORDIQUE INC | 585 CHEMIN DU GRAPHITE | | | | LAC-DES-ILES | SK | J0W 1J0 | CANADA |
| 30841700 | GRAPH-PAK CORPORATION | 11250 ADDISON AVENUE | ATTN: SKIP SPILLONE, CFO | | | FRANKLIN PARK | IL | 60131 | |
| 30814280 | GRAPH-PAK CORPORATION C/O MUCH SHELIST, P.C. | 191 NORTH WACKER DRIVE | SUITE 1800 | ATTENTION: SCOTT L. DAVID, ESQ. | | CHICAGO | IL | 60606 | |
| 30743597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854311 | GRAVENHURST PLUMBING AND ELECTRICAL COMPANY LIMITED | 110 PROGRESS ROAD | | | | GRAVENHURST | ON | P1P 1X4 | CANADA |
| 30728651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731185 | GRAVITY TECHNOLOGY SOLUTIONS LLC | 23 US HIGHWAY 50 E. | | | | GREENDALE | IN | 47025-1685 | |
| 30753806 | GRAVITY TECHNOLOGY SOLUTIONS LLC | 23 US HWY 50 | | | | GREENDALE | IN | 47025 | |
| 30743600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733271 | GRAYBAR ELECTRIC CO. | P.O. BOX 504490 | | | | ST. LOUIS | IN | 63150-4490 | |
| 30753807 | GRAYBAR ELECTRIC COMPANY | 1333 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608 | |
| 30733272 | GRAYBAR ELECTRIC COMPANY INC | 12444 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30753808 | GRAYCRAFT SIGNS PLUS | 3304 LAKE CITY HIGHWAY | | | | WARSAW | IN | 46580-3923 | |
| 30733273 | GREAT AMER.FIN.SERV.CORP. | P.O. BOX 660831 | | | | DALLAS | TX | 75266 | |
| 30753809 | GREAT AMERICAN INSURANCE CO. | SPECIALTY ACCOUNTING | PO BOX 89400 | | | CLEVELAND | OH | 44101-6400 | |
| 30718530 | GREAT AMERICAN INSURANCE COMPANY | ATTENTION: JOHN DOUGHERTY | SPECIALTY ACCOUNTING, GAT 17N | 301 EAST 4TH STREET | | CINCINNATI | OH | 45202-4201 | |
| 30718529 | GREAT AMERICAN INSURANCE COMPANY | EXECUTIVE LIABILITY DIVISION | P. O. BOX 66943 | | | CHICAGO | IL | 60666 | |
| 30718531 | GREAT AMERICAN INSURANCE GROUP | 301 E. FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| 30753810 | GREAT BOX (JOSE A. SOLIS) | 114 COUNTRY CLUB RD. | | | | BROWNSVILLE | TX | 78520 | |
| 30733274 | GREAT LAKES METAL FINISHING, INC. | 1113 WEST 18TH STREET | | | | ERIE | PA | 16502 | |
| 30753811 | GREAT LAKES METAL STAMPING I | 4607 RAMBO RD. | | | | BRIDGMAN | MI | 49106 | |
| 30753812 | GREAT LAKES PALLETS | 714 N BECK | P O BOX 537 | | | SEBEWAING | MI | 48759 | |
| 30777551 | Great Lakes Representatives, Inc. | 1111 E. Touhy Avenue, #155 | | | | Des Plaines | IL | 60018 | |
| 30777552 | Great Lakes Representatives, Inc. | c/o Rock Fusco & Connelly, LLC | Attn: Edward F. Kuester | 333 W. Wacker Drive, 19th Floor | | Chicago | IL | 60606 | |
| 30999311 | GREAT LAKES REPRESENTATIVES, INC. | ROCK FUSCO & CONNELLY, LLC | EDWARD KUESTER | 333 S WACKER DR | | CHICAGO | IL | 60606 | |
| 30733275 | GREAT LAKES RUBBER & SUPPLY | 6150 N. FLINT ROAD | | | | MILWAUKEE | WI | 53209 | |
| 30753813 | GREAT LAKES TAPE | 2961 BOND STREET | | | | ROCHESTER HILLS | MI | 48309 | |
| 30733277 | GREATAMERICA FINANCIAL | 625 FIRST STREET SE | | | | CEDAR RAPIDS | IA | 52401 | |
| 30753815 | GREATAMERICA FINANCIAL | P O BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 30770310 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | 625 First St. SE | | | Cedar Rapids | IA | 52401 | |
| 31011256 | GREATAMERICA FINANCIAL SVCS. | PO BOX 660831 | | | | DALLAS | TX | 75266 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 259 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753816 | GREATAMERICA LEASING CORP | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 30753817 | GREATER ROCKFORD AIRPORT AUTHORITY | 60 AIRPORT DR | | | | ROCKFORD | IL | 61109 | |
| 30728654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733278 | GREEN BAY PACKAGING INC | 10515 RAILROAD DR | | | | EL PASO | TX | 53288 | |
| 30753820 | GREEN BAY PACKAGING INC | 10515 RAILROAD DR | | | | EL PASO | TX | 79924 | |
| 30753818 | GREEN BAY PACKAGING INC | 1527 GEHMAN ROAD | | | | HARLEYSVILLE | PA | 19438 | |
| 30753819 | GREEN BAY PACKAGING INC | PO BOX 19017 | | | | GREEN BAY | WI | 54307 | |
| 30770407 | Green Bay Packaging Inc | Attn: Sherri Kratz | 1700 N Webster Court | PO Box 19017 | | Green Bay | WI | 54302 | |
| 30770405 | Green Bay Packaging Inc | Attn:  Sherri Kratz | 1700 N Webster Court | PO Box 19017 | | Green Bay | WI | 54307-9017 | |
| 30841635 | GREEN BAY PACKAGING-DAVE SATHER | 1700 NORTH WEBSTER COURT | | | | GREEN BAY | WI | 54302 | |
| 30753821 | GREEN INNOVATIONS LLC | 30901 CARTER ST BLDG B | | | | SOLON | OH | 44139 | |
| 30753822 | GREEN LIGHT NATIONAL LLC | 8205 CAMP BOWIE W STE 104 | | | | FT WORTH | TX | 76116 | |
| 30753823 | GREEN LIGHT NATIONAL LLC | PO BOX 734134 | | | | CHICAGO | IL | 60673-4134 | |
| 30733279 | GREEN MIND PACKAGING | CARRETERA GDL-EL SALTO | # 320 | | | JALISCO | | 45679 | MEXICO |
| 30840941 | GREEN MIND PACKAGING | TLAJOMULCO DE ZUÑIGA | | | | JALISCO | | | MEXICO |
| 30753825 | GREEN PACKAGING, INC. | 1527 GEHMAN ROAD | | | | HARLEYSVILLE | PA | 19438 | |
| 30733280 | GREEN ROOSTER FARMS | 1422 EUCLID AVE | | | | CLEVELAND | OH | 44115 | |
| 30753826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753829 | GREEN STREAM COMPANY | 29414 PHILLIPS ST | | | | ELKHART | IN | 46514 | |
| 30733281 | GREEN STREAM COMPANY | 54722 CHELSEA COURT | | | | ELKHART | IN | 46516 | |
| 30753828 | GREEN STREAM COMPANY | P O BOX 2341 | (UNIVERSAL PALLET) | | | ELKHART | IN | 46515 | |
| 30753827 | GREEN STREAM COMPANY | (UNIVERSAL PALLET) | P O BOX 2341 | | | ELKHART | IN | 46515 | |
| 30733282 | GREEN WOOD PRODUCTS | 975 MARSH CREEK ROAD | | | | GETTYSBURG | PA | 17325 | |
| 31011758 | GREEN WOOD PRODUCTS INC | 975 MARSH CREEK ROAD | | | | GETTYSBURG | PA | 17325 | |
| 30727127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733284 | GREENBERG TRAURIG | GALLERIA SAN BABILA 4B | | | | MILAN | | 20122 | ITALY |
| 30857344 | Greenberg Traurig Studio Legale Associato | Largo Arturo Toscanini, 1 | | | | Milano, Milano | | 20122 | Italy |
| 30840761 | GREENE RUBBER COMPANY, INC | 20 CROSS STREET | | | | WOBURN | MA | 01801 | |
| 30753830 | GREENE RUBBER COMPANY, INC | PO BOX 414425 | | | | BOSTON | MA | 02241-4425 | |
| 30743623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 260 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753832 | GREENING ASSOCIATES INC | 19465 MT ELLIOT AVE | | | | DETROIT | MI | 48234-2786 | |
| 30841703 | GREENING TESTING LABORATORIES, INC. | 19465 MT. ELLIOTT AVENUE | | | | DETROIT | MI | 48234-2742 | |
| 30733285 | GREENLEAF CORPORATION | P.O. BOX 6329 | | | | HERMITAGE | PA | 16148-0924 | |
| 30843513 | GREENTEK ENERGY SYSTEMS LLC | 1000 LAVAL BLVD | | | | LAWRENCEVILLE | GA | 30043 | |
| 30842725 | GREENVILLE DOOR | 320 CHESTNUT ST | | | | GREENVILLE | OH | 45331 | |
| 30771009 | Greenville Door Sales Inc. | 320 Chestnut Street | | | | Greenville | OH | 45331 | |
| 30733286 | GREENVILLE WATERWORKS | 122 WEST MAIN ST | | | | GREENVILLE | OH | 45331 | |
| 30718533 | GREENVILLE, OH - INCOME TAX DIVISION | 100 PUBLIC SQUARE | ROOM 240 | | | GREENVILLE | OH | 45331 | |
| 30727215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733288 | GREER BURNS & CRAIN LTD | 300 S. WALKER DRIVE | SUITE 2500 | | | CHICAGO | IL | 60606 | |
| 31011515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841704 | GREN AUTOMOTIVE | 625 A PIERCE STREET | ATTN: SAM SHAFFER, GENERAL MANAGER | | | SOMERSET | NJ | 08873 | |
| 30728673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753834 | GREYSTONE COMMODITIES STE | 1920 FAIRVIEW | | | | BIRMINGHAM | MI | 48009 | |
| 30840820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841707 | GRI ENGINEERING & DEVELOPMENT, LLC | 625 BARCLAY BLVD. | ATTN: STEVE WANG, CHAIRMAN AND CEO | | | LINCOLNSHIRE | IL | 60069 | |
| 30841705 | GRI ENGINEERING & DEVELOPMENT, LLC | 6700 WILD LIFE WAY | ATTN: STEVE WANG CHAIRMAN AND CEO | | | LONG GROVE | IL | 60047 | |
| 30727293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753835 | GRIEVE CORPORATION | 500 HART ROAD | | | | ROUND LAKE | IL | 60073 | |
| 30743644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753836 | GRIFFIN INDUSTRIES | 1898 PRIDE TERRACE | | | | GREEN BAY | WI | 54313 | |
| 30743645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 261 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733289 | GRO-MAC ASSOCIATES INC | 2563 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49534 | |
| 30753837 | GROOV-PIN CORPORATION | 331 FARNUM PIKE | | | | SMITHFIELD | RI | 02917 | |
| 30782360 | Grosch Quality Water | 518 Sater St | | | | Greenville | OH | 45331 | |
| 31011574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753838 | GROUP ABC DE MEXICO, S.A. DE C.V. | AVENIDA, NTE. 4 7, INDUSTRIAL, | | | | SAN JUAN DEL RIO, GRO. | | 76806 | MEXICO |
| 30814290 | GROUP AMERICAN INDUSTRIES. S.A. OF C.V C/O QEQF QUALITY FRICTION. INC. | 6315 KESTREL ROAD | ATTN: EDDIE MATTEI | | | MISSISSAUGA | ON | L5T 1Z4 | CANADA |
| 30814291 | GROUP EXPERT CONSULTING 2000 SRL | 21 DR. IACOB FELIX STREET | | | | BUCHAREST | | | ROMANIA |
| 30733294 | GROUP O, INC. | 1001 BURRINGTON ROAD | | | | MANCHESTER | IA | 52057 | |
| 30733295 | GROUP O, INC. | 5285 EDGEWATER DRIVE | | | | ALLENDALE | MI | 49401 | |
| 30733292 | GROUP O, INC. | 7300 50TH STREET | | | | MILAN | IL | 61264 | |
| 30733291 | GROUP O, INC. | P.O. BOX 860144 | | | | ST. PAUL | MN | 55486 | |
| 30733293 | GROUP O, INC. | TWO NORTHEAST BLVD. | | | | STERLING | MA | 01564 | |
| 30753839 | GROUPE GLP HI-TECH INC. | 440 ST-MICHEL STREET | ST JEAN SUR | | | RICHELIEU | QC | J3B IT4 | CANADA |
| 30727448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010401 | GRUNECKER PATENT | LEOPOLDSTR 4 | FINANZAMT | | | MUNCHEN | | 80802 | GERMANY |
| 30743692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733296 | GRUNFELD DESIDERIO LEBOWITZ SILVERMAN & KLESTADT LLP | 599 LEXINGTON AVENUE | FL 36 | | | NEW YORK | NY | 10022-7648 | |
| 30819426 | GRUPO AMERICAN INDUSTRIES, S.A. DE C.V C.O HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC, DIVISION FIDUCIARIA AS TRUSTEE OF THE TRUST F/307858 | PRESIDENTE MASARYK NO. 61 | FLOOR 7 | COL. CHAPULTEPEC MORALES | DEL. MIGUEL HIDALGO | MEXICO D.F. | | | MEXICO |
| 30842124 | GRUPO AMERICAN INDUSTRIES, S.A. DE C.V. | WASHINGTON 3701 | ED. 18 PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA | ATTN: MR. CONRADO ROLON HINOJOSA | ATTN: SHELTER DIRECTOR & LEGAL DEPARTMENT | CHIHUAHUA | | | MEXICO |
| 30819428 | GRUPO AMERICAN INDUSTRIES, S.A. DE C.V. | WASHINGTON 3701 | ED. 18 | PARQUE INDUSTRIAL LAS AMERICAS | CONRADO ROLON HINOJOSA SHELTER DIRECTOR LEGAL DEPT | CHIHUAHUA | | | MEXICO |
| 30842118 | GRUPO AMERICAN INDUSTRIES, S.A. DE C.V. | WASHINGTON 3701 | ED. 18 | PARQUE INDUSTRIAL LAS AMERICAS | STATE OF CHIHUAHUA | CITY OF CHIHUAHUA | | | MEXICO |
| 30753840 | GRUPO ANTOLIN BESANCON | 12 RUE DU BARLOT | | | | BESANCON CEDEX | | 25021 | FRANCE |
| 30753844 | GRUPO ANTOLIN BESANCON | 4 RUE DU GAY | | | | CHALEZEULE | | 25220 | FRANCE |
| 30753843 | GRUPO ANTOLIN BESANCON | RUE DE ROND BUISSON | | | | THISE | | 25220 | FRANCE |
| 30753842 | GRUPO ANTOLIN BESANCON | ANTOLIN DUETSCHLAND GMBH | KRONACHER STRABE 70-80 | | | BAMBERG | | 96052 | GERMANY |
| 30753841 | GRUPO ANTOLIN BESANCON | GRUPO ANTOLIN GMBH | KRONACHER STRABE 70-80 | | | BAMBERG | | 96052 | GERMANY |
| 30733297 | GRUPO COLLADO SA DE CV | AV. GAVILAN 200 GUADALUPE | DEL MORAL IZTAPALAPA | CM | | CUIDA DE MEXICO | | 09360 | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 263 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31218028 | GRUPO COLLADO, S.A. DE C.V. | 200 Avenida Gavilan, Guadalupe del Moral | | | | Mexico, Ciudad de Mexico | | 09300 | Mexico |
| 30819429 | GRUPO COLLADO, S.A. DE C.V. | 200 GAVILÁN AVENUE | GUADALUPE DEL MORAL | | | IZTAPALAPA | | | MEXICO |
| 30819431 | GRUPO IGS | PROLONGACION PASEO DE LA REFORMA #600 | PB. 31D | SANTA FE PENA BLANCA | ATTENTION: WINSTON LACHLAN ELTING LAABS | CIUDAD DE MEXICO | | C.P. 01210 | MEXICO |
| 30787216 | GRUPO INDUSTRIAL SAZONISSIMO | RANCHO EL MIMBRE | 7230 | CHIHUAHUA | | JUAREZ | | 32618 | MEXICO |
| 30842899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010227 | Grupo Mem, S.A. DE C.V. | Condominio Montemaria 1a. Calle Pte Edif. A 2-3 | | | | San Salvador | | 01101 | EL SALVADOR |
| 30854312 | GRUPO MEXICANO IMPERIAL, S.A. DE C.V. | AV. PRESIDENTE PLUTARCO ELIAS CALLES NO. 125 | COL. GRANJAS MEXICO | | | MÉXICO | | 8400 | MEXICO |
| 30839715 | GRUPO MOBINSA SA DE CV | BVDL. VITO ALESSIO ROBLES 3513-A NA | | | | SALTILLO | | 25100 | MEXICO |
| 30787217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011969 | GS ACQUISITION | 8529 SIX FORKS ROAD, STE | | | | RALEIGH | NC | 27615 | |
| 30733299 | GS ACQUISITIONCO INC DBA | 8529 SIX FORKS ROAD, STE | | | | RALEIGH | NC | 27615 | |
| 31378612 | GS Financial Network Inc. as Transferee of IFG North America LLC trading as The Interface Financial Group | Attn: George Shapiro | 7910 Woodmont Ave, Suite 1050 | | | Bethesda | MD | 20814 | |
| 30733300 | GS1 US | PO BOX 78000 | DEPT 781271 | | | DETROIT | MI | 48278-1271 | |
| 30753847 | GS1 US INC | CHARLES EWING BLVD 300 | | | | EWING | NJ | 08628 | |
| 30733301 | GS1 US INC | CHARLES EWING BLVD 300 | | | | EWING | NJ | 43271-3034 | |
| 30753846 | GS1 US INC | DEPT 781271 PO BOX 78000 | | | | DETROIT | MI | 48278-1271 | |
| 30753845 | GS1 US INC | PO BOX 713034 | | | | COLUMBUS | OH | 43271-3034 | |
| 30733302 | GSI ENVIRONMENTAL INC. | 2211 NORFOLK STREET | SUITE 1000 | | | HOUSTON | TX | 77098 | |
| 30753849 | GSI EXIM AMERICA, INC | 5 BRYANT PARK AT | 1065 AVE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| 30733303 | GSI EXIM AMERICA, INC. | 1065 AVE. OF THE AMERICAS | 32ND FLOOR | | | NEW YORK | NY | 10018 | |
| 30831069 | GSL Public Affairs and Communications | c/o: Steven J. Adams, General Counsel | 111 North Sixth Street | | | Reading | PA | 19601 | |
| 30841441 | GSM SERVICES INC. | 407 E LONG AVE | | | | GASTONIA | NC | 28054 | |
| 30753850 | GSPS INC | PO BOX 8152 | | | | CALABASAS | CA | 91372 | |
| 30842931 | GSW DE GUANAJUATO | JOSE MARIA MORELOS Y PAVON 2 | AMP 15 DE SEPTIEMBRE | GTO | | DOLORES HIDALGO CUNA DE LA INDEPENDENCIA NACIONAL | | 37806 | MEXICO |
| 30842930 | GSW DE MEXICO | AVENIDA DEL PARQUE 2021 | PARQUE INDUSTRIAL VILLA FLORIDA | TAMAULIPAS | | REYNOSA | | CP 88715 | MEXICO |
| 30842928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011042 | GTP GUMMI-TECHNIK-PLASTIK | ROBERT-BOSCH-STR. 5 | | | | SCHWAIKHEIM | | 71409 | GERMANY |
| 30743695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753852 | GUAM UNCLAIMED PROPERTY DIVISION | ATTN: ANDREW QUINATA | P.O. BOX 1146 | | | HAGATNA | GU | 96921 | |
| 30840119 | GUANDONG MANCANDO INFORMATION TECHNOLOGY CO., LTD., | NO. 31 AIRPORT ROAD | 22 FLOOR | SANYUANLI CENTER OFFICE BUILDING | BAIYUN DISTRICT | GUANGZHOU | | | CHINA |
| 30840121 | GUANGDONG SANTOULIUBI INFORMATION TECHNOLOGY COMPANY LIMITED | JUNHE AVENUE | ROOM 18-406 | BAIYUN DISTRICT | | GUANGZHOU | | | CHINA |
| 30733304 | GUANGDONG YATAI NEW MATER | NO.11 YONGSHENG ROAD | ZQ | | | NANJIANG INDUSTR | | 526200 | CHINA |
| 30733305 | GUANGZHOU CHIMING ELECTRONIC TECHNO | NO 82 HANTANG WEST ROAD, RENHE TOWN | 190 | | | GUANGZHOU | | | CHINA |
| 31010688 | GUANGZHOU CHIMING ELECTRONIC TECHNOLOGY | NO 82 HANTANG WEST ROAD, RENHE TOWN | 190 | | | GUANGZHOU | | | CHINA |
| 30787218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733306 | GUARDIAN | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| 30787219 | GUARDIAN ALARM | 75 REMITTANCE DRIVE DEPT. 1376 | | | | CHICAGO | IL | 60675 | |
| 30753853 | GUARDIAN ALARM | 75 REMITTANCE DRIVE | DPT 1376 | | | CHICAGO | IL | 60675-1376 | |
| 30733307 | GUARDIAN PROTECTION SERVICES, INC. | 174 THORN HILL ROAD | | | | WARRENDALE | PA | 15086 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 264 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30743702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31216936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840117 | GUD HOLDINGS (PTY) LTD, FILPRO DIVISION | BIRMINGHAM ROAD | WILLOWTON | NATAL | | PIETERMARITZBURG | | 3201 | SOUTH AFRICA |
| 30839819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 265 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733308 | GUGO INDUSTRIAL COMP.,LLC | 1445 E. MADISON ST. | SUITE 451 | | | BROWNSVILLE | TX | 78520 | |
| 31218777 | GUIDELINE INDUSTRIES | 1453 W SCHAPVILLE RD | | | | SCALES MOUND | IL | 61075 | |
| 30733310 | GUIDEPOST SOLUTIONS LLC | 19111 DALLAS PARKWAY | SUITE 170 | | | DALLAS | TX | 75287 | |
| 30842451 | GUIDEPOST SOLUTIONS LLC | 415 MADISON AVENUE | 11TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30743744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753854 | GUILL TOOL AND ENGINEERIN | 10 PIKE STREET | | | | WEST WARWICK | RI | 02893 | |
| 30854348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30778918 | Guiyang Saboman Technology Development Co., Ltd. | Xiangzhen Shen | Manager | Rm 1709, Guiyin Mansion | No. 78 North Zhonghua Road | Guiyang, Guizhou | | 550004 | China |
| 30743754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733311 | GUIZHOU SABOMAN MICRONIZED MINING CO LTD | CHENGBEI DIST CHANGMING ECONOMIC | DEVELOPMENT ZONE | | | YANSHAN TOWN | | 46502 | CHINA |
| 30778898 | Guizhou Saboman Micronized Mining Co., Ltd. | Jie Yang | President | RM 1709, Guiyin Mansion | No. 78 North Zhonghua Road | Guiyang, Guizhou | | 550004 | China |
| 30743755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841709 | GUNG LUN ENTERPRISE CO., LTD. | 3 CHIEN YEH ROAD | KUAN TIAN SHIANG | | | TAINAN HSIEN | | | TAIWAN |
| 30727748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753855 | GUNSMOKE AUTOMOTIVE INC DBA CAR-X AUTO | 1079 W BROADWAY AVE STE C | | | | FOREST LAKE | MN | 55025 | |
| 30743757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010752 | GUOLIAN ELECTRONIC CO. LTD | NO. 151 LONGTENG RD, H-TECH INDUSTRIAL | DEVELOPMENT ZONE | | | LINYI, SH | | 276017 | CHINA |
| 30743758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753856 | GURNEE SWANSON LLC | 2701 N KILDARE AVE | | | | CHICAGO | IL | 60639 | |
| 30743761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840623 | GUSPRO INC. | 1-715 RICHMOND STREET | | | | CHATHAM | ON | N7M 5J5 | CANADA |
| 30727770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753857 | GUSTBIZ | 1530 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1563 | |
| 30839902 | GUTBE GROUP S DE R.L DE C.V | IGNACIO MARISCAL NEGRETE 404 COLONI | | | | REYNOSA | | 88790 | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 266 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753858 | GUTBE GROUP, LLC | 413 N. 17TH. ST. | | | | MCALLEN | TX | 78501 | |
| 30727781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012115 | GUTIERREZ TRUCKING LLC | 233 PAULIN AVE | PMB5553 | | | CALEXICO | CA | 92231-2646 | |
| 30743772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753859 | GUY CARP - FRONTED BY ZURICH | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30727837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30743806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320390 | GVS FILTER TECHNOLOGY DE MEX | AV UNIVERSAL 550 | VYNMSA AEROPUERTO APODACA INDUSTRIAL PARK | | | APODACA | | 66626 | MEXICO |
| 31012329 | GVS FILTER TECHNOLOGY DE MEX | 2200 W. 20TH AVE | | | | BLOOMER | WI | 54724 | |
| 30763446 | GVS Filter Technology de Mexico S De Rl De Cv | 550 Universal Vynmsa Aeropuerto | | | | Apodaca, NL | | 66626 | Mexico |
| 30753860 | GVS FILTRATION | 2200 W. 20TH AVE | | | | BLOOMER | WI | 54724 | |
| 30753861 | GVS FILTRATION (KUSS) | 2150 INDUSTRIAL DRIVE | | | | FINDLAY | OH | 45840 | |
| 31011818 | GVS FILTRATION INC | 2150 INDUSTRIAL DRIVE | | | | FINDLAY | OH | 45840 | |
| 30753862 | GVS FILTRATION INC. (KUSS) | 2150 INDUSTRIAL DRIVE | | | | FINDLAY | OH | 48540 | |
| 30753863 | GVS FILTRATION INC. (KUSS) | 2200 WEST 20TH AVE | | | | BLOOMER | WI | 54724 | |
| 30727904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753864 | GWL REALTY ADVISORS | 1 CITY CENTRE DRIVE, SUITE 300 | | | | MISSISSAUGA | ON | L5B 1M2 | CANADA |
| 30753865 | GWS TOOL LLC | 739 FESSLERS LANE | | | | NASHVILLE | TN | 37210 | |
| 31010804 | GXS | 2950 S DELAWARE STREET | BAY MEADOWS STATION 3 BUILDING | | | SAN MATEO | CA | 94403 | |
| 30844023 | GXS, INC | 11720 AMBER PARK DRIVE | SUITE 200 | | | ALPHARETTA | GA | 30009 | |
| 30727915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733315 | H & H MANUFACTURING INC | 499 N 150 W | | | | PATOKA | IN | 47666 | |
| 30733314 | H & H MANUFACTURING INC | 499 N 150 W | PO BOX 12 | | | PATOKA | IN | 47666 | |
| 30753867 | H & H MANUFACTURING INC | PO BOX 12 | | | | PATOKA | IN | 47666 | |
| 30753868 | H & H TUBE | 579 GARFIELD ST | | | | VANDERBILT | MI | 49795 | |
| 30733316 | H & K PERFORATING LLC | 5420 W. ROOSEVELT ROAD | SUITE 314 | | | CHICAGO | IL | 60644 | |
| 30733317 | H & L ADVANTAGE | 3500 BUSCH DRIVE SW | | | | GRANDVILLE | MI | 49418-1321 | |
| 30753869 | H & M PRECISION CONCRETE, LLC | 7805 ARCANUM BEARS MILL ROAD | | | | GREENVILLE | OH | 45331 | |
| 30733318 | H & O DIE SUPPLY, INC. | 7200 INTERSTATE 20 | | | | KENNEDALE | TX | 76060-5000 | |
| 30733319 | H B CHEMICAL CORPORATION | PO BOX 11407 | DEPT #6472 | | | BIRMINGHAM | OH | 35246-6472 | |
| 30733321 | H B FULLER COMPANY | 1200 WILLOW LAKE BLVD | | | | SAINT PAUL | MN | 55110 | |
| 30753870 | H H BARNUM COMPANY | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30753871 | H O H WATER TECHNOLOGY | 1013 RIG STREET | | | | WALLED LAKE | MI | 48390 | |
| 30777640 | H&O Die Supply, Inc. | 7200 Interstate 20 | | | | Kennedale | TX | 76060 | |
| 30753872 | H&S FOREST PRODUCTS, INC | 525 METRO PLACE NORTH | SUITE 480 | | | DUBLIN | OH | 43017 | |
| 30753873 | H. MUEHLSTEIN & CO INC | LOCKBOX #785960 | P.O. BOX 8500-5960 | | | PHILADELPHIA | PA | 19178-5960 | |
| 30733325 | H. MUEHLSTEIN & CO. | 1300 W. HIGGINS ROAD | | | | PARK RIDGE | IL | 60068 | |
| 30753874 | H.L. BLACHFORD, LTD | 2323 ROYAL WINDSOR DRIVE | | | | MISSISSAUGA | ON | L5J 1K5 | CANADA |
| 30733326 | H2O CONDITIONING OF CAMERON COUNTY | PO BOX 1029 | | | | SAN BENITO | TX | 78586 | |
| 30733327 | HA INTERNATIONAL | 22668 NETWORK PLACE | | | | CHICAGO | IL | 60559 | |
| 30753875 | HA INTERNATIONAL | 630 OAKMONT ROAD | | | | WESTMONT | IL | 60559 | |
| 30743812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011069 | HAAG/DECKER OIL CO. | 326 SE 15TH ST. | | | | TOPEKA | KS | 66607 | |
| 30839667 | HAAS MACHINE TOOLS SA DE CV | ANTONIO MANUEL RIVERA N.EXT 10, COL | | | | TLALNEPANTLA | | 54030 | MEXICO |
| 30843003 | HAAS OUTDOORS, INC. | P.O. BOX 757 | | | | WEST POINT | MS | 39773 | |
| 30743814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753876 | HABITEC SECURITY | P O BOX 352497 | | | | TOLEDO | OH | 43635-2497 | |
| 30733329 | HABITEC SECURITY INC | 1545 TIMBERWOLF DRIVE | | | | HOLLAND | OH | 43528 | |
| 30743819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 268 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31218809 | HACH COMPANY | 2207 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30743820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733330 | HACKER STEPHENS LLP | 108 WILD BASIN ROAD SOUTH | SOUTH 250 | | | AUSTIN | TX | 78746 | |
| 31216983 | Hackett, Shemcho Lashawn | ADDRESS ON FILE | | | | | | | |
| 31229784 | Hackett, Shemcho Lashawn | ADDRESS ON FILE | | | | | | | |
| 30728712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753877 | HADCO METAL TRADING CO. | PO BOX 788587 | | | | PHILADELPHIA | PA | 19178-8587 | |
| 30743825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819437 | HAG ADVISORY | CALLE 146 A #58 B-22 APTO 1102 | | | | BOGOTA | | 111156 | COLOMBIA |
| 31218687 | HAG ADVISORY | CALLE 146A #58B-22 | APTO 1102 | | | BOGOTA | | | COLOMBIA |
| 30743830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30821076 | Hagerman & Company Inc | 3935 N Western Avenue | Suite 1N | | | Chicago | IL | 60618 | |
| 30753878 | HAGERMAN & COMPANY, INC | 505 SUNSET COURT | PO BOX 139 | | | MT. ZION | IL | 62549 | |
| 30753879 | HAGERMAN & COMPANY, INC. | P.O. BOX 139 | | | | MT. ZION | IL | 62549 | |
| 30728003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733333 | HAINES INC. | 95G SOUTH HOFFMAN LANE | | | | ISLANDIA | NY | 11749 | |
| 30743846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805604 | HA-International, LLC | 630 Oakmont Lane | | | | Westmont | IL | 60559 | |
| 30805605 | HA-International, LLC | PO Box 5164 | | | | Carol Stream | IL | 60197-5164 | |
| 30743849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753880 | HALE MANUFACTURING | 6235 CUBB RD | | | | ALANSON | MI | 49706 | |
| 30733335 | HALE MANUFACTURING, INC. | 6235 CUPP ROAD | | | | ALANSON | MI | 49706 | |
| 30753881 | HALE PERFORMANCE | 2282 ALBION STREET | | | | TOLEDO | OH | 43606 | |
| 30728026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31216930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733336 | HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30753882 | HALO BRANDED SOLUTIONS | 1980 NDUSTRIAL DRIVE | P O BOX 657 | | | STERLING | IL | 61081-0657 | |
| 30731186 | HALPERN LAW FIRM | ATTN: DAVID B. HALPERN, ESQUIRE | 610 OLD LANCASTER AVE. SUITE 100 | | | BRYN MAWR | PA | 19010 | |
| 30814332 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2066 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30814333 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250503301 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819447 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250600665 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819448 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250702198 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819449 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250802924 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819450 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250900835 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819451 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250901031 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819452 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250901444 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819453 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250903049 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819454 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 345 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30743877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814213 | HAMEL, JAMES AND RUTH | C/O GORI LAW FIRM | 122 EAST 42ND STREET | SUITE 4700 | | NEW YORK | NY | 10168 | |
| 30767124 | Hamelin Products, Inc. | Attn: Ira R. Deiches, Esq | 525 Route 73 N, Ste 104 | | | Marlton | NJ | 08053 | |
| 30767240 | Hamelin Products, Inc. | PO Box 153 | | | | Deerfield | NJ | 08313 | |
| 30728170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230276 | HAMLETT, MICHIE | ADDRESS ON FILE | | | | | | | |
| 30743888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753883 | HAMMILL MANUFACTURING | 360 TOMAHAWK DRIVE | | | | MAUMEE | OH | 43537 | |
| 30728731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 271 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841713 | HAMPTON INN | 1555 5 ROUTE 31 | | | | MCHENRY | IL | 60050 | |
| 30841716 | HAMPTON INN | 1555 SOUTH ROUTE 31 | | | | MCHENRY | IL | 60050 | |
| 30841717 | HAMPTON INN | 1555 S. ROUTE 31 | | | | MCHENRY | IL | 60050 | |
| 30841712 | HAMPTON INN MCHENRY | 1555 SOUTH ROUTE 31 | | | | MCHENRY | IL | 60050 | |
| 30787235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840666 | HAN YALE IND. CO., LTD | NO. 28, LUGONG S TH ROAD | | | | LUGANG | | 505 | TAIWAN |
| 30733337 | HAN YALE IND. CO., LTD | NO. 28, LUGONG S TH ROAD | TWN | | | LUGANG | | 505 | TAIWAN |
| 30718537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30998879 | Hanchett Paper Company dba Shorr Packaging Corp | 4000 Ferry Road | | | | Aurora | IL | 60502 | |
| 30753885 | HANCOCK COUNTY COMMON PLEAS COURT | 300 SOUTH MAIN STREET | | | | FINDLAY | OH | 45840 | |
| 30728739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841217 | HANDAN JINTAI PACKING MATERIAL CO.,LTD. | NO.30 JULIANG ROAD | INDUSTRIAL PARK | CHENG'AN COUNTY | HEBEI PROVINCE | HANDAN CITY | | | CHINA |
| 30728303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733338 | HANDY LAUNDRY PRODUCTS CORP | 11 LEMBERG CT #302 | | | | MONROE | NY | 10950 | |
| 31011634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30761482 | Handyway Co., Ltd. | No.101-6, Sec.1, Zhong Xing Rd., HeMei Town, Changhua | | | | Changhua City | | 50854 | Taiwan |
| 30743907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839909 | HANGZHOU BRIGHT BRIDGE INTELLIGENT | XINXIA ROAD | XIAOSHAN | | | HANGZHOU | | 311256 | CHINA |
| 30733339 | HANGZHOU BRIGHT BRIDGE INTELLIGENT | XINXIA ROAD, YIQIAO TOWN, XIAOSHAN | ZJ | | | HANGZHOU | | 315112 | CHINA |
| 30764289 | HANGZHOU BRIGHT BRIDGE INTELLIGENT MANUFACTURING CO., LTD. | XINXIA ROAD | YIQIAO | XIAOSHAN | | HAGNZHOU, ZHEJIANG | | 311256 | CHINA |
| 30839746 | HANGZHOU EVERBRIGHT MACHINERY CO., | NO. 20 PENG'AN RD | | | | ZHEJIANG | | 310000 | CHINA |
| 30733340 | HANGZHOU EVERBRIGHT MACHINERY CO., | NO. 20 PENG'AN RD | ZJ | | | ZHEJIANG | | 310000 | CHINA |
| 30753886 | HANGZHOU HONGLI MACHINERY MANUFACTU RE CO., LTD. | INDUSTRIAL FUNCTION ZONE HENGFAN, L | ZJ | | | ZHEJIANG | | 311300 | CHINA |
| 30839787 | HANGZHOU JINGYU HARDWARE CO., LTD. | ZHEDONG VILLAGE NANYANG STREET, XIA | | | | HANGZHOU | | 311200 | CHINA |
| 30733341 | HANGZHOU JINGYU HARDWARE CO., LTD. | ZHEDONG VILLAGE NANYANG STREET | XIAOSHAN DISTRICT | ZJ | | HANGZHOU | | 311200 | CHINA |
| 30814339 | HANGZHOU QIRUI TOOLS CO., LTD | WANGJIALI VILLAGE | WENYAN TOWN | XIAOSHAN DISTRICT | ZHEJIANG PROVINCE | HANGZHOU CITY | | | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 272 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753887 | HANGZHOU ROCK MACHINERY MANUFACTURE CO.,LTD. | NO.1, 1ST ROAD, DONGZHOU INDUSTRIAL | ZJ | | | HANGZHOU | | 311400 | CHINA |
| 30839875 | HANGZHOU SANSHANG IMPORT AND EXPORT | NO. 401 YUANQUWUYOU, DAICUN TOWN, X | | | | HANGZHOU | | 311200 | CHINA |
| 30733342 | HANGZHOU SANSHANG IMPORT AND EXPORT | NO. 401 YUANQUWUYOU, DAICUN TOWN, X | ZJ | | | HANGZHOU | | 311200 | CHINA |
| 30768095 | Hangzhou Sanshang Import and Export Co., Ltd | No. 401 Yuanquwuyou | | | | Hangzhou, Zhejiang | | 311256 | China |
| 30842267 | HANGZHOU WANGLONG AUTO | PARTS CO., LTD. NO. 5-9 HUIJIN MINGDIAN PLAZA | ZHE | | | GUALI TOWN XIAOSHAN | | 311241 | CHINA |
| 30842804 | HANGZHOU YOUNG DREAM AUTO PARTS CO., LTD. | NANYANG INDUSTRIAL ZONE | HANGZHOU | | | XIAOSHAN DISTRICT | | | CHINA |
| 30728744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753890 | HANKYU HANSHIN EXPRESS USA | 27227 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 | |
| 30743910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753891 | HANNOVER RÜCK SE | KARL-WIECHERT-ALLEE 50 | | | | HANOVER | | 30625 | GERMANY |
| 30733344 | HANOVER GLASS AND MIRROR | 401 CARLISLE ST | | | | HANOVER | PA | 17331 | |
| 30753892 | HANOVER INSURANCE GROUP | P.O. BOX 580045 | | | | CHARLOTTE | NC | 28258-0045 | |
| 30753893 | HANOVER OVERHEAD DOOR | 979 YORK STREET | | | | HANOVER | PA | 17331 | |
| 30733345 | HANOVER REALITY | 3010 LBJ FREEWAY, SUITE 1200 | | | | DALLAS | TX | 75234 | |
| 31320353 | HANOVER REALITY | 3010 LBJ FREEWAY, SUITE 1200 | | | | DALLAS | TX | 75234 | |
| 31010509 | HANOVER REALTY, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30840888 | HANOVER RESEARCH | 4401 WILSON BLVD | 4TH FLOOR | | | ARLINGTON | VA | 22203 | |
| 30743921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218699 | HANSON DISTRIBUTING CO | 155 N LAKE AVE 11TH FLOOR | | | | PASADENA | CA | 91101 | |
| 30999327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753894 | HAOSHUN MOLD TECH CO LIMITED | NO 126 SHIYU ROAD | DONGYONG TOWN | | | GUANGZHOU | | 511453 | CHINA |
| 30753895 | HAPMAN | P.O. BOX 2321 | | | | KALAMAZOO | MI | 49003 | |
| 30728749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753896 | HARBISONWALKER INTERNATIONAL | 2000 PARK LN DR | Suite 400 | | | Pittsburgh | PA | 15275 | |
| 30753897 | HARBISONWALKER INTERNATIONAL | 24074 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | |
| 30753898 | HARBOR CAPITAL GROUP | 7901 SOUTHPARK PLAZA | SUITE 204 | | | LITTLETON | CO | 80120 | |
| 30733346 | HARBOR CAPITAL LEASING INC | 7901 SOUTHPARK PLAZA SUITE 204 | | | | LITTLETON | CO | 80120 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 273 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753899 | HARBOR CAPITAL LEASING LLC | 7901 SOUTHPARK PLAZA STE 204 | | | | LITTLETON | CO | 80120 | |
| 30733347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30765592 | Harbor Industrial Corp. | c/o Eastman & Smith Ltd. | Attn: Mark W. Sandretto, Esq. | One SeaGate, 27th Floor | | Toledo | OH | 43604 | |
| 30765593 | Harbor Industrial Corp. | Attn: Michael Legeza, CEO | 859 W. Jackson Street | | | Conneaut | OH | 44030 | |
| 31011485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320393 | HARCO DEL NOROESTE SA DE CV | BLVD.JAUDIEL ZAMORANO NO. 183 COLONIA LOS ALTARES | | | | HERMOSILLO | SONORA | | MEXICO |
| 30854315 | HARCO NATIONAL INSURANCE COMPANY | SAGESURE INSURANCE MANAGERS, LLC | 101 HUDSON STREET, SUITE 2700 | | | JERSEY CITY | NJ | 07302 | |
| 30733348 | HARCOS CHEMCIAL | PO BOX 74583 | | | | CHICAGO | IL | 60696 | |
| 30753900 | HARCOS CHEMICAL | 1418 POPLAR LANE | | | | NASHVILLE | TN | 37210 | |
| 30787237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753901 | HARDESTY PRINTING CO., INC. | 411 WEST MARKET ST. | | | | WARSAW | IN | 46580 | |
| 30743934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753903 | HARDINGE. INC | ONE HARDINGE DRIVE | P O BOX 1507 | | | ELMIRA | NY | 14902-1507 | |
| 30743935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012243 | HARGO CORPORATION | 3480 OFFICE PARK DR | | | | DAYTON | OH | 45439 | |
| 30787238 | HARGO CORPORATION | 480 OFFICE PARK DRIVE | | | | DAYTON | OH | 45439 | |
| 30728753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753904 | HARLAND TECHNOLOGY SRVC | A DIVISION OF SCANTRON PO BOX 93038 | | | | CHICAGO | IL | 60673-3038 | |
| 30743944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753905 | HARLEY ELLIS DEVEREAUX CORPORATION | 123 WEST 5TH STREET | ROYAL OAK | | | DETROIT | MI | 48067 | |
| 31040420 | HARLEY-DAVIDSON MOTOR COMPANY, INC. | 11800 W CAPITOL DR | | | | WAUWATOSA | WI | 53222 | |
| 30819477 | HARLEY-DAVIDSON, INC. | 11800 W CAPITOL DR | | | | WAUWATOSA | WI | 53222 | |
| 30718539 | HARLINGEN WATERWORKS SYS | 134 E VAN BUREN AVE | | | | HARLINGEN | TX | 78550 | |
| 30733349 | HARLINGEN WATERWORKS SYS. | PO BOX 1950 | | | | HARLINGEN | TX | 78551-1950 | |
| 30743945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753906 | HARMAN CORPORATION | 360 SOUTH ST. | | | | ROCHESTER | MI | 48307 | |
| 30743946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30743955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753907 | HARNESS HEALTH PARTNERS-OCC HEALTH | P O BOX 631632 | | | | CINCINNATI | OH | 45263-1632 | |
| 30718540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842813 | HAROLD SCHNAIR SALES COMPANY | 1007 OAKMEAD DRIVE | | | | ARLINGTON | TX | 76011 | |
| 30728470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753908 | HARPERS ELECTRIC MOTOR SE | P.O. BOX 812 | 801 S. MAIN ST. | | | MULLINS | SC | 29574 | |
| 30743970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733350 | HARRIMAN MATERIAL HANDLING | P.O. BOX 357 | | | | MORRISTOWN | IN | 46161 | |
| 31012308 | HARRINGTON IND PLASTICS | P.O. BOX 676273 | | | | DALLAS | TX | 75267-6273 | |
| 30753909 | HARRINGTON IND. PLASTICS LLC | P.O. BOX 676273 | | | | DALLAS | TX | 75267-6273 | |
| 30743973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30763570 | Harrisburg-York Overhead Door Inc. T/A Overhead Door Co. of Harrisburg-York | Timothy A Keith Jr. | 576 Grandview Drive | | | Lewisberry | PA | 17339 | |
| 30728592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753910 | HART ASSOCIATES | 1915 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 | |
| 30733351 | HART BROS CORE CO. LLC | 600 GOLDFISH FARM RD SE | | | | ALBANY | OR | 97322 | |
| 30842579 | HART FUELING SERVICES | 16 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| 30814356 | HART FUELING SERVICES | 9300 SHELBYVILLE RD | SUITE 910 | | | LOUISVILLE | KY | 40222 | |
| 30842506 | HART INC. | 811 MADISON AVE. | | | | TOLEDO | OH | 43604 | |
| 30744016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733352 | HARTFIEL AUTOMATION | 8017 FLINT ST. | | | | LENEXA | KS | 66214 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 276 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30787243 | HARTFORD FINANCIAL SERVICES | P.O BOX 415738 | | | | BOSTON | MA | 02241-5738 | |
| 30831664 | Hartford Fire Insurance Company | Bankruptcy Unit, HO2-R | One Hartford Plaza | | | Hartford | CT | 06155 | |
| 30831665 | Hartford Fire Insurance Company | PO Box 660916 | | | | Dallas | TX | 75266 | |
| 30753911 | HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | |
| 30728772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733353 | HARTMAN & SONS, INC. | P.O. BOX 478 | | | | PIERCETON | IN | 46562 | |
| 30728692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753912 | HARTWIG INC | 4959 S. LULU COURT | | | | WICHITA | KS | 67216 | |
| 30753913 | HARTWIG INCORPORATED | 10617 TRENTON AVE | | | | SAINT LOUIS | MO | 63132 | |
| 30744031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733355 | HARWICK STANDARD | P.O. BOX 951957 | | | | CLEVELAND | OH | 44193 | |
| 30744038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733356 | HASTINGS AIR-ENERGY CONTROL | 5555 SOUTH WESTRIDGE DRIVE | | | | NEW BERLIN | WI | 53151-7900 | |
| 30728777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762561 | Hatch Stamping Company LLC | Attn: Robin Dargie | 635 E Industrial Dr | | | Chelsea | MI | 48118 | |
| 30753915 | HATCH STAMPING COMPANY. LLC | 635 EAST INDUSTRIAL DRIVE | | | | CHELSEA | MI | 48118 | |
| 30728778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 277 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753916 | HATTS INDUSTRIAL SUPPLIES | P O BOX 72506 | | | | THORNDALE | PA | 19372-0506 | |
| 30753917 | HATZCO INDUSTRIES | 1901 STATE HWY 64 | | | | LEBANON | MO | 65536 | |
| 30728836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753918 | HAUSNER HARD-CHROME | 3094 MEDLEY ROAD | OF KENTUCKY | | | OWENSBORO | KY | 42301-8731 | |
| 30733357 | HAVEL'S INCORPORATED | 3726 LONSDALE AVE. | | | | CINCINNATI | OH | 45227 | |
| 30733358 | HAVEN METROLOGY | 13720 172ND AVE | | | | GRAND HAVEN | MI | 49417 | |
| 30744054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718544 | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS BUSINESS REGISTRATION DIVISION | 335 MERCHANT STREET | RM. 201 | | | HONOLULU | HI | 96813 | |
| 30718545 | HAWAII EXCISE TAX AUTHORITY | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | |
| 31011985 | HAWK RIDGE SYSTEMS | 575 CLYDE AVE #240 | . | | | MOUNTAIN VIEW | CA | 94043 | |
| 30728858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753919 | HAWKEYE INFORMATION SYSTEMS INC | 2115 W MULBERRY ST | PO BOX 2167 | | | FORT COLLINS | CO | 80522-2167 | |
| 30744058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733359 | HAWKWOOD GROUP LLC | 1565 W. MAIN STREET | | | | LEWISVILLE | TX | 75067 | |
| 30744067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 278 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733360 | HAYSTACKID LLC | PO BOX 95858 | | | | CHICAGO | IL | 60694 | |
| 30729002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753920 | HB CHEMICAL CORPORATION | 1900 SUMMIT TOWER BLVD | SUITE 900 | | | ORLANDO | FL | 32810 | |
| 30761088 | HB Fuller Company | 1200 Willow Lake Blvd. | | | | St. Paul, | MN | 55110 | |
| 30753921 | HBE MACHINE INC | 1100 STATE ROUTE 61 SOUTH | | | | MONROEVILLE | OH | 44847 | |
| 30764468 | HC Oriental Lighting Co., Limited | Suite 913B, 9/F | Ocean Centre | 5 Canton Rd | | Harbour, Tsim Sha Tsui | | 999077 | Hong Kong |
| 30765639 | HC Oriental Lighting Co., Limited | G/F, 32-34 Johston Rd | | | | WanChai | | 999077 | Hong Kong |
| 30733361 | HC ORIENTAL LIGHTING CO., LTD | UNIT 811, BEVERLY COMM CENTRE | 87-105 CHATHAM RD S | | | TSIM SHA TSUI, KL | | 999077 | HONG KONG |
| 30843113 | HC ORIENTAL LIGHTING CO., LTD | 1731 NORTH ELM STREET | | | | COMMERCE | GA | 30529 | |
| 30766407 | HC Oriental Lighting Co.,Limited | G/F, 32-34 Tohston Ra | | | | Wan Chai | | 999077 | Hong Kong |
| 30766269 | HC Oriental Lighting Co.,Limited | Unit 811, Beverly Comm Centre | 87-105 Chatham Rd | | | Tssin Sha Tsui, KL | | 999077 | Hong Kong |
| 31011925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733362 | HD AMERICA GROUP (DBA) | 608 LAMBERT POINTE | BUILDING C | | | HAZELWOOD | MO | 63042 | |
| 30840171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814368 | HD HYUNDAI INFRACORE | 489 INJUNG- RO (HWASDU-DONG) | INCHEON | | | DONG-GU | | | REPUBLIC OF KOREA |
| 31012086 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 30733363 | HDA TRUCK PRIDE | 608 LAMBERT POINTE DR | BUILDING C | | | HAZELWOOD | MO | 63042 | |
| 30744106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753922 | HEADBLOOM CROSS-CULTURAL | 3234 DAWES AVE SE | COMMUNICATION | | | GRAND RAPIDS | MI | 49508 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 279 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31218810 | HEADER DIE & TOOL, INC. | 3022 EASTROCK COURT | | | | ROCKFORD | IL | 61109 | |
| 30753923 | HEADGUM,INC.(DBA) HEADGUM | 1920 HILLHURST AVE# 1146 | | | | LOS ANGELES | CA | 90027 | |
| 30729047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753924 | HEALTH EQUITY, INC.- WAGEWORKS | 15 W SCENIC POINTE DRIVE #100 | | | | DRAPER | UT | 84020 | |
| 30753925 | HEALTH EQUITY/WAGEWORKS, INC | 4609 REGENT BLVD | | | | IRVING | TX | 75063 | |
| 30731188 | HEALTH PAYER CONSORTIUM, LLC | 2272 WELDON PKWY | | | | SAINT LOUIS | MO | 63146-3206 | |
| 30731187 | HEALTH PAYER CONSORTIUM, LLC | C/O MCCARTHY, LEONARD & KAEMMERER L.C. | ATTN: BRIAN MCGOVERN, ESQ. | 825 MARYVILLE CENTRE DR #300 | | CHESTERFIELD | MO | 63017 | |
| 30753926 | HEALTHEQUITY,INC. | 121 W SCENIC POINTE DR | | | | DRAPER | UT | 84020-6129 | |
| 30729069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753927 | HEARN INDUSTRIAL SERVICES | 2480 SEMINOLE STREET | | | | WINDSOR | ON | N8S 3B3 | CANADA |
| 30840311 | HEARST BUSINESS PUBLISHING, INC | 1301 W. LONG LAKE ROAD | SUITE 300 | | | TROY | MI | 48098 | |
| 30744118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733364 | HEARTLAND COMPUTER, INC. | 1000 RIDGEVIEW DRIVE | | | | MCHENRY | IL | 60050 | |
| 30781266 | Heartland Computers Inc | ESP Receivables Management | 630 Lotus Drive N Bldg 3 | | | Mandeville | LA | 70471 | |
| 31320764 | Heartland Computers, Inc. | 1000 Ridgeview Dr. | | | | McHenry | IL | 60050 | |
| 31012215 | HEARTLAND ENVIRONMENTAL | 3410 MISHAWAKA AVENUE | | | | SOUTH BEND | IN | 46615 | |
| 30753928 | HEARTLAND ENVIRONMENTAL ASSOC. | 3410 MISHAWAKA AVENUE | | | | SOUTH BEND | IN | 46615 | |
| 30762349 | Heartland Environmental Associates, Inc. | 3410 Mishawaka Ave | | | | South Bend | IN | 46615 | |
| 30733367 | HEARTLAND OFFICE SYSTEMS | 626 COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| 30785559 | Heartland Office Systems | 626 Street Commercial St. | | | | Emporia | KS | 66801 | |
| 30839698 | HEARTLAND SHIPPING | 6690 INNOVATOR DR | | | | MISSISSAUGA | ON | L5T 2J3 | CANADA |
| 30744119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012124 | HEATHERTON HOLDINGS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30854316 | HEATING & ELECTRICAL | 110 PROGRESS ROAD | | | | GRAVENHURST | ON | P1P 1X4 | CANADA |
| 30854317 | HEATING ELECTRIC | 110 PROGRESS ROAD | | | | GRAVENHURST | ON | P1P 1X4 | CANADA |
| 30841718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753929 | HEBEI FILTON AUTO PARTS MFG CO LTD | NO 28 ZHUJIANG ST | QINGHE COUNTY | | | HEBEI PROVINCE | | 54800 | CHINA |
| 30843166 | HEBEI YUETONG TEXTILES CO., LTD | NO ADD: 68 HEZUO ROAD | HEBEI | | | SHIJIAZHUANG | | | CHINA |
| 30733368 | HEBEI YUETONG TEXTILES CO., LTD | NO ADD: 68 HEZUO ROAD | SHIJIAZHUANG, HEBEI, CHINA | SHIJIAZHUANG | | HEBEI | | | CHINA |
| 30761896 | Hebei Yuetong Textiles Co., Ltd | B-1504 No. 68 Hezuo Road | | | | Shijiazhuang, HB | | 05000 | China |
| 30762698 | Hebei Yuetong Textiles Co., Ltd. | B-1504 No.68 Hezuo Road | | | | Shijiazhuang, Hebei | | 050000 | China |
| 30744124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30744131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011127 | HEDRICH VACUUM SYSTEMS | GREIFENTHALER STR 28 | D-35630 | | | EHRINGSHAUSEN | | 35630 | GERMANY |
| 30729136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30767189 | Hefei Gelan Filter Systems Co.,Ltd | No.2551 Tangkou Rd,Economic and Technological Development Zone | | | | Hefei, Anhui | | 230601 | China |
| 30787247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733369 | HEIDTMAN STEEL DE MEXICO | JOSE VASCONCELOS OTE 638. | COL VALLE DEL CAMPESTRE | NL | | SAN PEDRO GARZA | | 66265 | MEXICO |
| 30753932 | HEIDTMAN STEEL PRODUCTS | 2401 FRONT STREET | | | | TOLEDO | OH | 43605 | |
| 30753933 | HEIDTMAN STEEL PRODUCTS, INC. | 2401 FRONT STREET | | | | TOLEDO | OH | 43605 | |
| 30729169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753935 | HEILIND ELECTRONICS, INC. | 5300 AVION PARK DRIVE | | | | HIGHLAND HEIGHT | OH | 44143 | |
| 30753934 | HEILIND ELECTRONICS, INC. | (CORPORATE ADDRESS) 58 JONSPIN RD. | | | | WILMINGTON | MA | 01887 | |
| 30733370 | HEIM L.P. DBA THE HEIM | 6360 W. 73RD ST. | | | | CHICAGO | IL | 60638 | |
| 30744144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819495 | HELGESEN FAMILY LIMITED PARTNERSHIP | 2833 MILTON AVENUE | | | | JANESVILLE | WI | 53545 | |
| 30819494 | HELGESEN FAMILY LIMITED PARTNERSHIP | 2 EAST MIFFLIN STREET | SUITE 200 | P.O. BOX 1767 | ATTN: ATTORNEY CHARLES V.SWEENEY | MADISON | WI | 53701-1767 | |
| 30753936 | HELION GROUP, INC | 1211 57TH AVE N #2 | | | | NASHVILLE | TN | 37209 | |
| 30733371 | HELIOS STRATEGIC ADVISORS, LLC | 222 BROADWAY | 19TH FLOOR | | | NEW YORK | NY | 10038 | |
| 30733372 | HELIX INTERNATIONAL - MACHINE DIVISION | MACHINE DIVISION | 2150 LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30733373 | HELIX INTERNATIONAL - TUBE DIVISION | MACHINE & TUBE DIVISION | 950 HOLLYWOOD AVE | | | ITASCA | IL | 60143 | |
| 30839285 | HELLA DISTRIBUTION CENTER GMBH | OVERHAGENER WEG 14 59597 | | | | ERWITTE | | | GERMANY |
| 30753937 | HELLA INC. | 201 KELLY DR. | | | | PEACHTREE CITY | GA | 30269 | |
| 30744158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 281 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30744159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753938 | HELP PRINTERS | 9673 LEWIS AVE | | | | TEMPERANCE | MI | 48182 | |
| 30753939 | HELP/SYSTEMS-IL, INC. | 6533 FLYING CLOUD DR.Y | SUITE 200 | | | EDEN PRAIRIE | MN | 55344-3335 | |
| 30753941 | HELPING HANDS | 304 HERITAGE DRIVE | | | | DELPHI | IN | 45923 | |
| 30753940 | HELPING HANDS | 308 N WILLOW ST | | | | FLORA | IN | 46929 | |
| 30753942 | HELPING HANDS | 308 N WILLOW ST | | | | FLORA | IN | 46929-1070 | |
| 31012080 | HELPING HANDS | 3810 E 100 N | | | | FLORA | IN | 46929 | |
| 30819497 | HELTON LAW GROUP, APC C/O CONTROLLER | 1590 CORPORATE DR. | | | | COSTA MESA | CA | 92626 | |
| 30744161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753945 | HENAN WANLUDA | QIANZHUANG INDUSTRIAL ZONE | RUIAN CITY | RUIAN CITY | | ZHEJIANG PROVINCE | | 325204 | CHINA |
| 30753944 | HENAN WANLUDA | QIANZHUANG INDUSTRIAL ZONE | RUIAN CITY | ZHEJIANG PROVINCE | | TANGXIA TOWN | | 325204 | CHINA |
| 30753946 | HENAN WANLUDA AUTOPARTS CO LTD | XIAYI INDUSTRIAL CLUSTER DISTRICT | HA | | | SHANGQIU | | 476400 | CHINA |
| 31011518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733374 | HENDERSON BROTHERS INC | 920 FT. DUQUESNE BLVD | | | | PITTSBURGH | PA | 15222 | |
| 30744166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753947 | HENEVELD INDUSTRIAL GROUP | 350 N CENTENNIAL ST | | | | ZEELAND | MI | 49464 | |
| 30744181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753948 | HENGHONG INTELLIGENT EQUIPMENT CO., LTD. | HONGKEN FARM, XIAOSHAN DISTRICT HON | ZJ | | | HANGZHOU | | 311232 | CHINA |
| 30733375 | HENGST OF NORTH AMERICA INC | 29 HENGST DR | | | | CAMDEN | SC | 29020 | |
| 30842575 | HENGST OF NORTH AMERICA, INC. | 29 HENGST BLVD. | ATTN: ROBB JUNKER - CHIEF EXECUTIVE OFFICER | | | CAMDEN | SC | 29020 | |
| 30731190 | HENGST SE | C/O GREER, BURNS & CRAIN, LTD. | ATTN: PATRICK J. SMITH, JUSTIN T. JOSEPH | ATTN: ANDREW D. BURNHAM | 200 W MADISON ST STE 2100 | CHICAGO | IL | 60606-3521 | |
| 31011825 | HENGST SE | C/O GREER, BURNS & CRAIN, LTD. | ATTN: PATRICK J. SMITH, JUSTIN T. JOSEPH | ATTN: ANDREW D. BURNHAM | 300 SOUTH WACKER DRIVE, SUITE 2500 | CHICAGO | IL | 60606 | |
| 30731193 | HENGST SE | HENGST OF NORTH AMERICA, INC. | C/O REGISTERED AGENTS INC. | 6650 RIVERS AVE., STE 100 | | CHARLESTON | SC | 29406 | |
| 30731191 | HENGST SE | JUSTIN T. JOSEPH | GREER, BURNS & CRAIN, LTD. | 300 SOUTH WACKER DRIVE, SUITE 2500 | | CHICAGO | IL | 60606 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731192 | HENGST SE | PATRICK J. SMITH | GREER, BURNS & CRAIN, LTD. | 300 SOUTH WACKER DRIVE, SUITE 2500 | | CHICAGO | IL | 60606 | |
| 30744182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753949 | HENKEL | P O BOX 281666 | | | | ATLANTA | GA | 30384-1666 | |
| 30733377 | HENKEL CORP (VENDOR DIRECT) | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | |
| 30733378 | HENKEL CORPORATION | 32100 STEPHENSON HIGHWAY | | | | MADISON HEIGHTS | MI | 48071 | |
| 30753951 | HENKEL CORPORATION | 3416 S. HOYT AVE. | | | | MUNCIE | IN | 47302 | |
| 30854640 | Henkel Corporation | One Henkel Way | | | | Rocky Hill | CT | 06067 | |
| 30753950 | HENKEL CORPORATION | PO BOX 281666 | | | | ATLANTA | GA | 30384-1666 | |
| 30753953 | HENKEL CORPORATION (LOCTITE) | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | |
| 30753954 | HENKEL CORPORATION (LOCTITE) | PO BOX 281666 | | | | ATLANTA | GA | 30374-1666 | |
| 30753952 | HENKEL CORPORATION (LOCTITE) | PO BOX 281666 | | | | ATLANTA | GA | 30384-1666 | |
| 30744183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733380 | HENNES COMMUNICATIONS | 50 PUBLIC SQUARE | TERMINAL TOWEL | SUITE 3200 | | CLEVELAND | OH | 44113 | |
| 30744186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753955 | HENNESSY SURVEYING, INC. | 6085 SOUTH 50 WEST | | | | FORT BRANCH | IN | 47648 | |
| 31011523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733381 | HENRY M WOOD COMPANY | 9840 CRESCENT PARK DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 30733382 | HENRY M WOOD COMPANY | 9840 CRESENT PARK DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 30733383 | HENRY M WOOD COMPANY | P O BOX 292235 | | | | DAYTON | OH | 45429 | |
| 30744190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733384 | HEPCO INCORPORATED | 150 SAN LAZARD AVE. | | | | SUNNYVALE | CA | 94086 | |
| 30753956 | HEPHNERS ELECTRIC MOTOR REPAIR | 322 WEST WATER STREET | | | | MONTPELIER | OH | 43543 | |
| 30744208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733385 | HEPLERBROOM, LLC | P.O. BOX 510 | | | | EDWARDSVILLE | IL | 62025 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 283 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30744209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842523 | HERAEUS | PO BOX 35494 | | | | NEWARK | NY | 07193 | |
| 30753957 | HERAEUS ELECTRO-NITE CO | 88736 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | |
| 30733386 | HERAEUS ELECTRO-NITE CO., LLC | 88736 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | |
| 30733390 | HERAEUS NOBLELIGHT LLC | 2150 NORTHMONT PKY. | | | | DULUTH | GA | 30096 | |
| 30733389 | HERAEUS NOBLELIGHT LLC | PO BOX 35494 | | | | NEWARK | NJ | 07193 | |
| 30733388 | HERAEUS NOBLELIGHT LLC | PO BOX 35494 | | | | NEWARK | NY | 07193 | |
| 30819504 | HERAEUS PRECIOUS METALS GERMANY GMBH & CO. KG | WILHELM-ROHN-STRAßE 25 | HSW SPECIAL LOGISTICS | GEB.632 | | HANAU | | | GERMANY |
| 31012189 | HERAEUS PRECIOUS METALS GMBH & CO | HERAEUSSTR 12-14 | | | | HANAU | | 63450 | GERMANY |
| 30733392 | HERAEUS PRECIOUS METALS GMBH & CO K | HERAEUSSTR 12-14 | | | | HANAU | | 63450 | GERMANY |
| 30856026 | HERAEUS PRECIOUS METALS GMBH & CO KG | ATTENTION : MS DENISE SCHUHMACHER | HERAEUSSTR 12-14 | | | DE-63450 HANAU | | | GERMANY |
| 30856027 | HERAEUS PRECIOUS METALS GMBH & CO KG | HERAEUSSTR 12-14 | | | | DE-63450 HANAU | | | GERMANY |
| 30787253 | HERAEUS PRECIOUS METALS GMBH & CO. | KG, HERAEUSSTRASSE 12-14 | 63450 | | | HANAU | | | GERMANY |
| 30718549 | HERAEUS PRECIOUS METALS GMBH + CO. | KG, HERAEUSSTRASSE 12-14 | 63450 | 63450 | | HANAU | | | GERMANY |
| 30744210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733393 | HERBERT ELECTRIC, INC. | 6995 N. ST HWY 53 | | | | UPPER SANDUSKY | OH | 43551 | |
| 30733394 | HERBERT SMITH FREEHILLS KRAMER (US) LLP | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30733395 | HERBERT USA INC | 1480 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | |
| 30744212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718550 | HERITAGE CRYSTAL CLEAN | 2000 W ATT CENTER DR | | | | HOFFMAN ESTATES | IL | 60192 | |
| 30733397 | HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE | STE EAST C300 | | | HOFFMAN ESTATES | IL | 60192 | |
| 30733396 | HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE RIVE | STE EAST C300 | | | HOFFMAN ESTATES | IL | 60192 | |
| 30733399 | HERITAGE CRYSTAL CLEAN LLC | 2851 SOUTH AVE | | | | TOLEDO | OH | 43609 | |
| 30753959 | HERITAGE PLASTICS INC. | 1002 HUNT STREET | | | | PICAYUNE | MS | 39466 | |
| 30753960 | HERITAGE PLASTICS, INC | P.O. BOX 844163 | | | | DALLAS | TX | 75284 | |
| 30733400 | HERITAGE-CRYSTAL CLEAN | P.O. BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | |
| 30753962 | HERITAGE-CRYSTAL CLEAN LLC | 2175 POINT BLVD STE 375 | | | | ELGIN | IL | 60123 | |
| 30733401 | HERITAGE-CRYSTAL CLEAN, LLC | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IN | 60693-0136 | |
| 30753965 | HERITAGE-CRYSTAL CLEAN. INC. | 2175 POINT BLVD | STE 375 | | | ELGIN | IL | 60123 | |
| 30744215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011026 | HERMAR MACHINING & TOOLS | CALLE HIDALGO #825 | COL. APODACA CENTRO | | | APODACA | NL | 66600 | MEXICO |
| 30744220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31061869 | HERNANDEZ ESPINOSA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 31376363 | HERNANDEZ ESPINOSA, LORENZO | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 284 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31061922 | HERNANDEZ ESPINOSA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 30839845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 285 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30744275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31219509 | Hernandez, Daniel Ezequiel | ADDRESS ON FILE | | | | | | | |
| 31010936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30831956 | Hernandez, María Guadalupe De la Rosa | ADDRESS ON FILE | | | | | | | |
| 30729702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 287 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30744359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753966 | HERNON MFG, INC | 121 TECH DRIVE | | | | SANFORD | FL | 32771 | |
| 30744370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854319 | HERRAMENTAL Y CONSUMIBLES DEL NORTE | BLVD. MANUEL CAVAZOS LERMA SN | TMS | | | COL BERTHA DEL AVELLANO | | 87438 | MEXICO |
| 31010739 | HERRAMIENTAS Y SERVICIOS | OBREGON SA DE CV | SANTOS DEGOLLADO 451 | | | LOS MOCHIS, SIN | | | MEXICO |
| 30787270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753967 | HERTZLER SYSTEMS INC. | 2312 EISENHOWER DR. N. | | | | GOSHEN | IN | 46526 | |
| 30753968 | HERTZLER SYSTEMS INC. | 2313 EISENHOWER DR. N. | | | | GOSHEN | IN | 46526 | |
| 30753969 | HERVIN DIS TICARET A S | ALAADDINBEY MAH 614 SOK A BLOK APT NO18/8 | | | | NILUFER, BURSA | | | TURKEY |
| 30856028 | HERVIN DIS TICARET A.S. | ALAADDINBEY MAH. 614. SOK. A BLOK APT. NO: 18/8 (ADRES NO. 2179061672) | | | | NILUFER BURSA | | | TURKEY |
| 30843531 | HERVIN DIS TICARET A.S. | ALAADDINBEY MAH. 614. | SOK. A BLOK APT. NO: 18/8 | | | NILUFER BURSA | | | TURKEY |
| 30744394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733402 | HETLINGER DEVELOPMENTAL SERVICES | PO BOX 2204 | | | | EMPORIA | KS | 66801 | |
| 30767134 | Hetlinger Developmental Services, Inc. | PO Box 2204 | | | | Emporia | KS | 66801 | |
| 30730001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753971 | HETTINGER | PO BOX 1429 KULPSVILLE | | | | KULPSVILLE | PA | 19443-1429 | |
| 30778928 | Hettinger, Inc. | 1223 S Broad St | | | | Lansdale | PA | 19446 | |
| 31012337 | HETU PROPERTIES LLC | 4765 44TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30731194 | HETU PROPERTIES, LLC | C/O MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: STEPHEN RAGATSKI | 101 NORTH MAIN STREET, 7TH FLOOR | | ANN ARBOR | MI | 48104 | |
| 30731426 | HETU PROPERTIES, LLC | HETU PROPERTIES, LLC | 4765 44TH STREET, SE | | | GRAND RAPIDS | MI | 49512 | |
| 30731196 | HETU PROPERTIES, LLC | HETU PROPERTIES, LLC | 99 MONROE AVE NW, SUITE 1200 | | | GRAND RAPIDS | MI | 49503 | |
| 30731195 | HETU PROPERTIES, LLC | REGISTERED AGENT: | HETU PROPERTIES, LLC | C/O LORISSA KELLER MACALLISTER | 4765 44TH STREET, S.E. | GRAND RAPIDS | MI | 49512 | |
| 30730013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841721 | HEUBEL | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120-1332 | |
| 30733404 | HEUBEL MATERIAL HANDLING | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120-1332 | |
| 30733405 | HEUBEL MATERIAL HANDLING, INC. | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120 | |
| 30744402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753972 | HEXAGON MANUFACTURING | LOCKBOX 771742 | 1742 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| 30733406 | HEXAGON MANUFACTURING INTELLIGENCE | LOCK BOX NO. 771742 | 1742 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 30733407 | HEXAGON METROLOGY, S. DE R.L. | BLVD ISIDORO SEPULVEDA 600-2 REGIO | NLE | | | APODACA | | 66600 | MEXICO |
| 30841722 | HEXION INC. | 180 EAST BROAD STREET | | | | COLUMBUS | OH | 43215-3799 | |
| 30854320 | HEXPOL COMPOUNDING | SKEPPSBRON 3 | | | | MALMÖ | | 211 20 | SWEDEN |
| 30753973 | HEXPOL MIDDLEFIELD | P.O. BOX 644592 | | | | PITTSBURGH | OH | 15264-4592 | |
| 30753974 | HEYCO AUTOMATED SOLUTIONS, LLC | 12351 PASEO NUEVO DR BLDG B | | | | EL PASO | TX | 79928 | |
| 30744404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733408 | HEYUAN KOSHEN INSULATOR | NO 9 WEISAN ROAD | GD | | | HEYUAN | | 517000 | CHINA |
| 30731197 | HEYUAN KOSHEN INSULATOR CO. LTD. | XUEYAN ZOU | NO. 9 WEISAN ROAD, INDUSTRIAL PARK | | | JIANDONG NEW DISTRICT, HEYUAN, GUANDONG | | | CHINA |
| 30840957 | HEYUAN KOSHEN INSULATOR CO., LTD. | NO. 9 WEISAN ROAD | INDUSTRIAL PARK | JIANDONG NEW DISTRICT | GUANGDONG | HEYUAN | | | CHINA |
| 30768209 | Heyuan KoShen insulator co.,ltd | No.9 Weisan Road, Industrial Park | Jiangdong New District | | | Heyuan, Guangdong | | | China |
| 30753975 | HFS | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30753976 | HG SOLUTIONS | 5787 BUCKEYE CT | | | | BROWNSVILLE | TX | 78526 | |
| 30814392 | HGEARS PADOVA S.P.A. | VIA LUSSEMBURGO, 25/27 | | | | PADOVA | | | ITALY |
| 30814391 | HGEARS PADOVA S.P.A. | VIA LUSSEMBURGO, 25/27 | (PD) | | | PADOVA | | | ITALY |
| 30733410 | HH BARNUM | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30733411 | HH BARNUM | 7915 LOCHLIN FRIVE | | | | BRIGHTON | MI | 48116 | |
| 30733413 | HH BARNUM CO | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 289 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753979 | HI PERFORMANCE FASTENING | 3570 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | |
| 30753977 | HI PERFORMANCE FASTENING | SYSTEMS | 733 MAPLE LANE | | | BENSENVILLE | IL | 60106 | |
| 30839666 | HI TEC CNC MEXICO SA DE CV | C. ANTONIO M. RIVERA NO. 10, CENTRO | | | | TLALNEPANTLA DE BAZ | | 54030 | MEXICO |
| 30733414 | HIBBARD EXCAVATING LLC | 23144 US HWY 20 | | | | FAYETTE | OH | 43521 | |
| 31011675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733415 | HIBSHMAN SCREW MACH. | 69351 UNION RD | | | | UNION | MI | 49130 | |
| 30744410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733416 | HICKMAN WILLIAMS & CO | 2009 MAKENZIE WAY | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 30753980 | HICKMAN WILLIAMS & COMPANY | 250 E. 5TH STREET | SUITE 300 | | | CINCINNATI | OH | 45202 | |
| 30744413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753981 | HICKMAN, WILLIAMS & COMPANY | 250 EAST 5TH ST. SUITE 300 | | | | CINCINNATI | OH | 45202 | |
| 30744416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30777750 | HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| 30733417 | HIDALGO WELDING SUPPLY LLC | PO BOX 2873 | | | | MCALLEN | TX | 78502 | |
| 30753982 | HIDALGO WELDING SUPPLY, LLC | 1227 E. HACKBERRY | | | | MCALLEN | TX | 78501 | |
| 30744433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733418 | HIDRIA D.O.O. | NAZORJEVA 6A | | | | LJUBLJANA | | 1000 | SLOVENIA |
| 30744434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753983 | HIDRORUBBER | 1890 STAR-BATT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30761546 | Hidrorubber NA Inc | Gorka Echazarreta Salazar | Poligono Industrial Alkaiaga C\ Ziobi 8-10-12 | | | Navarra, Lesaka | | 31770 | Spain |
| 30761545 | Hidrorubber NA Inc | 1890 Star Batt Drive | | | | Rochester Hills | MI | 48309 | |
| 30728828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 290 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011158 | HIGH TECH SIGNS OF MID-AMERICA, LLC | 2338 MERRIAM LN | | | | KANSAS CITY | KS | 66106 | |
| 30744441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753984 | HIGHLAND SPRING & | 150 MATTER DR. | SPECIALTY, INC. | | | HIGHLAND | IL | 62249 | |
| 30753985 | HIGHLAND SPRING & SPECIALTY INCORPORATED | 150 MATTER DR | | | | HIGHLAND | IL | 62249-1271 | |
| 30753986 | HIGHLAND SPRING AND SPECIALTY | 150 MATTER DR | ATTN TRISH LOHMAN | | | HIGHLAND | IL | 62249 | |
| 30744443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731201 | HIGHLINE AFTERMARKET ACQUISITION, LLC AND SERVICE CHAMP, LLC | DONALD J. KRAVET | KRAVET & VOGEL, LLP | 555 FIFTH AVE., 14TH FLR | | NEW YORK | NY | 10017 | |
| 30731200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753987 | HIGHTOWERS PETROLEUM CO | 3577 COMMERERCE DRIVE | | | | MIDDLETOWN | OH | 45005 | |
| 30744444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30761428 | Hilco Global, LLC | Hilco Global, LLC | Attn: Dimitra Souleless | 5 Revere Drive, Suite 300 | | Northbrook | IL | 60062 | |
| 30761429 | Hilco Global, LLC | Katten Muchin Rosenman LLP | Cindi M. Giglio, Lucy F. Kweskin | 50 Rockefeller Plaza | | New York | NY | 10020 | |
| 30733421 | HILCO VALUATION SERVICES, LLC | 5 REVERE DRIVE | SUITE 300 | | | NORTHBROOK | IL | 60062 | |
| 30744445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733422 | HILL AND GRIFFITH | 1262 STATE AVENUE | | | | CINCINNATI | OH | 45204 | |
| 30753988 | HILL AND GRIFFITH CO | 1085 SUMMER STREET | | | | CINCINNATI | OH | 45204 | |
| 30733423 | HILL AND GRIFFITH COMPANY | 1085 SUMMER STREET | | | | CINCINNATI | OH | 45204-2037 | |
| 30733424 | HILL FIRE PROTECTION LLC | 11045 GAGE AVENUE | | | | FRANKLIN PARK | IL | 60131 | |
| 30762439 | Hill Fire Protection LLC | Mona Blood | 11045 Gage Ave. | | | Franklin Park | IL | 60131 | |
| 30733425 | HILL WARD & HENDERSON PA | 101 E. KENNEDY BLVD | SUITE 3700 | | | TAMPA | FL | 33602-5195 | |
| 30744450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 291 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30744465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733426 | HILLER CARBON | 5321 MEMORIAL HWY | | | | TAMPA | FL | 33634 | |
| 30787280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753990 | HILLMAN SECURITY & FIRE TECHNOLOGIES | 398 MARION ST | | | | LUZERNE | PA | 18702 | |
| 30744466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753991 | HILLS AND DALES | 4675 HILL STREET | | | | CASS CITY | MI | 48726 | |
| 30733427 | HILLSDALE TERMINAL | 250 INDUSTRIAL DRIVE | | | | JONESVILLE | MI | 49242 | |
| 30753992 | HILLSMAN MODULAR MOLDING | 189 CHURCHILL DRIVE | | | | SPARTA | TN | 38583-1524 | |
| 30744467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753993 | HILTI INC. | PO BOX 70299 | | | | PHILADELPHIA | PA | 19176 | |
| 30753994 | HILTON AT TOLEDO DOWNTOWN | 101 N SUMMIT ST | | | | TOLEDO | OH | 43604 | |
| 31011670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753995 | HILTZ PROPANE SYSTEM, INC. | 693 WEST MARKET STREET | | | | MARIETA | PA | 17547 | |
| 30744474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753996 | HIMCO WASTE AWAY SERVICES | 707 N WILDWOOD AVE | | | | ELKHART | IN | 46514 | |
| 30718553 | HIMCO WASTE AWAY SERVICES | 707 N WILDWOOD AVE | | | | ELKHART | IN | 46514-1877 | |
| 30744476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010718 | HINCKLEY SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| 30787281 | HINCKLEY SPRINGS | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 30744477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753997 | HINES FLASK CO. | 5906 WEST CENTER ROAD | | | | LINESVILLE | PA | 16424 | |
| 30728838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753998 | HINO GAS SALES INC. | 1405 MILITARY HIGHWAY | | | | BROWNSVILLE | TX | 78521 | |
| 30753999 | HINO GAS SUPPLY INC. | PO BOX 1910 | | | | HARLINGEN | TX | 78551 | |
| 30744482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754000 | HINSON FOWLER ACE HDWE. | 312 SOUTH MAIN ST. | | | | MULLINS | SC | 29574 | |
| 30744485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754001 | HIRERIGHT LLC | PO BOX 847891 | | | | DALLAS | TX | 75284-7891 | |
| 30728840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754002 | HISCO | 1601 WILKENING RD | | | | SCHAUMBURG | IL | 60173-5323 | |
| 30733428 | HISCO | 2721 N. EXPRESSWAY 77 | | | | HARLINGEN | TX | 78522 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 292 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754003 | HISCO | P O BOX 679472 | | | | DALLAS | TX | 75267-9472 | |
| 30754004 | HISCO COMPANY INC. | P.O. BOX 679472 | | | | DALLAS | TX | 75267-9472 | |
| 30762535 | Hisco Inc | 9151 Boulevard 26 | | | | North Richland Hills | TX | 76180 | |
| 30762523 | Hisco Inc | 9151 Boulevard 26 | PO BOX 736189 | | | North Richland Hills | TX | 76180 | |
| 30762536 | Hisco Inc | PO Box 736189 | | | | Chicago | IL | 60673 | |
| 30754005 | HISCO INC. | PO BOX 890811 | | | | CHARLOTTE | NC | 28289-0811 | |
| 31011265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754006 | HISCOX SMALL BUSINESS INSURANCE | 90 PARK AVENUE | 27TH FLOOR | | | NEW YORK | NY | 10016 | |
| 31378629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839816 | HIT CONSULTING LLC D/B/A KEYSTONE TECHNOLOGIES | 4835 HIGHWAY 109 | | | | EUREKA | MO | 63025 | |
| 30839121 | HIT CONSULTING LLC D/B/A KEYSTONE TECHNOLOGIES | 4835 HIGHWAY 109 | ATTN: MICAL DAVIS, EVP SALES | | | EUREKA | MO | 63025 | |
| 30731203 | HIT CONSULTING, LLC | 5475 MIRASOL MANOR WAY | | | | EUREKA | MO | 63025 | |
| 30731202 | HIT CONSULTING, LLC | C/O THE CAVANAUGH LAW FIRM, LLC | ATTN: BRYAN CAVANAUGH | 75 WEST LOCKWOOD AVENUE, SUITE 222 | | SAINT LOUIS | MO | 63119 | |
| 30754007 | HITACHI HIGH-TECH AMERICA INC | 1375 N 28TH AVE | PO BOX 612208 | | | DALLAS | TX | 75261 | |
| 30754008 | HITACHI HIGH-TECH AMERICA INC | PO BOX 70481 | | | | CHICAGO | IL | 60673 | |
| 30819515 | HITACHI KOKI CO., LTD | TAKEDA 1060 | IBARAKI | | | HITACHI-NAKA CITY | | | JAPAN |
| 30728842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733429 | HI-TECH MOLD & ENGINEERING INC | 2775 COMMERCE DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 31011460 | HI-TECH OPTICAL | 3139 CHRISTY WAY S. | | | | SAGINAW | MI | 48603 | |
| 30733430 | HI-TECH OPTICAL | 5265 WINDSONG | | | | HARBOR SPGS | MI | 49740-8675 | |
| 30733432 | HI-TECH SHEET METAL INCORPORATED | 115 W JEFFERSON AVE | | | | CHANDLER | IN | 47610 | |
| 30767516 | Hi-Tech Sheet Metal, Inc. | 115 West Jefferson Avenue | | | | Chandler | IN | 47610 | |
| 30744490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733433 | HK AMERICA INC. | 1296 HUMBRACHT | | | | BARTLETT | IL | 60103 | |
| 30767311 | Hk Electric | 510 E Central | | | | Miami | OK | 74354 | |
| 30733434 | HK ELECTRIC LLC | 510 E. CENTRAL | | | | MIAMI | OK | 74354 | |
| 30733436 | HK METALCRAFT MANUFACTUING CORP | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644 | |
| 30765517 | HK Shenglian Car Fitting Limited | NO 8 CHUANGXIN RD YANWU WANJIANG DIST | | | | DONGGUAN GUANGDON | | 523049 | CHINA |
| 30733437 | HK SHENGLIAN CAR FITTING LIMITED | 8 YINYUAN AVE. CHAJIAO DAHONG INDUS | 190 | | | DONGGUAN | | 523000 | CHINA |
| 30765249 | HK Shenglian Car Fitting Limited | Lejun Yu | No.8,Jinyuan Avenue,Chajiao Dahong Industrial Park | Zhongtang Town | | Dongguan, Guangdong, P.R.China | | 523000 | China |
| 30765247 | HK Shenglian Car Fitting Limited | No.8,Jinyuan Avenue,Chajiao Dahong Industrial Park,Zhongtang Town | | | | Dongguan, Guangdong, P.R.China | | 523000 | China |
| 30765248 | HK Shenglian Car Fitting Limited | Room 1, 21st Floor, Prosper Commercial Building, No.9 Yin Chong Street, Mong Kok | | | | Hong Kong | | 999077 | Hong Kong |
| 30762652 | HKC SALES LIMITED | 333 JINGFU ROAD | QINGXIAN COUNTY | | | CANGZHOU,HB | | 062650 | CHINA |
| 30762095 | HKC Sales Limited | 333 Jingfu Road Qingxian County | | | | Cangzhou, Hb, China | | 062650 | China |
| 30762543 | HKC Sales Limited | Rooms 1318-20, 13/F, Hollywood Plaza | 610 Nathan Road Mongkok, Kowloon | | | Hongkong | | | China |
| 30761650 | HKC Sales Limited | Simon Li | 333 Jingfu Road | | | Cangzhou | | 062650 | China |
| 30733438 | HKC SALES LIMITED | ROOMS 1318-20, 13/F HOLLYWOOD PLAZA | 610 NATHAN ROAD | | | HONG KONG | | | HONG KONG |
| 30843055 | HKC SALES LIMITED | ROOMS 1318-20, 13/F HOLLYWOOD PLAZA | 610 NATHAN ROAD | | | MONGKOK, KOWLOON | | | HONG KONG |
| 30733439 | HKC SALES LIMITED | ROOMS 1318-20,13/F,HOLLYWOOD PLAZA, | | | | MONGKOK, KOWLOON,HONGKONG | | | HONG KONG |
| 30733440 | HKK MACHINING CO | 1201 WEST OAK STREET | | | | WEST UNITY | OH | 43570 | |
| 30754009 | HKK MACHINING CO | 1401 W OAK ST | | | | WEST UNITY | OH | 43570 | |
| 30733441 | HL URIMAN, INC | 650 N. PUENTE STREET | | | | BREA | CA | 92821 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 293 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754010 | HLN MACHINING LLC | 720 COMMERCE DRIVE | | | | BRYAN | OH | 43506 | |
| 30842995 | HLP INTEGRATION LLC | 1900 K STREET, NW | SUITE 725 | | | WASHINGTON | DC | 20006 | |
| 30719138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841257 | HM ENVIRONMENTAL SERVIEES, INC. | 42826 N. WALNUT ST. | | | | MT. CLEMENS | MI | 48043 | |
| 30754011 | HMI LTD. | 6100 W. DONGES BAY RD. | | | | MEQUON | WI | 53092 | |
| 30767839 | HMI USA INC | 6100 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| 30731204 | HMS LAW GROUP - | RODNEY MOY | 455 CAPITOL MALL, SUITE 605 | | | SACRAMENTO | CA | 95814 | |
| 30819516 | HNAGZHOU QIRUI TOOLS CO. LTD. | WANGJIALI VILLAGE | WENYAN I OWN | XIAOSHIM DISUID | ZHEJIANG PROVINCE H 1258 | HANGZHOU CITY | | | CHINA |
| 30719139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769449 | Hoagland, Longo, Moran, Dunst & Doukas, LLP | 40 Paterson Street | | | | New Brunswick | NJ | 08903 | |
| 30733445 | HOAGLAND, LONGO, MORAN, DUNST & DOUKAS, LLP | PO BOX 480 | | | | BRUNSWICK | NJ | 08903 | |
| 30730290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011083 | HOBBY LOBBY | 2730 W 24TH AVE | | | | EMPORIA | KS | 66801 | |
| 30719150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854321 | HODELL-NATCO INDUSTRIES, INC | 7825 HUB PARKWAY | | | | CLEVELAND | OH | 44125 | |
| 30719154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733446 | HOEHN PLASTIC, INC. | 11481 W 925 S | | | | POSEYVILLE | IN | 47633 | |
| 30821356 | Hoehn Plastics, Inc. | 11481 W 925 S | | | | Poseyville | IN | 47633 | |
| 30719166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733447 | HOEVEL & ASSOCIATES, P.C. | 3935 N. WESTERN AVE | | | | CHICAGO | IL | 60618 | |
| 30787286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754013 | HOGAN LOVELLS US LLP C/O HOGAN LOVELLS BSTL S C | 555 13TH STREET NW | | | | WASHINGTON | DC | 20004 | |
| 30719176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840376 | HOH WATER TECHNOLOGY | H-O-H WATER TECHNOLOGY, INC | P.O. BOX 487 | | | PALATINE | IL | 60078-0487 | |
| 30733448 | HOH WATER TECHNOLOGY | P.O. BOX 487 | | | | PALATINE | IL | 60078-0487 | |
| 30754014 | HOH WATER TECHNOLOGY, INC | 500 SOUTH VERMONT STREET | | | | PALATINE | IL | 60067 | |
| 30719180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733449 | HOLBERT DE MEXICO | SALINASVICTORIA KM.5.8 INT.4 | | | | LEON. MEXICO | | 65500 | MEXICO |
| 31001874 | Holbert de México | Attn: Roberto Diaz del Castillo | Carretera a Salinas Victoria Km 5.8 | | | Salinas Victoria, Nuevo León | | 65500 | Mexico |
| 30733450 | HOLBROOK MFG. INC. | 288 HOLBROOK DRIVE | | | | WHEELING | IL | 60090 | |
| 30730512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841724 | HOLIDAY INN | 800 S ILLINOIS ROUTE 31 | | | | CRYSTAL LAKE | IL | 60014 | |
| 30730534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754015 | HOLLAND & KNIGHT LLP | P O BOX 936937 | | | | ATLANTA | GA | 31193-6937 | |
| 30718555 | HOLLAND ELECTRIC | 751 FREDERICK STREET | | | | HANOVER | PA | 17331 | |
| 30733451 | HOLLAND ELECTRIC | P O BOX 515 | 751 FREDERICK STREET | | | HANOVER | PA | 17331 | |
| 30754016 | HOLLAND ELECTRIC | P O BOX 516 | 751 FREDERICK STREET | | | HANOVER | PA | 17331 | |
| 30719192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754017 | HOLLINGSWORTH & VOSE COMPANY | 112 WASHINGTON ST | | | | EAST WALPOLE | MA | 02032 | |
| 30754018 | HOLLINGSWORTH & VOSE GMBH | BERLEBURGER STREET 71 71 | 17 | | | HATZFELD | | 35116 | GERMANY |
| 30754019 | HOLLINGSWORTH AND VOSE CO | PO BOX 416392 | | | | BOSTON | MA | 02241-6392 | |
| 30733452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768429 | HOLLOWAY FIRE PROTECTION INC | 218 MONTAGUE AVE | PO BOX 505 | | | CARO | MI | 48723 | |
| 30754020 | HOLLOWAY FIRE PROTECTION INC | 218 MONTAGUE | P O BOX 505 | | | CARO | MI | 48723 | |
| 30719200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011106 | HOLM HICKS WHITE & ASSOCIATES | ATTN: JEFF HOLM | 18 HUTCHINSON PL. | | | ST.ALBERT | AB | T8N 6R3 | CANADA |
| 30843641 | HOLM HICKS WHITE & ASSOCIATES LTD. | ATTN: JEFF HOLM | 18 HUTCHINSON PL. | | | ST.ALBERT | AB | T8N 6R3 | CANADA |
| 30719202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754022 | HOLSTEIN PARTS | 2615 S HWY 95A | | | | CANTONMENT | FL | 32533 | |
| 30719210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011819 | HOLSTON GASES INC | 545 W BAXTER AVE | | | | KNOXVILLE | TN | 37921 | |
| 30728867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321248 | Holt Investments 201 LLC | c/o Dale P. Holt | 423 W Broadway, Suite 220 | | | Salt Lake City | UT | 84101 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754023 | HOLT REFRESHMENT GROUP LLC DBA | LINCOLN COUNTY VENDING | 605 GREEN STREET | | | FAYETTEVILLE | TN | 37334 | |
| 30730645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718557 | HOMELAND INSURANCE COMPANY OF NEW YORK | 605 HIGHWAY 169 N | | | | PLYMOUTH | MN | 55441 | |
| 30718556 | HOMELAND INSURANCE COMPANY OF NEW YORK | RESILIENCE CYBER INSURANCE SOLUTIONS | 275 MADISON AVE. | | | NEW YORK | NY | 10016 | |
| 30787289 | HOMESITE INSURANCE COMPANY | 1935 3RD AVENUE EAST, STE 120 | | | | KALIEPELL | MT | 80291-1720 | |
| 31011098 | HOMESITE INSURANCE COMPANY | 3333 DEPOSIT DRIVE NE, SUITE 230 | | | | GRAND RAPIDS | MI | 49546 | |
| 30719221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30844002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843999 | HONDA DEVELOPMENT AND MANUFACTURING OF AMERICA, LLC | 24000 HONDA PARKWAY | | | | MARYSVILLE | OH | 43040-9251 | |
| 30819541 | HONDA MOTOR CO, LTD | 14 SARASIN BUILDING | SURASAK ROAD | SILOM | BANGRAK | BANGKOK | | | THAILAND |
| 30819543 | HONDA OF CANADA MFG | 3721 HIGHWAY 119 | | | | SWEPSONVILLE | NC | 27359 | |
| 30843792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819545 | HONDA POWER PRODUCTS (CHINA) CO., LTD | 1800 HONDA DRIVE | | | | LINCOLN | AL | 35096 | |
| 30854323 | HONDA PURCHASING | MAIL STOP: CHI-5 | 1919 TORRANCE BLVD. | | | TORRANCE | CA | 90501-2746 | |
| 30843390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814432 | HONDA TRADING AMERICA CORPORATION | 4700 TOTTENHAM ROAD | BOX 500 | | | ALLISTON | ON | L9R 1A2 | CANADA |
| 30814431 | HONDA TRADING AMERICA CORPORATION | 4700 TOTTENHAM ROAD | BOX 500 | | | ALLISTON | ON | L9R 1V4 | CANADA |
| 30843420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819552 | HONDA TRADING CANADA, INC. | 19900 STATE ROUTE 739 | | | | MARYSVILLE | OH | 43040 | |
| 30819553 | HONDA TRADING DE MEXICO, S.A. DE C.V. | 1919 TORRANCE BOULEVARD | | | | TORRANCE | CA | 90501 | |
| 30787291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854325 | HONEYWELL INTELLECTUAL PROPERTIES INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30854324 | HONEYWELL INTELLECTUAL PROPERTIES INC. | 960 WEST ELLIOT ROAD, SUITE 101 | | | | TEMPE | AZ | 85284 | |
| 30840145 | HONEYWELL INTERNATIONAL INC. | 855 S. MINT STREET | | | | CHARLOTTE | NC | 28202-1517 | |
| 30754024 | HONEYWELL SENSING & CONTROL | 2080 ARLINGATE LANE | | | | COLUMBUS | OH | 43228 | |
| 30761494 | Hong Kong Neata Battery Manufacute Co.,Ltd | Unit B,22/F Arthur Commercial Bldg.,No. 33 | Arthur Str.,Yau Ma Tei | | | Kowloon, Hong Kong | | | China |
| 30761496 | Hong Kong Neata Battery Manufacute Co.,Ltd | West 5th Street,Zhenxi Rd | West Zone Industrial Park, Xiaolan Town | | | Zhongshan City, Guangdong | | | China |
| 30819554 | HONG KONG SINYI TECHNOLOGY COMPANY | 29-31, CHEUNG LEE STREET | ROOM 2105 | JDL118 | TREND CENTRE | CHAI WAN | | | HONG KONG |
| 30819556 | HONG KONG SINYI TECHNOLOGY COMPANY LTD | 29-31, CHEUNG LEE STREET | ROOM 2105 | JDL118 | TREND CENTRE | CHAI WAN | | | HONG KONG |
| 30843264 | HONG KONG YING DONG LIMITED | 29-31 CHEUNG LEE STREET | ROOM 1607 | TREND CENTRE | | CHAI WAN | | | HONG KONG |
| 30733457 | HONGKONG NEATA BATTERY MANUFACTURE | UNIT B, 22/F, AURHUR COMMERICAL BLD | GD | | | YAU MA TEI | | 8523 | CHINA |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733458 | HONIGMAN LLP | 660 WOODWARD AVENUE | SUITE 2290 | | | DETROIT | MI | 48226 | |
| 30719227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754025 | HOOK INDUSTRIAL SALES, INC. | C/0 HOOK INDUSTRIAL SALES, INC | 10559 CITATION DRIVE SUITE 204 | | | BRIGHTON | MI | 48116 | |
| 30787292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011175 | HOONIGAN INDUSTRIES LLC | 19070 REYES AVE | | | | COMOTON | CA | 90221 | |
| 30843000 | HOONIGAN LLC | 19070 S. REYES AVE | | | | COMPTON | CA | 90221 | |
| 30719231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733459 | HOOSIER BUSINESS MACHINES | PO BOX 751 | | | | JASPER | IN | 47547-0751 | |
| 30754026 | HOOSIER GASKET CORPORATION | 2400 ENTERPRISE PARK PLACE | | | | INDIANAPOLIS | IN | 46218 | |
| 31230249 | Hoosier Gasket dba HGC Industries | 2400 Enterprise Park Place | | | | Indianapolis | IN | 46218 | |
| 30754027 | HOOSIER MOLDED PROD INC | 3603 PROGRESS DRIVE | | | | SOUTH BEND | IN | 46628 | |
| 30754028 | HOOSIER MOLDED PRODUCTS | 3603 PROGRESS DRIVE | | | | SOUTH BEND | IN | 46628 | |
| 30754029 | HOOSIER PATTERN, INC. | 906 N. 10TH STREET | | | | DECATUR | IN | 46733 | |
| 30787293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731205 | HOPEWELL HEATING AND AIR CONDITIONING LLC | 12080 WINTERSTOWN ROAD | | | | RED LION | PA | 17356 | |
| 30733461 | HOPF OUTDOOR POWER | 83 HWY 231 SOUTH | | | | JASPER | IN | 47546 | |
| 30719240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839934 | HOPKINS CANADA INC | 281 CHATHAM ST PO BOX 190 | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| 30719094 | HOPKINS CANADA, INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30762254 | Hopkins Manufacturing Corporation | R & L Creations | RM 601, Mega Trade Centre, 1-6 MEI St | | | Tsuen Wan NT, HK | | | China |
| 31010479 | HOPKINS MANUFACTURING CORPORATION | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30754030 | HOPKINS MANUFACTURING CORPORATION | 428 PEYTON ST. | | | | EMPORIA | KS | 66801 | |
| 30719095 | HOPKINS MANUFACTURING DE MEXICO S. DE R.L. DE CV | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843012 | HOPKINS MANUFACTURING DE MÉXICO, S. DE R.L. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30728871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733462 | HOPKINS/INDY-AIR | 1536 GARDENIA LANE | | | | BIG PINE KEY | FL | 33043 | |
| 30754031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754032 | HOPPER DEVELOPMENT CO. | 1332 18TH STREET | BOB HOPPER | | | LOGANSPORT | IN | 46947 | |
| 30828455 | Hopper Development Inc. | 1332 18th St | | | | Logansport | IN | 46947 | |
| 31011715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754033 | HOPPING'S LAWNMOWING SERVICE | 58901 EAST 101 ROAD | | | | MIAMI | OK | 74354 | |
| 30719244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 298 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31230379 | Horizon Buyer | Foley & Lardner LLP | Attn: Holland O'Neil, Jake Gordon | 2021 McKinney Avenue, Suite 1600 | | Dallas | TX | 75201 | |
| 30754034 | HORIZON ENTERPRISES LLC | 21341 ARCYLE ST | | | | CLINTON TWP | MI | 48035 | |
| 31012140 | HORIZON EURO FINANCE LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31230381 | Horizon Europe Group | AKD Luxembourg S.à r.l. | Attn: Nicolas Marchand, Avocat à la Cour | 40, Avenue Monterey | | | | L-2163 | Luxembourg |
| 31230380 | Horizon Europe Group | White & Case LLP | Attn: Jessica Ball | 75 State St | | Boston | MA | 02109 | |
| 30719096 | HORIZON GLOBAL (SHANGHAI) TRADING CO. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719097 | HORIZON GLOBAL (SOUTH AFRICA) (PTY) LTD | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31012118 | HORIZON GLOBAL AMERICAS INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731208 | HORIZON GLOBAL AMERICAS INC. | C/O CSC-LAWYERS INCORPORATING SERVICE | 3410 BELLE CHASE WAY STE 600 | | | LANSING | MI | 48911 | |
| 30731210 | HORIZON GLOBAL AMERICAS INC. | CURT MANUFACTURING LLC | 6208 INDUSTRIAL DR | | | EAU CLAIRE | WI | 54701-8493 | |
| 30731206 | HORIZON GLOBAL AMERICAS INC. | DENNIS ABDELNOUR | HONIGMAN, LLP | 321 N. CLARK STREET | SUITE 500 | CHICAGO | IL | 60654-4769 | |
| 30843058 | HORIZON GLOBAL AMERICAS INC. | PMB 306 | 501 N BRIDGE ST. | | | HIDALGO | TX | 78557 | |
| 30731207 | HORIZON GLOBAL AMERICAS INC. | TAFT SERVICE SOLUTIONS CORP. | 425 WALNUT STREET, SUITE 1800 | | | CINCINNATI | OH | 45202 | |
| 30819587 | HORIZON GLOBAL COMPANY LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31010476 | HORIZON GLOBAL CORPORATION | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719098 | HORIZON GLOBAL DIGITAL LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719099 | HORIZON GLOBAL EUROPEAN HOLDINGS LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719100 | HORIZON GLOBAL GERMANY GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719101 | HORIZON GLOBAL HONG KONG HOLDINGS LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31012155 | HORIZON GLOBAL PARTY LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30819599 | HORIZON GLOBAL PTY LTD | 49 PACIFIC DRIVE | | | | KEYSBOROUGH | VIC | 3173 | AUSTRALIA |
| 30839542 | HORIZON GLOBAL PTY LTD | 49 PACIFIC DRIVE | VICTORIA | | | KEYSBOROUGH | | | AUSTRALIA |
| 30840002 | HORIZON GLOBAL PTY LTD | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30719102 | HORIZON GLOBAL SOURCING OPERATIONS AND INNOVATION CENTER INDIA PVT LTD | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31012191 | HORIZON INTERNATIONAL HOLDINGS LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30754035 | HORIZON MARKETING GROUP INC | PO BOX 628281 | | | | ORLANDO | FL | 32862-8281 | |
| 30754036 | HORIZON ROOFING & CONSTRUCTION, INC | P.O. BOX 274, 305 S COMMERCIAL ST | | | | WELCH | OK | 74369 | |
| 30728873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012273 | HORNER INDUSTRIAL SERVICES | P.O. BOX 2906 | | | | INDIANAPOLIS | IN | 46206-2906 | |
| 30754037 | HORNER INDUSTRIAL SERVICES,INC | P.O. BOX 2906 | | | | INDIANAPOLIS | IN | 46206-2906 | |
| 30728876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010720 | HORNET FIRE PROTECTION | 3112 MELROSE PL | | | | EMPORIA | KS | 66801 | |
| 30728877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754038 | HOSEA PROJECT MOVERS, LLC | 3951 MADISON PIKE | | | | COVINGTON | KY | 41017 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 299 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30719263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839768 | HOSPITAL DE ESPECIALIDADES SANTANDE | FRANCISCO I MADERO 600 COL. DEL PRA | | | | REYNOSA | | 88560 | MEXICO |
| 30719265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218803 | HOSUN HOLDINGS LIMITED | 6A LONGTIAN ROAD | | | | TANGXIA, DONGGUAN | | | CHINA |
| 30754039 | HOTTINGER BRUEL & KJAER INC. | 22501 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30754040 | HOUCHENS FOODS NORTH | 611 BARTLEY ST | DBA IGA / BUY LOW / PRICELESS | | | JASPER | IN | 47546 | |
| 30719270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733464 | HOUSE OF BRICKS INVESTMENTS LLC | 381 COUNTY RD 850 N | | | | ALBION | IL | 62806 | |
| 30728885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733466 | HOVEY WILLIAMS LLP | 10801 MASTIN STREET | SUITE 1000 | 84 CORPORATE WOODS | | OVERLAND PARK | KS | 66210 | |
| 30730889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754041 | HOWARD INDUSTRIES INC | 1840 PROGRESS AVE | | | | COLUMBUS | OH | 43207 | |
| 30730901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 300 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754042 | HOWMET GLOBAL FASTENING | 1925 N. MAC ARTHUR DR. | SYSTEMS | | | TRACY | CA | 95376 | |
| 30719307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733467 | HOYA OPTICAL LABS OF AMERICA INC | 397 STATE HIGHWAY 121 BYPASS | | | | LEWISVILLE | TX | 75067-4051 | |
| 31012351 | HOYA VISION | DEPT 2454 | | | | DALLAS | TX | 75312-2454 | |
| 30733469 | HOYA VISION CARE | 397 STATE HIGHWAY 121 BYPASS | | | | LEWISVILLE | TX | 75067-4051 | |
| 30788746 | Hoya Vision Care | 397 State Highway 121 | | | | Lewisville | TX | 75067 | |
| 30730978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733470 | HP INC. | PO BOX 742881 | | | | LOS ANGELES | CA | 90074-2881 | |
| 30754043 | HPI PROCESSES,INC. | 1030 REVENUE DRIVE | | | | TELFORD | PA | 18969-1072 | |
| 30733471 | HPJ INDUSTRIES | P.O. BOX 860 | | | | BOWLING GREEN | OH | 43402 | |
| 30754045 | HPJ INDUSTRIES INC. | 510 W. BROADWAY | | | | NORTH BALTIMORE | OH | 45872 | |
| 30754044 | HPJ INDUSTRIES INC. | P.O. OBX 860 | | | | BOWLING GREEN | OH | 43402 | |
| 30733472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754046 | HRDIRECT (DBA)GNEIL | 720 INTERNATIONAL PARKWAY | | | | SUNRISE | FL | 33325 | |
| 30839222 | HRIZONS LLC | 10749 108TH AVENUE NORTH | | | | HANOVER | MN | 55341 | |
| 30730989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754047 | HS INC. | 215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534 | |
| 30718970 | HSBC | ATTN: CHRIS HELMECI | 66 HUDSON BLVD. E | | | NEW YORK | NY | 10001 | |
| 30814480 | HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC, DIVISION FIDUCIARIA AS TRUSTEE OF THE TRUS | PRESIDENTE MASARYK NO. 61 | FLOOR 7 | COL. CHAPULTEPEC MORALES | DEL. MIGUEL HIDALGO | MEXICO D.F. | | | MEXICO |
| 30842088 | HSBC MÉXICO, SOCIEDAD ANÓNIMA, INSTITUCIÓN DE BANCA MÚLTIPLE, GRUPO FINANCIERO O HSBC, DIVISIÓN FIDUCIARIA | PRESIDENTE MASARYK NO. 61 | FLOOR 7 | COL. CHAPULTEPEC MORALES | DEL. MIGUEL HIDALGO | MEXICO D.F. | | | MEXICO |
| 30733475 | HSS LLC | 1000 ELM STREET | | | | LAGRANGE | GA | 30240 | |
| 30733474 | HSS LLC | 2520 GUNTER PARK DRIVE | | | | MONTGOMERY | AL | 36109 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30777561 | HTC Global Services, Inc. | 3270 W. Big Beaver, Ste. 150 | | | | Troy | MI | 48084 | |
| 30754048 | HTE TECHNOLOGIES | 2021 CONGRESSIONAL DR | DBA HOUSE OF TOOLS AND ENGINEERING INC | | | SAINT LOUIS | MO | 63146 | |
| 30733478 | HTI, INC | 3835 ATTUCKS DRIVE | | | | POWELL | OH | 43065 | |
| 31011038 | HTT INC | 1828 OAKLAND AVE | | | | SHEBOYGAN | WI | 53082-0788 | |
| 30733479 | HTT INC. | 1828 OAKLAND AVE. | | | | SHEBOYGAN | WI | 53081 | |
| 30852882 | Hu Lane Associate Inc | No.1, Ln.342, Fude 1st Rd. Xizhi Dist. | | | | New Taipei | | 22154 | Taiwan |
| 30852880 | Hu Lane Associate Inc | No.1,Fude 1st Rd. Xizhi Dist. | | | | New Taipei City | | 22154 | Taiwan |
| 30733480 | HU LANE ASSOCIATE INC. | NO.68, HUANHE ST. XIZHI DIST | TPE | | | TAIPEI | | 22154 | TAIWAN |
| 30728905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733481 | HUBBARD HALL, INC. | 653 S. LEONARD ST. | | | | WATERBURY | CT | 06708 | |
| 30754050 | HUBBARD SUPPLY CO | 901 W 2ND ST | | | | FLINT | MI | 48503-2680 | |
| 30754049 | HUBBARD SUPPLY CO | 901 WEST SECOND STREET | | | | FLINT | MI | 48503 | |
| 30719311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762357 | Hubbard-Hall Inc. | 563 South Leonard Street | | | | Waterbury | CT | 06708 | |
| 30764819 | Hubbard-Hall Inc. | P.O Box 411817 | | | | Boston | MA | 02241-1817 | |
| 30728907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754051 | HUDSON INSURANCE GROUP | 100 WILLIAM STREET | 5TH FLOOR | | | NEW YORK | NY | 10038 | |
| 30731023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754052 | HUDSON TOOL STEEL COMPANY, LLC | P.O. BOX 74638 | | | | CHICAGO | IL | 60675-4638 | |
| 30719321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840033 | HUFF TECHNOLOGIES, INC. | 135 INDUSTRIAL RD. | | | | MORGANFIELD | KY | 42437 | |
| 30719331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30842342 | HUFFMAN & ASSOCIATES | 2309 PACIFIC COAST HIGHWAY | SUITE 105 | ATTENTION: MR. MIKE HUFFMAN, PRESIDENT | | HERMOSA BEACH | CA | 90254 | |
| 30719337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733483 | HUGO'S INDUSTRIAL SUPPLY INC | 2700 W MAIN | | | | INDEPENDENCE | KS | 67301 | |
| 30719353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840255 | HUI RUN ELECTRICAL MACHIN | #1389 IST AVENUE BINHAI INDUSTRIAL AREA ECON &TECH DEVELOP ZONE | ZHEJIANG | | | WENZHOU | | | CHINA |
| 30733484 | HUI RUN ELECTRICAL MACHIN | #1389 IST AVENUE | BINHAI INDUSTRIAL AREA | | | WENZHOU ZHEJIANG | | 325011 | CHINA |
| 30731079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839986 | HULANE ASSOCIATE INC. | NO. 68 HUANHE STREET | XIZHI DISTRICT | | | NEW TAIPEI CITY | | 22154 | TAIWAN |
| 31011643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814486 | HUMANSCALE CORPORATION | 11 E. 26TH STREET | S'11 FLOOR | ATTN: OFFICE OF GENERAL | | NEW Y A | NY | 10010 | |
| 30843339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814488 | HUMBERTO ESPINOZA VILLAMIL | AV GARCIA LANZA CALLE 20 #1248 | | | | LA PAZ | | | BOLIVIA |
| 30731107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30719364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733485 | HUMTOWN PRODUCTS | PO BOX 367 | | | | COLUMBIANA | OH | 44408 | |
| 30731128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754053 | HUNTER AUTOMATED | MACHINERY CORP. | 2222 HAMMOND DRIVE | | | SCHAUMBERG | IL | 60196 | |
| 30754054 | HUNTER AUTOMATED MACHINERY CORP | 2222 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60196-1094 | |
| 30719381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733486 | HUNTER SALES CORP | 3338 INDUSTRIAL BLVD | PO BOX 234 | | | BETHEL PARK | PA | 15102-0234 | |
| 30731165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754055 | HUNT'S OUTDOOR UPKEEP, INC. | 517 N MAIN ST | | | | AMBOY | IN | 46911 | |
| 30719394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842726 | HUPMANS | 5678 US-36 | | | | GREENVILLE | OH | 45331 | |
| 30733488 | HUPMANS TURF CARE | 5678 ST RT 36E | | | | GREENVILLE | OH | 45331 | |
| 30719395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754056 | HURCO COMPANIES INC | 1 TECHNOLOGY WAY | | | | INDIANAPOLIS | IN | 46268 | |
| 30728930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 304 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733489 | HURLLEY, LLC | 1217 LICOLNSHIRE LN | | | | ANN ARBOR | MI | 48103 | |
| 30854328 | HURON INC. | 6554 LAKESHORE RD | | | | LEXINGTON | MI | 48450 | |
| 30759360 | Huron Inc. | Attn: Joe Crawford | 6554 Lakeshore Road | | | Lexington | MI | 48450 | |
| 30760732 | Huron Inc. | Attn: Kelli Denney | 6554 Lakeshore Road | | | Lexington | MI | 48450 | |
| 30754057 | HURON INDUSTRIAL SUPPLY | 4170 DOERR ROAD | | | | CASS CITY | MI | 48726 | |
| 30719397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754058 | HUSKY INJECTION MOLDING | 288 NORTH ROAD | | | | MILTON | VT | 05468 | |
| 30754059 | HUSKY INJECTION MOLDING SYSTEM INC | 288 NORTH ROAD | | | | MILTON | VT | 05468 | |
| 30754060 | HUSKY INJECTION MOLDING SYSTEM INC | 45145 WEST TWELVE MILE ROAD | | | | NOVI | MI | 48377 | |
| 30733490 | HUSKY INJECTION MOLDING SYSTEMS | PO BOX 277927 | | | | ATLANTA | GA | 30384-7927 | |
| 30754061 | HUSKY INJECTION MOLDING SYSTEMS,INC | P O BOX 277927 | | | | ATLANTA | GA | 30384-7927 | |
| 30843395 | HUSQVARNA AB | DROTTNINGGATAN 2 | | | | HUSKVAMA | | | SWEDEN |
| 31040414 | HUSQVARNA AB (PUBL) | DROLLNINGIUN 2 | | | | HUSKVANU | | | SWEDEN |
| 30843400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843393 | HUSQVARNA FORESTRY PRODUCTS NA, INC. | 9335 HARRIS CORNERS PARKWAY | SUITE 400 | | | CHARLOTTE | NC | 28269 | |
| 30814497 | HUSQVARNA GROUP ENTITY | DEVELOPMENT CTR | 9335 HARRIS CORNERS PKWY | | | CHARLOTTE | NC | 28269 | |
| 30819623 | HUSQVARNA ZENOAH CHANGZHOU MACHINERY CO..LTD | NO.366, WEST HUANGHE ROAD | XINBEI DISTRIC | JIANGSU | | CHANGZHOU | | | CHINA |
| 30719400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754062 | HUTZEZON ELECTRICAL SERVICES | PO BOX 216 | | | | LOMITA | CA | 90717 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30728934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754063 | HYDRAFORCE INC | 500 BARCLAY BLVVD | | | | LINCOLNSHIRE | IL | 60069 | |
| 30754064 | HYDRAFORCE INC | P O BOX 78426 | | | | MILWAUKEE | WI | 53278-0426 | |
| 31320359 | HYDRAQUIP INC | 4130 S 70TH E AVE | | | | TULSA | OK | 74145 | |
| 30733492 | HYDRONIC & STEAM EQUIPMENT CO | P.O. BOX 1937, DEPT. 139 | | | | INDIANAPOLIS | IN | 46206 | |
| 30754065 | HYDROTECH INC | 10052 COMMERCE PARK DRIVE | | | | CINCINNATI | OH | 45246-1338 | |
| 30719431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733493 | HYG FINANCIAL SERVICES | 300 E JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75062 | |
| 31011889 | HYG FINANCIAL SERVICES INC | 300 E JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75062 | |
| 30733494 | HYG FINANCIAL SERVICES INC | PO BOX 14545 | | | | DES MOINES | IA | 50306 | |
| 30754066 | HYG FINANCIAL SERVICES INC | P O BOX 77102 | | | | MINNEAPOLIS | MN | 55480-7102 | |
| 30754068 | HYG FINANCIAL SERVICES INC. | PO BOX 14545 | | | | DES MOINES | IA | 50306-3545 | |
| 30844032 | HYG FINANCIAL SERVICES, INC. | 5000 RIVERSIDE DRIVE | SUITE 300 | | | EAST IRVING | TX | 75039-4314 | |
| 30819630 | HYG FINANCIAL SERVICES, INC. | ATTN: INSURANCE DEPARTMENT | PO BOX 35702 | | | BILLINGS | MT | 59107 | |
| 30788559 | HYG Financial Services, Inc. | Attn: La Neice Brown | 801 Walnut Street | MAC F0006-052 | | Des Moines | IA | 50309 | |
| 30814500 | HYG FINANCIAL SERVICES, INC. | PO BOX 35701 | | | | BILLINGS | MT | 59107 | |
| 30788609 | HYG Financial Services, Inc. | PO Box 77102 | | | | Minneapolis | MN | 55480 | |
| 30731325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754069 | HYLANT GROUP | 811 MADISON AVE | P O BOX 1687 | | | TOLEDO | OH | 43603-1687 | |
| 30719432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762069 | HYPERWING CORP | NO.90,KUNG MING NAN 2RD,TAINAN,TAIWAN | | | | TAIWAN, TAINAN | | 709028 | TAIWAN |
| 30728942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754070 | HYTECH PROCESSING, INC. | 700 CENTINELA AVE. | | | | INGLEWOOD | CA | 90302 | |
| 30754072 | HYTECH SPRING & MACH | 950 LINCOLN PKWY | | | | PLAINWELL | MI | 49080 | |
| 30733495 | HYTECH SPRING AND MACHINE | 950 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | |
| 31230303 | HYUNDAI AUTO CANADA CORP | C/O THEALL GROUP LLP | ATTN: LAWRENCE THEALL | 130 KING ST. WEST, SUITE 2120 | | TORONTO | ON | M5X 1C8 | CANADA |
| 31320717 | Hyundai Auto Canada Corp. | c/o David Badurina | 75 Frontenac Dr | | | Markham | ON | L3R 6H2 | Canada |
| 31320674 | Hyundai Auto Canada Corp. | Attn: David Badurina | 75 Frontenac Dr | | | Markham | ON | L3R 6H2 | Canada |
| 31320621 | Hyundai Auto Canada Corp. | c/o Snell & Wilmer LLP | Attn: Zachary Cooper | 2501 N. Harwood St., Ste. 1850 | | Dallas | TX | 75201 | |
| 31320659 | Hyundai Auto Canada Corp. | Snell & Wilmer LLP | c/o Zachary Cooper | 2501 N. Harwood St. | Suite 1850 | Dallas | TX | 75201 | |
| 30719103 | HZ LUX HOLDINGS S.A.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719104 | HZ LUX S.A.R.L | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719105 | HZN SOURCING OY | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010826 | I B M CORPORATION | P O BOX 91222 | | | | CHICAGO | IL | 60693 | |
| 30754073 | I E R FUJIKURA INC | 8271 BAVARIA RD | | | | MACEDONIA | OH | 44056 | |
| 30754074 | I F M EFECTOR INC | 782 SPRINGDALE DRIVE | | | | EXTON | PA | 19341 | |
| 30754075 | I M S COMPANY | 10373 STAFFORD RD | | | | CHAGRIN FALLS | OH | 44023 | |
| 30787310 | I&G DIRECT REAL ESTATE 34 LP | C/O JP MORGAN ASSET MANAGEMENT | 277 PARK AVENUE, 36TH FLOOR | | | NEW YORK | NY | 10712 | |
| 30842650 | I&G DIRECT REAL ESTATE 34, LP | 270 PARK AVENUE | 36TH FLOOR | C/O J.P. MORGAN ASSET MANAGEMENT | | NEW YORK | NY | 10172 | |
| 30842509 | I&G DIRECT REAL ESTATE 34, LP | 270 PARK AVENUE | 7TH FLOOR | C/O J.P. MORGAN ASSET MANAGEMENT | | NEW YORK | NY | 10017 | |
| 30842648 | I&G DIRECT REAL ESTATE 34, LP | 277 PARK AVENUE | 36TH FLOOR | ATTENTION: ASSET MANAGER-PARK WEST G | | NEW YORK | NY | 10172 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 306 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30842647 | I&G DIRECT REAL ESTATE 34, LP | 277 PARK AVENUE | 36TH FLOOR | C/O J.P. MORGAN ASSET MANAGEMENT | ATTENTION: ASSET MANAGER-PARK WEST G | NEW YORK | NY | 10172 | |
| 31063353 | I&G Direct Real Estate 34, LP | Vinson & Elkins LLP | Bradley R. Foxman | 2001 Ross Avene, Suite 3900 | | Dallas | TX | 75201 | |
| 30814508 | I&G DIRECT REAL ESTATE 34, LP C/O CBRE, INC. | 1077 SR 28 | SUITE 202 | ATTENTION: PROPERTY MANAGER - PARK WEST G | | MILFORD | OH | 45150 | |
| 30770870 | I.B. Abel | c/o Barley Snyder | Attn: Eden R. Bucher | 2755 Century Blvd. | | Wyomissing | PA | 19610 | |
| 30754076 | I.D.K. CORE SUPPLY | 8 HOLLY DRIVE | | | | UPPER SADDLE RIVER | NJ | 07458-1521 | |
| 30754077 | I-10 LOGISTICS LLC | PO BOX 963638 | | | | EL PASO | TX | 79996 | |
| 30733497 | IA MECHANICAL INC. | 1465 VENTURA DRIVE | | | | CUMMING | GA | 30040 | |
| 30874393 | IA Mechanical Inc. | 4119 Montrose Blvd | Suite 470 | | | Houston | TX | 77006 | |
| 31218831 | IA MECHANICAL INC. | ROBINSON FARTHING SPANDAU WILLIAMS | 8500 KEYSTONE CROSSING, SUITE 470 | | | INDIANAPOLIS | IN | 46240 | |
| 31010249 | IA MECHANICAL INC. | THE LAW OFFICE OF ELIAS M. YAZBECK, PLLC | 4119 MONTROSE BLVD. SUITE 470 | | | HOUSTON | TX | 77006 | |
| 30731338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733499 | IAP WEST INCORPORATED | 20036 S VIA BARON | | | | RANCHO DOMINGUEZ | CA | 90220-6105 | |
| 30754078 | IASED SYSTEMS LLC | 1230 MINGLEWOOD WAY | | | | ANN ARBOR | MI | 48103 | |
| 30733500 | IB ABEL | 2745 BLACK RIDGE ROAD | | | | YORK | PA | 17406 | |
| 30719435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754079 | IBC TOTE RECYCLING LLC | 1800 E 4TH ST | UNIT 171 | | | AUSTIN | TX | 78702-4461 | |
| 30733501 | IBC TOTE RECYCLING LLC | 1880 E 4TH ST | UNIT 171 | | | AUSTIN | TX | 78702-4461 | |
| 31012342 | IBC TOTE RECYCLING LLC | PO BOX 6567 | | | | AUSTIN | TX | 78762 | |
| 30842826 | IBI AUTO COMPONENTS (SHANGHAI) CO., LTD. | 355 HONGQIAO ROAD | ROOM 1004, CHENGKAI BUILDING | | | SHANGHAI | | | CHINA |
| 30719106 | IBI AUTO COMPONENTS (SHANGHAI) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842880 | IBI LATIN AMERICA S DE RL DE CV | AVENUE AVANTE AEROPUERTO #801 PARK INDUSTUSTRIAL AEROPUERTO APODACA | | | | NUEVO LEON | | 66643 | MEXICO |
| 30854330 | IBI LATIN AMERICA S DE RL DE CV | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31012241 | IBI LATIN AMERICA, S DE RI DE CV | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30819637 | IBM (INTERNATIONAL BUSINESS MACHINES CORPORATION) | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504 | |
| 30754080 | IBM (WAS STERLING COMMERCE) | P O BOX 534151 | ACCT #110926800 | | | ATLANTA | GA | 30353-4151 | |
| 30770519 | IBM Corp | 2200 Camino a El Castillo | | | | Guadalajara, Jal | | 45680 | Mexico |
| 30782101 | IBM Corp | 2200 Camino a El Castillo | | | | Guadalajara, Jalisco | | 45680 | Mexico |
| 31031274 | IBM Corp | Esaul Camarena Aceves | 2200 Camino A El Castillo | | | Guadalajara, Jalisco | | 45680 | Mexico |
| 31031272 | IBM Corp | 1 North Castle Drive | | | | Armonk | NY | 10504 | |
| 31031273 | IBM Corp | Care of IBM Corp | 500 First Avenue | | | Pittsburgh | PA | 15219 | |
| 30782102 | IBM Corp | Attn: PNC Bank | 500 First Avenue | | | Pittsburgh | PA | 15219 | |
| 30733502 | IBM CORP | PO BOX 676673 | | | | DALLAS | TX | 75267-6673 | |
| 30754081 | IBM CORPORATION | 275 VIGER ST MONTREAL | | | | PHILADELPHIA | PA | 19170-0298 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 307 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011177 | IBM CORPORATION | P.O. BOX 676673 | | | | DALLAS | TX | 75267 | |
| 30843837 | IBM CREDIT LLC | ÉDIO PULLIG FERNANDES | 330 AVENIDA REPUBLICA DO CHILE | 11TH FLOOR | | RIO DE JANEIRO, RJ | | 20031 | BRAZIL |
| 30762732 | IBM Credit LLC | Édio Pullig Fernandes | 1 North Castle Drive | | | Armonk | NY | 10504 | |
| 30765550 | IBM Credit LLC | PNC Bank, N.A | Attn: Lockbox 645670 | 500 First Avenue | | Pittsburgh | PA | 15219 | |
| 30754082 | IBM CREDIT LLC | PO BOX 645670 | | | | PITTSBURG | PA | 15264-5254 | |
| 30754083 | IBM GF INTERNATIONAL | 1 NORTH CASTLE DRIVE, C/O | HOLDINGS LLC | | | ARMONK | NY | 10504 | |
| 30754084 | IBR LABORATORIES | 11599 MORRISSEY ROAD | | | | GRASS LAKE | MI | 49240 | |
| 30719451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768716 | IBT Inc. | 9400 West 55th Street | | | | Merriam | KS | 66203 | |
| 30719452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733504 | ICIMS, INC | 101 CRAWFORDS CORNER ROAD | SUITE 3-100 | | | HOLMDEL | NJ | 07733 | |
| 30754085 | ICO MOLD LLC | 1050 WALNUT RIDGE DRIVE | | | | HARTLAND | WI | 53029 | |
| 30733506 | ICONIC LIVING AT THE 9 | 2017 EAST 9TH STREET | | | | CLEVELAND | OH | 44115 | |
| 30754086 | ICONNECT INC. | 24 FRANK LLOYD WRIGHT DR. | PO BOX 452 | | | ANN ARBOR | MI | 48105 | |
| 30754087 | ICONNECT INC. | PO BOX 772945 | | | | CHICAGO | IL | 60677-0245 | |
| 30733507 | ICS GROUP | 12273 GATEWAY W | | | | EL PASO | TX | 79936 | |
| 30754088 | ID ADDITIVES | 915 W. HILLGROVE AVE | | | | LA GRANGE | IL | 60525 | |
| 30820452 | iD Additives, Inc. | 333 W Wacker Drive, 19th Floor | | | | Chicago | IL | 60606 | |
| 30754090 | ID ADDITIVES, INC. | 512 W BURGLINTON AVENUE | SUITE 208 | | | LAGRANGE | IL | 60525 | |
| 30754089 | ID ADDITIVES, INC. | 512 W. BURLINGTON AVENUE | SUITE 208 | | | LAGRANGE | IL | 60525 | |
| 30820453 | iD Additives, Inc. | 915 W. Hilgrove Avenue | | | | La Grange | IL | 60525 | |
| 30754092 | ID LABEL INC | 425 PARK AVENUE | | | | LAKE VILLA | IL | 60046 | |
| 30856658 | ID Technology LLC | 5051 N. Sylvania Ave, Ste 405 | | | | Fort Worth | TX | 76137 | |
| 30718563 | IDAHO SECRETARY OF STATE BUSINESS SERVICES | 450 N 4TH ST | | | | BOISE | ID | 83702 | |
| 30718564 | IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD | | | | BOISE | ID | 83714 | |
| 30814509 | IDEAL CIAMP PRODUCTS, INC. | 8100 TRIDON DRIVE | | | | SMYRNA | TN | 37167 | |
| 30787312 | IDEAL CLAMP PRODUCTS INC | 8100 TRIDON DRIVE | | | | SMYRNA | TN | 37167 | |
| 30754093 | IDEAL CLAMP PRODUCTS INC. | P O BOX 102976 | | | | ATLANTA | GA | 30368-2976 | |
| 30733510 | IDEAL CLAMP PRODUCTS, INC. | 22511 ALEXANDRINE | | | | DEARBORN | MI | 48124 | |
| 30733511 | IDEAL CLAMP PRODUCTS, INC. | 8100 TRIDON DRIVE | P.O. BOX 65 | | | SMYRNA | TN | 37167 | |
| 30733508 | IDEAL CLAMP PRODUCTS, INC. | P.O. BOX 102976 | | | | ATLANTA | GA | 30368 | |
| 30754094 | IDEAL PEST CONTROL, LLC | 3800 SOUTHWEST BLVD | | | | FORT WORTH | TX | 76116 | |
| 30754095 | IDEAL TECHNOLOGY CORPORATION | 50515 CORPORATE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30754096 | IDEAL TOOL | 406 SIXTH STREET | | | | BAY CITY | MI | 48706 | |
| 30733513 | IDEAL TRIDON GROUP | 8100 TRIDON DR | | | | SMYRNA | TN | 37167-6603 | |
| 30733514 | IDEM | INDIANA DEPT OF ENVIRONMENTAL MGMT | P.O. BOX 3295 | | | INDIANAPOLIS | IN | 46206-3295 | |
| 30728944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218763 | IDENTCO INTERNATIONAL COMPANY LLC | 28164 W CONCRETE DRIVE | | | | INGLESIDE | IL | 60041 | |
| 30839811 | IDENTIFICACION Y RECOLECCION AUTOMA | SEGUNDA 130, LAS FUENTES | | | | REYNOSA | | 88710 | MEXICO |
| 30754099 | IDENTIFIX, INC. | 2714 PATTON RD | | | | ROSEVILLE | MN | 55113-1138 | |
| 30754097 | IDENTIFIX, INC. | 700 NORTH 5TH STREET | | | | MINNEAPOLIS | MN | 55401 | |
| 30754101 | IDENTSERV INC | 499 THORNALL ST 3RD FL | | | | EDISON | NJ | 08837 | |
| 30728945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841725 | IDK | 8 HOLLY DRIVE | | | | UPPER SADDLE | NJ | 07458 | |
| 30733515 | IDK CORE SUPPLIER | 10 CIDER CT | | | | MAHWAH | NJ | 07430 | |
| 30765488 | IDK CORE SUPPLIERS INC | 10 CIDER CT | | | | MAHWAH | NJ | 07430 | |
| 30719454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733516 | IDS BLAST | 2717 TOBEY DRIVE | | | | INDIANAPOLIS | IN | 46219 | |
| 30854331 | IEWC CORP | 15550 NORTH 78TH STREET | | | | SCOTTDALE | AZ | 85260 | |
| 30719457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754102 | IFG NORTH AMERICA, LLC | 7910 WOODMONT AVENUE | SUITE 1050 | | | BETHESDA | MD | 20814 | |
| 30685824 | IFG North America, LLC trading as The Interface Financial Group | 7910 Woodmont Avenue, Suite 1050 | | | | Bethesda | MD | 20814 | |
| 31218811 | IFI INDUSTRIAL FORKLIFT | 6775 BOCACHICA BLVD | | | | BROWNSVILLE | TX | 78521 | |
| 30733517 | IFM EFECTOR INC | 1100 ATWATER DRIVE | | | | MALVERN | PA | 19355 | |
| 30733518 | IFM EFECTOR INC | PO BOX 8538-307 | | | | PHILADELPHIA | PA | 19171 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 308 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733521 | IFM EFECTOR INC | P.O. BOX 8538-307 | | | | PHILADELPHIA | PA | 19171-0307 | |
| 30754104 | IFM EFECTOR INC. | 805 SPRINGDALE DRIVE | | | | EXTON | PA | 19341 | |
| 30754105 | IFS COATINGS INC | 3601 N. IH-35 | | | | GAINESVILLE | TX | 76240 | |
| 30754107 | IFS COATINGS INC. | P.O. BOX 671639 | | | | DALLAS | TX | 75267-1639 | |
| 30765438 | IFS Coatings, Inc. | 3601 N. I035 | | | | Gainesville | TX | 76240 | |
| 31320348 | IFS NORTH AMERICA, INC. | 300 PARK BOULEVARD, SUITE 350 | | | | ITASCA | IL | 60143 | |
| 31320347 | IFS NORTH AMERICA, INC. | 300 PARK BOULEVARD | SUITE 555 | | | ITASCA | IL | 60143 | |
| 30733522 | IFT FAA DC, LP | 14901 QUORUM DR.M SUITE 725 | | | | DALLAS | TX | 75254 | |
| 30754108 | IG IGLOO HOLDINGS,INC. | 4170 ASHFORD DUNWOODY RD. | (DBA)INSIGHT GLOBAL,LLC | | | ATLANTA | GA | 30319 | |
| 30733523 | IGEAR ONLINE, LLC | 8016 VINECREST | | | | LOUISVILLE | KY | 40222 | |
| 30719458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011258 | IGNITE ACQUISITOIN SUB, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820324 | IGS CKD INDUSTRIAL ASSETS, S.A.P.I. DE C.V. | BLVD. LAZARO CARDENAS 3101 | PARQUE INDUSTRIAL CAMBRIDGE | BAJA CALIFORNIA | | MEXICALI | | | MEXICO |
| 30820325 | IGS CKD INDUSTRIAL ASSETS, S.A.P.I DE C.V | BLVD. LAZARO CARDENAS 3101 | CAMBRIDGE INDUSTRIAL PARK | BAJA CALIFORNIA | | MEXICALI | | | MEXICO |
| 30842634 | IGS CKO INDUSTRIAL ASSETS, S.A.P.I. DE C.V. | BLVD. LAZARO CARDENAS 3101 | PARQUE INDUSTRIAL PROGESO II | ATENCION: BRENDA IBETH ORTEGA LABORIN | | MEXICALI | | C.P. 21188 | MEXICO |
| 30854333 | IGS INDUSTRIAL FUND III, S.A.P.I. DEC.V. | AVENIDA SANTA FE 505 | PISO 3, OFICINA 301 | CRUZ MANCA, CUAJIMALPA DE MORELOS | CDMX | CIUDAD DE MÉXICO | | 05349 | MEXICO |
| 30820327 | IGS INDUSTRIAL FUND III, S.A.R.L. DE C.V. | 9010 OF ENRIQUE PINOCELLI | COIONIA PARQUE INDUSTRIAL AEROJUAREZ | CHIHUAHUA | | CIUDAD JUAREZ | | 32696 | MEXICO |
| 31011987 | IGT LOGISTICS | 2001 YORK RD SUITE C60 | 2001 YORK RD SUITE C60 | | | OAK BROOK | IL | 60523 | |
| 30762449 | IGT Logistics Inc | 2001 York Rd, Unit C60 | | | | Oak Brook | IL | 60523 | |
| 30754109 | IGUS BEARINGS, INC. | 257 FERRIS AVENUE | | | | RUMFORD | RI | 02916 | |
| 30754110 | IGUS INC | 257 FERRIS AVENUE | | | | RUMFORD | RI | 02916 | |
| 30754111 | IGUS INC. | P.O. BOX 14349 | | | | EAST PROVIDENCE | RI | 02914 | |
| 30754113 | IHS GLOBAL | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112 | |
| 30754115 | IHS GLOBAL INC | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112-5710 | |
| 30754114 | IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| 30839173 | IHS MARKIT | 4TH FLOOR, ROPEMAKER PLACE 25 ROPEMAKER STREET | | | | LONDON | | EC2Y 9LY | UNITED KINGDOM |
| 30762065 | IKD Co., Ltd | No. 588 JinShan Road | Jiangbei Disctrict | | | Ningbo | | | China |
| 31012030 | IKD CO.LTD | #588 JINSHAN RD | INVESTMENT PIONEERING PK | | | JIANJBEI | | 315020 | CHINA |
| 30733524 | IKD CO.LTD | #588 JINSHAN RD,JIANJBEI | INVESTMENT PIONEERING PK | | | | | 315020 | CHINA |
| 30841085 | IKD CO.LTD | #588 JINSHAN RD,JIANJBEI | INVESTMENT PIONEERING PK | | | NINGO | | 315020 | CHINA |
| 30731409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754116 | IL HEUNG CO., LTD. | 242 HWAHAP-RO | GYEONGGI-DO | | | POCHEON-SI | | 11163 | SOUTH KOREA |
| 31012340 | ILAND INTERNET SOLUTIONS | 1235 NORTH LOOP WEST | STE 800 | | | HOUSTON | TX | 77008 | |
| 30754117 | ILAND INTERNET SOLUTIONS COR | 1235 NORTH LOOP WEST | STE 800 | | | HOUSTON | TX | 77008 | |
| 30719460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718565 | ILLINOIS DEPARTMENT OF BUSINESS SERVICES | 69 W. WASHINGTON ST. | SUITE 1240 | | | CHICAGO | IL | 60602 | |
| 30733526 | ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE STREET | SUITE C1300 | | | CHICAGO | IL | 60601 | |
| 30839059 | ILLINOIS DEPARTMENT OF LABOR | 524 S. 2ND STREET, SUITE 400 | | | | SPRINGFIELD | IL | 62701 | |
| 30718566 | ILLINOIS DEPARTMENT OF REVENUE | 200 S WYMAN ST | | | | ROCKFORD | IL | 61101-1229 | |
| 31061037 | Illinois Department of Revenue | Bankruptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794-9035 | |
| 31011823 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006 | | | | SPRINGFIELD | IL | 62794 | |
| 31038104 | Illinois Department of Revenue | PO Box 19035 | | | | Springfield | IL | 62794-9035 | |
| 30733527 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19039 | | | | SPRINGFIELD | IL | 62794 | |
| 30718567 | ILLINOIS DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 19048 | | | | SPRINGFIELD | IL | 62794-9048 | |
| 30787313 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 2520 W ILES AVE | | | | SPRINGFIELD | IL | 62704 | |
| 30733529 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | DIVISION OF AIR POLLUTION CONTROL | 2520 W ILES AVE | | | SPRINGFIELD | IL | 62704-4345 | |
| 30787314 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY, UNITED STATE ENVIRONMENTAL PROTECTION AGENCY | 77 W. JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| 30787315 | ILLINOIS EPA HEADQUARTERS | 2520 W ILES AVE | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62704 | |
| 30754118 | ILLINOIS LIFT EQUIPMENT INC. | 640 INDUSTRIAL DRIVE | | | | CARY | IL | 60013 | |
| 30843002 | ILLINOIS TOOL WORKS INC. | 155 HARLEM AVENUE | | | | GLENVIEW | IL | 60025 | |
| 30719461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733530 | ILPEA INDUSTRIES, INC. | 7351 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7003 | |
| 30754119 | ILPEA INDUSTRIES, INC. | P.O. BOX 635428 | | | | CINCINNATI | OH | 45263-5428 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 309 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31061295 | Image Ware Corporation | PO Box 4504 | | | | Lago Vista | TX | 78645 | |
| 31010998 | IMAGEQUEST | PO BOX 713423 | | | | CHICAGO | IL | 60677 | |
| 30754120 | IMAGETECH SYSTEMS LLC | 2202 NORTH WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| 30733532 | IMAGEWAVE CORPORATION | P.O. BOX 4504 | | | | LAGO VISTA | TX | 78645 | |
| 30733533 | IMANNA LABORATORY INC | 515 GUS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| 30831448 | IMANNA Laboratory Inc | PO Box 560933 | | | | Rockledge | FL | 32956 | |
| 31320340 | IMAT AUTOMOTIVE TECHNOLOGY | 2150 NORTHWEST PARKWAY | | | | MARIETTA | GA | 30067 | |
| 31320330 | IMAT AUTOMOTIVE TECHNOLOGY SERVICE | 1200 WOODRUFF ROAD, STE. A16 | | | | GREENVILLE | SC | 29607 | |
| 30754121 | IMCD US, LLC | P.O. BOX 5168 | | | | CAROL STREAM | IL | 60197-5168 | |
| 30733534 | IMEXA INDUSTRIAL, LLC | 1608 E. LOS EBANOS BLVD. | | | | BROWNSVILLE | TX | 78520 | |
| 30719462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754122 | IMI USA, INC. | 2025 GUADALUPE ST | STE 260 | | | AUSTIN | TX | 78705-5642 | |
| 30733536 | IMPACT AUTOMATION INC | 9305 GERWIG LANE, SUITE T | | | | COLUMBIA | MD | 21046 | |
| 30754123 | IMPACT GROUP, LLC | 12977 NORTH OUTER 40 DRIVE #300 | | | | ST LOUIS | MO | 63141 | |
| 30733537 | IMPACT LABEL CORPORATION | 8875 KRUM AVE | | | | GALESBURG | MI | 49053 | |
| 30733538 | IMPACT SOLUTIONS | 4526 N. GRAND RIVER AVE. | | | | LANSING | MI | 48906 | |
| 31010543 | IMPERATIVE LOGISTICS LLC CHICAGO EAST | 2601 LIVELY BLVD | | | | ELK GROVE VILLAGE | IL | 60007-6730 | |
| 31228226 | Imperative Logistics, LLC | 111 SW 5th Ave, Suite 1825 | | | | Portland | OR | 97204 | |
| 30733539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733540 | IMPERIAL GRAPHICS INC | 3100 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49544-1453 | |
| 30843346 | IMPERIAL PLASTICS, INC | 21400 HAMBURG AVENUE WEST | | | | LAKEVILLE | MN | 55044 | |
| 30839859 | IMPRENTA AZZUL SA DE CV | CALLE RIO BRAVO, LOC 3 931 | | | | REYNOSA | | 88703 | MEXICO |
| 31010586 | IMPRENTA AZZUL SA DE CV | RIO BRAVO NO. 931 COL LAS FUENTS SECC. LOMAS | REYNOSA | | | TAMAULIPAS | | 88703 | MEXICO |
| 30733541 | IMPRESOS RTM DE CV | DR.JAVIER PLATA# 326 | COL.DOCTORES | | | REYNOSA,TAM. | | 88690 | MEXICO |
| 30840266 | IMPRESOS RTM DE CV | DR JAVIER PLATA #326 COL DOCTORES | TAM | | | REYNOSA | | | MEXICO |
| 30839967 | IMPRESOS RTM SA DE CV | DR. JAVIER PLATA 326 | | | | REYNOSA | | 88690 | MEXICO |
| 30733543 | IMPRESOS RTM SA DE CV | DR. JAVIER PLATA 326 | TAM | | | REYNOSA | | 88690 | MEXICO |
| 30777466 | IMPRESOS RTM SA DE CV | MANUEL GERARDO LÓPEZ GONZALEZ. | 326 DR. JAVIER PLATA ST. , DOCTORES | | | REYNOSA, TAMAULIPAS | | 88690 | MEXICO |
| 30777465 | IMPRESOS RTM SA DE CV | 319 E. COMA ST SUITE 842 | | | | HIDALGO | TX | 78557 | |
| 30754124 | IMPRESSIONS PRINTING, INC | 508 JACKSON ST. | | | | JASPER | IN | 47546 | |
| 30733544 | IMPRO INDUSTRIES | 21680 GATEWAY CENTER DRIVE | SUITE 368B | | | DIAMOND BAR | CA | 91765 | |
| 30733545 | IMR INC. | 300 231 PUBLIC SQUARE SUITE 300 | | | | FRANKLIN | TN | 37064 | |
| 30842483 | IMR INC. | 808 QUAIL RIDGE DRIVE | | | | WESTMONT | IL | 60559 | |
| 30733546 | IMS COMPANY | 10373 STAFFORD RD | | | | CHAGRIN | OH | 44023 | |
| 30733547 | IMS COMPANY | P O BOX 75799 | | | | CLEVELAND | OH | 44101 | |
| 30733548 | IMS INFORMATION MANAGEMENT SOLUTION | SUITE 205 455 DELTA AVE | | | | CINCINNATI | OH | 45226 | |
| 30733549 | IN DEPT OF ENVIR. MGT. | P.O. BOX 3295 | | | | INDIANPOLIS | IN | 46206-3295 | |
| 30841083 | IN MOTION SRL | VIA DEL BOSCHETTO 2-15, VIA DEL BOSCHETTO 2-15 2-17 | TO | | | LOMBARDORE | | 10040 | ITALY |
| 31011929 | IN MOTION SRL | VIA DEL BOSCHETTO 2-15 | 46070 | | | LOMBARDORE, TO | | 10040 | MEXICO |
| 31214006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754127 | INCAL TECHNOLOGIES | 3870 E WASHINGTON ROAD | | | | SAGINAW | MI | 48601 | |
| 30754128 | INCEPTRA LLC | 739 E FORT UNION BLVD | | | | MIDVALE | UT | 84047-2348 | |
| 30787317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754129 | INCOE CORP. | 2850 HIGH MEADOW CIRCLE | | | | AUBURN HILLS | MI | 48326 | |
| 30854334 | INCOM MANUFACTURING GROUP LTD. | 1259 SANDHILL DRIVE | | | | ANCASTER | ON | L9G 4V5 | CANADA |
| 31011171 | INCOMM PRODUCT CONTROL | PO BOX 935359 | | | | ATLANTA | GA | 31193 | |
| 30733551 | INDAK MANUFACTURING CORP | 1915 TECHNY ROAD | | | | NORTHBROOK | IL | 60062 | |
| 30754130 | INDALUM SA DE CV | AQUILES SERDAN 203, COLONIA DIAZ OR | NLE | | | SAN NICOLAS DE LA GARZA | | 66480 | MEXICO |
| 30840640 | INDCRAFT EXPORTS | 13/28 E PATEL NAGAR | | | | NEW DELHI | | 110008 | INDIA |
| 30733552 | INDCRAFT EXPORTS | 13 RANI JHANSI ROAD | 30 | | | NEW DELHIINDIA | | 110055 | INDIA |
| 30771441 | Indcraft Exports | 13 Rani Jhansi Road | | | | New Delhi, Delhi | | 110055 | India |
| 30829485 | Indeed | 200 Elm | | | | Stamford | CT | 06901 | |
| 30754131 | INDEED INC | MAIL CODE 5160 | P O BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 30733555 | INDEED, INC | P.O. BOX 660367 | MAIL CODE 5160 | | | DALLAS | TX | 75266-0367 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733556 | INDEPENDENCE TUBE CORP. | 6226 WEST 74TH ST. | | | | CHICAGO | IL | 60638 | |
| 30765260 | Indiana Air Power Inc. d/b/a Compress Air | Steve Olson | 1758 Genesis Drive | | | Laporte | IN | 46350 | |
| 30771523 | Indiana American Water | 153 N. Emerson Avenue | | | | Greenwood | IN | 46143 | |
| 30718568 | INDIANA AMERICAN WATER | 2423 MIDDLE ROAD | | | | JEFFERSONVILLE | IN | 47130 | |
| 30776897 | Indiana American Water | Anne E. Trout | 153 N. Emerson Avenue | | | Greenwood | IN | 46143 | |
| 30776880 | Indiana American Water | PO Box 2798 | | | | Camden | NJ | 08101 | |
| 30776896 | Indiana American Water | PO Box 6029 | | | | Carol Stream | IL | 60197 | |
| 30754132 | INDIANA AMERICAN WATER | PO BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | |
| 30754133 | INDIANA CAST METALS ASSOC. | P O BOX 441743 | | | | INDIANAPOLIS | IN | 46244 | |
| 31056097 | Indiana Department of Environmental Management | 100 N Senate Ave 13th Floor | | | | Indianapolis | IN | 46204 | |
| 30759483 | Indiana Department of Revenue | 100 North Senate Avenue, N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30733558 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7087 | | | | INDIANAPOLIS | IN | 46207 | |
| 30718569 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7206 | | | | INDIANAPOLIS | IN | 46204 | |
| 30783436 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | 10 N. SENATE AVE. SE 202 | | | | INDIANAPOLIS | IN | 46204-2277 | |
| 31012261 | INDIANA DEPT OF WORKFORCE | PO BOX 847 | | | | INDIANAPOLIS | IN | 46206-0847 | |
| 30754134 | INDIANA DEPT OF WORKFORCE DEV | PO BOX 847 | | | | INDIANAPOLIS | IN | 46206-0847 | |
| 30733559 | INDIANA DEPT. OF REVENUE | P.O. BOX 6032 | | | | INDIANAPOLIS | IN | 46206-6032 | |
| 30754135 | INDIANA DEPT. OF REVENUE | SALES TAX EARLY FILER | P.O. BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| 30733560 | INDIANA FLUID POWER, INC. | P.O. BOX 6069 | DEPT 84 | | | INDIANAPOLIS | IN | 46206-6069 | |
| 30718570 | INDIANA MICHIGAN POWER | 110 EAST WAYNE STREET | | | | FORT WAYNE | IN | 46801 | |
| 30754136 | INDIANA MICHIGAN POWER | 110 E WAYNE ST. | | | | FORT WAYNE | IN | 46802 | |
| 31037221 | Indiana Physical Therapy | 4251 Lahmeyer Road | | | | Fort Wayne | IN | 46815 | |
| 30733561 | INDIANA PHYSICAL THERAPY | ATTN: HUMAN RESOURCES | 4251 LAHMEYER ROAD | | | FORT WAYNE | IN | 46815 | |
| 30733562 | INDIANA REFRACTORIES,INC. | P.O. BOX 12111 | | | | FORT WAYNE | IN | 46862-2111 | |
| 30718571 | INDIANA REVENUE DEPARTMENT | 7230 ENGLE RD STE 314 | | | | FORT WAYNE | IN | 46804 | |
| 30718572 | INDIANA SECRETARY OF STATE | 200 W. WASHINGTON ST. | ROOM 201 | | | INDIANAPOLIS | IN | 46204 | |
| 30728950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856030 | INDUCONTROL SA DE CV | ATTENTION : PAUL MCFALL | COL SAN NICOLAS TOLENTINO | GITANA NORTE 469 | | TLAHUAC | | 13250 | MEXICO |
| 30856029 | INDUCONTROL SA DE CV | ATTENTION : PAUL MCFALL | GITANA NORTE 469 | | | TLAHUAC | | 13250 | MEXICO |
| 30733563 | INDUCONTROL SA DE CV | CALLE GITANA NORTE NO 469 | COL SAN NICHOLAS TOLENTINO | | | DELEGACION TLAHUAC | | CP13250 | MEXICO |
| 30733564 | INDUCONTROL SA DE CV | GITANA NORTE 469 | DF | | | TLAHUAC | | 13250 | MEXICO |
| 30767701 | Inducontrol, SA de CV | Attn: Richard Bissar | Gitana No. 469 Col. San Nicolas Tolentino | | | Mexico City, CD | | 13220 | Mexico |
| 30754137 | INDUCTOTHERM | 10 INDEL AVENUE | P O BOX 157 | | | RANCOCAS | NJ | 08073 | |
| 30754138 | INDUCTOTHERM CORP | PO BOX 828482 | | | | PHILADELPHIA | PA | 19182-8482 | |
| 31213177 | Inductotherm Corp. | Attention to Michael Wietrzychowski, Esq. | 10 Indel Avenue | P.O. Box 157 | | Rancocas | NJ | 08073 | |
| 31213160 | Inductotherm Corp. | Attention to Michael Wietrzychowski, Esq. | 10 Indel Avenue | | | Rancocas | NJ | 08073 | |
| 30754139 | INDUSTRIAL ABSORBENT | 236 STORAGE RD | SOLUTIONS | | | LANCASTER | SC | 29720 | |
| 30754140 | INDUSTRIAL CASTER AND WHEEL | 2200 CARDEN ST | | | | SAN LEANDRO | CA | 94577 | |
| 30733567 | INDUSTRIAL CONTRACTORS SKANSKA | 401 NW 1ST ST | PO BOX 208 | | | EVANSVILLE | IN | 47702-0208 | |
| 30754141 | INDUSTRIAL CONTROL REPAIR | 28601 LORNA AVENUE | | | | WARREN | MI | 48092 | |
| 31218812 | INDUSTRIAL DEVELOPMENT SO | 3722 MAGALI CIR | | | | BROWNSVILLE | TX | 78521 | |
| 31012267 | INDUSTRIAL DOOR OF NORTHER | 3839 SOUTH MAIN STREET | | | | SOUTH BEND | IN | 46614 | |
| 30754142 | INDUSTRIAL DOOR OF NORTHERN IN | 3839 SOUTH MAIN STREET | | | | SOUTH BEND | IN | 46614 | |
| 30754143 | INDUSTRIAL DOORS LLC | 1575 US HIGHWAY 281 STE 209 | | | | BROWNSVILLE | TX | 78521 | |
| 31318991 | Industrial Doors LLC | 3123  Old Military Road | | | | Brownsville | TX | 78520 | |
| 30754144 | INDUSTRIAL DOORS, LLC | 1575 HWY 281, SUITE# 209 | | | | BROWNSVILLE | TX | 78521 | |
| 30787318 | INDUSTRIAL ELECTRIC (IEWC) | 5001 SOUTHTOWN DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 30733569 | INDUSTRIAL LEASING LLC | 1825 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505 | |
| 30733570 | INDUSTRIAL MAGNETICS INC | 1385 S M75 | | | | BOYNE CITY | MI | 49712 | |
| 30733571 | INDUSTRIAL MILLWRIGHT SERVICES LLC | 1024 HERITAGE TRAIL | | | | OTTAWA | OH | 45875 | |
| 30733572 | INDUSTRIAL MILLWRIGHT SERVICES LLC | 1024 HERITAGE TRL | | | | OTTAWA | OH | 45875 | |
| 30754146 | INDUSTRIAL MOLDING CORP | 616 E SLATON RD | | | | LUBBOCK | TX | 79404 | |
| 30754147 | INDUSTRIAL MOVERS INC | P O BOX 1563 | 1903 BLANCHARD AVE | | | FINDLAY | OH | 45839 | |
| 30841470 | INDUSTRIAL PARK A I, LLC | UNIVERSITY OF MARYLAND | GLENN L. MARTIN HALL | 4298 CAMPUS DR | | COLLEGE PARK | MD | 20742 | |
| 30841471 | INDUSTRIAL PARK A SUB, LLC | UNIVERSITY OF MARYLAND | GLENN L. MARTIN HALL | 4298 CAMPUS DR | | COLLEGE PARK | MD | 20742 | |
| 30754148 | INDUSTRIAL PLATING, INC. | 120 N. 36TH STREET | | | | LAFAYETTE | IN | 47905 | |
| 30754149 | INDUSTRIAL POWER SYSTEMS INC | 146 DIXIE HIGHWAY | | | | ROSSFORD | OH | 43460 | |
| 30754150 | INDUSTRIAL REPAIR SERVICE INC | 2650 BUSINESS DR | | | | CUMMING | GA | 30028 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754151 | INDUSTRIAL SALES & ENGINEERING | P.O. BOX 20826 | | | | INDIANAPOLIS | IN | 46220 | |
| 30754152 | INDUSTRIAL SENSORS & CONTROLS, INC. | 1074 COURIER PLACE | STE 401 | | | SMYRNA | TN | 37167 | |
| 30843509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754153 | INDUSTRIAL SOLUTIONS | 41 RIDGE RD | | | | GOODWOOD | ON | LOC IAO | CANADA |
| 30754154 | INDUSTRIAL SOLUTIONS | P.O. BOX 1172 | (FORMERLY C & S PRODUCTS) | | | MARION | SC | 29571 | |
| 30754156 | INDUSTRIAL SOLUTIONS INC | 2404 RACHEAL DRIVE | | | | HEATH | TX | 75032 | |
| 30733574 | INDUSTRIAL SOLUTIONS,INC. | 6633 JOHN HICKMAN PKWY #1416 | | | | FRISCO | TX | 75034 | |
| 30754157 | INDUSTRIAL SPECIALTIES MFG | 4091 SOUTH ELIOT STREET | | | | ENGLEWOOD | CO | 80110 | |
| 30754158 | INDUSTRIAL SPRING OF ST. LOUIS, INC | 1 CAPPER DRIVE | | | | PACIFIC | MO | 63069 | |
| 30733575 | INDUSTRIAL STEEL & WIRE | 1901 N NARRAGANSETT | | | | CHICAGO | IL | 60639 | |
| 31320574 | INDUSTRIAL SUPPLEMENTS CNC LLC | N EXPRESSWAY 77 APT 10 | Plan de Ayutla y díaz mirón # 901 col. Buenavista | | | OLMITO | TX | 78520 | |
| 30754159 | INDUSTRIAL SUPPLIES CO. | 405 ANDREWS ROAD | | | | TREVOSE | PA | 19053-3431 | |
| 30754162 | INDUSTRIAL TECHNOLOGY SERVICES LLC | 3950 BURNSLINE ROAD | | | | BROWN CITY | MI | 48416 | |
| 30754161 | INDUSTRIAL TECHNOLOGY SERVICES LLC | 50650 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| 30754160 | INDUSTRIAL TECHNOLOGY SERVICES LLC | 50650 E RUSSELL SCMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| 30733580 | INDUSTRIAL TOOL SERVICE INC | 6818 WALES ROAD | | | | NORTHWOOD | OH | 43619 | |
| 30733578 | INDUSTRIAL TOOL SERVICE INC | P O BOX 756503 | | | | CLEVELAND | OH | 44101 | |
| 30733577 | INDUSTRIAL TOOL SERVICE INC | PO BOX 75650 | | | | CLEVELAND | OH | 44101 | |
| 30718573 | INDUSTRIAL WATER SERVICES | 4500 TURF RD | | | | EL PASO | TX | 79938 | |
| 30854335 | INDUSTRIAS DEL RECAMBIO DISTRIBUCION S.L. | POLÍGONO INDUSTRIAL EGÜÉS · CALLE G · NAVE 1 | | | | EGÜÉS · NAVARRA | | 31486 | SPAIN |
| 31218813 | INDUSTRIAS SCALINI SA DE | BLVD SAN JUAN BOSCO 1603. VISTA HERMOSA | | | | LEON, GUANAJUATO | | 37330 | MEXICO |
| 30733581 | INDUX S.A. DE C.V. | LAMINADORA NO. 37 | DF | | | MEXICO CITY | | 01140 | MEXICO |
| 30754163 | INDY METAL FINISHING | 468 SOUTHPOINT CIRCLE | | | | BROWNSBURG | IN | 46112 | |
| 30842729 | INDY PACK | 2740 IN-9 | | | | COLUMBUS | IN | 47203 | |
| 30754164 | INEOS OLEFINS & POLYMERS | 2600 SOUTH SHORE BLVD | SUITE 250 | | | LEAGUE CITY | TX | 77573 | |
| 30843322 | INEOS USA LLC D/B/A INEOS OLEFINS & POLYMERS USA | 2600 SOUTH SHORE BOULEVARD | SUITE 500 | | | LEAGUE CITY | TX | 77573 | |
| 30787319 | INEOS USA LLC DBA INEOS OLEFINS & | ATTN: CHRISTOPHER SCHULTZ | POLYMERS USA, 2600 SOUTH SHORE BLVD SUITE 500 | | | LEAGUE CITY | TX | 77573 | |
| 30733583 | INESCO, LLC | 760 KILLIAB RD. | | | | AKRON | OH | 44319 | |
| 30728951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754165 | INFINITY MOLDING & ASSEMB | 5520 INDUSTRIAL ROAD | | | | MOUNT VERNON | IN | 47620 | |
| 30754166 | INFINITY MOLDING & ASSEMBLY | 5520 INDUSTRIAL RD | | | | MOUNT VERNON | IN | 47620 | |
| 31012158 | INFINITY MOLDING & ASSEMBLY | 5520 INDUSTRIAL RD | | | | MT VERNON | IN | 47620 | |
| 30754167 | INFINITY MOLDING & ASSEMBLY IN | 5520 INDUSTRIAL RD | | | | MT VERNON | IN | 47620 | |
| 30854336 | INFINITY MOLDING & ASSEMBLY INC | 5520 INDUSTRIAL ROAD | | | | MT VERNON | IN | 47620 | |
| 30754168 | INFOARMOR | 1501 NORTH PLANO ROAD | | | | RICHARDSON | TX | 75081 | |
| 30814530 | INFOR | 40 GENERAL WARREN BLVD | SUITE #110 | | | MALVERN | PA | 19355 | |
| 30843302 | INFOR (US), INC. | 40 GENERAL WARREN BLVD. | SUITE #110 | | | MALVERN | PA | 19355 | |
| 30814539 | INFOR (US), LLC | 244 PERIMETER CENTER PKWY NE | SUITE 400 | | | ATLANTA | GA | 30346 | |
| 30843562 | INFOR (US), LLC | 3040 CHARLEVOIX DRIVE SE | SUITE 200 | | | GRAND RAPIDS | MI | 49546 | |
| 30841443 | INFOR (US), LLC | 40 GENERAL WARREN BLVD. | SUITE #110 | | | MALVERN | PA | 19355 | |
| 30828780 | Infor (US), LLC | Attn: Credit Dept | 244 Perimeter Center Pkwy NE, Ste. 400 | | | Atlanta | GA | 30346 | |
| 30828782 | Infor (US), LLC | Marti Cowan | Credit Manager / Infor (US), LLC | 244 Perimeter Center Pkwy NE | Ste. 400 | Atlanta | GA | 30346 | |
| 30820344 | INFOR (US), LLC | NW 7418 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7418 | |
| 30754169 | INFOR (US),INC. | 13560 MORRIS RD. | SUITE# 4100 | | | ALPHARETTA | GA | 30004-8995 | |
| 30754170 | INFOR GLOBAL SOLUTIONS,INC | NW 5421 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5421 | |
| 30754171 | INFORMA MEDIA, INC | 24652 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| 30754172 | INFORMATICA CORPORATION | PO BOX 49085 | | | | SAN JOSE | CA | 95161-9085 | |
| 30842620 | INFORMATICA LLC | 2100 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 30754173 | INFORMATION MANAGEMENT SOLUTIONS | 455 DELTA AVE SUITE 205 | | | | CINCINNATI | OH | 45226 | |
| 30783782 | Information Professionals Inc | 25 Oakland Dr W | | | | Whitehouse Station | NJ | 08889 | |
| 30783783 | Information Professionals Inc | Department 888, PO Box 299 | | | | Emerson | NJ | 07630 | |
| 31012353 | INFORMATIONAL PROFESSIONALS | DEPT 888 | | | | EMERSON | NJ | 07630 | |
| 30754174 | INFOSEC INSTITUTE, INC | 311 W WASHINGTON AVE., | | | | MADISON | WI | 53703 | |
| 30754175 | INFOSTREAM SOLUTIONS | 1925 REINWOOD DRIVE | | | | TOLEDO | OH | 43613 | |
| 30733586 | INFOTRAC | 200 NORTH PALMETTO ST. | | | | LEESBURG | FL | 34748 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 312 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30787320 | INFRA SA DE CV | FELIX GUZMAN 16 3 PISO PARQUE MX | | | | NAUCALPAN | | 53398 | MEXICO |
| 30839828 | INFRA SA DE CV | LEONA VICARIO #102, FRACC. SECCION | | | | REYNOSA | | 88690 | MEXICO |
| 30733588 | INFRAFED SERVICES, INC. | 6439 COUNTY ROAD 29 | | | | AUBURN | IN | 46706 | |
| 30831066 | Infrared Cameras Inc | 24 Greenway Plaza, Suite 1800 | | | | Houston | TX | 77064 | |
| 30831068 | Infrared Cameras Inc | Daniel Jacob borchlet | 13310 Corrigan Springs Dr | | | Cypress | TX | 77429 | |
| 30831067 | Infrared Cameras Inc | P.O. Box 739500 | | | | Dallas | TX | 7537-9500 | |
| 30754176 | INFRARED INSPECTIONS LLC | 2105 W. CARDINAL DRIVE | | | | BEAUMONT | TX | 77705 | |
| 30788384 | Infusion Freight Services LLC | 19095 S Highway 125 | | | | Fairland | OK | 74343 | |
| 30787321 | INFUSION FREIGHT SERVICES LLC | 25346 S 540 RD | | | | AFTON | OK | 74331 | |
| 30820346 | ING BELGIUM S.A./N.V. | AVENUE MARNIXLAAN / AVENUE MARINIX 24 | | | | BRUSSELS | | B-1000 | BELGIUM |
| 30820347 | ING BELGIUM S.A./N.V. | C/O: CLIFFORD CHANCE LLP | ATTN: DOUGLAS DEUTSCH | TWO MANHATTAN WEST | 37TH 9TH AVE. | NEW YORK | NY | 10001 | |
| 30820348 | ING BELGIUM S.A./N.V. | C/O: CLIFFORD CHANCE LLP | ATTN: SARAH CAMPBELL | TWO MANHATTAN WEST | 37TH 9TH AVE. | NEW YORK | NY | 10001 | |
| 31379422 | ING Belgium S.A./N.V. | c/o Clifford Chance US LLP | Attn: Sarah Campbell & Douglas E. Deutsch | Two Manhattan West | 375 9th Avenue | New York | NY | 10001 | |
| 31379433 | ING Belgium S.A./N.V. | c/o ING Capital LLC | 1133 Avenue of the Americas | Attn: Ian Nyi, Global Credit Restructuring | | New York | NY | 10036 | |
| 31379421 | ING Belgium S.A./N.V. | c/o ING Capital LLC | Attn: Ian Nyi, Global Credit Restructuring & | Nadine Ghandour, Working Capital Solutions | 1133 Avenue of the Americas | New York | NY | 10036 | |
| 31060952 | ING Belgium S.A./N.V. | Nathan Sommers Gibson Dillon PC | Iain L. C. Kennedy | 1400 Post Oak Boulevard, Suite 300 | | Houston | TX | 77056-6102 | |
| 31319647 | ING Belgium S.A./N.V. | Sarah Campbell | Clifford Chance US LLP | Two Manhattan West | 375 9th Avenue | New York | NY | 10001 | |
| 31379434 | ING Belgium S.A./N.V. | Sarah Nye Campbell | Clifford Chance US LLP | Two Manhattan West | 375 9th Avenue | New York | NY | 10001 | |
| 30719470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854337 | INGENIERIA EN LUBRICACION Y SISTEMAS AUTOMATIZADOS SA DE CV | CALLE NEZAHUALCOYOTL 2 SAN BARTOLO | TENAYUCA TLANEPANTLA, MEXICO | | | MEXICO | | 54150 | MEXICO |
| 30854338 | INGENIERIA EN SISTEMAS INTEGRALES DE SEGURIDAD PRIVADA | CALLE CANELA | 352 | CDIUDAD DE MEXICO | | IZTACALCO | | 8400 | MEXICO |
| 30754177 | INGERSOLL & EQUIPMENT | 12774 O'CONNOR RD. | | | | SAN ANTONIO | TX | 78233 | |
| 30754178 | INGERSOLL CUTTING TOOL COMPANY | 36897 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| 30754179 | INGERSOLL RAND | 2516-I INDUSTRIAL PARK DR. | | | | GOSHEN | IN | 46526 | |
| 30854339 | INGERSOLL RAND DE MEXICO | BOULEVARD CENTRO INDUSTRIAL SN-11 | INDUSTRIAL PUENTE DE VIGAS | | | TLANEPANTLA DE BAZ | | 54070 | MEXICO |
| 30719471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754180 | INGERSOLL-RAND AIR COMP. | 12774 O'CONNOR ROAD | | | | SAN ANTONIO | TX | 78233-5500 | |
| 30754181 | INGERSOLL-RAND COMPANY | 13551 MERRIMAN ROAD | | | | LIVONIA | MI | 48150 | |
| 30854340 | INGERSOLL-RAND DE MEXICO S DE RL DE CV | BLVD. CENTRO INDUSTRIAL 1 | COL. INDUSTRIAL PUENTE DE VIGAS, | | | MEXICO | | 54070 | MEXICO |
| 30719472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840396 | INGHAMS REGROOVING SERVICE INC. | 1860 N. READING ROAD | | | | STEVENS | PA | 17578-9311 | |
| 30731451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31205067 | INGRAM MICRO FLEX PYMT SOL. | 3351 MICHELSON DRIVE | SUITE 100 | | | IRVINE | CA | 92612-0697 | |
| 30718575 | INGRAM MICRO FLEX PYMT SOL. | ATTN: PRESIDENT OR GENERAL COUNSE | 3351 MICHELSON DRIVE | SUITE 100 | | IRVINE | CA | 92612-0697 | |
| 30754182 | INGRAM MICRO FLEXIBLE | PO BOX 609 | PAYMENT SOLUTIONS | | | CEDAR RAPIDS | IA | 52406-0609 | |
| 31011333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754183 | INIGO LTD. | 25 FENCHURCH AVENUE | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 30754184 | INJECTEC | 451 N DEKORA WOODS BLVD | | | | SAUKVILLE | WI | 53080 | |
| 30769950 | Injectec, Inc. | c/o Frank W. DiCastri, Esq. | 1000 North Water Street | Suite 1700 | | Milwaukee | WI | 53202 | |
| 30754185 | INLINE ELECTRIC | PO BOX 7267 | | | | HUNTSVILLE | AL | 35807 | |
| 30754186 | INLNE ELECTRIC | PO BOX 7267 | | | | HUNTSVILLE | AL | 35807-1267 | |
| 30719475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820354 | INMOBILIARIA AYUSA, S. DE R.L. DE C.V. | CALLE PRIMERA Y LILAS NO. 244 | COL. JARDIN | TAMAULIPAS | | MATAMOROS | | 87330 | MEXICO |
| 30754187 | INMOTIONNOW INC | 215 SOUTHPORT DRIVE SUITE 1000 | | | | MORRISVILLE | NC | 27560 | |
| 30719476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754188 | INNKEEPER, LLC | 4902 DEWITT DR., STE 104 | | | | CANTON | MI | 48188 | |
| 30854341 | INNOVA CALIDAD Y ENSAMBLES SA DE CV | GUERRERO 413-B, SANCTORUM, CUAUTLANCINGO, PUEBLA | | | | PUEBLA | | 72730 | MEXICO |
| 30733592 | INNOVATE TECHNOLOGIES INC | 761 N 17TH STREET UNIT 5 | | | | ST CHARLES | IL | 60174 | |
| 30839865 | INNOVATIVE BOARD TEST SAPI DE CV | PERIFERICO SUR 5739 INT 11B | | | | TLAQUEPAQUE | | 45610 | MEXICO |
| 30733594 | INNOVATIVE DESIGN CONCEPTS | 2231 AUGESTA DR | | | | FREMONT | OH | 43420 | |
| 30733593 | INNOVATIVE DESIGN CONCEPTS | 2231 AUGUSTA DR | | | | FREMONT | OH | 43420 | |
| 30842705 | INNOVATIVE ENGINEERED | 255 WEST LINCOLN AVE | | | | MINSTER | OH | 45865 | |
| 31011210 | INNOVATIVE ENGINEERED SOLUTIONS | 255 255 NORTH LINCOLN STREET | | | | MINSTER | OH | 45865-1016 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 313 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733595 | INNOVATIVE ENGINEERED SOLUTIONS OF | 255 255 NORTH LINCOLN STREET | | | | MINSTER | OH | 45865-1016 | |
| 30829515 | Innovative Engineered Solutions of Minster LLC | 2314 Minster-Egypt Pike | | | | Minster | OH | 45865 | |
| 30754189 | INNOVATIVE HANDLING & METALF | 7755 SYLVANIA AVE | | | | SYLVANIA | OH | 43560 | |
| 30754190 | INNOVATIVE INJECTION TECHNOL | 2360 GRAND AVENUE | TECHNOLOGIES INC | | | WEST DES MOINES | IA | 50265 | |
| 30754191 | INNOVATIVE LOGIC CORPORATION | 5 WILLOW LN | PO BOX 101 | | | SMITHS FALLS | ON | K7A 4S5 | CANADA |
| 31011863 | INNOVMETRIC SOFTWARE INC. | 2014 RUE CYRILLE-DUQUET | SUITE 310 | | | QUEBEC | QC | G1N 4N6 | CANADA |
| 31012059 | INOFAST MFG. INC. | 2880 BERGEY ROAD | SUITE R | | | HATFIELD | PA | 19440 | |
| 30840781 | INOFAST MFG. INC. | SUITE R2880 BERGY RD | | | | HATFIELD | PA | 19440-1764 | |
| 31375444 | INPUT TECHNOLOGIES INC. | UNIT D 12705 CENTURY DRIVE | | | | ALPHARETTA | GA | 30009 | |
| 30733596 | INPUT TECHNOLOGIES INCORPORATED | 12705 CENTURY DR UNIT D | | | | ALPHARETTA | GA | 30004 | |
| 30733597 | INSERTS INTERNATIONAL LP | 969 BUENOS AVE | | | | SAN DIEGO | CA | 92110 | |
| 30754194 | INSIGHT | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| 30754195 | INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY | STE 1 | | | CHANDLER | AZ | 85286-1947 | |
| 30754196 | INSIGHT DIRECT USA INC | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| 30731211 | INSIGHT DIRECT USA, INC. | 2701 E. INSIGHT WAY | | | | CHANDLER | AZ | 85286 | |
| 30841502 | INSIGHT DIRECT USA, INC. | 6820 S. HARL AVE. | | | | TEMPE | AZ | 85283 | |
| 30733600 | INSIGHT DIRECT USA, INC. | 682 S. HARL AVE. | | | | TEMPE | AZ | 85283 | |
| 30771319 | Insight Direct USA, Inc. | C/O Galen & Davis, LLP | Attn: Jeffrey M. Galen, Esq. | 2829 Townsgate Road | Suite 100 | Westlake Village | CA | 91361 | |
| 30733601 | INSIGHT EXPOSURE AND RISK SCIENCES, INC. | ATTN: INSIGHT OPERATING ACCT. | PO BOX 201162 | | | DALLAS | TX | 75320-1162 | |
| 30814541 | INSIGHT GLOBAL FINANCE | 2330 I-30 | | | | MESQUITE | TX | 75150 | |
| 30754199 | INSIGHT GLOBAL FINANCE | PO BOX 5066 | | | | HARTFORD | CT | 06102-5066 | |
| 30754200 | INSIGHT LEAN SOLUTIONS | 728 WHIPPLE RD | | | | MI | MI | 49028 | |
| 31320415 | INSIGHT SOLUTIONS PARTNERS | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| 30754202 | INSIGHTSOFTWARE LLC | 8529 SIX FORKS RD | STE 400 | | | RALEIGH | NC | 27615 | |
| 30719477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012041 | INSOURCE, INC | 2490 BOULEVARD OF THE GENERALS STE 200 | | | | NORRISTOWN | PA | 19403 | |
| 30754204 | INSPEC, INC. | 7282 HAGGERTY ROAD | | | | CANTON | MI | 48187 | |
| 30754205 | INSPECTION ENGINEERING LLC | 30903 VIKING PARKWAY | | | | WESTLAKE | OH | 44145 | |
| 30733602 | INSPIRED TECHNOLOGIES, LLC | 221 REMINGTON WAY | | | | HICKORY | KY | 42051 | |
| 30754206 | INSPYR SOLUTIONS LLC | 600 CORPORATE DRIVE SUITE | 500 | | | FORT LAUDERDALE | FL | 33334 | |
| 30843563 | INSPYR SOLUTIONS, LLC | 600 CORPORATE DRIVE | SUITE 500 | | | FORT LAUDERDALE | FL | 33334 | |
| 31011931 | INSTALACIONES DISEÑO E IN | GENIERIA DEL NORTE S DE R | L DE CV | | | JUAREZ, CH | | 32350 | MEXICO |
| 30733603 | INSTANT TOOLS INC | 29724 AVENDA DE LAS BANDERAS | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| 30826678 | INSTANT TOOLS INC. | 29724 AVENIDA DE LAS BANDERAS | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 30842083 | INSTITUCIÓN DE BANCA MÚLTIPLE, BANREGIO GRUPO FINANCIERO | MONTES URALES 755 | FLOOR 1 | LOMAS DE CHAPULTEPEC | | MEXICO CITY | | | MEXICO |
| 30754207 | INSTRON | 75 REMITTANCE DRIVE - SUITE 6826 | | | | CHICAGO | MA | 60675-6826 | |
| 30754208 | INSTRON CORPORATION | 75 REMITTANCE DRIVE | SUITE 6826 | | | CHICAGO | IL | 60675-6826 | |
| 30754209 | INSTRON-TOOL WORKS INC | ILLINOIS TOOL WORKS INC | 825 UNIVERSITY AVENUE | | | NORWOOD | MA | 02062 | |
| 31218814 | INSULATION PLASTICS | SIERRA DE LOS CONEJOS 6575 | | | | JUAREZ, CHIHUAHUA | | 32650 | MEXICO |
| 31320435 | INSULTAB | 45 INDUSTRIAL PARKWAY | | | | WOBURN | MA | 01801 | |
| 31320457 | INT. FILTRATION SERVICES | 44001 VAN BORN RD. | | | | BELLEVILLE | MI | 48111 | |
| 31217920 | Intact Insurance | 2020 Blvd Robert-Bourassa suite 100 | | | | Montreal | QC | H3A 2A5 | Canada |
| 30745041 | INTACT INSURANCE | 700 UNIVERSITY AVENUE | SUITE 1500-A | | | TORONTO | ON | M5G 1X6 | CANADA |
| 30754213 | INTCO INTERNATIONAL TRADING HONG KONG CO LIMITED | LEVEL 54 HOPEWELL CENTRE 183 QEENS ROAD EAST HK | | | | | | | CHINA |
| 30754212 | INTCO INTERNATIONAL TRADING HONG KONG CO LIMITED | LEVEL 54 HOPEWELL CENTRE 183 QEENS ROAD EAST HK | | | | HONG KONG | | | HONG KONG |
| 30754214 | INTECH MOTION CORPORATION | 11355 ROJAS DR SUITE 9,10 | | | | EL PASO | TX | 79936 | |
| 30754215 | INTEFILM INC | 24100 CHAGRIN BLVD SUITE | 350 | | | BEACHWOOD | OH | 44122 | |
| 30754216 | INTEGRA CERTIFIED DOCUMENT DESTRUCT ION,LLC | 707 N WILDWOOD AVE | | | | ELKHART | IN | 46515 | |
| 30754217 | INTEGRATED CUSTOM SOFTWAR | 701 HEBRON AVE | | | | GLASTONBURY | CT | 06033 | |
| 30841728 | INTEGRATED DATA STORAGE, INC | 70 W. MADISON ST. | SUITE 1625 | | | CHICAGO | IL | 60602 | |
| 30841727 | INTEGRATED LOGISTICS SOLUTIONS LLC | 23000 EUCLID AVENUE | ATTN: GENERAL COUNSEL | PARK-OHIO INDUSTRIES, INC. | | CLEVELAND | OH | 44117 | |
| 30844033 | INTEGRATED LOGISTICS, INC. | 13599 PARK VISTA BLVD. | | | | FORT WORTH | TX | 76177 | |
| 30733605 | INTEGRATED MICRO-ELECT. | MEXICO S.A.P. DE CV | CALLE 4 PONIENTE#10560 | | | EL SALTO,JALISCO | | 45680 | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 314 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30840893 | INTEGRATED MICRO-ELECTRONICS MEXICO S.A.P. DE C.V. | CALLE 4 PONIENTE #10560 | PARQUE INDUSTRIAL EL SALTO | JALISCO | | EL SALTO | | 45680 | MEXICO |
| 30840923 | INTEGRATED MICRO-ELECTRONICS MEXICO S.A.P.I. DE C.V. | CALLE 4 PONIENTE NO. 10560 | PARQUE INDUSTRIAL EL SALTO | JALISCO | | EL SALTO | | 45680 | MEXICO |
| 31057402 | Integrated Micro-Electronics, Inc. | Robert Heese | N.Science Ave. Laguna Techno Park, Binan 4024 | | | Laguna | | | Phillippines |
| 31057391 | Integrated Micro-Electronics, Inc. | c/o Jackson Walker LLP | Attn: Jennifer Wertz | 100 Congress Ave., Suite 1100 | | Austin | TX | 78701 | |
| 30733606 | INTEGRATED PRECISION SYSTEMS, INC. | 9321 RAVENNA RD. | STE C | | | TWINSBURG | OH | 44087 | |
| 31012207 | INTEGRATED SALES SOLUTIONS II LLC | 6400 HIGHLANDS PARKWAY SE | SUITE C | | | SMYRNA | GA | 30082 | |
| 31012141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841731 | INTEGRATION POINT. INC. | P.O. BOX 49175 | | | | CHARLOTTE | NC | 28277 | |
| 30733607 | INTEGRIFY INC DBA NUTRIENT | 20 N WACKER DR STE 3330 | | | | CHICAGO | IL | 60606 | |
| 30754218 | INTEGRITY BUSINESS DEVELOPME | 2497 HORSESHOE COVE | | | | ALLEGAN | MI | 49010 | |
| 30733608 | INTEGRITY BUSINESS SOLUTIONS | 4740 TALON CT SE STE 8 | | | | GRAND RAPIDS | MI | 49512 | |
| 31010591 | INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| 30842764 | INTEGRITY EXPRESS LOGISTICS, LLC | 4420 COOPER RD | | | | CINCINNATI | OH | 45242 | |
| 31024689 | Integrity Express Logistics, LLC | c/o Weltman, Weinberg & Reis Co., LPA | 5990 West Creek Rd | Suite 200 | | Independence | OH | 44131 | |
| 31024721 | Integrity Express Logistics, LLC | c/o Weltman, Weinberg & Reis Co., LPA | PO Box 93784 | | | Cleveland | OH | 44101 | |
| 31228383 | INTEGRITY TOOL AND MOLD DE MEXICO S DE RL DE CV | PROLONGACIÓN CIRCUITO, EL MARQUÉS SUR # 51, PARQUE INDUSTRIAL | | | | SANTIAGO DE QUERÉTARO, QRO | | 76246 | MEXICO |
| 31227521 | Integrity Tool and Mold Inc. | 3651 Delduca Dr | | | | Oldcastle | ON | N0R1L0 | Canada |
| 30733610 | INTEGRITY TOOL AND MOLD INC. | 3651 DELDUCA DRIVE | | | | OLDCASTLE | ON | NOR 1L0 | CANADA |
| 30733611 | INTEGRITY TOOL AND MOLD INC. | 5015 ONEIL DRIVE | | | | OLDCASTLE | ON | NOR 1L0 | CANADA |
| 31320357 | INTEGRITY WEIGHING SOLUTIONS LLC | 322 MONROE AVENUE S | | | | HOPKINS | MN | 55343 | |
| 30841678 | INTEGRYS ENERGY SERVICES, INC. | 500 WEST MADISON STREET | SUITE 3300 | | | CHICAGO | IL | 60661 | |
| 30733612 | INTELIGENTE TECHNOLOGIES, LLC | 17199 N. LAUREL PARK DRIVE | SUITE 321 | | | LIVONIA | MI | 48152 | |
| 30844020 | INTELIGENTE TECHNOLOGIES, LLC | 37819 SCHOOLCRAFT ROAD | | | | LIVONA | MI | 48150 | |
| 30733613 | INTELIGENTE TECHNOLOGIES, LLC | 37819 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | |
| 30761915 | Intelligent MEMS Design Inc | 15 Orchard Crossing | 202 | | | Andover | MA | 01810-4875 | |
| 30733614 | INTELLIGENT MEMS DESIGN, INC. | 15 ORCHARD CROSSING | | | | ANDOVER | MA | 01810 | |
| 30754219 | INTER BASIC RESOURCES INC DBA IBR INC | 11599 MORRISSEY RD | | | | GRASS LAKE | MI | 49240-0250 | |
| 30754220 | INTERACTIVE SYSTEMS INC | 602 602 W 5TH AVENUE STE B | | | | IL | IL | 60563 | |
| 30754221 | INTERFACE FINANCIAL GROUP | 7910 WOODMONT AVENUE | SUITE 1050 | | | BETHESDA | MD | 20814 | |
| 30754222 | INTERFACE SEALING | PO BOX 64292 | | | | BALTIMORE | MD | 21264-4292 | |
| 30733615 | INTERLINK ADVANCED LOGISTICS, LLC | 6500 SOUTH 35TH STREET | | | | MCALLEN | TX | 78503 | |
| 30759871 | Interlink Advanced Logistics, LLC | Jorge A Torres | 6500 South 35th. Street | Bldg. Y Suite A | | McAllen | TX | 78503 | |
| 30754223 | INTERLINK CLOUD ADVISORS | 5887 CORNELL RD | SUITE# 7 | | | CINCINNATI | OH | 45242 | |
| 30733616 | INTERLINK TRADE SERVICES LTD | 6500 SOUTH 35TH STREET BUILDING | | | | MCALLEN | TX | 78503 | |
| 30759793 | Interlink Trade Services, Ltd | Attn: Jorge A Torres | 6500 South 35th. Street | Bldg. Y Suite A | | McAllen | TX | 78503 | |
| 31011203 | INTERLOAD FORWARDING LLC | 9780A PLAZA CIRCLE SUITE A | | | | EL PASO | TX | 79927 | |
| 31011018 | INTERMART INC | 1400 CORPORATE CENTER CURVE | SUITE #130 | | | EAGAN | MN | 55121 | |
| 30733617 | INTERMART, INC. | 1400 CORPORATE CENTER CURVE SUITE 1 | | | | EAGAN | MN | 55122 | |
| 31036713 | Internal Revenue Service | 1100 Commerce | Mail Code 5026 DAL | | | Dallas | TX | 75242-1100 | |
| 31038575 | Internal Revenue Service | 1100 Commerce | MAIL CODE 5026 DAL | Attn: Patrick J. Murray Sr. | | Dallas | TX | 75242-1100 | |
| 30718576 | INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST | | | | WASHINGTON | DC | 20224 | |
| 30718577 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 1111 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2541 | |
| 31061705 | Internal Revenue Service | c/o Dorletha Godley, Bankruptcy Specialist | 2850 NE Independence Ave | | | Lee's Summit | MO | 64064-2440 | |
| 30754224 | INTERNAL REVENUE SERVICE | HEAVY HIGHWAY VEHICLE USE TAX | FORM 2290-V ID #341612053 | P O BOX 932500 | | LOUISVILLE | KY | 40293-2500 | |
| 31056356 | Internal Revenue Service | Attn: Patrick J. Murray Sr. | 1100 Commerce | MAIL CODE 5026 DAL | | Dallas | TX | 75242-1100 | |
| 31036924 | Internal Revenue Service | Attn: Patrick J. Murray Sr. | 1100 Commerce | MAIL CODE 5026 DL | | Dallas | TX | 75242-1100 | |
| 30733618 | INTERNAL REVENUE SERVICE | P.O. BOX 145566 | | | | CINCINNATI | OH | 45250 | |
| 31061704 | Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia, | PA | 19101-7346 | |
| 30770918 | INTERNATIONAL ALL PART MASTERS LLC | 1205 EAST MONROE ST | | | | BROWNSVILLE | TX | 78520 | |
| 30770919 | INTERNATIONAL ALL PART MASTERS LLC | ATTN: ANGELICA YAZMIN GARZA, OWNER | 2205 S 49 TH ST | | | MCALLEN | TX | 78503 | |
| 30840816 | INTERNATIONAL BANK OF COMMERCE | 2250 EAST 73RD STREET | ATTENTION: KENNETH SKILLMAN | | | TULSA | OK | 74136 | |
| 30842315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754225 | INTERNATIONAL BUSINESS MACHINES CO | 1 NORTH CASTLE DR | | | | ARMONK | NY | 10504 | |
| 30754227 | INTERNATIONAL BUSINESS MACHINES CO | PO BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 30842537 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NORTH CASTLE DRIVE | | | | ARMONK | NY | 10504 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 315 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30843567 | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504-1722 | |
| 30814632 | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | 1 NORTH CASTLE DRIVE | | | | ARMONK | NY | 10504 | |
| 30754228 | INTERNATIONAL BUYING GROUP | 56 GREYABBEY DRIVE | | | | PINEHURST | NC | 28374 | |
| 30733619 | INTERNATIONAL CHAMBER OF COMMERCE | 33-43 AVENUE DE PRESIDENT WILSON | | | | PARIS | | 75116 | FRANCE |
| 30754229 | INTERNATIONAL CHEMICAL | 2628 NORTH MASCHER STREET | COMPANY | | | PHILADELPHIA | PA | 19133 | |
| 30733622 | INTERNATIONAL CHEMICAL CO | 2628-48 N. MASHER ST. | | | | PHILADELPHIA | PA | 19133 | |
| 31012091 | INTERNATIONAL CHEMICAL COMPANY | 2628-48 N. MASHER ST. | | | | PHILADELPHIA | PA | 19133 | |
| 30761122 | International Chemical Company | 2628 N. Mascher Street | | | | Philadelphia | PA | 19133 | |
| 30796182 | International Equity Research Corp. | 854 Massachusetts Avenue | Suite #10 | | | Cambridge | MA | 02139 | |
| 30718578 | INTERNATIONAL EQUITY RESEARCH CORP. | C/O SCOTT S WELTMAN | 5990 WEST CREEK ROAD | SUITE 200 | | INDEPENDENCE | OH | 44131 | |
| 31230260 | INTERNATIONAL EQUITY RESEARCH CORP. | C/O WELTMAN, WEINBERG & REIS CO., L.P.A. | ATTN: SCOTT S. WELTMAN | 5990 WEST CREEK RD, SUITE 200 | | INDEPENDENCE | OH | 44131 | |
| 30731212 | INTERNATIONAL EQUITY RESEARCH CORP. | INTERNATIONAL EQUITY RESEARCH CORP. | C/ PETER LAWLESS (REGISTERED AGENT) | 854 MASSACHUSETTS AVE. SUITE #10 | | CAMBRIDGE | MA | 02139 | |
| 31320455 | INTERNATIONAL FIRE AND PROTE | 243 ROYAL DRIVE | | | | MADISON | AL | 35758-1788 | |
| 30754230 | INTERNATIONAL HARDCOAT | 12400 BURT ROAD | | | | DETROIT | MI | 48228 | |
| 30733625 | INTERNATIONAL IMPULSE,INC | 7100 WESTWIND DR | SUITE 130 | | | EL PASO | TX | 79912 | |
| 30841450 | INTERNATIONAL MANUFACTURING SOLUTIONS OPERACIONES, S. DE R.L. DE C.V. | SANTOS DUMONT 6630 | PARQUE INDUSTRIAL PANAMERICANO | CHIHUAHUA | | CIUDAD JUAREZ | | 32600 | MEXICO |
| 30820139 | INTERNATIONAL MANUFACTURING SOLUTIONS OPERACIONES, S. DE R.L. DE C.V. | SANTOS DUMONT 6630 | PARQUE INDUSTRIAL PANAMERICANO | ATTN: LEGAL DEPARTMENT | CHIHUAHUA | CIUDAD JUAREZ | | | MEXICO |
| 30754231 | INTERNATIONAL MARKET ACCESS LTD. | SUITE 6-7 20 F MARINA HOUSE 68 HING | HK | | | SHAUKEIWAN | | 999077 | HONG KONG |
| 30754233 | INTERNATIONAL MOLD | 23224 GIACOMA CT | CORPORATION | | | CLINTON TWP | MI | 48036 | |
| 30754232 | INTERNATIONAL MOLD | CORPORATION | 23224 GIACOMA CT | | | CLINTON TWP | MI | 48036 | |
| 30754234 | INTERNATIONAL PAPER | 2000 LYNCH RD | PO BOX 63 | | | EVANSVILLE | IN | 47701 | |
| 30754235 | INTERNATIONAL PAPER | PO BOX 676565 | | | | DALLAS | TX | 75267-6565 | |
| 30754236 | INTERNATIONAL PAPER CO. | 6400 POPULAR AVE. | | | | MEMPHIS | TN | 37197 | |
| 30754238 | INTERNATIONAL PAPER COMPANY | 6400 POPLAR AVE | | | | MEMPHIS | TN | 38119 | |
| 30754237 | INTERNATIONAL PAPER COMPANY | PO BOX 31001-0780 | | | | PASADENA | CA | 91110-0780 | |
| 30754239 | INTERNATIONAL POLYMERS CORP(RAVAGO) | 405 PARK TOWER DRIVE | | | | MANCHESTER | TN | 37355 | |
| 30754240 | INTERNATIONAL POLYMERS CORP. | 426 SOUTH AUBREY STREET | | | | ALLENTOWN | PA | 18109 | |
| 30841806 | INTERNATIONAL PRINT-O-PAC LIMITED | C-4 TO C-L 1 | HOSIERY COMPLEX | PHASE-II EXTENSION | UTTAR PRADESH | NOIDA | | 201 305 | INDIA |
| 30820146 | INTERNATIONAL PRINT-O-PAC LIMITED | C-4 TO C-L 1 | HOSIERY COMPLEX | PHASE-II EXTENSION | UTTAR PRADESH | NOIDA | | | INDIA |
| 30754241 | INTERNATIONAL PRODUCTS | CORPORATION | 201 CONNECTICUT DRIVE | | | BURLINGTON | NJ | 08016 | |
| 30754242 | INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DRIVE | | | | BURLINGTON | NJ | 08016-4105 | |
| 30754243 | INTERNATIONAL PRODUCTS CORP. | 201 CONNETICUT DRIVE | | | | BURLINGTON | NJ | 08016 | |
| 30733627 | INTERNATIONAL QUALITY CONTROL | 1 HERITAGE PLACE, SUITE 550 | | | | SOUTHGATE | MI | 48195 | |
| 30754244 | INTERNATIONAL TECHNICAL POLYME | P.O. BOX 111 | SYSTEMS | | | NILES | OH | 44446 | |
| 30843428 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW), LOCAL NO. 9699 | P.O. BOX 355 | 6038 E. MARLETTE RD | | | MARLETTE | MI | 48453 | |
| 30843805 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, UAW | 1675 N UNION STREET | | | | FOSTORIA | OH | 44830 | |
| 30744729 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPAE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 2021 | 1675 N UNION STREET | | | | FOSTORIA | OH | 44830 | |
| 30744730 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPAE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 2413 | PO BOX 987 | | | | GREENEVILLE | OH | 45331 | |
| 30744731 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPAE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 9699 | P.O. BOX 355 | 6038 E. MARLETTE RD | | | MARLETTE | MI | 48453 | |
| 30754245 | INTERSTATE ELECTRIC CORPORATION | PO BOX 668 | | | | SAND SPRINGS | OK | 74063 | |
| 30718579 | INTERSTATE GAS SUPPLY | 6100 EMERALD PARKWAY | | | | DUBLIN | OH | 43016 | |
| 30754246 | INTERSTATE GAS SUPPLY INC | PO BOX 936626 | | | | ATLANTA | GA | 31193-6626 | |
| 30733628 | INTERTAPE POLYMER CORPORATION | 100 PARAMOUNT DR STE 300 | | | | SARASOTA | FL | 34232 | |
| 30754247 | INTERTECH DEVELOPMENT COMPANY | 7401 N. LINDER AVENUE | | | | SKOKIE | IL | 60077 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 316 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754248 | INTERTECH PRODUCTS, INC. | 906 WEST HANLEY ROAD | | | | NORTH MANCHESTER | IN | 46962 | |
| 30733630 | INTERTEK AUTOMOTIVE SYSTEMS | 95 CHASTAIN ROAD, SUITE 301 | | | | KENNESAW | GA | 30144 | |
| 30839946 | INTERTEK TESTING SERVICES DE M | CALLE PONIENTE 134 660 INDUSTRIAL V | | | | AZCAPOTZALCO | | 02300 | MEXICO |
| 30754249 | INTERTEK TESTING SERVICES NA, INC.. | 4700 BROADMOOR STE 200 | | | | KENTWOOD | MI | 49512 | |
| 30754250 | INTERTEK TESTING SERVICES NA, INC.. | PO BOX #405176 | | | | ATLANTA | GA | 30384-5176 | |
| 31320383 | INTERTEK TESTING SERVICES TAIWAN LTD | 8F., NO. 423, RUIGUANG RD., NEIHU DIST. | | | | TAIPEI CITY | | 114690 | TAIWAN |
| 31011120 | INTERTEK USA, INC | 616 PERRIN RD | | | | SAN ANTONIO | TX | 78226 | |
| 30754251 | INTERTRUST (UK) LIMITED | 1 BARTHOLOMEW LANE | | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| 30754252 | INTERTRUST MANAGEMENT IRELAND LIMIT | 2ND FLOOR, 1-2 VICTORIA BUILDINGS, | NIK | | | DUBLIN 4 | | D04 XN32 | IRELAND |
| 30733632 | INT'L QUALITY CONTROL,INC | ONE HERITAGE DRIVE | SUITE 400 | | | SOUTHGATE | MI | 48195 | |
| 30754253 | INTRADIN HK CO LIMITED | 118 DUHUI ROAD | MINHAND DISTRICT | | | SHANGHAI | | 201109 | CHINA |
| 30718580 | INTRADO | 11650 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | |
| 30754255 | INTRADO IP COMMUNICATIONS INC | PO BOX 74007080 | | | | CHICAGO | IL | 60674 | |
| 30733633 | INTRALINKS, INC | 150 EAST 42ND STREET, 8TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 30754256 | INTRALINKS, INC. | P.O. BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | |
| 30754257 | INTRALOX, LLC | PO BOX 730367 | | | | DALLAS | TX | 75373-0367 | |
| 30754258 | INTREPID MOLDING INC | 285 INDUSTRIAL DRIVE | | | | WAUCONDA | IL | 60084 | |
| 30718582 | INTRUST BANK, NA | 49 STEVENSON STREET STE 1275 | | | | SAN FRANCISCO | CA | 94105 | |
| 30718581 | INTRUST BANK, NA | PO BOX 413926 | | | | KANSAS CITY | MO | 64141 | |
| 31010420 | INTUIT QUICKBOOKS | 2700 COAST AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 30754259 | INVENTORY SALES COMPANY | 9777 REAVIS RD | | | | ST LOUIS | MO | 63123 | |
| 30754260 | INVENTORY SALES COMPANY | P O BOX 796016 | | | | ST LOUIS | MO | 63179 | |
| 30754261 | INVIRONMENTAL TECHNOLOGIES LLC | 2534 LOCUST DRIVE | | | | EVANSVILLE | IN | 47720 | |
| 30733636 | INVOLTA | 1343 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44452 | |
| 30754263 | INVOLTA | 1343 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44504 | |
| 30840059 | INVOLTA, LLC | 2195 BLANCHARD STREET | | | | YOUNGSTOWN | OH | 44505 | |
| 31011529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854342 | INYSERVICES | MARGARITAS NO. 5914 | LOMAS DEL REY | CHIH | | JUAREZ | | 32651 | MEXICO |
| 30854343 | INZI CONTROLS | 171, GUNJACHEON-RO, SIHEUNG-SI, | GYEONGGI-DO KOREA | | | GYEONGGI-DO | | 15090 | SOUTH KOREA |
| 30733637 | IONESCU SAVA | CADEREA BASTILIEI NR. 33 | | | | BUCURE?TI | | | ROMANIA |
| 31040416 | Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E. Walnut | | Des Moines | IA | 50319 | |
| 30718583 | IOWA DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 10466 | | | | DES MOINES | IA | 50306-0466 | |
| 30718584 | IOWA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | HOOVER STATE OFFICE BUILDING - 1ST FLOOR | 1305 E. WALNUT ST | | | DES MOINES | IA | 50319 | |
| 30718585 | IOWA SECRETARY OF STATE | 321 E. 12TH STREET | | | | DES MOINES | IA | 50319 | |
| 31010392 | IP CONN LIMITED PARTNERSHIP | 280 PARNELL ROAD | LEVEL 3 | | | AUCKLAND | | 1052 | NEW ZEALAND |
| 30733638 | IP ILLUSTRATION | 4031 KIRKPATRICK LANE | | | | FLOWER MOUND | TX | 75028 | |
| 30718586 | IP MATRIX | CAMPOS ELISEOS 9050 JUAREZ | | | | CHIHUAHUA | | 32470 | MEXICO |
| 30770263 | IP VIII 185th Street, LLC | 3315 N. Oak Trafficway | | | | Kansas City | MO | 64116 | |
| 30770291 | IP XXII 193 Street, LLC | c/o Northpoint Development | 3315 N. Oak Trafficway | | | Kansas City | MO | 64116 | |
| 30733639 | IPAN GMBH | HANS-STIEßBERGER-STR. 2 A | | | | HAAR | | 85540 | GERMANY |
| 30754265 | IPC GLOBAL SOLUTIONS | 321 MANLEY STREET | | | | WEST BRIDGEWATER | MA | 02379 | |
| 30754266 | IPEG. INC. DBA CONAIR | 200 WEST KENSINGER DRIVE | SUITE 100 | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 30754267 | IPFS | 1055 BROADWAY 11 FL | | | | KANSAS CITY | MO | 64105 | |
| 30733640 | IPFS CORPORATION | 1055 BROADWAY | 11TH FLOOR | | | KANSAS CITY | MO | 64105 | |
| 30754268 | IPS PACKAGING | 10 JACK CASEY COURT | | | | FOUNTAIN INN | SC | 29644 | |
| 30839527 | IPT FAA DC LP | 518 17TH STREET | SUITE 1700 | C/O INDUSTRIAL PROPERTY TRUST INC. | ATTN: SCOTT RECKNOR, SVP – ASSET MANAGEMENT | DENVER | CO | 80202 | |
| 30754269 | IPT HOLDINGS, LLC | 4411 S. 40TH STREET, SUITE D-6 | | | | PHOENIX | AZ | 85040 | |
| 31011151 | IPVIII 185 STREET, LLC | 3315 N. OAK TRFY | | | | KANSAS CITY | MO | 64116 | |
| 31212969 | IPVIII 185th Street, LLC | Levy Craig Law Firm | Michael M. Tamburini | 4520 Main Street, Suite 400 | | Kansas City | MO | 64111 | |
| 30733641 | IPXXII 193 STREET LLC | 4825 NW 41ST STREET, SUITE 500 | | | | RIVERSIDE | MO | 64150 | |
| 30731428 | IPXXII 193 STREET, LLC | ALEX BRUNER | NORTH POINT DEVELOPMENT | 3315 N. OAK TRAFFICWAY | | KANSAS CITY | MO | 64116 | |
| 30731427 | IPXXII 193 STREET, LLC | IPXXII 193 STREET, LLC | ATTN: NATHANIEL HAGEDORN | 4825 NW 41ST STREET, STE. 500 | | KANSAS CITY | MO | 64150 | |
| 30731429 | IPXXII 193 STREET, LLC | MICHAEL M. TAMBURINI | 4520 MAIN STREET, STE. 400 | | | KANSAS CITY | MO | 64111 | |
| 31212968 | IPXXII 193rd Street LLC | Levy Craig Law Firm | Michael M. Tamburini | 4520 Main Street, Suite 400 | | Kansas City | MO | 64111 | |
| 30731463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 317 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30719481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754270 | IRBY ELECTRICAL | 1284 HEIL QUAKER BLVD. | | | | LAVERGNE | TN | 37086 | |
| 31011952 | IRIS GROUP HOLDINGS | BA EVERON LLC | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | |
| 30733643 | IRIS GROUP HOLDINGS LLC D | BA EVERON LLC | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | |
| 30754271 | IRON CASTING RESEARCH | 2159 WHITE STREET | STE 3 PMB 177 | | | YORK | PA | 17404-4948 | |
| 30733644 | IRON GATE | 1800 CITY FARM DRIVE | BUILDING 4 | SUITE B | | BATON ROUGE | LA | 70806 | |
| 30733645 | IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 30754272 | IRON MOUNTAIN CORP | PO BOX 6150 | | | | NEW YORK | NY | 10249-6150 | |
| 30754273 | IRON MOUNTAIN RECORDS MGMT. | 35750 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| 30841537 | IRON MOUNTAIN SECURE SHREDDING, INC | ONE FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 30754274 | IRON MOUNTAIN, INC. | 1101 ENTERPRISE DR | | | | ROYERSFORD | PA | 19468-4201 | |
| 30718587 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 30754275 | IROQUOIS INDUSTRIES, INC. | 25101 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| 30854344 | IROQUOIS TOOL SYSTEMS INC. | 602 E. WALNUT ST. | | | | WATSEKA | IL | 60970 | |
| 30731471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733646 | IRS DEPARTMENT OF THE TREASURY | P.O. BOX 9941 | STOP 5500 | | | OGDEN | UT | 84409 | |
| 30719482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754276 | ISC INDUSTRIES | 263 VETERANS BLVD | UNIT B | | | CARLSTADT | NJ | 07072 | |
| 30856032 | ISC INDUSTRIES | 80 TRIANGLE BOULEVARD | | | | CARLSTADT | NJ | 07072 | |
| 30767303 | ISC Industries, Inc. | 80 Triangle Boulevard | | | | Carlstadt | NJ | 07072 | |
| 30728954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31360414 | Isley, Tammy Jean | ADDRESS ON FILE | | | | | | | |
| 31214021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30790654 | Isuzu Logistics North America, Inc. | 1400 South Douglass Road, Suite 100 | | | | Anaheim | CA | 92806 | |
| 31012108 | ISVAL | VIA ZANARDELLI | 213 | | | MARCHENO | | 25060 | ITALY |
| 30754279 | IT SAVVY LLC | 313 SOUTH ROHLWING ROAD | | | | ADDISON | IL | 60101 | |
| 30733648 | IT SOLUTIONS GROUP INC | 15701 US HWY 50 STE 204 | | | | CLERMONT | FL | 34711 | |
| 30841558 | ITAPSA, S.A. DE C.V. | 56400 LOS REYES LA PAZ, | | | | | | | MEXICO |
| 30754280 | ITASCA AUTOMATION SYSTEMS LL | 4602 COUNTY ROAD T | | | | EGG HARBOR | WI | 54209 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 318 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754281 | ITB PACKAGING LLC | 147 EAST 6TH STREET | | | | HOLLAND | MI | 49423 | |
| 30754282 | ITB PACKAGING LLC | 430 W 18TH STREET - SUITE 100 | | | | HOLLAND | MI | 49423 | |
| 30754283 | ITC TOOLS INC | 1160 BURGUNDY DR | | | | EL PASO | TX | 79907 | |
| 30754284 | ITEC LATIN AMERICA, LLC | 7017 N 10 ST. SUITE N2 MBE# 212 | | | | MCALLEN | TX | 78504 | |
| 30754285 | ITECH AUTOMATION | 9512 CARNEGIE AVE | SOLUTIONS INC | | | EL PASO | TX | 79925 | |
| 30754286 | ITECH AUTOMATION SOLU INC | 9512 CARNEGIE AVE. | | | | EL PASO | TX | 79925 | |
| 31011916 | ITECH AUTOMATION SOLUTIONS INC. | 9512 CARNEGIE AVE. | | | | EL PASO | TX | 79925 | |
| 30733649 | ITEK SERVICES, INC. | 25501 ARCTIC OCEAN DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 30842830 | ITF GROUP LLC | 11990 MISSOURI BOTTOM ROAD | | | | HAZELWOOD | MO | 63042 | |
| 30733650 | ITOH PATENT ATTORNEY CORPORATION | MARUNOUCHI 2-1-1 | CHIYODA-KU | MEIJI YASUDA SEIMEI BUILDING | 16TH FLOOR | TOKYO | | | JAPAN |
| 30719503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754287 | ITS TRAFFIC SYSTEMS | 28915 CLEMENS ROAD SUITE 200 | | | | WESTLAKE | OH | 44145 | |
| 30733651 | ITS TRAFFIC SYSTEMS INC | 200 28915 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| 30754290 | ITS TRAFFIC SYSTEMS INC | 200 28951 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 30754293 | ITS TRAFFIC SYSTEMS, INC | 28915 CLEMENS RD, SUITE 2 | | | | WESTLAKE | OH | 44145 | |
| 30754294 | ITS TRAFFIC SYSTEMS, INC. | 28915 CLEMENS ROAD #200 | | | | WESTLAKE | OH | 44145 | |
| 30754296 | ITSYS SOLUTIONS PVT. LTD | EXPRESS TRADE TOWERS | 24 | | | UTTAR PRADESH | | 201304 | INDIA |
| 30733655 | ITT ENIDINE INC. | 7 CENTRE DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| 30763495 | ITT Enidine Inc. | Attn: Jason Fairbaugh | 240 Fall Street | | | Seneca Falls | NY | 13148 | |
| 30731213 | ITU ABSORBTECH, INC. | 110 WILTON CIRCLE | | | | WINCHESTER | TN | 37398 | |
| 30783737 | ITU AbsorbTech, Inc. | c/o Kohner Mann & Kailas, S.C. | Attn: Eric Von Helms | 4650 N. Port Washington Rd. | | Milwaukee | WI | 53212 | |
| 30783723 | ITU AbsorbTech, Inc. | Kohner Mann & Kailas, S.C. | Eric Von Helms | 4650 N. Port Washington Rd. | | Milwaukee | WI | 53212 | |
| 30831272 | ITUABSORBTECH, INC | 2700 S 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 30719504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733658 | ITW CIP | 12150 MERRIMAN ROAD | | | | LIVONIA | MI | 48150 | |
| 30733657 | ITW CIP | 2002 STEPHENSON HIGHWAY | SUITE 500 | | | TROY | MI | 48083 | |
| 30733656 | ITW CIP | 33355 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30733659 | ITW CIP | 850 STEAMPLANT ROAD | | | | GALLATIN | TN | 37066 | |
| 30814656 | ITW CIP | 850 STEAM PLANT ROAD | ATTN: SANDY EVERETT | | | GALLATIN | TN | 37066 | |
| 30733661 | ITW DELTAR FASTENERS | 1700 FIRST AVENUE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 30733660 | ITW DELTAR FASTENERS | P O BOX 75258 | | | | CHICAGO | IL | 60675 | |
| 30767946 | ITW Dynatec | 31 Volunteer Drive | | | | Hendersonville | TN | 37075 | |
| 30767947 | ITW Dynatec | PO Box 95523 | | | | Chicago | IL | 60604 | |
| 30733662 | ITW DYNATEC DIV OF ILLINOIS TOOL WORKS | 31 VOLUNTEER DR | | | | HENDERSONVILLE | TN | 37075 | |
| 30733663 | ITW EAE | 35 PARKWOOD DRIVE, SUITE #10 | | | | HOPKINTON | MA | 01748 | |
| 30754298 | ITW ENGINEERED FASTENERS | 1700 FIRST AVENUE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 30754297 | ITW ENGINEERED FASTENERS | 850 STEPHENSON HWY SUITE | SUITE 500 | | | TROY | MI | 48083-1122 | |
| 31011186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754299 | ITW LABELS | 1 MISSOURI RESEARCH PARK DR | | | | ST CHARLES | MO | 63304 | |
| 30733666 | ITW LABELS | 1 MISSOURI RESEARCH PARK | | | | SAINT CHARLES | MO | 63304 | |
| 30754302 | ITW LABELS | 411 FOUNTAIN LAKES BLVD | | | | SAINT CHARLES | MO | 63301-4352 | |
| 30754301 | ITW LABELS | 75 REMITTANCE DRIVE- SUITE 3303 | | | | CHICAGO | IL | 60675-3303 | |
| 30728956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010908 | IVORY MINT CLEANING LLC | 15495 COUNTY RD 23 | 15495 COUNTY RD 23 | | | FAYETTE | OH | 43521 | |
| 30719509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754303 | IVY | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 31010451 | IVY AMERICAN INSTALLMENT LLC / IVY EVERGREEN FUND LP | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30733667 | IVY TECH COMMUNITY COLLEGE | ATTN: BUSINESS OFFICE | 3800 N ANTHONY BLVD. | | | FORT WAYNE | IN | 46805 | |
| 30719510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31214019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754305 | IWATA BOLT USA | 102 IWATA DRIVE | | | | FAIRFIELD | OH | 45014 | |
| 30754304 | IWATA BOLT USA | 7131 ORANGEWOOD AVE. | | | | GARDEN GROVE | CA | 92841 | |
| 30754306 | IWI INCORPORATED | 1399 ROCKEFELLER ROAD | | | | WICKLIFFE | OH | 44092 | |
| 30733668 | IWM INTERNATIONAL LLC | 500 E MIDDLE ST | | | | HANOVER | PA | 17331 | |
| 30766023 | IWM International, LLC | Matt Mansfield | 500 East Middle Street | | | Hanover | PA | 17331 | |
| 30787322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30770460 | J & D Core Supply Inc. | 6151 American Road | | | | Toledo | OH | 43612 | |
| 30754307 | J & D CORE SUPPLY INC. | 6151 AMERICAN ROAD | | | | TOLEDO | OH | 43612-3901 | |
| 30770459 | J & D Core Supply Inc. | c/o Byman & Associates PLLC | 7924 Broadway, Suite 104 | | | Pearland | TX | 77581 | |
| 30754308 | J & J CORE | 16 COMMERCE COURT | | | | STONEY CREEK | ON | L8E 4G3 | CANADA |
| 30733669 | J & L FASTENERS | P.O. BOX 2248 | | | | HAMMOND | IN | 46323 | |
| 30733670 | J & L MANUFACTURING | PO BOX 189 | | | | MARSHALL | MI | 49068 | |
| 30754309 | J & S PRECISION PRODUCTS | 16 EVESBORO ROAD | | | | MEDFORD | NJ | 08055-9592 | |
| 30787326 | J B HUNT INTERMODAL | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 30754310 | J H BENNETT & CO INC | 22975 VENTURE DRIVE | P O BOX 8028 | | | NOVI | MI | 48376-8028 | |
| 30754311 | J J KELLER ASSOCIATES INC | 3003 BREEZEWOOD LANE | P O BOX 368 | | | NEENAH | WI | 54957-0368 | |
| 30733671 | J J TRUCK & TRAILER REPAIR | 324 N WEST ST | | | | WEST SALEM | IL | 62476 | |
| 30777838 | J J TRUCK & TRAILER REPAIR INC | 324 N WEST ST | | | | WEST SALEM | IL | 62476 | |
| 31012255 | J L HARRIS MACHINE | 4953 N 700 E | | | | LEESBURG | IN | 46538 | |
| 31010984 | J&J CORES | 16 COMMERCE CT | | | | STONEY CREEK | ON | L8E 4G3 | CANADA |
| 30754312 | J&J MACHINE & SPECIALTY, INC | 164 SMITH POND ROAD | | | | LEXINGTON | SC | 29072 | |
| 30733674 | J&K COMMUNICATIONS, INC. | 222 TOWERVIEW DRIVER | | | | COLUMBIA CITY | IN | 46725 | |
| 30733675 | J&L METROLOGY | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | |
| 31012276 | J. CARPENTER ENVIRONMENTAL | 7100 WEST DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 30754313 | J. CARPENTER ENVIRONMENTAL,LLC | 7100 WEST DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 30754314 | J. DEDOES ENTERPRISES, INC | 28850 HAAS RD | | | | WIXOM | MI | 48393 | |
| 30733677 | J. G. WEISSER SOEHNE | BUNDESSTRALSE 1 | 78112 ST. GEORGEN | | | GEORGEN | | 78112 | GERMANY |
| 30754315 | J.A. CUNNINGHAM EQUIPMENT, INC. | 2025 TRENTON AVE. | | | | PHILADELPHIA | PA | 19125-1997 | |
| 30789646 | J.B. TRANSPORT INC | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 31010790 | J.B.L.P. COMPANY | 423 S SPRING ST | | | | MISHAWAKA | IN | 46544 | |
| 31375446 | J.D. EDWARDS | ADDRESS ON FILE | | | | | | | |
| 30841828 | J.H. RYDER MACHINERY LIMITED | 210 ANNAGEM BLVD | | | | MISSISSAUGA | ON | L5T 2V5 | CANADA |
| 30754316 | J.L. HARRIS MACHINE CO., INC. | 4953 N 700 E | | | | LEESBURG | IN | 46538 | |
| 30842446 | J.M. GARCIA MERCAP S.A. | 11 CALLE 7-66, ZONA 9, CE | NTRO CORPORATIVO HEIDELBE | GT | | GUATEMALA CITY | | 01009 | GUATEMALA |
| 30754317 | J.M. REYNOLDS OIL CO., INC. | 395 S. HUNTINGTON ST. | | | | WABASH | IN | 46992 | |
| 30754318 | J.M. REYNOLDS OIL CO., INC. | P O BOX 315 | | | | WABASH | IN | 46992 | |
| 30733679 | J.M.GARCIA-MERCAP,S.A.DBA | 11 CALLE 7-66, ZONA 9, CE | NTRO CORPORATIVO HEIDELBE | GT | | GUATEMALA CITY | | 01009 | GUATEMALA |
| 30839171 | J.M.RODGERS CO., INC. | 1975 LINDEN BLVD | 3RD FLOOR | | | ELMONT | NY | 11003 | |
| 30840861 | J.M.RODGERS CO., INC. | 1975 LINDEN BLVD | | | | ELMONT | NY | 11003 | |
| 30754319 | J.SUN CHINA LIMITED | 8-1N18 PIDU RD | ZJ | | | HAINING | | 314400 | CHINA |
| 30754320 | J.T.RYERSON & SON, INC | 24487 NETWORK PLACE | | | | CHICAGO | MO | 60673-1244 | |
| 30733681 | J.V. EQUIPMENT | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | |
| 30807637 | J.V. Equipment, Inc. | 2421 S. Expressway 281 | | | | Edinburg | TX | 78542 | |
| 30843292 | J'S HR CONSULTING LLC | 218 E 645 N | | | | LA VERKIN | UT | 84745 | |
| 31321251 | JA Gardner Holdings, LLC | c/o Jonathan Gardner | 2194 Blaine Ave. | | | Salt Lake City | UT | 84108 | |
| 30754322 | JA LOGISTICS INC | PO BOX 1090 | | | | MCHENRY | IL | 60051 | |
| 30854347 | JA QUALITY ASSURANCE GROUP | 10W SQUARE LAKE RD | | | | BLOOMFIELD HILLS | MI | 48307 | |
| 30839963 | JA RENTA VENTA REFACCIONES DE RL DE | DEYDI 158 FRACC, REYNOSA | | | | REYNOSA | | 88780 | MEXICO |
| 30719515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754323 | JACK LAURIE FLOORS, LLC | 7998 GEORGETOWN ROAD | SUITE 1000 | | | INDIANAPOLIS | IN | 46268 | |
| 30769160 | Jack Laurie Group LLC | c/o Noah Vancina, Esq. | 201 West Wayne Street | | | Fort Wayne | IN | 46802 | |
| 30754324 | JACKMAN LASKEY AUTO WASH | 4918 JACKMAN RD | | | | TOLEDO | OH | 43613 | |
| 30719516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010697 | JACKSON SPRING & MANUFACTURING | 299 BOND STREET | | | | ELK GROVE VILLAG | IL | 60007 | |
| 30754325 | JACKSON SPRING & MANUFACTURING CO INC | 299 BOND ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30733682 | JACKSON SPRING & MFG CO I | 299 BOND STREET | | | | ELK GROVE VILLAG | IL | 60007 | |
| 30719518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 321 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30719553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843482 | JACOBSON ACQUISITION HOLDINGS, LLC | 13950 W. BUSINESS CENTER DR | CHARLES GONZALEZ | | | GREEN OAKS | IL | 60045 | |
| 30736383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718971 | JACOBSON URBANIC LLP | ATTN: URBANIC, JOSEPH T. | ATTORNEY FOR VALERIE DECKNESS-WISE | 8950 CAL CENTER DRIVE, SUITE 210 | | SACRAMENTO | CA | 95826 | |
| 30728968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733683 | JADE STERLING STEEL CO. | 2300 E AURORA RD | | | | TWINSBURG | OH | 44087 | |
| 30805611 | Jade-Sterling Stell Co. Inc. | Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30754326 | JAG ENTERPRISES INC | P.O. BOX 637 | | | | RICHMOND | MI | 48062 | |
| 30731733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754327 | JAGRO CUSTOMS BROKERS | AND INT'L FREIGHT FORWARDERS, INC | 300 CONNELL DRIVE, SUITE 2000 | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 30719570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30765597 | Jahn Engineering Ltd. | 5040 O'Neil Drive | | | | Oldcastle | ON | N0R 1L0 | Canada |
| 30719571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718590 | JAMES RIVER INSURANCE COMPANY | P.O. BOX 27648 | | | | RICHMOND | VA | 23261 | |
| 30754329 | JAMES SPRING & WIRE CO. | P.O. BOX 878 6 BACTON HILL ROAD | | | | FRAZER | PA | 19355 | |
| 30719577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30719584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810155 | JAMES, ROBIN D. | C/O MEIROWITZ & WASSERBERG, LLP | 1040 6TH AVE SUITE 12B | | | NEW YORK | NY | 10018 | |
| 30719585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840942 | JAMESTOWN PLASTICS, INC. | 3200 NORTH F.M. 511 | | | | BROWNVILLE | TX | 78521 | |
| 30733686 | JAMESTOWN PLASTICS, INC. | P.O. BOX U | | | | BROCTON | NY | 14716 | |
| 30728978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841548 | JAMIL PACKAGING CORPORATION | 1420 INDUSTRIAL DR. | | | | MISHAWAKA | IN | 46546 | |
| 30728979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31004167 | JAMS, Inc. | 18881 Von Karman Ave, Suite 350 | | | | Irvine | CA | 92612 | |
| 30754331 | JAN DE RIJK WAREHOUSING BV | MAJOPPEVELD NOORD | LEEMSTRAAT 15, PO BOX 1086 | | | ROOSENDAAL | | 4700 BB | NETHERLANDS |
| 30733689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754332 | JAPAN STEEL WORKS AMERICA | 1890 S. CARLOS AVE. | BLDG. 15, UNIT 6 | | | ONTARIO | CA | 91761-8005 | |
| 30733690 | JAPAN STEEL WORKS AMERICA | 201 HANSEN COURT, SUITE 121 | | | | WOOD DALE | IL | 60191 | |
| 30719592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733691 | JASONFILTER SINGAPORE PTE LTD | 152 BEACH ROAD #11-05 | GATEWAY EAST | | | SINGAPORE | | 189721 | SINGAPORE |
| 30842692 | JASONFILTER SINGAPORE PTE LTD | 152 BEACH ROAD 11-05 GATEWAY EAST | | | | SINGAPORE | | | SINGAPORE |
| 30840841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733692 | JASPER BOLT & SCREW CO. | 76 W CO RD 550 S | | | | PAOLI | IN | 47454 | |
| 30733694 | JASPER ELECTRIC MOTORS | 733 W. DIVISION ROAD | | | | JASPER | IN | 47546 | |
| 30733695 | JASPER EMBROIDERY | & SCREENPRINTING | 310 MAIN STREET | | | JASPER | IN | 47546 | |
| 30840836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 323 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733696 | JASPER INDUSTRIAL SUPPLY INC | P.O. BOX 648 | | | | JASPER | IN | 47546 | |
| 30766240 | JASPER INDUSTRIAL SUPPLY, INC. | PO BOX 648 3185 N MILL ST | | | | JASPER | IN | 47547 | |
| 30754334 | JASPER PROERTIES, LLC | 215 MILL STREET | | | | JASPER | IN | 47546 | |
| 30754335 | JASPER RUBBER PRODUCTS | 1010 1ST AVENUE | | | | JASPER | IN | 47546 | |
| 30754338 | JASPER RUBBER PRODUCTS | 1010 FIRST AVENUE | | | | JASPER | IN | 47546 | |
| 30754337 | JASPER RUBBER PRODUCTS | DEPARTMENT #10173 | P.O. BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| 30754339 | JASPER RUBBER PRODUCTS INC | DEPT # 10173 , PO BOX # 87618 | | | | CHICAGO | IL | 60680-0618 | |
| 30754340 | JASPER RUBBER PRODUCTS INCORPORATED | 1010 FIRST AVE | | | | JASPER | IN | 47546 | |
| 30754341 | JASPER RUBBER PRODUCTS INCORPORATED | 111 W MONROE ST | | | | CHICAGO | IL | 60601 | |
| 30842739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012214 | JASPER RUBBER PRODUCTS, INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30733697 | JASPER SALVAGE | P.O. BOX 826 | | | | JASPER | IN | 47547 | |
| 30754342 | JASPER VAC'N SEW | 820 NEWTON STREET | | | | JASPER | IN | 47546 | |
| 30719605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733700 | JAY ENN CORPORATION | 33943 DEQUINDRE | | | | TROY | MI | 48083 | |
| 30728986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733701 | JAY-KEM, INC. | P.O. BOX 502 | | | | JASPER | IN | 47546 | |
| 30719615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30759371 | JB HUNT TRANSPORT, INC | ATTN: ERICA HAYES | 615 JB HUNT CORPORATE DRIVE | | | LOWELL | AR | 72745 | |
| 30754343 | JB HUNT TRANSPORTINC-DCS | P.O. BOX 98545 | | | | CHICAGO | IL | 60693-8545 | |
| 30754344 | JB RETAIL LLC | 203 750 SOUTHWINDE DR. #203 | | | | LAKE GENEVA | WI | 53147 | |
| 30814683 | JBA INTERNATIONAL, INC. | 1192 N LAKE AVE | | | | PASADENA | CA | 91104 | |
| 30843841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30844024 | JBA INTERNATIONAL, INC. | CENTERPOINTE BUILDING 161 GAITHER DRIVE | SUITE 200 | | | MOUNT LAUREL | NJ | 08054 | |
| 30733702 | JBC TECHNOLOGIES INC | 7887 BLISS PARKWAY | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 30733703 | JBM TECHNOLOGIES OF OHIO LLC | 4515 GLENBROOK RD | | | | WILLOUGHBY | OH | 44049 | |
| 30840975 | JBROCH, L.L.C | 1533 NORTH WOODWARD AVENUE | SUITE 145 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 30814685 | JBROCH, L.L.C | P.O. BOX 869 | | | | BLOOMFIELD HILLS | MI | 48303-0869 | |
| 31218769 | JC GIBBONS | 35055 GLENDALE | | | | LIVONIA | MI | 48150 | |
| 31011033 | JC MAQUINADOS | IGNACIO RAMIREZ 36 OTE | PRIMER CUADRO (CENTRO) | | | LOS MOCHIS, SIN | | 81200 | MEXICO |
| 31374855 | JCEM Inc. | 2606 River Green Cir | | | | Louisville | KY | 40243 | |
| 30733704 | JCEM INCORPORATED | 2606 RIVER GREEN CIR | | | | LOUISVILLE | KY | 40206 | |
| 31321236 | JCMC Investment Group, LLC | c/o The Corporation Trust Company | Corporation Trust Center, 1209 Orange Street | | | Wilmington | DE | 19801 | |
| 30733705 | J-COM EDI SERVICES | 3660 BESSEMER ROAD | SUITE 100 | | | MOUNT PLEASANT | SC | 29466 | |
| 30754345 | J-COM EDI SERVICES | P.O. BOX 31060 | | | | TUCSON | AZ | 85751 | |
| 30733706 | J-COM INC. | 3660 BESSEMER ROAD #100 | | | | MOUNT PLEASANT | SC | 29466 | |
| 30840570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733707 | JE FIXTURE & TOOL | 5041 O'NEIL STREET | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| 30754346 | JE FIXTURE & TOOL INC. | 5041 O'NEIL DR. | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| 30731900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 324 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30787334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733708 | JEFFERIES | 520 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 30731366 | JEFFERIES FINANCE LLC | ATTENTION: ACCOUNT OFFICER | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 30731367 | JEFFERIES FINANCE LLC | ATTENTION: ACCOUNT OFFICER – TRICO GROUP | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 30814690 | JEFFERIES FINANCE LLC | ATTENTION: ACCOUNT OFFICER – TRICO GROUP FACSIMILE NO.: (212) 284-3444 | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 31056538 | JEFFERIES FINANCE LLC | HERBERT SMITH FREEHILLS KRAMER LLP | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 30787337 | JEFFERIES FINANCE LLC, AS COLLATERAL AGENT | 520 MADISON AVE. | 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 31026388 | JEFFERIES FINANCIAL GROUP | C/O: HERBERT SMITH FREEHILLS KRAMER (US) LLP | ATTN: ADAM ROGOFF | 1177 AVE. OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 31026396 | JEFFERIES FINANCIAL GROUP | C/O: HERBERT SMITH FREEHILLS KRAMER (US) LLP | ATTN: ANDREW J. CITRON | 1177 AVE. OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 31026395 | JEFFERIES FINANCIAL GROUP | C/O: HERBERT SMITH FREEHILLS KRAMER (US) LLP | ATTN: ANDREW POLLACK | 1177 AVE. OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 30814691 | JEFFERIES FINANCIAL GROUP | ATTN: LEGAL DEPARTMENT | 520 MADISON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10022 | |
| 30719636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754348 | JEFF'S BAIT & GUN SHOP | 482 2ND AVENUE | | | | JASPER | IN | 47546 | |
| 30719641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733710 | JEIN YEH IND. CO., LTD. | NO. 2 YUNG HSING ROAD NAN KUNG IND. PARK | | | | NAN TOU CITY | | 54067 | TAIWAN |
| 30719642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733711 | JELLIFF CORPORATION | 62551 COLLECTIONS CENTER DRIVE | | | | CHICAGO | NC | 60693-0625 | |
| 30733712 | JEMS OF MICHIGAN LLC | 174 SIMPSON DRIVE | | | | LITCHFIELD | MI | 49252 | |
| 30731977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754350 | JENSEN HEAT TECHNOLOGIES LLC | 9650 BIRCH RUN | | | | BRIGHTON | MI | 48114 | |
| 30732022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754353 | JERRY SCHLUCKBIER INC. | 5141 VIRGINIA WAY | STE 255 | | | BRENTWOOD | TN | 37027-7581 | |
| 30761417 | Jerrys Rooter Service | 535 W Allen Ave #21 | | | | San Dimas | CA | 91773 | |
| 30733714 | JERRY'S ROOTER SERVICE INC | 535 W ALLEN AVE #21 | | | | SAN DIMAS | CA | 91773 | |
| 30754355 | JESSE GARANT METROLOGY CENTE | 1219 WALKER ROAD | | | | WINDSOR | ON | N8Y 2N9 | CANADA |
| 31012331 | JESSE GARANT METROLOGY CENTER | 1219 WALKER ROAD | | | | WINDSOR | ON | N8Y 2N9 | CANADA |
| 30819761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320399 | JESUS UBALDO FIERRO VELEZ | GARAMBULLO 7075 | HEROES DE LA REVOLUCION | | | CHIHUAHUA | CHIHUAHUA | 32696 | MEXICO |
| 30733715 | JET TECHNOLOGIES | 53893 N PARK AVE | | | | ELKHART | IN | 46514 | |
| 30728997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733716 | JEWELL COKE COMPANY LP | 1011 WARRENVILLE RD | SUITE 600 | | | LISLE | IL | 60532 | |
| 30819763 | JEWELL COKE COMPANY, LP | 1011 WARRENVILLE RD | SUITE 600 | ATTENTION: LEGAL DEPARTMENT | | LISLE | IL | 60532 | |
| 30840007 | JEWELL COKE COMPANY, LP | 1034 DISMAL RIVER ROAD | | | | OAKWOOD | VA | 24631 | |
| 30719665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754356 | JFC CONSTRUCTIVE GROUP | 3501 SAN EDUARDO | | | | MISSION | TX | 78572 | |
| 30754357 | JH PLASTIC INDUSTRY LIMIT | 1ST FLOOR BUILDING C NAN | GD | | | SHEN ZHEN | | 518105 | CHINA |
| 30776487 | JH Rose Logistics, LLC | Trisha Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30770540 | JH Rose Logistics, LLC | Trish Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30754358 | JHJ INTERNATIONAL INC | 26F BLOCK B COSCO PLAZA | 61 HONG KONG MIDDLE RD | | | QINGDAO | | 26607 | CHINA |
| 31010982 | JHJ INTERNATIONAL TRANSPORTATION CO LTD | 26F BLOCK B COSCO PLAZA | 61 HONGKONG MIDDLE RD | | | QINGDAO | | XCN 000 | CHINA |
| 30765384 | JHJ International Transportation Co., Ltd. Qingdao Branch | Ford Zhang | R1601, Block B, Cosco Plaza | 61 Hongkong Middle Road | | Qingdao, Shandong | | 26607 | China |
| 30764976 | JHJ International Transportation Co., Ltd. Qingdao Branch | Ford Zhang | R1601, Block B, Cosco Plaza | 61 Hongkong Middle Road | | Qingdao, SH | | 26607 | China |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30856033 | JIANDE KANGYI CLEANING SUPPLIES CO LTD | NO. 247 YANLING ROAD CHENGNAN INDUSTRIAL ZONE | MEICHENG | | | JIANDE ZHEJIANG | | | CHINA |
| 30733718 | JIANDE KANGYI CLEANING SUPPLIES CO. LTD | NO. 247 YANLING ROAD | CHENGNAN INDUSTRIAL ZONE, MEICHENG | ZHEJIANG | | JIANDE | | | CHINA |
| 30843941 | JIANGLING MOTORS CORPORATION, LIMITED | YINGBING NORTH ROAD | JIANGXI PROVINCE | | | NANCHANG | | | CHINA |
| 30856034 | JIANGSU PACIFIC QUARTZ CO., LTD., | EAST SIDE OF IVIAHE POWER STATION | PINQMING TOWN | DONGHAI | LIANYUNGANG | JIANGSU | | | CHINA |
| 30854353 | JIANGSU RONGTIANLE MACHINERY CO., LTD | NO.81 WUMING SOUTH RD,HIGH-TECH INDUSTRIAL | DEVELOPING DISTRICT OF WUJIN, | | | JIANGSU | | | CHINA |
| 30843183 | JIANGXI CHENGDING INDUSTRIAL MANUFACTURING CO., LTD | NO.2 CHUNXING ROAD | YICHUN ECONOMIC AND TECH. DEVELOP. | | | JIANGXI | | 336000 | CHINA |
| 30733719 | JIAXING SHUNTIAN MACHINERY CO., LTD | YUXIN TOWN INDUSTRY ZONE JIAXING, 3 | ZJ | | | JIAXING | | 314009 | CHINA |
| 30754359 | JILIN PROVINCE JIDA ELEC-MECH MACHINERY LTD | 500 JINBI ST | JING YUE TAN ECONOMIC DEVELOPING ZONE | | | CHANGCHUN | | 60085 | CHINA |
| 30754360 | JIM KAY CONSTRUCTION INC. DBA K-ELECTRIC | 8505 DIRECTOR ROW | | | | DALLAS | TX | 75247 | |
| 30733721 | JIM PALMER EXCAVATING INC | PO BOX 1 | | | | PORTAGE | OH | 43451 | |
| 30754361 | JIM PATTISON LEASE | 2700 MATHESON BOULEVARD EAST STE | | | | MISSISSAUGA | ON | L4W 4V9 | CANADA |
| 30719666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843588 | JINAN ZHUOXING INTELLIGENT TECHNOLOGY CO., LTD. | NO. 1888 CHUNHUI ROAD | SUNCUN STREET | HIGH-TECH ZONE | SHANDONG PROVINCE | JINAN CITY | | | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 327 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30854355 | JINAN ZHUOXING INTELLIGENT TECHNOLOGY CO., LTD. | NO 3 PLANT E W TRENDING PLANTS | STRATEGIC INDUSTRY DEVELOPMENT BASE | SHANDONG | | JINAN | | 250000 | CHINA |
| 30733722 | JINLIN INDUSTRIAL CO., LTD | 1403 PHOENIX INT'L BLDG. | 389 ZHONGYANG ROAD | JIANGSU | | NANJING | | 210037 | CHINA |
| 30733723 | JINMAO (TANGSHAN) IMPORT & EXPORT CORP., LTD | HOUHU INDUSTRIAL PARK | YUTIAN COUNTY | HEBEI | | TANGSHAN CITY | | | CHINA |
| 30843130 | JINMAO (TANGSHAN) IMPORT & EXPORT CORP., LTD | WANGZHUANG | BEICHEN DISTRICT 300134 | | | TIANJIN | | | CHINA |
| 30841733 | JINXIANG PACKING | 555 XIANJU ROAD | ZHUJING INDUSTRIAL PARK | JINSHAN DISTRICT | ATTN: ALEX LUO | SHANGHAI | | | CHINA |
| 30719696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012066 | JJ CORES INTERNATIONAL | COMMERCE COURT | 16 | | | STONEY CREEK | ON | L8E 4G3 | CANADA |
| 30733724 | JJ CORES INTERNATIONAL | 1021 WALNUT AVE | | | | POMONA | CA | 91766 | |
| 30796711 | JJ Cores International Inc. | 1021 Walnut Ave. | | | | Pomona | CA | 91766 | |
| 30733726 | JJ KELLER & ASSOCIATES,INC. | P.O. BOX 6609 | | | | CAROL STREAM | IL | 60197-6609 | |
| 30839724 | JJ MAQUINADOS S DE RL DE CV | RIO BRAVO 1210 | | | | REYNOSA | | 88759 | MEXICO |
| 30840662 | JJLH OF TREVOSE, LLC | 4429 E STREET ROAD | | | | TREVOSE | PA | 19053 | |
| 30754363 | JJLH OF TREVOSE, LLC DBA FAULKNER VOLVO CARS TREVOSE | 4429 E STREET ROAD | | | | TREVOSE | PA | 19053 | |
| 31011938 | JLC ELECTROMET PVT, LTD | E-153A RD 11-H, K.I. AREA | VISHWAKARMA INDUST. AREA | | | JAIPER | | 302006 | INDIA |
| 31012027 | JM GARCIA - MERCAP | 11 CALLE 7-66, ZONA 9, CE | NTRO CORPORATIVO HEIDELBE | GT | | GUATEMALA CITY | | 01009 | GUATEMALA |
| 30754364 | JM TEST SYSTEMS, INC. | PO BOX 11407 DEPT 6389 | | | | BIRMINGHAM | AL | 35246-6389 | |
| 30731223 | JMARC ENGINEERING & SALES, LLC | C/O STEVEN SEMANSKY (REGISTERED AGENT) | 871 HELSTON RD, BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 30731222 | JMARC ENGINEERING & SALES, LLC | JOEL HARRIS | LAW OFFICE OF JOEL A. HARRIS, PLLC | 21142 MACK AVE., SUITE 200 | | GROSSE POINT WOODS | MI | 48236 | |
| 30819766 | JMXIANG PACKING | 555 XIANJU ROAD | ZHUJING INDUSTRIAL PARK | ATTN: ALEX LUO | SHANGHAI | JINSHAN DISTRICT | | | CHINA |
| 30787346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754365 | JNM DE MEXICO S.A. DE C.V. | BLVD. JESUS VALDES SANCHEZ | COA | | | ARTEAGA | | 25350 | MEXICO |
| 31010682 | JNP SOFT | PO BOX 55045 | | | | MONTREAL | QC | H1W 0A1 | CANADA |
| 30764834 | JNP Software International Inc | PO Box 83 | STN Chabanel | | | Montreal | QC | H2N 0A4 | Canada |
| 30762373 | JNP Software International Inc | Opticat LLC | PO Box 1171 | | | Riverton | UT | 84065 | |
| 31011397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762340 | Jobandtalent USA, Inc. | 36400 Woodward Ave., | Suite 250 | | | Bloomfield Hills | MI | 48304 | |
| 30733728 | JOCHEM TECHNOLOGY CO. | 2777 WEST 1200 SOUTH | | | | DALE | VA | 47523 | |
| 30732155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30764701 | JOD Enterprises Inc. dba Micro Records Company | Erica Marie Davis | 9321 Philadelphia Rd | Suite C | | Baltimore | MD | 21237 | |
| 30761377 | JOD Enterprises Inc. dba Micro Records Company | PO Box 9638 | | | | Baltimore | MD | 21237 | |
| 30719698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733729 | JOHN BOUCHARD & SONS | P.O. BOX 41500 | MSC 30305 | | | NASHVILLE | IN | 37241-5000 | |
| 30754367 | JOHN CONTI COFFEE CO | 4406 OLD BRICKYARD CIR | | | | LOUSVILLE | KY | 40218 | |
| 30754368 | JOHN DEERE FINANCIAL | P.O. BOX 4450 | | | | CAROL STREAM | IN | 60197-4450 | |
| 30854358 | JOHN DOE O/A GRAVENHURST PLUMBING | 110 PROGRESS ROAD | | | | GRAVENHURST | ON | P1P 1X4 | CANADA |
| 30754371 | JOHN GALT SOLUTIONS INC | 141 W JACKSON STE 1220A | | | | CHICAGO | IL | 60604 | |
| 30754370 | JOHN GALT SOLUTIONS INC | 505 NORTH LAKE SHORE DRIVE #1912 | | | | CHICAGO | IL | 60611 | |
| 30733730 | JOHN HENRY FOSTER CO OF ST LOUIS INC | 4700 LE BOURGET DR | PO BOX 419161 | | | CREVE COEUR | MO | 63141-9161 | |
| 30733732 | JOHN J APPT DBA DIGITAL ABILITY | 1009 E ELM TREE RD | | | | ROSSFORD | OH | 43460 | |
| 30814705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011976 | JOHN M GORMAN CO (CO) | 6617 N. FERGUSON AVE | . | | | INDIANAPOLIS | IN | 46220 | |
| 30999328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 328 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30719704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733733 | JOHNS WELDING & TOWING, INC. | 850 NORTH COUNTY ROAD 11 | | | | TIFFIN | OH | 44883 | |
| 30732177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754373 | JOHNSON BAG COMPANY INC | 1166 FLEX COURT | | | | LAKE ZURICH | IL | 60047 | |
| 30754374 | JOHNSON BROS METAL FORM | 5500 MCDERMOTT DR | | | | BERKELEY | IL | 60163-1203 | |
| 30754375 | JOHNSON BROS RUBBER COMPANY | 42 W BUCKEYE ST | PO BOX 812 | | | WEST SALEM | OH | 44287-0812 | |
| 30841124 | JOHNSON BROS RUBBER WEST | 5500 MCDERMOTT DR | | | | BERKELEY | IL | 60163 | |
| 30733734 | JOHNSON CONTROLS FIRE PROTECTI | 3600 W MCGILL ST | (DISTRICT #359) | | | SOUTH BEND | IN | 46628-4371 | |
| 30842593 | JOHNSON CONTROLS FIRE PROTECTION | 3600 W MCGILL ST | (DISTRICT #359) | | | SOUTH BEND | IN | 46628-4371 | |
| 30754377 | JOHNSON CONTROLS FIRE PROTECTION LP | 1090 N MAIN ST | | | | NORMAL | IL | 61761 | |
| 30754376 | JOHNSON CONTROLS FIRE PROTECTION LP | 2432 FORTUNE DR STE 102 | | | | LEXINGTON | KY | 40509 | |
| 31060078 | Johnson Controls Fire Protection LP | 27 Jackson Road | Suite 303 | | | Devens | MA | 01434 | |
| 30754378 | JOHNSON CONTROLS FIRE PROTECTION LP | 4700 EXCHANGE COURT SUIT 300 | | | | BOCA RATON | FL | 33431 | |
| 30754379 | JOHNSON CONTROLS FIRE PROTECTION LP | 500 ROSS STREETS | | | | PITTSBURGH | PA | 15262 | |
| 31060032 | Johnson Controls Fire Protection LP | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 30787348 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH10320 | | | | PALATINE | IL | 60055-0320 | |
| 30754381 | JOHNSON CONTROLS SECURITY | 10405 CROSSPOINT BLVD. | | | | INDIANAPOLIS | IN | 46256 | |
| 30733736 | JOHNSON CONTROLS SECURITY | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 30733737 | JOHNSON CONTROLS SECURITY | SOLUTIONS LLC PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 31060026 | Johnson Controls Security Solutions LLC | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 31060084 | Johnson Controls Security Solutions LLC | 27 Jackson Road | Suite 303 | | | Devens | MA | 01434 | |
| 30733738 | JOHNSON CONTROLS SECURITY/TYCO | 6600 CONGRESS AVE | | | | BOCA RATON | FL | 33431 | |
| 30754383 | JOHNSON CONTROLS SECURTIY SO | P O BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 30754384 | JOHNSON CONTROLS SERCURITY SOL | P.O. BOX 371967 | | | | PITTSBURGH | KY | 15250-7967 | |
| 30733741 | JOHNSON CONTROLS, INC. | 10644 WEST LITTLE YORK ROAD | | | | HOUSTON | TX | 77041 | |
| 31060062 | Johnson Controls, Inc. | 27 Jackson Road | Suite 303 | | | Devens | MA | 01434 | |
| 31060020 | Johnson Controls, Inc. | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 30840214 | JOHNSON CONTROLS, INC. | 5757 N. GREEN BAY AVENUE | | | | MILWAUKEE | WI | 53209 | |
| 30754385 | JOHNSON CONTROLS, INC. | 5757 NORTH GREEN BAY AVE. | | | | GLENDALE | WI | 53209 | |
| 30840809 | JOHNSON CONTROLS, INC. | 5757 NORTH GREEN BAY AVENUE | | | | MILWAUKEE | WI | 53209 | |
| 30733740 | JOHNSON CONTROLS, INC. | 6156 TRUST DRIVE | | | | HOLLAND | OH | 43528 | |
| 30733743 | JOHNSON CONTROLS,INC. | P.O. BOX 905240 | | | | CHARLOTTE | NC | 28290 | |
| 30718591 | JOHNSON COUNTY RWD | 534 W MAIN ST | | | | GARDNER | KS | 66030 | |
| 30733744 | JOHNSON COUNTY RWD #7 | 534 W MAIN ST | | | | GARDNER | KS | 66030 | |
| 30754386 | JOHNSON ELECTRIC NORTH AMERICA | RJW TRANSPORT | 11240 KATHERINES CROSSING | | | WOODRIDGE | IL | 60517 | |
| 30754387 | JOHNSON ELECTRIC NORTH AMERICA INC | 755 BILL JONES INDUSTRIAL DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| 30733747 | JOHNSON ELECTRIC NORTH AMERICA, INC | 16 XIN ER INDUSTRIAL VILLAGE | SHAJING TOWM, BAOAN DISTRICT | | | SHENZHEN | | 51812 | CHINA |
| 30733752 | JOHNSON ELECTRIC NORTH AMERICA, INC | BLVD MORELOS 1109 PARQUE INDUSTRIAL | CALERA | CALERA | | ZACATECAS | | 98519 | MEXICO |
| 30733746 | JOHNSON ELECTRIC NORTH AMERICA, INC | 47660 HALYARD DRIVE | | | | PLYMOUTH | MI | 48170 | |
| 30733748 | JOHNSON ELECTRIC NORTH AMERICA, INC | CENTRAL DETROIT WAREHOUSE | 18765 SEAWAY DRIVE | | | MELVINDALE | MI | 48122 | |
| 30733751 | JOHNSON ELECTRIC NORTH AMERICA, INC | GOGGIN WAREHOUSING | 197 EVERGREEN DRIVE | | | SPRINGFIELD | TN | 37172 | |
| 30733750 | JOHNSON ELECTRIC NORTH AMERICA, INC | VISION LINK INTERNATIONAL, LLLC | 32969 GLENDALE ST. | | | LIVONIA | MI | 48150 | |
| 30719708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819781 | JOHNSON LAMBERT LLP | 2300 ST. GEORGE ROAD | SUITE 200 | | | WILLISTON | VT | 05495 | |
| 30733755 | JOHNSON MATTHEY INC | PO BOX 88885 | | | | CHICAGO | IL | 60695-1885 | |
| 30732188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30719746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 331 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30719788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840264 | JOINHANDS AUTO SPARE | NO 786 HEFENG RD | ZHENJIANG | | | JIAXING | | | CHINA |
| 30754388 | JOINHANDS AUTO SPARE PARTS CO | NO. 786 HEFENG ROAD | JIAXING | | | ZHEJIANG | | | CHINA |
| 30814710 | JOINHANDS AUTO SPARE PARTS CO., LTD. | NO. 666, TANGHUI ROAD | ZHEJIANG | | | JIAXING | | | CHINA |
| 30854359 | JOINHANDS AUTO SPARE PARTS CO., LTD. | JIAXING ZHEJIANG | | | | ZHEJIANG | | | CHINA |
| 30729026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733756 | JOMA INCORPORATED | 25 KNOTTER DR | | | | CHESHIRE | CT | 06410 | |
| 30754389 | JOMESA NORTH AMERICA, INC | 2095 EAST BIG BEAVER ROAD | SUITE 350 | | | TROY | MI | 48083 | |
| 30719795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754390 | JONES DAY | 901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 30732577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754391 | JONES JANITORIAL SERVICES INC | PO BOX 2766 | | | | ROGERS | AR | 72756-2766 | |
| 30781438 | Jones Lang LaSalle Brokerage, Inc | P.O. Box 71700 | | | | Chicago | IL | 60694 | |
| 30781437 | Jones Lang LaSalle Brokerage, Inc | Attn: Sohil Shah | 200 E. Randolph Street | Floor 44 | | Chicago | IL | 60601 | |
| 30840390 | JONES LANG LASALLE BROKERAGE, INC. (JLL) | 550 E. SWEDESFORD ROAD | SUITE 260 | | | WAYNE | PA | 19087 | |
| 30754392 | JONES MACHINERY INC. | 11118 ADWOOD DRIVE | | | | CINCINNATI | OH | 45240 | |
| 30733758 | JONES TULLOCH PHARMACEUTICAL CONSULTANTS AND PATENT ATTORNEYS | 430 LITTLE COLLINS STREET | SUITE 313 | | | MELBOURNE | VIC | 3000 | AUSTRALIA |
| 30732588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31216934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 332 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30719811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754393 | JONES/KINDEN CO. | 829 LINCOLN AVE. UNIT 15 | | | | WEST CHESTER | PA | 19380-4474 | |
| 31218774 | JONESBORO TOOL & DIE CO INC | P.O. BOX 2496 | | | | JONESBORE | AR | 72401 | |
| 30754394 | JONESVILLE PAPER TUBE | 540 BECK ST. | CORPORATION | | | JONESVILLE | MI | 49250 | |
| 30732743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30719849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011044 | JONSPRING COMPANY INC | 125 CARANDO DRIVE | | | | SPRINGFIELD | MA | 01104 | |
| 30718594 | JORDAN WASTE | 123 METAL ST. | | | | MARION | SC | 29571 | |
| 30754395 | JORDAN WASTE INC | 3108 E HWY 76 | | | | MULLINS | SC | 29571 | |
| 30732754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754396 | JORGENSEN & COMPANY | PO BOX 398655 | | | | SAN FRANCISCO | CA | 94139-8655 | |
| 30719859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814714 | JOSE DAVID VALIENTE VALIENTE | JIRON CENTENARIO 348 INTERIOR 1 348 | | | | BRENA LIMA | | 15083 | PERU |
| 30719860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842776 | JOSEPH T RYERSON AND SONS INC | 1211 HOOK DRIVE | | | | MIDDLETOWN | OH | 45042 | |
| 30733759 | JOSEPH T. RYERSON & SONS | 12124 ROJAS DRIVE, SUITE 1300 | | | | EL PASO | TX | 79936 | |
| 30729041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839662 | JOSHUA TREE GROUP, LLC | 510 COLUMBIA AVE. | #252 | | | FRANKLIN | TN | 37065 | |
| 31321254 | Joshua Tree Holdings, LLC | c/o Scott Miller | 3817 N Sherwood Dr. | | | Provo | UT | 84604 | |
| 30719872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011029 | JOTEX RUBBER INDUSTRIAL CO. LTD. | NO. 1188 HUAYANG ROAD | ZHOUSHI TOWN | | | KUNSHAN CITY, JIANGSU | | | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 334 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320408 | JOY TIME INDUSTRIAL CO LTD | NO.32-9 MATOU KOU MATOU DIST | | | | TAINAN | | 72154 | TAIWAN |
| 30729055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230302 | JOYNES, JAMES B. | ADDRESS ON FILE | | | | | | | |
| 30754399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718972 | JP MORGAN | ATTN: ADAM FERNANDEZ | 10 SOUTH DEARBORN STREET | 8TH FLOOR | | CHICAGO | IL | 60603 | |
| 30754400 | JP MORGAN MANUAL CHECKS | 1111 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240 | |
| 31011185 | JP PALLETS | 1701 CORONADO | | | | EMPORIA | KS | 66801 | |
| 30819789 | JPMORGAN CHASE BANK, N.A. | 10 S. DEARBORN ST | 6TH FLOOR | | | CHICAGO | IL | 60603-2300 | |
| 30842878 | JPMORGAN CHASE BANK, N.A. | 300 SOUTH RIVERSIDE PLAZA | MAIL CODE: IL 1-0199 | ATTENTION: GLOBAL CONTRACTS MANAGEMENT - SCF | | CHICAGO | IL | 60670 | |
| 30842877 | JPMORGAN CHASE BANK, N.A. | 300 S. RIVERSIDE PLAZA | 9TH FLOOR | MAIL CODE SUITE IL1-0199 | | CHICAGO | IL | 60606 | |
| 30718596 | JPMORGAN CHASE BK | 4 NEW YORK PLAZA | 15TH FLOOR | | | NEW YORK | NY | 10004 | |
| 30733760 | JR DISTRIBUTION | 7247 E 300 N | | | | MONTGOMERY | IN | 47558 | |
| 30733761 | JRI HOLDINGS INC | 1439 N. ALLIANCE AVENUE | | | | SPRINGFIELD | MO | 65802 | |
| 30733762 | JS HR CONSULTING LLC | 80 PONDEROSA ST PO BOX 34 | 1 | | | FREDONIA | AZ | 86022 | |
| 30766043 | J's HR Consulting LLC | 1034 W 520 S | | | | Spanish Fork | UT | 84660 | |
| 30766045 | J's HR Consulting LLC | Attn: Jordan Wayne Hepworth | 3893 W 1475 N | | | Cedar City | UT | 84721 | |
| 31061143 | JSJ RODRIGUEZ INC | TELEPRO COMMUNICATIONS | 12005 N BRYAN RD | | | MISSION | TX | 78573 | |
| 30733763 | JSJ RODRIGUEZ INC DBA TEL | 12005 N BRYAN ROAD | | | | MISSION | TX | 78573 | |
| 30754401 | JSW STEEL USA OHIO, INC | 1500 1500 COMMERCIAL AVE | | | | MINGO JUNCTION | OH | 43938 | |
| 30754402 | JUAN A DAVILA BORGOS | URB CAMPO LAGO 16 CALLE LAGO | | | | CIDRA | PR | 00739-9356 | |
| 30819791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754403 | JUAN CARLOS BUSTOS GERALDO | AVDA DIEZ DE JULIO | NO 356 DEPTO EL PISA 40 | | | SANTIAGO | | 60803 | CHILE |
| 30719876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854366 | JUAREZ ELECTRONICA | AV TECNOLOGICO 1345 | C. LOS OLMOS | CHIH | | CD JUAREZ | | | MEXICO |
| 30719879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854367 | JUAREZ PACKAGING PLANT | BPI BRAKE MANUFACTURING JUAREZ SA DE CV-BLVD INDEPENDENCIA | 1451 4 | CHIHUAHUA | | JUAREZ | | 32575 | MEXICO |
| 30732821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839480 | JUDCO MANUFACTURING, INC. | 1429 W. 240TH STREET | | | | HARBOR CITY | CA | 90710 | |
| 30754404 | JUDD WIRE INC. | 124 TURNPIKE ROAD | | | | TURNERS FALLS | MA | 01376 | |
| 30729057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 335 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733765 | JUERGEN LIEBISCH GMBH | WILHELM-BERGNER-STRASSE 11C | 3 | | | GLINDE | | 21509 | GERMANY |
| 30840725 | JUERGEN LIEBISCH GMBH | WILHELM-BERGNER-STRASSE 11C | | | | GLINDE | | 21509 | GERMANY |
| 31010748 | JUKI AUTOMATION SYSTEMS INC | 507 AIRPORT BLVD STE 101 | | | | MORRISVILLE | NC | 27560 | |
| 30719893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754405 | JULI AUTO.EQUIP.(ZHEJIANG | NO.1268,GANGSHAN RD, | TANGHUI DIST.JIAXING CITY | | | ZHEJIANG | | | CHINA |
| 30718973 | JULIA G. LUEDDEKE, REED SMITH LLP | ATTN: FIDANZA, MARK W. | THREE LOGAN SQUARE, SUITE 3100 | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103-7301 | |
| 30733766 | JULIAN MONTEMAYOR DBA R | AND T CONTROLS | 2620 CHARLES LANE | | | SUGAR LAND | TX | 77498 | |
| 30719895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854368 | JUNGHANNS SA DE CV | 11 PONIENTE 1504 CENTRO PUEBLA PUEBLA | | | | PUEBLA | | 72000 | MEXICO |
| 30719902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733767 | JUNTAS ESPECIALES SA DE CV | AVE HERCULES 500 INT 1,2,3,11,1 500 | QRO | | | POLIGONO EMP STA ROSA JAUREGUI | | 76220 | MEXICO |
| 30754406 | JUPITER MANUFACTURING LLC | 8661 SAND BEACH ROAD | | | | HARBOR BEACH | MI | 48441 | |
| 30729064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733768 | JUSTRITE | 3921 DEWITT AVE. | | | | MATTOON | IL | 91938 | |
| 30754408 | JUSTRITE | PO 207010 | | | | DALLAS | TX | 75320-7010 | |
| 30719904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011235 | JUYING (TIANJIN) INTL TRADE | 53-1-601 LVDAO HOME | TIANMU TOWN | | | BEICHEN DISTRIC, TIANJIN | | 300134 | CHINA |
| 30733769 | JV EQUIPMENT INC. | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | |
| 31227244 | JVIS | Allard & Fish, P.C. | Attn: Deborah L. Fish, Tim Bradley | 211 West Fort Street, Suite 705 | | Detroit | MI | 48226 | |
| 30754410 | JVIS USA LLC | 21-20 SEGYOSANDAN-RO | | | | PYEONGTACK-SI, GYEONGGI-DO | | 450-818 | SOUTH KOREA |
| 30754409 | JVIS USA LLC | 52048 SHELBY PARKWAY | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30754411 | JVIS USA, LLC | 359 TERRITORIAL ROAD | | | | BENTON HARBOR | MI | 49022 | |
| 30733770 | JVM QUALITY SA DE CV | BULEVAR VENUSTIANO CARRANZA | 4120 INT 38A | | | SALTILLO | | 25230 | MEXICO |
| 30841734 | JW MARRIOTT HOTEL MEXICO CITY | AVENIDA SANTA FE 160 | COL SANTA FE | | | MEXICO CITY | | 1219 | MEXICO |
| 30754412 | JW VENTURES LLC | 1463 W. EAGLEVIEW DRIVE | | | | BLOOMINGTON | IN | 47403 | |
| 30754413 | JYIN SHENG CO., LTD. | NO. 50, LANE 958, JHANG HUA RD, HUA | TPE | | | CHANGHUA | | 503 | TAIWAN |
| 30856035 | JYUH FU INDUSTRIES CORP. | NO. 297 XINXUE RD. XINZHUANG DISTRICT | | | | NEW TAIPEI CIY | | 24266 | CHINA |
| 30856036 | JYUH FU INDUSTRIES CORP. | #297 XIN-SHU ROAD XIN-ZHUANG DISTRICT | | | | NEW TAIPEI CITY | | 26244 | TAIWAN |
| 30733771 | JYUH FU INDUSTRIES CORP. | NO.297, HSIN-SHU ROAD | HSIN-CHUANG CITY | | | TAIPEI HSIEN | | 11111 | TAIWAN |
| 30761587 | JYUH FU Industries Corporation | 8F-1, No. 127, Fugui Road | Xinzhuang District | ROC 242621 | | New Taipei City, | | | Taiwan |
| 30754414 | K & S LEASING LLC | 3060 BAY CITY FORESTVILLE RD | | | | MINDEN CITY | MI | 48456 | |
| 31012035 | K & S QUALITY SOLUTIONS | NO 8 ZAOJIANG RD, BAIZHAN | | | | ZHOU | | 213000 | CHINA |
| 30733772 | K & S QUALITY SOLUTIONS C | NO 8 ZAOJIANG RD, BAIZHAN | | | | ZHOU | | 213000 | CHINA |
| 30765160 | K & S Quality Solutions Co., LTD | 3rd Floor, Gate 2, Binjiang International Enterprise Port | | | | Changzhou, Jiangsu Province | | 213000 | China |
| 30765163 | K & S Quality Solutions Co., LTD | Chaonan Guo | Sales/K & S QUALITY SOLUTIONS CO., LTD | 3rd Floor, Gate 2, Binjiang Int'l Enterprise Port | | Changzhou | Jiangsu | 213000 | China |
| 30765161 | K & S Quality Solutions Co., LTD | No.8, Zaojiang Road, Baizhang, Xinbei District | | | | Changzhou, Jiangsu | | 213000 | China |
| 30754415 | K & S SERVICES | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| 30754416 | K C JONES PLATING CO | 2845 E TEN MILE ROAD | | | | WARREN | MI | 48091 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 336 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733774 | K DISPLAY CORP | 6150 S OAK PARK AVE | | | | CHICAGO | IL | 60638 | |
| 30733778 | K+S SERVICES INC. | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| 30733780 | KABS PACKAGING | 402377 WEST 2600 RD. | | | | BARTLESVILLE | OK | 74006 | |
| 30767699 | KABS Packaging LLC | 402377 W 2600 Rd | | | | Bartlesville | OK | 74006 | |
| 30732910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854369 | KACO GMBH& CO. KG | INDUSTRIESTRAßE 19, KIRCHARDT | BADEN-WÜRTTEMBERG | | | KIRCHARDT | | 74912 | GERMANY |
| 30729070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733781 | KADANT JOHNSON LLC | P.O. BOX 854989 | | | | MINNEAPOLIS | MI | 55485-4989 | |
| 30719907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733782 | KAESER COMPRESSORS | P.O. BOX 946 | | | | FREDERICKSBURG | KY | 22404 | |
| 30733783 | KAESER COMPRESSORS INC. | 511 SIGMA DRIVE | PO BOX 946 | | | FREDRICKSON | VA | 22408 | |
| 30754417 | KAESER COMPRESSORS INC. | PO BOX 946 | | | | FREDERICKSBURG | VA | 22404-0946 | |
| 30840234 | KAFA LOGISTICS S.A. DE C.V. | PRINCE MOHAMMED BIN ABDULAZIZ ROAD | DIAMOND FAISALIYAH | 4TH FLOOR OFFICE 13 | PO BOX 3631/2341 | JEDDAH | | | SAUDI ARABIA |
| 30842512 | KAHLER-SENDERS GROUP | 7470 SW BRIDGEPORT RD. | | | | PORTLAND | OR | 97224 | |
| 30733784 | KAI SUH SUH ENTERPRISE | 38 YENPING N. RD., SEC 1 | | | | TAIPEI | | | TAIWAN |
| 30733785 | KAINOS WORKSMART INC | 111 MONUMENT CIRCLE | SUITE 4300 | | | INDIANAPOLIS | IN | 46204 | |
| 30754419 | KAISER ALUMINUM | 3021 GORE ROAD | | | | LONDON | ON | N5V 5A9 | CANADA |
| 30754420 | KAISER ALUMINUM | 22208 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 30729071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814727 | KAL TIRE | 1540 KALAMALKA LAKE ROAD | | | | VERNON | BC | V1T 6V6 | CANADA |
| 30729073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31024679 | Kam Kiu (Hong Kong) Limited | Floor 15, Standard Chartered Tower, Millennium City 1, 388 Kwun Tong Road | | | | Kowloon | | | Hong Kong |
| 31024678 | Kam Kiu (Hong Kong) Limited | Room 17, 18/F, North Tower, Concordia Plaza, 1 Science Museum Road, | | | | Kowloon, Hong Kong | | | Hong Kong |
| 30732965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814729 | KAMALUDDIN MOHAMMED | C/O DOLDEN WALLACE FOLICK LLP | ATTN: BRETT STEPHENSON | 20 ADELAIDE STREET EAST, 14TH FLOOR | | TORONTO | ON | M5C 2T6 | CANADA |
| 30819800 | KAMALUDDIN MOHAMMED | C/O GOWLING WLG (CANADA) LLP | ATTN: TODD J. BURKE | 160 ELGIN STREET, SUITE 2600 | | OTTAWA | ON | K1P 1C3 | CANADA |
| 30819799 | KAMALUDDIN MOHAMMED | ATTN: SEAN VAN LEEUWEN | 700 UNIVERSITY AVENUE, SUITE 1500 | | | TORONTO | ON | M5G 0A1 | CANADA |
| 30754421 | KAMAN FLUID POWER, LLP | P.O. BOX 74007436 | MI FLUID POWER SOLUTIONS | | | CHICAGO | IN | 60674-7436 | |
| 30787372 | KAMAN INDUSTRIAL TECHNOLOGY | 311 WEST PACIFIC COAST HWY. | | | | LONG BEACH | CA | 90806 | |
| 30754422 | KAMAX L.P. | 1606 STAR BATT DR. | | | | ROCHESTER HILLS | MI | 48309 | |
| 30729078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754423 | KAMEL SOFTWARE INC | 1809 E BROADWAY ST | STE 134 | | | OVIEDO | FL | 32765 | |
| 30732976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754424 | KAMP/ GREAT LAKES LUBRICANTS | 3650 EASTERN AVE | | | | GRAND RAPIDS | MI | 49508 | |
| 30754425 | KAMPS INC | 20310 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180 | |
| 30733788 | KAMPS INC. | 2900 PEACH RIDGE N.W. | | | | GRAND RAPIDS | MI | 49534 | |
| 30754426 | KAMPS INC. | PO BOX 675126 | | | | DETRIOT | MI | 48267-5126 | |
| 30754427 | KAMPS INC. | PO BOX 675126 | | | | DETRIOT | MI | 48267-5126 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 337 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754428 | KAMPS PALLETS | 3532 S I-135 W | | | | ALVARADO | TX | 76009 | |
| 30731224 | KAMPS, INC. | C/O BERNSTEIN-BURKLEY, PC | ATTN: SHAWN MCCLURE | 601 GRANT STREET, 9TH FLOOR | | PITTSBURGH | PA | 15219 | |
| 30719917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754431 | KANEMATSU USA INC | 1 SHINKO, HANNO-SHI | | | | SAITAMA | | 357-0002 | JAPAN |
| 30754430 | KANEMATSU USA INC | 543 W ALGONQUIN ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 30754429 | KANEMATSU USA INC | P O BOX 358071 | | | | PITTSBURG | PA | 15251-5071 | |
| 30754432 | KANEMATSU USA INC. | HAKUSAN / ISKIKAWA FACTORY | 47-11, WAKABADAI, SHIKA-MACHI | ISKIKAWA | | HAKUI-GUN | | 925-0375 | JAPAN |
| 30733789 | KANG YANG INTERNATIONAL | 1600 JARVIS AVE. | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30733790 | KANGRIM PRECISION CO LTD | 717-5 MORA-DONGSASANG-GU | 12 | | | BUSAN | | 617-080 | KOREA, REPUBLIC OF |
| 30840632 | KANGRIM PRECISION CO LTD | 717-5 MORA-DONGSASANG-GU | | | | BUSAN | | 617-080 | SOUTH KOREA |
| 30769920 | KANGRIM PRECISION CO.,LTD | 28 SASANG-RO, 440 BEON-GIL, SASANG-GU | | | | BUSAN | | 46925 | SOUTH KOREA |
| 30719918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733791 | KANSAS CORPORATE DEPARTMENT OF REVENUE | PO BOX 750260 | | | | TOPEKA | KS | 66699-0260 | |
| 31221973 | KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE | | | | TOPEKA | KS | 66612 | |
| 30718597 | KANSAS DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 750260 | | | | TOPEKA | KS | 66699-0260 | |
| 30718598 | KANSAS DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 915 SW HARRISON SAINT STE EDI | | | | TOPEKA | KS | 66612 | |
| 31011132 | KANSAS DEPT OF REVENUE | PO BOX 750260 | | | | TOPEKA | KS | 66699-0260 | |
| 30733792 | KANSAS GAS | 7421 WEST 129TH STREET, 100 | | | | OVERLAND PARK | KS | 66213 | |
| 30718599 | KANSAS GAS | 7421 WEST 129TH STREET | | | | OVERLAND PARK | KS | 66213 | |
| 31011160 | KANSAS GAS SERVICE | PO BOX 219046 | | | | KANSAS CITY | MO | 64121 | |
| 30788701 | Kansas Gas Service | PO Box 3535 | | | | Topeka | KS | 66601 | |
| 30854370 | KANSAS GRAPHICS, INC | 306 BROADWAY | | | | COTTONWOOD FALLS | KS | 66845 | |
| 30754433 | KANSAS GRAPHICS, INC. | 418 NORTH WALNUT | FAX 620-273-6655 | | | COTTONWOOD FALLS | KS | 66845 | |
| 30718600 | KANSAS SECRETARY OF STATE | 120 SW 10TH AVE | | | | TOPEKA | KS | 66612 | |
| 31011072 | KANSAS SECURITY, LLC. | PO BOX 351 | | | | LEBO | KS | 66856 | |
| 30719921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754434 | KAPOSPLAST | SZIGETVARI U. 59 | | | | KAPOSVAR | | 7400 | HUNGARY |
| 30852775 | Kaposplast Muanyagipari Kft. | Szigetvári u.59. | | | | Kaposvár | | 7400 | Hungary |
| 30754435 | KAPP ADVERTISING | PO BOX 840 | | | | LABANON | PA | 17042 | |
| 30733021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718601 | KARS FUNDING, LLC | 850 NEW BURTON ROAD | SUITE 201 | | | DOVER | DE | 19904 | |
| 30819804 | KARS FUNDING, LLC | ATTN: KEVIN CORRIGAN | 850 NEW BURTON ROAD | SUITE 201 | | DOVER | DE | 19904 | |
| 30719932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012199 | KASEYA US LLC | 701 BRICKELL AVE | SUITE 400 | | | MIAMI | FL | 33131 | |
| 30729088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 338 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754438 | KATO FASTENING SYSTEMS | 11864 FISHING POINT DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 30729089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718602 | KATSUMI GLOBAL, LLC | 6177 LAKE WALDON DR. | | | | CLARKSTON | MI | 48346 | |
| 31026391 | KATSUMI SERVICING, LLC | ING BELGIUM S.A./N.V. | AVENUE MARNIXLAAN / AVENUE MARINIX 24 | | | BRUSSELS | | B-1000 | BELGIUM |
| 30819818 | KATSUMI SERVICING, LLC | 6177 LAKE WALDON DRIVE | | | | CLARKSTON | MI | 48346 | |
| 30733793 | KATSUMI SERVICING, LLC | 6177 LAKE WALDON RD | | | | CLARKSTON | MI | 48346 | |
| 31026386 | KATSUMI SERVICING, LLC | ARAB BANKING CORPORATION B.S.C. | 140 EAST 45TH STREET | 38TH FLOOR | | NEW YORK | NY | 10017 | |
| 31026393 | KATSUMI SERVICING, LLC | ARAB BANKING CORPORATION B.S.C. | C/O: BAKER & MCKENZIE LLP | ATTN: COURTNEY E. GILES, BANK OF AMERICA TOWER | 800 CAPITOL STREET, SUITE 2100 | HOUSTON | TX | 77002 | |
| 31026392 | KATSUMI SERVICING, LLC | ARAB BANKING CORPORATION B.S.C. | C/O: BAKER & MCKENZIE LLP | ATTN: JOHN R. DODD | 830 BRICKELL PLAZA, SUITE 3100 | MIAMI | FL | 33131 | |
| 31026384 | KATSUMI SERVICING, LLC | C/O: MAYER BROWN LLP | ATTN: CHARLES S. KELLEY | 700 LOUISIANA STREET, SUITE 3400 | | HOUSTON | TX | 77002 | |
| 31026390 | KATSUMI SERVICING, LLC | C/O: MAYER BROWN LLP | ATTN: RICHARD A. STIEGLITZ | 1221 AVE. OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| 31026394 | KATSUMI SERVICING, LLC | ING BELGIUM S.A./N.V. | C/O: CLIFFORD CHANCE LLP | ATTN: DOUGLAS DEUTSCH | TWO MANHATTAN WEST, 37TH 9TH AVE. | NEW YORK | NY | 10001 | |
| 31026387 | KATSUMI SERVICING, LLC | ING BELGIUM S.A./N.V. | C/O: CLIFFORD CHANCE LLP | ATTN: SARAH CAMPBELL | TWO MANHATTAN WEST, 37TH 9TH AVE. | NEW YORK | NY | 10001 | |
| 31026382 | KATSUMI SERVICING, LLC | KARS FUNDING, LLC | ATTN: KEVIN CORRIGAN | 850 NEW BURTON ROAD | SUITE 201 | DOVER | DE | 19904 | |
| 31318307 | Katsumi Servicing, LLC | Richard A Stieglitz | Partner, Mayer Brown LLP | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 31318306 | Katsumi Servicing, LLC | Attn:  Shoichi Koshimizu | 70 East 55th Street, 22nd Floor | | | New York | NY | 10022 | |
| 30719935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733794 | KAUFF MCGUIRE & MARGOLIS LLP | 950 THIRD AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30754439 | KAUFFMAN ENGINEERING INC | 595 BOND ST | | | | LINCOLNSHIRE | IL | 60069-4226 | |
| 31012328 | KAUFFMAN ENGINEERING INC | 701 RANSDELL ROAD | | | | LEBANON | IN | 46052 | |
| 30754441 | KAUFFMAN ENGINEERING, INC. | 830 S STATE ROAD 25 | P.O. BOX 658 | | | LOGANSPORT | IN | 46947 | |
| 30754440 | KAUFFMAN ENGINEERING, INC. | P O BOX 635076 | | | | CINCINNATI | OH | 45263-5076 | |
| 30729090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754442 | KAUFMAN PRODUCTS | 4520 W. FULLERTON AVE. | | | | CHICAGO | IL | 60639-1934 | |
| 30719936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754443 | KAUTEX 3RD PARTY WAREHOUSE | EGL-ROMULUS | 10049 HARRISON ROAD | | | ROMULUS | MI | 48174 | |
| 30754444 | KAUTEX MACHINES | 25 COLUMBIA ROAD | | | | NORTH BRANCH | NJ | 08876 | |
| 30754445 | KAUTEX MACHINES INC | 25 COLUMBIA ROAD | | | | NORTH BRANCH | NJ | 08876 | |
| 30782146 | Kautex Machines Inc. | 8 Bartles Corner Road, Suite 102 | | | | Flemington | NJ | 08822 | |
| 30782147 | Kautex Machines Inc. | Attn: Jacob Emerson Reynolds, Director of Field Service | 8 Bartles Corner Road, Suite 102 | | | Flemington | NJ | 08822 | |
| 30842291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754448 | KAUTEX(GUANGZHOU)PLASTICTECH.CO,LTD | NO 10 LIANYUN ROAD EASTERN ZONE OF | GUANGZHOU EXCONOMIC & TECHNOLOGICAL | DEVELOPMENT DISTRICT GUANGZHOU | | GUANGDONG PROVINCE | | 510530 | CHINA |
| 30754449 | KAUTEX(GUANGZHOU)PLASTICTECH.CO,LTD | NO 30 DONGZHONG RD EASTERN ZONE OF | GUANGZHOU EXCONOMIC & TECHNOLOGICAL | DEVELOPMENT DISTRICT GUANGZHOU | | GUANGDONG PROVINCE | | 510530 | CHINA |
| 30754450 | KAVSES TECHNICAL RUBBER & SEALING PARTS | NOSAB MINARELICAVUS MAHALLESI | IHLAMUR SOKAK 10 | | | BURSA | | 16145 | TURKEY |
| 30754451 | KAVSES TECHNICAL RUBBER & SEALING PARTS | NOSAD LHLAMUR CAD. NO 10 | | | | NILUFER, BURSA | | 16220 | TURKEY |
| 30719939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814760 | KAWASAKI MOTORS MANUFACTURING CORP | 1 HORSEPOWER DRIVE | ATTN: MIKE THOMAS | | | MARYVILLE | MO | 64468-9500 | |
| 30814761 | KAWASAKI MOTORS MANUFACTURING CORP | 2501 BOONSLICK DR. | ATTN: BLAKE OSWALD | | | BOONVILLE | MO | 65233 | |
| 30843581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819836 | KAWASAKI MOTORS MANUFACTURING CORP | ATTN: NAOKI KAWAMURA GENERAL MANAGER RESEARCH & DEVELOPMENT | 6600 NORTHWEST 27TH STREET | | | LINCOLN | NE | 68524 | |
| 30819840 | KAWASAKI MOTORS MANUFACTURING CORP., U.S.A. | 1 HORSEPOWER DRIVE | ATTN: MIKE THOMAS | | | MARYVILLE | MO | 64468-9500 | |
| 30819841 | KAWASAKI MOTORS MANUFACTURING CORP., U.S.A. | 2501 BOONSLICK DR. | ATTN: BLAKE OSWALD | | | BOONVILLE | MO | 65233 | |
| 30843305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 339 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30819843 | KAWASAKI MOTORS, LTD | 1-1 KAWASAKI-CHO | HYOGO | | | AKASHI-SHI | | | JAPAN |
| 30733054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754452 | KAY TOLEDO TAG INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | |
| 31011015 | KAYS ENGINEERING INC | 900 INDUSTRIAL DRIVE | | | | MARSHALL | MO | 65340 | |
| 30719940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30770002 | Kayser Automotive Group, LP | 910 Kentucky Avenue | | | | Fulton | KY | 42041 | |
| 30733797 | KAYSER AUTOMOTIVE SYSTEM USA | 910 KENTUCKY AVENUE | | | | FULTON | KY | 42041 | |
| 31230275 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD | JACK LONDON MARKET | 55 HARRISON STREET, SUITE 400 | | | OAKLAND | CA | 94607 | |
| 30765182 | KB Components Placell AB | Box 3 | Baldersvägen 36 | | | S-332 35 Gislaved | | 332 35 | Sweden |
| 30733799 | KC JONES PLATING - INDIANA DIVISION INC | 302 FACTORY AVENUE | | | | COLUMBIA CITY | IN | 46725 | |
| 30769998 | KC Jones Plating Company | 321 Factory Avenue | | | | Columbia City | IN | 46725 | |
| 30754453 | KC'S CATERING | 1473 WEST SYLVANIA AVE | | | | TOLEDO | OH | 43612 | |
| 30767454 | KD Buyer LLC | 6150 S Oak Park Ave | | | | Chicago | IL | 60638 | |
| 30854372 | KDK UPSET FORGING COMPANY | 1801 PLEASANT ST. | | | | DEKALB | IL | 60115 | |
| 30733800 | KEANE CHEMICAL TECHNOLOGIES LLC | 2006 NW 104TH WAY | | | | GAINESVILLE | FL | 32606 | |
| 31010708 | KEANE CHEMICAL TECHNOLOGY | 7416 CHAGRIN ROAD | . | | | CHAGRIN FALLS | OH | 44023 | |
| 30733065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733801 | KEATING MUETHING & KLEKAMP PLL | ONE EAST FOURTH STREET | SUITE 1400 | | | CINCINNATI | OH | 45202 | |
| 31011125 | KEATS SOUTHWEST | 11425 ROJAS | | | | EL PASO | TX | 79936-6424 | |
| 31375430 | Keats Southwest, Inc. | 350 Holbrook Drive | | | | Wheeling | IL | 60090 | |
| 30719946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754454 | KELCH A DIV OF BEMIS | 300 MILL STREET | MFG CO 37 | | | SHEBOYGAN FALLS | WI | 53085-0901 | |
| 30733802 | KELCH A DIV OF BEMIS | 300 MILL STREET P O BOX 901 | | | | SHEBOYGAN FALLS | WI | 53085-0901 | |
| 30733176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754455 | KELLER SCHROEDER | 4920 CARRIAGE DRIVE | TECHNOLOGY /CONSULTANTS /SOLUTIONS | | | EVANSVILLE | IN | 47715-2578 | |
| 30733803 | KELLER SCHROEDER AND ASSOCIATES INC | 4920 CARRIAGE DR | | | | EVANSVILLE | IN | 47715-2578 | |
| 30719961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 340 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30719964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769450 | Kelley Jasons McGowan Spinellis Hanna & Reber LLP | 1818 Market Street, Suite 3205 | | | | Philadelphia | PA | 19103 | |
| 30787375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754456 | KELLY SERVICES INC. | 1212 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 30819846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733805 | KELNER ZAR INC. | 1950 SEQUOIA TRAIL | | | | OWOSSO | MI | 48867 | |
| 30733806 | KELPAC MEDICAL | 1000 CALLE RECODO | | | | SAN CLEMENTE | CA | 92673-6225 | |
| 31010559 | KELSEY ELECTRIC MOTOR SERVICE INC | 4644 COMMERCIAL DRIVE | | | | HUNTSVILLE | AL | 34816 | |
| 30733254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754457 | KEMPER AIP METALS, LLC | PO BOX 3283 | | | | PONTE VEDRA BEACH | FL | 32004 | |
| 30733287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754458 | KEMTRON INCORPORATED | 7370 BROADMOOR SE | | | | CALEDONIA | MI | 49316 | |
| 30854373 | KENAZI TIANJIN KONAZI INDUSTRIAL TECHNOLOGY CO., LTD | ????????????????? | | | | TINJIN | | | CHINA |
| 30754460 | KENDALL ELECTRIC | 5101 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754461 | KENDALL ELECTRIC INC | 5420 DAVIS ROAD | | | | SAGINAW | MI | 48604 | |
| 30733808 | KENDALL ELECTRIC INC | PO BOX 671121 | | | | DETROIT | MI | 48267-1121 | |
| 30719992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819851 | KENDALL, MICHIE, HAMLETT, LOWRY, RASMUSSEN & TWEEL - REPRESENTING ALL PLAINTIFFS FOR CASE # CL99-109 | 310 4TH STREET NE, POST OFFICE BOX 298 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 30754462 | KENDRA IT CONSULTING LLC | 400 GREEN ACRES | SUITE 1 | | | SANDUSKY | MI | 48471 | |
| 30719993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733811 | KENMOLD N.A. | WKU R&D CENTER, SUITE 120 (B15) | 2413 NASHVILLE RD | | | BOWLING GREEN | KY | 42101 | |
| 30776944 | Kenmold North America LLC | 2413 Nashville Road, Suite 120, B15 | | | | Bowling Green | KY | 42101 | |
| 30754463 | KENNAMETAL INC. | 525 WILLIAM PENN PLACE | SUITE 3300 | | | PITTSBURGH | PA | 15219-1730 | |
| 30733812 | KENNAMETAL INC. | (FIRTH STERLING) | P.O. BOX 6323 | | | CAROL STREAM | AL | 60197-6388 | |
| 30719996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842806 | KENNEDY SALES CO. | 33 COSTIN RD. | | | | EGGERTSVILLE | NY | 14226 | |
| 30729100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754464 | KENSINGTON DIGITAL MEDIA | 216 WEST MARKET STREET | | | | WARSAW | IN | 46580 | |
| 30733813 | KENTON COUNTY FISCAL COURT | 1840 SIMON KENTON WAY | KENTON COUNTY BUILDING | SUITE 5100 | P.O. BOX 792 | COVINGTON | KY | 41012-0792 | |
| 30718603 | KENTUCKY DEPARTMENT OF REVENUE | STATION 67 | PO BOX 181 | | | FRANKFORT | KY | 40602-0181 | |
| 30718604 | KENTUCKY DEPARTMENT OF REVENUE - EXCISE TAX SECTION | STATION 62 | PO BOX 1303 | | | FRANKFORT | KY | 40602-1303 | |
| 30718605 | KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE #152 | | | | FRANKFORT | KY | 40601 | |
| 30856040 | KENWAL STEEL CORP | 8223 W WARREN AVE 200 SOUTH 4TH STREET | | | | DEARBORN | MI | 48126 | |
| 30856777 | Kenwal Steel Corp | c/o Wolfson Bolton Kochis PLLC | Attn: Kochis | 880 West Long Lake Road | Suite 420 | Troy | MI | 48098 | |
| 30856778 | Kenwal Steel Corp | Attn: Kristin Ynclan | 8223 W. Warren Avenue | | | Dearborn | MI | 48126 | |
| 30787379 | KENWAL STEEL CORPORATION | 8223 W. WARREN AVENUE | | | | DEARBORN | MI | 48126 | |
| 30733354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733816 | KERN LIEBERS MEX.,SADECV | AV.EL TEPEYA 11080,COL. | CHICHIMEQUILLAS | | | QUERETARO | | 76250 | MEXICO |
| 30754465 | KERN QUALKENBUSH | QUALKENBUSH SAFETY & TRAINING | 2007 HILLHAM RD | | | FRENCH LICK | IN | 47432 | |
| 30733817 | KERN SEGAL & MURRAY, A LAW CORPORATION | 15 SOUTHGATE AVENUE | SUITE 200 | | | DALY CITY | CA | 94015 | |
| 30733376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805777 | Kern, Segal & Murray | Attn: Thomas J. Murray | 15 Southgate Ave., Ste 200 | | | Daly City | CA | 94015 | |
| 30718974 | KERN, SEGAL & MURRAY | ATTN: TJ MURRAY, NATHANIEL GOLDSTEIN | 301 EAST OCEAN BOULEVARD | SUITE 660 | | LONG BEACH | CA | 90802 | |
| 30729106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754466 | KERR SCREW PRODUCTS CO. INC. | 32069 MILTON ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| 30720010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30718607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754467 | KEVIN CHUMBLEY ENTERPRISES | 3637 E WETZEL ROAD | | | | PALMYRA | IN | 47164 | |
| 30754468 | KEVIN COOMER PALLET COMPANY | 4682 N 625 E | | | | CRAWFORDSVILLE | LA | 47933 | |
| 30754469 | KEVIN COOMER PALLET COMPANY | 5991 S 1075 E | | | | LAFAYETTE | IN | 47905 | |
| 30720018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754470 | KEY BELLEVILLES, INC. | 100 KEY LANE | | | | LEECHBURG | PA | 15656 | |
| 31011967 | KEY PACKAGING CO, INC | 7350 15TH STREET EAST | | | | SARASOTA | FL | 34243 | |
| 30854375 | KEY PLASTICS, A LLC | 21333 HAGGERTY ROAD, SUITE 200 | SUITE 200 | | | NOVI | MI | 48843 | |
| 30729109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733819 | KEYBANK REAL ESTATE CAPITAL | 11501 OUTLOOK STREET | SUITE 300 | | | OVERLAND PARK | KS | 66211 | |
| 30733821 | KEYBANK REVENUE ADMINISTRATION | 4900 TIEDEMAN ROAD | | | | BROOKLYN | OH | 44144 | |
| 31012221 | KEYENCE | OF AMERICA | 669 RIVER DRIVE SUITE 403 | | | ELMWOOD PARK | NJ | 07407 | |
| 30754472 | KEYENCE CORP OF AMERICA | 5O TICE BOULEVARD | NEW JERSEY SALES OFFICE | | | WOODCLIFF LAKE | NJ | 76777 | |
| 30733824 | KEYENCE CORP OF AMERICA | 669 RIVER DRIVE | SUITE #403 | | | ELMWOOD PARK | NJ | 07407-1361 | |
| 30787380 | KEYENCE CORP OF AMERICA | DEPT. CH 17128 | | | | PALATINE | IL | 60055 | |
| 30787381 | KEYENCE CORP. OF AMERICA | DEPT CH 17128 | | | | PALATINE | IL | 60055-7128 | |
| 31012006 | KEYENCE CORPORATION - OHIO | 669 RIVER DRIVE | SUITE #403 | | | ELMWOOD PARK | NJ | 07407-1361 | |
| 30754474 | KEYENCE CORPORATION O | OF AMERICA | 669 RIVER DRIVE SUITE 403 | | | ELMWOOD PARK | NJ | 07407 | |
| 30733827 | KEYENCE CORPORATION OF AMERICA | 495 METRO PLACE SUITE 340 | | | | DUBLIN | OH | 43017 | |
| 30780977 | Keyence Corporation of America | 500 Park Blvd. | Ste 200 | | | Itasca | IL | 60143 | |
| 30754475 | KEYENCE CORPORATION OF AMERICA | 669 RIVER DRIVE, SUITE 403 | | | | ELMWOOD PARK | NJ | 07407 | |
| 30733826 | KEYENCE CORPORATION OF AMERICA | W502097 PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 30854376 | KEYENCE MEXICO SA DE CV | MARIANO ESCOBEDO 476 NUEVA ANZURES MIGUEL HIDALDO DF 11590 | CIUDAD DE MEXICO | MIGUEL HIDALGO | | CIUDAD DE MEXICO | | 11590 | MEXICO |
| 30754476 | KEYENCE MEXICO SA DE CV | PASEO DE LA REFORMA PISO | 11 EXT 243 | MX | | CUAUHTEMOC | | 6500 | MEXICO |
| 30754477 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PARKWAY | | | | SANTA ROSA | CA | 95403 | |
| 30754478 | KEYSIGHT TECHNOLOGIES, INC. | 32837 COLLECTION CENTER DR., CHICAG | | | | CHICAGO | IL | 60693 | |
| 30733828 | KEYSIGHT TECHNOLOGIES, INC. | 32837 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30754479 | KEYSTONE AUTOMOTIVE INDUSTRIES INC | 1401 ELM ST 2ND FL | | | | DALLAS | TX | 92708 | |
| 30872654 | KEYSTONE AUTOMOTIVE OPERATIONS, INC. | 22150 GRATIOT AVENUE | | | | EAST POINTE | MI | 48021-2227 | |
| 31012172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733829 | KEYSTONE COMPONENTS INC | 2057 EAST AURORA ROAD UNIT C | | | | TWINSBURG | OH | 44087 | |
| 30733830 | KEYSTONE COMPONENTS INC | 2057 EAST AURURA ROAD H | UNIT C | | | TWINSBURG | OH | 44087 | |
| 30733833 | KEYSTONE COOPERATIVE INC | P.O. BOX 432 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 30754480 | KEYSTONE DISPLAY INC | 11916 MAPLE AVENUE | | | | HEBRON | IL | 60034 | |
| 30754481 | KEYSTONE PROTECTION IND. | 433 INDUSTRIAL DRIVE | | | | NORTH WALES | PA | 19454-4150 | |
| 30733834 | KFS ENTERPRISE LLC | ATTN: KIMBERLY SAYERS | 5188 BERKELEY DR | | | SHEFFIELD VILLAGE | OH | 44054 | |
| 30754482 | KG MOATS AND SONS | 27010 W. HIGHWAY 24 | | | | ST. MARY'S | KS | 66536 | |
| 30729110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814784 | KHAITAN & CO | 841 SENAPATI BAPAT MARG | 13TH FLOOR, TOWER 1 | ONE INDIABULLS CENTRE | | MUMBAI | | | INDIA |
| 30733835 | KHAITAN & CO. | ONE INDIABULLS CENTRE | 13TH FLOOR | TOWER 1 | | MUMBAI | | 400 013 | INDIA |
| 30720024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 343 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754483 | KHRA | P.O. BOX 814 | | | | WARSAW | IN | 46581-0814 | |
| 30720032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010895 | KIM SUPPLY CO | 1604 MAGDA DRIVE | KIM SUPPLY COMPANY INC | | | MONTPELIER | OH | 43543 | |
| 30733836 | KIM SUPPLY CO | 1604 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | |
| 30762320 | Kim Supply Co. Inc. | 1604 Magda Drive | | | | Montpelier | OH | 43543 | |
| 30733837 | KIM SUPPLY COMPANY | 1604 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | |
| 30754484 | KIM SUPPLY LLC DBA | 1604 MAGDA DRIVE | KIM SUPPLY COMPANY INC | | | MONTPELIER | OH | 43543 | |
| 30729112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733838 | KIMBRO OIL COMPANY | 2200 CLIFTON AVE | | | | NASHVILLE | TN | 37203 | |
| 30720047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754485 | KINCAID ELECTRIC OF UBLY LLC | 2521 EAST ATWATER ROAD | | | | UBLY | MI | 48475 | |
| 30733554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733841 | KINECT ENERGY, INC. | 32604 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0604 | |
| 30754486 | KINEFAC CORPORATION | 156 GODDARD MEMORIAL DRIVE | | | | WOCESTER | MA | 01603 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31056537 | KING & SPALDING LLP | ATTN: WILL JORDAN, AUSTIN JOWERS, AND JASON KING | 1180 PEACHTREE STREET, NE | SUITE 1600 | | ATLANTA | GA | 30309 | |
| 30733843 | KING CHO MACHINERY INDUSTRIAL CO. LTD. | NO 168 CHENG KUANG ST. | TAIPIN DIST. | | | TAICHUNG HSIEN | | | TAIWAN |
| 30762672 | King Cho Machinery Industrial Co., Ltd. | No. 168 Cheng Kuang Street | | | | Taichung City | | 41173 | Taiwan |
| 31011103 | KING MARKETING LTD | UNIT 4 - 2905 ARGENTIA RD | | | | MISSISSAUGA | ON | L5N 8G6 | CANADA |
| 30842963 | KING MARKETING LTD. | 2905 ARGENTIA RD, UNIT 4 | | | | MISSISSAUGA | ON | L5N 8G6 | CANADA |
| 30754487 | KING STUBB & KASIVA | A-BLOCK, UNIT NO. 14, GROUND, JASOL | DL | | | NEW DELHI | | 110025 | INDIA |
| 30754488 | KING TESTER CORP | 201 KING MANOR DRIVE | | | | KING OF PRUSSIA | PA | 19406 | |
| 30729115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31025351 | King, Stephen | ADDRESS ON FILE | | | | | | | |
| 30733642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31229397 | Kingsbridge Holdings, LLC | c/o Darcy & Devassy PC | Attn: Alex Darcy | 444 N. Michigan Avenue | Suite 3270 | Chicago | IL | 60611 | |
| 31063182 | Kingsbridge Holdings, LLC | c/o Darcy & Devassy PC | Attn: C. Randall Woolley | 444 North Michigan Avenue | Suite 3270 | Chicago | IL | 60611 | |
| 31228215 | Kingsbridge Holdings, LLC | Darcy & Devassy PC | Alex Darcy | 444 N. Michigan Avenue | Suite 3270 | Chicago | IL | 60611 | |
| 31228229 | Kingsbridge Holdings, LLC | Horace W. Jordan Jr. | 150 N. Field Drive | Suite 193 | | Lake Forest | IL | 60045 | |
| 30720075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 345 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754489 | KINSLEY CONSTRUCTION, INC. | P.O. BOX 2886 | 2700 WATER STREET | | | YORK | PA | 17405 | |
| 30720082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733844 | KIRBY MACHINE COMPANY | 1709 CHERRY STREET | | | | NOBLESVILLE | IN | 46060 | |
| 30769470 | Kirby Risk Corporation | 27561 Network Place | | | | Chicago | IL | 60673-1275 | |
| 30769469 | Kirby Risk Corporation | P. O. Box 5089 | | | | Lafayette | IN | 47903 | |
| 30769471 | Kirby Risk Corporation | Robin Michele Leuck | Director of Credit | 1815 Sagamore Pkwy N | | Lafayette | IN | 47904 | |
| 30733845 | KIRBY RISK ELECTRICAL SUPPLY | 1120 VETERANS MEMORIAL DR | | | | MOUNT VERNON | IL | 62884 | |
| 31011481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839413 | KIRCHHOFF AUTO CANADA VAN ROB | 200 VANDORF SIDEROAD | | | | AURORA | ON | L4G 0A2 | CANADA |
| 30754491 | KIRCHHOFF AUTOMOTIVE | AV. LA NORIA NO 111 | QRO | | | QUERETARO | | 76220 | MEXICO |
| 30733676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733846 | KISCO SYSTEMS LLC | 439 54 DANBURY RD #439 | | | | RIDGEFIELD | CT | 06877 | |
| 30720091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731434 | KITKAK (IL) LLC | 395 9TH AVENUE, 58TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 30731430 | KITKAK (IL) LLC | KITKAT (IL) LLC | C/O W.P. CAREY LNC. | ATTENTION: DIRECTOR, ASSET MANAGEMENT | 50 ROCKEFELLER PLAZA, 2ND FLOOR | NEW YORK | NY | 10020 | |
| 30731436 | KITKAK (IL) LLC | SAM RUBENSTEIN, VP | W. P. CAREY INC. | ONE MANHATTAN WEST | 395 9TH AVENUE, 58TH FLOOR | NEW YORK | NY | 10001 | |
| 30731433 | KITKAK (IL) LLC | SAM RUBENSTEIN, VP | W. P. CAREY INC. | ONE MANHATTAN WEST | | NEW YORK | NY | 10001 | |
| 30731432 | KITKAK (IL) LLC | W.P. CAREY INC. | 50 ROCKEFELLER PLAZA, 2ND FLOOR | | | NEW YORK | NY | 10020 | |
| 30731435 | KITKAK (IL) LLC | W.P. CAREY INC. | ATTENTION: LEGAL TRANSACTIONS DEPARTMENT | 50 ROCKEFELLER PLAZA, 2ND FLOOR | | NEW YORK, | NY | 10020 | |
| 30842097 | KITKAT (IL) LLC | 1380 CORPORATE DRIVE | | | | MCHENRY | IL | 60050 | |
| 30842098 | KITKAT (IL) LLC | 50 ROCKEFELLER PLAZA 2ND FLOOR | C/O W.P. CAREY INC. | ATTN: DIRECTOR, ASSET MANAGEMENT | ATTN: LEGAL TRANSACTIONS DEPARTMENT | NEW YORK | NY | 10020 | |
| 30814793 | KITKAT (IL) LLC | 50 ROCKEFELLER PLAZA | 2ND FLOOR | C/O W.P. CAREY INC. | DIRECTOR ASSET MANAGEMENT LEGAL TRANSACTIONS DEPT | NEW YORK | NY | 10020 | |
| 30787387 | KITKAT (IL) LLC A DELAWARE | LIMITED LIABILITY COMPANY C/O W.P . | CAREY INC., 50 ROCKEFELLER PLAZA | 2ND FL | | NEW YORK | NY | 10020 | |
| 30819868 | KITKAT (IL) LLC C/O BANK OF AMERICA, N.A. | 555 CALIFORNIA STREET | 4TH FLOOR | ATTENTION: BRIDGETT J. MANDUK MOWRY | | SAN FRANCISCO | CA | 94104 | |
| 30819869 | KITKAT (IL) LLC C/O W. P. CAREY INC. | 395 9TH AVENUE | 58TH FLOOR | ONE MANHATTAN WEST | | NEW YORK | NY | 10001 | |
| 31205131 | KitKat (UL) LLC | c/o Chaffetz Lindsey LLP | Attn: Alan J. Lipkin | 1700 Broadway, 33rd Floor | | New York | NY | 10019 | |
| 30754492 | KJI ELECTRIC MOTOR SERVICE, INC. | 835 HOGFOOT ROAD | | | | LIBERTY | TN | 37095 | |
| 30754493 | KJI ELECTRIC MOTOR SERVICES, INC. | 3110 DAMSEL CT | | | | MURFREESBORO | TN | 37129 | |
| 30754494 | KJI ELECTRIC MOTOR SERVICES, INC. | 835 HOGFOOT ROAD | | | | LIBERTY | TN | 37095 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 346 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754495 | K-K TOOL & DESIGN, INC. | 50 COUNTRYSIDE DRIVE P.O. BOX 456 | | | | MARKLE | IN | 46770 | |
| 30720096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733847 | KLDISCOVERY | 9023 COLUMBINE ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 30767137 | KLDiscovery Ontrack, LLC | 9023 Columbine Road | | | | Eden Prairie | MN | 55347 | |
| 31011316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754497 | KLEINFELDER, INC. | P O BOX 51958 | | | | LOS ANGELES | CA | 90051-6258 | |
| 30720099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30807991 | Kluber Lubrication NA LP | Attn: Debra Foxworth | 9010 County Road 2120 | | | Tyler | TX | 75707 | |
| 30807990 | Kluber Lubrication NA LP | Attn: Ralph E. McDowell | 1901 St. Antoine Street, 6th Floor at Ford Field | | | Detroit | MI | 48226 | |
| 30733848 | KLUBER LUBRICATION NORTH | 32 INDUSTRIAL DR. | | | | LONDONDERRY | NH | 03053 | |
| 30720106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733849 | KMM TRADING | 514 SURREY ROAD | | | | LAREDO | TX | 78041 | |
| 30841207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733850 | KNEADER MACHINERY | 3883 BRECKSVILLE ROAD | | | | RICHFIELD | OH | 44286-9634 | |
| 30754498 | KNEADER MACHINERY USA,LTD | 3883 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | |
| 30733920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 347 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733851 | KNIPPING KUNSTSTOFFTECHNIK | DIESELSTR. 27 | BW | | | LEINGARTEN | | 74211 | GERMANY |
| 30720125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754499 | KNOWBE4, INC. | 33 N. GARDEN AVE. | SUITE# 1200 | | | CLEARWATER | FL | 33755 | |
| 30733975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733852 | KNUEVE, SAHLOFF & WILDENHAUS ATTORNEYS AT LAW | 321 E. MAIN STREET | PO BOX 303 | | | OTTAWA | OH | 45875 | |
| 30720128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842679 | KOAIR IND CO LTD | 572 BUREUN-NAMRO | BUREUR-MYEON | | | GANGHYWA-GUN | | 23046 | SOUTH KOREA |
| 30841103 | KOAIR INDUSTRIAL CO | 572 BUREUNNAM-RO | LTD. | BUREUN-MYEON | INCHEON | GANGHWA-GUN | | | KOREA, REPUBLIC OF |
| 30819878 | KOAIR INDUSTRIAL CO | 572 BUREUNNAM-RO | LTD. | BUREUN-MYEON | INCHEON | GANGHWA-GUN | | | REPUBLIC OF KOREA |
| 30733854 | KOAIR INDUSTRIAL CO LTD | 572 BUREUN NAMRO | BUREUN MYEON | | | GANGHWA GUN INCHEON | | 23046 | KOREA, REPUBLIC OF |
| 30841101 | KOAIR INDUSTRIAL CO LTD | 572 | BUREUNNM-RO | | | INCHEON | | | MEXICO |
| 31320368 | KOAIR INDUSTRIAL CO.,LTD. | 572 BUREUN-NAMRO, BUREUN-MYEON, GAN | | | | INCHEON | | 23046 | SOUTH KOREA |
| 30720129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733856 | KODIAK CONTROLS, INC. | 734 OAKRIDGE DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 30754500 | KODIAK GROUP | P.O. BOX 483 | | | | GRAYLING | MI | 49738 | |
| 30720136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 348 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010874 | KOLD ROLL DE MONTERREY S.A. DE C.V. | PROLONGACION FRANCISCO I. MADERO #3 | | | | SANTA CATARINA | | 66376 | BRAZIL |
| 30733858 | KOLEKTOR GROUP D.O.O. | VOJKOVA ULICA 10, | | | | IDRIJA, SLOVENIA | | SI-5280 | SLOVENIA |
| 30729154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733859 | KOMAR ALLIANCE LLC | 6900 WASHINGTON BLVE | | | | MONTEBELLO | CA | 90640 | |
| 30754501 | KOMAR ALLIANCE LLC | PO BOX 844437 | | | | LOS ANGELES | CA | 90084-4437 | |
| 30754503 | KOMAR SCREW CORPORATION | 7790 NORTH MERRIMAC | | | | NILES | IL | 60714 | |
| 30754504 | KOMATSU AMERICA IND. CORP | 199 E, THORNDALE AVE. | | | | WOOD DALE | IL | 60191 | |
| 31218778 | KOMAX CORPORATION | 21605 GATEWAY COURT | | | | BROOKFIELD | WI | 53045 | |
| 30754505 | KOMAX DE MEXICO S DE RL DE CV | AVENIDA RIO SAN LORENZO 489, PARQUE | GUA | | | IRAPUATO | | 36810 | MEXICO |
| 30839661 | KOMAX DE MEXICO S DE RL DE CV | AVENIDA RIO SAN LORENZO 489, PARQUE | | | | IRAPUATO | | 36810 | MEXICO |
| 30720149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30806898 | Kona Ice of Bloomington | 4610 Hacker Creek Rd | | | | Martinsville | IN | 46151 | |
| 30720150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733860 | KONECRANES, INC. | PO BOX 644994 | | | | PITTSBURGH | PA | 15264-4994 | |
| 30720152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754507 | KONGSBERG AUTOMOTIVE | PO BOX 734466 | | | | CHICAGO | IL | 60673-4466 | |
| 30733861 | KONGSBERG PRECISION CUTTING SYSTEMS US LLC | 8535 GANDER CREEK DRIVE SUITE B | | | | MIAMISBURG | OH | 45342 | |
| 30754508 | KONGSKILDE INDUSTRIES USA IN | 1802 INDUSTRIAL PARK DRIVE | UNIT A | | | NORMAL | IL | 61761 | |
| 30841782 | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A INC. | 100 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | |
| 30754509 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC | 2001 BUTTERFIELD RD | STE 900 | | | DOWNERS GROVE | IL | 60515-1191 | |
| 30787393 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC | DEPT CH 19188 | | | | PALATINE | IL | 60055-9188 | |
| 30754510 | KONICA MINOLTA PREMIER FINANCE | 21146 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| 30733862 | KONICA MINOLTA PREMIER FINANCE | PO BOX 550599 | | | | JACKSONVILLE | FL | 32255-0599 | |
| 30787394 | KONINKLIJKE PHILIPS N.V. | HIGH TECH CAMPUS 52 | 5656 AG | | | EINDHOVEN | | | NETHERLANDS |
| 30819883 | KONINKLIJKE PHILIPS N.V. | HIGH TECH CAMPUS 52 | | | | EINDHOVEN | | | NETHERLANDS |
| 30843610 | KONINKLIJKE PHILIPS N.V. | REGISTERED OFFICE | | | | EINDHOVEN | | | NETHERLANDS |
| 31230296 | KONTAK, JANICE | ADDRESS ON FILE | | | | | | | |
| 30734053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754511 | KOORSEN FIRE & SECURITY | 1046 S. UNION STREET | | | | KOKOMO | IN | 46902 | |
| 30733865 | KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| 30733866 | KOORSEN FIRE & SECURITY, INC. | 3704 WHOLESALE CIRCLE | | | | HUNTSVILLE | AL | 35811 | |
| 30754513 | KOORSEN FIRE &SECURITY | 2719 N. ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| 30734086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754514 | KORDENBROCK TOOL & DIE CO., INC. | 10250 WAYNE AVENUE | | | | CINCINNATI | OH | 45215 | |
| 30842695 | KORDENBROCK TOOL AND DIE | WAYNE AVE | | | | CINCINNATI | OH | 45215 | |
| 30754515 | KORE MART LIMITED | 7 HILL DRIVE | | | | HAMBURG | PA | 19526 | |
| 30754516 | KORE MART LIMITED | PO BOX 175 | | | | HAMBURG | PA | 19526 | |
| 30754517 | KORE MART LTD | P O BOX 175 | | | | HAMBURG | PA | 19526-0175 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754518 | KORE MART LTD. | HILL DRIVE & WEST STATE | P.O. BOX 175 | | | HAMBURG | PA | 19526 | |
| 31001551 | KOREA TRADE INSURANCE CORPORATION | 14, JONG-RO, JONGNO-GU, RECOVERIES TEAM | | | | SEOUL | | 03187 | REPUBLIC OF KOREA |
| 31001550 | KOREA TRADE INSURANCE CORPORATION | 780 THIRD AVE, SUITE 2602 | | | | NEW YORK | NY | 10017 | |
| 31001552 | KOREA TRADE INSURANCE CORPORATION | SOONHO CHOI | DEPUTY CHIEF REP./KSURE NEW YORK CORPORATION | 780 THIRD AVE, SUITE 2602 | | NEW YORK | NY | 10017 | |
| 30720157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754520 | KORN CONSULT GROUP, INC | 40 E. MAIN STREET SUITE 2700 | | | | NEWARK | DE | 19711 | |
| 30720159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754521 | KOSCIUSKO CHAMBER OF COMMERCE | 523 SOUTH BUFFALO STREET | | | | WARSAW | IN | 46580 | |
| 30718611 | KOSCIUSKO COUNTY TAX COLLECTOR OFFICE | 100 WEST CENTER STREET | | | | WARSAW | IN | 46580 | |
| 30733867 | KOSCIUSKO R.E.M.C | PO BOX 4838 | | | | WARSAW | IN | 46581-4838 | |
| 30754522 | KOSCIUSKO REMC | 370 S 250 E | | | | WARSAW | IN | 46582 | |
| 30720162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733872 | KOTEK AMERICA INC. | 17752 COWAN ST | | | | IRVINE | CA | 92614 | |
| 30856041 | KOTEK AMERICA INC. | 17752 COWAN STREET | | | | IRVINE | CA | 92614-6012 | |
| 31011308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719107 | KOVIL OY | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30720170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230305 | KOWALSKI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 31036229 | Kowalski, Brian | ADDRESS ON FILE | | | | | | | |
| 30720172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320465 | KOYO BEARINGS NORTH AMERICA LL | 29570 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| 30720173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754523 | KPMG | ONE ST. PETER'S SQ. | MAN | | | MANCHESTER | | M2 3AE | UNITED KINGDOM |
| 30841422 | KPMG LLP | 8350 BROAD STREET | SUITE 900 | | | MCLEAN | VA | 22102 | |
| 30733873 | KPMG LLP | PO BOX 120970 | DEPT 0970 | | | DALLAS | TX | 75312-0970 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 350 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30787398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754524 | KRA INTERNATIONAL LLC | 1810 CLOVER ROAD | | | | MISHAWAKA | IN | 46545-7247 | |
| 30720176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733874 | KRAIBURG TPE CORPORATION | 4365 HAMILTON MILL RD. | | | | BUFORD | GA | 30518 | |
| 30720177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754525 | KRAMER AIR TOOL | P O BOX 67000 | DEPARTMENT #294701 | | | DETROIT | MI | 48267-2947 | |
| 30733876 | KRAMER ENTERPRISES, INC. | 1800 WESTFIELD DRIVE | | | | FINDLAY | OH | 45840 | |
| 30733877 | KRAMER LEVIN NAFTALIS & FRANKEL LLP | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30720179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733879 | KRAYDEN, INC. | 1491 W 124TH AVE | | | | DENVER | CO | 80234 | |
| 30839987 | KRAYDEN, INC. | 1491 WEST 124TH AVENUE | | | | WESTMINSTER | CO | 80234 | |
| 30729174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754526 | KREMER PRECISION LLC | 2205 W LONE CACTUS DRIVE | SUITE 19 | | | PHOENIX | AZ | 85027 | |
| 30720184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733880 | KREMPP LUMBER CO. | 216 MAIN STREET | | | | JASPER | IN | 47546 | |
| 30720186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733881 | KRITI CO LTD | 4F-17, NO. 121 SEC 1 | | | | TAIPEI | | | TAIWAN |
| 30764309 | Kriti Co., Ltd. | No. 11, Ln. 83, Sec. 1 | Guangfu Rd. | Sanchong Dist. | | New Taipei | | 241 | Taiwan |
| 30754527 | KRITON CONTROLS LLC | 1318 MEADOWOOD LANE | | | | HUDSON | OH | 44236 | |
| 30754528 | KRITON CONTROLS LLC | PO BOX 1441 | | | | HUDSON | OH | 44236 | |
| 30729176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841547 | KRIZMAN INTERNATIONAL | 1141 E 12TH STREET | | | | MISHAWAKA | IN | 46544 | |
| 30814807 | KRIZMAN INTERNATIONAL, INC. | 11401 EAST 27TH ST. NORTH | ATTN: ROD BETTINGER REGIONAL OPERATIONS MANAGER | | | TULSA | OK | 74116 | |
| 30841726 | KRIZMAN INTERNATIONAL, INC. | 11401 EAST27U1ST. NORTH | ATTN: ROD BETTINGER REGIONAL OPERATIONS MANAGER | | | TULSA | OK | 74116 | |
| 30841687 | KRIZMAN INTERNATIONAL, INC. | 1141 E 12TH STREET | | | | MISHAWAKA | IN | 46544 | |
| 30841555 | KRIZMAN INTERNATIONAL, INC. | 1141 EAST 12TH ST. | | | | MISHAWAKA | IN | 46544 | |
| 30841753 | KRIZMAN INTERNATIONAL, INC. | 1241 E.12TH ST. | | | | MISHAWAKA | IN | 46544 | |
| 30733882 | KRK CONSULTING LLC | 652 WALL RD | | | | WADSWORTH | OH | 44281 | |
| 30733883 | KRODEL VENDING INC. | 1250 WERNSING ROAD | | | | JASPER | IN | 47546 | |
| 30733884 | KRODEL WHOLESALE | 1250 WERNSING ROAD | | | | JASPER | IN | 47546 | |
| 30720192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841736 | KRONOS INCORPORATED | 297 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| 30754529 | KRONOS INCORPORATED | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | |
| 30754531 | KRONOS SAASHR. INC. | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | |
| 30734208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30829481 | Kroy LLC dba Buckeye Business Products | 3830 Kelley Avenue | | | | Cleveland | OH | 44114 | |
| 30829492 | Kroy LLC dba Buckeye Business Products | PO Box 392340 | | | | Cleveland | OH | 44193 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805778 | Kruggel & Lawton LLC | Attn: Stephen J. Beasy | 101 S. Main Street, Suite 200 | | | Elkhart | IN | 46516 | |
| 30840454 | KRUGGEL, LAWTON & COMPANY LLC | 101 S MAIN ST #200 | | | | ELKHART | IN | 16516-3123 | |
| 30843290 | KRUGGEL, LAWTON & COMPANY LLC | 101 S. MAIN STREET | SUITE 200 | | | ELKHART | IN | 46516 | |
| 30814813 | KRUGGEL, LAWTON & COMPANY LLC | 317 W. FRANKLIN STREET | | | | ELKHART | IN | 46516 | |
| 30754532 | KRUGGEL, LAWTON & COMPANY, LLC | 101 S MAIN ST # 200 | | | | ELKHART | IN | 46516-3123 | |
| 30729177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754533 | KRUSS SCIENTIFIC INSTRUME | 1020 CREWS ROAD | SUITE K | | | MATTHEWS | NC | 28105 | |
| 30734253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733885 | KT-GRANT | 3073 ROUTE 66 | | | | EXPORT | PA | 15632 | |
| 30754534 | KT-GRANT, INC. | P.O. BOX 635748 | | | | CINCINNATI | OH | 45263-5748 | |
| 30729179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819893 | KUBOTA CANADA LTD. | 1155 KUBOTA DRIVE | | | | PICKERING | ON | LIX 0H4 | CANADA |
| 30734286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754537 | KULICKE & SOFFA INDUSTRIES | 1005 VIRGINIA DRIVE | | | | FORT WASHINGTON | PA | 19034 | |
| 30720218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010762 | KUN SHAN YUI KAI HARDWARE | 1399 JINGBAN ROAD | SHI PAL BA CHENG | | | SUZHOU, JIA | | 215312 | CHINA |
| 30720219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 352 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733888 | KUNSHAN SUNTECH TOOLING | BLDG-2,NO.162 DONGSHENG | BACHENG TOWN,KUNSHAN CITY | BACHENG TOWN | | KUNSHAN CITY | | | CHINA |
| 31011766 | KUNSHAN TIANYU SHENG METALS CO LTD | NO. 1288 DATONG RD | | | | KUNSHAN, JIANGSU | | 215333 | CHINA |
| 31012033 | KUNSHAN TIANYUSHENG | METALS CORP | NO 168 CHENJIABANG RD | | | JIANGSU | | 215333 | CHINA |
| 30762674 | Kunshan Yukai Hardware Spring Co., Ltd | 1399, Jinban Road | Shi Pai, Ba Cheng Town | | | Kun Shan City | | 215300 | China |
| 30842802 | KUNSHAN YUKAI HARDWARE SPRING CO., LTD. | 1399 JINBAN ROAD | SHI PAI | BACHENG TOWN | | KUNSHAN CITY | | | CHINA |
| 30720227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30796184 | Kurita America Inc. | 6600 94th Avenue North | | | | Minneapolis | MN | 55445 | |
| 30720232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733889 | KURTZ ERSA INC. | 1779 PILGRIM ROAD | | | | PLYMOUTH | WI | 53073 | |
| 30839839 | KURTZ ERSA SA DE CV | AVENIDA LOPEZ MATEOS SUR 1450 COL L | | | | TLAJOMULCO DE ZUÑIGA | | 45643 | MEXICO |
| 30729188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754539 | KURZ-KASCH INCORPORATED | 2271 ARBOR BLVD | | | | MORAINE | OH | 45439 | |
| 30720239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011078 | KUZAN'S HARDWARE & RENTAL | 1069 POTTSCILLE PIKE | 66 WING LOK STREE | | | SHOEMAKERSVILLE | PA | 19555 | |
| 30729200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733890 | KUZZY INDUSTRIAL SUPPLIER | 108 PIEDRAS | | | | EL PASO | TX | 79905 | |
| 31012245 | KW CONSTRUCTION SERVICES | 3801 VOORDE DRIVE | SUITE B | | | SOUTH BEND | IN | 46628 | |
| 30754540 | KW CONSTRUCTION SERVICES, LLC | 3801 VOORDE DRIVE | SUITE B | | | SOUTH BEND | IN | 46628 | |
| 30733892 | KW PLASTICS | 8431 CLIMBING WAY | | | | PINCKNEY | MI | 48169 | |
| 30843827 | KW PLASTICS | PO BOX 707 | ATTN: MEGAN BLAIR | ATTN: MEGAN BLAIR | | TROY | AL | 36081 | |
| 30843828 | KW PLASTICS | PO BOX 707 | ATTN: MEGAN BLAIR | | | TROY | AL | 36081 | |
| 30733891 | KW PLASTICS | PO BOX 707 | | | | TROY | AL | 36081 | |
| 30754541 | KW PLASTICS | P.O. DRAWER 707 | | | | TROY | AL | 36081-0707 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 353 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754542 | KWANGJIN RDI | 58 GEOMBAWI 1-RO | | | | SIHEUNG-SI GYEONGGI- | | | SOUTH KOREA |
| 30729203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754543 | KWIKOM COMMUNICATIONS | 800 W MILLER ROAD | | | | IOLA | KS | 66749 | |
| 30754544 | KWK ENTERPRISES | 10115 S. 100 W. | | | | FERDINAND | IN | 47532 | |
| 30754545 | KWONG WAH RUBBER FACTORY LTD. | WUSHACHENWU INDUSTRIAL ZONE | GD | | | GUANGDONG | | 315131 | CHINA |
| 30754546 | KYANITE MINING CORP | 30 WILLIS MOUNTAIN PLANT LN | | | | DILLWYN | VA | 23936 | |
| 30754547 | KYANITE MINING CORP | PO BOX 486 | | | | DILLWYN | VA | 23936 | |
| 30734397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733893 | KYL J. KIRBY, ATTORNEY AND COUNSELOR AT LAW, P.C. | 1400 LIPSCOMB STREET | | | | FORT WORTH | TX | 76104 | |
| 30754548 | KYNDRYL INC | PO BOX 735919 | | | | DALLAS | TX | 75373-5919 | |
| 30754549 | KYNDRYL, INC | ONE VANDERBILT AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30843566 | KYNDRYL, INC. | ONE VANDERBILT AVENUE | 15TH FLOOR | KYNDRYL, INC. | | NEW YORK | NY | 10017 | |
| 30733894 | KYOUNG DO INDUSTRY CO. | SHINSAN-RO, SAHA-GU | NY | | | BUSAN | | 604-836 | KOREA, REPUBLIC OF |
| 30843492 | KYOUNGDO INDUSTRY CO. | 76, SINSAN-RO | BUSAN | | | SAHA-GU | | | SOUTH KOREA |
| 30843533 | KYOUNGDO INDUSTRY CO. | SHINSAN-RO, SAHA-GU | | | | BUSAN | | 604-836 | SOUTH KOREA |
| 30733895 | KYRIBA CORP | 4435 EASTGATE MALL | SUITE 200 | | | SAN DIEGO | CA | 92121 | |
| 30754550 | L & S INDUSTRIES INC | 4100 E 39TH | PO BOX 1564 | | | KEARNEY | NE | 68848-0000 | |
| 30841120 | L & S INDUSTRIES INC | 4100 E39TH STREET | | | | KEARNEY | NE | 68847 | |
| 30754552 | L M C INDUSTRIES INC | 100 MANUFACTURERS DRIVE | | | | ARNOLD | MO | 63010-4727 | |
| 30754553 | L T I PRINTING | 518 NORTH CENTERVILLE | | | | STURGIS | MI | 49091 | |
| 30814826 | L&G DIRECT REAL ESTATE 34, LP | 077 SR 28 | SUITE 202 | C/O CBRE, INC | ASSET MANAGER - PROPERTY MANAGER - PARK WEST G | MILFORD | OH | 45150 | |
| 30842646 | L&G DIRECT REAL ESTATE 34, LP | 077 SR 28 | SUITE 202 | C/O CBRE, INC | ATTN: ASSET MNGR - PROPERTY MNGR - PARK WEST G | MILFORD | OH | 45150 | |
| 30731438 | L&G DIRECT REAL ESTATE 34, LP | I&G DIRECT REAL ESTATE 34, LP | C/O CBRE, INC. | ATTENTION: PROPERTY MANAGER - PARK WEST G | 1077 SR 28, SUITE 202 | MILFORD | OH | 45150 | |
| 30731437 | L&G DIRECT REAL ESTATE 34, LP | I&G DIRECT REAL ESTATE 34, LP | C/O J.P. MORGAN ASSET MANAGEMENT | ATTENTION: ASSET MANAGER - PARK WEST G | 270 PARK AVE., 7TH FLOOR | NEW YORK | NY | 10017 | |
| 30754554 | L.B. WHITE | 411 MASON STREET | | | | ONALASKA | WI | 54560 | |
| 30754555 | L3 NETWORKS INC. | 17777 CENTER COURT DR. STE #715 | | | | CERRITOS | CA | 90703 | |
| 31011570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754557 | LA PERLA, LLC | 806 S. 29TH ST. STE# C | | | | HARRISBURG | PA | 17111 | |
| 30733899 | LA QUINTA DETRIOT - UTICA | 45311 PARK AVE | | | | UTICA | MI | 48315 | |
| 30754558 | LA TOUR INTERNATIONAL | 49 RUE DE LISBONNE | 75 | | | PARIS | | 75008 | FRANCE |
| 30720248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754559 | LAB CALIBRATION LLC | 2382 WIXOM RD | | | | COMMERCE TWP | MI | 48382 | |
| 31230292 | LABADY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 30854378 | LABELLE INDUSTRIAL SALES, INC. | 8001 N MESA STREET, SUITE E #354 | | | | TEXAS | TX | 79932 | |
| 30754560 | LABELMATCH | 126 W STREETSBORO STREET, UNIT 14 | | | | HUDSON | OH | 44236 | |
| 30754561 | LABELS PLUS | 12130 FREIGHT LANE | | | | EL PASO | TX | 79936 | |
| 30729205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754562 | LABOR PERSONNEL | 736 DUNDEE AVE | | | | ELGIN | IL | 60120 | |
| 30754563 | LABOR PERSONNEL LLC | 736 DUNDEE AVE. | | | | ELGIN | IL | 60120 | |
| 30839844 | LABORATORIO DEL GRUPO MICROANALISIS | CALLE GENERAL SOSTENES ROCHA NO 28 | | | | VENUSTIANO CARRANZA | | 15850 | MEXICO |
| 30754566 | LABORATORIO ELETTROFISICO USA, INC | 40 ENGELWOOD DRIVE SUITE H | LAKE ORION | | | DETROIT | MI | 48359 | |
| 30754567 | LABORATORY ANALYTICAL BIO SERVICES | 125 ENTERPRISE DRIVE | | | | NEW OXFORD | PA | 17350 | |
| 30720249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718975 | LACKEY BENNETT P.C. | ATTN: LACKEY, JOHN D. | ATTORNEYS FOR W-W TRAILER MANUFACTURERS, INC. | 20 E FIFTH STREET, SUITE 1000 | | TULSA | OK | 74103 | |
| 30720251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754568 | LACROIX ELECTRONICS MI LLC | 1655 MICHIGAN N E | | | | GRAND RAPIDS | MI | 49503 | |
| 30754569 | LACROIX ELECTRONICS MI LLC | 1655 MICHIGAN STREET NE | | | | GRAND RAPIDS | MI | 49503 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 354 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30839068 | Lacroix Electronics MI, LLC | c/o Lacroix France | Attn: Charlotte Meslin | 17 Rue Oceane | | Saint Herblain, Bretagne | | 44800 | France |
| 30824252 | Lacroix Electronics MI, LLC | Calle Rio Bravo #1080 | Parque Industrial Rio Bravo | | | Ciudad Juarez, Chihuahua | | 32557 | Mexico |
| 30839067 | Lacroix Electronics MI, LLC | Calle Rio Bravo #1080 | Parque Industrial Rio Bravo | | | Ciuidad Juarez, Chihuahua | | 32557 | Mexico |
| 30824253 | Lacroix Electronics MI, LLC | 1655 Michigan Str NE | | | | Grand Rapids | MI | 49503 | |
| 30720254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754572 | LADD DISTRIBUTION A TE CONNECT | 26449 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| 30754571 | LADD DISTRIBUTION A TE CONNECT | 4849 HEMPSTEAD STATION DR. | | | | KETTERING | OH | 45429 | |
| 30754573 | LADD DISTRIBUTION LLC | 4849 HEMPSTEAD STATION DR | | | | KETTERING | OH | 45429 | |
| 30720255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733902 | LAEMPE REICH | 4850 COMMERCE DRIVE | PO BOX 218 | | | TRUSSVILLE | AL | 35173 | |
| 31011894 | LAEMPE REICH CORPORATION | 4850 COMMERCE DRIVE | PO BOX 218 | | | TRUSSVILLE | AL | 35173 | |
| 30733903 | LAEMPE REICH CORPORATION | P.O. BOX 218 | | | | TRUSSVILLE | AL | 35173 | |
| 30729207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733904 | LAFAYETTE CERTIFIED SHORTHAND REPORTERS | POST OFFICE BOX 52585 | | | | LAFAYETTE | LA | 70505 | |
| 30729208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733905 | LAFONTAINE GLOBAL, LLC | 12450 UNIVERSAL DR | | | | TAYLOR | MI | 48180 | |
| 30734419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733906 | LAFRANCE CORP | ONE LAFRANCE WAY | | | | CONCORDVILLE | PA | 19331 | |
| 30720259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754574 | LAGUNA CRANE SERVICES LLC | 4109 HWY 35 PO BOX 1199 | | | | ARANSAS PASS | TX | 78335 | |
| 30720262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840782 | LAIRD PLASTIC INC. | KEYSTONE IND'L PARK211 SINCLAIR ST. | | | | BRISTOL | PA | 19007 | |
| 30733907 | LAIRD PLASTIC INC. | PO BOX 934226 | | | | ATLANTA | GA | 31193-4226 | |
| 30720264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854379 | LAIZHOU CHANGHE POWDER METALLURGY CO LTD | NO.988 HUANYU EAST ROAD, LAIZHOU CITY ECONOMIC DEVELOPMENT ZONE | | | | LAIZHOU | | | CHINA |
| 30754575 | LAIZHOU WIN-WIN INDUSTRIAL CO LTD | NO 529 BILINGUAL EDUCATION BLDGS | | | | LAIZHOU | | 261400 | CHINA |
| 31060109 | Lake Business Products Inc | 653 Miner Road | | | | Highland Heights | OH | 44143 | |
| 31060110 | Lake Business Products Inc | PO Box 74370 | | | | Cleveland | OH | 44194-0002 | |
| 30733908 | LAKE BUSINESS PRODUCTS INC. | 24800 LAKELAND BLVD. | | | | EUCLID | OH | 44123 | |
| 30733910 | LAKE CITY POWDER COATING LLC | 1119 SEYMOUR MIDWEST DR | | | | WARSAW | IN | 46580 | |
| 30776972 | Lake Erie Logistics, LLC | 3025 West 17th St | | | | Erie | PA | 16505 | |
| 30729214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011145 | LAKELAND OFFICE SYSTEMS | PO BOX 1029 | | | | MIAMI | OK | 74355 | |
| 31011126 | LAKES PRECISION INC | 1900 EPLER COURT | | | | THREE LAKES | WI | 54562 | |
| 30754576 | LAKES PRECISION INC. | 12350 MONTWOOD DRIVE | | | | EL PASO | TX | 79928 | |
| 30771362 | Lakes Precision LLC | 1900 Epler Court | | | | Three Lakes | WI | 54562 | |
| 30854380 | LAKES PRECISION, INC. | 1036 HWY 32 | P.O. BOX 630 | | | THREE LAKES | WI | 54562 | |
| 30734464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733911 | LAKESIDE CASTING SOLUTION | 2 LAKESIDE DR. | | | | MONROE CITY | MO | 63456 | |
| 30733912 | LAKESIDE METALS INC | 7000 ADAMS ST STE 210 | | | | WILLOWBROOK | IL | 60527 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 355 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30830213 | Lakewood Automation | 750 Ken Mar Industrial Parkway | | | | Broadview Heights | OH | 44147 | |
| 30733913 | LAKEWOOD AUTOMATION INC | 27911 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 30720266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31318822 | LAM TFG I SPV LLC | c/o Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318844 | LAM TFG I SPV LLC | c/o Wachtell, Lipton, Rosen & Katz | Attn: Emil A. Kleinhaus, Michael H. Cassel, | & Angela K. Herring | 51 W. 52nd Street | New York | NY | 10019 | |
| 31318851 | LAM TFG I SPV LLC | Emil A. Kleinhaus, Michael H. Cassel | Angela K. Herring | Wachtell, Lipton, Rosen & Katz | 51 W. 52nd Street | New York | NY | 10019 | |
| 31318608 | LAM TFG I SPV LLC | Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318843 | LAM TFG I SPV LLC | Wachtell, Lipton, Rosen & Katz | Angela K. Herring | Emil A. Kleinhaus, Michael H. Cassel | 51 W. 52nd Street | New York | NY | 10019 | |
| 31318904 | LAM TFG I SPV LLC | Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus, Michael H. Cassel, | Angela K. Herring | 51 W. 52nd Street | New York | NY | 10019 | |
| 31318916 | LAM TFG I SPV LLC | Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus, Michael H. Cassel, | Angela K. Herring | 884870278.2 | New York | NY | 10019 | |
| 30819918 | LAM TRADE FINANCE GROUP LLC | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 31318852 | LAM Trade Finance Group LLC | Emil A. Kleinhaus, Michael H. Cassel | Angela K. Herring | Wachtell, Lipton, Rosen & Katz | 51 W. 52nd Street | New York | NY | 10019 | |
| 31318610 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318906 | LAM Trade Finance Group LLC | Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus, Michael H. Cassel, | Angela K. Herring | 51 W. 52nd Street | New York | NY | 10019 | |
| 30788313 | LAM TRADE FINANCE GROUP, LLC | 600 PEACHTREE STREET NW | | | | ATLANTA | GA | 30308 | |
| 30729217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30767512 | Lamar Advertising of Evansville | 5801 Oak Grove Rd. | | | | Evansville | IN | 47715 | |
| 30733914 | LAMAR COMPANIES | P.O. BOX 746966 | | | | ATLANTA | GA | 30374-6966 | |
| 30720273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754578 | LAMBERT | 47 COMMERCE AVE. SW | | | | GRAND RAPIDS | MI | 49503 | |
| 30720285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754579 | LAMINA Y PLACA COMERCIAL, SA DE CV | OCAMPO PTE 250 PISO 6 LETRA A | NLE | | | MONTERREY | | 64000 | MEXICO |
| 30754580 | LAMITECH INC | 322 HALF ACRE RD | | | | CRANBURY | NJ | 08512 | |
| 30734541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843612 | LAMPS HOLDING B.V. | BEEMDSTRAAT 42 | | | | EINDHOVEN | | | NETHERLANDS |
| 30843630 | LAMPS HOLDING B.V. | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30854381 | LAMPS HOLDING B.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30720302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733915 | LANCASTER FDY SUP | 2314 NORMAN ROAD | | | | LANCASTER | PA | 17601 | |
| 31011888 | LANCASTER FDY SUP CO INC | 2314 NORMAN ROAD | | | | LANCASTER | PA | 17601 | |
| 30841365 | LANCASTER FOUNDRY SUPPLY | 2314 NORMAN ROAD | | | | LANCASTER | PA | 17601 | |
| 30731227 | LANCASTER FOUNDRY SUPPLY CO. | 2314 NORMAN ROAD | | | | LANCASTER | PA | 17601 | |
| 31230286 | LANCASTER FOUNDRY SUPPLY COMPANY | C/O BLAKINGER THOMAS PC | ATTN: CADE R. MYERS, JESSE C. ROBINSON | 28 PENN SQUARE | PO BOX 1889 | LANCASTER | PA | 17608-1889 | |
| 30720304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754581 | LAND MARK INDUSTRIES INC | 5433 MILLER RD | | | | DEARBORN | MI | 48126 | |
| 30720306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012032 | LANDELION COMMUNICATIONS | ROOM 702, TOWER C | DONGFANG, FUTURESPACE, | | | BEIJING | | 100024 | CHINA |
| 30720313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754582 | LANDMARK SYSTEMS, INC. | 1183 CHICAGO RD. | | | | TROY | MI | 48083 | |
| 30720321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320430 | LANDSTAR EXPRESS AMERICA | WORLD HEADQUARTERS | PO BOX 651434 | | | CHARLOTTE | NC | 28265-1434 | |
| 30787406 | LANDSTAR RANGER | 8659 AUBURN FOLSUM | | | | GRANITE BAY | CA | 95746 | |
| 31012192 | LANDSTAR RANGER | PO BOX 784293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| 30806377 | Landstar Ranger Inc. | 13410 Sutton Park Dr. South | | | | Jacksonville | FL | 32224 | |
| 30819925 | LANDSTAR RANGER, INC. | 13410 SUTTON PARK DR S | | | | JACKSONVILLE | FL | 32224 | |
| 30819927 | LANDSTAR RANGER, INC. | 13410 SUTTON PK DRIVE SOUTH | | | | JACKSONVILLE | FL | 32224 | |
| 30734608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754583 | LANE MACHINE & TOOL | 344 FERRELLS LOOP ROAD | | | | BEECHGROVE | TN | 37018 | |
| 31218787 | LANE SUPPLY HOLDINGS OF OHIO, LLC | LAWTON AV | | | | MONROE | OH | 45050 | |
| 30729227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733916 | LANG COMPANY | 540 S 13TH ST | | | | LOUISVILLE | KY | 40203-1796 | |
| 30720328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230277 | LANIER LAW FIRM | 10940 W SANE HOUSTON PKWY N SUITE 100 | | | | HOUSTON | TX | 77064 | |
| 30733917 | LANKFORD CRAWFORD MORENO & OSTERTAG LLP | 1850 MT. DIABLO BLVD. | SUITE 600 | | | WALNUT CREEK | CA | 94596 | |
| 30720336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787407 | LANTECH.COM, LLC | DEPARTMENT 8001 | | | | CAROL STREAM | IL | 60122-8001 | |
| 30733918 | LANTEK PUNCH DE MEXICO | DEL ULTIMO DIA 123 MONTE | DE LOS OLIVOS | | | SANTA CATARINA | NL | 66144 | MEXICO |
| 30840943 | LANTEK PUNCH DE MEXICO | MONTE DE LOS OLIVOS 123 | SIN NOMBRE DE COL 3 | DEL ULTIMO DIA | N.L. | SANTA CATARINA | | | MEXICO |
| 30767967 | LANTEK PUNCH DE MEXICO S. DE R.L. DE C.V. | DEL ULTIMO DIA 123 | COLONIA MONTE DE LOS OLIVOS | | | SANTA CATARINA, NUEVO LEON | | 66144 | MEXICO |
| 30767968 | LANTEK PUNCH DE MEXICO S. DE R.L. DE C.V. | 2915 WAKEMAN | | | | SAN ANTONIO | TX | 78247 | |
| 30720339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841739 | LAP CO | 5455 E. LA PALMA AVE. | UNIT C | | | ANAHEIM | CA | 92807 | |
| 30841738 | LAPCO MANUFACTURING INC | 5455 E. LA PALMA AVE | UNIT C | ATTN: PRESIDENT | | ANAHEIM | CA | 92807 | |
| 30720341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733919 | LAPHAM-HICKEY STEEL | 5500 WEST 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |
| 30754585 | LAPINUS FIBRES INC | INDUSTRIEWEG 15 | 6045 JG | | | ROERMOND | | 75019 | NETHERLANDS |
| 30754584 | LAPINUS FIBRES INC | 204 AIRLINE DR | STE 900 | | | COPPELL | TX | 75019 | |
| 30720343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733921 | LARCHMONT LLC | 8584 E. WASHINGTON | STREET #305 | | | CHAGRIN FALLS | OH | 44023 | |
| 30842486 | LARCHMONT MANAGEMENT, LLC | 12600 ROCKSIDE ROAD | SUITE 225 | | | GARFIELD HEIGHTS | OH | 44125 | |
| 30720357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805749 | Larpen Metallurgical Service | 1111 Western Drive | c/o Nikki Benson | | | Hartford | WI | 53207 | |
| 30754586 | LARPEN METALLURGICAL SERVICE | 1111 WESTERN DRIVE | | | | HARTFORD | WI | 53027 | |
| 30805748 | Larpen Metallurgical Service | 839 N. Jefferson St., Ste. 400 | c/o Evan P. Schmit, Esq. | Kerkman & Dunn | | Milwaukee | WI | 53202 | |
| 31012279 | LARPEN METALLURGICAL SERVICES | 1111 WESTERN DRIVE | | | | HARTFORD | WI | 53027 | |
| 31010719 | LARR & ASSOCIATES LLC | 49 PINEHURST ROAD | | | | MUNROE FALLS | OH | 44262 | |
| 30734775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841740 | LASALLE SOLUTIONS | 62 GREEN MOUNTAIN ROAD | | | | HAZLETON | PA | 18201 | |
| 30841742 | LASALLE SOLUTIONS | 9550 WEST HIGGINS ROAD | SUITE 600 | | | ROSEMONT | IL | 60018 | |
| 30734830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754588 | LASERPOINT INC | 2553 GEMINI COURT | | | | LAKE ORION | MI | 48360 | |
| 30734852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754589 | LAUBACHER UPHOLSTERY INC | 814 CLEVELAND AVE NW | | | | CANTON | OH | 44702 | |
| 30720373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320375 | LAUFER GROUP INTERNATIONAL | 7007 NE PARVIN ROAD | | | | KANSAS CITY | MO | 64117-4417 | |
| 31060476 | Laufer Group International Ltd. | c/o GKG Law P.C. | Attn: Brendan Collins | 1055 Thomas Jefferson Street NW | Suite 620 | Washington | DC | 20007 | |
| 30734863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754590 | LAURA PATRICIA REYNA RODRIGUEZ | RAMOS ARIZPE 649 | COLONAI CENTRO | | | SALTILLO CITY | | 25000 | MEXICO |
| 30819938 | LAURALEE LISTER | C/O HARPER GREY LLP | ATTN: STEVEN ABRAMSON | 3200 - 650 WEST GEORGIA STREET | | VANCOUVER | BC | V6B 4P7 | CANADA |
| 30729240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754591 | LAVELLE INDUSTRIES INC | 665 MCHENRY STREET | | | | BURLINGTON | WI | 53105 | |
| 30720383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733925 | LAW OFFICES OF GUY A. LEWIS, PLLC | 12575 S.W. 67TH AVENUE | | | | PINECREST | FL | 33156 | |
| 31230278 | LAW OFFICES OF MICHAEL P. JOYCE | ONE INTERNATIONAL PLACE, SUITE 840 | | | | BOSTON | MA | 02110 | |
| 30720385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754592 | LAWRENCE PAPER COMPANY | 400 W BLANCHARD AVE | | | | SOUTH HUTCHINSON | KS | 67505 | |
| 30754593 | LAWRENCE PAPER COMPANY | PO BOX 47364 | AMERICAN PACKAGING CORP | | | WICHITA | KS | 67201-7364 | |
| 30733927 | LAWRENCE SCREW | 7230 W. WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 30754594 | LAWRENCE SCREW PRODUCTS | 7230 W. WILSON AVE. | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 30754595 | LAWRENCE SCREW PRODUCTS INC | 7230 W WILSON AVENUE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 30734897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733929 | LAWSON PRINTERS | 685 W COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | |
| 30733930 | LAWSON PRODUCTS | P.O. BOX 734922 | | | | CHICAGO | IL | 60673-4922 | |
| 30754596 | LAWSON PRODUCTS INC | 1055 KINGSLAND DRIVE | | | | BATAVIA | IL | 60510 | |
| 30754597 | LAWSON PRODUCTS INC | 8770 W BRYN MAWR AVE | STE 900 | | | CHICAGO | IL | 60631-3780 | |
| 31350910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 360 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733932 | LAWYERS FOR JUSTICE, P.C. | 410 W. ARDEN AVE | SUITE 203 | | | GLENDALE | CA | 91203 | |
| 30735019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733933 | LAZARD FRERES & CO. LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| 31012148 | LAZER SPOT INC | P.O. BOX 933785 | | | | ATLANTA | GA | 31193-3785 | |
| 30771598 | Lazer Spot Inc dba Lazer Logistics | 6525 Shiloh Rd | Ste 900 | | | Alpharetta | GA | 30005 | |
| 30771599 | Lazer Spot Inc dba Lazer Logistics | P O Box 933785 | | | | Atlanta | GA | 31193-3785 | |
| 30720413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814852 | LBA REALTY | 3347 MICHELSON DRIVE | SUITE 200 | ATTN: PRINCIPAL - OPERATIONS | | IRVINE | CA | 92612 | |
| 30733934 | LBA RV COMPANY XVII LP | 1 EMBARCADERO CTR STE 710 | | | | SAN FRANCISCO | CA | 94111 | |
| 30754598 | LBA RV COMPANY XVII LP | PO BOX 740713 | | | | LOS ANGELES | CA | 90074-0713 | |
| 30814855 | LBA RV- COMPANY XVII, LP | 1 EMBARCADERO CENTER | SUITE 710 | C/O LBA REALTY | REGIONAL OPERATIONS MNGR KEYSTONE WEST BUSI PARK | SAN FRANCISCO | CA | 94111 | |
| 30842139 | LBA RV- COMPANY XVII, LP | 1 EMBARCADERO CENTER | SUITE 710 | C/O LBA REALTY ATTN: REGIONAL OP MANAGER | KEYSTONE WEST BUSINESS PARK | SAN FRANCISCO | CA | 94111 | |
| 30842140 | LBA RV- COMPANY XVII, LP | 3347 MICHELSON DRIVE | SUITE 200 | C/O LBA REALTY | | IRVINE | CA | 92612 | |
| 30787418 | LBA RV-COMPANY XVII, LP, | LBA PROPERTIES | TAYLOR LEBAR | ASSISTANT PROPERTY MANAGER - LBA PROPERTIES | 1 EMBARCADERO CENTER SUITE 710 | SAN FRANCISCO | CA | 94111 | |
| 30731439 | LBA RV-COMPANY XVII, LP, | LBA RV-COMPANY XVII, LP | C/O LBA REALTY | 3347 MICHELSON DRIVE, SUITE 200 | | IRVINE | CA | 92612 | |
| 30718976 | LBA RV-COMPANY XVII, LP, | LBA RV- COMPANY XVII, LP | C/O LBA REALTY ATTN: REGIONAL OPERATIONS MANAGER | KEYSTONE WEST BUSINESS PARK | I EMBARCADERO CENTER, SUITE 710 | SAN FRANCISCO | CA | 94111 | |
| 30754599 | LDS VACUUM PRODUCTS. INC | 773 BIG TREE DRIVE | | | | LONGWOOD | FL | 32750 | |
| 30733936 | LDX SOLUTIONS | 60 CHASTAIN CENTER BLVD NW | SUITE 60 | | | KENNESAW | GA | 30144 | |
| 30729250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 361 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733937 | LEADER TOOL CO | 630 N. HURON AVE. | P.O.BOX 66 | | | HARBOR BEACH | MI | 43441 | |
| 30754600 | LEAF | PO BOX 5066 | | | | HARTFORD | CT | 06102-5066 | |
| 30720429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754601 | LEAKMASTER INC | 1992 S 100 W SUITE A | | | | PRINCETON | IN | 47670 | |
| 30735096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754602 | LEAN SYSTEMS IMPROVEMENT | 801 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 30720443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841445 | LEANSWIFT SOLUTIONS, INC. | 1980 NORTH ATLANTIC AVENUE | | | | COCOA BEACH | FL | 32931 | |
| 30729261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754603 | LEARMAN PAUL | 5840 BOWERS RD | | | | IMLAY CITY | MI | 48444-8919 | |
| 30735152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814863 | LEASE HOLDCO, LLC | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30735163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733938 | LEASEDIRECT | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| 30754604 | LEASEQUERY LLC | P.O. BOX 771470 | | | | ST. LOUIS | MO | 63177-9816 | |
| 30754605 | LEASEQUERY. LLC | 1001 SUMMIT BLVD | STE 1708 | | | BROOKHAVEN | GA | 30319-6417 | |
| 30733939 | LEASON ELLIS LLP | ONE BARKER AVENUE | | | | WHITE PLAINS | NY | 10601 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754606 | LEBANON CHEMICAL CO INC. | 533 BADDOUR PARKWAY | DANNA | | | LEBANON | TN | 37087 | |
| 30720449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733940 | LECLERE MANUFACTURING INC | P.O. BOX 846 | | | | JASPER | IN | 47547-0846 | |
| 30763586 | LECO Corporation | 3000 Lakeview Ave | | | | St. Joseph | MI | 49085 | |
| 30733941 | LECO CORPORATION | 3000 LAKEVIEW AVE. | | | | ST JOSEPH | MI | 49085-2396 | |
| 30854382 | LECO MEXICO S DE RL DE CV | AV LAZARO CARDENAS OTE 4404 | NL | | | MONTERREY | | 64900 | MEXICO |
| 30720450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754608 | LEE ADCOCK CONSTRUCTION CO., INC. | 826 N. JEFFERSON STREET | | | | SHELBYVILLE | TN | 37160 | |
| 30754607 | LEE ADCOCK CONSTRUCTION CO., INC. | P.O. BOX 1457 | | | | SHELBYVILLE | TN | 37162 | |
| 30733943 | LEE AND LI ATTORNEYS AT LAW | 4 ZHONGZIAO ROAD | XINYI DIST. | 8F NO. 555 | | TAIPEI | | 11072 | TAIWAN |
| 30733944 | LEE COMPANY | P O BOX 306053 | | | | NASHVILLE | TN | 37230 | |
| 30754609 | LEE CONTRACTING INC. | 631 CESAR E. CHAVEZ | | | | PONTIAC | MI | 48342 | |
| 30733945 | LEE INTERNATIONAL IP & LAW | CHUNGJEONG-RO SEODAEMUN-GU | POONGSAN BULIDING 23 | | | SEOUL | | 03737 | KOREA, REPUBLIC OF |
| 30720456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754610 | LEE MACHINERY MOVERS INC | 675 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340 | |
| 30754611 | LEE MACHINERY MOVERS INCS | 675 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340 | |
| 30754612 | LEE MINCEY | 434 S. KLUEMPER RD | | | | JASPER | IN | 47546 | |
| 30733946 | LEE SPRING | 140 58TH STREET, #3C | | | | BROOKLYN | NY | 11220 | |
| 30754613 | LEE SPRING | 140 58TH ST. | | | | BROOKLYN | NY | 11220 | |
| 30754614 | LEE SPRING COMPANY | 140 58TH STREET SUITE #3C | | | | BROOKLYN | NY | 11220 | |
| 30720457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769443 | Leech Tishcman | 525 William Penn Pl | | | | Pittsburgh | PA | 15219 | |
| 31010430 | LEECH TISHMAN FUSCALDO & LAMPL, LLC | 525 WILLIAM PENN PLACE | 28TH FLOOR | | | PITTSBURGH | PA | 15219 | |
| 30729266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218788 | LEFELDS WELDING AND STEEL SUPPLIES | 600 N SECOND ST | | | | COLDWATER | OH | 45828 | |
| 30720484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010394 | LEFOSSE ADVOGADOS | 151-14 º ANDAR - ITAIM BIBI | RUA IGUATEMI | | | SAO PAULO | | 01451-010 | BRAZIL |
| 30754615 | LEGACY PRECISION MOLDS. INC | 4668 SPARTAN INDUSTRIAL DRIV | | | | GRANDVILLE | MI | 49418 | |
| 30854384 | LEGAL & GENERAL INVESTMENT MANAGEMENT AMERICA, INC. | 71 SOUTH WACKER DRIVE, SUITE 800 | | | | CHICAGO | IL | 60606 | |
| 30842609 | LEGAL & GENERAL INVESTMENT MANAGEMENT AMERICA, INC. | 71 SOUTH WACKER DRIVE | SUITE 800 | | | CHICAGO | IL | 60606 | |
| 30733947 | LEGAL ADVANTAGE, LLC | 10411 MOTOR CITY DRIVE | STE 750 | | | BETHESDA | MD | 20817 | |
| 30733948 | LEGALPARTNERS GROUP LLC | PO BOX 771955 | | | | CHICAGO | IL | 60677-1955 | |
| 30720493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843798 | LEGGERA TECHNOGIES INC. | C/O SKYCOAT | 530 EVERGREEN STREET | | | BALDWIN | WI | 54022 | |
| 30843801 | LEGGERA TECHNOLOGIES | C/O SKYCOAT | 530 EVERGREEN STREET | | | BALDWIN | WI | 54022 | |
| 30856045 | LEGGERA TECHNOLOGIES LLC | 11618 WEST 90TH STREET | | | | OVERLAND PARK | KS | 66214 | |
| 30754616 | LEGGERA TECHNOLOGIES, LLC | 2930 MONDOVI ROAD | | | | EAU CLAIRE | WI | 54701 | |
| 30754618 | LEGGERA TECHNOLOGIES, LLC | 715 SAINT CROIX STREET | SUITE 16 | | | RIVER FALLS | WI | 54022 | |
| 30843800 | LEGGERA TECHNOLOGIES, LLC | 87 NORTHPOINT DRIVE | ATTN: PEER LARSEN | | | ORION TOWNSHIP | MI | 48359 | |
| 30843816 | LEGGERA TECHNOLOGIES, LLC | 87 NORTHPOINTE DRIVE | ATTN: NATHAN SANKO | | | ORION TOWNSHIP | MI | 48359 | |
| 30754619 | LEGGERA TECHNOLOGIES, LLC | 87 NORTHPOINTE DRIVE | | | | ORION TOWNSHIP | MI | 48359 | |
| 30754617 | LEGGERA TECHNOLOGIES, LLC | C/O SKYCOAT | 530 EVERGREEN STREET | | | BALDWIN | WI | 54022 | |
| 30733950 | LEGGERA THIXO TECHNOLOGIES LLC | 2930 MONDOVI ROAD | | | | EAU CLAIRE | WI | 54701 | |
| 30733949 | LEGGERA THIXO TECHNOLOGIES LLC | 3450 SW US HWY 40 | | | | BLUE SPRINGS | MO | 64015 | |
| 30843799 | LEGGERA THIXO TECHNOLOGIES LLC | 87 NORTHPOINTE DRIVE | | | | LAKE ORION | MI | 48359 | |
| 30814870 | LEGGERA THIXO TECHNOLOGIES LLC C/O BROOKS WILKINS SHARKEY & TURCO PLLC | 401 SOUTH OLD WOODWARD AVENUE | SUITE 400 | ATTN: MATTHEW H. LETZMANN | | BIRMINGHAM | MI | 48009 | |
| 30814871 | LEGGERA THIXO TECHNOLOGIES LLC C/O KRAUSE LAW LLC | 4705 N. HOLLY COURT | ATTN: PHILIP N. KRAUSE | | | KANSAS CITY | MO | 64116 | |
| 30735341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839681 | LEGION TECNOLOGICA DEL NORTE S DE R | DR. JAVIER PLATA SN 511 | | | | TAMAULIPAS | | 88690 | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 364 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230327 | LEHMAN, LEE & XU BEIJING BRANCH (MAINLAND CHINA) | ATTN: EDWARD LEHMAN, LEI SHI, JACOB BLACKLOCK | 10-2, A, LIANGMAQIAO DIPLOMATIC COMPOUND | NO 22 DONGFANG EAST ROAD | CHAOYANG DISTRICT | BEIJING | | | CHINA |
| 30808728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842126 | LEHMANBROWN | 255-257 GLOUCESTER ROAD | SUITE 03 | 16TH FLOOR | SINO PLAZA | CAUSEWAY BAY | | | HONG KONG |
| 30841378 | LEHMANBROWN (BEIJING) CPAS | 255-257 GLOUCESTER ROAD | SUITE 03 | 16TH FLOOR | SINO PLAZA | CAUSEWAY BAY | | | HONG KONG |
| 30754620 | LEHMANBROWN CPA CO LIMITED | 9 F WAH YUEN BLDG | 149 QUEENS RD | CENTRAL | | HONG KONG | | | HONG KONG |
| 30733951 | LEHMANBROWN LIMITED | 255-257 GLOUCESTER ROAD CAUSEWAY BAY | | | | HONG KONG | | | CHINA |
| 30720498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011027 | LEICONG INDUSTRIAL CO LTD | 18 JILIN ROAD | ZHONGLI CITY | | | TAOYUA | | 32063 | TAIWAN |
| 30729270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012291 | LELAND-POWELL FASTENERS | 26063 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | |
| 30754621 | LELAND-POWELL FASTENERS, INC. | 26063 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | |
| 31011385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814877 | LENDINGCLUB BANK, NATIONAL ASSOCIATION | 1 HARBOR STREET | SUITE 201 | | | BOSTON | MA | 02201 | |
| 30735452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754622 | LENNY SZAREK INC | 4014 PIONEER RD | | | | MCHENRY | IL | 60051 | |
| 30720520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733957 | LEON INTERIORS INC. | BLVD. DEL PAQUE INDUSTRIAL 3200 | PARQUE INDUSTRIAL | SALTILLO-RAMOS ARIZPE | | RAMOS ARIZPE, COAHUILA C.P. | | 25900 | MEXICO |
| 30733958 | LEON INTERIORS INC. | CENZONTLE #7 ESQ. HALCON | | | | RAMOS COAHUILA, COA | | 25900 | MEXICO |
| 30733960 | LEON INTERIORS INC. | CENZONTLE #7 ESQ. HAL | | | | RAMOS COAHUILA, COA | | 25900 | MEXICO |
| 30733961 | LEON INTERIORS INC. | (FINSA) CENZONTLE #7 ESQ. HAL 3200 | | | | RAMOS COAHUILA, COA | | 25900 | MEXICO |
| 30733959 | LEON INTERIORS INC. | (FINSA) CENZONTLE #7 ESQ. HAL | | | | RAMOS COAHUILA, COA | | 25900 | MEXICO |
| 30733955 | LEON INTERIORS INC. | 13965 FARMINGTON ROAD | | | | LIVONIA | MI | 48154 | |
| 30733956 | LEON INTERIORS INC. | 4901 CLAY AVENUE SOUTHWEST | | | | GRAND RAPIDS | MI | 49548 | |
| 30733954 | LEON INTERIORS INC. | 88 E 48TH ST | | | | HOLLAND | MI | 49423 | |
| 30839401 | LEON INTERIORS INC. | PO BOX 847452 | | | | BOSTON | MA | 02284 | |
| 30754623 | LEON INTERIORS RAMOS ARIZPE | PLANTA RAMOS ARIZPE | BLVD DEL PARQUE INDUSTRIAL #3200 | PARQUE INDUSTRIAL RAMOS ARIZPE | 25900 RAMOS ARIZPE | COAHULIA | | | MEXICO |
| 30754625 | LEON INTERIORS, INC. | 8307 KILLAM INDUSTRIAL DRIVE | | | | LAREDO | TX | 78045 | |
| 30754624 | LEON INTERIORS, INC. | 88 EAST 48TH STREET | | | | HOLLAND | MI | 49423 | |
| 30754626 | LEON PLASTICS AUTO.DE MEXICO SA DE | BLVD. FRANCISCO RAUL ALANIS GARCIA | DE ALBA #3200 | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE, COAH | | 25900 | MEXICO |
| 30754627 | LEON PLASTICS AUTOMOTIVE DE MEXICO | BLVD. DEL PARQUE INDUSTRIAL | 3200 PARQUE INDUSTRIAL SALTILLO | | | RAMOS ARIZPE, COAHUILA CP 25900 | | | MEXICO |
| 30720523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754628 | LEONARD BROS. DATA MANAGEMENT & COU RIER SERVICE | 620 WOODWARD HEIGHTS | | | | FERNDALE | MI | 48220 | |
| 30733962 | LEONARD ENTERPRISES | GARAGKI LLC | P.O. BOX 7367 | | | RIVERSIDE | CA | 92513 | |
| 30720527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320343 | LEONI CABLE INC | 2800 LIVERNOIS ROAD | SUITE D600-B | | | TROY | MI | 48083 | |
| 30735518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839739 | LEPROHON CONSULTING SERVICES LLC | 2836 TALIMORE COURT | | | | MARIETTA | GA | 30066 | |
| 30735529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754629 | LES PLASTIQUES NADCO | 890 COWIE STREET | | | | GRANBY | QC | J2J1A8 | CANADA |
| 30872637 | LES SCHWAB WAREHOUSE CENTER, INC, | 2888 SW MILLICAN RD. | | | | PRINEVILLE | OR | 97754 | |
| 30720537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733963 | LESHA (THAILAND) CO LTD | NO 188 MOO 11 | | | | T. BANGSAOTHONG A, BANGSAOTHON | | 10570 | THAILAND |
| 30842689 | LESHA (THAILAND) CO LTD | NO. 929 MOO 4 | T.BANGPOOMAI | A.MUANGSAMUTPRAKARN | | SAMUTPRAKARN | | | THAILAND |
| 30733965 | LESHA THAILAND CO LTD | NO 929 MOO 4 | BANGPOOMAI A MUANGSAMUTPRAKARN | | | SAMUTPRAKARN | | 10280 | THAILAND |
| 30766205 | Lesha (Thailand) Co., Ltd. | No. 929 Moo 4, T.Bangpooma | A.Muangsamutprakarn, Samutprakarn | | | Bangkok | | 10280 | Thailand |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 366 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30766198 | Lesha (Thailand) Co., Ltd. | No. 929 Moo 4, T.Bangpoomai | A.Muangsamutprakarn, Samutprakarn | | | Bangkok | | 10280 | Thailand |
| 30729279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733966 | LESMAN INSTRUMENT COMPANY | PO BOX 7640 | | | | CAROL STREAM | IL | 60197-7640 | |
| 30733967 | LESNIAK SWANN LTD | 3 RIDGEHOUSE DRIVE | SS | | | STOKE ON TRENT | | ST1 5SJ | UNITED KINGDOM |
| 31011816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842013 | LETTERKRAFT PRINTERS, INC. | 4130 PLANK ROAD | | | | PERU | IL | 61354 | |
| 30841744 | LETTERKRAFT PRINTERS, INC. / CREATIVE' SERVICES MARKETING & MAILING, INC. | 4130 PLANK ROAD | | | | PERU | IL | 61354 | |
| 30718614 | LEUCADIA ASSET MANAGEMENT - TRADE FINANCE GROUP JEFFERIES | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 30729281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733968 | LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 30754630 | LEVEL 3 COMMUNICATIONS, LLC | 100 CENTAURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| 30770102 | Level 3 Communications, LLC | 931 14th Street , 9th Floor | Attn: Legal-BKY | | | Denver | CO | 80202 | |
| 30770103 | Level 3 Communications, LLC | Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 30770162 | Level 3 Communications, LLC a CenturyLink Company | Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 30770161 | Level 3 Communications, LLC a CenturyLink Company | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| 30754633 | LEVEL 3 FINANCING INC | LEVEL 3 MEXICO LANDING | CO | | | MIGUEL HIDALCO | | 48076 | MEXICO |
| 30754632 | LEVEL 3 FINANCING INC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 30754631 | LEVEL 3 FINANCING INC | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 30754634 | LEVEL ONE HVAC SERVICES, INC. | 54000 GRAND RIVER AVENUE | | | | NEW HUDSON | MI | 48165 | |
| 30720549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733969 | LEVENFELD PEARLSTEN, LLC | 12 S. RIVERSIDE PLAZA | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 30720551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733970 | LEWIS SALVAGE CORPORATION | P.O. BOX 1785 | | | | WARSAW | IN | 46581-1785 | |
| 30841211 | LEWIS SCRAP METAL LLC | 593 COUNTY ROAD 2575 N. | | | | BURNT PRAIRIE | IL | 62820 | |
| 30841048 | LEWIS SCRAP PROCESSORS, INC. | 1961 WHITE INDUSTRIAL DRIVE | | | | WARSAW | IN | 46580 | |
| 30733971 | LEWIS SPRING & MFG COMPAN | 7500 N. NATCHEZ AVE | | | | NILES | IL | 60714 | |
| 30754636 | LEWIS SPRING & MFG. CO. | 7500 N. NATCHEZ AVENUE | | | | NILES | IL | 60714-3804 | |
| 30754637 | LEWIS SPRING AND MANUFACTURING CO. | 7500 N. NATCHEZ AVENUE | | | | NILES | IL | 60714 | |
| 30754638 | LEWIS SPRING AND MANUFACTURING COMPANY | 7500 N NATCHEZ AVE | | | | NILES | IL | 60714 | |
| 30768854 | Lewis Spring and Mfg. Company | 7500 N. Natchez Avenue | | | | Niles | IL | 60714 | |
| 30720556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 367 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733974 | LEWISBURG RUBBER AND GASKET LLC | 601 EAST CHURCH STREET | | | | LEWISBURG | TN | 37091 | |
| 30733973 | LEWISBURG RUBBER AND GASKET LLC | P.O. BOX 2331 | | | | LEWISBURG | TN | 37091 | |
| 30735596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754639 | LEXINGTON INSURANCE COMPANY | 99 HIGH ST | FLOOR 25 | | | BOSTON | MA | 02110-2378 | |
| 30754640 | LEXISNEXIS RISK SOLUTIONS FL INC | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673-1283 | |
| 30720571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754641 | LG CHEM AMERICA INC | 3475 PIEDMONT RD | SUITE 1200 | | | ATLANTA | GA | 30305 | |
| 30842611 | LGIM AMERICA US INTERMEDIATE CREDIT FUND, LLC | 50 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60603 | |
| 30842501 | LGIM AMERICA US INTERMEDIATE CREDIT FUND, LLC | 71 SOUTH WACKER DRIVE | SUITE 800 | | | CHICAGO | IL | 60606 | |
| 30809978 | LGIM AMERICA US INTERMEDIATE CREDIT FUND, LLC C/O LEGAL & GENERAL INVESTMENT MANAGEMENT AMERICA, INC. | 71 SOUTH WACKER DRIVE | SUITE 800 | | | CHICAGO | IL | 60606 | |
| 30842608 | LGIMA LONG DURATION US GOVERNMENT/CREDIT FUND, LLC | 71 SOUTH WACKER DRIVE | SUITE 800 | | | CHICAGO | IL | 60606 | |
| 30809981 | LGIMA LONG DURATION US GOVERNMENT/CREDIT FUND, LLC C/O LEGAL & GENERAL INVESTMENT MANAGEMENT AMERICA, INC. | 71 SOUTH WACKER DRIVE | SUITE 800 | | | CHICAGO | IL | 60606 | |
| 30839545 | LGS INDUSTRIES, INC. | 52400 STATE ROAD 15 | NO. 6 | | | BRISTOL | IN | 46507 | |
| 30841745 | LI LI AUTO USA | 21136 S FIGUEROA ST. | ATTENTION: NANCY LIMIN LIU | | | LOS ANGELES | CA | 90745 | |
| 30720579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733976 | LIANDA CORPORATION | 8285 DARROW ROAD, SUITE 200 | | | | TWINSBURG | OH | 44087 | |
| 30720581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754642 | LIBERTY BAR PRODUCTS | 75 REMITTANCE DR., SUITE 3182 | | | | CHICAGO | IL | 60675 | |
| 30754643 | LIBERTY ENVIRONMENTAL INC | 505 PENN ST. SUITE 400 | | | | READING | PA | 19601 | |
| 30719108 | LIBERTY I B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 368 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30719109 | LIBERTY II B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30733977 | LIBERTY LABELS | 2146 NATIVE ROAD | | | | FORT SCOTT | KS | 66701 | |
| 30782173 | Liberty Labels LLC d/b/a Liberty Labels | Attn: Josh Polsinelli | 2146 Native Road | | | Fort Scott | KS | 66701 | |
| 30782172 | Liberty Labels LLC d/b/a Liberty Labels | Polsinelli PC, Andrew J. Nazar, Esq. | 900 West 48th Place, Suite 900 | | | Kansas City | MO | 64112 | |
| 30718616 | LIBERTY MUTAL INSURANCE | 1 N FRANKLIN ST | STE 2100 | | | CHICAGO | IL | 60606 | |
| 30842440 | LIBERTY SURPLUS INSURANCE CORPORATION | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| 30754644 | LIBERTY TOOL CO. INC. | 424 CREAMERY WAY | | | | EXTON | PA | 19341-2500 | |
| 30733978 | LIBRA INDUSTRIES INC OF MICH | 1435 N BLACKSTONE ST | | | | JACKSON | MI | 49202 | |
| 30855340 | Libra Industries Inc of Michigan | 1435 N. Blackstone St. | | | | Jackson | MI | 49202 | |
| 30720582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30746034 | Liem & Partners N.V | 52, J.J. Viottastraat | | | | Amsterdam | | 1071 JT | Netherlands |
| 30733979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733980 | LIFT | 3745 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554 | |
| 30754645 | LIFT INC | 3745 HEMPLAND RD | | | | MOUNTVILLE | PA | 17554 | |
| 30754646 | LIFT INC | PO BOX 7657 | | | | LANCASTER | PA | 17604 | |
| 31011066 | LIFT TRUCK SALES & SERVICE, INC | 2720 NICHOLSON AVENUE | | | | KANSAS CITY | MO | 64120 | |
| 30843227 | LIFT TRUCK SALES & SERVICE, INC | 720 NICHOLSON AVENUE | | | | KANSAS CITY | MO | 64120 | |
| 30800649 | Liftone LLC | 440 E. Westinghovse Blvd. | | | | Charlotte | NC | 28273 | |
| 30800675 | Liftone LLC | Po Box 602727 | | | | Charlotte | NC | 28260 | |
| 30733983 | LIFTONE, LLC | 121 THREET INDUSTRIAL ROAD | | | | SMYRNA | TN | 37167 | |
| 30733982 | LIFTONE, LLC | P.O. BOX 602727 | | | | CHARLOTTE | TN | 28260 | |
| 30754647 | LIFTPOWER | 6801 SUEMAC PLACE | | | | JACKSONVILLE | FL | 32254 | |
| 30720593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841423 | LIM OTOMOTIV TIC. A.S. | HUZUR MH. CENDERE CD NO 114B | SKYLAND ISTANBUL B OFIS BLOK KAT 5 OFIS 85 | ISTANBUL | | SARIYER | | | TURKEY |
| 30720602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754649 | LINC SYSTEMS | PO BOX 494 | 2325 E LOGAN ST | | | DECATUR | IL | 62526 | |
| 30754652 | LINC SYSTEMS | P O BOX 494 | | | | DECATUR | IL | 62526 | |
| 30754651 | LINC SYSTEMS | P.O. BOX 88894 | | | | MILWAUKEE | IN | 53288-8894 | |
| 30754657 | LINC SYSTEMS LLC | 16540 SOUTHPARK DR | | | | WESTFIELD | IN | 46074 | |
| 30754654 | LINC SYSTEMS LLC | 2325 E LOGAN ST | | | | DECATUR | IL | 62525 | |
| 30733984 | LINC SYSTEMS LLC | 8701 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| 30754653 | LINC SYSTEMS LLC | PO BOX 494 | | | | DECATUR | IL | 62525 | |
| 30754656 | LINC SYSTEMS LLC | PO BOX 775307 | | | | ST LOUIS | MO | 63177 | |
| 30733985 | LINC SYSTEMS LLC DBA RV | EVANS | 16540 SOUTHPARK DR. | | | WESTFIELD | IN | 46074 | |
| 30840944 | LINC SYSTEMS, INC. | 2325 EAST LOGAN STREET | | | | DECATUR | IL | 62526 | |
| 30731234 | LINC SYSTEMS, INC. | BILL DENNIS & ED MOSS | 2325 EAST LOGAN STREET | | | DECATUR | IL | 62526 | |
| 30840175 | LINC SYSTEMS, LLC | 2325 E LOGAN ST | | | | DECATUR | IL | 62526 | |
| 30754664 | LINCOLN ARCHIVES, INC. | 155 GREAT ARROW AVE. | | | | BUFFALO | NY | 14207 | |
| 30754665 | LINCOLN ELECTRIC MANUFACTURA, S.A. DE C.V. | CALZ. AZCAPOTZALCO LA VILLA 869, CO | DF | | | CIUDAD DE MEXICO | | 2300 | MEXICO |
| 30754666 | LINCOLN FINANCIAL GROUP | P.O. BOX 0821 | | | | CAROL STREAM | IL | 60132-0821 | |
| 30754667 | LINCOLN NATIONAL LIFE INSURANCE CO | ACCIDENT AND CRITICAL ILLNESS | PO BOX 4658 | | | CAROL STREAM | IL | 60197-4658 | |
| 30754668 | LINCOLN NAT'L LIFE INSURANCE CO | LINCOLN LIFE AND DISABILITY | GROUP PROTECTION | PO BOX 2658 | | CAROL STREAM | IL | 60132 | |
| 30720613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754669 | LINDE GAS & EQUIPMENT INC | 2301 SE CREEKVIEW DR. | | | | ANKENY | IA | 50021 | |
| 30733989 | LINDE GAS & EQUIPMENT INC. | 10 RIVERVIEW DRIVE | | | | DANBURY | CT | 06810 | |
| 30784274 | Linde Gas & Equipment Inc. | BARR Credit Services | 3444 N Country Club Rd Ste 200 | | | TUCSON | AZ | 85716 | |
| 30733992 | LINDE GAS LLC | PO BOX 534109 | | | | ATLANTA | GA | 30353-4109 | |
| 30768647 | Linde Inc | 175 East Park Drive | | | | Tonawanda | NY | 14150 | |
| 31012348 | LINDE INC | PO BOX 281901 | | | | ATLANTA | GA | 30384 | |
| 30768648 | Linde Inc | PO BOX 91385 | | | | Chicago | IL | 60693-1385 | |
| 30720615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719110 | LINDEN PLASTIC MANUFACTURING GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719111 | LINDEN S.R.O. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31011154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30809986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754670 | LINEAGE | 8200 NIEMANRD | | | | LENEXA | KS | 66214 | |
| 30733993 | LINESOON INDUSTRIAL CO LTD | NO 466 CHUNG SHANG RD | SHIKANG HSIANG TAINAN SHIEN | | | TAIWAN | | 723 | CHINA |
| 30841333 | LINESOON INDUSTRIAL CO LTD | NO 466 CHUNG SHANG RD | SHIKANG HSIANG TAINAN SHIEN | | | TAIWAN | | | CHINA |
| 30735762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 370 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754672 | LINK ENGINEERING COMPANY | 43855 PILYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| 30754671 | LINK ENGINEERING COMPANY | 43855 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| 30754673 | LINK SYSTEMS | 444 MCNALLY DR | | | | NASHVILLE | TN | 37211-3319 | |
| 30754674 | LINK TESTING LABORATORIES INC | 13840 ELMIRA AVE | | | | DETROIT | MI | 48227 | |
| 30733995 | LINKEDIN | 1000 WEST MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 30843369 | LINKEDIN CORPORATION | 1000 W. MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 30754675 | LINKEDIN CORPORATION | 2029 STIERLIN CT. | | | | MOUNTAIN VIEW | CA | 94043 | |
| 30754676 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | |
| 30720634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733996 | LINYI GAISHI MACHINERY CO LTD | LINYI INDUSTRIAL ZONE | | | | LINYI CITY | | 276015 | CHINA |
| 30754678 | LINYI GUOLIAN ELECTRONIC CO.,LTD. | LINYI CITY, SHANDONG PROVINCE, CHINA | CN | | | LINYI CITY | | 276000 | CHINA |
| 30842197 | LINYI GUOLIAN ELECTRONIC CO.,LTD. | LINYI CITY, SHANDONG PROVINCE | | | | LINYI CITY | | 276000 | CHINA |
| 31010751 | LINYI HONGTU ELECTRON CO LTD | B216, ROAD SHUANGYUEYUAN | HIGH TECH AREA | | | LINYI SHANDONG | | 276000 | CHINA |
| 30762668 | Linyi Hongtu Electron Co., Ltd | Building l, Magnetoelectric Industrial Park | | | | Linyi, Shandong | | 276000 | China |
| 30733999 | LINYI MONBOW FILTER MANUFACTURING | NO. 98 YIHE ROAD, ECONOMIC AND TECH | | | | LINYI | | 276200 | CHINA |
| 30734000 | LINYI MONBOW FILTER MANUFACTURING CO LTD | NO 98 YIHE RD | LINYI NATIONAL ECONOMIC AND TECH ZONE | CHINA | | SHANDONG PROVINCE | | 276000 | CHINA |
| 30762313 | Linyi Monbow Filter Manufacturing Co., Ltd | MAOLING LI | Linyi Monbow Filter Manufacturing Co., Ltd | No.98, Yihe Rd, Linyi City,SD,  China. | | Linyi City, Shandong Province | | 276023 | China |
| 30762147 | Linyi Monbow Filter Manufacturing Co., Ltd | No.98,Yihe Road | | | | Linyi City, Shandong | | 276023 | China |
| 30762312 | Linyi Monbow Filter Manufacturing Co., Ltd | No.98, Yihe Road, Linyi City,Shandong, 276023, China. | OiluGarden Square 2617, Lanshan  Linyi , SD | | | Linyi City, Shandong Province | | 276002 | China |
| 30762148 | Linyi Monbow Filter Manufacturing Co., Ltd | Qilu Bldg 2617 | Jinan & Xiaohe Rd, Lanshan district | | | Linyi City, Shandong | | 276002 | China |
| 30842552 | LINYI MONBOW FILTER MANUFACTURING CO., LTD. | NO. 98, YIHE ROAD | LINYI ECONOMIC AND TECHNICAL DEVELOPMENT ZONE | SHANDONG PROVINCE | | LINYI CITY | | 276000 | CHINA |
| 30734001 | LINYI TIANYI ELECTRIC CO LTD | NO 2251 ZHONGSHENG RD | HEDONG INDUSTRY AREA | | | LINYI | | 276000 | CHINA |
| 31031342 | Linyi Tianyi Electric Co., Ltd. | No.77, Huaxia Road | | | | Linyi City, Shandong Province | | 276000 | China |
| 30720636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30778395 | LIPKIN, ALAN J. | C/O CHAFFETZ LINDSEY LLP | 1700 BROADWAY | | | NEW YORK | NY | 10019 | |
| 30754679 | LIPPERT COMPONENTS, INC. | 88704 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 30720638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320453 | LIPSEY LOGISTICS | 5600 BRAINERD RD | | | | CHATTANOOGA | TN | 37411 | |
| 30720640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218815 | LIQUID WEB LLC | 21700 MELROSE AVENUE | | | | SOUTHFIELD | MI | 48075 | |
| 30734002 | LIQUIDX, INC. | 100 PARK AVE | SUITE 3003 | | | NEW YORK | NY | 10017 | |
| 30841517 | LIQUIDX, INC. (LQX) | 100 PARK AVE | SUITE 3003 | | | NEW YORK | NY | 10017 | |
| 30720641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230304 | LISTER, LAURALEE | ADDRESS ON FILE | | | | | | | |
| 30720649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 371 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010822 | LITOPROCESS SA DE CV | SAN FRANCISCO CUAUTLAPAN 102A | COLONIA SAN FRANCISCO CUAUTLALPAN | | | JUAREZ | | 53569 | MEXICO |
| 30734005 | LITOPROCESS SA DE CV | SAN FRANCISCO CUAUTLAPAN | 102-A, COLONIA SAN | | | NAUCALPAN JUAREZ | | 53569 | MEXICO |
| 30852770 | LITOPROCESS, S.A. DE C.V. | SAN FRANCISCO CUAUTLAPAN 102-A | COL. SAN FRANCISCO CUAUTLALPAN | | | NAUCALPAN | | 53569 | MEXICO |
| 30720651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30765139 | Liu, Shibin | ADDRESS ON FILE | | | | | | | |
| 30720658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754680 | LIVINGSTON INTERNATIONAL | 150 PIERCE ROAD | SUITE# 500 | | | ITASCA | IL | 60143 | |
| 30754682 | LIVINGSTON INTERNATIONAL INC | PO BOX 5640 TERMINAL A | | | | TORONTO | ON | M5W 1P1 | CANADA |
| 30754681 | LIVINGSTON INTERNATIONAL INC | P.O. BOX 920 | | | | BUFFALO | NY | 14213 | |
| 30842531 | LIVINGSTON INTERNATIONAL INC. | 405 THE WEST MALL | SUITE 400 | | | TORONTO | ON | M9C 5K7 | CANADA |
| 31046685 | Livingston International Inc. | Attn: Hazel Lachica | 405 The West  Mall | Suite 400 | | Toronto | ON | M9C 5K7 | Canada |
| 30754683 | LIVINGSTON INTERNATIONAL PROFESSION SERVICES INC. | 150 PIERCE RD SUITE | | | | ITASCA | IL | 60143-1228 | |
| 31046703 | LIVINGSTON INTERNATIONAL PROFESSIONAL SERVICES, LLC | Attention: Hazel Lachica | 405 The West  Mall, Suite 400 | | | TORONTO | ON | M9C 5K7 | CANADA |
| 30842532 | LIVINGSTON INTERNATIONAL PROFESSIONAL SERVICES, LLC | 20700 CIVIC CENTER DRIVE | SUITE 500 | | | SOUTHFIELD | MI | 48076 | |
| 30754684 | LIVINGSTON INTERNATIONAL, INC. | 150 PIERCE ROAD | SUITE 500 | | | ITASCA | IL | 60143-1222 | |
| 30734008 | LIVINGSTON INTERNATIONAL, INC. | P O BOX 7410166 | | | | CHICAGO | IL | 60674-0166 | |
| 30754686 | LIVINGSTON INT'L INC. | PO BOX 490 BUFFALO | | | | BUFFALO | NY | 14225-0490 | |
| 30754685 | LIVINGSTON INT'L INC. | P.O. BOX 95374 | | | | CHICAGO | IL | 60694-5374 | |
| 30734010 | LIVINGSTON INT'L, INC. | 405 THE WEST MALL | SUITE #400 | CD | | TORONTO | ON | M9C 5K7 | CANADA |
| 30720661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754687 | LIVONIA AUTOMATIC INC. | 12650 NEWBURGH | | | | LIVONIA | MI | 48150 | |
| 30734011 | LJ AVIATION | 125 AVIATION LN | SUITE 112 | | | LATROBE | PA | 15650 | |
| 30754688 | LJ DISTRIBUTION | 4960 S GILBERT RD # 1-633 | | | | CHANDLER | AZ | 85249-5982 | |
| 31010884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734012 | LKQ BEST AUTOMOTIVE CORP | 1710 W MOUNT HOUSTON RD | | | | HOUSTON | TX | 77038-3812 | |
| 30754690 | LKQ BEST AUTOMOTIVE CORP | 93 SHREWSBURY AVE | | | | RED BANK | NJ | 07701 | |
| 30754689 | LKQ BEST AUTOMOTIVE CORP | PO BOX 932630 | | | | ATLANTA | GA | 31193-2630 | |
| 31320085 | LKQ Corporation | c/o Connolly Gallagher LLP | Attn: Jeffrey C. Wisler, Christina M. Thompson | 1201 North Market Street, 20th Floor | | Wilmington | DE | 19801 | |
| 31320077 | LKQ Corporation | c/o Hunton Andrews Kurth LLP | Attn: Philip M. Guffy | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| 30734013 | LL PATTERSON LLC | 345 W. CENTRAL AVENUE | SUITE C | | | SPRINGBORO | OH | 45066 | |
| 30842471 | LL PATTERSON, ATTORNEY AT LAW LLC | 345 W. CENTRAL AVENUE | SUITE C | | | SPRINGBORO | OH | 45066 | |
| 30720662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854386 | LLANTAS LA CHINA POBLANA S DE RL DE CV | 50 PTE 501-1 BLVD NORTE HEROES | 5 DE MAYO Y 7 NORTE | PUEBLA | | PUEBLA | | | MEXICO |
| 30720664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854387 | LLOYD INDUSTRIAL S DE RL | DE LA ARBOLEDA NO 1117 COL CRUCERO CH 32500 | CHIHUHUA | | | CIUDAD JUAREZ | | 32500 | MEXICO |
| 30735829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754691 | LLOYD'S OF LONDON CONVEX INSURANCE UK QBE UK LIMITED | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 372 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754692 | LLOYD'S AMERICA, INC. | 280 PARK AVENUE | EAST TOWER - ENTIRE 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30840391 | LM WAREHOUSING INC. | 5501 WHITAKER AVENUE | | | | PHILADELPHIA | PA | 19124 | |
| 30735851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010553 | LOAD ONE TRANSPORTATION & LOGISTICS | PO BOX 675509 | | | | DETROIT | MI | 48267-5509 | |
| 30720668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734014 | LOBO INDUSTRIAL SA DE CV | BLVD OSCAR FLORES SANCHEZ | 3821 | CHIHUAHUA | | JUAREZ | | CP 32630 | MEXICO |
| 30734015 | LOCAL ROOFING CO INC | 1394 ST PAUL AVE | | | | GURNEE | IL | 60031 | |
| 30776769 | Local Union 9699 UAW | Denise M. Pavlichek | Financial Secretary/Service Rep. | 6038 Marlette Rd. | PO BOX 355 | Marlette | MI | 48453 | |
| 30720669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734016 | LOCKE SUPPLY | P. O. BOX 24980 | | | | OKLAHOMA CITY | OK | 73124-0980 | |
| 30735885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734017 | LODGE LUMBER COMPANY | HOU1024 | P.O. BOX 650998 | | | DALLAS | TX | 75265-0998 | |
| 31010880 | LOERA CUSTOM BROKERAGE | NC. | P. O. BOX 6370 | | | BROWNSVILLE | TX | 78523 | |
| 30734018 | LOERA CUSTOM BROKERAGE, I | NC. | P. O. BOX 6370 | | | BROWNSVILLE | TX | 78523 | |
| 31379459 | Loera Customs Brokerage, Inc. | c/o John Wallis Harris | 514 Thelma Drive | | | San Antonio | TX | 78212-2455 | |
| 31379460 | Loera Customs Brokerage, Inc. | c/o Minerva Loera | P. O. Box 6370 | | | Brownsville | TX | 78523 | |
| 30720683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842017 | LOFTWARE INC | 166 CORPORATE DRIVE | | | | PORTSMOUTH | NH | 03801 | |
| 30780899 | Loftware, Inc | 249 Corporate Dr | | | | Portsmouth | NH | 03801 | |
| 31011506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754693 | LOGAN STAMPINGS INC. | 1100 E MAIN ST | | | | LOGANSPORT | IN | 46947 | |
| 30754694 | LOGAN STAMPINGS, INC. | 1100 EAST MAIN STREET | P.O. BOX 298 | | | LOGANSPORT | IN | 46947 | |
| 30734021 | LOGAN STAMPINGS, INC. | P O BOX 298 | | | | LOGANSPORT | IN | 46947 | |
| 30735940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718619 | LOGANSPORT MUNICIPAL | 601 EAST BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| 30754695 | LOGANSPORT MUNICIPAL UTILITIES | 601 E BROADWAY 101 | | | | LOGANSPORT | IN | 46947 | |
| 30720694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734022 | LOGICAL TECHNOLOGY INC. | 6907 N KNOXVILLE AVENUE PEORIA | | | | PEORIA | IL | 61614 | |
| 30754698 | LOGICALIS, INC. | 2600 S. TELEGRAPH RD. | SUITE# 200 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30842437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787436 | LOGILITY, INC. | 470 EAST PACES FERRY ROAD | | | | ATLANTA | GA | 30305 | |
| 30754699 | LOGIN INC | 4003 E SPEEDWAY SUITE 119 | | | | TUCSON | AZ | 85712 | |
| 31061141 | Logistica Lex, S. De R. L. De C. V. | Avenida Vicente Guerrero, NO. 3530 | Colonia del Norte | | | Monterrey, Nuevo León | | 64500 | México |
| 30734024 | LOGISTICS UNLIMITED | 26329 BOWMAN ROAD | | | | DEFIANCE | OH | 43512 | |
| 30734025 | LOGISTICS UNLIMITED | 2958 AIRPORT HWY | | | | TOLEDO | OH | 43609 | |
| 30787437 | LOGISTIFY SOLUTIONS LLC | PO BOX 212 | | | | FLOSSMOOR | IL | 60422 | |
| 30842026 | LOGISTYX TECHNOLOGIES | 1701 GOLF ROAD | SUITE 1-1100 | | | ROLLING MEADOWS | IL | 60008 | |
| 30754700 | LOGISTYX TECHNOLOGIES LLC | 75 REMITTANCE DR DEPT 6682 | | | | CHICAGO | IL | 60675-6682 | |
| 30754701 | LOGISTYX TECHNOLOGIES LLC | 955 N PLUM GROVE RD STE E | | | | SCHAUMBURG | IL | 60173 | |
| 30855825 | Logistyx Technologies, LLC | 14135 Midway Road, Suite G300 | | | | Addison | TX | 75001 | |
| 30814957 | LOGISTYX TECHNOLOGIES, LLC | 14135 MIDWAY RD # G300 | | | | ADDISON | TX | 75001-3611 | |
| 30842020 | LOGISTYX TECHNOLOGIES, LLC | 9600 GREAT HILLS TRAIL | SUITE 300E | | | AUSTIN | TX | 78759 | |
| 30754702 | LOGMEIN, INC | 320 SUMMER STREET | | | | BOSTON | MA | 02210 | |
| 30734026 | LOGSDON STATIONERS, INC. | DBA LOGSDON OFFICE SUPPLY | DEPT 10401 | PO BOX 87618 | | CHICAGO | IL | 60680 | |
| 30787438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30829415 | Lomont Molding LLC | 1516 East Mapleleaf Drive | | | | Mount Pleasant | IA | 52641 | |
| 30734027 | LOMONT MOLDING LLC | 1516 MAPLELEAF DRIVE | | | | MT PLEASANT | IA | 52641 | |
| 30754703 | LON TAI SHING CO., LTD. | BUILDING 2, NO. 176-1, CHUNG HSIAO | TPE | | | TAIPEI | | 10670 | TAIWAN |
| 30814958 | LONCIN MOTOR CO., LTD. | NO. 99 HUALONG ROAD | B ZONE | LONCIN INDUSTRIAL PARK | CHONGQING | JIULONGPO DISTRICT | | | CHINA |
| 30814959 | LONCIN MOTOR CO., LTD. | NO. 99 HUALONG ROAD | JIULONGPO DISTRICT | | | CHONGQING | | | CHINA |
| 31011164 | LONE STAR INDUSTRIAL | 6996 INDUSTRIAL AVE. | | | | EL PASO | TX | 79915 | |
| 30734028 | LONE STAR LABELS, LLC | 330 LAKE PARK ROAD # 101 | | | | LEWISVILLE | TX | 75057 | |
| 30734029 | LONE STAR MANUFACTURING CONSULTING, LLC | 1333 DESIERTO RICO AVE | | | | EL PASO | TX | 79912 | |
| 30734030 | LONE STAR SHREDDING | 1970 EXPRESSWAY 83 | | | | MERCEDES | TX | 78570 | |
| 30754704 | LONESTAR GEAR & HIDRAULIC | 1321 S HOUSTON RD | | | | PASADENA | TX | 77502 | |
| 30735996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843600 | LONGDA ALUMINUM (SHUNPING) CO., LTD | NO. 299, CHAOYANG NORTH STREET (XU) | XUSHUI DISTRICT | | | BAODING CITY, HEBEI PROVINCE | | | CHINA |
| 30736029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011117 | LONGKOU GUOSHENG MACHINERY TECHNOLOGY | ENGINEERING S.A. DE C.V. | PROLONGACION LINCOLN #232 | | | GARCIA | NL | 66023 | MEXICO |
| 30814962 | LONGKOU HAINENG MACHINERY CO. LTD | HUANGSHAN HA1MENG INDUSTRY ZONE | SHANDONG | | | LONGKOU CITY | | | CHINA |
| 30841625 | LONGKOU HAIMENG MACHINERY CO, LTD | HUANGSHAN HA1MENG INDUSTRY ZONE | SHANDONG | | | LONGKOU CITY | | | CHINA |
| 30841594 | LONGKOU HAIMENG MACHINERY CO., LTD. | HUANGSHAN HAIMENG INDUSTRIAL ZONE | ATTN: MENG LI | SHANDONG | | LONGKOU CITY | | 265715 | CHINA |
| 30719112 | LONGKOU HAIMENG MACHINERY CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31042574 | Longkou Haimeng Machineryco, Ltd. | Haimeng Industrial Park, Longkou Economic Development Zone | | | | Longkou, Shandong | | 265716 | China |
| 30734032 | LONGKOU XINGYUN METAL PRODUCTS CO., | LIJIA VILLAGE, LUTOU TOWN, LONGKOU | SD | | | SHANDONG | | 265704 | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 374 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754705 | LONG-STANTON MFG. CO. | 9388 SUTTON PLACE | | | | HAMILTON | OH | 45011 | |
| 30736040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734033 | LONGY AUTO PARTS CO., LTD | 398 YONG AN WEST ROAD KANDUN | 130 | | | NINGBO | | 315303 | CHINA |
| 30842747 | LONGY AUTO PARTS CO., LTD | 398 YONG AN WEST ROAD KANDUN | ZHEJIANG | | | NINGBO | | 315303 | CHINA |
| 30736051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787439 | LOOS & CO. INC | 901 INDUSTRIAL BLVD. | | | | NAPLES | FL | 34104 | |
| 30720718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 375 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 376 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734035 | LORAIN RULED DIE PRODUCTS | & SUPPLIES | 6287 LEAR NAGLE ROAD | | | NORTH RIDGEVILLE | OH | 44039 | |
| 30729320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856050 | LORDCO AUTO PARTS | 22866 DEWDNEY TRUNK ROAD | | | | MAPLE RIDGE | BC | V2X 3K6 | CANADA |
| 30856053 | LORDCO AUTO PARTS LTD | 22866 DEWDNEY TRUNK RD | | | | MAPLE RIDGE | BC | V2X 3K6 | CANADA |
| 30840605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856055 | LORDCO PARTS LIMITED | 22866 DEWDNEY TRUCK ROAD | | | | MAPLE RIDGE | BC | V2X 3K6 | CANADA |
| 30843710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856059 | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | | | | MAPLE RIDGE | BC | V2X 3K6 | CANADA |
| 30720796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839541 | LOS ALAMITOS MEDICAL CENTER | 3751 KATELLA AVE, | | | | LOS ALAMITOS | CA | 90720 | |
| 30734036 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | |
| 30718620 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | KENNETH HAHN HALL OF ADMINISTRATION | 500 W TEMPLE STREET | | | LOS ANGELES | CA | 90012 | |
| 30720807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754706 | LOTT INDUSTRIES INC | 3350 HILL AVENUE | | | | TOLEDO | OH | 43607 | |
| 30729321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734037 | LOUGHMILLER MACHINE, TOOL | AND DESIGN, INC. | 12851 E 150 N | | | LOOGOOTEE | IN | 47553 | |
| 30720812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012311 | LOUIS PADNOS IRON & METAL | PO BOX 638748 | | | | CINCINNATI | OH | 45263-8748 | |
| 30734038 | LOUIS PADNOS IRON & METAL CO. | PO BOX 638748 | | | | CINCINNATI | OH | 45263-8748 | |
| 30825496 | LOUIS PADNOS IRON AND METAL COMPANY | Coface North America Insurance Company | 600 College Road East, | Suite 1110 | | Princeton | NJ | 08540 | |
| 30720814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30874567 | Louis, Fadi Emile | ADDRESS ON FILE | | | | | | | |
| 31010742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 377 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30828674 | Louisiana Department of Revenue | Bankruptcy Section | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| 30734039 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | |
| 30718622 | LOUISIANA SECRETARY OF STATE BUSINESS DIVISION | 8585 ARCHIVES AVE | | | | BATON ROUGE | LA | 70809 | |
| 30762308 | Louisiana Works formerly Louisiana Workforce Commission | 1001 North 23rd Street, First Floor | | | | Baton Rouge | LA | 70802 | |
| 30729326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841289 | LOVE'S TRUCK SOLUTIONS | 10601 N PENNSYLVANIA AVE. | | | | OKLAHOMA CITY | OK | 73120 | |
| 30729329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762628 | Love's Solutions LLC c/o TraMuC Brokerage LLC | 3612 N Conway Ave | | | | Mission | TX | 78573 | |
| 30762627 | Love's Solutions LLC c/o TraMuC Brokerage LLC | PO Box 96-0479 | | | | Oklahoma City | OK | 73196 | |
| 30720829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854389 | LOW VOLUME MOLDING & STAMPING | AVE. HORIZONTE 16 | TMS | | | MATAMOROS | | 87499 | MEXICO |
| 30854390 | LOW VOLUME PARTS MANUFAC- | AVE. HORIZONTE 16 | TMS | | | MATAMOROS | | 87499 | MEXICO |
| 30720830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230291 | LOWE, KENNETH JAMES | ADDRESS ON FILE | | | | | | | |
| 30729330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754707 | LOWE'S BUILDING SERVICES INC | PO BOX 465 | | | | TEMPERANCE | MI | 48182 | |
| 30720836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754708 | LOWRY COMPUTER PRODUCTS | 9420 MALTBY ROAD | | | | BRIGHTON | MI | 48116-8801 | |
| 30781895 | Lowry Computer Products | Lowry Solutions, Inc | 9420 Maltby Rd | | | Brighton | MI | 48116 | |
| 30754710 | LOWRY SOLUTIONS INC. | 9420 MALTBY ROAD | | | | BRIGHTON | MI | 48116 | |
| 30754711 | LOWRY SOLUTIONS, INC | 9420 MALBY RD | | | | BRIGHTON | MI | 48116 | |
| 30736323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734041 | LOY INSTRUMENT, INC. | P.O. BOX 19426 | | | | INDIANAPOLIS | IN | 46219 | |
| 30729334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734043 | LOYAL QUALITY SERVICES LL | 4055 E FREEDOM CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| 31011914 | LOYAL QUALITY SERVICES LLC | 4055 E FREEDOM CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| 30736326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734044 | LOYENS & LOEFF (USA) B.V. | 555 MADISON AVE | FL 27 | | | NEW YORK | NY | 10022-3313 | |
| 30841411 | LOYENS & LOEFF LUXEMBOURG S.À R.L. | 18-20, RUE EDWARD STEICHEN | | | | LUXEMBOURG | | L-2540 | LUXEMBOURG |
| 30787456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30855445 | Lozoya, Pedro Ortega | ADDRESS ON FILE | | | | | | | |
| 30854452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30855429 | Lozoya, Pedro Ortega | ADDRESS ON FILE | | | | | | | |
| 30810029 | LRI CONSULTING SERVICES | 7850 S. ELM PLACE | SUITE E | | | BROKEN ARROW | OK | 74011 | |
| 30734045 | LRI CONSULTING SERVICES INC. | 7850 S. ELM PLACE | SUITE E | | | BROKEN ARROW | OK | 74011 | |
| 30734046 | LRS, LLC | P.O. BOX 4700 | | | | CAROL STREAM | IL | 60197-4700 | |
| 31012272 | LSM MANUFACTURING, LLC | 15303 ROTH ROAD | | | | GRABILL | IN | 46741 | |
| 30734047 | LSM MANUFACTURING, LLC | PO BOX 70 | | | | GRABILL | IN | 46741-0070 | |
| 30839968 | LSS ASESORES Y ENTRENADORES SA DECV | BLVD EULALIO GUTIERREZ TREVIÑO 505- | | | | SALTILLO | | 25296 | MEXICO |
| 30734048 | LTI HOLDINGS INC DBA BOYD CORPORATION | 126 HILLWOOD CIR | | | | NEWNAN | GA | 30265 | |
| 31010840 | LTI HOLDINGS INC DBA BOYD CORPORATION | RATION | 5960 INGLEWOOD DR STE 115 | | | PLEASANTON | CA | 94588 | |
| 30734049 | LTL ATTORNEYS LLP | 300 S. GRAND AVENUE | SUITE 3950 | | | LOS ANGELES | CA | 90071 | |
| 30729337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854391 | LUBCEN S.A DE C.V | BOULEVARD ISIDRO FABELA 511 INT. 7 | COL. SAN SEBASTIAN TOLUCA, ESTADO DE MEXICO | | | TOLUCA | | 50130 | MEXICO |
| 30720847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734050 | LUBECON USA LLC | P.O. BOX 773022 | | | | DETROIT | MI | 48277-3022 | |
| 30736337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810032 | LUBER-FINER & CHAMP | 127 PUBLIC SQUARE | STE 5110 | | | CLEVELAND | OH | 44114 | |
| 31010913 | LUBER-FINER, INC. | PRENTICE HALL CORPORATION | 33 NORTH LASALLE STREET | | | CHICAGO | IL | 60602 | |
| 31010911 | LUBER-FINER, INCORPORATED AS THIRD PARTIES | PRENTICE HALL CORPORATION | 33 NORTH LASALLE STREET | | | CHICAGO | IL | 60602 | |
| 30720848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840786 | LUBKER DISTRIBUTION | 1304 GOSHEN PAARKWAYSUITE | | | | WEST CHESTER | PA | 19380-5994 | |
| 30734051 | LUBKER DISTRIBUTION | PO BOX 1388 WEST CHESTER | | | | WEST CHESTER | PA | 19380-0159 | |
| 30734052 | LUB-O-SEAL COMPANY, INC | PO BOX 246 | | | | CYPRESS | TX | 77410-0246 | |
| 30839791 | LUBRICANTES DE AMÉRICA S.A. DE C.V | CARRETERA. A GARCIA KM 1.2-INT | | | | SANTA CATARINA | | 66350 | MEXICO |
| 31011722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781958 | LUCIDITY ENTERPRISE CO. LTD. | NO. 18 GONGYE 1ST RD | AN NAN DIST | | | TAINAN | | 70955 | TAIWAN |
| 30843122 | LUCIDITY ENTERPRISE CO., LTD. | NO.83, YUNG AN RD., AN NAN DIST. | | | | TAINAN | | 70955 | TAIWAN |
| 30754712 | LUCIDITY ENTERPRISE CO., LTD. | NO.83, YUNG AN RD., AN NAN DIST. | TWN | | | TAINAN | | 70955 | TAIWAN |
| 30734054 | LUCIO ZUÑIGA SANTOS | AVE UNIONES 135 | COL ESPERANZA | TA | | MATAMOROS | | 87310 | MEXICO |
| 30720862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734055 | LUCIUS DOOR CO INC | 3074 S COUNTY RD 591 | | | | TIFFIN | OH | 44883 | |
| 30734056 | LUCIUS DOOR CO INC | 3074 SOUTH COUNTY RD 591 | | | | TIFFIN | OH | 44883 | |
| 30720864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31374847 | Lucky, Chris | ADDRESS ON FILE | | | | | | | |
| 30720868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734057 | LUDWIG LAW PC | 94 BUCKSIN LN. | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 30736341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843591 | LUEN JIN ENTERPRISE CO., LTD. | NO. 17-21 | LAIGANLIAO | TAINAN CITY | | JIALI DISTRICT | | 722 | TAIWAN (R.O.C.) |
| 30856060 | LUEN JIN ENTERPRISES CO.,LTD | NO.17-21 | LAICH'IEN LIAO | L LIN 2 | | HAICH'ENG LI L CHIA LI CHEN | | | TAIWAN |
| 30734058 | LUEN JIN ENTERPRISES CO.LTD | NO.17-21, LAICH'IEN LIAO, | LIN 2, HAICH'ENG LI | | | TAIWAN | | | TAIWAN |
| 30856061 | LUF-LUX INDUSTRIAL CO., LTD, | T 10F-6 NO. 197 SEC.4 CHUNG HSIAO EAST RD. | | | | TAIPEI | | | TAIWAN |
| 30720873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 380 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734059 | LUMCO MANUFACTURING | 2027 MITCHELL LAKE ROAD | | | | LUM | MI | 48412 | |
| 30718624 | LUMEN | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| 30842025 | LUMEN TECHNOLOGIES | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| 30854393 | LUMICOLOR EQUIPO ELECTRICO INDUSTRIAL SA DE CV | DIAG DEFENSORES DE LA REP 167B | COL LAZARO CARDENAS | PUE | | PUEBLA | | 72140 | MEXICO |
| 30840894 | LUMILEDS (THAILAND) CO., LTD | BEEMDSTRAAT 42-46 | | | | EINDHOVEN | AB | 5652 | NETHERLANDS |
| 30843760 | LUMILEDS DELAWARE LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30843764 | LUMILEDS GERMANY GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30843611 | LUMILEDS HOLDING B.V. | REGISTERED OFFICE | | | | AMSTERDAM | | | NETHERLANDS |
| 30843631 | LUMILEDS HOLDING B.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30719113 | LUMILEDS ILUMINAÇÃO BRASIL LTDA. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719114 | LUMILEDS INDIA PRIVATE LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719115 | LUMILEDS ITALY SRL | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719116 | LUMILEDS JAPAN GK | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719117 | LUMILEDS KOREA LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719118 | LUMILEDS POLAND SA | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719119 | LUMILEDS TAIWAN CO. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719120 | LUMILEDS TECHNOLOGY (HUBEI) CO.,LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842258 | LUMILEDS, LLC | 34119 W. 12 MILE ROAD | SUITE 102 | | | FARMINGTON HILLS | MI | 48331 | |
| 30719121 | LUMILEDSLUXEON DE IBERIA, SL | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30736348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734061 | LUNA'S CATERING CORP | 4818 STATE STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| 30720898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734062 | LUSIDA RUBBER PRODUCTS INC. | 3505 HART AVENUE, SUITE 207 | | | | ROSEMEAD | CA | 91770 | |
| 30720909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734063 | LUTCO INC. | 677 CAMBRIDGE ST. | | | | WORCHESTER | MA | 01610 | |
| 30736355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839684 | LVC CAPITAL, S.A. DE C.V. | CAMPOS ELISEOS 116-B | COL. POLANCO | CIUDAD DE MEXICO | | MIGUEL HIDALGO | | 11560 | MEXICO |
| 30729356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754713 | LYDALL PERFORMANCE | MATERIALS INC | 134 CHESTNUT HILL RD | | | ROCHESTER | NH | 03867 | |
| 30734067 | LYDALL PERFORMANCE MATERIALS INC | 134 CHESTNUT HILL RD | | | | ROCHESTER | NH | 03862 | |
| 30734068 | LYDEN OIL CO | 30692 TRACY RD | | | | WALBRIDGE | OH | 43465 | |
| 31010609 | LYDEN OIL COMPANY | 30692 TRACY RD | | | | WALBRIDGE | OH | 43465 | |
| 30806882 | Lyden Oil Company | c/o Julie A. Douglas | 3309 Quail Hollow Drive, Suite E | | | Lambertville | MI | 48144 | |
| 30806883 | Lyden Oil Company | Attn: Sean Lyden | 30692 Tracy Road | | | Walbridge | OH | 43465 | |
| 30734069 | LYDEY AUTOMATION | 6900 MILLER RD. | | | | BRECKSVILLE | OH | 44141 | |
| 30734070 | LYDEY AUTOMATION COMPANY | 375 KEN MAR INDUSTRIAL PARKWAY | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 31010603 | LYDEY AUTOMATION COMPANY | 6900 MILLER RD. | | | | BRECKSVILLE | OH | 44141 | |
| 30736361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010740 | LYNXEO DEUTSCHLAND GMBH | BONNENBROICHER STR. 2-14 | | | | MÖNCHENGLADBACH | | | GERMANY |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 382 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011191 | LYON COUNTY HHW | 3000 WEST SOUTH AVENUE | | | | EMPORIA | KS | 66801 | |
| 30787472 | LYON COUNTY TREASURER | 27 SOUTH MAIN STREET | | | | YERINGTON | NV | 89447 | |
| 30729362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754714 | LYONDELL BASELL | ABUK TERMINAL | 8440 SOUTH TABLER ROAD | | | MORRIS | IL | 60450 | |
| 30754715 | LYONDELLBASELL ADV POL (A.SCHULMAN) | PO BOX 932768 | | | | CLEVELAND | OH | 44193 | |
| 30734071 | LYONDELLBASELL ADVANCED POLY | 1221 MCKINNEY ST | SUITE 300 | | | HOUSTON | TX | 77010 | |
| 30754716 | LYONDELLBASELL ADVANCED POLY | 2800 POST OAK BLVD | STE 5100 | | | HOUSTON | TX | 77056-6170 | |
| 31011093 | LYONDELLBASELL ADVANCED POLYMERS INC | 1221 MCKINNEY, STE.300 | | | | HOUSTON | TX | 77010 | |
| 30734072 | LYONDELLBASELL ADVANCED POLYMERS INC, | 2800 POST OAK BLVD | STE 5100 | | | HOUSTON | TX | 77056-6170 | |
| 30781777 | LyondellBasell Advanced Polymers Inc. | Attn: Armando Gonzalez | 2800 Post Oak Blvd., Suite 5100 | Suite 5100 | | Houston | TX | 77056 | |
| 30781772 | LyondellBasell Advanced Polymers Inc. | Attn: Armando Gonzalez | 2800 Post Oak Blvd., Suite 5100 | | | Houston | TX | 77056 | |
| 30781776 | LyondellBasell Advanced Polymers Inc. | Jackson Walker LLP c/o Emily Meraia | 1401 McKinney Street | Suite 1900 | | Houston | TX | 77010 | |
| 30720932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754717 | M & D LAWN CARE, LLC | 1375 S 550 W | | | | WARSAW | IN | 46580 | |
| 31010774 | M B MARKETING & MANUFACTURING | P O BOX 2296 | | | | ASHVILLE | NC | 28802 | |
| 30789745 | M Barnwell Services Ltd | 80 Reginald Road | | | | Smethwick, West Midlands | | B67 5AS | United Kingdom |
| 30754718 | M D HUBBARD SPRING COMPANY | 595 S LAPEER ROAD | P O BOX 425 | | | OXFORD | MI | 48371 | |
| 30754719 | M FASCO HEALTH &SAFETY | P.O. BOX 386 | | | | ROSEVILLE | MI | 48066 | |
| 30787473 | M HOLLAND | 400 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | |
| 30734077 | M HOLLAND COMPANY | 400 SKOKI BLVD. ? SUITE 600 | | | | NORTHBROOK | IL | 60062 | |
| 30734076 | M HOLLAND COMPANY | 400 SKOKI BLVD. SUITE 600 | | | | NORTHBROOK | IL | 60062 | |
| 30754721 | M LIZEN MANUFACTURING INC | 2625 FEDERAL SIGNAL DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 30754722 | M R G TOOL & DIE CORPORATION | 1100 CANNON CIRCLE | | | | FARIBAULT | MN | 55021 | |
| 30754724 | M S C INDUSTRIAL SUPPLY CO | 28551 LAURA CT | | | | ELKHART | IN | 46517 | |
| 30754725 | M S C INDUSTRIAL SUPPLY CO. | P.O. BOX 953635 | | | | ST LOUIS | MO | 63195-3635 | |
| 30754726 | M&B ASPHALT CO., INC | 1525 CR 42 | | | | TIFFIN | OH | 44883 | |
| 30734081 | M. HOLLAND | 400 SKOKIE BLVD. SUITE 600 | | | | NORTHBROOK | IL | 60062 | |
| 30734079 | M. HOLLAND | 75 REMITTANCE DRIVE, SUITE 6498 | SUITE 600 | | | CHICAGO | IL | 60675 | |
| 30734080 | M. HOLLAND | 75 REMITTANCE DRIVE, SUITE 6498 | | | | CHICAGO | IL | 60675 | |
| 30820221 | M. HOLLAND COMPANY | 400 SKOKIE BOULEVARD | SUITE 600 | | | NORTHBROOK | IL | 60062 | |
| 30841117 | M. HOLLAND COMPANY | 400 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | |
| 30754727 | M. HOLLAND COMPANY | PO BOX 856666 | | | | MINNEAPOLIS | MN | 55485-6666 | |
| 30820222 | M. HOLLAND COMPANY, LLC DBA M. HOLLAND COMPANY | 400 SKOKIE BOULEVARD | SUITE 600 | | | NORTHBROOK | IL | 60062 | |
| 30754728 | M.A.P MOTORAD AUTOMOTIVE PARTS LTD. | 56 HASHITA ST | BAR LEV INDUSTRIAL PARK | | | MISGAV | | 2015600 | ISRAEL |
| 30841522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762476 | M.H. BRENNER RECYCLING, INC. | 282 SOUTH WYOMING STREET | BUTTONWOOD | | | HAZLETON | PA | 18201 | |
| 30754730 | M21 SERVICES LLC | 2700 W BLUEWATER HWY | | | | IONIA | MI | 48846 | |
| 31320363 | M3 CLEANING SERVICES | 511 PHILLIPS AVE. | | | | TOLEDO | OH | 43612 | |
| 30754731 | M3 WIRELESS | 841 NORTH VAN DYKE ROAD | | | | BAD AXE | MI | 48413 | |
| 31218816 | MA'ANSHAN BAIYUN | SHANGHU VILLAGE, CIHU COUNTY, | | | | MA'ANSHAN, ANHUI | | | CHINA |
| 30729363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839813 | MAC CRI PROVEEDORA DE INSUMOS Y SER | CALLE CUITLAHUAC ENTRE CALLE GALEAN | | | | RIO BRAVO | | 88950 | MEXICO |
| 31010844 | MAC MONTACARGAS CORP | 308 INDUSTRIAL PARK | | | | MERCEDES | TX | 78570 | |
| 30734087 | MAC MONTACARGAS CORP. | 308 INDUSTRIAL DR. | | | | MERCEDES | TX | 78570 | |
| 30729366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734088 | MACALLISTER MACH CO, INC | DEPT 78731 | PO BOX 78000 | | | DETROIT | MI | 48278-0731 | |
| 30840016 | MACALLISTER MACHINERY | 6300 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 30720942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734089 | MACDERMID INC. | MAIL CODE 5283 | P.O. BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 30787474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010402 | MACHADO, MEYER, SENDACZ E OPICE | RUA JOAQUIM FLORIANO, 1052 | | | | SAO PAULO | | 04534-001 | BRAZIL |
| 30734090 | MACHADO, MEYER, SENDACZ E OPICE | RUA JOAQUIM FLORIANO, 1052 | | | | SAO PAULO | | | BRAZIL |
| 30720948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734091 | MACHINE TOOL DESIGN & FAB LLC | 226 HERITAGE DR | | | | TIFFIN | OH | 44883-9504 | |
| 31055399 | Machinery + Planning Inc | 1655 North Lancaster Road | | | | South Elgin | IL | 60177 | |
| 30754733 | MACHINERY EQUIPMENT REBUILDERS | 2699 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10303 | |
| 30736369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805285 | Macomb County Treasurer's Office Attn: Lawrence Rocca, Treasurer | One South Main St | 2nd Floor | | | Mount Clemens | MI | 48043 | |
| 30754736 | MACOMB ENGINEERING INC | 7320 BURGETT DR | | | | ALMONT | MI | 48003 | |
| 30754436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810061 | MACQUARIE ASSET MANAGEMENT MEXICO, S.A. DE C.V., | PEDREGAL 24 | PISO 21 | COL. MOLINO DEL REY | GENERAL COUNSEL AND HEAD OF REAL ESTATE OPERATIONS | CIUDAD DE MEXICO | | 11040 | MEXICO |
| 30843471 | MACROPOINT LLC | 120 RANDALL DRIVE | | | | WATERLOO | ON | N2V 1C6 | CANADA |
| 31012286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 384 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30854394 | MADERAS Y EMBALAJES DE DURANGO SA DE CV | CARRETERA A MOMPANI | KM 6.500 | QUERETARO | | QUERETARO | | 76118 | MEXICO |
| 30854395 | MADERAS Y TARIMAS MARES | CARRETERA REYNOSA | TMS | | | MATAMOROS | | 87560 | MEXICO |
| 30720965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754737 | MADISON BUILDING ASSOCIATES | 222 SEVERN AVE | BLDG 14. SUITE 101 | | | ANNAPOLIS | MD | 21403 | |
| 31010803 | MADISON TOOL AND DIE INC | 1155 CLIFTY DR | | | | MADISON | IN | 47250 | |
| 30754738 | MADISON TOOL, INC. | 3000 MICHIGAN ROAD | | | | MADISON | IN | 47250 | |
| 30787477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734093 | MADSER CORP. | 7741 DIANJOU DR. | | | | EL PASO | TX | 79912 | |
| 30720967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30783356 | Maersk LNS | 9300 Arrowpoint Boulevard | | | | Charlotte | NC | 28273 | |
| 30720968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734094 | MAG IAS LLC | 6015 CENTER DRIVE | | | | STERLING HEIGHTS | MI | 48312 | |
| 30720969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320452 | MAGELLAN TRANSPORT LOGISTICS | 8505 BAYCENTER ROAD | | | | JACKSONVILLE | FL | 32256 | |
| 31012175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754739 | MAGID GLOVE & SAFETY | 1600 NAPERVILLE DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 30734095 | MAGID GLOVE MFG CO. | P.O. BOX 95081 | | | | CHICAGO | IL | 60694-5081 | |
| 30720978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842447 | MAGIS TECHNOLOGY GROUP, LLC | 5005 ROCKSIDE ROAD | SUITE 600 | CROWN CENTRE | | CLEVELAND | OH | 44131 | |
| 30843795 | MAGNA ELECTRONICS LLC | 10410 HOLLY RD | | | | HOLLY | MI | 48442 | |
| 30734096 | MAGNA ELECTRONICS TECHNOLOGY | 10410 HOLLY RD | | | | HOLLY | MI | 48442 | |
| 30734099 | MAGNA ELECTRONICS TECHNOLOGY | 10410 N HOLLY ROAD | | | | HOLLY | MI | 48442 | |
| 30734098 | MAGNA ELECTRONICS TECHNOLOGY | 2050 AUBURN ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 30734100 | MAGNA TRIALGRAPHIX LLC | 1635 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 30734101 | MAGNATROL VALVE CORP. | P.O. BOX 17 | | | | HAWTHORNE | NJ | 07507 | |
| 30754740 | MAGNECO/METREL, INC. | 75 REMITTANCE DRIVE SUITE 1552 | | | | CHICAGO | IL | 60675-1552 | |
| 30754741 | MAGNETIC INSTRUMENTATION | 8431 CASTLEWOOD DR | INC. DBA KJS ASSOCIATES | | | INDIANAPOLIS | IN | 46250 | |
| 30754743 | MAGNI INDUSTRIES INC | 390 PARK ST STE 300 | | | | BIRMINGHAM | MI | 48009 | |
| 30754744 | MAGNI INDUSTRIES, INC | 2771 HAMMOND | | | | DETROIT | MI | 48207 | |
| 30754745 | MAGNIFICENT MAID, LLC | 4461 MCBRIDE RD | | | | BUCYRUS | OH | 44820 | |
| 30754747 | MAGNOLIA AMERICAS INC | 168 SE 1ST ST STE 1007 | | | | MIAMI | FL | 33131 | |
| 30761701 | Magnolia Forest Products | 517 Keywood Circle | Bldg 2 Ste A | | | Flowood | MS | 39232 | |
| 30761702 | Magnolia Forest Products | Charles Lance Hill | 105 Northlake Lane | | | Madison | MS | 39110-5016 | |
| 30734102 | MAGNOLIA FOREST PRODUCTS | P.O. BOX 321444 | | | | FLOWOOD | MS | 39232 | |
| 30734103 | MAGNUM MOLD AND ENGINEERING | PO BOX 2246 | | | | NIXA | MO | 65714 | |
| 30780850 | Magris Talc USA, Inc | 767 Old Yellowstone Trail | | | | Three Forks | MT | 59752 | |
| 30734104 | MAGRIS TALC, USA | 767 OLD YELLOWSTONE TRAIL | | | | THREE FORKS | MT | 59752 | |
| 30720979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787480 | MAGUIRE PRODUCTS | 11 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| 30754749 | MAGUIRE PRODUCTS | 400 W KNOWLTON ROAD | | | | MEDIA | PA | 19063 | |
| 30754748 | MAGUIRE PRODUCTS | P O BOX 2056 | | | | ASTON | PA | 19014 | |
| 30734106 | MAGUIRE PRODUCTS, INC | 11 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| 30754750 | MAGUIRE PRODUCTS, INC. | P.O. BOX 2056 | | | | ASTON | PA | 19014 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31320401 | MAHA SOLUCIONES INTEGRALES | HUASTECAS DEL LAMPASITOS | | | | REYNOSA | TAMA ULIPAS | 88780 | MEXICO |
| 31010785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754751 | MAHLE AFTERMARKET INC | 7670 HACKS CROSS RD | | | | OLIVE BRANCH | MS | 38654 | |
| 30734107 | MAHLE ENGINE COMPONENTS USA INC | DE MEXICOSDE RLDE CV BLVD | COA | | | RAMOS ARIZPE | | 25900 | MEXICO |
| 30840040 | MAHLE INDUSTRIES, INCORPORATED | 23030 MAHLE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30720985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011012 | MAHR CORPORATION DE MEXICO | COL CHEPEVERA | | | | MONTERREY NUEVO LEON | | 64030 | MEXICO |
| 30736384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734110 | MAIN FILTER & SUPPLY LTD | 188 INDUSTRIAL PARK CRESENT | PO BOX 696 | | | SAULT STE MARIE | ON | P6B 5P2 | CANADA |
| 30754753 | MAIN MANUFACTURING PRODUCTS | 3181 TRI-PARK DRIVE | | | | GRAND BLANC | MI | 48439 | |
| 30734111 | MAINE REVENUE SERVICES | P.O. BOX 9101 | | | | AUGUSTA | ME | 04332-9101 | |
| 30718626 | MAINE REVENUE SERVICES | PO BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | |
| 30842876 | MAINFREIGHT EXPRESS LTD | A-1702, 17 FLOOR, COSCO PLAZA NO.61 HONG KONG MIDDLE ROAD | PERSON IN CHARGE: VICKY ZHAO | | | QINGDAO | | | CHINA |
| 30754754 | MAINFREIGHT INC | 1400 GLENN CURTISS ST | | | | CARSON | CA | 90746 | |
| 30734112 | MAINLINE PRINTING, INC. | 3500 SW TOPEKA BLVD | | | | TOPEKA | KS | 66611-2374 | |
| 30734113 | MAINTAINX INC | 382 NE 191ST ST PMB 98008 | | | | MIAMI | FL | 33179-3899 | |
| 30754755 | MAINTAINX. INC | 382 NE191 ST PMB 98008 | | | | MIAMI | FL | 33179-3899 | |
| 30734114 | MAINTENANCE RESELLER CORP | 400 W. CUMMINGS PARK | SUITE# 4650 | | | WOBURN | MA | 01801 | |
| 30754756 | MAINTENANCE RESELLER CORP. | 400 WEST CUMMINGS PARK | SUITE 4450 | | | WOBURN | MA | 01801 | |
| 30754757 | MAINTENANCE RESELLER CORP. | PO BOX 2452 | | | | WOBURN | MA | 01888 | |
| 30729378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841469 | MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | SIXTH FLOOR | ATTENTION: PROPERTY MANAGER | | CITY OF INDUSTRY | CA | 91746 | |
| 30729381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31229781 | Major Hotshot Moves | 9369 E 65th St, Apt #3304 | | | | Tulsa | OK | 74133 | |
| 31229106 | Major Moves Hotshot LLC | Cordney Deon Chairs | 9369 E 65th St | Apt #3304 | | Tulsa | OK | 74133 | |
| 31229100 | Major Moves Hotshot LLC | Mr.Cordney D. Chairs | 9369 E 65th St #3304 | | | Tulsa | OK | 74133 | |
| 30736389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854396 | MAKITA CORPORATION | 14930 NORTHAM ST | | | | LA MIRADA | CA | 90638 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 386 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734115 | MAKSTEEL HOLDINGS | 7615 TORBRAM ROAD | | | | MISSISSAUGA | ON | L4T 4A8 | CANADA |
| 30842733 | MAKSTEEL HOLDINGS | 530 MANUFACTURERS RD | | | | CHATTANOOGA | TN | 37405 | |
| 30754758 | MAKSTEEL HOLDINGS ULC | 7615 TORBRAM ROAD | | | | MISSISSAUGA | ON | L4T 4A8 | CANADA |
| 30759417 | Maksteel Holdings ULC | 7615 Torbram Road | | | | Mississauga | ON | LAT4A8 | Canada |
| 30729384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734116 | MALCOLM'S EXXON | 101 W. MCINTYRE | | | | MULLINS | SC | 29574 | |
| 30839779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754759 | MALETTE S.E.N.C.R.L | 200-3075 CHEMIN DE QUATRE-BOURGEOIS | | | | QUÉBEC CITY | QC | G1W 5C4 | CANADA |
| 30721015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754760 | MALIN | 15870 MIDWAY RD | | | | ADDSION | TX | 75001 | |
| 30729392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010391 | MALLETTE INC | 200-1562 RUE NATIONALE TERREBONNE | | | | QUEBEC | QC | J6W0E2 | CANADA |
| 30769444 | Mallette Inc. | 200-1562 Rue Nationale | | | | Terrebonne | QC | J6W 0E2 | Canada |
| 30734118 | MALLETTE S.E.N.C.R.L | 200-3075 CHEMIN DES QUATRE-BOURGEOIS | | | | QUEBEC | QC | G1W5C4 | CANADA |
| 30734119 | MALLORY PATTERN WORKS INC | 5340 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| 30721019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856063 | MANAGEMENT AND LOGISTICAL PLANNING SA DE CV | CALLE NORTE 79B 94 1 AZCAPOTZALCO | | | | CIUDAD DE MEXICO | | 02080 | MEXICO |
| 30843283 | MANAGEMENT SYSTAMS INTERNATIONAL, INC. | 1515  N. COURTHOUSE ROAD | 10TH FLOOR | | | ARLINGTON | VA | 22201 | |
| 30840120 | MANCANDO | NO. 31 AIRPORT ROAD | 22 FLOOR | SANYUANLI CENTER OFFICE BUILDING | BAIYUN DISTRICT | GUANGZHOU | | | CHINA |
| 30721028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 387 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30839905 | MANEJO INTEGRAL DE RECICLADOS SA DE | CARR MONTERREY KM 203.6 S/N COL ESF | | | | REYNOSA | | 88735 | MEXICO |
| 30721031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011775 | MANITOBA ASSOCIATION - CANDIAN FUNDS | 1900 - 360 MAIN STREET | | | | WINNIPEG | MB | R3C 3Z3 | CANADA |
| 30729396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810077 | MANKIEWICZ MÉXICO Y COMPAÑÍA | LIBRAMIENTO NORPONIENTE #27292 | | | | QUERETARO | | 76137 | MEXICO |
| 30729397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734122 | MANN + HUMMEL PUROLATOR FILTERS LLC | 3200 NATAL ST | | | | FAYETTEVILLE | NC | 28306 | |
| 30736399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754761 | MANN+HUMMEL FILTRATION | P O BOX 73071 | | | | CHICAGO | IL | 60673-7071 | |
| 30754763 | MANN+HUMMEL FILTRATION TECHN | 1 WIX WAY | TECHNOLOGY US LLC | | | GASTONIA | NC | 28054 | |
| 30754762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010573 | Mann+Hummel Filtration Technology US LLC | Atradius Collections | 3500 Lacey Road, Suite 220 | | | Downers Grove | IL | 60515 | |
| 30844017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31229168 | Mann+Hummel Purolator Filters LLC | 3500 Lacey Rd | | | | Downers Grove | IL | 60515 | |
| 30754764 | MANNER POLYMERS | 500 INTERCHANGE ST. | | | | MCKINNEY | TX | 75071 | |
| 30734123 | MANNING GROSS + MASSENBURG LLP | 125 HIGH STREET | OLIVER STREET TOWER | 6TH FLOOR | | BOSTON | MA | 02110 | |
| 30721037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854397 | MANTENIMIENTO INTEGRAL FINSA SA | AVE MICHIGAN | TMS | | | MATAMOROS | | 87316 | MEXICO |
| 30754765 | MANTH BROWNELL INC. | 1120 FYLER RD | | | | KIRKVILLE | NY | 13082 | |
| 30721048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754766 | MANUEL ALEJANDRO CABRAL YANE | 5141 36TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30721049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839656 | MANUFACTURAS INTEGRALES DE MEXICO S | CARRETERA MIGUEL ALEMÁN MONTERREY | | | | APODACA | | 66630 | MEXICO |
| 30734124 | MANUFACTURAS INTEGRALES DE MEXICO S | CARRETERA MIGUEL ALEMÁN MONTERREY - | NLE | | | APODACA | | 66630 | MEXICO |
| 30754767 | MANUFACTURERS SUPPLY | 4235 CORPORATE EXCHANGEDRIVE | | | | HUDSONVILLE | MI | 49426-0130 | |
| 30734125 | MANUFACTURING MACHINE CORP | 1090 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| 30754768 | MANUFACTURING MACHINE CORPORATION | 1090 MAIN ST | | | | PAWTUCKET | RI | 02860-4806 | |
| 30787482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320450 | MAP TRANSIT LLC | 1 E BROWARD BLVD STE 1440 | | | | FORT LAUDERDALE | FL | 33301 | |
| 30754769 | MAPCO MFG | 5740 SOUTH BECK ROAD | | | | CANTON | OH | 48188 | |
| 30734126 | MAPLAN + PLANNING INC | 1655 NORTH LANCASTER ROAD | | | | SOUTH ELGIN | IL | 60177 | |
| 30736404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31001766 | Maples, Colleen | ADDRESS ON FILE | | | | | | | |
| 30721053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734127 | MAPSYS | 920 MICHIGAN AVE. | | | | COLUMBUS | OH | 43215 | |
| 30767139 | Mapsys, Inc. | 920 Michigan Ave. | | | | Columbus | OH | 43215 | |
| 30839884 | MAQROMAQ SA DE CV | AVENIDA LAS TORRES 201 A | | | | GENERAL ESCOBEDO | | 66062 | MEXICO |
| 30754771 | MAQUILA MAINTENANCE INC | 4403 W MILITARY HWY STE 7 | 15 | | | MCALLEN | TX | 78503 | |
| 30734128 | MAQUILACERO S.A. DE C.V. | AVE. ADOLFO LÓPEZ MATEOS 1220 | NLE | | | SAN NICOLAS DE LA GARZA | | 66479 | MEXICO |
| 30839883 | MAQUILACERO S.A. DE C.V. | AVE. ADOLFO LÓPEZ MATEOS 1220 | | | | SAN NICOLAS DE LA GARZA | | 66479 | MEXICO |
| 30839665 | MAQUINADOS FYDE SA DE CV | CARMINA #103 FRACCIONAMIENTO REYNOS | | | | REYNOSA | | 88780 | MEXICO |
| 30721059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754773 | MARATHON SALES INC. | 17599 S. PAXTON AVE. | | | | LANSING | IL | 60438 | |
| 30721060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754774 | MARBACH AMERICA INC | 100 B FORSYTH HALL DR | | | | CHARLOTTE | NC | 28273 | |
| 30831433 | Marbach America Inc | Chip Ford | 620 South Tryon Street, Suite 800 | | | Charlotte | NC | 28202 | |
| 30831442 | Marbach America Inc | Pia Mergenthaler | 100-B Foryth Hall Drive | | | Charlotte | NC | 28273 | |
| 30754775 | MARBACH AMERICA INC | PO BOX 935 | | | | PINEVILLE | NC | 28134 | |
| 31011051 | MARC ALAN ASSOCIATES | PO BOX 739 | 350 MAIN STREET | | | LAKEVILLE | CT | 06039 | |
| 30787484 | MARC ALAN ASSOCIATES | PO BOX 739 | | | | LAKEVILLE | CT | 06039 | |
| 31011148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843016 | MARC ALLAN ASSOCIATES | PO BOX 739 | | | | LAKEVILLE | CT | 06039 | |
| 30721061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754776 | MARCK INDUSTRIES INC DBA MARCK RECYCLING | 715 MAIN ST | | | | CASSVILLE | MO | 65625 | |
| 30736408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718628 | MARCO RURAL WATER CO | 1935 SENATOR GASQUE RD | | | | MARION | SC | 29571 | |
| 30754777 | MARCO RURAL WATER CO INC | P.O. BOX 1139 | | | | MARION | SC | 29571 | |
| 30754779 | MARCO SCREW PRODUCTS | 11269 STATE HWY OO | | | | WRIGHT CITY | MO | 63390 | |
| 30754780 | MARCO SCREW PRODUCTS | 204 CHESTERFIELD IND BLVD | | | | CHESTERFIELD | MO | 63005 | |
| 30777979 | MARCO TECHNOLOGIES LLC | 4510 HEATHERWOOD RD | | | | ST CLOUD | MN | 56301 | |
| 30777980 | MARCO TECHNOLOGIES LLC | NW7128 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7128 | |
| 30736409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734129 | MARCON EXHIBITS INC. | 41345 KOPPERNICK RD. | | | | CANTON | MI | 48187 | |
| 30787487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 389 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856064 | MARELLI AUTOMOTIVE LIGHTING USA LL NORTH AMERICA | 12112 ROJAS DRIVE | | | | EL PASO | TX | 79936 | |
| 31010395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731235 | MARELLI EUROPE S.P.A. (ITALY) | C/O JONES DAY | ATTN: MS. MARGHERITA FARINA | ATTN: MR. LAMBERTO SCHIONA | VIA TURATI, 16-18 20121 | MILAN | | | ITALY |
| 30731236 | MARELLI EUROPE S.P.A. (ITALY) | VIALE ALDO BORLETTI 61/63 CORBETTA | | | | MILANO 20011 | | | ITALY |
| 30769814 | Marelli Europe SpA | Attention: Ms. Marisa Iasenza | 61/63, Viale Aldo Borletti | | | Corbetta | | 20011 | Italy |
| 30769813 | Marelli Europe SpA | Care of: Lamberto Schiona, Jones Day | 16/18, Via Filippo Turati | | | Milano | | 20121 | Italy |
| 30721070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754782 | MARGARITABURG, LLC DBA | MARGARITAVILLE RESORT GATLINBURG | 7100 B KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| 30721073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218221 | MARIA TAPIA & GIANCARLO HERNANDEZ | ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | C/O: HAWASH CICAK & GASTON LLP | ATTN: WALTER J. CICACK | 2118 SMITH STREET | HOUSTON | TX | 77002 | |
| 31218222 | MARIA TAPIA & GIANCARLO HERNANDEZ | ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | C/O: RAISNER ROUPINIAN LLP | ATTN: JACK A. RAISNER & RENE S. ROUPINIAN | 270 MADISON AVE., SUITE 1801 | NEW YORK | NY | 10016 | |
| 30736411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011115 | MARIAN (SUZHOU) CO LTD | UNIT 2D SUCHUN INDUSTRIAL | SQUARE 428 XINGLONG STREET | | | SUZHOU JIANGSU PROVI | | 215126 | CHINA |
| 30807924 | Marian (Suzhou) Co., Ltd. | Attention to: Harper Shi | Suchun Industrial Square, 428 Xinglong Street, | Unit 1B | | Suzhou | | | China |
| 30734130 | MARIAN MEXICO | 11401 PELLICANO DR | | | | EL PASO | TX | 79936 | |
| 30842874 | MARIANNE ST-AUBIN | 5-20 VALAIN ST | | | | ALFRED | ON | K0B 1A0 | CANADA |
| 30729410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734132 | MARION COUNTY BUSINESS LICENSE DIVISION | 2523 E. HIGHWAY 76 | P.O. BOX 1091 | | | MARION | SC | 29571 | |
| 30754783 | MARION COUNTY SUPPLY INC. | 400 JONES AVE. EXT. | PO BOX 1060 | | | MARION | SC | 29571 | |
| 30718629 | MARION COUNTY TAX COLLECTOR OFFICE | 2523 E. HWY 76, ROOM 105 P.O. BOX 389 | | | | MARION | SC | 29571 | |
| 31218746 | MARION COUNTY TREASURER | P.O. BOX 275 | | | | COLUMBIA | SC | 29202-3328 | |
| 31380293 | Marion Environmental | 115 Parmenas Dr | | | | Chattanooga | TN | 37405 | |
| 30734133 | MARION ENVIRONMENTAL, INC | 115 PARMENAS LANE | | | | CHATTANOOGA | TN | 37405 | |
| 30754784 | MARION TERMITE & PEST CON | PO BOX 786 | | | | MARION | SC | 29571 | |
| 30721081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734134 | MARK II LUMBER | 825 EAST 6TH STREET | | | | EMPORIA | KS | 66801 | |
| 30828840 | Mark Spano, President Local 30 | Chemical & Production Workers Union | 245 Fencl Lane | | | Hillside | IL | 60162 | |
| 30718630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718632 | MARKEL AMERICAN INSURANCE COMPANY | 222 SOUTH RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | |
| 30718631 | MARKEL AMERICAN INSURANCE COMPANY | 4521 HIGHWOODS PARKWAY | | | | GLEN ALLEN | VA | 23060 | |
| 31218789 | MARKEM IMAJE CORPORATION | PO BOX 3542 | SUFFOLK | | | BOSTON | MA | 02241 | |
| 30721085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734135 | MARKERT-USA LP | P.O. BOX 1082 | 87 WEST CAYUGA STREET | | | MORAVIA | NY | 13118 | |
| 30734136 | MARKET INFINITY INVESTMENT | 17F-1 NO 457 CHENG KONG ROAD | TW | | | TAINAN | | 702 | TAIWAN |
| 30721087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30806386 | Markmonitor, Inc | 5335 Gate Parkway | | | | Jacksonville | FL | 32256 | |
| 30734137 | MARKOWITZ & RICHMAN | 123 SOUTH BROAD STREET | SUITE 2020 | | | PHILDELPHIA | PA | 19109 | |
| 30736418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766379 | Marlette Roofing & Sheet Metal Co. | 2650 Main St. | | | | Marlette | MI | 48453 | |
| 30736422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734138 | MARMON/KEYSTONE CORP. | 2602 AMERICAN DR. | | | | APPLETON | WI | 54915 | |
| 30734139 | MARON PRODUCTS INC. | 1301 INDUSTRIAL DR. | | | | MISHAWAKA | IN | 46544 | |
| 30736424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718633 | MARSH | TREASURY | GROVE HOUSE, NEWLAND STREET | | | ESSEX | | CM8 2UP | UNITED KINGDOM |
| 30754785 | MARSH & MCLENNAN AGENCY | 3331 W. BIG BEAVER RD. | SUITE# 200 | | | TROY | MI | 48084 | |
| 30734140 | MARSH ELECTRONICS INC. | 1563 S 101ST ST. | | | | MILWAUKEE | WI | 53214 | |
| 30754787 | MARSH PLATING CORPORATION | 103 N GROVE ST | | | | YPSILANTI | MI | 48198 | |
| 31320234 | Marsh USA Inc. | Attn: Elizabeth Fabian | 12421 Meredith Dr. Suite 300 | | | Urbandale | IA | 50323 | |
| 31320233 | Marsh USA Inc. | Attn: Matthew Dunn | 1166 Avenue of the Americas | | | New York | NY | 10036 | |
| 30734141 | MARSH USA INC. | PO BOX 846015 | | | | DALLAS | TX | 75284 | |
| 30787495 | MARSH USA INC. | PO BOX 846015 | | | | DALLAS | TX | 75284-6015 | |
| 30718635 | MARSH USA LLC | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30718646 | MARSH USA LLC | 1225 17TH STREET, SUITE 1300 | | | | DENVER | CO | 80202 | |
| 30718637 | MARSH USA LLC | 155 NORTH WACKER | SUITE 1200 | | | CHICAGO | IL | 60606 | |
| 30718648 | MARSH USA LLC | 155 NORTH WACKER DRIVESTE 1500 | | | | CHICAGO | IL | 60606 | |
| 30718639 | MARSH USA LLC | 155 N. WACKER, #1500 | | | | CHICAGO | IL | 60606 | |
| 30718641 | MARSH USA LLC | 155 N. WACKER, SUITE 1500 | | | | CHICAGO | IL | 60661 | |
| 30718644 | MARSH USA LLC | 155 N WACKER DR | STE 1400 | | | CHICAGO | IL | 60606-1721 | |
| 30718638 | MARSH USA LLC | 155 N WACKER DR 15TH FL | | | | CHICAGO | IL | 60606 | |
| 30718647 | MARSH USA LLC | 200 PUBLIC SQ STE 1000 | | | | CLEVELAND | OH | 44114-2339 | |
| 30718636 | MARSH USA LLC | C/O MARCHE YOUNG | 155 N. WACKER DR. | | | CHICAGO | IL | 60606 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30718634 | MARSH USA LLC | C/O TINA WELSH | 1166 AVE OF AMERICAS, 41ST FLOOR | | | NEW YORK | NY | 10036 | |
| 30754788 | MARSH USA LLC | PO BOX 846015 | | | | DALLAS | TX | 75284-6015 | |
| 30718645 | MARSH USA LLC | SEVENTEENTH STREET PLAZA | 1225 17TH STREET, SUITE 1300 | | | DENVER | CO | 80202 | |
| 30721104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218833 | MARSHA MCDEVITT | LAW OFFICES OF PETER J. RUSSO PC | 245 GRANDVIEW AVE., SUITE 201 | | | CAMP HILL | PA | 17011 | |
| 30729422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754790 | MARSHALL ASSOCIATES INC | 1131 W BLACKHAWK ST, FLOO | R 2 | | | CHICAGO | IL | 60642 | |
| 30839155 | MARSHALL ASSOCIATES, INC. | 1131 W BLACKHAWK ST. | SUITE 2 | | | CHICAGO | IL | 60642 | |
| 30784845 | Marshall Associates, Inc. | 1131 W Blackhawk St. | Suite 2 | C/O Finance | | Chicago | IL | 60642 | |
| 31376412 | Marshall Associates, Inc. | 1804 Centre Point Cir | Unit 110 | | | Naperville | IL | 60563 | |
| 30843585 | MARSHALL ASSOCIATES, INC. (MAI) | 1131 W. BLACKHAWK ST. | SUITE 2 | | | CHICAGO | IL | 60642 | |
| 30734143 | MARSHALL ELECTRIC INCORPORATED | 1707 W OAK ST STE B | PO BOX 455 | | | CARMI | IL | 62821 | |
| 30721107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754791 | MARTIN FLUID POWER CO. | 900 E. WHITCOMB | | | | MADISON HEIGHTS | MI | 48071 | |
| 30721122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754792 | MARTIN MACHINING SERVICES,INC. | 602 MAIN STREET | | | | ELSMERE | KY | 41018 | |
| 30754793 | MARTIN MARIETTA MAGNESIA SPECIALTIES | 8140 CORPORATE DR #220 | | | | BALTIMORE | MD | 21236 | |
| 30734144 | MARTIN MARIETTA MAGNESIA SPECIALTIES | PO BOX 93186 | | | | CHICAGO | IL | 60673-3186 | |
| 30721123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012211 | MARTIN SCALE COMPANY | 1602 SOUTH NORTH CURTISE ROAD | SUITE B | | | CURTICE | OH | 43412 | |
| 30721124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 392 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010749 | MARTINEZ GONZALEZ Y CIA LLC | 1600 W LA QUINTA RD | SUITE 4 | | | NOGALES | AZ | 85621 | |
| 30721152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 393 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 394 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30789295 | Martin's Buggy Shop | Attn: Austen Martin | 24070 CR 46 | | | Nappanee | IN | 46550 | |
| 30729436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754795 | MARUKA USA INC | 1210 NE DOUGLAS ST. | | | | LEE'S SIMMIT | MO | 64086 | |
| 30721252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012289 | MARVEL FILTER COMPANY | 450 S LOMBARD RD E | UNIT A | | | ADDISON | IL | 60101 | |
| 30734145 | MARVEL FILTER COMPANY | 843 N CENTRAL AVE | | | | WOOD DALE | IL | 60191-1219 | |
| 30755846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754796 | MARX BROS. | FIRE EXTINGUISHER CO.INC 1159 S. SOTO STREET | | | | LOS ANGELES | CA | 90023 | |
| 30718649 | MARYLAND BUSINESS EXPRESS | 60 WEST STREET | SUITE 102 | | | ANNAPOLIS | MD | 21401 | |
| 30718650 | MARYLAND REVENUE ADMINISTRATION DIVISION | P.O. BOX 549 | | | | ANNAPOLIS | MD | 21411-0001 | |
| 30736484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734146 | MASERGY | 5757 W. CENTURY BLVD | SUITE 575 | | | LOS ANGELES | CA | 90045 | |
| 31012051 | MASERGY CLOUD COMMUNICATIONS INC | PO BOX 733939 | | | | DALLAS | TX | 75373 | |
| 30734147 | MASERGY CLOUD COMMUNICATIONS INC REMIT | PO BOX 733939 | | | | DALLAS | TX | 75373-3939 | |
| 30734148 | MASERGY CLOUD COMMUNICATIONS INC. | 575 5757 W. CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | |
| 30734149 | MASERGY COMM., INC. | 5757 WW. CENTURY BLVD, | SSUITE# 575 | | | LOS ANGELES | CA | 90045 | |
| 30754797 | MASERGY COMMUNICATIONS | 2740 NORTH DALLAS PARKWAY SUITE 260 | | | | PLANO | TX | 75093 | |
| 30734150 | MASERGY COMMUNICATIONS INC | 2740 N DALLAS PKWY STE 260 | | | | PLANO | TX | 75093 | |
| 30842458 | MASERGY COMMUNICATIONS, INC. | 2470 DALLAS PKWY | SUITE 260 | ATTN: CONTRACT ADMINISTRATOR | | PIANO | TX | 75093 | |
| 30842457 | MASERGY COMMUNICATIONS, INC. | 2470 N. DALLAS PKWY | SUITE 260 | ATTN: CONTRACTS ADMINISTRATION | | PIANO | TX | 75093 | |
| 30721254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810089 | MASKA GROUPE INC. | 550 AV. VAUDREUIL | | | | SAINT-HYACINTHE | QC | J2S 3G2 | CANADA |
| 30839310 | MASKA GROUPE INC. | 550 AV. VAUDREUIL | | | | SAINT-HYACINTHE | QC | J2S 4H2 | CANADA |
| 30721261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854404 | MASSACHUSETTS BAY INSURANCE CO | THE HANOVER INSURANCE GROUP | 440 LINCOLN STREET | | | WORCESTER | MA | 01653 | |
| 30734151 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7062 | | | | BOSTON | MA | 02204 | |
| 31202786 | Massachusetts Department of Revenue | PO Box 7090 | | | | Boston | MA | 02204-7090 | |
| 30718651 | MASSACHUSETTS DEPARTMENT OF REVENUE - INCOME TAX SECTION | 200 ARLINGTON STREET | | | | CHELSEA | MA | 02150 | |
| 30718652 | MASSACHUSETTS DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 100 CAMBRIDGE STREET | | | | BOSTON | MA | 02114 | |
| 31061952 | Massachusetts Department of Revenue: Bankruptcy Unit | P.O. Box 7090 | | | | Boston | MA | 02204-7090 | |
| 31380376 | Massachusetts Dept. of Unemployment Assistance | 100 Cambridge Street, Legal Dept., Suite 400 | | | | Boston | MA | 02114 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31380377 | Massachusetts Dept. of Unemployment Assistance | 100 Cambridge Street, Revenue Dept., Suite 400 | | | | Boston | MA | 02114 | |
| 30729444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842714 | MASSMAN AUTOMATION | 1010 EAST LAKE ST | | | | VILLARD | MN | 56385 | |
| 30734152 | MASSMAN AUTOMATION DESIGNS INC | 1010 EAST LAKE STREET PO BOX 84 | | | | VILLARD | MN | 56385 | |
| 30734154 | MASSMAN AUTOMATION DESIGNS LLC | 1010 E LAKE ST | PO BOX 84 | | | VILLARD | MN | 56385 | |
| 30721273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841283 | MASTER CONTROL | 6350 S 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| 31375447 | MASTER CONTROL TECHNOLOGY | 6350 S 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| 30734155 | MASTER MAINTENANCE | DBA NICHOLAS D. STARR INC. | 301 WEST ELM STREET | | | LIMA | OH | 45801 | |
| 31011751 | MASTER PARTS SUPPLY(ZHEJIANG)CO.LTD | XIANFENG INDUSTRIAL PARK PINGYANG | CN | | | WENZHOU ZHEJIANG | | 90189-4820 | CHINA |
| 30842198 | MASTER PARTS SUPPLY(ZHEJIANG)CO.LTD | XIANFENG INDUSTRIAL PARK PINGYANG,WENZHOU ZHEJIANG | | | | CHINA | | 90189-4820 | CHINA |
| 30734156 | MASTER PARTS SUPPLY(ZHEJIANG)CO.LTD | XIANFENG INDUSTRIAL PARK PINGYANG,WENZHOU ZHEJIANG | CN | | | | | 90189-4820 | CHINA |
| 30754798 | MASTER TOOL LLC | 125 INDUSTRIAL DRIVE, STE C | | | | BROWNSVILLE | TX | 78521 | |
| 30854405 | MASTER TOOL SUMINISTROS | LIMON, MARIANO MATAMOROS 45 | TMS | | | MATAMOROS | | 87380 | MEXICO |
| 30734157 | MASTERCONTROL INC | 6350 S 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| 31375438 | MASTERCONTROL SOLUTIONS, INC. | 6350 S 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| 30754800 | MASTERMOLDING, INC. | 1715 TERRY DRIVE | | | | JOLIET | IL | 60436 | |
| 30754801 | MASTERS PRECISION, INC. | 753 KERRY STREET | | | | WILMINGTON | IL | 60481 | |
| 30721274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754802 | MASTERY TECHNOLOGIES INC | 41218 BRIDGE ST | | | | NOVI | MI | 48375 | |
| 30721275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841550 | MAT AUTOMOTIVE INC. | 625 BARCLAY BOULEVARD | | | | LINCOLNSHIRE | IL | 60069 | |
| 30721276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734158 | MATCH MACHINERY INC | 1152 TOURMALINE DRIVE | | | | NEWBURY PARK | CA | 91320 | |
| 30721291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754805 | MATCOR AUTOMOTIVE (BROWN) | 1401 EAST 12 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| 30754806 | MATCOR AUTOMOTIVE (BROWN) | 314 SOUTH STEELE STREET | | | | IONIA | MI | 48846 | |
| 30754804 | MATCOR AUTOMOTIVE (BROWN) | PO BOX 503 | 401 S. STEELE STREET | | | IONIA | MI | 48846 | |
| 30729448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734159 | MATENAER CORPORATION | 810 SCHOENHAAR DRIVE | | | | WEST BEND | WI | 53095 | |
| 30721292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734160 | MATERIAL CONTROL, INC. | PO BOX 167 | | | | CROSWELL | MI | 48422 | |
| 30754807 | MATERIAL HANDLING IND. OF AMERICA | 8720 RED OAK BLVD., SUITE 20 | | | | CHARLOTTE | NC | 28217-3992 | |
| 30754808 | MATERIAL SCIENCES CORPORATION - CANFIELD | 460 WEST MAIN STREET | | | | CANFIELD | OH | 44406 | |
| 30754809 | MATERIALISE USA LLC | 44650 HELM | | | | PLYMOUTH | MI | 48170 | |
| 30721294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734161 | MATHESON TRI GAS INC | (FORMERLY AIRLIQUIDE) | 1311 NEW SAVANNAH ROAD | | | AUGUSTA | GA | 30903 | |
| 30734162 | MATHESON TRI-GAS INC. | P.O. BOX 842724 | | | | DALLAS | TX | 75284-2724 | |
| 30754810 | MATHESON TRI-GAS, INC | PO BOX 347297 | | | | PITTSBURG | PA | 15251-4297 | |
| 30840814 | MATHESON TRI-GAS, INC. | 2700 POST OAK BOULEVARD | SUITE 1 BOO | | | HOUSTON | TX | 77056 | |
| 30840772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30764596 | Mathias, Robert | ADDRESS ON FILE | | | | | | | |
| 30736497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754812 | MATHWORKS, INC THE | 3 APPLE HILL DRIVE | | | | NATICK | MA | 01760-2098 | |
| 30721316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843568 | MATILLION LIMITED | FLOORS 6 & 7, TWO NEW BAILEY, STANLEY STREET | MATILLION LIMITED | GREATER MANCHESTER | | SALFORD | | M3 5GS | UNITED KINGDOM |
| 30734163 | MATILLION LIMITED | STAMFORD NEW ROAD ALTRINCHAM | STATION HOUSE | | | MANCHESTER | | WA14 1EP | UNITED KINGDOM |
| 30721319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754813 | MATLAB, INC. | PO BOX 2046 | | | | ASHEBORO | NC | 27204-2046 | |
| 30721322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754814 | MATRITECH INC | 850 RUE ROCHELEAU | | | | DRUMMONDVILLE | QC | J2C 6Y5 | CANADA |
| 30754815 | MATRIX IMAGING SOLUTIONS INC | 6341 INDUCON DR E | | | | SANBORN | NY | 14132 | |
| 30734165 | MATRIX INTEGRATION LLC | 417 MAIN STREET | | | | JASPER | IN | 47546 | |
| 30771364 | Matrix Integration, LLC | Attention: Tyler Showalter | 417 Main St. | | | Jasper | IN | 47546 | |
| 30771365 | Matrix Integration, LLC | David P. Fritch | Attorney at Law, Fritch Law Office | 302 Main St. | | Jasper | IN | 47546 | |
| 30721326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754816 | MATTHEW WARREN, INC. D/B/A MW COMPONENTS-BALTIMORE | 8900 KELSO DRIVE | | | | BALTIMORE | MD | 21221 | |
| 30721328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 399 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718655 | MAUMEE INCOME TAX COMMISSIONER | 400 CONANT ST # B | | | | MAUMEE | OH | 43537 | |
| 30734166 | MAUMEE VALLEY GROUP | 26896 ST RT 281 | | | | DEFIANCE | OH | 43512 | |
| 31230336 | MAUNE RAICHE HARTLEY FRENCH & MUDD, LLC | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30731240 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | 230 S. BROAD STREET, SUITE 503 | | | | PHILADELPHIA | PA | 19102 | |
| 30731239 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | ATTN: NATE MUDD | 1015 LOCUST STREET, SUITE 1200 | | | ST. LOUIS | MO | 63101 | |
| 30815046 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 LA 000821 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30815047 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0093 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30815048 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 836 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30815049 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 25000023 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30815050 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0845 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30815051 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 - 2 - 01650 - 1 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30815052 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0121 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30815053 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0264 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30810109 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0286 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30810110 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0309 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30810111 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 529 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30810112 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 537 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30721337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731241 | MAURER'S TEXTILE RENTAL SERVICES, INC. | 930 FILLEY STREET | | | | LANSING | MI | 48906 | |
| 30721338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734167 | MAVERICK LABEL LLC | 416 NORTH AGNER STREET | | | | OTTAWA | OH | 45875 | |
| 30757632 | Maverick Label LLC | PO Box 450 | | | | Ottawa | OH | 45875 | |
| 30754818 | MAVERICK LABELING INC | 416 N AGNER | | | | OTTAWA | OH | 45875 | |
| 30839284 | MAVERICK LABELS | 416 N AGNER | | | | OTTAWA | OH | 45875 | |
| 30754819 | MAVERICK PROMOTIONS, INC. | 611 SOUTH MAIN STREET | | | | NORTH WEBSTER | IN | 46555 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 400 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734168 | MAXI-BLAST, INC. | 3650 NORTH OLIVE ROAD | | | | SOUTH BEND | IN | 46628 | |
| 31011583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734169 | MAXIMIZE SERVICES GROUP, LLC. | 245 PRESTON STREET | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 30734170 | MAXIMUM MARKETING SERVICES | 1953 N CLYBOURN AV | STE R-252 | | | CHICAGO | IL | 60614 | |
| 30754820 | MAXIMUM MARKETING SERVICES | 910 W VAN BUREN | SECOND FLOOR NORTH | | | CHICAGO | IL | 60607 | |
| 30763783 | Maximus Logistical Services LLC | Attn: Enrique Lopez | 1244 Janet Lane | | | Brownsville | TX | 78526 | |
| 30839170 | MAXIMUS US SERVICES, INC. | 1600 TYSONS BOULEVARD | SUITE 1400 | | | MCLEAN | VA | 22102 | |
| 31010414 | MAXIMUS, INC. | 1600 TYSONS BOULEVARD | SUITE 1400 | | | MCLEAN | VA | 22102 | |
| 30840446 | MAXINFO GROUP CORPORATION | 14271 JEFFERY ROAD | SUITE #269 | | | IRVINE | CA | 92620 | |
| 30840614 | MAXINFO GROUP CORPORATION | 14271 JEFFREY RD. SUITE #269 | | | | IRVINE | CA | 92620 | |
| 30734171 | MAXINFO GROUP CORPORATION | 14271 JEFFERY ROAD SUITE #269 | | | | IRVINE | CA | 92620-3405 | |
| 30731242 | MAXINFO GROUP CORPORATION | KATHY CHANG | 14271 JEFFERY ROAD, SUITE #269 | | | IRVINE | CA | 92620 | |
| 30734172 | MAXVOLANT INDUSTRIAL CO., LTD. | NR.1 LANE 94 YUNGPING RD. SEC.2 | CHA | | | TAIPING TAICHUNG | | 41144 | TAIWAN |
| 30839911 | MAXVOLANT INDUSTRIAL CO., LTD. | NR.1 LANE 94 YUNGPING RD. SEC.2 | | | | TAIPING TAICHUNG | | 41144 | TAIWAN |
| 30754821 | MAXWELL ENGINEERING, INC. | 616 E. WALLACE STREET | | | | FORT WAYNE | IN | 46803 | |
| 30721340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841701 | MAYER BROWN LLP | 1909 K STREET N.W. | ATTENTION: MR. KEN WEINSTEIN, ESQ. | | | WASHINGTON | DC | 20006-1101 | |
| 30734173 | MAYER ENGINEERING | 7791 CAPITAL BLVD SUITE 1 | | | | MACEDONIA | OH | 44056 | |
| 30761085 | Mayer Engineering Test Equipment LLC | Attn: Mathew Sommers | 7791 Capital Blvd., Ste 1 | | | Macedonia | OH | 44056 | |
| 30729495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719122 | MAYFAIR ENTERPRISES, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30721357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754823 | MAYO CLINIC | P.O. BOX 1658 | | | | MINNEAPOLIS | MN | 55480 | |
| 30754824 | MAYO CLINIC ARIZONA | 13400 EAST SHEA BOULEVARD | | | | SCOTTSDALE | AZ | 85259 | |
| 30736523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010238 | MAYOR ASHLEY BRADY, CITY OF MARION | 107 SOUTH MAIN STREET | | | | MARION | SC | 29571 | |
| 31059137 | Mayor Michael Clauzel | 1 Plaza | | | | Patterson | CA | 95363 | |
| 31028012 | Mayor Norma Sepulveda | ADDRESS ON FILE | | | | | | | |
| 30828842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31216799 | Mayor Wayne S. Jett | 333 S. Green Street | | | | McHenry | IL | 60050 | |
| 30839061 | MAYOR WAYNE S. JETT | ADDRESS ON FILE | | | | | | | |
| 31010236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 401 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734174 | MAYVILLE ENGINEERING | 715 SOUTH ST | | | | MAYVILLE | WI | 53050 | |
| 30734176 | MAZAK CORPORATION | 300 E COMMENCE DR | | | | SCHAUMBURG | IL | 60173 | |
| 30754825 | MAZAK CORPORATION | PO BOX 702400 | | | | CINCINNATI | OH | 45270-2400 | |
| 30839767 | MAZAK MEXICO SA DE CV | SPECTRUM 100 PARQUE INDUSTRIAL FINS | | | | APODACA | | 66600 | MEXICO |
| 30734177 | MAZAK OPTONICS CORP. | 2725 GALVIN COURT | | | | ELGIN | IL | 60124 | |
| 30721363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734178 | MAZZELLA INDUSCO | 2209 C SULPHUR SPRING ROAD | | | | BALTIMORE | MD | 21227 | |
| 30787523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754827 | MB DYNAMICS | 25865 RICHMOND ROAD | | | | CLEVELAND | OH | 44146-1431 | |
| 30754826 | MB DYNAMICS | 25865 RICHMOND ROAD | | | | CLEVELAND | OH | 44146-1483 | |
| 30754828 | MBA MARKETING | 1505-A TURNING DR. | | | | INDIAN TRAIL | NC | 28079 | |
| 30721365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754829 | MBDS | PO BOX 1811 | | | | FINDLAY | OH | 45840 | |
| 30734179 | MBI AUTOMATION LLC | 4705 CLYDE PARK AVE SW | | | | WYOMING | MI | 49509 | |
| 30761661 | MBI Automation, LLC | 4705 Clyde Park Ave | | | | Wyoming | MI | 49509 | |
| 30721367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754831 | MC TOOLS PRECISION, INC. | CROMO DRIVE # 5812 | | | | EL PASO | TX | 79912 | |
| 30734180 | MCAFEE & TAFT | 211 NORTH ROBINSON | | | | OKLAHOMA CITY | OK | 73102-7103 | |
| 30805781 | McAfee & Taft | Attn: Henry Hoss | 8th Floor, Two Leadership Square | 211 N Robinson Ave | | Oklahoma City | OK | 73102 | |
| 30721368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012269 | MCBROOM INDUSTRIAL SERVICE | 800 WEST 16TH STREET | | | | INDIANAPOLIS | IN | 46202 | |
| 30721371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 402 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754832 | MCCORMICK EQUIPMENT CO | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| 30759656 | McCormick Equipment Co., Inc | 112 Northeast Dr. | | | | Loveland | OH | 45140 | |
| 30734181 | MCCORMICK EQUIPMENT COMPANY | 112 NORHTEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| 31062637 | McCormick Equipment Company Inc | 112 Northeast Drive | | | | Loveland | OH | 45140 | |
| 30736539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754835 | MCDONALD HOPKINS, LLC | 600 SUPERIOR AVEN EAST, SUITE 2100 | | | | CLEVELAND | OH | 44114 | |
| 30721446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 404 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754836 | MCGARRH GROUP, INC. | 11960 STATE ROUTE 1078 NORTH | | | | HENDERSON | KY | 42420 | |
| 30721462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010831 | MCGLADDERY SALES & MARKETING CO | P O BOX 75612 EDGEMONT PO | | | | NORTH VANCOUVER | BC | V7R 4X1 | CANADA |
| 30842807 | MCGLADDERY SALES & MARKETING COMPANY | 1381 BURNSIDE ROAD | | | | WEST VANCOUVER | BC | V7S 2P6 | CANADA |
| 30815073 | MCGLADDERY SALES & MARKETING COMPANY LTD. | 1381 BUMSIDE ROAD | | | | WEST VANCOUVER | BC | V7S 2P6 | CANADA |
| 30721470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734182 | MCGRAW CONSTRUCTION INC | 226 BELLA FLORA LN | | | | PATTERSON | CA | 95363 | |
| 30721472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734183 | MCHALE & SLAVIN P.A. | 2855 PGA BOULEVARD | | | | PALM BEACH GARDENS | FL | 33410 | |
| 30721484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734184 | MCHENRY CITY | 333 S GREEN ST | | | | MCHENRY | IL | 60050 | |
| 30754838 | MCHENRY CORPORATE CENTER ASSN | 1689 CURRAN RD | STE 204 | | | MCHENRY | IL | 60050 | |
| 30754839 | MCHENRY COUNTY COLLECTOR | 2200 N SEMINARY AVE | | | | WOODSTOCK | IL | 60098 | |
| 30718659 | MCHENRY COUNTY TAX ASSESSOR OFFICE | 2200 NORTH SEMINARY AVENUE | | | | WOODSTOCK | IL | 60098 | |
| 30805660 | McHenry Excavating, Inc. | 1903 S IL Rt 31 | | | | McHenry | IL | 60050 | |
| 30734185 | MCHENRY HEATING & AIR INC | 1903 S IL RT 31 | | | | MCHENRY | IL | 60050 | |
| 30734187 | MCI COMMODITIES | 6346 PLYMOUTH AVE. | | | | WELLSTON | MO | 63133-1910 | |
| 30734188 | MCI CORES | 1431 KINGSLAND AVE | | | | ST LOUIS | MO | 63133 | |
| 30754840 | MCI CORES | 6346 PLYMOUTH | | | | SAINT LOUIS | MO | 63133 | |
| 30721486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718994 | MCKEE, RHOADES | ATTN: HULST, STEPHEN J. | 55 CAMPAU AVENUE NW, SUITE 300 | | | GRAND RAPIDS | MI | 49503 | |
| 30721489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754842 | MCKESSON MEDICAL-SURGICAL INC | 9954 MAYLAND DR STE 4000 | | | | HENRICO | VA | 23233-1464 | |
| 30754841 | MCKESSON MEDICAL-SURGICAL INC | P O BOX 933027 | | | | ATLANTA | GA | 31193-3027 | |
| 30736571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754843 | MCKINNEY TRAILER RENTALS | P.O. BOX 515574 | | | | LOS ANGELES | CA | 90051-5874 | |
| 30721494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754844 | MCLEAN CO. DIV. INFO-TECH | 3960 HOWARD HUGHES PARKWAY | SUITE 500 | | | LAS VEGAS | NV | 89169 | |
| 30736576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734190 | MCLUBE DIVISION | P.O. BOX 2425 | | | | ASTON | PA | 19014-0425 | |
| 31011640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734191 | MCMAHON EXTERMINATINNG INC | 1605 THEATER DR | | | | EVANSVILLE | IN | 47715 | |
| 30721513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754845 | MCMASTER CAR SUPPLY COMPANY | 200 AURORA INDUSTRIAL PKWY | | | | AURORA | IL | 44202 | |
| 30754846 | MCMASTER CARR | P O BOX 94930 | | | | CLEVELAND | OH | 44101-4930 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 406 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754849 | MCMASTER CARR SUPPLY CO | 200 AURORA INDUSTRIAL PARK | | | | AURORA | OH | 44202 | |
| 30754848 | MCMASTER CARR SUPPLY CO | 600 N COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| 30754847 | MCMASTER CARR SUPPLY CO | PO BOX 4355 | | | | CHICAGO | IL | 60680 | |
| 30734192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754850 | MCMASTER CARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 30754853 | MCMASTER CARR SUPPLY CO. | 600 COUNTY LINE RD, | | | | ELMHURST | IL | 60126 | |
| 30754852 | MCMASTER CARR SUPPLY CO. | 600 NORTH COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| 30754854 | MCMASTER KOSS, CO. | 4224 NORMANDY COURT | | | | ROYAL OAK | MI | 48073 | |
| 30754855 | MCMASTER-CARR | 600 N COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| 30754856 | MCMASTER-CARR SPLY.CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 30754857 | MCMASTER-CARR SUPPLY CO | 200 NEW CANTON WAY | | | | ROBBINSVILLE | NJ | 08691 | |
| 30809558 | McMaster-Carr Supply Co | 600 N County Line Rd | | | | Elmhurst | IL | 60126-2081 | |
| 30809675 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | |
| 30754861 | MCMASTER-CARR SUPPLY COMPANY | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 30754862 | MCMASTERS KOSS CO. | 4224 NORMANDY CT | | | | ROYAL OAK | MI | 48073 | |
| 30734194 | MCMILLAN LLP | 181 BAY STREET | SUITE 4400 | | | TORONTO | ON | M5J2T3 | CANADA |
| 30721516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30783688 | McMinn III, James Robert | ADDRESS ON FILE | | | | | | | |
| 30721520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754863 | MCNALLY-NIMERGOOD CO | 5825 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| 30721525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734195 | MCNAUGHTON MCKAY | 1357 E. LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 30770897 | McNaughton McKay Electric Company | 355 Tomahawk Drive | | | | Maumee | OH | 43537 | |
| 30734196 | MCNAUGHTON MCKAY ELECTRIC COMPANY | DEPT 14801 | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| 30721526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754864 | MCNEIL TRANSPORT LLC | 221 BRISTOL ROAD | | | | CARO | MI | 48723 | |
| 30736581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754865 | MCP, INC. | 29200 NORTHWESTERN HIGHWAY | SUITE 250 | | | SOUTHFIELD | MI | 48034 | |
| 30754866 | MCPC, INC. | 21500 AEROSPACE PKWY | | | | CLEVELAND | OH | 44142 | |
| 30787530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734200 | MCSWAIN ENGINEERING LLC | 1049 TRIAD COURT | | | | MARIETTA | GA | 30062 | |
| 31214030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 407 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754867 | MCTD INC | 200 WINSKI DR | TMAK INC | | | MICHIGAN CITY | IN | 46360 | |
| 30729542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734201 | MD PLASTICS INCORPORATED | 1361 WARDINGLEY AVE. | | | | COLUMBIANA | OH | 44408 | |
| 30854406 | MDM INC. | 3345 N. CASCADE AVE. | | | | COLORADO SPRINGS | CO | 80907 | |
| 30754868 | MDR MANUFACTURING | 185 INDUSTRIAL PARK DRIVE | | | | SCANDINAVIA | WI | 54977 | |
| 30754869 | MEA TESTING SYSTEMS LTD. | 4C HAGAVISH ST. POLEG INDUSTRIAL ZONE | | | | NEANYA | | 42504 | ISRAEL |
| 30729544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754870 | MEADEN & MOORE LTD | PO BOX 92947 | | | | CLEVELAND | OH | 44194-2947 | |
| 30810136 | MEADEN & MOORE, LTD. | 1375 EAST NINTH STREET | SUITE 1800 | | | CLEVELAND | OH | 44114-1790 | |
| 30721546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734202 | MEASUREMENT SPECIALTIES INC | 28183 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30754871 | MEASUREMENT SPECIALTIES INC. | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666 | |
| 30754872 | MEASURMENT SPECIALTIES INC | NO. 368 WULIAN 1ST ROAD | GONXING TOWN | | | CHENGDU, SHUANGLIU | | 610200 | CHINA |
| 31011653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854407 | MECANICA INDUSTRIAL DIC S.A. DE C.V. | BENITO JUAREZ NO.5 ESQ.2A PRIV MORELOS COLONIA XOCOYAHUALCO | | | | TLALNEPANTLA | | 54080 | MEXICO |
| 30754873 | MECCANOTECNICA UMBRA, S.P.A. | VIA G.AGNELLI | 46212 | VA | | CAMPELLO SUL CLITUNNO | | 6042 | ITALY |
| 30754874 | MECCANOTECNICA UMBRA, S.P.A. | VIA GIOVANNI AGNELLI 7 | | | | CAMPELLO SUL CLITUNNO | | 6042 | ITALY |
| 30765757 | MECCANOTECNICA USA INC | 9105 SEGUIN DR STE F | | | | PHARR | TX | 78577 | |
| 30840787 | MECCANOTECNICA USA INC. | 9105 SEGUIN DRIVE | | | | PHARR | TX | 78577-6698 | |
| 30754875 | MECCANOTECNICA USA INC. | PO BOX 2036 | | | | SAN ANTONIO | TX | 78297-2036 | |
| 30842755 | MECHANICAL GALV PLATING CORP | 933 OAK AVE | | | | SIDNEY | OH | 45365 | |
| 30734205 | MECHANICAL GALV PLATING CORP | P.O. BOX 56 | | | | SIDNEY | OH | 45365 | |
| 30734206 | MECHATRONIC DESIGN LLC | 11394 JAMES WATT SUITE | 318 | | | EL PASO | TX | 79936 | |
| 30721553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754876 | MED-1 BRETON LLC | PO BOX 3319 | | | | GRAND RAPIDS | MI | 49501-3319 | |
| 30754877 | MEDCOR | PO BOX 550 | | | | MCHENRY | IL | 60050 | |
| 30841957 | MEDCOR, INC. | 4805 W. PRIME PARKWAY | P.O. BOX 550 | ATTN: PHILIP C. SEEGER PRESIDENT & CEO | | MCHENRY | IL | 60051 | |
| 30736590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734207 | MEDIANT COMMUNICATIONS INC. | 400 REGENCY FOREST DR | SUITE 200 | | | CARY | NC | 27518 | |
| 30734209 | MEDIATED NEGOTIATIONS LLC | 535 MISSION STREET | 14TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 30787533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754878 | MEET THE MILLWRIGHTS | 29201 GREENBRIER DR. | | | | PIERCE CITY | MO | 65723 | |
| 30754879 | MEET THE MILLWRIGHTS | 5395 W. MONTANAN LN. | | | | JOPLIN | MO | 65723 | |
| 30787537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734210 | MEGA RACKS LLC | 5701 S 23RD STREET, SUITE | A | | | MCALLEN | TX | 78503 | |
| 30761901 | MEGA RACKS LLC | ATTN: GERARDO DAVALOS | 5701 S 23RD STREET SUITE A | | | MCALLEN | TX | 78503 | |
| 30734211 | MEGATRONIC AUTOMATION CONTROLS | 3547 E 14TH ST. SUITE C | | | | BROWNSVILLE | TX | 78521 | |
| 30721587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731243 | MEGHAN M. BROWN GOLDBERG SEGALLA LLP | 665 MAIN ST | | | | BUFFALO | NY | 14203-1425 | |
| 30721589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 409 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734212 | MEHRINGER HEATING | PO BOX 866 | 723 3RD AVE | | | JASPER | IN | 47547-0866 | |
| 30721591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754880 | MEI RIGGING & CRATING LLC | 14555 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 30754881 | MEI RIGGING & CRATING LLC | PO BOX 1630 | | | | ALBANY | OR | 97321 | |
| 31011867 | MEIBORG BROTHERS | 3814 11TH ST | | | | ROCKFORD | IL | 61109 | |
| 30736606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840642 | MEIJI SANGYO CO. | 1112 AKASAKA MINATO-KU | | | | TOKYO | | 1070052 | JAPAN |
| 30734213 | MEIJI SANGYO CO. | SUMITOMO MITSUI BANKING CO | | | | TOKYO | | 1050003 | JAPAN |
| 30841751 | MEIJI SANGYO COMPANY | 1-1-12 AKASAKA | MINATO-KU | | | TOKYO | | | JAPAN |
| 30807553 | Meiji Sangyo Company | 3-7-4 Kasumigaseki | | | | Chiyoda-ku, Tokyo | | 100-0013 | Japan |
| 30840428 | MEIJI SANGYO COMPANY | 374 KASUMIGASEKI | TOKYO | | | CHIYODA-KU | | | JAPAN |
| 30721593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810141 | MEIROWITZ & WASSERBERG LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190390/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30734214 | MEIROWITZ & WASSERBERG, LLP | 1040 6TH AVENUE | SUITE 12B | | | NEW YORK | NY | 10018 | |
| 30731245 | MEIROWITZ & WASSERBERG, LLP | 1040 AVENUE OF THE AMERICAS | FL10 | | | NEW YORK | NY | 10018 | |
| 30731244 | MEIROWITZ & WASSERBERG, LLP | ATTN: NEIDRA WILSON, ESQUIRE | 1800 JOHN F. KENNEDY BLVD., SUITE 1401 | | | PHILADELPHIA | PA | 19103 | |
| 30810142 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190043/2022 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810143 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190056/2023 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810144 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190076/2024 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810145 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190081 / 2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810146 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190085 / 2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810147 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190162/2024 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810148 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190192/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810149 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190199/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815089 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190210/2024 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815090 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190210/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815091 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190238/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815092 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190265/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815093 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190308/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815094 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190310/2024 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815095 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 005296 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815096 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 007826 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815097 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 009841 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815098 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 010322 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815099 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 010579 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815100 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 L 10390 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810150 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 L 13054 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810151 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 13265 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 410 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30810152 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 240901633 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810153 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 241203202 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810154 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 3042 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810156 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 615280/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810157 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 616736/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810158 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 622311/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810159 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 905939-25 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815101 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 906337-24 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815102 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # E2025008782 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815103 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # E2025020101 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30841506 | MEISLER TRAILER RENTAL, LLC | 1103 E. FRANKLIN STREET | | | | EVANSVILLE | IN | 47711 | |
| 30734215 | MEISLER TRAILER RENTALS LLC | PO BOX 772320 | | | | DETROIT | MI | 48277 | |
| 30736607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012210 | MELCO ENGRAVING & TEXTURING | 1809 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 30783556 | MELCO Engraving & Texturing LLC | 1809 Rochester Industrial Drive | | | | Rochester Hills | MI | 48309 | |
| 30783557 | MELCO Engraving & Texturing LLC | Daniel E. Laible | 22626 Nona St. | | | Dearborn | MI | 48124 | |
| 30783555 | MELCO Engraving & Texturing LLC | Wolfson Bolton Kochis PLLC | Attn: Anthony Kochis | 880 West Long Lake Road | Suite 420 | Troy | MI | 48098 | |
| 30736617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754882 | MELETT LIMITED | 5166 E. RAINES RD | | | | MEMPHIS | TN | 38118 | |
| 30721617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754883 | MELISSA HARRELL,CLERK GEN SESSIONS | 116 WEST LYTLE STREET | ROOM 106 JUDICIAL CENTER | | | MURFREESBORO | TN | 37130 | |
| 31011013 | MELLING | 2720 SARADAN DRIVE | | | | JACKSON | MI | 49202 | |
| 30754884 | MELLING INDUSTRIES | 2720 SARADAN DRIVE | | | | JACKSON | MI | 49202 | |
| 30729555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754885 | MELVINA CAN MACHINERY | 30 CASEY RD | DIV OF CAN INDUSTRIES | | | QUEENSBURY | NY | 12804 | |
| 30754886 | MELVINA CAN MACHINERY | 54 QUAKER ROAD | | | | QUEENSBURY | NY | 12804 | |
| 30729556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012021 | MEMORIAL HOSPITAL | P.O. BOX 371863 | | | | PITTSBURGH | IN | 15250-7863 | |
| 30734221 | MEMORIAL HOSPITAL &HCC | P.O. BOX 371863 | | | | PITTSBURGH | IN | 15250-7863 | |
| 30736630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754887 | MENASHA PACKAGING COMPANY | 1645 BERGSTROM RD | | | | NEENAH | WI | 54956-9701 | |
| 30721630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30821918 | MENDIETA, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 30778219 | MENDIETA, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 30736640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731248 | MENGES | ATTN: CARSON C. MENGES | 6400 WEST MAIN STREET SUITE 1G | | | BELLEVILLE | IL | 62223 | |
| 30815110 | MENGES LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1038 | 6400 WEST MAIN STREET SUITE 1G | | | | BELLEVILLE | IL | 62223 | |
| 30815111 | MENGES/ MEIROWITZ & WASSERBERG - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1174 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815112 | MENGES/ MEIROWITZ & WASSERBERG - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0766 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810160 | MENGES/ MEIROWITZ & WASSERBERG - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC00744 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30721696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734222 | MENSOR CORPORATION | 201 BARNES DRIVE | | | | SAN MARCOS | TX | 78666 | |
| 30782168 | Mentor GmbH & Co. Praezisions-Bauteile KG | Otto-Hahn-Strasse 1 | | | | Erkrath, DE | | 40699 | Germany |
| 30754888 | MENTOR GMBH & CO.PRAISIONS-BAUTELIE | HARKORTSTR. 2-4 | | | | DUSSELDORF, NRW | | 40210 | GERMANY |
| 30754891 | MENTOR GMBH &CO.PRAZISIONS-BAUTEILE | HEINRICH-HERTZ-STR.11 | | | | ERKRATH | | 40699 | GERMANY |
| 30754890 | MENTOR GMBH &CO.PRAZISIONS-BAUTEILE | MENOTR POLAND SP. Z.O.O. | UL.ZACHODNIA 10 A | | | JELCZ-LASKOWICE | | 55-220 | POLAND |
| 30754889 | MENTOR GMBH &CO.PRAZISIONS-BAUTEILE | MENTOR POLAND SP. Z.O.O. | UL.ZACHODNIA 10 A | | | JELCZ-LASKOWICE | | 55-220 | POLAND |
| 30754892 | MENY'S TRUE VALUE | P.O. BOX 284 | | | | DUBOIS | IN | 47527 | |
| 31010810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010988 | MERCADEO CENTROAMERICANO-PANAMA, S. | 7-66 11 CALLE 7-66, ZONA 9, 5TO NIV | OFICINA 503, CENTRO CORPORATIVO HEI | | | CIUDAD DE GUATEMALA | | 01009 | GUATEMALA |
| 30734223 | MERCADEO CENTROAMERICANO-PANAMA, S. | 7-66 11 CALLE 7-66, ZONA 9, 5TO NIV | | | | OFICINA 503, CENTRO CORPORATIVO HEI | GU | 01009 | |
| 30736650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754893 | MERCED COUNTY | 2222 M ST | | | | MERCED | CA | 95340 | |
| 30810164 | MERCEDES-BENZ AG | MERCEDESSTRAßE 120 | | | | STUTTGART | | | GERMANY |
| 30721702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787547 | MERCER TRANSPORTATION | 8228 EAST COUNTY LINE ROAD | | | | ROGERSVILLE | MO | 65742 | |
| 31011336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842038 | MERCHANTS SECURITY SERVICE | 4766 GLENDALE-MILFORD ROAD | | | | CINCINNATI | OH | 45242 | |
| 30734224 | MERCHANTS SECURITY SYSTEMS, INC | 4766 GLENDALE MILFORD ROAD | | | | CINCINNATI | OH | 45242 | |
| 30736656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218817 | MERCURY FULFILLMENT | PO BOX 77000 | | | | DETROIT | MI | 48277-0867 | |
| 31320427 | MERCURY FULFILLMENT | SYSTEMS, INC(DBA) MERCURY | PROMTIONS & FULFILLMENT | | | STERLING HEIGHTS | MI | 48310 | |
| 30754894 | MERCURY FULFILLMENT SYSTEMS INC | 35610 MOUND RD | MERCURY PROMOTIONS AND FULFILLMENT | | | STERLING HEIGHTS | MI | 48310 | |
| 30856067 | MERCURY MARINE | P.O. BOX 1939 | | | | FOND DU LAC | WI | 54936-1939 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 414 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31040413 | MERCURY MARINE, A DIVISION OF BRUNSWICK CORPORATION | P.O. BOX 1939 | | | | FOND DU LAC | WI | 54936-1939 | |
| 30754895 | MERCURY PLASTICS LLC | PO BOX 931379 | | | | CLEVELAND | OH | 44193-0467 | |
| 30754896 | MERCURY PROMOTIONS & | PO BOX 77000 | FULFILLMENT | | | DETROIT | MI | 48227 | |
| 30754897 | MERCURY PROMOTIONS & FULF | 35610 MOUND RD | ILLMENT | | | STERLING HEIGHTS | MI | 48310 | |
| 31218790 | MERCURY PROMOTIONS & FULFILLME | PO BOX 77000 / DEPT 77867 | | | | WAYNE, DETROIT | MI | 48277-0867 | |
| 30754902 | MERCURY PROMOTIONS AND FULFILLMENT | 35610 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| 30754901 | MERCURY PROMOTIONS AND FULFILLMENT | PO BOX 77000 DEPT 77867 | | | | DETROIT | MI | 48277-0867 | |
| 30754903 | MERCY HEALTH OCCUPATIONAL HEALTH SE | P O BOX 631632 | | | | CINCINNATI | OH | 45263-1632 | |
| 30754904 | MERCY OCCUPATIONAL HEALTH TIFFIN | PO BOX 637518 | | | | CINCINNATI | OH | 45263 | |
| 30754905 | MERCY OCCUPATIONAL HEALTH TIFFIN | PO BOX 637903 | | | | CINCINNATI | OH | 45263-7903 | |
| 30754906 | MERCY ST VINCENT OCC HEALTH | PO BOX 636473 | | | | CINCINNATI | OH | 45263-6473 | |
| 30721704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787550 | MERIDIAN | 8173 STARWOOD DR | | | | LOVES PARK | IL | 61111 | |
| 30839404 | MERIDIAN LIGHTWEIGHT TECHNOLOGIES | 47805 GALLEON DR. | | | | PLYMOUTH | MI | 48170 | |
| 30734225 | MERIDIAN MOVING AND STORAGE | 1819 CHANNEL RD BROAD | | | | CHANNEL | NY | 11693 | |
| 30734226 | MERIDITH BAER HOME | 46 E 66TH STREET | | | | NEW YORK | NY | 10065 | |
| 30721705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012247 | MERIWETHER TOOL & ENGINEER | 10108 SMITH ROAD | | | | FORT WAYNE | IN | 46809 | |
| 30754907 | MERIWETHER TOOL & ENGINEERING | 10108 SMITH ROAD | | | | FORT WAYNE | IN | 46809 | |
| 30721706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734227 | MERRILL FAB INC | 1211 W. WATER STREET | | | | MERRILL | WI | 54452 | |
| 30721708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754908 | MES S.A. | CEBI USA, INC. | 15101 CENTURY DR., SUITE 501 | | | DEARBORN | MI | 48120 | |
| 30787554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754909 | MESCIUS INC. | 211 N WHITFIELD ST, FLOOR/STE. 7 | | | | PITTSBURG | PA | 15206 | |
| 30721718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734228 | MESK TRAVEL CORP | 1307 DOLLEY MADISON BLVD | STE 203 | | | MCLEAN | VA | 22101 | |
| 30721720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754910 | METAL MATIC, INC. | 629 SECOND ST. SE | | | | MINNEAPOLIS | MN | 55414 | |
| 30754911 | METAL PARTS & EQUIPMENT CO. | 425 HUEHL ROAD; BUILDING 15B | | | | NORTHBROOK | IL | 60062 | |
| 30840013 | METAL PARTS AND EQUIPMENT COMPANY | 425 HUEHL ROAD | | | | NORTHBROOK | IL | 60062 | |
| 30754912 | METAL-CORE TECHNOLOGIES, INC | 787 BELDEN AVENUE | | | | ADDISON | IL | 60101 | |
| 30754913 | METALES IND Y DIST - ANOD | 1545 GOODYEAR DR STE A2 | | | | EL PASO | TX | 79936 | |
| 30734229 | METALES INDUSTRIALES Y DISTRIBUCIONES | DISTRIBUCIONES 1545 GOODYEAR DR #A-2 | | | | EL PASO | TX | 79936 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 415 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30828647 | Metalex | Attn: Matt Klein | 700 Liberty Drive | | | Libertyville | IL | 60048 | |
| 30734230 | METALEX CORPORATION | ROUTE 21 | PO BOX 399 | | | LIBERTYVILLE | IL | 60048-0399 | |
| 30841123 | METALEX LLC | 1400 16TH STREET SUITE 25. | | | | OAK BROOK | IL | 60523 | |
| 30734232 | METALEX LLC. | METALEX LLC | 1400 16TH STREET SUITE 25 | | | OAK BROOK | IL | 60523 | |
| 30734233 | METALKRAFT IND. | 1944 SHUMWAY HILL ROAD | | | | WELLSBORO | PA | 16901 | |
| 30810175 | METALLURGICAL SERVICES INC. | 1201 S. NINTH AVENUE | | | | MAYWOOD | IL | 60153 | |
| 30841804 | METALLURGICAL SERVICES INC. | 1390 N. 25TH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 30840399 | METALMINER | PO BOX 3009 | | | | GARY | IN | 46403 | |
| 30754914 | METALSTA STAMPING & MANUFACTURING U USA, LLC | 514 PALO VERDE DRIVE | | | | BROWNSVILLE | TX | 78521 | |
| 30734234 | METAMETHOD, INC. | 16769 BERNARDO CENTER DRIVE | SUITE K1-144 | | | SAN DIEGO | CA | 92128 | |
| 30721727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734235 | METCOM INC | 2178 FISK ROAD | | | | COOKEVILLE | TN | 49065 | |
| 30754915 | METCOM INC | 2178 FISK RD | PO BOX 49065 | | | ALGOOD | TN | 38506-0065 | |
| 30718660 | MET-ED | 341 WHITE POND DRIVE | | | | AKRON | OH | 44320 | |
| 30734236 | MET-ED | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 30840215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854408 | METHODS DIST. & MFG,, INC | 635 GLASCO TURNPIKE | | | | MT. MARION | NY | 12456 | |
| 30841963 | METHODS DISTRIBUTORS & MANUFACTURERS, INC. | 104 SAYTON ROAD | | | | FOX LAKE | IL | 60020 | |
| 30815127 | METHODS DISTRIBUTORS & MANUFACTURERS, INC. | 104 SAYTON ROAD | ATTN: RICK GELSCHEIT, PRESIDENT | | | FOX LAKE | IL | 60020 | |
| 30787555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787556 | METLIFE | DEPT CH 10579 | | | | PALATINE | IL | 60055-0579 | |
| 30754916 | METOKOTE DE MEXICO S DE RL DE CV | CARR SALTILLO P NEGRAS KM | COA | | | RAMOS ARIZPE | | 25900 | MEXICO |
| 30736666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754917 | METRIC & MULTISTANDARD COMPONENTS CORP. | 120 OLD SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532-1599 | |
| 30754918 | METRIC SEALS, INC | P.O. BOX 292 | | | | WESTFIELD | IN | 46074-0292 | |
| 30839461 | METRICAN STAMPING LLC | 101 WARREN G MEDLAY DR | | | | DICKSON | TN | 37055-7731 | |
| 30729560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839669 | METRO COMPACTOR SERVICE INC. | 145 HEART LAKE ROAD SOUTH | | | | BRAMPTON | ON | L6W 3K3 | CANADA |
| 30734237 | METRO TECHNOLOGIES LTD | 1462 E BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| 30721728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218819 | METROLOGY LABORATORIES | 5111 N. 10TH ST. #271 | | | | MCALLEN | TX | 78504 | |
| 31010438 | METROPOLIS TECHNOLOGIES | PO BOX 6871 | | | | CAROL STREAM | IL | 60197 | |
| 30754919 | METROPOLITAN AIR COMPRESSOR CO INC | 15990 STURGEON ST | | | | ROSEVILLE | MI | 48066 | |
| 30718661 | METROPOLITAN TELECOMMUNICATIONS | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 30734238 | METROPOLITANTELECOMMUNICATIONS | 55 WATER STREET, 32ND FLOOR | | | | NEW YORK | NY | 10041 | |
| 30721729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754921 | METTLER-TOLEDO LLC | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240-2020 | |
| 30754920 | METTLER-TOLEDO LLC | 22670 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| 30721731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010589 | MEXECOLOGY | 3544 WARWICK GLEN DR | | | | BROWNSVILLE | TX | 78526 | |
| 30761356 | Mexecology, Inc | 3544 Warwick Glen Dr | | | | Brownsville | TX | 78526 | |
| 30754922 | MEXICHEM SPECIALTY COMPOU | 170 PIONEER DR | | | | LEOMINSTER | MA | 01453 | |
| 31010838 | MEXPRESS TRANSPORTATION INC | 21515 SOLEDAD CANYON RD | | | | SANTA CLARITA | CA | 91351 | |
| 30734239 | MEXTAPE S DE RL DE CV | CTO DE LAS MISIONES SUR 199 | BCN | | | MEXICALI | | 21394 | MEXICO |
| 31011802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754923 | MEYER CONSULTING SERVICES LLC | 20255 BLUE HERON DRIVE | | | | GOSHEN | IN | 46528 | |
| 30754924 | MEYER LABORATORY, INC. | 2401 NW JEFFERSON ST | | | | BLUE SPRINGS | MO | 64015-7298 | |
| 30843217 | MEYER LABORATORY, INC. | 2401 WEST JEFFERSON | | | | BLUE SPRINGS | MO | 64015-7298 | |
| 30840372 | MEYER PLASTICS INC | 101 E INDUSTRIAL BLVD | | | | LOGASNPORT | IN | 46947 | |
| 30736667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 416 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012167 | MEYER'S RV CENTERS, LLC D/B/A CMPING WORLD RV SALES | MEYER'S RV CENTERS, LLC | CAMPING WORLD RV SALES | 111 EIGHTH AVENUE | | CALEDONIA | NY | 10011 | |
| 31012171 | MEYER'S RV SUPER STORE, INC. | MEYER'S RV SUPER STORE, INC. | 111 SOUTH MAIN STREET | | | CALEDONIA | NY | 14428 | |
| 30729562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754925 | MFAC INC DBA MIDSTATES RECYCLING SERVICE | 8585 PGA DR STE 100 | | | | WALLED LAKE | MI | 48390 | |
| 30754926 | MFG SOLUTIONS INC | 12273 GATEWAY W | | | | EL PASO | TX | 79936 | |
| 30769451 | MG+M The Law Firm | 701 Brickell Avenue, Suite 2000 | | | | Miami | FL | 33131 | |
| 30787559 | MGA RESEARCH CORPORATION | 12790 MAIN ROAD | | | | AKRON | NY | 14001 | |
| 30754929 | MGA RESEARCH CORPORATION | 2927A ELLIOTT | | | | TROY | MI | 48083 | |
| 30754927 | MGA RESEARCH CORPORATION | 446 EXECUTIVE DRIVE | | | | TROY | MI | 48083 | |
| 30754928 | MGA RESEARCH CORPORATION | P.O. BOX 689916 | | | | CHICAGO | IL | 60695-9916 | |
| 31025510 | MH Equipment Co | 8901 N. Industrial Rd. | | | | Peoria | IL | 61615 | |
| 31046245 | MH Equipment Co | Attn: Karin Daly | 8901 N. Industrial Rd | | | Peoria | IL | 61615 | |
| 30734240 | MH EQUIPMENT COMPANY | 8901 N INDUSTRIAL RD | | | | PEORIA | IL | 61615 | |
| 30734241 | MH EQUIPMENT COMPANY | P.O. BOX 854469 | | | | MINNEAPOLIS | IN | 55485-4469 | |
| 30721748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011871 | MHE INTERMEDIATE HOLDINGS | TOTAL FLEET SOLUTIONS LTD | 3295 LEVIS COMMONS BLVD | | | PERRYSBURG | OH | 43551 | |
| 30734243 | MHE INTERMEDIATE HOLDINGS LLC AND SUBSID | TOTAL FLEET SOLUTIONS LTD | 3295 LEVIS COMMONS BLVD | | | PERRYSBURG | OH | 43551 | |
| 30721749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766480 | MIAMI INDUSTRIAL SUPPLY AND MFG INC. | 7251 SOUTH HWY 69A | | | | MIAMI | OK | 74354 | |
| 30734244 | MIAMI INDUSTRIAL SUPPLY INC | 7251 SOUTH HWY 69A | | | | MIAMI | OK | 74354 | |
| 30754930 | MIAMI INDUSTRIAL TRUCK | P O BOX 632616 | | | | CINCINNATI | OH | 45263-2616 | |
| 30754931 | MIAMI INDUSTRIAL TRUCK INC | 2830 E RIVER RD | | | | DAYTON | OH | 45401 | |
| 30754932 | MIAMI INDUSTRIAL TRUCKS | P O BOX 632616 | | | | CINCINNATI | OH | 45263-2616 | |
| 30718662 | MIAMI PUBLIC UTILITIES | 129 5TH AVE. NW | | | | MIAMI | OK | 74354 | |
| 31011180 | MIAMI PUBLIC UTILITIES | PO BOX 1288 | | | | MIAMI | OK | 74355 | |
| 30734245 | MIAMI VALLEY CAREER TECHNOLOGY CENT | 6800 HOKE ROAD | | | | ENGLEWOOD | OH | 45315 | |
| 31011209 | MIAMI VALLEY CAREER TECHNOLOGY CENTER | 6800 6800 HOKE ROAD | | | | ENGLEWOOD | OH | 45315 | |
| 30718663 | MIAMI VALLEY LIGHTING | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 | |
| 30789688 | Miami Valley Lighting, LLC | 1065 Woodman Drive | | | | Dayton | OH | 45432 | |
| 30736671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734246 | MICHAEL BEST & FRIEDRICH LLP | 790 N WATER STREET | SUITE 2500 | | | MILWAUKEE | WI | 53202 | |
| 31218829 | MICHAEL BUENO | MICHAEL BUENO | C/O RAMOS LAW | 999 JASMINE ST, #200 | | DENVER | CO | 80220 | |
| 30734247 | MICHAEL DAY ENTERPRISES | PO BOX 151-9774 | TREASE RD | | | WADSWORTH | OH | 44282 | |
| 30754935 | MICHAEL ENGINEERING LTD | 5625 VENTURE WAY | | | | MT PLEASANT | MI | 48858 | |
| 30721750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842340 | MICHELIN LIFESTYLE LIMITE | CAMPBELL ROAD | STAFFS | | | STOKE-ON-TRENT | | | UNITED KINGDOM |
| 30734248 | MICHELIN LIFESTYLE LIMITE | CAMPBELL ROAD STOKE - ON | | | | STAFFORDSHIRE | | ST4 4EY | UNITED KINGDOM |
| 30754936 | MICHELIN LIFESTYLE LIMITED | CAMPBELL ROAD | LZ | | | STOKE-ON-TRENT | | ST4 4EY | UNITED KINGDOM |
| 30843634 | MICHELIN LIFESTYLE LIMITED | CAMPBELL ROAD | STAFFORDSHIRE | | | STOKE-ON-TRENT | | | UNITED KINGDOM |
| 30843609 | MICHELIN LIFESTYLE LIMITED | CAMPBELL ROAD | STAFFS | | | STOKE-ON-TRENT | | | UNITED KINGDOM |
| 31011940 | MICHELIN LIFESTYLE LIMITED | CAMPBELL ROAD STOKE - ON | | | | STAFFORDSHIRE | | ST4 4EY | UNITED KINGDOM |
| 30842345 | MICHELIN LIFESTYLE LIMITED | CAMPBELL ROAD | | | | STOKE-ON-TRENT | | | UNITED KINGDOM |
| 31010890 | MICHELIN LIFESTYLE UK | 600 WEST HILLSBORO BOULEVARD | SUITE 400 | | | DEERFIELD BEACH | FL | 33441 | |
| 30729566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754937 | MICHIANA CONTROLS LLC | 206 PEPPER RIDGE DR S | | | | NORTH LIBERTY | IN | 46554 | |
| 30754938 | MICHIANA CONTROLS LLC | PO BOX 601 | | | | NORTH LIBERTY | IN | 46554 | |
| 30754940 | MICHIANA GLOBAL MOLD, INC. | 1702 E. SEVENTH STREET | JIM ORSZULAK | | | MISHAWAKA | IN | 46544 | |
| 30815150 | MICHIE HAMLETT | 310 4TH STREET NE, POST OFFICE BOX 298 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 30754941 | MICHIGAN AIR PRODUCTS | 5265 NORTH MICHIGAN | SUITE B | | | SAGINAW | MI | 48604 | |
| 30754942 | MICHIGAN AIR SOLUTIONS | 4511 CLAY AVENUE | | | | GRAND RAPIDS | MI | 49548 | |
| 30754943 | MICHIGAN BALANCING | 1100 GRASS LAKE ROAD | | | | GRASS LAKE | MI | 49240 | |
| 30754944 | MICHIGAN DEPART OF TREASURY | P O BOX 30774 | | | | LANSING | MI | 48909 | |
| 31057526 | Michigan Department of Environment, Great Lakes, and Energy | Cashier's Office for EGLE | PO Box 30657 | | | Lansing | MI | 48909 | |
| 31057525 | Michigan Department of Environment, Great Lakes, and Energy | c/o Michigan Department of Attorney General, ENRA Division | Attn: Megen E. Miller | P.O. Box 30755 | | Lansing | MI | 48909 | |
| 30787560 | MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY | LANSING DISTRICT OFFICE | REMEDAIATION AND REDEVELOPMENT OFFICE | MICHIGAN DEPT OF ENVIRON., GREAT LAKES, AND ENERGY | PO BOX 30426 | LANSING | MI | 48909 | |
| 31040935 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, ENVIRONMENTAL RESPONSE DIVISION | 503 N. EUCLID | | | | BAY CITY | MI | 48706 | |
| 31040934 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, ENVIRONMENTAL RESPONSE DIVISION | 525 WEST ALLEGAN STREET | P.O. BOX 30473 | | | LANSING | MI | 48909 | |
| 30718664 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | OTTAWA BUILDING | 611 W. OTTAWA | | | LANSING | MI | 48909 | |
| 30718665 | MICHIGAN DEPARTMENT OF TREASURY | 430 W. ALLEGAN STREET | | | | LANSING | MI | 48933 | |
| 30769284 | Michigan Department of Treasury | Bankruptcy Unit, PO Box 30168 | | | | Lansing | MI | 48909 | |
| 30796654 | Michigan Department of Treasury | Bankruptcy Unit, P.O. ox 30168 | | | | Lansing | MI | 48909 | |
| 30857388 | Michigan Department of Treasury | B. Thomas Golden | G. Mennen Williams Building, 2nd Floor | 525 W. Ottawa Street | PO Box 30754 | Lansing | MI | 48909 | |
| 30796661 | Michigan Department of Treasury | B. Thomas Golden | Michigan Department of Treasury | PO Box 30455 | | Lansing | MI | 48909 | |
| 30857070 | Michigan Department of Treasury | Attn: Matthew Clark | Collections Services Bureau | Treasury Building | | Lansing | MI | 48922 | |
| 30807654 | Michigan Department of Treasury | PO Box 30455 | | | | Lansing | MI | 48909 | |
| 30796655 | Michigan Department of Treasury | PO Box 30455 | | | | Lansing | MI | 48909-7955 | |
| 30754945 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30756 | | | | LANSING | MI | 48909 | |
| 30734249 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30804 | | | | LANSING | MI | 48909 | |
| 31056074 | Michigan Department of Treasury | Revenue/AG | PO Box 30455 | | | Lansing | MI | 48909 | |
| 30857389 | Michigan Department of Treasury | Treasury/Revenue/AG | P.O. Box 30455 | | | Lansing | MI | 48909-7955 | |
| 30754946 | MICHIGAN DEPT ENVIRONMENTAL | P O BOX 30657 | ENVIRONMENTAL QUALITY | | | LANSING | MI | 48909-8157 | |
| 30754947 | MICHIGAN DEPT OF TREASURY | P.O. BOX 30774 | | | | LANSING | MI | 48909-8274 | |
| 30754948 | MICHIGAN OFFICE SOLUTIONS | 2859 WALKENT DRIVE NW | | | | GRAND RAPIDS | MI | 49514-0587 | |
| 30754949 | MICHIGAN OVERHEAD DOOR & | 560 REID ROAD | LOADING DOCK INC | | | GRAND BLANC | MI | 48439 | |
| 30754951 | MICHIGAN PRECISION SWISS | 2145 WADHAMS ROAD | PARTS | | | ST CLAIR | MI | 48079-0376 | |
| 30734251 | MICHIGAN PRECISION SWISS | 2145 WADHAMS ROAD P O BOX 376 | | | | ST CLAIR | MI | 48079-0376 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 418 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754950 | MICHIGAN PRECISION SWISS | PARTS | 2145 WADHAMS ROAD | | | ST CLAIR | MI | 48079-0376 | |
| 30765601 | Michigan Precision Swiss Parts Co., Inc. | 2145 Wadhams Road | | | | St. Clair | MI | 48079 | |
| 30776854 | Michigan Rebuild & Automation, Inc. | 7460 Herring Rd | | | | Litchfield | MI | 49252 | |
| 30776898 | Michigan Rebuild & Automation, Inc. | Stephen Comrad Bappert | Bappert Law, PLLC | 16 Budlong St | | Hillsdale | MI | 49242 | |
| 31011991 | MICHIGAN REBUILD AUTOMATION | 7460 HERRING ROAD | . | | | LITCHFIELD | MI | 49282 | |
| 30754952 | MICHIGAN RUBBER PROD. INC | 1200 EIGHTH AVENUE | | | | CADILLAC | MI | 49601 | |
| 30754953 | MICHIGAN RUBBER PRODUCTS | (ZHONGDING USA CADILLAC, INC) | 49357 PONTIAC TRAIL | SUITE 204 | | WIXOM | MI | 48393 | |
| 30734260 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA) | 400 DETROIT AVE | | | MONROE | MI | 48162 | |
| 30734259 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC.) | 1200 EIGHT AVE | | | CADILLAC | MI | 49601 | |
| 30734255 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC) | MARK MURPHY & ASSOCIATES, INC | 3250 UNIVERSITY DRIVE SUITE 105 | | AUBURN HILLS | MI | 48326 | |
| 30734252 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC) | P.O. BOX 74342 | | | CLEVELAND | OH | 44194 | |
| 30734256 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAS, INC.) | 49357 PONTIAC TRAIL | SUITE 204 | | WIXOM | MI | 48393 | |
| 30734254 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAS, INC) | P.O. BOX 74342 | | | CLEVELAND | OH | 44194 | |
| 30754955 | MICHIGAN RUBBER PRODUCTS INC. | (ZHONGDING USA CADILLAC, INC) | 1200 EIGHTH AVE | | | CADILLAC | MI | 49601 | |
| 30754954 | MICHIGAN RUBBER PRODUCTS INC. | (ZHONGDING USA CADILLAC, INC.) | 310 RAILROAD AVE., NE | | | STRASBURG | OH | 44680 | |
| 30839156 | MICHIGAN STORM CHASERS L.L.C. | PO BOX 419 | | | | EDWARDSBURG | MI | 49112 | |
| 30999323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754956 | MICO INDUSTRIES, INC | 1425 BURLINGAME AVE. SW | | | | WYOMING | MI | 49509 | |
| 30734263 | MICO INDUSTRIES, INC. | 219 CANTON SW | | | | GRAND RAPIDS | MI | 49507 | |
| 30734265 | MICO INDUSTRIES, INC. | 2929 32ND STREET SE | SUITE 8 | | | KENTWOOD | MI | 49512 | |
| 30734262 | MICO INDUSTRIES, INC. | 30801 BARRINGTON STREET | SUITE 125 | | | MADISON HEIGHTS | MI | 48071 | |
| 30839931 | MICRO COMMERCIAL COMPONENTS | 130 W COCHRAN STREET UNIT B | | | | SIMI VALLEY | CA | 93065 | |
| 30754957 | MICRO EDM CO LLC | 6172 MAIN ST | | | | CASS CITY | MI | 48726 | |
| 30754959 | MICRO PRECISION COMPONENTS, | P O BOX 67317 | | | | ROCHESTER | NY | 14617 | |
| 30754958 | MICRO PRECISION COMPONENTS, | ATTN SAM DEFORD | 13 MAIN STREET | | | BLOOMFIELD | NY | 14469 | |
| 31011138 | MICRO RECORDS COMPANY | PO BOX 9638 | | | | BALTIMORE | MD | 21237 | |
| 30734268 | MICROBAC LABORATORIES, INC. | C/O DOLLAR BANK | P.O. BOX 3510 | | | PITTSBURGH | KY | 15230-3510 | |
| 30754960 | MICROCHIP TECHNOLOGY INC | 2355 W. CHANDLER BOULEVARD | | | | CHANDLER | TX | 85224-6199 | |
| 30754961 | MICROFINISH CO INC | 11048 GRAVOIS INDUSTRIAL | COURT | | | ST. LOUIS | MO | 63128 | |
| 30754962 | MICROFINISH CO INC | P O BOX 901 | | | | WARRENTON | MO | 63383-0901 | |
| 30754963 | MICROMATIC SPRING & STAMP | 45 N. CHURCH STREET | | | | ADDISON | IL | 60101 | |
| 31320367 | MICROMETALS INC | 5615 E. LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 31012297 | MICRONICS ENG FILTRATION | 1201 RIVERFRONT PARKWAY | SUITE A | | | CHATTANOGGA | TN | 37402 | |
| 30754964 | MICRONICS ENG FILTRATION GROUP | 1201 RIVERFRONT PARKWAY | SUITE A | | | CHATTANOGGA | TN | 37402 | |
| 30754966 | MICROSCOPTICS. INC | 9126 PINEVIEW LAKE COURT | | | | LINDEN | MI | 48451 | |
| 30754968 | MICROSOFT | 1102 15TH ST. SW SUITE 102 | | | | AUBURN | WA | 98001 | |
| 30754970 | MICROSOFT | ONE MICROSOFT WAY | | | | REDMOND | WA | 14240-8618 | |
| 30754969 | MICROSOFT | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-6399 | |
| 30754967 | MICROSOFT | PO BOX 2245 | | | | BUFFALO | NY | 14240-8618 | |
| 30754971 | MICROSOFT AZURE | PO BOX 842103 | | | | DALLAS | TX | 75284-2103 | |
| 30734271 | MICROSOFT CORPORATION | 1950 N STEMMONS FWY, STE 5010, LB # | | | | DALLAS | TX | 75207 | |
| 30734270 | MICROSOFT CORPORATION | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 30842439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843572 | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING | | RENO | NV | 89511 | |
| 31011156 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 30843569 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-6399 | |
| 30754972 | MICROSOFT CORPORATION AZUREONE MICROSOFT WAY | P.O. BOX 842103 | | | | DALLAS | TX | 75284-2103 | |
| 30754973 | MID AMERICAN METALS | 616 BARK COVE | | | | OWENSBORO | KY | 42303-0605 | |
| 30754974 | MID CONTINENT LABEL & TAG, INC. | 2796 HIGH RIDGE BLVD. | | | | HIGH RIDGE | MO | 63049 | |
| 30734273 | MID CONTINENT LIFT LLC | 3555 N. HWY 81 | | | | DUNCAN | OK | 73533 | |
| 30770480 | Mid Continent Lift LLC | c/o Byman & Associates PLLC | 7924 Broadway, Suite 104 | | | Pearland | TX | 77581 | |
| 30770482 | Mid Continent Lift LLC | Matthew D. Rogers | General Manager/Owner Mid-Continent Lift LLC | 3555 N. US 81 | | Duncan | OK | 73533 | |
| 30754975 | MID CONTINENT LIFT LLC | PO BOX 186 | | | | DUNCAN | OK | 73534 | |
| 30841755 | MIDAMERICAN ENERGY COMPANY | 4299 NW URBANDALE DRIVE | ATTN: UNREGULATED RETAIL SERVICES ELECTRIC | CONTRACT ADMINISTRATION | | URBANDALE | IA | 50322 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30815170 | MIDAMERICAN ENERGY COMPANY | ATTENTION TO: UNREGULATED RETAIL SERVICES ELECTRIC CONTRACT ADMINISTRATION | 4299 NW URBANDALE DRIVE | | | URBANDALE | IA | 50322 | |
| 31376305 | MidAmerican Metals Company | 616 Bark Cove | | | | Owensboro | KY | 42303 | |
| 30734274 | MID-ATLANTIC COOPERATIVE | 230 LINCOLN WAY EAST | | | | NEW OXFORD | PA | 17350 | |
| 30771472 | Mid-Atlantic Cooperative | c/o Aero Energy | 230 Lincoln Way East | | | New Oxford | PA | 17350 | |
| 30754976 | MID-ATLANTIC RUBBER COMPANY | 2900 WHITTINGTON AVE | | | | BALTIMORE | MD | 21230 | |
| 30734276 | MID-CITY SUPPLY, INC | 940 INDUSTRIAL PARKWAY | | | | ELKHART | IN | 46516 | |
| 30754977 | MIDCOM DATA TECHNOLOGIES, INC. | 33493 W 14 MILE ROAD | SUITE 150 | | | FARMINGTON HILLS | MI | 48331 | |
| 30721761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754978 | MIDEAST MACHINERY MOVERS INC | 8155 ST RT 121 PO BOX 55 | | | | NEW PARIS | OH | 45347 | |
| 31011870 | MID-EAST WELDING SUPPLY LLC | 1767 US HWY 45 | | | | CISNE | IL | 62823 | |
| 30729574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754979 | MIDLAND INFO RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | |
| 30734277 | MIDLANDS PACKAGING CORP. | 4641 NORTH 56TH | | | | LINCOLN | NE | 68504 | |
| 30721762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734278 | MIDPRO, INC. | ATTN: IFP AUTOMATION | P.O. BOX 6069 | DEPT 84 | | INDIANAPOLIS | IN | 46206-6069 | |
| 30734279 | MID-STATE QUALITY SERVICES | 124 DUNLEITH WAY | | | | CLINTON | MS | 39056 | |
| 30754981 | MID-STATES BOLT AND SCREW CO. | PO BOX 2050 | | | | FLINT | MI | 48501 | |
| 30754982 | MIDSTATES INTERNATIONAL CORP | 21299 CARLO DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 30754983 | MID-STATES RUBBER CO. | P.O. BOX 370 | | | | PRINCETON | IN | 47670 | |
| 30734280 | MIDVALE INDUSTRIES INC. | 6310 KNOX INDUSTRIAL DR. | | | | ST. LOUIS | MO | 63139 | |
| 30734281 | MIDWEST AIR PARTS, INC. | P.O. BOX 776 | | | | MUSKEGO | WI | 53150-0776 | |
| 30754984 | MIDWEST AIR PARTS, INC. | S84 W19222 ENTERPRISE DR. | | | | MUSKEGO | WI | 53150 | |
| 30734282 | MIDWEST AUTO ELECTRIC | 709 E. WASHINGTON BOULEVARD | | | | FORT WAYNE | IN | 46802 | |
| 30754985 | MIDWEST BEARING & CHAIN | 4732 S 83RD E AVE | | | | TULSA | OK | 74145 | |
| 30754986 | MIDWEST BOX | 9801 9801WALFORD AVE | | | | CLEVELAND | OH | 44102 | |
| 30734283 | MIDWEST CAN CO. | 10800 WEST BELMONT AVE | | | | FRANKLIN PARK | IL | 60131 | |
| 30754987 | MIDWEST DIE SUPPLY CO | 6240 AMERICAN ROAD | | | | TOLEDO | OH | 43612-3903 | |
| 30734284 | MIDWEST ELASTOMER INC | 700 INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895 | |
| 30754988 | MIDWEST ELASTOMER INC | PO BOX 412 | | | | WAPAKONETA | OH | 45895-0412 | |
| 30810221 | MIDWEST ELASTOMERS INC. | 700 INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895 | |
| 30754989 | MIDWEST EYE CONSULTANTS, P.C. | VISION PARTNERS GROUP | P.O. BOX 377 | | | WABASH | IN | 46992-0377 | |
| 30754990 | MIDWEST FABRICATIONS INC | 516 COMMERCE ST | P O BOX 399 | | | TALLMADGE | OH | 44278 | |
| 30754991 | MIDWEST FABRICATIONS INC | 516 COMMERCE STREET | | | | TALLMADGE | OH | 44278 | |
| 30734285 | MIDWEST HYDRO SERVICES INC | PO BOX 9365 WBS | | | | DAYTON | OH | 45409 | |
| 30839882 | MIDWEST INSTITUTIONAL TRUST COMPANY | 10700 W. RESEARCH DR., SUITE 205 | | | | MILWAUKEE | WI | 53226 | |
| 30734287 | MIDWEST KNIFE & GRINDING INC | 492 ELMRIDGE AVE UNIT #4 | | | | CANAL FULTON | OH | 44614 | |
| 30762406 | Midwest Knife Grinding, Inc. | 492 Elm Ridge Avenue | | | | Canal Fulton | OH | 44614 | |
| 31320360 | MIDWEST LOCKSMITHS, INC. | 417 MERCHANT STREET | | | | EMPORIA | KS | 66801 | |
| 30754992 | MIDWEST MACHINERY MOVERS | P O BOX 1688 | | | | SAGINAW | MI | 48605-1688 | |
| 30734289 | MIDWEST MOLDING INC. | 8245 ESTATES PARKWAY | | | | PLAIN CITY | OH | 43064 | |
| 30734290 | MIDWEST PIPE & STEEL, INC. | LOCKBOX #774417 | P.O. BOX 854417 | | | MINNEAPOLIS | MN | 55485-4417 | |
| 30754993 | MIDWEST RUBBER COMPANY | 3525 RANGELINE RD | | | | DECKERVILLE | MI | 48427 | |
| 30766687 | Midwest Security Solutions | 2019 S Kentucky Ave | | | | Evansville | IN | 47714 | |
| 30766776 | Midwest Security Solutions | 2525 N Cullen Ave | | | | Evansville | IN | 47715 | |
| 30734291 | MIDWEST SECURITY SOLUTIONS INC | 2525 N CULLEN AVE | | | | EVANSVILLE | IN | 47715 | |
| 30754994 | MID-WEST SPRING & STAMPING | 105 ETNA ST, MENTONE | | | | MENTONE | IN | 46539 | |
| 30754995 | MID-WEST SPRING AND STAMPING | P.O. BOX 337 | | | | MENTONE | IN | 46539 | |
| 30754996 | MIDWEST TRUCK & AUTO PARTS INC. | 1001 W. EXCHANGE AVENUE | | | | CHICAGO | IL | 60609 | |
| 30734292 | MIDWESTERN INDUSTRIES | 915 OBERLIN AVE SW | | | | MASSILLON | OH | 44648-0810 | |
| 30766289 | MIDWESTERN INDUSTRIES, INC. | 915 OBERLIN AVENUE SW | | | | MASSILLON | OH | 44647 | |
| 30729577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754997 | MIGHTY HOOK INC. | 1017 N. CICERO AVENUE | | | | CHICAGO | IL | 60651 | |
| 30721764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843089 | MILACRON | 4165 HALFACRE ROAD | | | | BATAVIA | OH | 45103 | |
| 31010889 | MILACRON MARKETING | MOLD MASTERS INJECTIONEER | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| 30754999 | MILACRON MARKETING CO LLC | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103 | |
| 30734294 | MILACRON MARKETING CO LLC | PO BOX 535638 | | | | ATLANTA | GA | 30353-5638 | |
| 30734298 | MILACRON MARKETING COMPANY | 4165 HALFACRE ROAD | | | | BATAVIA | OH | 45103 | |
| 30755000 | MILACRON MARKETING COMPANY | 4165 HALF ACRE ROAD | JACK SINKING | | | BATAVIA | OH | 45103 | |
| 30755001 | MILACRON MARKETING COMPANY | P O BOX 535638 | | | | ATLANTA | GA | 30353-5638 | |
| 30762456 | Milacron Marketing Company LLC | 4165 Half Acre Road | | | | Batavia | OH | 45103 | |
| 30734300 | MILACRON MARKETING COMPANY LLC | 4844 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30734299 | MILACRON MARKETING COMPANY LLC | P.O. BOX 945802 | | | | ATLANTA | GA | 30394-5802 | |
| 30734301 | MILACRON MKG CO.,LLC(DBA) | MOLD MASTERS INJECTIONEER | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| 30755003 | MILACRON MKTG CO.,LLC | 4165 HALFACRE ROAD | | | | BATAVIA | OH | 45103-3247 | |
| 30734302 | MILAM HOWARD NICANDRI & GILLAM P.A. | 14 EAST BAY STREET | | | | JACKSONVILLE | FL | 32202 | |
| 30736678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734303 | MILBANK LLP | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001-2163 | |
| 30721777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755004 | MILITARY/COMM. FASTENERS | 11 GRUMBACHER ROAD | | | | YORK | PA | 17406 | |
| 30770495 | Milkovich, Eileen Hennessy | ADDRESS ON FILE | | | | | | | |
| 30755005 | MILL STEEL COMPANY | 2905 LUCERNE DRIVE | | | | GRAND RAPIDS | MI | 49546 | |
| 30755007 | MILL STEEL COMPANY | 5116 36TH STREET | | | | GRAND RAPIDS | MI | 49512 | |
| 30755008 | MILL STREET AUTO SUPPLY | 4878 MILL STREET | DBA MILL ST AUTO SUPPLY | | | ELKTON | MI | 48731 | |
| 30734304 | MILL STREET AUTO SUPPLY | DBA MILL ST AUTO SUPPLY | 4878 MILL STREET | | | ELKTON | MI | 48731 | |
| 30787565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755009 | MILLENNIUM PRINTING INTL LTD | NO 5 SANMIN ROAD SHUITIAN COMMUNITY | SHIYAN ROAD BAOAN DISTRICT | | | SHENZHEN CITY | | 37027 | CHINA |
| 30755010 | MILLER & CO LLC | PO BOX 7858 | | | | CAROL STREAM | IL | 60197-7858 | |
| 31010671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734305 | MILLER AND CO | 9700 WEST HIGGINS ROAD | SUITE 1000 | | | ROSEMONT | IL | 60018 | |
| 30734306 | MILLER CANFIELD PADDOCK & STONE, PLC | 150 W JEFFERSON | SUITE 2500 | | | DETROIT | MI | 48226 | |
| 30755011 | MILLER CORE II INC | 9823 CHESTNUT RIDGE RD NW | | | | BEACH CITY | OH | 44608 | |
| 31012258 | MILLER INDUSTRIAL CONTRACT | P.O. BOX 561 | | | | HAMILTON | IN | 46742 | |
| 30755012 | MILLER INDUSTRIAL CONTRACTING | P.O. BOX 561 | | | | HAMILTON | IN | 46742 | |
| 30755013 | MILLER INSTRUMENT LABORATORY | 1763 E. 400 N | | | | PORTLAND | IN | 47371 | |
| 30841756 | MILLER LANDSCAPE | 78 WESTCHESTER AVE | | | | POUND RIDGE | NY | 10576 | |
| 30734307 | MILLER SEWER AND DRAIN INC | 4650 W 750 N | | | | LARWILL | IN | 46764 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 421 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734309 | MILLER TRANSFER | PO BOX 453 | | | | ROOTSTOWN | OH | 44272 | |
| 30721786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839166 | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | 1515 NANJING ROAD WEST | 30/F | JING'AN KERRY CENTRE | | SHANGHAI | | | CHINA |
| 30721792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 422 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31213864 | Millhouse Logistic Services LLC | 1915 Snapps Ferry Road | | | | Greeneville | TN | 37745 | |
| 31010531 | MILLHOUSE LOGISTICS SERVICES LLC | MAIL CODE 5317 PO BOX 660367 | | | | DALLAS | TX | 75266-0367 | |
| 30721835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755014 | MILLIMAN INC | 1305 5TH AVE STE 3800 | | | | SEATTLE | WA | 98101 | |
| 31320416 | MILLIPORE SIGMA | PO BOX 734283 | | | | CHICAGO | IL | 60673-4283 | |
| 30729600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755015 | MILTEC CIRCUITS | 12921 LEO RD | | | | LEO-CEDARVILLE | IN | 46765 | |
| 30734312 | MILTEC INCORPORATED | 6870 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| 30734313 | MILTEC INCORPORATED | 6870 SOUTH 10TH STREET | | | | OAK CREEK | WI | 53154 | |
| 30736714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755016 | MILWAUKEE MACHINETOOL | 8803 WEST FOND DU LAC AVENUE | | | | MILWAUKEE | WI | 53225-2016 | |
| 31010698 | MILWOOD HOLDINGS | DIETZ PROPERTY GROUP | 2075 W. BIG BEAVER | | | TROY | MI | 48084 | |
| 30840976 | MILWOOD HOLDINGS, LLC | 2075 W. BIG BEAVER | STE. 100 | | | TROY | MI | 48084 | |
| 30872686 | Milwood Holdings, LLC | Carina Kraatz | One Woodward Ave., Ste 2400 | | | Detroit | MI | 48226 | |
| 30872719 | Milwood Holdings, LLC | Dietz Property Group | 2075 W. Big Beaver | | | Troy | MI | 48084 | |
| 31062209 | Milwood Holdings, LLC | Kitch Attorneys & Counselors, PC | Carina M. Kraatz | One Woodward Ave, Suite 2400 | | Detroit | MI | 48226 | |
| 30734314 | MILWOOD HOLDINGS, LLC C/O | DIETZ PROPERTY GROUP | 2075 W. BIG BEAVER | | | TROY | MI | 48084 | |
| 30731440 | MILWOOD PARTNERS | C/O THE DIETZ ORGANIZATION | 50 WEST BIG BEAVER ROAD, SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 31011283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734315 | MINCO TOOL AND MOLD, INC | 5690 WEBSTER ST, DAYTON OH | | | | DAYTON | OH | 45414 | |
| 30755017 | MINDBOWSER INFO SOLUTIONS PVT. LTD | 3RD FLOOR, SUNGRACE, SURVEY NO.19, | MH | | | PUNE | | 411021 | INDIA |
| 30721847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011039 | MING-LI PRECISION STEEL MOLDS CO. LTD. | NO. 13 | 36 RD. TAICHUNG INDUSTRIAL PARK | | | TAICHUNG | | 40768 | TAIWAN |
| 30721848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755020 | MINITAB INC | 1829 PINE HALL ROAD | QUALITY PLAZA | | | STATE COLLEGE | PA | 16801-3210 | |
| 30755019 | MINITAB INC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801 | |
| 30734316 | MINITAB INC. | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801-3210 | |
| 30755021 | MINITAB, LLC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801 | |
| 30736715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815185 | MINMAY PUP | 2029 BELLWOOD COURT | | | | COLUMBIA | TN | 38401 | |
| 30734317 | MINNEAPOLIS WASH & STAMPING | 1501 W. RIVER RD. N. | | | | MINNEAPOLIS | MN | 55411 | |
| 30718669 | MINNESOTA DEPARTMENT OF REVENUE - INCOME TAX SECTION | MAIL STATION 1250 | 600 N ROBERT ST | | | PAUL | MN | 55145-1250 | |
| 30718670 | MINNESOTA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 600 ROBERT ST N | | | | ST. PAUL | MN | 55146 | |
| 30755022 | MINNESOTA REVENUE | EIN #41-1280872 | MAIL STATION 1275 | | | ST PAUL | MN | 55145-1275 | |
| 30734318 | MINNESOTA REVENUE | MAIL STATION 1770 | | | | ST PAUL | MN | 55145-1770 | |
| 30734320 | MINNESOTA RUBBER CO. | 1100 XENIUM LANE NORTH | | | | MINNEAPOLIS | MN | 55441 | |
| 30718671 | MINNESOTA SECRETARY OF STATE | 332 MINNESOTA STREET, SUITE N201 | | | | ST. PAUL | MN | 55101 | |
| 30721849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755023 | MINSTER MACHINE CO.,THE | 240 W. 5TH ST. | | | | MINSTER | OH | 45865 | |
| 30755024 | MINSTER MACHINE COMPANY | 115 N OHIO ST | PO BOX 120 | | | MINSTER | OH | 45865 | |
| 31011921 | MINSTER MACHINE COMPANY | 240 W. 5TH ST. | | | | MINSTER | OH | 45865 | |
| 30734321 | MINTZ GROUP | PO BOX 9463 | | | | NEW YORK | NY | 10087 | |
| 30721852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755026 | MINUTEMAN PRESS | 596 OUTPOST CIRCLE SUITE C | HUDSON,WI 54016 | | | HUDSON | WI | 54016 | |
| 30755025 | MINUTEMAN PRESS | 955 CARLISLE STREET | | | | HANOVER | PA | 17331 | |
| 30736716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734322 | MIP DE REYNOSA S.A. DE C. | CERRO DE LA SILLA 110 SIN | NUMERO COL. ALMAGUER | | | REYNOSA,TAMP. | | 88780 | MEXICO |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734323 | MIREAUX INC | 12802 WILLOW CENTRE DRIVE | | | | HOUSTON | TX | 77006 | |
| 30721868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843114 | MISC AMERICAN EXPRESS INVENTORY PURCHASE | VARIOUS ADDRESS | | | | ANY CITY | KS | 66801 | |
| 31229826 | Miscio Consulting LLC | 8316 Waterford Drive | | | | Lambertville | MI | 48144 | |
| 31061375 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 30770172 | Mississippi Department of Revenue | Misty D. Lancaster | Mississippi Department of Revenue | P.O. Box 22808 | | Jackson | MS | 39225-2808 | |
| 30718672 | MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 | | | | JACKSON | MS | 39205 | |
| 30815188 | MISSISSIPPI DEPARTMENT OF REVENUE | SOUTH POINTE BUSINESS PARK | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 | |
| 30718673 | MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH ST | ROOM 102 | | | JEFFERSON CITY | MO | 65101 | |
| 31024365 | Missouri Department Of Revenue | 301 W High St | | | | Jefferson City | MO | 65105 | |
| 30734324 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 | |
| 30769427 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 31024366 | Missouri Department Of Revenue | Attn: Will E Gray, Legal Assistant | PO Box 475 | | | Jefferson City | MO | 65105 | |
| 30718674 | MISSOURI DEPARTMENT OF REVENUE - TAXATION DIVISION | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH ST. | | | JEFFERSON CITY | MO | 65101 | |
| 30718675 | MISSOURI SECRETARY OF STATE | 600 WEST MAIN STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 30755028 | MISTER ICE OF INDIANAPOLIS INC | 7954 E. 88TH STREET | | | | INDIANAPOLIS | IN | 46256 | |
| 30755030 | MISUNG PAPER & PRINTING, INC | 9765 MARCONI DR. SUITE #201K | | | | SAN DIEGO | CA | 92154 | |
| 30755032 | MISUNG PAPER AND PRINTING INC | 2475 PASEO DE LAS AMERICAS 3764 | | | | SAN DIEGO | CA | 92154 | |
| 30815190 | MISUNG PAPER AND PRINTING, INC. | 2475 PASEO DE LAS AMERICAS #3764 | MR. SUNG YOUNG LEE | | | SAN DIEGO | CA | 92154 | |
| 30755033 | MITCHELL & MITCHELL SALES | 18315 MINNETONKA BLVD | | | | WAYZATA | MN | 55391 | |
| 31011416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839866 | MITCR SA DE CV | SAN LUIS POTOSI 1420 COL. RODRIGUEZ | | | | REYNOSA | | 88630 | MEXICO |
| 30755034 | MI-TECH TOOLING INC | 4260 DOERR ROAD | | | | CASS CITY | MI | 48726 | |
| 30755035 | MITSUBISHI CHEMICAL | 9115 HARRIS CORNERS PKWY | AMERICA, INC. | | | CHARLOTTE | NC | 28269 | |
| 30755036 | MITSUBISHI CHEMICAL PERF. | 24060 HOOVER RD. | POLYMERS, INC. | | | WARREN | MI | 48089 | |
| 30755039 | MITSUBISHI CHEMICAL PERFORMANCE | POLYMERS | 350 NORTH BUCKEYE ST. | | | BELLEVUE | OH | 44811 | |
| 30755038 | MITSUBISHI CHEMICAL PERFORMANCE | POLYMERS, INC | 2001 HOOD ROAD | | | GREER | SC | 29650 | |
| 30755037 | MITSUBISHI CHEMICAL PERFORMANCE | POLYMERS, INC. | P.O. BOX 601187 | | | CHARLOTTE | NC | 28260 | |
| 30755040 | MITSUBISHI ELECTRIC POWER PRODUCTS INC | 530 KEYSTONE DR | | | | WARRENDALE | PA | 15086 | |
| 31061692 | Mitsubishi Motors North America, Inc. | c/o John Lansche, Asst. Gen. Counsel | 4031 Aspen Grove Drive | Suite 650 | | Franklin | TN | 37067 | |
| 31061691 | Mitsubishi Motors North America, Inc. | c/o Ronald G. Steen, Jr., Attorney | 6100 Tower Circle | Suite 200 | | Franklin | TN | 37067 | |
| 31061694 | Mitsubishi Motors North America, Inc. | Thompson Burton PLLC | Ronald G. Steen, Jr., Esq. | 6100 Tower Circle | Suite 200 | Franklin | TN | 37067 | |
| 30810238 | MITSUI & CO DEUTSCHLAND GMBH | HERZOGSTRAßE 15 | | | | DÜSSELDORF | | | GERMANY |
| 30721888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755041 | MITUTOYO AMERICAN | 965 CORPORATE BLVD | | | | AURORA | IL | 60502-9176 | |
| 30721889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755042 | MJ INSURANCE, INC | P.O. BOX 3430 | | | | CARMEL | IN | 46082-3430 | |
| 31062362 | MJO INDUSTRIES D/B/A HUGHES PETERS | C/O MELODY A. FRYMAN | 8000 TECHNOLOGY BLVD | | | HUBER HEIGHTS | OH | 45424 | |
| 30787581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31031968 | MKiezi Properties LLC | 52199 Chickadee Lane | | | | Shelby Township | MI | 48315 | |
| 30734327 | MLAD GRAPHIC DESIGN | 185 JEFFERSON STREET | | | | TIFFIN | OH | 44883 | |
| 30721890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734328 | MOBILEN COMMUNICATIONS INC. | 3422 OLD CAPITOL TRAIL | SUITE 700 | | | WILMINGTON | DE | 19808 | |
| 30840416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30764675 | Mocap LLC | 409 Parkway Drive | | | | Park Hills | MO | 63601 | |
| 30755045 | MOCAP LLC | P O BOX 60351 | | | | ST LOUIS | MO | 63160-0351 | |
| 30787582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769771 | Mod43, Inc. | 7936 N. Lilley Rd | | | | Canton | MI | 48187 | |
| 30810243 | MOD, INC. | 7946 N. LILLEY ROAD | | | | CANTON | MI | 48187 | |
| 30787583 | MODE TRANSPORTATION | PO BOX 936644 | | | | ATLANTA | GA | 31193-6644 | |
| 30810246 | MODEL E MX VEH AND PARTS | CIRCUITO GUILLERMO GONZÁLEZ | | | | MEXICO CITY | | 01210 | MEXICO |
| 30755046 | MODEL PATTERN COMPANY INC | 8499 CENTRE INDUSTRIAL DR | | | | BRYON CENTER | MI | 49315-9292 | |
| 30734333 | MODERN ADVANCED MFG | 8757 COLORADO STREET | | | | MERRILLVILLE | IN | 46410 | |
| 30734334 | MODERN AIR CONDITIONING INC | 106 COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| 30755047 | MODERN ALUMINUM CASTINGS CO | 1400-1500 N 14TH ST | | | | TERRE HAUTE | IN | 47807 | |
| 30854414 | MODERN DROP FORGE COMPANY | 8757 COLORADO STREET | | | | MERRILLVILLE | IN | 46410 | |
| 31010758 | MODERN HR | 7590 NORTH GLENOAKS BLVD. | | | | BURBANK | CA | 91504 | |
| 30734335 | MODERN MATERIALS, INC. | 435 NORTH STATE ROAD 25 | | | | ROCHESTER | IN | 46975 | |
| 30755048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734336 | MODERN WELDING CO. | P.O. BOX 1450 | | | | OWENSBORO | KY | 42302-1450 | |
| 30771463 | Modern Welding Co. of Owensboro, Inc. | 1450 East Parrish Ave. | | | | Owensboro | KY | 42303 | |
| 31327505 | Modineer Co. LLC | 2102 S 11th St | | | | Niles | MI | 49120 | |
| 31327504 | Modineer Co. LLC | c/o SouthBank Legal | Attn: Gregory J. Guest | 100 E. Wayne Street, Suite 300 | | South Bend | IN | 46601 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731250 | MODINEER CO., LLC | C/O DONNA HARBIN | 2102 S. 11TH STREET | | | NILES | MI | 49120 | |
| 30731249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755049 | MODINEER P-K TOOL, LLC | 2190 INDUSTRIAL DRIVE | | | | NILES | MI | 49120 | |
| 30721895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839745 | MOELLER PRECISION TOOL DE MEXICO S | CIRCUITO DEL MARQUES SUR 43 PARQUE | | | | EL MARQUES | | 76246 | MEXICO |
| 30736730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819961 | MOHAMMED OMER KABLI TRADING EST. | MACRONA ST., NEAR CROSSING HIRA STREET | (UNIVERSAL SPARE PARTS) | KEY CONTACT: MR. BARA KABLI | AL NUZHA DISTRICT | AL NUTHA DISTRICT | | 21581 | SAUDI ARABIA |
| 30721899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230329 | MOHAMMED, KAMALUDDIN | ADDRESS ON FILE | | | | | | | |
| 31230331 | MOHAMMED, KAMALUDDIN | ADDRESS ON FILE | | | | | | | |
| 31230330 | MOHAMMED, KAMALUDDIN | ADDRESS ON FILE | | | | | | | |
| 30729609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755050 | MOHAWK SUPPLY INC | 45 MELMORE STREET | | | | TIFFIN | OH | 44883 | |
| 30721901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010604 | MOHRE ELECTRONICS | 226 WASHINGTON STREET | PO BOX 166 | | | BLAKESLEE | OH | 43505 | |
| 30734337 | MOHRE ELECTRONICS CO LLC | 226 WASHINGTON STREET | PO BOX 166 | | | BLAKESLEE | OH | 43505 | |
| 30729611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734338 | MOKON | PROTECTIVE INDUSTRIES/MOKON DIV | 2150 ELMWOOD AVENUE | | | BUFFALO | NY | 14207 | |
| 30755051 | MOKON /PROTECTIVE INDUSTRIES | P.O. BOX 1690 | | | | CAROL STREAM | NY | 60132-1690 | |
| 30734339 | MOLD MASTERS LIMITED | PO BOX 856818 | | | | MINEAPOLIS | MN | 55485 | |
| 30734340 | MOLD MASTERS LIMITED | PO BOX 856818 PT 6927 | | | | MINEAPOLIS | MN | 55485 | |
| 30755052 | MOLDED DIMENSIONS | 701 SUNSET ROAD | P O BOX 364 | | | PORT WASHINGTON | WI | 53074-0364 | |
| 30734341 | MOLDED DIMENSIONS | 701 SUNSET ROAD | | | | PORT WASHINGTON | WI | 53074 | |
| 30755053 | MOLDED DIMENSIONS GROUP | 701 SUNSET ROAD | DBA MOLDED DIMENSIONS GROUP | | | PORT WASHINGTON | WI | 53074 | |
| 30734343 | MOLDED DIMENSIONS GROUP | DBA MOLDED DIMENSIONS GROUP | 701 SUNSET ROAD P O BOX 364 | | | PORT WASHINGTON | WI | 53074 | |
| 30755054 | MOLDED PRODUCTS | 21920 E. 96TH STREET | | | | BROKEN ARROW | OK | 74014 | |
| 30782185 | Molded Products Incorporated | 21920 E. 96th | | | | Broken Arrow | OK | 74014 | |
| 30782186 | Molded Products Incorporated | c/o Ken Hird, Kingsley & Hird PLLC | 12 N Cheyenne Ave, Suite 130 | | | Tulsa | OK | 74103 | |
| 30755055 | MOLDING SERVICES OF ILLINOIS INC | 126 N WEST ST | PO BOX 712 | | | OLNEY | IL | 62450 | |
| 30755056 | MOLD-MASTERS SYSTEMS INC. | 233 ARMSTRONG AVENUE | | | | GEORGETOWN | ON | L7G 4X5 | CANADA |
| 30721911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787584 | MOLEX, LLC | 2222 WELLINGTON COURT | | | | LISLE | IL | 60532 | |
| 31011290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230268 | MOLICA, CODY S. | ADDRESS ON FILE | | | | | | | |
| 30721912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734344 | MOLLY'S FLORIST | 7448 OLD NICHOLS HIGHWAY | | | | MULLINS | SC | 29574 | |
| 30755057 | MOLO - AN ARCBEST TRUCKLOAD SERVICE | 167 N. GREEN STREET | SUITE 1400 | | | CHICAGO | IL | 60607 | |
| 30755058 | MOLO - AN ARCBEST TRUCKLOAD SERVICE | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | |
| 30755059 | MONARCH-MCLAREN | 999 KOOPMAN LANE | | | | ELKHORN | WI | 53121-2023 | |
| 30721923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012206 | MONGOOSE FREIGHT SOLUTIONS | PO BOX 2819 | | | | CYPRESS | TX | 77410 | |
| 30731252 | MONGOOSE FREIGHT SOLUTIONS LLC | ZACH DWORACZYK | 9649 W. WINGFOOT | | | HOUSTON | TX | 77041 | |
| 31230285 | MONGOOSE FREIGHT SOLUTIONS, LLC | C/O ANDREWS MYERS PC | ATTN: WILLIAM B. DAVIS | 1885 SAINT JAMES PLACE, 15TH FLOOR | | HOUSTON | TX | 77056 | |
| 30766485 | Mongoose Freight Solutions, LLC | P.O. Box 2819 | | | | Cypress | TX | 77410 | |
| 30766358 | Mongoose Freight Solutions, LLC | T. Josh Judd, Andrews Myers, P.C. | 1885 Saint James Place | 15th Floor | | Houston | TX | 77056 | |
| 31010583 | MONICO AVILA AVILA DBA COUNTRY A'S | 233 SW 21ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 30839903 | MONICO AVILA AVILA DBA COUNTRY A'S | 233 SW 21ST | | | | OKLAHOMA | OK | 73109 | |
| 30755060 | MONIQUE K. MEADOWS, P.A. (BUSINESS NAME- US VISA PRO) | STE 265 2415 MOORES MIL RD. | | | | AUBURN | AL | 36830 | |
| 30734345 | MONITOR TECHNOLOGIES LLC | 44W320 KESLINGER RD | | | | ELBURN | IL | 60119 | |
| 30721927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012109 | MONOFLEX NORDIC AB | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734346 | MONROE CAPITAL MANAGEMENT ADVISORS LLC | 311 SOUTH WACKER DRIVE | SUITE 6400 | | | CHICAGO | IL | 60606 | |
| 31040423 | Monroe Engineering Group LLC | 1110 East Elm Ave. | | | | Fullerton | CA | 92831 | |
| 31011943 | MONROE OEM LLC | 969 BUENOS AVENUE | | | | SAN DIEGO | CA | 92110-3926 | |
| 30736744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854416 | MONTACARGAS CDMX SA DE CV | MARIANO MATAMOROS INT 3 COL. TLACATECO | TEPOTZOTLAN ESTADO DE MEXICO | | | MEXICO | | 54605 | MEXICO |
| 30854417 | MONTACARGAS Y SERVICIOS DEL GOLFO | ZENIT 91 | TS | | | MATAMOROS | | 87315 | MEXICO |
| 30721936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718677 | MONTANA DEPARTMENT OF REVENUE | 125 N ROBERTS ST | | | | HELENA | MT | 59601 | |
| 30721941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30721944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839185 | MONTCLAIR CAPITAL, LLC | 2808 S. INGRAM MILL RD. | SUITE A100 | MONTCLAIR CAPITAL, LLC | | SPRINGFIELD | MO | 65804 | |
| 30721947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734347 | MONTECH RUBBER TESTING SOLUTIO | 1280 S. WILLIAMS DRIVE | | | | COLUMBIA CITY | IN | 46725-0169 | |
| 31012020 | MONTECH RUBBER TESTING SOLUTIONS | 1280 S. WILLIAMS DRIVE | | | | COLUMBIA CITY | IN | 46725-0169 | |
| 30854438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755062 | MONZESI SRL | VIA DALMAZIA 16/18-20834 | NO | | | NOVA MILANESE | | 20834 | ITALY |
| 30721969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755063 | MOODY BROS., INC | 9909 TANNER RD BLDG E | | | | HOUSTON | TX | 77041 | |
| 30736756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734348 | MOODY'S INVESTORS SERVICE, INC. | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 429 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30785678 | Moody's Ratings | 250 Greenwich street | | | | New York | NY | 10007 | |
| 30721975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755065 | MOONLIGHT MOLD AND MACHINE | 924 MILLBROOK LANE | | | | KOKOMO | IN | 46901 | |
| 30755066 | MOORE DOEREN MAYHEW, P.C. | 305 W. BIG BEAVER ROAD | | | | TROY | MI | 48084 | |
| 31024956 | Moore Pallet LLC | 351 N Nettleton | | | | Springfield | MO | 65802 | |
| 30734349 | MOORE PALLET LLC | 6288 W. STATE HIGHWAY 266 | | | | SPRINGFIELD | MO | 65802 | |
| 30734350 | MOORE WALLACE | 1650 DES PERES RD | | | | SAINT LOUIS | MO | 63131 | |
| 30721981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 430 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30722016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734351 | MORAINE PLASTICS, LLC | 2195 STONEBRIDGE ROAD | | | | WEST BEND | WI | 53095 | |
| 30722044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 431 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755068 | MORE4APPS INC | 4695 MACARTHUR CT | 11TH FL | | | NEWPORT BEACH | CA | 92660 | |
| 30722080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 432 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734352 | MORETTO USA CORP | 300 MORETTO DRIVE | | | | JACKSON CENTER | PA | 16133 | |
| 30755069 | MORGAN CHOP SAW LLC | 25084 HWY 371 | | | | SAREPTA | LA | 71075 | |
| 30854419 | MORGAN POLYMER SEALS, LLC | 2475-A PASEO DE LAS AMERICAS 3303. | | | | SAN DIEGO | CA | 92154 | |
| 30722101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734354 | MORQUI ENTERPRISES LLC | 1523 E YANDELL DR | | | | EL PASO | TX | 79902-5629 | |
| 30840935 | MORQUI ENTERPRISES LLC | 2417 E YANDELL STE B-145 | | | | EL PASO | TX | 79903 | |
| 30736793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755070 | MORRELL LLC | 7402 E. 90TH STREET | | | | INDIANAPOLIS | IN | 46256 | |
| 30755071 | MORRELL LLC | P.O. BOX 74007387 | | | | CHICAGO | IN | 60674-7387 | |
| 30722114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734355 | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | 1201 NORTH MARKET STREET | 16TH FLOOR | | | WILMINGTON | DE | 19801 | |
| 30722124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30718682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788800 | MORRISON & FOERSTER LLP | Attn: Anthony S. Fiotto, Julia Koch | 200 Clarendon Street, Floor 21 | | | Boston | MA | 02116 | |
| 30788805 | MORRISON & FOERSTER LLP | Attn: Brian R. Michael | 707 Wilshire Boulevard | | | Los Angeles | CA | 90017-3543 | |
| 30788799 | MORRISON & FOERSTER LLP | Attn: James Newton, Ben Butterfield, Bryan Kotliar | 250 West 55th Street | | | New York | NY | 10019 | |
| 30734356 | MORRISON CONTAINER HANDLING SOLUTIONS | 335 W 194TH ST | | | | GLEENWOOD | IL | 60425 | |
| 30734357 | MORRISON INDUSTRIAL EQUIP CO | 1825 MONROE NW | | | | GRAND RAPIDS | MI | 49505-1825 | |
| 30729650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734358 | MORRISSEY INC. | 9304 BRYANT AVE. SOUTH | | | | BLOOMINGTON | MN | 55420-3474 | |
| 30736801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755072 | MORROW'S SHOE SHOP | 1310 N DEER MEADOWS RD | | | | DELPHI | IN | 46923-3236 | |
| 30755073 | MORROW'S SHOE SHOP | 1310 N DERR MEADOWS RD | | | | DELPHI | IN | 46923-8236 | |
| 30729651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734359 | MOSHE ATTIAS | 10011-45 SANDMEYER LANE | | | | PHILADELPHIA | PA | 19116 | |
| 30736805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755076 | MOTION INDUSTRIES | 3345 E WASHINGTON | | | | SAGINAW | MI | 48601 | |
| 31010713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755075 | MOTION INDUSTRIES | P.O. BOX 404130 | | | | ATLANTA | GA | 30384-4130 | |
| 30734361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734363 | MOTION INDUSTRIES- | EVANSVILLE | 2544 MJM INDUSTRIAL DR. | | | EVANSVILLE | IN | 47715 | |
| 30734368 | MOTION INDUSTRIES INC | 231 STANFORD PARKWAY | | | | FINDLAY | OH | 45840 | |
| 30843508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734370 | MOTION INDUSTRIES, INC | 7562 ST RT 66 N | | | | DEFIANCE | OH | 43512 | |
| 30734371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810270 | MOTION INDUSTRIES, INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30755078 | MOTION INDUSTRIES, INC. | 1619 RANK PARKWAY COURT | P.O. BOX 911 | | | KOKOMO | IN | 46901 | |
| 31380449 | Motion Industries, Inc. | Attn: Anthony Bush | 1605 Alton Road | | | Birmingham | AL | 35210 | |
| 31380450 | Motion Industries, Inc. | Anthony Bush | Director, Credit Management | 1605 Alton Road | | Birmingham | AL | 35210 | |
| 31380448 | Motion Industries, Inc. | c/o Nathan Q. Rugg | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 West Madison Street | Suite 3900 | Chicago | Illinois | 60606 | |
| 30734374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755080 | MOTION USA | 4150 TULLER ROAD, SUITE 212 | MOTION TECHNOLOGIES CO. | | | DUBLIN | OH | 43017 | |
| 30755081 | MOTIS CONSULTING | 21546 HOMER ST | | | | DEARBORN | MI | 48124 | |
| 30755082 | MOTIV | 5912 BALCONES DR | STE 200 | | | AUSTIN | TX | 78731 | |
| 30755084 | MOTIV | PO BOX 66579 | | | | AUSTIN | TX | 78731 | |
| 30755083 | MOTIV | PO BOX 66579 | | | | AUSTIN | TX | 78766 | |
| 30839178 | MOTIV INC. | 5912 BALCONES DR | STE 200 | | | AUSTIN | TX | 78731 | |
| 31230343 | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD. | | | | MOUNT PLEASANT | SC | 29464 | |
| 31230279 | MOTLEY RICE LLC | 40 WESTMINSTER STREET | | | | PROVIDENCE | RI | 02903 | |
| 31230344 | MOTLEY RICE LLC | 800 THIRD AVE., SUITE 2401 | | | | NEW YORK | NY | 10022 | |
| 30815218 | MOTLEY RICE LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # PC-2021-01003 | 28 BRIDGESIDE BLVD. | | | | MOUNT PLEASANT | SC | 29464 | |
| 30722158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30808109 | MOTOR AND EQUIPMENT MANUFACTURERS ASSOCIATION | 1425 K STREET NW | | | | WASHINGTON | DC | 20005 | |
| 30755085 | MOTOR CITY DOOR COMPANY | 7620 19 MILE RD | PO BOX 218 | | | STERLING HEIGHTS | MI | 48311-0218 | |
| 31011993 | MOTOR CITY MACHINE | 15100 MERCANTILE DRIVE | | | | DEARBORN | MI | 48120 | |
| 30734376 | MOTOR CITY MACHINE TOOL REPA | 15100 MERCANTILE DRIVE | | | | DEARBORN | MI | 48120 | |
| 30762647 | MOTOR Information Systems | 1301 W. Long Lake Road | Suite 300 | | | Troy | MI | 48098 | |
| 30755086 | MOTOR INFORMATION SYSTEMS | 1790 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 30841758 | MOTOR INFORMATION SYSTEMS | 5600 CROOKS ROAD | SUITE 200 | ATTN: HOLLY WRIGHT | | TROY | MI | 48098 | |
| 30734379 | MOTOR INFORMATION SYSTEMS | P.O. BOX 277697 | | | | ATLANTA | GA | 30384-7697 | |
| 30841760 | MOTOR INFORMATION SYSTEMS, HEARST BUSINESS MEDIA, INC. | 5600 CROOKS ROAD | | | | TROY | MI | 48098 | |
| 30841759 | MOTOR INFORMATION SYSTEMS, HEARST PUBLISHING, INC. | 5600 CROOKS ROAD | | | | TROY | MI | 48098 | |
| 30761604 | Motor Parts Group LLC | 11301 Metro Airport Ctr Dr | Ste 180 | | | Romulus | MI | 48174 | |
| 30840429 | MOTOR PARTS GROUP, LLC | 11301 METRO AIRPORT CENTER DRIVE | | | | ROMULUS | MI | 48174 | |
| 30787606 | MOTOR TECHNOLOGIES INC. | 515 WILLOW SPRINGS LANE | | | | YORK | PA | 17406 | |
| 30842452 | MOTORAD (FISHMAN THERMOSTAT) | 916 EMPIRE STREET | | | | MT CARMEL | IL | 62863 | |
| 30842709 | MOTUS FREIGHT LLC | 119 FAIRFIELD AVENUE SUITE 410 | | | | BELLEVUE | KY | 41073 | |
| 30729656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30777650 | Mountain Valley Express, LLC | 1019 Bessemer Ave | | | | Lockport | NY | 14094 | |
| 30777655 | Mountain Valley Express, LLC | 1019 Bessemer Ave | | | | Manteca | CA | 95336 | |
| 30777662 | Mountain Valley Express, LLC | Nathan Paul Hosmer | 7529 Fairview Dr | | | Lockport | NY | 14094 | |
| 30777656 | Mountain Valley Express, LLC | P.O. Box 849351 | | | | Los Angeles | CA | 90084 | |
| 30734382 | MOUSER ELECTRONICS | 1000 N MAIN ST, | | | | MANSFIELD | TX | 76063 | |
| 30755088 | MOUSER ELECTRONICS | P. O. BOX 714 | FAX: 817-804-3899 | | | MANSFIELD | TX | 76063 | |
| 30755087 | MOUSER ELECTRONICS | P O BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 435 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30787608 | MOUSER ELECTRONICS INC | PO BOX 99319 | | | | FORT WORTH | TX | 76199 | |
| 30840625 | MOUSER ELECTRONICS INC. | 1000 N. MAIN STREET | | | | MANSFIELD | TX | 76063-1514 | |
| 30734383 | MOUSER ELECTRONICS INC. | PO BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| 31011691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012089 | MOVILPARTS REPRESENTACION | AV. RIO CAURA,CENTRO EMPR | | | | CARACAS | | | VENEZUELA |
| 30755090 | MOVILPARTS REPRESENTACIONES C A | 780 NW 42 AVE., SUITE 603 | | | | MIAMI | FL | 33126 | |
| 30755091 | MOVILPARTS REPRESENTACIONES CA | AV RIO CAURA CENTRO EMPRESARIAL TORRE | HUMBOLDT PISO 22 OFIC 2212 | | | CARACAS | | 1012 | VENEZUELA |
| 30729659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841761 | MP2 ENERGY NE LLC | 21 WATERWAY AVE | SUITE 450 | ATTENTION: CEO AMANDA L. MUSSALLI | | THE WOODLANDS | TX | 77380 | |
| 30842730 | MPAC LANGEN | 6500 KITIMAT ROAD UNIT | | | | MISSISSAUGA | ON | L5N 2B8 | CANADA |
| 30755095 | MPC, INC. | 100 WISCONSIN STREET | P.O. BOX 1901 | | | WALWORTH | WI | 53184 | |
| 30755094 | MPC, INC. | 100 WISCONSIN STREET | | | | WALWORTH | WI | 53184 | |
| 30755097 | MPC, INC. | 1615 GREBBY STREET | | | | DELAVAN | WI | 53115 | |
| 30755096 | MPC, INC. | 1615 GREBBY STREET | | | | WALWORTH | WI | 53115 | |
| 30755092 | MPC, INC. | 29200 NORTHWESTERN HWY. | SUITE 250 | | | SOUTHFIELD | MI | 48034 | |
| 30755098 | MPC,INC. | 2929 VENTURE DRIVE | | | | JANESVILLE | WI | 53546-9487 | |
| 30755099 | MPC-SPI LLC | 1707 LEWIS STREET | | | | BAY CITY | MI | 48706 | |
| 30840169 | MPI ENGINEERED TECHNOLOGIES, LLC | 901 TOWER DRIVE | SUITE 315 | | | TROY | MI | 48098 | |
| 30755100 | MPI MORHEAT INC | UNIT 97 | 170 BROCKPORT DRIVE | | | TORONTO ONT | ON | M9W 5C8 | CANADA |
| 30755101 | MPI PRODUCTS, LLC | 101 GRAND AVENUE | P.O. BOX 468 | | | DEERFIELD | WI | 53531 | |
| 30755102 | MPI PRODUCTS, LLC | P O BOX 779025 | | | | CHICAGO | IL | 60677-9025 | |
| 30755104 | MPS GROUP | 38755 HILLS TECH DRIVE | | | | FARMINGTON | MI | 48331 | |
| 30755105 | MQ AUTOMATION | 1859 SECTION RD | | | | CINCINNATI | OH | 45237 | |
| 30755106 | MQ AUTOMATION | QUEEN CITY SUPPLY COMPANY | DRAWER #1793 | | | TROY | MI | 48007-5935 | |
| 31010746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755107 | MR ROOTER PLUMBING OF NORTHEAST ILLINOIS | 4149 ORLEANS | | | | MCHENRY | IL | 60050 | |
| 30815243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31378599 | Mr. Lube | 6811 Hastings St | | | | Burnaby | BC | V5B1S7 | Canada |
| 30841314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31327306 | Mr. Lube Canada Limited Partnership by its General Partner, Mr. Lube Canada GP Inc. | 200-2180 Meadowvale Boulevard | | | | Mississauga | ON | L5N 5S3 | Canada |
| 31229560 | Mr. Lube Canada Limited Partnership by its General Partner, Mr. Lube Canada GP Inc. | 2330 - 6900 Graybar Road | | | | Richmond | BC | V6W 0A5 | Canada |
| 30718984 | MR. MICHAEL B. CARLINSKY, MR. MICHAEL YOUNG KC, MR. RYAN A. RAKOWER, MS. DANIELLE LAZARUS | QUINN EMANUEL URQUHART & SULLIVAN, LLP | 51 MADISON AVENUE, 22ND FLOOR | | | NEW YORK | NY | 10010 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 436 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011071 | MR. MOW-IT-ALL, LLC | 7 S RURAL ST | | | | EMPORIA | KS | 66801 | |
| 30722172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734387 | MRRDISON LLC | 600 MADISON AVE. | SUITE 2002 | | | NEW YORK | NY | 10022 | |
| 30755108 | MS COMPANIES | 550 CONGRESSIONAL BLVD, SUITE 230 | | | | CARMEL | IN | 46032 | |
| 30787609 | MS COMPANIES | 6610 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46220 | |
| 30734388 | MS INDUSTRIAL USA LLC | 1533 LEE TREVINO STE 202 | | | | EL PASO | TX | 79936 | |
| 30755109 | MSA SAFETY INC | 1000 CRANBERRY WOODS DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 30755111 | MSA SAFETY INC | P O BOX 734143 | | | | CHICAGO | IL | 60673-4143 | |
| 31320339 | MSAI INSPECTIONS SERVICES | 2105 W CARDINAL DRIVE | | | | BEAUMONT | TX | 77705 | |
| 30755112 | MSC EXPRESS | 380 DUSSEL DRIVE | P O BOX 349 | | | MAUMEE | OH | 43537 | |
| 30755113 | MSC EXPRESS | 380 WEST DUSSEL DRIVE | P O BOX 349 | | | MAUMEE | OH | 43537 | |
| 30810326 | MSC INDUSTRIAL DIRECT | PO BOX 245 | | | | PICO RIVERA | CA | 90660 | |
| 30841762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755114 | MSC INDUSTRIAL SUPPLY | 28551 LAURA COURT | | | | ELKHART | IN | 46517 | |
| 30771296 | MSC Industrial Supply | 515 Broadhollow Rd | Suite 1000 | | | Melville | NY | 11747 | |
| 30842231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755115 | MSC INDUSTRIAL SUPPLY CO | 2125 NO. 77 SUNSHINE STRI | | | | HARLINGEN | TX | 78550-0000 | |
| 30734392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810329 | MSC INDUSTRIAL SUPPLY CO | 75 MAXESS RD. | ATTN: CHAIR OF AUDIT COMMITTEE PHILIP PELLER | ATTN CHUCK BOEHLKE, FRANK NARDOLILLO | ATTN: SENIOR VP OF HUMAN RESOURCES EILEEN MCGUIRE | MELVILLE | NY | 11747 | |
| 30734393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731254 | MSC INDUSTRIAL SUPPLY CO. | 515 BROADHOLLOW ROAD | SUITE 1000 | | | NEW YORK | NY | 11747 | |
| 30734394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731253 | MSC INDUSTRIAL SUPPLY CO. | JENNIE BASS | BARNETT GARCIA, PLLC | 3821 JUNIPER TRACE, STE 108 | | AUSTIN | TX | 78738 | |
| 30734395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755117 | MSC INDUSTRIAL SUPPLY CO. | PO BOX 953635 | | | | SAINT LOUIS | MO | 63195-3635 | |
| 30788382 | MSC INDUSTRIAL SUPPLY COMPANY | 515 BROADHOLLOW ROAD | | | | MELVILLE | NY | 11747 | |
| 30998592 | MSC INDUSTRIAL SUPPLY COMPANY | 515 BROADHOLLOW ROAD | SUIT 1000 | | | MELVILLE | NY | 11747 | |
| 30734396 | MSC INDUSTRIAL SUPPLY, INC. | 8913 H STREET | | | | OMAHA | NE | 68127 | |
| 30755118 | MSDSONLINE INC DBA VELOCITY EHS | 222 MERCHANDISE MART PLAZA STE 1750 | | | | CHICAGO | IL | 60654 | |
| 30734398 | MSI MOLD BUILDERS | 12300 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 30755119 | MSIG USA | 15 INDEPENDENCE BLVD. | P.O. BOX 4602 | | | WARREN | NJ | 07059 | |
| 30736811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755120 | MSI-VIKING GAGE | 321 TUCAPAU RD | | | | DUNCAN | SC | 29334 | |
| 30755121 | MSI-VIKING GAGE LLC | 140 LAKESIDE INDUSTRIAL WAY | | | | GREER | SC | 29651 | |
| 30843411 | MTD PRODUCTS INC | 5903 GRAFTON ROAD | | | | VALLEY CITY | OH | 44280 | |
| 30755122 | MTS SYSTEMS CORP | NW 5871, PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5871 | |
| 30755123 | MTS SYSTEMS CORP - TEST DIV. | 14000 TECHNOLOGY DR. | | | | EDEN PRAIRIE | MN | 55344 | |
| 30767733 | Mu, Haida | ADDRESS ON FILE | | | | | | | |
| 30855411 | Muang, Peter Thang Sian | ADDRESS ON FILE | | | | | | | |
| 30736812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718684 | MUFG BANK, LTD. | NEW YORK BRANCH | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 30736814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 437 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30722180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218736 | MULLEN COUGHLIN LLC | 426 W. LANCASTER AVENUE SUITE 200 | | | | DEVON | PA | 19333 | |
| 30729666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755125 | MULLINS HARDWARE | 304 GAPWAY ST. | | | | MULLINS | SC | 29574 | |
| 30722189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734399 | MULTECH INC. | 50 ETHEL ROAD WEST | | | | PISCATAWAY | NJ | 08854-5929 | |
| 30854420 | MULTI BROSSES INC | 300 RUE PRINCIPALE | | | | ST-JULES, BEAUCE | QC | G0N 1R0 | CANADA |
| 30815261 | MULTI PART SUPPLY, USA INC. | 1649 PARK LANE SOUTH | | | | JUPITER | FL | 33458 | |
| 30755126 | MULTI PARTS SUPPLY USA | 1649 PARK LANE SOUTH | INC. | | | JUPITER | FL | 33458 | |
| 30755127 | MULTI PARTS SUPPLY USA, INC. | 1649 PARK LANE SOUTH | | | | JUPITER | FL | 33458 | |
| 30755128 | MULTI-D SYSTEMS LLC | 19-10 PARSONS BLVD #3L | | | | WHITESTONE | NY | 11357 | |
| 30839788 | MULTIELECTRICA Y FERRETERIA DE LA | JOSE DE ESCANDON 845 COLONIA RODRIG | | | | REYNOSA | | 88670 | MEXICO |
| 30840487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734402 | MULTITECH INDUSTRIES | 350 VILLAGE DR. | | | | CAROL STREAM | IL | 60188 | |
| 30734403 | MULTITECH INDUSTRIES INC. | 36794 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 30755130 | MULTIVIEW INC | 1925 W JOHN CARPENTER FWY | STE 475 | | | IRVING | TX | 75063 | |
| 30755129 | MULTIVIEW INC | PO BOX 202696 | | | | DALLAS | TX | 75320-2696 | |
| 30729670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30745029 | MUNICH RE INSURANCE | KÖNIGINSTR. 107 | | | | MUNICH | | 80802 | GERMANY |
| 30755131 | MUNICH RE INSURANCE | KÖNIGINSTR. 107 | | | | MUNICH | | 80802 | GERMANY |
| 30755132 | MUNICH RE UK LIFE BRANCH | 1 FEN COURT | | | | LONDON | | EC3M 5BN | UNITED KINGDOM |
| 30734405 | MUNICIPAL MACHINERY | 9900 NORTH BY NORTHEAST BLVD | | | | FISHERS | IN | 46037 | |
| 31060286 | Muñiz Lara, Pedro | ADDRESS ON FILE | | | | | | | |
| 30722200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31024675 | Munoz, Alex | ADDRESS ON FILE | | | | | | | |
| 31024674 | Munoz, Alex | ADDRESS ON FILE | | | | | | | |
| 30722206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788806 | MUNSCH HARDT KOPF & HARR, PC | Attn: Deborah M. Perry | 500 N. Akard Street, Suite 4000 | | | Dallas | TX | 75201-6659 | |
| 30736824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755133 | MUNTERS CORP - ME DIV | 210 6TH STREET SE | | | | FT MYERS | FL | 33911 | |
| 30736826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755134 | MURRAY A PERCIVAL COMPANY | 2014 BROWN ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 30755135 | MURRAY DESIGN | 2775 MACKINTOSH LANE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30722244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854421 | MURSIX CORPORATION | 2401 N EXECUTIVE PARK DRIVE | | | | YORKTOWN | IN | 47396 | |
| 30722246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755136 | MUTHIG INDUSTRIES INC | 33 E LARSEN DRIVE | | | | FOND DU LAC | WI | 54937 | |
| 31056503 | Muthig Industries LLC dba Weller Metalworks | 33 East Larsen Drive | | | | Fond du Lac | WI | 54937 | |
| 31056504 | Muthig Industries LLC dba Weller Metalworks | P.O. Box 306695 | | | | Nashville | TN | 37230-6695 | |
| 30787620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755137 | MUTUAL OF OMAHA | PAYMENT PROCESSING CENTER | P.O. BOX 2147 | | | OMAHA | NE | 68103-2147 | |
| 30734411 | MUTUAL PROPANE | 17117 SBROADWAY | | | | GARDENA | CA | 90248 | |
| 30787621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755138 | MVP PLASTICS, INC | 15005 ENTERPRISE WAY | | | | MIDDLEFIELD | OH | 44062 | |
| 31010533 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 30781595 | MVT Logistics, LLC | 3590 W Picacho Ave | | | | Las Cruces | NM | 88007 | |
| 30843626 | MVT LOGISTICS, LLC | 4950 AVENIDA CREEL | ATTN: AMY NOYES | CHIEF OPERATING OFFICER | | SANTA TERESA | NM | 88008 | |
| 30776820 | MVT Logistics, LLC | Attn: Trisha Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30776494 | MVT Logistics, LLC | Trisha Noel Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30770566 | MVT Logistics, LLC | Trish Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30734413 | MW COMPONENTS | 2000 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| 30722253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755139 | MWH LAW GROUP LLP | 735 NORTH WATER STREET | SUITE 610 | | | WILWAUKEE | WI | 53202 | |
| 31010768 | MXBRAKE | 12# MAOYUAN ROAD | LAISHAN DISTRICT | | | YANTAI CITY | | 264003 | CHINA |
| 30755140 | MXBRAKE AUTOPART CORP. | 16411 SHOEMAKER AVE. | | | | CERRITOS | CA | 90703 | |
| 30755142 | MY WORLD PUBLICITY LLC | 4255 OLD HIGHWAY 77 | | | | BROWNSVILLE | TX | 78526 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840930 | MYERS TIRE SUPPLY DISTRIBUTION INC. | 405 E. 78TH ST. | C/O WILLIAMS & ASSOCIATES | | | BLOOMINGTON | MN | 55420-1251 | |
| 30718687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755143 | MYFREIGHTWORLD CARRIER MGMT | PO BOX 411213 | | | | KANSAS CITY | MO | 64141-1213 | |
| 30729693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30807023 | N.A. Williams Co., Inc. | 2900 A Paces Ferry Road SE | | | | Atlanta | GA | 30339 | |
| 31011077 | N.A. WILLIAMS COMPANY | 2900-A PACES FERRY ROAD S.E. | | | | ATLANTA | GA | 30339 | |
| 30787623 | N.A. WILLIAMS COMPANY | ATTN: GLENN RAINBOW | 2900-A PACES FERRY ROAD NW | | | ATLANTA | GA | 30339 | |
| 30734414 | N.A.WILLIAMS CO.,INC. | 2900-A-PACER FERRY RD SE | | | | ATLANTA | GA | 30339-3719 | |
| 30755145 | N.I.E., INC. | 2550 SOUTH 85TH STREET | | | | WEST ALLIS | WI | 53227 | |
| 30755146 | N.J. MALIN & ASSOCIATES, | 15870 MIDWAY ROAD | P.O. BOX 797 | | | ADDISON | TX | 75001-5870 | |
| 30755147 | N/A | 3066 SIDCO DRIVE | | | | NASHVILLE | TN | 37204 | |
| 31012010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842809 | NA WILLIAMS CO. | 2900 -A PACES FERRY RD. SE. | | | | ATLANTA | GA | 30339 | |
| 30840403 | NA WILLIAMS CO. INC. | 2900-A PACES FERRY RD SE | ATTN: CHRIS WILLIAMS | | | ATLANTA | GA | 30339 | |
| 30722268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755149 | NAD GLOBAL SA DE CV | CALLE SINALOA | 14 | | | MEXICO | | 15520 | MEXICO |
| 30722270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734415 | NAEF PRESS & DIES, INC | P.O. BOX 1249 | | | | BOLTON LANDING | NY | 12814 | |
| 30854423 | NAFCO | 3449 E . COPPER POINT DR. | STE 275 | | | MERDIAN | ID | 83642 | |
| 30722273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30722279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218820 | NAISH FELTS, LTD. | CROW LANE | | | | WILTON, SALISBURY | | SP2 0HD | UNITED KINGDOM |
| 31320396 | NAISH FELTS, LTD. | CROW LANE, WILTON | | | | WILLSHIRE | | SP20HB | UNITED KINGDOM |
| 30722280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840668 | NAK SEALING TECHNOLOGIES CORP | NO. 336 INDUSTRIAL ROAD | | | | NANTOU CITY | | 540 | TAIWAN |
| 30734416 | NAK SEALING TECHNOLOGIES CORP | NO. 334 INDUSTRIAL ROAD | TWN | | | NANTOU CITY | | 540 | TAIWAN |
| 30768933 | NAK Sealing Technologies Corporation | No. 336, Gongye Rd. | Yongfeng Vil | | | Nantou county | | 540406 | Taiwan(R.O.C) |
| 30718983 | NAME ON FILE | MICHELIN LIFESTYLE LTD. | RIVERSIDE 2 CAMPBELL ROAD | | | STOKE-ON-TRENT | | ST4 4RJ | UNITED KINGDOM |
| 30718995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719006 | NAME ON FILE | A PLUS SAFETY LLC | 2765 BECHELLI LN | | | REDDING | CA | 96002 | |
| 30718968 | NAME ON FILE | AUTOZONE, INC. | AUTOZONE STORES, LLC | PO BOX 2198 | | MEMPHIS | TN | 38101-2198 | |
| 30719004 | NAME ON FILE | BIG O TIRES LLC | 4260 DESIGN CENTER DRIVE | | | PALM BEACH GARDENS | FL | 33410 | |
| 30718987 | NAME ON FILE | BIG TEX TRAILER WORLD, INC. | 950 INTERSTATE HIGHWAY 30 E | | | MOUNT PLEASANT | TX | 75455 | |
| 30718949 | NAME ON FILE | CHAMPAGNE MOTOR CAR COMPANY | 106 STORRS ROAD, | | | WILLIMANTIC | CT | 06226 | |
| 30718986 | NAME ON FILE | C/O BONILLA & CHAPA, PC | ATTN: WILLIAM ASARE | 2727 MORGAN AVE. | | CORPUS CHRISTI | TX | 78405 | |
| 30820415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718978 | NAME ON FILE | C/O C&B LAW GROUP LLP | ATTN: JACK BAZERKANIAN, ESQ. | ATTN: TIFFANY ARIAVAND, ESQ., RITA BLIKIAN | 2315 W. BURBANK BLVD. | BURBANK | CA | 91506 | |
| 30718943 | NAME ON FILE | C/O DUFFY & FULGINITI | ATTN: KEN FULGINITI, SARAH F. DOOLEY | ONE COMMERCE SQUARE | 2005 MARKET STREET, SUITE 3710 | PHILADELPHIA | PA | 19103 | |
| 30820424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719008 | NAME ON FILE | C/O LAMB MCERLANE | ATTN: JAKE D. BECKER | ATTN: DAWSON R. MUTH | 24 EAST MARKET STREET, P.O. BOX 565 | WEST CHESTER | PA | 19381-0565 | |
| 30820416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719003 | NAME ON FILE | C/O MILANFAR LAW FIRM PC | ATTN: MOLLY RYAN | ATTN: SHAHRAD MILANFAR | 1777 OAKLAND BOULEVARD, SUITE 220B | WALNUT CREEK | CA | 94596 | |
| 30718955 | NAME ON FILE | C/O MIRACLE MILE LAW GROUP LLP | ATTN: CAITLYN HANDY | ATTN: JUSTIN HANASSAB | 11845 W. OLYMPIC BLVD., SUITE 1040W | LOS ANGELES | CA | 90064 | |
| 30718991 | NAME ON FILE | C/O PATRICK F. O'LEARY | WINDSOR OFFICE PARK | 3000 WINDSOR COURT, SUITE A | | ELKHART | IN | 46514 | |
| 30719032 | NAME ON FILE | C/O ROMERO LAW, APC | 251 S. LAKE AVENUE, SUITE 930 | | | PASADENA | CA | 91101 | |
| 30719031 | NAME ON FILE | C/O ROMERO LAW, APC | ATTN: ALAN ROMERO | 251 S. LAKE AVENUE, SUITE 930 | | PASADENA | CA | 91101 | |
| 30718965 | NAME ON FILE | C/O THE LAW OFFICES OF JAMES R. NEAL, PLLC | ATTN: TARA PERKINSON | ATTN: JAMES K. SECREST, III | 7134 SOUTH YALE AVENUE, SUITE 900 | TULSA | OK | 74136 | |
| 30719021 | NAME ON FILE | C/O WHITTEN BURRAGE | ATTN: REGGIE N. WITTEN | MICHAEL BURRAGE | 512 N. BROADWAY AVE, SUITE 300 | OKLAHOMA CITY | OK | 73102 | |
| 30718969 | NAME ON FILE | DANIEL E HERNANDEZ, JESSICA L. CAMPBELL | C/O AEGIS LAW FIRM | 9811 IRVINE CENTER DR, STE 100 | | IRVINE | CA | 92618 | |
| 30718945 | NAME ON FILE | DDG TRANSPORT, LLC | 122 LIBERTY STREET, | | | ANSONIA | CT | 06401 | |
| 30718980 | NAME ON FILE | DEVON LYON | 1154 E. WARDLOW RD. | | | LONG BEACH | CA | 90807 | |
| 30718950 | NAME ON FILE | EAN HOLDINGS, LLC | 14002 EAST 21ST STREET | SUITE 1500 | | TULSA | OK | 74134 | |
| 30718947 | NAME ON FILE | ENTERPRISE HOLDINGS, INC. D/B/A ENTERPRISE RENT-A-CAR | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 | |
| 30718988 | NAME ON FILE | EXPERT WELDING, INC. | 5300 TIFFIN | | | NORTH RICHLAND HILLS | TX | 76180-5951 | |
| 30718958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718944 | NAME ON FILE | GENUINE PARTS COMPANY D/B/A NAPA AUTO PARTS | 2999 CIRCLE | 75 PARKWAY SE, ATLANTA, GA 30339 | | ATLANTA | GA | 30339 | |
| 30718997 | NAME ON FILE | JOANNA SALAZAAR | C/O JUSTICE LAW CORPORATION - | 751 N FAIR OAKS AVE. SUITE 101 | | PASADENA | CA | 91103 | |
| 30718979 | NAME ON FILE | JUNIOR A. MEJIA | C/O JACK BAZERKANIAN, ESQ. | C&B LAW GROUP LLP | 2315 W. BURBANK BLVD. | BURBANK | CA | 91506 | |
| 30718996 | NAME ON FILE | JUSTICE LAW CORPORATION - | 751 N FAIR OAKS AVE. SUITE 101 | | | PASADENA | CA | 91103 | |
| 30719022 | NAME ON FILE | LAW OFFICES OF DAVID LITTLE, PC | DAVID W. LITTLE | 115 EAST CALIFORNIA AVE. | | OKLAHOMA CITY | OK | 73104 | |
| 30810252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719023 | NAME ON FILE | MICHAEL DWAYNE ROBERTS | 3133 E. XYLER ST. | | | TULSA | OK | 74110 | |
| 30718982 | NAME ON FILE | MICHELIN NORTH AMERICA INC. | 1 PARKWAY | | | S. GREENVILLE | SC | 29615 | |
| 30718966 | NAME ON FILE | MR. JAMES R. NEAL #17109 | THE LAW OFFICES OF JAMES R. NEAL, PLLC | COUNSEL FOR PLAINTIFF | P.O. BOX 1628 | ADA | OK | 74821-1628 | |
| 30719005 | NAME ON FILE | O'REILLY AUTO ENTERPRISES, LLC | 233 S. PATTERSON AVE. | | | SPRINGFIELD | MO | 65802 | |
| 30718990 | NAME ON FILE | ATTN: PATRICK F. O'LEARY | WINDSOR OFFICE PARK | 3000 WINDSOR COURT, SUITE A | | ELKHART | IN | 46514 | |
| 30718948 | NAME ON FILE | PENSKE TRUCK LEASING, L.P. | 2675 MORGANTOWN ROAD, | | | READING | PA | 19607 | |
| 30718954 | NAME ON FILE | ATTN: PERRY BROWDER | ONE COURT STREET | | | ALTON | IL | 62002 | |
| 30718967 | NAME ON FILE | REGISTERED AGENT | C T CORPORATION SYSTEM | 300 MONTVUE RD | | KNOXVILLE | TN | 37919-5546 | |
| 30718981 | NAME ON FILE | SKILLSET GROUP LLC | 800 E. DYER ROAD | | | SANTA ANA | CA | 92705 | |
| 30719009 | NAME ON FILE | TRACTOR SUPPLY COMPANY | 5401 VIRGINIA WAY | | | BRENTWOOD | TN | 37027 | |
| 30719026 | NAME ON FILE | U-HAUL INTERNATIONAL, INC. | 2727 NORTH CENTRAL AVE | | | PHOENIX | AZ | 85004 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 442 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30719007 | NAME ON FILE | VALARIE DECKNESS-WISE | RIVERVIEW DR 3845 | | | REDDING | CA | 96001 | |
| 30718946 | NAME ON FILE | VICIOSO, LLC | 235 CAROLINE STREET, 2ND FLOOR, | | | DERBY | CT | 06418 | |
| 30719024 | NAME ON FILE | W. R. BERKLEY CORPORATION | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | |
| 30719025 | NAME ON FILE | W-W TRAILER MANUFACTURERS, INC. | 2006 N 1ST STREET | | | MADILL | OK | 73446 | |
| 30722281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755150 | NANJING RUIAN ELECTRIC CO. | NO. 28 | LONGTENG SOUTH ROAD | NANJING CITY | JIANGSU | YUHUA ECONOMIC DEVELOPMENT | | 210039 | CHINA |
| 30734417 | NANJING RUIAN ELECTRIC CO. | NO. 28, LONGTENG SOUTH ROAD | YUHUA ECONOMIC DEVELOPMENT | JS | | NANJING CITY | | 210039 | CHINA |
| 30755151 | NANOPLAS INC | 2950 PRAIRIE ST SW. SUITE 90 | | | | GRANDVILLE | MI | 49418 | |
| 30734418 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO LTD | DASHUJIN NANPI COUNTY | | | | CANGZHOU CITY | | 61500 | CHINA |
| 30764323 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO., LTD | YONGDAROAD | WUMAYINTOWN | | | CANGZHOU, HEBEI | | 061500 | CHINA |
| 30762132 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO., LTD. | YONGDA ROAD | SAIGE AVENUE WUMAYIN INDUSTRY PARK | NANPI COUNTY | | CANGZHOU CITY, HEBEI | | 061500 | CHINA |
| 31010756 | NANPI COUNTY WEIDA HDW MFG CO | DSHUJIN FENGIAKOU TOWN, NANPI | | | | CANGZHOU CITY, HE | | 061599 | CHINA |
| 30840933 | NANTONG TEMACH SUPPLY CHAIN CO., LTD. | NO 160, NORTH STREET | CHONGCHUAN ZONE | JIANGSU PROVINCE | | NANTONG CITY | | 226004 | CHINA |
| 30840470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755152 | NAPA AUTO PARTS - CLINE AUTO SUPPLY | 810 INDUSTRIAL | | | | EMPORIA | KS | 66801 | |
| 30872650 | NAPA CANADA | 7025 ONTARIO STREET EAST | | | | MONTREAL | QC | H1N2B3 | CANADA |
| 30755153 | NAPA FIVE POINTS AUTO | 285 FREDERICK STREET | | | | HANOVER | PA | 17331 | |
| 30840246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856070 | NAPA NEW STORE | 7025 ONTARIO EST | | | | MONTREAL | QC | H1N 2B3 | CANADA |
| 30755154 | NAPIER | 285 MADISON AVE | SUITE 1402 | | | NEW YORK | NY | 10017 | |
| 31380446 | Napier Park Global Capital (US) LP | 280 Park Avenue, 3rd Floor | | | | New York | NY | 10017 | |
| 31380444 | Napier Park Global Capital (US) LP | Attn: Rutvij Shanghavi, Director – Legal | 280 Park Avenue, 3rd Floor | | | New York | NY | 10017 | |
| 31380482 | Napier Park Global Capital (US) LP | Sidley Austin LLP | Attn: Rakhee Patel, Jeri Leigh Miller, | and Chelsea McManus | 2323 Cedar Springs Road, Suite 2600 | Dallas | TX | 75201 | |
| 31380478 | Napier Park Global Capital (US) LP | Sidley Austin LLP | Attn: Rakhee Patel, Jeri Leigh Miller, | and Chelsea McManus | 2323 Cedar Springs Road, Suite 2600 | Dallas | TX | 75201 | |
| 31010453 | NAPIER PARK LAKE CREDIT FUND LP | 285 MADISON AVE | SUITE 1402 | | | NEW YORK | NY | 10017 | |
| 30722282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755155 | NASDAQ CORPORATE SOLUTIONS, LLC | 151 W 42ND STREET | | | | NEW YORK | NY | 10036 | |
| 30722288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755156 | NATE'S DRYWALL | 3624 DODGE ROAD | | | | CASS CITY | MI | 48726 | |
| 30755157 | NATHAN TROTTER & CO., INC. | P.O. BOX 369 | | | | SADSBURYVILLE | PA | 19369 | |
| 30722290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011059 | NATIONAL ASSOCIATION OF TRAILER MANUFACTURERS | 2420 SW 17TH STREET | | | | TOPEKA | KS | 66604-2627 | |
| 30843672 | NATIONAL AUTO PARTS ASSOCIATION | 2999 WILDWOOD PARKWAY | | | | ATLANTA | GA | 30339 | |
| 30840521 | NATIONAL AUTOMOTIVE PARTS ASSOCIATION | 2999 CIRCLE 75 PARKWAY | | | | ATLANTA | GA | 30339 | |
| 30840244 | NATIONAL AUTOMOTIVE PARTS ASSOCIATION | 2999 WILDWOOD PARKWAY | | | | ATLANTA | GA | 30339 | |
| 30843004 | NATIONAL BREAST CANCER FOUNDATION, INC. | 2600 NETWORK BLVD. | SUITE 300 | | | FRISCO | TX | 75034 | |
| 30755159 | NATIONAL CHEMICAL & OIL CORP | 21251 MEYERS RD | | | | OAK PARK | MI | 48237 | |
| 31010684 | NATIONAL COMPRESSOR SERVICE | 10349 INDUSTRIAL ROAD | | | | HOLLAND | OH | 43528 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 443 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755160 | NATIONAL COMPRESSOR SERVICES | 10349 INDUSTRIAL ROAD | | | | HOLLAND | OH | 43528 | |
| 30755161 | NATIONAL EMPLOYERS COUNCIL,INC. DBA PEOPLESYSTEMS | P.O. BOX 4816 | | | | SYRACUSE | NY | 13221-4816 | |
| 30755162 | NATIONAL EXPOSURE TESTING | 3211 N CENTENNIAL RD | | | | SYLVANIA | OH | 43560 | |
| 30755163 | NATIONAL FINANCIAL SERVICES | 5001 KINGSLEY DRIVE | MD: 1MOB2A / ATTN: FTS CASHIERING | | | CINCINNATI | OH | 45227-1114 | |
| 30718689 | NATIONAL FIRE & MARINE INSURANCE COMPANY | 1314 DOUGLAS STREET, SUITE 1400 | | | | OMAHA | NE | 68102-1944 | |
| 30780943 | National Fire & Marine Insurance Company | c/o Berkshire Hathaway Specialty Insurance Company, 100 Federal Street, 7th Floor | 100 Federal Street, 7th Floor | | | Boston | MA | 02110 | |
| 30755164 | NATIONAL GRAPHICS, INC. | ROUTE 139 | | | | NORTH BRANFORD | CT | 06471 | |
| 30755165 | NATIONAL INSTRUMENTS | 11500 N. MOPAC EXPRESSWAY | | | | AUSTIN | TX | 75284-0909 | |
| 30755167 | NATIONAL INSTRUMENTS | 11500 NORTH MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78759-3304 | |
| 30755166 | NATIONAL INSTRUMENTS | P.O. BOX 202262 | | | | DALLAS | TX | 75320-2262 | |
| 31039561 | National Labor Relations Board | Johnson & Krol, LLC | MaryKate M. Hresil | Union Local No. 30, AFL-CIO | 311 South Wacker Drive, Suite 1050 | Chicago | IL | 60606 | |
| 31024841 | National Labor Relations Board | Region 25/Subregion 33 | Ashley M. Miller | 101 SW Adams St, Suite 400 | | Peoria | IL | 61602 | |
| 30734420 | NATIONAL MACHINERY LLC | 161 GREENFIELD STREET | | | | TIFFIN | OH | 44883 | |
| 30734421 | NATIONAL MICROSYSTEMS INC | 6248 EDGEMERE SUITES 453 | | | | EL PASO | TX | 79925 | |
| 30755169 | NATIONAL MOLDING LLC | 14427 NW 60TH AVENUE | | | | MIAMI LAKES | FL | 33014 | |
| 30734422 | NATIONAL MOLDING LLC | ATTN: ODAYNA RIDENOURE | 14427 N W 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| 30810411 | NATIONAL MOTOR FREIGHT TRAFFIC ASSOCIATION, INC. | 1001 NORTH FAIRFAX STREET | SUITE 600 | | | ALEXANDRIA | VA | 22314-1798 | |
| 31011982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755170 | NATIONAL PEN CO. LLC | P O BOX 847203 | | | | DALLAS | TX | 75284-7203 | |
| 30840572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734423 | NATIONAL PLASTICS COLOR, INC. | P. O. BOX 127 | 2600 W. 77TH STREET | | | VALLEY CENTER | KS | 67147 | |
| 30734424 | NATIONAL PRONTO | 3575 LONE STAR CIRCLE | SUITE# 430 | | | FT WORTH | TX | 76247 | |
| 30755171 | NATIONAL PRONTO ASSOCIATION | 2601 HERITAGE AVENUE | | | | GRAPEVINE | TX | 76051 | |
| 30734425 | NATIONAL PRONTO ASSOCIATION | PO BOX 226090 | | | | DALLAS | TX | 75222-6090 | |
| 30734426 | NATIONAL RESEARCH COUNCIL | 1200 MONTREAL ROAD BUILDING M-58 | | | | OTTAWA | ON | K1A 0R6 | CANADA |
| 31012323 | NATIONAL RESEARCH COUNCIL | 1200 MONTREAL ROAD BUILDING M-58 | | | | OTTAWA ONTARIO | ON | K1A 0R6 | CANADA |
| 30771575 | National Research Council of Canada | 1200 Montreal Road Building M58 | | | | Ottawa | ON | K1A 0R6 | Canada |
| 30755172 | NATIONAL RIVET & MFG CO. | 21 EAST JEFFERSON STREET | P.O. BOX 471 | | | WAUPUN | WI | 53963 | |
| 30734427 | NATIONAL SALES INC | 8 MILL STREET | | | | MILTON | ON | L9T 1R6 | CANADA |
| 30840405 | NATIONAL SALES INC. | 8 MILL STREET | ATTENTION: DOUG OR SEAN WILLIAMS | | | MILTON | ON | L9T 1R6 | CANADA |
| 30755173 | NATIONAL TECHNOLOGIES INC | 7641 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| 31227261 | National Union Fire Insurance Company of Pittsburgh PA as Transferee of HA International LLC | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 121 Main Street | Box 1021 | Northport | NY | 11768 | |
| 30718690 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 1271 AVE OF THE AMERICAS, FL 37 | | | | NEW YORK | NY | 10020-1304 | |
| 30718691 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. ET. AL | ATTN : MR . MICHAL KUBINA / AIG COLLATERAL MANAGEMENT GROUP | P . O. BOX 923 | WALL STREET STATION | | NEW YORK | NY | 10268 | |
| 30718692 | NATIONAL UNION FIRE INSURANCE COMPANY PITTSBURGH, PA | 1271 AVE OF AMERICAS, FL 37 | | | | NEW YORK | NY | 10020-1304 | |
| 30729706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734429 | NAUTADUTILH BV/SRL | CHAUSSEE DE LA HULPE 120 B-1000 | | | | BRUSSELS | | | BELGIUM |
| 30787625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012060 | NAVARRO SPRING CO. | 550 COMMERCE DRIVE | | | | YEADON | PA | 19050 | |
| 30840715 | NAVARRO SPRING CO. | 550 COMMERCE DRIVE | | | | YEADON | PA | 19050-3077 | |
| 30722300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30722302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755174 | NAVEX GLOBAL INC | 6000 MEADOWS DRIVE | SUITE 200 | | | LAKE OSWEGO | OR | 97035 | |
| 30722305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755175 | NAVIGATE WELLNESS LLC | 140 S 68TH STREET SUITE 2200 | | | | WEST DES MOINES | IA | 50266 | |
| 30843427 | NAVIGATE WELLNESS, LLC, D/B/A NAVIGATE WELLBEING SOLUTIONS | 140 S. 68TH STREET | SUITE 2200 | | | WEST DES MOINES | IA | 50266 | |
| 30843429 | NAVIGATE WELLNESS, LLC, D/B/A NAVIGATE WELLBEING SOLUTIONS | 160 S. 68TH STREET | SUITE 2200 | | | WEST DES MOINES | IA | 50266 | |
| 30840987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734433 | NAVRAT'S OFFICE PRODUCTS | 728 MECHANIC | | | | EMPORIA | KS | 66801 | |
| 30736857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755176 | NAYLOR LLC | 1430 SPRING HILL ROAD, 6TH FLOOR | | | | MCLEAN | VA | 22102 | |
| 30722307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841488 | NB VENTURES, INC. D/B/A | 100 WALNUT AVENUE | SUITE 304 | | | CLARK | NJ | 07066 | |
| 30810430 | NB VENTURES, INC. D/B/A GEP | 100 WALNUT AVENUE | SUITE 304 | | | CLARK | NJ | 07066 | |
| 30755178 | NCIM/SPRINGBOARD | 2529 MERCANTILE DRIVE | SUITE A RANCHO CORDOVA CA | | | CALIFORNIA | CA | 95742 | |
| 30755177 | NCIM/SPRINGBOARD | 5681 CLEVELAND RD | | | | SOUTH BEND | IN | 46628 | |
| 30755179 | NCL GRAPHIC SPECIALTIES | N29 W22960 MARJEAN LANE | | | | WAUKESHA | WI | 53186 | |
| 30755180 | NCL GRAPHIC SPECIALTIES | PO BOX 3090 | | | | MILWAUKEE | WI | 53201-3090 | |
| 30755182 | ND ANTS MATERIAL HANDLING INC | 2214 N SHAFFER ST | | | | ORANGE | CA | 92865 | |
| 30729707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734434 | NDK AMERICA INC. | 425 N MARTINGALE RD SUITE 1330 | | | | SCHAUMBURG | IL | 60173 | |
| 30722310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718694 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | |
| 31039924 | Nebraska Department of Revenue | PO Box 94818 | 301 Centennial Mall South | | | Lincoln | NE | 68509 | |
| 30734435 | NEBRASKA DEPARTMENT OF REVENUE | P. O. BOX 94818 | | | | LINCOLN | NE | 68509-8915 | |
| 30718695 | NEBRASKA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30839953 | NEDEVA SAPI DE CV | CERRO DE LA POPA 2924 | | | | MONTERREY | | 64910 | MEXICO |
| 30722325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843298 | NEENAH ENTERPRISES, INC. | 2121 BROOKS AVE | PO BOX 729 | | | NEENAH | WI | 54957 | |
| 30734436 | NEENAH SERVICES GMBH & CO KG | OTTO-VON STEINBEIS STR 14B | | | | BRUCKMUHL | | 83052 | UNITED KINGDOM |
| 30734437 | NEENAN COMPANY | 811 GRAHAM | | | | EMPORIA | KS | 66801 | |
| 30755183 | NEFF AUTOMATION | 1200 CORPORATE BLVD | | | | LANCASTER | PA | 17601 | |
| 30787630 | NEFF ENGINEERING (KOBER) | DEPARTMENT 6081 | | | | CAROL STREAM | IL | 60122-6081 | |
| 30840827 | NEFF ENGINEERING CO. | DEPARTMENT 6081 | 9325 UPTOWN DRIVE SUITE 100 | | | CAROL STREAM | IL | 60122-6081 | |
| 30755184 | NEFF EXPANSION PA, LLC | 176 THORN HILL ROAD | | | | WARRENDALE | PA | 15086-7528 | |
| 31218420 | NEFF GROUP DISTIBUTORS, INC | DEPARTMENT 6081 | | | | CAROL STREAM | IL | 60122 | |
| 30755185 | NEFF GROUP DISTRIBUTORS, | 9800 ROCKSIDE RD., SUITE 800 | | | | VALLEY VIEW | OH | 44125 | |
| 30787631 | NEFF GROUP DISTRIBUTORS, INC. | DEPARTMENT 6081 | | | | CAROL STREAM | IN | 60122-6081 | |
| 30729715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755186 | NEFF-PERKINS CO. | PO BOX 673783 | | | | DETROIT | MI | 48267-3783 | |
| 30729716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010702 | NEGRI BOSSI | 311 CARROLL DRIVE BUILDING 100 | | | | NEW CASTLE | DE | 19720 | |
| 30755187 | NEGRI BOSSI | 617 WEST CENTER STREET | SUITE 163 | | | MARION | OH | 43302 | |
| 30736865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755188 | NELBUD SERVICES LLC | 51 KOWEBA LANE | | | | INDIANAPOLIS | IN | 46204 | |
| 30734440 | NELCO PRODUCTS, INC. | 22 RIVERSIDE DRIVE | | | | PEMBROKE | MA | 02359 | |
| 30736868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755189 | NELSON STOKES LTD | HIGHFEILD ROAD | ENGLAND | | | CAMELFORD | | PL329RA | UNITED KINGDOM |
| 30755190 | NELSON STUD WELDING, INC | PO BOX 504781 | | | | ST. LOUIS | MO | 63150-4781 | |
| 30722330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841766 | NEOPOST | 478 WHEELERS FARMS ROAD | ATTN: MICHAEL SIMPSON | | | MILFORD | CT | 06461 | |
| 30841768 | NEOPOST LEASING, INC. | 478 WHEELERS FARMS ROAD | ATTN: MICHAEL SIMPSON | | | MILFORD | CT | 06461 | |
| 30841767 | NEOPOST USA | 478 WHEELERS FARMS ROAD | ATTN: MICHAEL SIMPSON | | | MILFORD | CT | 06461 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 446 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218757 | NETCOM AUTOMOTIVE, INC. | 410-2000 RUE DE L'ÉCLIPSE | | | | BROSSARD | QC | J4Z 0S2 | CANADA |
| 30736878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734443 | NETTELHOFF COLECTORES MEXICO | AV. DE LAS FUENTES #26 | | | | QUERETARO | | 76246 | MEXICO |
| 30755191 | NETTELHOFF COLECTORES MEXICO | SA DE CV AV DE LAS FUENTES NO 26 PARQUE INDUSTRIAL | QUERETARO | | | EL MARQUES | | 76246 | MEXICO |
| 30755192 | NETTELHOFF COLECTORES MEXICO S.A. | DE C.V. | AV. DE LAS FUENTES #26 | SANTIAGO DE QUERETARO | | QUERETARO | | 76246 | MEXICO |
| 30722348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755193 | NEUINTEL, LLC | 8105 IRVINE CENTER DR. | | | | IRVINE | CA | 92618 | |
| 30722350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854424 | NEUMATICA PROFESIONAL S.A DE C.V | AV. REGIO 133 | PARQUE INDUSTRIAL NUEVO LEON | | | NUEVO LEON | | 66600 | MEXICO |
| 30722352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734444 | NEUTREX INC | 11119 JONES ROAD WEST | | | | HOUSTON | TX | 77065 | |
| 31011726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718696 | NEVADA DEPARTMENT OF TAXATION | 555 E WASHINGTON AVE | STE 1300 | | | LAS VEGAS | NV | 89101 | |
| 30718697 | NEVADA SECRETARY OF STATE | 101 NORTH CARSON STREET | SUITE 3 | | | CARSON CITY | NV | 89701 | |
| 30722355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755194 | NEVILL DOCUMENT SOLUTION | 2825 STORY RD WEST | | | | IRVING | TX | 75038 | |
| 30729723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755195 | NEW CAN COMPANY | 2900 VINCENT ST. | | | | CUYAHOGA | OH | 44221 | |
| 30755196 | NEW CAN COMPANY INCORPORATED | 1 MEAR RD | | | | HOLBROOK | MA | 02343-1329 | |
| 30734445 | NEW CROWN CREATION INC | PO BOX 904 | | | | PLYMOUTH | IN | 46563 | |
| 30840223 | NEW ELITE TRANSPORT LTD | 4310 104 AVE NE | 3256 | | | CALGARY | AB | T3N 1W3 | CANADA |
| 30718698 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 109 PLEASANT STREET | | | | CONCORD | NH | 03301 | |
| 31046673 | New Hampshire Department of Revenue Administration | Cheryl C. Deshaies, Esq. | NH- DRA Legal Bureau | P.O. Box 457 | | Concord | NH | 03302 | |
| 31046653 | New Hampshire Department of Revenue Administration | NH- DRA Legal Bureau | P.O. Box 457 | | | Concord | NH | 03302 | |
| 30718699 | NEW HAMPSHIRE SECRETARY OF STATE | 107 NORTH MAIN STREET | ROOM 204 | | | CONCORD | NH | 03301-4989 | |
| 30718700 | NEW JERSEY DIVISION OF TAXATION - SALES AND USE SECTION | PO BOX 1281 | | | | TRENTON | NJ | 08695-0281 | |
| 30840789 | NEW JERSEY RIVET CO. | 1785 HADDON AVE. | | | | CAMDEN | NJ | 08103-3096 | |
| 30718701 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1200 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87505 | |
| 30719123 | NEW NETHERLANDS LAMPSCO | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731255 | NEW PENN MOTOR EXPRESS, LLC | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30731256 | NEW PENN MOTOR EXPRESS, LLC | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | |
| 30789214 | New Pig Corporation | 1 Pork Ave | | | | Tipton | PA | 16684 | |
| 30755202 | NEW PIG CORPORATION | ONE PORK AVENUE | | | | TIPTON | PA | 16684 | |
| 30755203 | NEW PIG CORPORATION | ONE PORK AVE | | | | TIPTON | PA | 16684-0304 | |
| 30755204 | NEW POWER WORLDWIDE, LLC | 107 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| 30755205 | NEW PROCESS CORP. | 310 W COOK RD | | | | FORT WAYNE | IN | 46825 | |
| 31010767 | NEW STRONGTECK ELECTROMECHANICAL TECH | NO 28 DONGZHEN ROAD | DONGQIAO TOWN, HAISHU DISTRICT | | | NINGBO | | 315157 | CHINA |
| 30842499 | NEW YORK LIFE INSURANCE COMPANY | 51 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 30734446 | NEW YORK STATE CORPORATION TAX | ATTN: NYS CORPORATION TAX | PO BOX 15180 | | | ALBANY | NY | 12212 | |
| 30761616 | New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | |
| 30718702 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 447 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840790 | NEWARK | 3220 TILMAN DRIVE | | | | BENSALEM | PA | 19020-2028 | |
| 30755206 | NEWARK | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 | |
| 31011271 | NEWARK | 835 GEORGIA AVENUE 400 | | | | CHATTANOOGA | TN | 37402 | |
| 30755207 | NEWARK CORPORATION | 300 SOUTH RIVERSIDE PLAZA | SUITE 2200 | | | CHICAGO | IL | 60606 | |
| 30755208 | NEWARK CORPORATION | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | |
| 30755211 | NEWARK ELECTRONICS | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30755209 | NEWARK ELECTRONICS | 6811 WEST 63RD STREET | | | | OVERLAND PARK | KS | 66202 | |
| 30755210 | NEWARK ELECTRONICS | PO BOX 94152 | | | | PALATINE | IL | 60094-4152 | |
| 30787634 | NEWARK ELEMENT 14 | 4801 N RAVENSWOOD AVENUE | | | | CHICAGO | IL | 60640-4496 | |
| 30734448 | NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30755213 | NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 | |
| 30755214 | NEWARK ELEMENT14 | 4180 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286-9352 | |
| 30722357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755215 | NEWFAX CORPORATION | P O BOX 656 | | | | TOLEDO | OH | 43697-0656 | |
| 30736880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734449 | NEWLANE FINANCE COMPANY | PO BOX 7358 | | | | PHILADELPHIA | PA | 19101 | |
| 30722363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839189 | NEWMARK SOUTHERN REGION, LLC DBA NEWMARK REAL ESTATE | 1000 CONTINENTAL DRIVE | SUITE 200 | | | KING OF PRUSSIA | PA | 19406 | |
| 30722374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320403 | NEXANS INDUSTRIAL SOLUTIONS | LILJERYDSGATAN 1D | | | | GRIMSAS | | | SWEDEN |
| 31011032 | NEXANS SWEDEN AB | KABELGATAN 1D | | | | GRIMSÅS | | 514 81 | SWEDEN |
| 30734450 | NEXEO PLASTICS HOLD'G,INC | (DBA)NEXEO PLASTICS,LLC | 3 WATERWAY SQUARE PLACE | | | THE WOODLANDS | TX | 77380 | |
| 31011951 | NEXEO PLASTICS HOLDINGS | (DBA)NEXEO PLASTICS,LLC | 3 WATERWAY SQUARE PLACE | | | THE WOODLANDS | TX | 77380 | |
| 30734455 | NEXEO PLASTICS LLC | 12005 TOEPHER ROAD | | | | WARREN | MI | 48089 | |
| 31012227 | NEXEO PLASTICS LLC | C/O LOCKBOX 7392 | PO BOX 74007392 | | | CHICAGO | IL | 60674 | |
| 30734451 | NEXEO PLASTICS LLC | P O BOX 74007392 | | | | CHICAGO | IL | 60674 | |
| 30734458 | NEXEO PLASTICS, LLC | 12005 TOEPFER ROAD | | | | WARREN | MI | 48089 | |
| 30734456 | NEXEO PLASTICS, LLC | 3 WATERWAY SQUARE PLACE | SUITE 1000 | | | THE WOODLANDS | TX | 77380 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 448 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734457 | NEXEO PLASTICS, LLC | 900 WILSHIRE, SUITE 275 | | | | TROY | MI | 48084 | |
| 30755216 | NEXEO PLASTICS, LLC | C/O LOCKBOX 7392 | P.O. BOX 74007392 | | | CHICAGO | TX | 60674-7392 | |
| 30755217 | NEXEO SOLUTIONS, LLC | 5200 BLAZER PKWY. DS-3 | | | | DUBLIN | OH | 43017 | |
| 30755218 | NEXGEN AGENCY INC | 500 FAIRWAY DRIVE SUITE | 200 | | | DEERFIELD BEACH | FL | 33441 | |
| 31203782 | NEXON GROUND FREIGHT SA DE CV | HACIENDA DE TEXCOCO 107 | | | | SAN NICOLAS DE LOS GARZA, NL | | 66422 | MEXICO |
| 31012018 | NEXT INDUSTRIES INC | 13870 CAVALIERE DR | | | | SHELBY CHARTER TWP | MI | 48315 | |
| 31010382 | NEXTGEN EQUIPMENT FINANCE, LLC | 3292 LEVIS COMMONS BLVD. | | | | PERRYSBURG | OH | 43551 | |
| 30815357 | NEXTGEN EQUIPMENT FINANCE, LLC ;ET AL | 3292 LEVIS COMMONS BLVD. | | | | PERRYSBURG | OH | 43551 | |
| 30734459 | NEXTPROCESS L.P. | PO BOX 2785 | | | | ADDISON | TX | 75001-2785 | |
| 30873453 | NextProcess, LP | 14241 N. Dallas Parkway | Ste. 800 | | | Dallas | TX | 75254 | |
| 30839167 | NEXTPROCESS, LP | PO BOX 2785 | | | | ADDISON | TX | 75001 | |
| 30755219 | NEXVORTEX | 510 SPRING STREET STE 250 | | | | HERNDON | VA | 20170 | |
| 30722378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755220 | NF SMITH & ASSOCIATES LP | 5306 HOLLISTER | | | | HOUSTON | TX | 77040 | |
| 31357469 | NFI Logistics, LLC | 2 Cooper St | | | | Camden | NJ | 08102 | |
| 30729731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734460 | NGOC PHUONG MANUFACTURING & TRADING COMPANY LTD. | 176 THANH CONG STREET | TAN THANH WARD TAN PHU DISTRICT | | | HO CHI MNH CITY | | | VIETNAM |
| 30736883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734461 | NGS, INC. | 39555 ORCHARD HILL PLACE, STE 465 | | | | NOVI | MI | 48375 | |
| 30999309 | NGS, INC. | KERR, RUSSELL AND WEBER, PLC | MICHAEL SNEYD | 500 WOODOWARD AVE | | DETROIT | MI | 48226 | |
| 30736884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30722399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755222 | NICHE FLUOROPOLYMER PROD | 42 MOUNTAIN AVE | | | | NESQUEHONING | PA | 18240 | |
| 30755221 | NICHE FLUOROPOLYMER PROD | ATTN: SANTOSH BHATTARAI | 8815 CENTRE PARK DRIVE | | | COLUMBIA | MD | 21045 | |
| 30755224 | NICHE FUSED MAGNESIA LTD | HULL RD SALTEND | AL | | | KINGSTON UPON HULL | | HU12 BED | UNITED KINGDOM |
| 30755223 | NICHE FUSED MAGNESIA LTD | 510 MULBERRY LN | | | | CHEROKEE | AL | 35616 | |
| 30734462 | NICHE FUSED MAGNESIA LTD | PO BOX 59 | | | | SHEFFIELD | AL | 35660 | |
| 30734463 | NICHIA AMERICA CORPORATION | 48561 ALPHA DRIVE, SUITE 100 | | | | WIXOM | MI | 48393 | |
| 30722421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734465 | NICHOLS INC | 1391 JUDSON | | | | NORTON SHORES | MI | 49456 | |
| 30815362 | NICHOLS PORTLAND | 2400 CONGRESS ST. | | | | PORTLAND | ME | 04102 | |
| 30778925 | Nichols Portland, Inc. | Attm:  William Goetz | 286 Piper Road | | | Saint Marys | PA | 15857 | |
| 30755225 | NICHOLS PORTLAND, LLC | 2400 CONGRESS STREET | | | | PORTLAND | ME | 04102 | |
| 30755226 | NICHOLS PORTLAND, LLC | PO BOX 639031 | | | | CINCINNATI | OH | 45263 | |
| 30736903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218791 | NICOLE DEQUINTAL | SUMMIT STREET 439 | | | | NORWOOD | NJ | 07647 | |
| 31218750 | NICOR GAS | P.O. BOX 2020 | | | | AURORA | IL | 60507-2020 | |
| 30734467 | NIDEC MINSTER CORPORATION | 240 WEST FIFTH ST. | | | | MINSTER | OH | 45865-0120 | |
| 30755227 | NIDEC MINSTER CORPORATION | 240 W FIFTH STREET | | | | MINSTER | OH | 45865 | |
| 30734468 | NIDEC MINSTER CORPORATION | PO BOX 28516 | | | | CHICAGO | IL | 60673-8516 | |
| 30722443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321240 | Nielsen Investments, LLC | c/o Scott Finlinson | 274 W 12300 S | | | Draper | UT | 84020 | |
| 31321256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734471 | NIFCO AMERICA | 2435 SPIEGEL DRIVE | | | | GROVEPORT | OH | 43125 | |
| 30734470 | NIFCO AMERICA | 8015 DOVE PARKWAY | | | | CANAL WINCHESTER | OH | 43110 | |
| 30734469 | NIFCO AMERICA | P.O. BOX 633989 | | | | CINCINNATI | OH | 45263 | |
| 30755228 | NIKON METROLOGY INC | 12701 GRAND RIVER ROAD | | | | BRIGHTON | MI | 48116 | |
| 30755229 | NIKON METROLOGY, INC. | 12701 GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| 30722455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839277 | NIMBL WORLDWIDE INC. | 1401 ZUNI STREET | APT 202 | | | DENVER | CO | 80204 | |
| 30729755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 451 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30722457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854425 | NINBO YUCHEN AUTO PARTS INC | ?????????????15? | | | | NINGBO | | | CHINA |
| 30729758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010912 | NINETY FIVE LUBE SERVICES INC. | 6629 KINGSWAY | | | | BURNABY | BC | V5E 1E2 | CANADA |
| 30854426 | NINGBO BEILUN XINYU MOULD MANUFACTURING CO., LTD. | ???????????????86?1?1? | | | | NINGBO | | | CHINA |
| 30767680 | Ningbo Chenhao Electronics Co., Ltd. | 188 Song Jiang Dong Rd.Yin Zhou District | | | | Ningbo | | 315100 | China |
| 31218758 | NINGBO CIE INDUSTRY AND TRADE | NO 25, ZHICHEHENG | | | | CIXI, ZHEJIANG | | 315300 | CHINA |
| 30840694 | NINGBO CIE INDUSTRY AND TRADE | NO 25,ZHIHECHENG | | | | ZHEJAING | | 315300 | CHINA |
| 30841770 | NINGBO CIFT CONTROL CABLES CO., LTD. | NO. 218 BINHAI THIRD RD | HONAZHOWAN NEW AREA | ATTN: HU TING | ZHEJIANG | CIXI | | | CHINA |
| 30841769 | NINGBO CIFT CONTROL CABLES CO., LTD. | INTERSECTION OF XINCI 4TH ROAD AND BINHAI 3RD ROAD, HANGZHOU BAY NEW ZONE | | | | CIXI CITY, ZHEJIANG PROVINCE | | | CHINA |
| 30841980 | NINGBO CIFT CONTROL CABLES CO., LTD. | THE WESTERN INDUSTRIAL DEVELOPMENT ZONE OF XINPU | ZHEJIANG PROVINCE | | | CIXI | | | CHINA |
| 30810459 | NINGBO CIFT CONTROL CABLES CO., LTD. | 4400 PRIME PARKWAY | | | | MCHENRY | IL | 60050 | CHINA |
| 30734472 | NINGBO CITY FRESH TECH CO | CANGTIAN IND.ZONE,CHANGHI | TOWN | | | PROVINCE | | 315328 | CHINA |
| 30765204 | Ningbo City Fresh Technology Co., Ltd. | Cangtian Industrail Xone, 315326.Changhe Town | Cixi City, Zhejiang Province, China | | | Ningbo | | 315326 | China |
| 30765205 | Ningbo City Fresh Technology Co., Ltd. | Zhang Baochang | Changhe Town Cixi City Zhejiang Province, China | | | Ningbo, Zhejiang Province | | 315326 | China |
| 30734473 | NINGBO DAIKO AUTO PART CO. | NO. 85 ZHENNAN ROADDITANG ST.YUYAO | | | | YUYAO CITY | | 315490 | CHINA |
| 30761595 | NINGBO DAIKO AUTO PARTS CO LTD | NO.85 ZHENNAN ROAD DITANG STREET | | | | YUYAO, ZHEJIANG | | 315490 | CHINA |
| 30734474 | NINGBO DASHUN FUR CO. | 45 FANGZHI ROAD HANGZHOU BAY NEW AR | | | | NINGBO | | 315300 | CHINA |
| 31012186 | NINGBO DIROAN ACCESSORIES | NO.1717,CIDONG AVENUE,CIDONG BINHAI ZONE,LONGSHAN TOWN | | | | CIXI CITY, ZHEJIANG | | | CHINA |
| 30734476 | NINGBO ELANTEAM INTERNATIONAL CO., LTD. | 7TH FLOOR, NEW CONTINENT GINZA | 88 SOUTH QIAN HE ROAD | ZJ | | NINGBO | | 315100 | CHINA |
| 30842187 | NINGBO ELECSONG ELECTRICAL APPLIANCES CO., LTD. | NO. 868 SHENGSHAN AVENUE | DAWAN VILAGE, SHENGSHAN TOWN | | | NINGBO | | 315323 | CHINA |
| 31012179 | NINGBO FORTUNE TIME INTERNATIONAL | ROOM 1902-1, NO 500 MIDDLE TAIKANG RD | YINGZHOU DISTRICT, NINGBO | | | ZHEJIANG | | | CHINA |
| 30841619 | NINGBO GIFT CONTROL CABLES CO., LTD. | NO.218 BINHAI THIRD ROAD | HONG ZHOU WAN NEW AREA | NINGBO, ZHEJIANG | | CIXI | | 315336 | CHINA |
| 30734477 | NINGBO GOLDY INTERNATIONAL TRADE CO | ROOM 508, AIYIMEI BUILDING TIANTONG | YINZHOU DISTRICT | | | NINGBO ZHEJIANG PROVINCE | | | CHINA |
| 30761492 | Ningbo Goldy International Trade Co., Ltd | Floor 4th, #118 Xiaogao West Road, Shounan Street,Yinzhou District | | | | Ningbo, Zhejiang China | | 315194 | China |
| 30761518 | Ningbo Goldy International Trade Co., Ltd. | Floor 4th #118 Xiaogao West Road Shounan Street | | | | Yinzhou District, Ningbo | | 31519 | China |
| 30843222 | NINGBO HARVEST TECHNOLOGY LIMITED | NO 668 JIANGBEI AVENUE | | | | NINGBO | | | CHINA |
| 30734478 | NINGBO HENGJIN MACHINERY MFG CO LTD | BUILDING 21,WANYANG INDUSTRIES ZONE | NO.300 DESHEN ROAD | ZJ | | ZHANQI YINZHOU NINGBO | | | CHINA |
| 30766096 | NINGBO HENGJIN MACHINERY MFG CO., LTD | BUILDING 21,WANYANG INDUSTRIES ZONE,NO.300 DESHEN ROAD, | ZHANQI TOWN, YINZHOU | | | NINGBO, ZHEJIANG | | 315145 | CHINA |
| 31218764 | NINGBO HIREASUN INTERNATIONAL TRADE CO., LTD | XINGXIN ERLU HIGH TECH PARK | | | | CIXI, ZHEJIANG | | 315327 | CHINA |
| 30755230 | NINGBO HUAYI IMPORT & | EXPORT CO.,LTD | NO.717 ZHONGXING RD, | UK | | CITY,ZHEJIANG | | | CHINA |
| 31010766 | NINGBO JINDING FASTENING PIECE CO LTD | NO 188, XIHE RD, XIJINGTANG VILLAGE | | | | JIULONGHU TOWN, ZHENHAI DISTRICT, ZH | | | CHINA |
| 30734479 | NINGBO JINGYI MINIATURE | AXLE CO.,LTD | NO8,MACHANG ROAD,FENGHUA | | | PROVINCE | | 315500 | CHINA |
| 30734480 | NINGBO KING & CROWN CLEANING | 18TH MEILIN ROAD,SANQISHI TOWN | | | | NINGBO,ZHEJIANG, | | 315412 | CHINA |
| 30769044 | Ningbo King & Crown Cleaning Tools Co., Ltd | 18th Meilin Road, Sanqishi Town | | | | Ningbo, Zhejiang | | 315412 | China |
| 30854428 | NINGBO LIANCHENG PACKAGING AND PRINTING CO., LTD. | NO 22 SOUTH ZHONG GONG MIAO ROAD | ZHEJIANG | | | NINGBO | | 315192 | CHINA |
| 30734481 | NINGBO LIPINGE MACHINE | INDUSTRY | NO 188 BAIXIANG RD | | | NINGBO CITY | | 315500 | CHINA |
| 30856071 | NINGBO LIPINGE MACHINE INDUSTRY CO., LTD | NO 188 BAIXIANG RD DONGJIAO INDUSTRIAL ZONE | | | | NINGBO CITY | | 315500 | CHINA |
| 30765164 | Ningbo Lipinge Machine Industry Co., Ltd. | NO.188,Baixiang Rd.,Dongjiao Industrial Zone,Fenghua District | | | | Ningbo, Zhejiang | | 315500 | China |
| 30770354 | Ningbo Lipinge Machine Industry Co., Ltd. | NO.188, Baixiang Rd, Yuelin Street | Attn: Angel Zhao | | | Ningbo, Zhejiang | | 315500 | China |
| 30839867 | NINGBO LISAN STAINLESS STEEL PRODUC | 7-2-2 DAXIE INDUSTRIAL ZONE, BEILUN | | | | NINGBO | | 315809 | CHINA |
| 30734482 | NINGBO LISAN STAINLESS STEEL PRODUC | 7-2-2 DAXIE INDUSTRIAL ZONE, BEILUN | ZJ | | | NINGBO | | 315809 | CHINA |
| 31012183 | NINGBO LISAN STAINLESS STEEL PRODUCTS | 7-2-2 DAXIE INDUSTRIAL ZONE, BEILUN | ZJ | | | NINGBO | | 315809 | CHINA |
| 30764677 | NINGBO LISAN STAINLESS STEEL PRODUCTS CO.,LTD | NO.7 ZHONGHU ROAD, DAXIE | | | | NINGBO, ZHEJIANG | | 315812 | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 452 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30842556 | NINGBO LONGY AUTO PARTS CO., LTD | 398# YONG'AN WEST ROAD | KANDUN STREET | | | CIXI CITY, ZHEJIANG PROVINCE | | | CHINA |
| 30842763 | NINGBO MARSHAL AUTO PARTS CO., LTD. | 228 PENGMINZHI RD, HENGHE CIXI | ZHEJIANG | | | NINGBO | | 315318 | CHINA |
| 30840020 | NINGBO MARSHAL AUTO PARTS CO., LTD. | NO. 288 PENGMIN BRANCH ROAD | HENGHE INDUSTRY ZONE | ZHEJIANG | | CIXI | | 315318 | CHINA |
| 30734483 | NINGBO MARSHAL AUTO PARTS CO.,LTD | 228 PENGMINZHI RD, HENGHE CIXI | 130 | | | NINGBO | | 315318 | CHINA |
| 30755231 | NINGBO MOTOR INDUSTRIAL CO. LTD | 18 TIAN LONG SHAN ROAD BEILUN | 130 | | | NINGBO | | 315806 | CHINA |
| 30734484 | NINGBO NEW ZENITH IMP. & EXP. CO., LTD. | NO. 117 CHANGSHOU EAST ROAD | | | | NINGBO | | | CHINA |
| 30762327 | NINGBO NEW ZENITH IMP. &EXP. CO., LTD | NO.333, JINDA ROAD, YINZHOU DISTRICT | | | | NINGBO | | 315105 | CHINA |
| 30767201 | NINGBO PORT-TRADE UNION IMPORT AND EXPORT CO., LTD. | RM.309, WAITAN BUILDING,NO.132 RENMIN ROAD | | | | NINGBO, ZHEJIANG | | 315020 | CHINA |
| 30762072 | NINGBO PORT-TRADE UNION IMPORT&EXPORT CO .LTD | MINJIE HU | RM.309, WAITAN BUILDING,NO.132 RENMIN ROAD | | | NINGBO, ZHEJIANG | | 315020 | CHINA |
| 30762071 | NINGBO PORT-TRADE UNION IMPORT&EXPORT CO .LTD | YUYAO YOUCHENG ELECTRIC APPLIANCE | | | | NINGBO, ZHEJIANG | | | CHINA |
| 30840769 | NINGBO PRO ENGINE TECH CO.,LTD | 232 ZHONGSU INTERNATIONAL BUILDING | | | | YUYAO CITY | | 315400 | CHINA |
| 30839898 | NINGBO QIANHAO METAL PRODUCT CO., | NO.2086 | HENGXI TOWN | | | NINGBO | | 315131 | CHINA |
| 30734485 | NINGBO QIANHAO METAL PRODUCT CO., | NO.2086, NINGHENG ROAD, HENGXI TOWN | ZJ | | | NINGBO | | 315131 | CHINA |
| 30856072 | NINGBO QIANHAO METAL PRODUCTS CO., LTD. | NO.2086 | NINGHENG ROAD | HENGXI TOWN | YINZHOU DISTRICT | NINGBO, ZJ | | 315131 | CHINA |
| 30734487 | NINGBO QUANSHUN DEVELOPING I/E CORP. LTD. | 223 RAINBOW SOUTH ROAD | CAIJIANG BUILDING 705-706 | | | NINGBO | | 315000 | CHINA |
| 30755232 | NINGBO QUANSHUN DEVELOPING I/E CORP. LTD | 223 RAINBOW SOUTH ROAD | CAIJIANG BUILDING 705-706 | | | NINGBO | | | CHINA |
| 30762075 | Ningbo Quanshun Developing I/E Group Ltd. | 223 Rainbow South Road | Caijiang Building 705-706 | | | Ningbo | | | China |
| 30766133 | Ningbo Quanshun Developing I/E Group Ltd. | 223 Rainbow South Road,caijiang Building 705-706 | | | | Ningbo, Zhejiang | | 315041 | China |
| 31012320 | NINGBO ROCKET AUTOMOBILE | PARTS CO LTD | SOUTH ANDONG INDUSTRIAL ZONE | | | CIXI ZHEJIANG | | 315327 | CHINA |
| 30843426 | NINGBO ROCKET AUTOMOBILE PARTS CO., LTD | ANDONG SOUTH INDUSTRIAL ZONE | ZHEJIANG | | | CIXI | | | CHINA |
| 30843418 | NINGBO ROCKET AUTOMOBILE PARTS CO., LTD | ERTANG XINCUN/CHAOTANG CUN | ZONGHAN ST | ZHEJIANG | | CIXI | | 315327 | CHINA |
| 31012177 | NINGBO SANZO IMPORT AND EXPORT | ROOM NO. 23-3 WEST LANGMU BUILDING | | | | CIXI | | 315300 | CHINA |
| 30734488 | NINGBO SANZO IMPORT AND EXPORT CO.L | ROOM NO. 23-3 WEST LANGMU BUILDING | | | | CIXI | | 315300 | CHINA |
| 30734489 | NINGBO SHIELD ELECTRONICS TECH CO LTD | JIFA ROAD | JISHIGANG, YINZHOU DISTRICT | | | NINGBO | | | CHINA |
| 30854430 | NINGBO SHIELD ELECTRONICS TECHNOLOGY CO., LTD. | JIFA ROAD | JISHIGANG, YINZHOU DISTRICT | | | NINGBO | | | CHINA |
| 30762073 | NINGBO SINPPA TECHNOLOGY CO., LTD | #13 FANGXIN RD, FANGQIAO INDUSTRIAL ZONE | FENGHUA | | | NINGBO, ZHE JIANG | | 315514 | CHINA |
| 30998624 | NINGBO SINPPA TECHNOLOGY CO., LTD | PO BOX 249 | | | | ITASCA | IL | 60143 | |
| 30734490 | NINGBO SINPPA TECHNOLOGY CO., LTD. | #13 FANGXIN RD, FANGQIAO INDUSTRIAL | | | | NINGBO | | 315514 | CHINA |
| 30734492 | NINGBO SINYUAN ZM TECHNOLOGY CO,LTD | C/O INDUSTRIAL NETWORK SOLUTIONS | 4700 NORTH SERVICE ROAD E, UNIT E | | | WINDSOR | ON | N8T 3P3 | CANADA |
| 30734491 | NINGBO SINYUAN ZM TECHNOLOGY CO,LTD | NO. 139, YINNGLUOHE ROAD | DAQI, BEILUN DISTRICT | | | NINGBO | | 31580 | CHINA |
| 30762110 | NINGBO SKYWARD AUTO PARTS CO., LTD | 601, FREE TRADE ZONE INTERNATIONAL TRADE BUILDING, NO. 399 | DINGTAI ROAD | YINZHOU DISTRICT | | NINGBO, ZHEJIANG | | | CHINA |
| 30762109 | NINGBO SKYWARD AUTO PARTS CO., LTD | NO.256 JINGSHIYI ROAD | XINJIAN VILLAGE | BEILUN XIAOGANG DISTRICT | | NINGBO, ZHEJIANG | | | CHINA |
| 30734493 | NINGBO SKYWARD AUTO PARTS CO., LTD. | ZHOUHAN VILLAGE, JIANGSHAN TOWN | 100 | | | NINGBO | | 315821 | CHINA |
| 30840704 | NINGBO SKYWARD AUTO PARTS CO., LTD. | ZHOUHAN VILLAGE, JIANGSHAN TOWN | | | | NINGBO | | 315821 | CHINA |
| 30765146 | Ningbo Super Clean Co., LTD | Shiqi,Yinzhou District | Ningbo China | | | Ningbo | Zhejiang | 315153 | China |
| 30734494 | NINGBO SUPER CLEAN CO.,LTD | HAORU BLD., #468, TAIKANG MIDDLE R | | | | YINZHOU DISTRICT, NINGBO | | | CHINA |
| 30843152 | NINGBO UNITED GROUP IMPORT & EXPORT CO. LTD | ROOM 1803, QILIN BUILDING | | | | NO.1539 TIANTONG NORTH ROAD | | | CHINA |
| 30734495 | NINGBO UNITED GROUP IMPORT & EXPORT CO. LTD | ROOM 1803, QILIN BUILDING | | | | NO.1539 TIANTONG NORTH ROAD | | NINGBO | CHINA |
| 30765150 | Ningbo United Group Import & Export Co., Ltd. | Charles, Lei Chen | 242 Rue Bruton | | | Beaconsfield | QC | H9W 1N2 | Canada |
| 30765508 | Ningbo United Group Import & Export Co., Ltd. | 23/F, FORTUNE PLAZA,77HEYI STREET | | | | NINGBO | | | CHINA |
| 30765148 | Ningbo United Group Import & Export Co., Ltd. | Unit 1803, QiLin Building, No# 1539, TianTong North Road, Yinzhou | | | | Ningbo, Zhejiang | | 315000 | China |
| 30765149 | Ningbo United Group Import & Export Co., Ltd. | 1168 Hibbard Rd | | | | Naperville | IL | 60563 | |
| 30856073 | NINGBO UNITED MACHINE CO., LTD. | 933 NORTH TIANTONG ROAD | A1709 HEBANG BUILDING | | | NINGBO, ZJ | | 315100 | CHINA |
| 30839929 | NINGBO UNITED MACHINE CO., LTD. | 933 NORTH TIANTONG ROAD, A1709 HEBA | | | | NINGBO | | 315100 | CHINA |
| 30734496 | NINGBO UNITED MACHINE CO., LTD. | 933 NORTH TIANTONG ROAD, A1709 HEBA | ZJ | | | NINGBO | | 315100 | CHINA |
| 30770052 | NINGBO V-SHINE AUTO PARTS CO., LTD | Yunmo Road | Yunlong Industrial Zone | | | Ningbo | | 270-315130 | China |
| 30770053 | NINGBO V-SHINE AUTO PARTS CO., LTD | Renee Terease Keane | Caine-Weiner Co. | 5805 Sepulveda Blvd | 4th Floor | Sherman Oaks | CA | 91411 | |
| 30840710 | NINGBO V-SHINE AUTO PARTS CO., LTD. | YUNMO ROAD, YUNLONG IND. ZONE | | | | NINGBO | | 315130 | CHINA |
| 30734498 | NINGBO V-SHINE AUTO PARTS CO., LTD. | YUNMO ROAD, YUNLONG IND. ZONE | | | | NINGBO | | | CHINA |
| 30755233 | NINGBO WANDE TOOLS INDUSTRIAL CO LT | YANJIANG EAST ROAD, ANDONG INDUSTRI | 130 | | | CIXI CITY, ZHEJIANG | | | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 453 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30761637 | Ningbo Wande Tools Industrial Co., Ltd. | Yanjiang East Rd. | Andong Industrial Zone | | | Cixi City, Zhejiang | | 315237 | China |
| 30761498 | Ningbo Wande Tools Industrial Co., Ltd. | Yanjiang East Rd., Andong Industrial Zone | | | | Cixi, Zhejiang | | 315327 | China |
| 30856074 | NINGBO WEIJIA ELECTRONICS TECHNOLOGY CO., LTD | NO. 188 DAGUTANG ROAD | SIMEN TOWN | NINGBO | | ZHEJIANG | | | CHINA |
| 30734500 | NINGBO XIANGYANG ECONOMIC & TRADE DEVELOPMENT CO., LTD. | NO. 188, SONG JIANG EAST RD. | YIN ZHOU DISTRICT | | | NINGBO CITY | | | CHINA |
| 30764315 | NINGBO XIANLONG AUTOMOBILE FITTINGS CO., LTD | NO.197 NORTH OF DONGSHAO | ZHUANGQIAO TOWN | JIANGBEI DISTRICT | | NINGBO, ZHEJIANG | | 315032 | CHINA |
| 30840624 | NINGBO XINRAN MACHINERY TRADING | NO.96520 LONGTONG NING JIANGDONG QU | | | | JIANG BEI NINGBO | | 315032 | CHINA |
| 30734501 | NINGBO XINRAN MACHINERY TRADING | TRADE CO LTD NO 666 JINYU | 130 | | | NINGBO | | 315032 | CHINA |
| 30766083 | Ningbo Xinran Machinery Trading Co.,Ltd. | Room 602, No.17 Zhaohui Road, Yinzhou District | | | | NingBo, ZheJiang | | 315042 | China |
| 30762059 | NINGBO XINSEN IMP. & EXP. CO., LTD. | RM801, MINGCHEN BLDG | 138 ZHONGXING RD | | | NINGBO, ZHEJIANG | | 315331 | CHINA |
| 30734502 | NINGBO XINYUE AUTO PARTS | NO.98 LINGYANSHAN ROAD | DAQI,BEILUN DISTRICT | | | PROVINCE | | 315806 | CHINA |
| 30782818 | Ningbo Xinyue Auto Parts Co.,Ltd | No.98. Lingyanshan Road | Daqi Street, Beilun District | | | Ningbo, Zhejiang | | 315806 | China |
| 30734503 | NINGBO XULI METAL PROD. CO., LTD. | YONGLE VILLAGE,WUXIANG TOWN,YINZHOU | ZJ | | | NINGBO | | 315112 | CHINA |
| 30854431 | NINGBO XUNHUI TECHNOLOGY CO., LTD. | ??????????498? | | | | NINGBO | | | CHINA |
| 30734504 | NINGBO YEXING AUTOMOTIVE | PART CO.,LTD | 259 HAIFENG RD,BINHAI | | | CIXI, ZHEJIANG | | 315338 | CHINA |
| 30840317 | NINGBO YEXING AUTOMOTIVE PART CO LTD | NO 259, HAIFENG RD | CIDONG BINHAI ECONOMIC DEV AREA | ZHEJIANG | | CIXI | | 315338 | CHINA |
| 30755235 | NINGBO YEXING AUTOMOTIVE PART CO LTD | NO 259, HAIFENG RD | CIDONG BINHAI ECONOMIC DEV AREA | ZJ | | CIXI | | 315338 | CHINA |
| 30755234 | NINGBO YEXING AUTOMOTIVE PART CO LTD | NO 259 | HAIFENG RD | CIXI | ZHEJIANG | CIDONG BINHAI ECONOMIC DEV AREA | | 315338 | CHINA |
| 30734506 | NINGBO YINZHOU HENGYU AUTO PARTS | YONGLE VILLAGE, WUXIANG TOWN, YINZH | ZJ | | | YINZHOU | | 315105 | CHINA |
| 30762053 | NINGBO YINZHOU HENGYU AUTO PARTS MANUFACTURER | YONGLE VILLAGE | WUXIANG TOWN | YINZHOU DISTRICT | | NINGBO, ZHEJIANG | | 315112 | CHINA |
| 30776866 | Ningbo Yunhai Cleaning Product | No.185, Lane 666, JinshanRoad | Jiangbei District | | | Ningbo, Zhejiang | | 315040 | China |
| 30734507 | NINGBO YUNHAI CLEANING PRODUCTS CO., LTD. | WANG JIA, HUSHAN VILLAGE | JISHIGANG TOWN, YINZHOU DISTRICT | | | NINGBO | | 315171 | CHINA |
| 30755236 | NINGBO ZEAL & FAME COMMODITY CO., LTD. | NO. 6 HUAYE ROAD, | INDUSTRIAL PARK | NINGBO | | HENGJIE TOWN | | | CHINA |
| 30734509 | NINGBO-XIANLONG AUTOPARTS | NINGCI RDZHUANGQIAO | 130 | | | ZHEJIANG | | 315032 | CHINA |
| 30840657 | NINGBO-XIANLONG AUTOPARTS | NINGCI RDZHUANGQIAO | | | | ZHEJIANG | | 315032 | CHINA |
| 30764343 | Ninghai Zhongjie Brush Co., Ltd. | 626 Wangjia, Xidian Town | Ninghai County | | | Ningbo, Zhejiang | | 315613 | China |
| 31011219 | NINGHAI ZHONGJIE BRUSH CO., LTD. | TUAN CHUAN, XIDIAN TOWN,NINGHAI COUNTY,NINGBO CITY | | | | ZHEJIANG | | | CHINA |
| 30843164 | NINGHAI ZHONGJIE BRUSH CO.,LTD. | TUANCHUAN VILLAGE | XIDIAN TOWN | | | NINGHAI CITY | | | CHINA |
| 30729759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787645 | NIPPON EXPRESS USA INC | 2233 E GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| 30815373 | NIPPON KREIS CO., LTD. | 1-6-1 OTEMACHI | OTEMACHI BLDG. | TOKYO | | CHIYODA-KU | | 100-0004 | JAPAN |
| 30815374 | NIPPON KREIS CO., LTD. | 1662-11 | CHIBA | | | TOHGANE-CITY | | | JAPAN |
| 30755239 | NIPSCO | 801 E. 86TH AVENUE / ACCT #113-545- | | | | MERRILLVILLE | IN | 46410 | |
| 30718704 | NIPSCO | 801 E. 86TH AVENUE | | | | MERRILLVILLE | IN | 46410 | |
| 30755237 | NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 30722461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30872639 | NISSAN | 445 COUCHVILLE INDUSTRIAL BLVD | | | | MT JULIET | TN | 37122 | |
| 30815377 | NISSAN APO | 445 COUCHVILLE INDUSTRIAL BLVD | | | | MT JULIET | TN | 37122 | |
| 30840732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815383 | NISSAN MOTOR ACCEPTANCE COMPANY LLC | P.O. BOX 66083 | | | | DALLAS | TX | 75266-0083 | |
| 30844003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856077 | NISSAN NORTH AMERICA INC. | P.O. BOX 685001 | | | | FRANKLIN | TN | 37068-5001 | |
| 30755240 | NISSAN TRADING CORPORATION | 1974 MIDWAY LANE | | | | SMYRNA | TN | 37167 | |
| 30810477 | NISSAN TRADING CORPORATION AMERICAS C/O ALPS LOGISTICS(MEXICO) INC. | CARRETERA MONTERREY REYNOSA | KM205 & 380 | COL.PARQUE INDUSTRIAL DEL | TAMAULIPAS | REYNOSA | | 88736 | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 454 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734513 | NISSEI AMERICA INC | 1480 N HANCOCK ST | | | | ANAHEIM | CA | 92807-1920 | |
| 30734514 | NISSEI AMERICA INC. | 1480 N. HANDCOCK ST. | | | | ANAHEIM | CA | 92807 | |
| 30755241 | NISSEI AMERICA, INC | 1480 NORTH HANCOCK ST. | MIKE | | | ANAHEIM | CA | 92807 | |
| 30755243 | NISSEI AMERICA, INC | 3730 LYSTER ROAD | | | | SAN ANTONIO | TX | 78223 | |
| 30755242 | NISSEI AMERICA, INC | PO BOX 31001-1742 | | | | PASADENA | CA | 91110-1742 | |
| 30787646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31372034 | NJ Dept. of Labor, Div. Employer Accounts | PO Box 379 | | | | Trenton | NJ | 08625 | |
| 31363368 | NJ Dept. of Labor, Div. Employer Accounts | PO Box 379 | | | | Trenton | NJ | 08625-0379 | |
| 30718705 | NJ DIVISION OF TAXATION | 3 JOHN FITCH WAY, 5TH FLOOR | PO BOX 245 | | | TRENTON | NJ | 08695-0245 | |
| 30755244 | NJ MALIN & ASSOC. | 15870 MIDWAY RD | | | | ADDISON | TX | 75001 | |
| 30736923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30784659 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 30755245 | NMAC | PO BOX 66083 | | | | DALLAS | TX | 75266-0083 | |
| 30734516 | NMB TECHNOLOGIES CORP. | 9730 INDEPENDENCE AVE. | | | | CHATSWORTH | CA | 91311 | |
| 30810480 | NMB TECHNOLOGIES CORPORATION | 39830 GRAND RIVER AVENUE | B-1 | | | NOVI | MI | 48375 | |
| 30755247 | NMC DYNAPLAS LTD | 380 PASSMORE AVE | MI | | | TORONTO | ON | M1V 4B4 | CANADA |
| 30755246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755248 | NMHG FINANCIAL SERVICES INC | 300 E JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75062 | |
| 30722471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815388 | NOAH FACIAL RECOGNITION PTY LTD | 1 / 7 THE PARAPET | | | | CASTLECRAG | NSW | 2068 | AUSTRALIA |
| 30842951 | NOAH FACIAL RECOGNITION PTY LTD | 1 / 7 THE PARAPET | NSW | | | CASTLECRAG | | | AUSTRALIA |
| 30734517 | NOAHFACE RECOGNITION P/L | 1/7 THE PARAPET CASTLECRAG | | | | NSW | NSW | 2068 | AUSTRALIA |
| 30736924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762192 | NOBLE ALCHEM PRIVATE LIMITED | 06, M.C. COLONY, ROHTAK ROAD | | | | BHIWANI, HARYANA | | 127021 | INDIA |
| 30734518 | NOBLE ALCHEM PRIVATE LIMITED | 5 KM STONE V & PO HALUWAS | HARYANA | | | BHIWANI | | 127021 | INDIA |
| 30755249 | NOBLE COUNTY TREASURER | 109 N. YORK STREET | | | | ALBION | IN | 46701 | |
| 30755250 | NOBLE OIL SERVICES | 5617 CLYDE RHYNE DR. | | | | SANFORD | NC | 27330 | |
| 30734520 | NOBLE POLYMERS | 4855 37TH ST | | | | GRAND RAPIDS | MI | 49512 | |
| 30722472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755251 | NOCK AND SON | 27320 WEST OVIATT ROAD | | | | BAY VILLAGE | OH | 44140 | |
| 30787649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755252 | NOF METAL COATINGS NORTH AMERICA INC | PO BOX 73422 | | | | CLEVELAND | OH | 44193-0224 | |
| 30736926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755253 | NOFZIGER DOOR SALES INC | 111 TAYLOR PARKWAY | | | | ARCHBOLD | OH | 43502 | |
| 30736927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 455 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30722480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010828 | NOLAN & CUNNINGS INC | 28800 MOUND ROAD | | | | WARREN | MI | 48092 | |
| 31218751 | NOLAN FIRE PUMP SYSTEM TESTING | 2585 MILLENNIUM DRIVE, UNIT B | | | | ELGIN | IL | 60124 | |
| 30873093 | Nolan Transportation Group LLC | 244 Perimeter Center Parkway NE | Suite 300 | | | Atlanta | GA | 30346 | |
| 31010593 | NOLAN TRANSPORTATION GROUP LLC | PO BOX 931184 | | | | ATLANTA | GA | 31193-1184 | |
| 30815389 | NOLAN TRANSPORTATION GROUP, INC | 365 NORTHRIDGE ROAD | SUITE 100B | ATTN: MICHAEL GRACE | | ATLANTA | GA | 30350 | |
| 30722481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755256 | NOMURA | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 31010456 | NOMURA CREDIT OPPORTUNITIES FUND LP | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30736932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755257 | NORCO INDUSTRIES | 365 WEST VICTORIA ST | | | | COMPTON | CA | 90220-6029 | |
| 30843844 | NORD/LB LUXEMBOURG S.A. | 7, RUE LOU HEMMER | LUXEMBOURG-FINDEL | | | LUXEMBOURG | | L-1743 | LUXEMBOURG |
| 30815395 | NORD/LB LUXEMBOURG S.A. | 7, STREET LOU HEMMER | | | | FINDEL | | L-1748 | LUXEMBOURG |
| 30815393 | NORD/LB LUXEMBOURG S.A. | 7, STREET LOU HEMMER | POSTFACE 121 | R.CS. LUXEMBOURG B 10405 | | LUXEMBOURG-FINDEL | | L-1743 | LUXEMBOURG |
| 30729762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734522 | NORDSON BKG, LLC | 12911 19TH STREET LANE NW | | | | HICKORY | NC | 28601 | |
| 30734521 | NORDSON BKG, LLC | 1291 19TH STREET LANE NW | | | | HICKORY | NC | 28601 | |
| 30841322 | NORDSON CORPORATION | 11475 LAKEFIELD DR | | | | DULUTH | GA | 30097 | |
| 30734523 | NORDSON CORPORATION | 28601 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 30746286 | Nordson Corporation | 300 NORDSON DRIVE | | | | AMHERST | OH | 44001 | |
| 30734524 | NORDSON CORPORATION | CUSTOMER SERVICE CENTER | 11475 LAKEFIELD DR | | | DULUTH | GA | 30097 | |
| 30734527 | NORDSON CORPORATION | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 30734528 | NORDSON EFD LLC | 21076 NETWORK PLACE | | | | CHICAGO | IL | 60673-1210 | |
| 30755260 | NORDSON EFD LLC | 40 CATAMORE BOULEVARD | | | | EAST PROVIDENCE | RI | 02914 | |
| 30755261 | NORDSON XALOY INCORPORATED | PO BOX 8541 | | | | CAROL STREAM | IL | 60197-8541 | |
| 30755262 | NORDSTAR GROUP LLC | 7044 7044 EMPIRE CENTRAL | | | | HOUSTON | TX | 77040 | |
| 30722486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734529 | NORMAN EQUIPMENT CO., INC. | 3209 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30722490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766388 | NORON INC. | 5465 ENTERPRISE BLVD. | | | | TOLEDO | OH | 43612 | |
| 30722491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755265 | NORTH AMERICAN CORPORATION OF ILLINOIS LLC | 2101 CLAIRE CT | | | | GLENVIEW | IL | 60674-0586 | |
| 30810484 | NORTH AMERICAN HOGANAS | PO BOX 644790185 | | | | PITTSBURGH | PA | 15264-4790 | |
| 30755267 | NORTH AMERICAN HOGANAS INC | 101 BRIDGE ST | | | | JOHNSTOWN | PA | 15902 | |
| 30755266 | NORTH AMERICAN HOGANAS INC | 111 HOGANAS WAY | | | | HOLLSOPPIE | PA | 15935 | |
| 30755268 | NORTH AMERICAN HOGANAS INC | 5950 PACKARD RD | | | | NIAGRA FALLS | NY | 04304-0310 | |
| 30734531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31229466 | North Carolina Department of Revenue | Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602 | |
| 31229460 | North Carolina Department of Revenue | P.O. Box 1168 | | | | Raleigh | NC | 27602 | |
| 30718708 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| 31229479 | North Carolina Department of Revenue | Tabetha L Priest | 501 N. Wilmington Street | | | Raleigh | NC | 27604 | |
| 30718709 | NORTH CAROLINA SECRETARY OF STATE | 2 S SALISBURY ST | | | | RALEIGH | NC | 27601 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 456 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755269 | NORTH CENTRAL PALLETS, INC. | P.O. BOX 11423 | | | | SOUTH BEND | IN | 46634 | |
| 30755270 | NORTH CENTRAL STAMPING | 920 LONE STAR DRIVE | | | | O'FALLON | MO | 63366 | |
| 30734533 | NORTH COAST SECURITY | KUNS NORTHCOAST SECURITY | 2378 WEST STATE STREET | | | FREMONT | OH | 43420 | |
| 30718710 | NORTH DAKOTA SALES AND USE TAX AUTHORITY | 600 E. BOULEVARD AVE | DEPT. 127 | | | BISMARCK | ND | 58505-0599 | |
| 30718711 | NORTH DAKOTA SECRETARY OF STATE | 600 E. BOULEVARD AVE. | DEPT 108 | | | BISMARCK | ND | 58505 | |
| 30734534 | NORTH INDUSTRIAL CHEMICAL | 609 EAST KING STREET | | | | YORK | PA | 17403 | |
| 30722493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011003 | NORTHEAST TECH | 5123 WEBB STREET | | | | PRYOR | OK | 74361 | |
| 30821609 | Northeast Technology Center | 5123 Webb St | | | | Pryor | OK | 74361 | |
| 30755271 | NORTHERN INDIANA AXLE CO. | 1780 W MARKET STREET | | | | NAPPANEE | IN | 46550 | |
| 30755272 | NORTHERN INDIANA MECHANICAL | 3311 EAST 15TH AVENUE | | | | GARY | IN | 46403-3624 | |
| 30790186 | Northern Indiana Public Service Company | 801 E. 86th Ave | | | | Merrillville | IN | 46410 | |
| 30755273 | NORTHERN INDUSTRIAL PRODUCTS C | 20380 CORNILLIE DRIVE | | | | ROSEVILLE | MI | 48066-1779 | |
| 30755274 | NORTHERN INDUSTRIAL PRODUCTS C | 20380 CORNILLIE DRIVE | | | | ST. CLAIR SHORES | MI | 48082 | |
| 30755276 | NORTHERN MARIANA ISLANDS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF COMMERCE | 12054 POHNPEI WAY | CAPITOL HILL | | SAIPAN | MP | 96950 | |
| 30767295 | Northern Precision Inc. | 601 S. Lake Street | P.O. Box 189 | | | Lincoln | MI | 48742 | |
| 30767296 | Northern Precision Inc. | David Normand Dubuque | 601 S. Lake Street | | | Lincoln | MI | 48742 | |
| 30734535 | NORTHERN PRECISION, INC. | 601 SOUTH LAKE ST. | | | | LINCOLN | MI | 48742 | |
| 30815401 | NORTHERN PRINTING NETWORK | 1400 S. WOLF ROAD | | | | WHEELING | IL | 60090 | |
| 30841772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734536 | NORTHERN SAFETY COMPANY INC | P O BOX 4250 | | | | UTICA | NY | 13504 | |
| 31230316 | NORTHERN STAMPING INC. | C/O HONIGMAN, LLP | ATTN: RON SKLAR; DENNIS ABDELNOUR | 321 N. CLARK STREET | SUITE 500 | CHICAGO | IL | 60654-4769 | |
| 31230317 | NORTHERN STAMPING INC. | C/O TUCKER ELLIS LLP | ATTN: JAY R. CAMPBELL (0041293) | CARTER OSTROWSKI (0102302) | 950 MAIN AVENUE SUITE 1100 | CLEVELAND | OH | 44113 | |
| 30755277 | NORTHERN STAR | VALLEY SERVICING | PO BOX 31690 | | | MESA | AZ | 85275 | |
| 30843024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755278 | NORTHERN WIRE, LLC | 26063 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30722495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010547 | NORTHLINE INDUSTRIAL, INC | 12238 WOODBINE | | | | REDFORD | MI | 48239 | |
| 31218716 | NORTHPOINT DEVELOPMENT, LLC | ATTN: NATHANIEL HAGEDORN | 3315 NORTH OAK TRAFFICWAY | | | KANSAS CITY | MO | 64116 | |
| 30722496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734537 | NORTHSIDE MACHINING | 304 W. 12TH STREET | | | | HUNTINGBURG | IN | 47542-9525 | |
| 30787651 | NORTHWEST AUTO PARTS | 1-50 DONCASTER AVE | | | | THORNHILL | ON | L3T 1LA | CANADA |
| 31320380 | NORTHWEST BUSINESS SERVICES LLC | 717 E CLAY ST | | | | DAYTON | WA | 99328 | |
| 31060761 | Northwest Business Services LLC | Attn: Larry Robertson | 3407 Bella Vista Way | | | Bella Vista | AR | 72714 | |
| 30755279 | NORTHWEST INDUSTRIAL COMPRESSOR | 125 S FINDLAY ST | | | | PORTAGE | OH | 43451 | |
| 30734538 | NORTHWEST INSTALLATION INC | 1903 BLANCHARD AVENUE | P.O. BOX 1563 | | | FINDLAY | OH | 45839 | |
| 31024583 | Northwest Installations | 1903 Blanchard ave | | | | Findlay | OH | 45840 | |
| 31046368 | Northwest Print | 12900-C Eckel Junction Road | | | | Perrysburg | OH | 43551 | |
| 30734539 | NORTHWEST PRINT LLC | 12900 C ECKEL JUNCTION ROAD | | | | PERRYSBURG | OH | 43551 | |
| 30755281 | NORTHWEST STATE COLLEGE | BOX 246-A 22-600 SR 34 | | | | ARCHBOLD | OH | 43502 | |
| 30755282 | NORTHWESTERN MEDICINE OCCUPATIONAL HEALTH | 4309 MEDICAL CTR DR B300 | | | | MCHENRY | IL | 60050 | |
| 30787652 | NORTHWESTERN MEDICINE OCCUPATIONAL HEALTH | DEPT 4086 | | | | CAROL STREAM | IL | 60122-4086 | |
| 30755283 | NORTHWESTERN WATER AND SEWER DISTRI | 12560 MIDDLETON PIKE,PO BOX A/C 000 | | | | BOWLING GREEN | OH | 43402-0348 | |
| 30755284 | NORTHWOOD UNIVERSITY | 4000 WHITING DR | | | | MIDLAND | MI | 48640 | |
| 30734540 | NORTON ROSE FULBRIGHT LLP | 3 MORE LONDON RIVERSIDE | | | | LONDON | | SE1 2AQ | UNITED KINGDOM |
| 30722499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839651 | NORTONLIFELOCK INC. | 60 E RIO SALADO PARKWAY, SUITE 1000 | | | | TEMPE | AZ | 85281 | |
| 30736939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843245 | NOVA GP INVESTMENTS XIV LP | 50 LOTHIAN ROAD | EDINBURGH | | | FESTIVAL SQUARE | | EH3 9WJ | UNITED KINGDOM |
| 30755285 | NOVA HEALTHCARE P.A. | P.O. BOX 840066 | | | | DALLAS | TX | 75284-0066 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734542 | NOVA HEALTHCARE, PA | 110 CYPRESS STATION DR. | SUITE 152 | | | HOUSTON | TX | 77090 | |
| 30734543 | NOVA POLYMERS, INC | P.O. BOX 8278 | | | | EVANSVILLE | IN | 47716-8278 | |
| 30755286 | NOVACEL | 1 CAPITAL DRIVE SUITE 101 BL | | | | CRANBURY | NJ | 08512 | |
| 30729766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755287 | NOVALINK LOGISTICS INC | 177 - 6355 GRAYBAR ROAD | | | | RICHMOND | BC | V6W 0C4 | CANADA |
| 30842473 | NOVAPACIFIC INC. | 4568 MAYFIELD ROAD | #204 | | | CLEVELAND | OH | 44121 | |
| 30755289 | NOVAPACIFIC INC. | 800 LIBERTY STREET | | | | ADRIAN | MI | 49221 | |
| 30755288 | NOVAPACIFIC INC. | C/O OHIO LOGISTIC | 1800 PRODUCTION DR | | | FINDLAY | OH | 45840 | |
| 30755290 | NOVAPACIFIC INC. | PO BOX 351208 | | | | TOLEDO | OH | 43635 | |
| 30815413 | NOVARES | 29200 NORTHWESTERN HIGHWAY | SUITE 250 | | | SOUTHFIELD | MI | 48034 | |
| 30719124 | NOVARES GROUP S.A.S | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30755291 | NOVARES US ENGINE COMPONENTS, INC. | 25753 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 31010486 | NOVARES US LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30815415 | NOVARES US LLC | 19575 VICTORY PARKWAY | SUITE 400 | | | LIVONIA | MI | 48152 | |
| 30719125 | NOVASTAR BRANDS GROUP, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30755292 | NOVASTAR SOLUTIONS | 35200 PLYMOUTH ROAD | | | | LIVONIA | MI | 48150 | |
| 30734545 | NOVATEC, INC | 222 EAST THOMAS AVENUE | | | | BALTIMORE | MD | 21225 | |
| 30776762 | Novcic, Tanya | ADDRESS ON FILE | | | | | | | |
| 30722503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755293 | NOVO PRECISION LLC | 150 DOLPHIN ROAD | | | | BRISTOL | CT | 06010 | |
| 30729769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734546 | NOVUMTECH, LLC | 1225 NORTH EXPRESS WAY, SUITE C1-92 | | | | BROWNSVILLE | TX | 78520 | |
| 30788360 | Novumtech, LLC | 1225 North Expressway | Suite C1-92 | | | Brownsville | TX | 78520 | |
| 30722504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734547 | NOWAK SUPPLY, INC | 302 W SUPERIOR ST | | | | FT WAYNE | IN | 46802-0000 | |
| 30722506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840592 | NP WHITAKER AVE INDUSTRIAL, LLC | 4825 NW 41ST STREET | SUITE 500 | ATTN: NATHANIEL HAGEDORN | ATTN: EVAN FITTS | RIVERSIDE | MO | 64150 | |
| 30840593 | NP WHITAKER AVE INDUSTRIAL, LLC | 4825 NW 41ST STREET | SUITE 500 | ATTN: NATHANIEL HAGEDORN | ATTN: TIMOTHY KLINK | RIVERSIDE | MO | 64150 | |
| 30840594 | NP WHITAKER AVE INDUSTRIAL, LLC | 5501 WHITAKER AVENUE | | | | PHILADELPHIA | PA | 19124 | |
| 30731445 | NP WHITAKER AVE INDUSTRIAL, LLC | DOUGLAS C. MALONEY | BEGLEY, CARLIN & MANDIO, LLP | 680 MIDDLETOWN BLVD | P.O.BOX308 | LANGHORNE | PA | 19047 | |
| 31062695 | NP Whitaker Ave Industrial, LLC | Levy Craig Law Firm | Michael M. Tamburini | 4520 Main Street, Suite 400 | | Kansas City | MI | 64111 | |
| 30731442 | NP WHITAKER AVE INDUSTRIAL, LLC | ATTN: NATHANIEL HAGEDORN | 4825 NW 41ST STREET, SUITE 500 | | | RIVERSIDE | MO | 64150 | |
| 30731444 | NP WHITAKER AVE INDUSTRIAL, LLC | STEVEN KELM, CPA REGIONAL DIRECTOR, ASSET MANAGEMENT | 3315 N. OAK TRAFFICWAY | | | KANSAS CITY | MO | 64116 | |
| 30731443 | NP WHITAKER AVE INDUSTRIAL, LLC | ATTN: TIMOTHY KLINK | 4825 NW 41ST STREET, SUITE 500 | | | RIVERSIDE | MO | 64150 | |
| 30734548 | NP WHITAKER AVE INDUSTRIAL,LLC | 3315 N. OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | |
| 30767297 | NPD Technologies Inc. | 3901 Montana Ave. | | | | El Paso | TX | 79903 | |
| 30842965 | NPD TECHNOLOGY | DE SAN LORENZO 425-D | COL. UNIVERSIDAD | CHIH. | | JUAREZ | | 32320 | MEXICO |
| 30765918 | NPD TECHNOLOGY INC | 3901 MONTANA | | | | EL PASO | TX | 79903 | |
| 30854434 | NPD TECHNOLOGY INC. | 3901 MONTANA AVE. SUITE B | | | | EL PASO | TX | 79903 | |
| 30842255 | NPN360 | 2801 LAKESIDE DRIVE | | | | BANNOCKBURN | IL | 60015 | |
| 31011980 | NPN360 | 2801 LAKESIDE DRIVE | | | | WHEELING | IN | 60090 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755294 | NPN360 | 9710 CAPITOL DR | | | | WHEELING | IL | 60090 | |
| 30755295 | NPN360 | SYSTEMS | 9710 CAPITOL DR | | | WHEELING | IL | 60090 | |
| 30841776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841175 | NRG BUSINESS MARKETING LLC | 804 CARNEGIE CENTER | NRG BUSINESS MARKETING LLC | | | PRINCETON | NJ | 08540 | |
| 30787654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31047373 | NSF International | 789 N Dixboro Rd | | | | Ann Arbor | MI | 48105 | |
| 30755296 | NSF INTERNATIONAL | DEPT. LOCKBOX 771380 | | | | DETROIT | MI | 48277-1380 | |
| 30734550 | NSF INTERNATIONAL | DEPT. LOCKBOX # 771380 | P.O. BOX 77000 | | | DETROIT | MI | 48277-1380 | |
| 31047370 | NSF International Strategic Registrations Ltd | 789 N Dixboro Rd | | | | Ann Arbor | MI | 48105 | |
| 31047371 | NSF International Strategic Registrations Ltd | PO Box 773208 | | | | Detroit | MI | 48277-3208 | |
| 30839695 | NSS RPO, LLC | 44927 GEORGE WASHINGTON BLVD., STE 265 | | | | ASHBURN | VA | 20147 | |
| 30787655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011076 | NTEA | 37400 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | |
| 30734551 | NTT DATA AMERICAS, INC. | 7950 LEGACY DRIVE, SUITE 1100 | | | | PLANO | TX | 75024 | |
| 30842519 | NTT DATA AMERICAS, INC. | 7950 LEGACY DRIVE | SUITE 900 | | | PLANO | TX | 75024 | |
| 30842623 | NTT DATA AMERICAS, INC. | 8900 NEW TRAILS DRIVE | | | | THE WOODLANDS | TX | 77381 | |
| 30842627 | NTT DATA SERVICES, LLC | 7950 LEGACY DRIVE | SUITE 900 | | | PLANO | TX | 75024 | |
| 30842520 | NTT DATA, INC. | 7950 LEGACY DRIVE | SUITE 900 | | | PLANO | TX | 75024 | |
| 30734554 | NTT MANAGED SERVICES AMERICA | 4000 TOWN CENTER DRIVE | SUITE 200 | | | SOUTHFIELD | MI | 48075 | |
| 30736943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755297 | NUCAP INDUSTRIES | 3370 PHARMACY AVE | | | | SCARBOROUGH | ON | M1W 3K4 | CANADA |
| 30810511 | NUCAP INDUSTRIES | 3370 PHRAMACY AVE | | | | SCARBOROUGH | ON | M1W3K4 | CANADA |
| 30841777 | NUCAP INDUSTRIES, INC | 3370 PHARMACY AVE. | ATTENTION: DAVID WEICHENBERG | | | TORONTO | ON | M1K 3W4 | CANADA |
| 30810512 | NUCAP INDUSTRIES, INC | 3370 PHARMACY AVE. | ATTENTION: DAVID WEICHENBERG | | | TORONTO | ON | M1W 3K4 | CANADA |
| 30734555 | NUCAP INDUSTRIES, INC. | 3370 PHARMACY AVENUE | CD | | | TORONTO | ON | M1W 3K4 | CANADA |
| 30755299 | NUCAP US INC | 238 WOLCOTT RD | | | | WOLCOTT | CT | 06716 | |
| 30755298 | NUCAP US INC | 360 MINOR ST | | | | BRISTOL | CT | 06010 | |
| 30755300 | NUCAP US INC | C/O TX9308U PO BOX 331789 | | | | DETROIT | MI | 48232-1789 | |
| 30755302 | NUCAP US INC | LOCKBOX 7942 | PO BOX 8500 | | | PHILDELPHIA | PA | 19178-7942 | |
| 30755301 | NUCAP US INC | PO BOX 31331 | | | | HARTFORD | CT | 06150-1331 | |
| 30722513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755303 | NUCOR STEEL | 2800 N.GOVERNOR WILLIMAS HWY | | | | DARLINGTON | SC | 29540 | |
| 30755304 | NU-CORE INC. | 2424 BEECH DALY ROAD | | | | INKSTER | MI | 48141 | |
| 30722514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854435 | NUMA INGENIERIA SA DE CV | AV.HERMANOS SERDAN 768-3 | PUE | | | PUEBLA | | 72029 | MEXICO |
| 30755306 | NUMATICS INCORPORATED | 1450 N MILFORD ROAD | | | | HIGHLAND | MI | 48357 | |
| 30736945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734556 | NUTECH SYSTEMS | 801 BROADWAY AVE NW | SUITE 210 | | | GRAND RAPIDS | MI | 49504 | |
| 30755307 | NUTEK AMERICAS | 1831 LEFTHAND CIRCLE STE A | | | | LONGMONT | CO | 80534 | |
| 30843575 | NUTRIENT | 4509 CREEDMOOR ROAD | SUITE 503 | | | RALEIGH | NC | 27612 | |
| 30854436 | NUTS & BOLTS OF EL PASO | 140 E REDD RD | | | | EL PASO | TX | 79932 | |
| 30722528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734557 | NUWEIGH INC | 10421 ENTERPRISE DRIVE | | | | DAVISBURG | MI | 48350 | |
| 30722530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842449 | NV BEKAERT SA | BEKAERTSTRAAT 2 | | | | ZWEVEGEM | | | BELGIUM |
| 30736947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718712 | NYC DEPARTMENT OF FINANCE | MANHATTAN BUSINESS CENTER | 66 JOHN STREET, 2ND FLOOR | | | NEW YORK | NY | 10038 | |
| 30787662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734558 | NYS WORKERS COMPENSATION BOARD | 328 STATE STREET | ROOM 331 | | | SCHENECTADY | NY | 12305-2302 | |
| 30755308 | NYSE MARKET INC | 11 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 30734559 | O&G INDUSTRIAL SOLUTIONS | 306 E PAISANO DR PMB #142 | | | | EL PASO | TX | 79901 | |
| 30755309 | O.E. MEYER CO. | 1005 EVERETT ROAD | | | | FREMONT | OH | 43420 | |
| 30755310 | O.E. MEYER CO. | P.O. BOX 479 | 3303 TIFFIN AVENUE | | | SANDUSKY | OH | 44870 | |
| 30781240 | Oak Harbor Freight Lines | ESP Receivables Management | 639 Lotus Drive N Bldg 3 | | | Mandeville | LA | 70471 | |
| 31010921 | OAK HARBOR FREIGHT LINES | P O BOX 1469 | | | | AUBURN | WA | 98071-1469 | |
| 30840201 | OAK HARBOR FREIGHT LINES INC. | 1339 WEST VALLEY HWY N | | | | AUBURN | WA | 98001 | |
| 30734560 | OAKLAND PRODUCTS | 191 HOWARD STREET SUITE 328 | | | | FRANKLIN | PA | 16323 | |
| 30722535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755312 | OASIS ENGINEERINGS | 1/3P DSIDC COMPLEX | PHASE I NAND NAGARI | | | DELHI | | 110093 | INDIA |
| 30722536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755313 | OBERG INDUSTRIES INC | PO BOX 536438 | | | | PITTSBURGH | PA | 15253-5906 | |
| 30722537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755314 | OC TEXAS LLC | 2950 NORTH LOOP WEST, STE 1200 | | | | HOUSTON | TX | 77092 | |
| 30722548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755315 | OCCUPATIONAL HEALTH CENTERS | PO BOX 5106 | OF MICHIGAN PC | | | SOUTHFIELD | MI | 48086-5106 | |
| 30755317 | OCCUPATIONAL HEALTH CENTERS OF | CALIFORNIA,A MEDICAL CORP PO BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| 30755318 | OCCUPATIONAL HEALTH CENTERS OF KANS AS CITY INC. | 623 E. 96TH STREET | | | | KANSAS CITY | MO | 64131 | |
| 30755319 | OCCUPATIONAL HEALTH CENTERS OF MICHIGAN | PO BOX 5106 | | | | SOUTHFIELD | MI | 48086-5106 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 460 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755320 | OCCUPATIONAL HEALTH CENTERS OF THE | PO BOX 8750 | | | | ELKRIDGE | MD | 21075-8750 | |
| 30815430 | OCEAN STATE JOBBERS INC | 375 COMMERCE PARK ROAD | | | | NORTH KINGSTOWN | RI | 02852 | |
| 30729781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755321 | OCEANWORKS INC | 11828 LA GRANGE AVE | | | | LOS ANGELES | CA | 90025 | |
| 30722551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766033 | Odel Innovators Services | 10949 Gary Players Dr | | | | El Paso | TX | 79935 | |
| 30734561 | ODEL INNOVATORS SERVICES LLC | 2300 GEORGE DIETER DRIVE | | | | EL PASO | TX | 79936 | |
| 30722578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755322 | ODP BUSINESS SOLUTIONS, LLC | 6600 NORTH MILITARY TRIAL | | | | BOCA RATON | FL | 33496 | |
| 30734562 | OE MEYER CO. | 3303 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| 30778824 | OE MEYER COMPANY | 3303 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| 30778825 | OE MEYER COMPANY | PO BOX 479 | | | | SANDUSKY | OH | 44870 | |
| 31010860 | OEC GROUP LOS ANGELES | 13100 ALONDRA BLVD | STE 100 | | | CERRITOS | CA | 90703 | |
| 30755325 | OEC SHIPPING LOS ANGELES | 13100 ALONDRA BLVD SUITE #100 | | | | CERRITOS | CA | 90703 | |
| 30755326 | OEM MANUFACTURING & SALES | 969 BUENOS AVENUE | | | | SAN DIEGO | CA | 92110 | |
| 30787670 | OERLIKON HRSFLOW USA LLC | 920 74TH STREET | | | | BYRON CENTER | MI | 49315 | |
| 31218765 | OES INC | 4056 BLAKIE ROAD | | | | LONDON | ON | N6L 1P7 | CANADA |
| 30839143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734565 | OETIKER INC | 6317 EUCLID STREET | MARLETTE | | | MARLETTE | MI | 48453 | |
| 30796490 | Oetiker Inc | 6317 Euclid Street | | | | Marlette | MI | 48053 | |
| 30796500 | Oetiker Inc | 6317 Euclid Street | | | | Marlette | MI | 48453 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755329 | OETIKER INC | 6317 EUCLID STREET | P O BOX 217 | | | MARLETTE | MI | 48453 | |
| 30734566 | OETIKER INC. | 15795 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0157 | |
| 30840797 | OETIKER INC. | P.O. BOX 217 6317 EUCLID ST. | | | | MARLETTE | MI | 48453-1426 | |
| 30734567 | OETIKER, INC | 6317 EUCLID ST | PO BOX 217 | | | MARLETTE | MI | 48453-0217 | |
| 30734568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734569 | OFFICE 360 | P.O. BOX 6269 DEPT #321 | | | | INDIANAPOLIS | IN | 46206 | |
| 30734570 | OFFICE BASICS | 22 CREEK CIRCLE | | | | BOOTHWYN | PA | 19061 | |
| 31011887 | OFFICE BASICS, INC | 22 CREEK CIRCLE | | | | BOOTHWYN | PA | 19061 | |
| 30755331 | OFFICE DEPOT | 6600 N MILITARY TRL | | | | BOCA RATON | FL | 33487 | |
| 30755330 | OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | |
| 30787671 | OFFICE DEPOT | P O BOX 88040 | | | | CHICAGO | IL | 60680-1040 | |
| 30854437 | OFFICE DEPOT DE MEXICO | JUAN SALVADOR AGRAZ 101 | SANTA FE, CUAJIMALPA DE MORELOS | CDMX | | CIUDAD DE MÉXICO | | 05300 | MEXICO |
| 30841778 | OFFICE DEPOT, INC. | 14600 TRINITY BLVD | SUITE 300 | ATTN: JOHN T. LANDER, VICE PRESIDENT | | FT. WORTH | TX | 76155 | |
| 30815433 | OFFICE DEPOT, INC. | 6600 NORTH MILITARY TRAIL | ATTN: OFFICE OF THE GENERAL COUNSEL | | | BOCA RATON | FL | 33496 | |
| 30755332 | OFFICE DEPOT, LLC | P.O. BOX 633301 | | | | CINCINNATI | OH | 45263-3201 | |
| 30755333 | OFFICE EXPRESS | 1280 E BIG BEAVER ST STE A | | | | TROY | MI | 48083 | |
| 31320105 | Office of the United States Trustee | Attn: Vianey Garza | 515 Rusk, Suite 3516 | | | Houston | TX | 77002 | |
| 30755334 | OFFICE WORLD | 615 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78521 | |
| 30841779 | OFFICEMAX INCORPORATED | 263 SHUMAN BOULEVARD | ATTENTION: DAWN PLUNKARD GENERAL COUNSEL | | | NAPERVILLE | IL | 60563 | |
| 31378192 | Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Sharon I. Dwoskin | One Financial Center | | Boston | MA | 02111 | |
| 30722581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843190 | OFFSHORE MOLDS INC. | 3000 YOUNGFIELD STREET STE 360 | | | | WHEAT RIDGE | CO | 80215 | |
| 30734571 | OFFSHORE MOLDS INC. | 4251 KIPLING ST. STE 420 | | | | WHEAT RIDGE | CO | 80033 | |
| 30787672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755335 | OHASHI TECHNICA | 99 BURRER DR | | | | SUNBURY | OH | 43074 | |
| 30787673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755336 | OHIO BELTING AND TRANSMISSION CO | 300 NORTH WESTWOOD AVEVUE | | | | TOLEDO | OH | 43607 | |
| 30755337 | OHIO BELTING AND TRANSMISSION CO | 300 NORTH WESTWOOD | | | | TOLEDO | OH | 43697-0404 | |
| 30734572 | OHIO BUREAU OF WORKERS COMP | PO BOX 89492 | | | | CLEVELAND | OH | 44101 | |
| 30755338 | OHIO BUREAU OF WORKERS' COMP | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| 30755339 | OHIO BUREAU OF WORKERS COMPENS | 30 W SPRING ST | | | | COLUMBUS | OH | 43215 | |
| 30755340 | OHIO BUREAU OF WORKERS' COMPENSATION | 30 W SPRING ST | | | | COLUMBUS | OH | 43215-2241 | |
| 30854850 | Ohio Bureau of Workers' Compensation | P.O. Box 15567 | | | | Columbus | OH | 43215 | |
| 30734573 | OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| 30770491 | Ohio Business Machines LLC | 1111 Superior Ave E Suite #105 | | | | Cleveland | OH | 44114 | |
| 30734576 | OHIO BUSINESS MACHINES LLC | 1140 CORPORATE DRIVE | | | | HOLLAND | OH | 43528 | |
| 30770492 | Ohio Business Machines LLC | Attn: Donald Butts, Controller | c/o Donnellon McCarthy Enterprises | 10855 Medallion Drive | | Cincinnati | OH | 45241 | |
| 30734574 | OHIO BUSINESS MACHINES LLC | PNC LOCKBOX 931389 | | | | CLEVELAND | OH | 44193 | |
| 30718713 | OHIO CENTRAL COLLECTIONS AGENCY MUNICIPAL INCOME TAX | 205 W. ST CLAIR AVE. | | | | CLEVELAND | OH | 44113 | |
| 30734577 | OHIO DEPARTMENT OF JOB AND | P.O. BOX 182404 | | | | COLUMBUS | OH | 43218-2404 | |
| 30718714 | OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS TAX DIVISION | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 | |
| 30763513 | Ohio Department of Taxation | Attorney General of the State of Ohio | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| 30800684 | Ohio Department of Taxation | ATTN: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30768193 | Ohio Department of Taxation | Care of: Attorney General of the State of Ohio | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| 30768332 | Ohio Department of Taxation | c/o: Attorney General of the State of Ohio | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| 30734578 | OHIO DEPARTMENT OF TAXATION | PO BOX 16678 | | | | COLUMBUS | OH | 43216 | |
| 30755341 | OHIO DEPARTMENT OF TAXATION | P O BOX 182857 | TREASURER OF STATE (CAT) | | | COLUMBUS | OH | 43218-2857 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30718715 | OHIO DEPARTMENT OF TAXATION - SALES AND USE TAX SECTION | P.O. BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |
| 31218792 | OHIO ENV PROTECTION AGENCY | W. TOWN ST. STE. 700 | | | | COLUMBUS | OH | 43215 | |
| 30734580 | OHIO FLUID PRODUCTS CO INC | 24267 WEST THIRD STREET | | | | GRAND RAPIDS | OH | 43522 | |
| 30734579 | OHIO FLUID PRODUCTS CO INC | PO BOX 388 | | | | GRAND RAPIDS | OH | 43522 | |
| 30807644 | Ohio Fluid Products Company | c/o Twyman Ten Brink Harms & Sharp | 519 W Wooster St | | | Bowling Green | OH | 43402 | |
| 30807643 | Ohio Fluid Products Company | PO Box 388 | | | | Grand Rapids | OH | 43522 | |
| 30718716 | OHIO GAS | 715 E. WILSON STREET | | | | BRYAN | OH | 43506 | |
| 30734581 | OHIO GAS CO & OHIO ENERGY SE | PO BOX 528 | | | | BRYAN | OH | 43506 | |
| 31010710 | OHIO GAS CO. | PO BOX 528 | . | | | BRYAN | OH | 43506 | |
| 30734582 | OHIO GAS COMPANY | PO BOX 299119 | | | | LEWISVILLE | TX | 75029 | |
| 30755342 | OHIO HEARING CONSERVATION & CONSULTING, LLC | 5754 HODGEMAN LANE | | | | KENT | OH | 44240 | |
| 30718717 | OHIO REGIONAL INCOME TAX AGENCY | 10107 BRECKSVILLE ROAD | | | | BRECKSVILLE | OH | 44141 | |
| 30755343 | OHIO TOOL SYSTEMS | 6818 WALES RD | DBA INDUSTRIAL TOOL SERVICE | | | NORTHWOOD | OH | 43619 | |
| 30784894 | Ohio Transmission LLC dba OTP Industrial Solutions; OTC Industrial Technologies | 3948 Townsfair Way Suite 200 | | | | Columbus | OH | 43219 | |
| 30784895 | Ohio Transmission LLC dba OTP Industrial Solutions; OTC Industrial Technologies | PO Box 73278 | | | | Cleveland | OH | 44193-3278 | |
| 31010685 | OHIO TREASURE OF STATE | OHIO DEPT OF TAXATION | PO BOX 347 | | | COLUMBUS | OH | 43266-0007 | |
| 30807671 | Ohio Valley Precision, Inc | 42 Doughty Rd | PO Box 3652 | | | Lawrenceburg | IN | 47025 | |
| 30755344 | OHIO VALLEY PRECISION, INC. | P.O. BOX 3652 | | | | LAWRENCEBURG | IN | 47025 | |
| 30727597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841781 | OHT TRAVEL GROUP | 3450 W CENTRAL AVE. | SUITE 260 | | | TOLEDO | OH | 43606 | |
| 30841790 | OHT TRAVEL GROUP | 4041 WEST CENTRAL AVENUE | | | | TOLEDO | OH | 43606 | |
| 30841792 | OHT TRAVEL GROUP | 4303 TALMADGE RD. | | | | TOLEDO | OH | 43623 | |
| 30841789 | OHT TRAVEL GROUP | 4303 TALMADGE RD. | | | | TOLEDO | OH | 48823 | |
| 30755345 | OIL FILTRATION SYSTEM LLC | 135 ENTERPRISE PARKWAY | | | | BOERNE | TX | 78006 | |
| 30736964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755346 | OKAY MOTOR PRODUCTS (HANGZHOU), INC | 1-604 DONGNINGJINZUO | 130 | | | HANGZHOU | | 310021 | CHINA |
| 30840616 | OKAY MOTOR PRODUCTS (HANGZHOU), INC | 1-604 DONGNINGJINZUO | | | | HANGZHOU | | 310021 | CHINA |
| 30729785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718718 | OKLAHOMA NATURAL GAS | 401 N. HARVEY | P.O. BOX 401 | | | OKLAHOMA CITY | OK | 73101-040 | |
| 31011189 | OKLAHOMA NATURAL GAS | PO BOX 219296 | | | | KANSAS CITY | MO | 64121 | |
| 30842915 | OKLAHOMA NATURAL GAS COMPANY | PO BOX 21391 | | | | EAGAN | MN | 55121 | |
| 30718720 | OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194 | |
| 30765434 | Oklahoma Tax Commission | General Counsel's Office | PO Box 269056 | | | Oklahoma City | OK | 73126 | |
| 30734583 | OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 | |
| 30736965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787674 | OLD DOMINION FREIGHT LINE | 14933 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-7933 | |
| 30787675 | OLD DOMINION FREIGHT LINE INC. | P.O. BOX 60908 | | | | CHARLOTTE | NC | 28260-0908 | |
| 31011190 | OLD DOMINION FREIGHT LINE INC. | PO BOX 841324 | | | | DALLAS | TX | 75284 | |
| 30781964 | Old Dominion Freight Line Inc. | Rusty Frazier, Asset Recovery Analyst | 500 Old Dominion Way | | | Thomasville | NC | 27360 | |
| 30815435 | OLD DOMINION FREIGHT LINE, INC. | 500 OLD DOMINION WAY | | | | THOMASVILLE | NC | 27360 | |
| 30718721 | OLD REPUBLIC INSURANCE COMPANY | ATTN: CHIEF FINANCIAL OFFICER | C/O OLD REPUBLIC RISK MANAGEMENT | 445 SOUTH MOORLAND ROAD, SUITE 300 | | BROOKFIELD | WI | 53005 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 463 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30718722 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | 191 NORTH WACKER DRIVE, SUITE 1000 | | | | CHICAGO | IL | 60606 | |
| 30718723 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | ATTENTION: UNDERWRITING DEPARTMENT | 191 NORTH WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 30718724 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | C/O SARAH MORRIS - VICE PRESIDENT | 191 NORTH WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 30736967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755347 | OLE ZIM'S WAGON SHED | JOE AND ERICA ZIMMERMAN | 1375 STATE ROUTE 590 | | | GIBSONBURG | OH | 43431 | |
| 30729786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734584 | OLINGER DIAMOND CENTER | P.O. BOX 689 | | | | JASPER | IN | 47547-0689 | |
| 30722605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31056509 | OLIVER CARBIDE PRODUCTS | 7445 Mayer Road | | | | Cottrellville | MI | 48039 | |
| 31012016 | OLIVER CORPORATION | 7445 MAYER ROAD | | | | COTTRELLVILLE | MI | 48039 | |
| 30755348 | OLIVER SALES, LLC | 14454 ABERDEEN CT | | | | LEAWOOD | KS | 66224 | |
| 30755349 | OLIVER WYMAN ACTUARIAL CO | 325 JOHN H.MCCONNELL BLVD | CONSULTING,INC. | | | COLUMBUS | OH | 43215 | |
| 30755350 | OLIVER WYMAN ACTUARIAL CONSULTING | P.O. BOX 5160, GPO | | | | NEW YORK | NY | 10087-5160 | |
| 30736971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 464 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842114 | OLSTEN STAFFING SERVICES CORP | 3431 E. HIGHWAY 76 | | | | MULLINS | SC | 29574 | |
| 30787679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755351 | OLYMPIA ENTERTAINMENT | 2100 WOODWARD AVE. | EVENT CENTER, LLC | | | DETROIT | MI | 48201 | |
| 30755352 | OLYMPIC CONTROLS CORP | 1250 CRISPIN DR | | | | ELGIN | IL | 60123 | |
| 30722640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028245 | Omans, Tiffany Louise | ADDRESS ON FILE | | | | | | | |
| 30755353 | OMCO | 306 FIELDSTONE RD | | | | DELAFIELD | WI | 53018-1125 | |
| 30755354 | OMEGA COMPLIANCE LIMITED | 6TH FLOOR KADER BUILDING 22, UNIT D | | | | KOWLOON CITY | | 999077 | HONG KONG |
| 30734585 | OMEGA MECHANICAL DESIGN INC | 801 NORTH MAIN STREET | | | | BLUFFTON | OH | 45817 | |
| 30722641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31048078 | Omnex Systems LLC | 315 E. Eisenhower Parkway, Suite 300 | | | | Ann Arbor | MI | 48108 | |
| 30755355 | OMNI FINISHING SYS. INC. | 163 RAILROAD AVENUE NORTHAMPTON | | | | WARMINSTER | PA | 18974-1456 | |
| 30840752 | OMNI FINISHING SYS. INC. | NORTHAMPTON IND. PARK163 RAILRD DR. | | | | IVYLAND | PA | 18974-1456 | |
| 30843127 | OMNI LOGISTICS, LLC | 3200 OLYMPUS BLVD, SUITE 300 | | | | DALLAS | TX | 75019 | |
| 31320711 | Omni Logistics, LLC dba LiVe Logistics | 1915 Snapps Ferry Road | | | | Greeneville | TN | 37745 | |
| 30768385 | Omni Newco DBA Live Logistics | 1915 Snapps Ferry Road | | | | Greeneville | TN | 37745 | |
| 30755356 | OMNI SYSTEMS INC | 701 BETA DRIVE | | | | MAYFELD | OH | 44143 | |
| 30842736 | OMNI SYSTEMS INC | 701 BETA DR | | | | MAYFELD | OH | 44143 | |
| 30734589 | OMNI SYSTEMS INC | 701 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| 31028247 | OMNI Systems, LLC | 200 Public Square, Suite 3000 | | | | Cleveland | OH | 44114 | |
| 31028248 | OMNI Systems, LLC | 701 Beta Drive | | | | Mayfield Village | OH | 44143 | |
| 30755357 | OMNI TECH CORPORATION | 1460 TORREY ROAD | SUITE A | | | FENTON | MI | 48430 | |
| 30832286 | Omnia Advanced Materials, LLC | Attn: Tracey Yarina | 9567 Main Street | PO Box 410 | | Beaver Falls | NY | 13305 | |
| 30734592 | OMNIAFILTRA LLC | 9567 MAIN STREET | | | | BEAVER FALLS | NY | 13305 | |
| 30734593 | OMNI-INVICTUS DBA ARRAY | 2995 DAWN DRIVE | SUITE 106 | | | GEORGETOWN | TX | 78628 | |
| 30856078 | OMNISOURCE CORPORATION | FORT WAYNE DIVISION | 1610 N. CALHOUN STREET | | | FORT WAYNE | IN | 46808 | |
| 30734594 | OMNISOURCE CORPORATION | P.O. BOX 854408 | | | | MINNEAPOLIS | MN | 55485-4408 | |
| 30852787 | OmniSource, LLC | Attn: Jarrod B. Martin | 600 Travis Street | Suite 5600 | | Houston | TX | 77002 | |
| 30852788 | OmniSource, LLC | Attn: Karen Voga | 7575 W. Jefferson Blvd. | | | Fort Wayne | IN | 46804 | |
| 30734595 | OMYA SPECIALTY MATERIALS | 9987 CARVER RD | | | | CINCINNATI | OH | 45242 | |
| 30755358 | OMYA SPECIALTY MATERIALS INC. | P.O. BOX 734749 | | | | CHICAGO | OH | 60673-4749 | |
| 30755359 | ON GUARD FIRE PROTECTION | 24000 DONALDSON BLVD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 30755360 | ON SITE GAS SYSTEMS INC. | 35 BUDNEY ROAD | | | | NEWINGTON | CT | 61111 | |
| 30842905 | ONCAP INVESTMENT PARTNERS III, L.P., | ATTN: STEFAN BARS 161 BAY STREET | SUITE 4900 | | | TORONTO | ON | M5J 2S1 | CANADA |
| 30731259 | ONDER LAW LLC | 642 CLARK AVE | | | | ST. LOUIS | MO | 63119 | |
| 30731258 | ONDER LAW LLC | ATTN: JOHN F. THEIL | 110 E. LOCKWOOD AVE. | | | ST. LOUIS | MO | 63119 | |
| 30810529 | ONDERLAW LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 LA 000166 | 642 CLARK AVE | | | | ST. LOUIS | MO | 63119 | |
| 30810530 | ONDERLAW LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1235 | 642 CLARK AVE | | | | ST. LOUIS | MO | 63119 | |
| 30810531 | ONDERLAW LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1484 | 642 CLARK AVE | | | | ST. LOUIS | MO | 63119 | |
| 30810532 | ONDERLAW LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 2422-CC07616 | 642 CLARK AVE | | | | ST. LOUIS | MO | 63119 | |
| 30810533 | ONDERLAW LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0210 | 642 CLARK AVE | | | | ST. LOUIS | MO | 63119 | |
| 30722643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011255 | ONE ELEVEN GROUP | PO BOX 3011 | | | | FARMINGTON HILLS | MI | 48333 | |
| 30787681 | ONE FOR FREIGHT | 8450 8450 LAWSON RD UNIT 2 | | | | MILTON | ON | L9T 0J8 | CANADA |
| 31010983 | ONE REIMER ADVANTAGE INC | PO BOX 762 | | | | WINNIPEG | MB | R3C 2L4 | CANADA |
| 30734596 | ONE STOP ELECTRIC MOTOR | 3083 MT. PLEASANT RD. | | | | MT.JOY | PA | 17552 | |
| 31011764 | ONE STOP ELECTRIC MOTOR REPAIR | 3083 MT. PLEASANT RD. | | | | MT.JOY | PA | 17552 | |
| 30765322 | One Stop Electric Motor Repair, Inc | 3083 Mount Pleasant Road | | | | Mount Joy | PA | 17552 | |
| 30734598 | ONE TEAM SOLUTION LLC | 1002 CARRISITOS TRL | | | | SAN BENITO | TX | 78586 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 465 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30854439 | ONE WORLD SHIPPERS ASSOCIATION, INC. | 15476 NW 77 CT | | | | MIAMI LAKES | FL | 33016 | |
| 30755361 | ONEAL INDUSTRIES INC DBA ONEAL STEE | 2311 HIGHLAND AVE S | | | | BIRMINGHAM | AL | 35205 | |
| 30722644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734599 | ONEMONROE | PO BOX 88940 | | | | MILWAUKEE | WI | 53288-8940 | |
| 30734600 | ONESOURCE VIRTUAL | 9001 CYPRESS WATERS BLVD | | | | DALLAS | TX | 75019 | |
| 30815450 | ONESOURCE VIRTUAL, INC. | 3040 CHARLEVOIX DRIVE SE | SUITE 200 | | | GRAND RAPIDS | MI | 49546 | |
| 30843325 | ONESOURCE VIRTUAL, INC. | 9001 CYPRESS WATERS BLVD | | | | DALLAS | TX | 75019 | |
| 30734601 | ONEVISION CORPORATION | 5805A CHANDLER CT | | | | WESTERVILLE | OH | 43082 | |
| 30763581 | OneVision Corporation | 5805 Chandler Ct. | Suite A | | | Westerville | OH | 43082 | |
| 30755363 | ONGWEOWEH CORP | 5 BARR ROAD | | | | ITHACA | NY | 14850 | |
| 30755364 | ONLINE LABELS INC | 2021 E LAKE MARY BLVD | | | | SANFORD | FL | 32773 | |
| 30722650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734603 | ONPOINT CAPITAL LLC | 36 BINGHAM AVE # 8 | | | | RUMSON | NJ | 07760-1535 | |
| 31011856 | ONPOINT CAPITAL LLC | 53 W 36TH ST STE 701 | | | | NEW YORK | NY | 10018 | |
| 30841787 | ONPOINT PARTNERS | 180 N. LASALLE STREET | SUITE #1800 | | | CHICAGO | IL | 60601 | |
| 31321241 | Onset Financial Inc. | c/o Scott Finlinson | 274 W 12300 S | | | Draper | UT | 84020 | |
| 30734604 | ONSET FINANCIAL, INC. | 10813 S. RIVER FRONT PKWY | STE 4 | | | SOUTH JORDAN | UT | 84095 | |
| 30843780 | ONSET FINANCIAL, INC. | 274 WEST 12300 SOUTH | ATTN: DOCUMENTATION DEPARTMENT | | | DRAPER | UT | 84020 | |
| 30843773 | ONSET FINANCIAL, INC. | 274 WEST 12300 SOUTH | ATTN: DOCUMENTATION DEPARTMENT | ATTN: KRISTINA ALLEN EXECUTIVE VICE PRESIDENT | | DRAPER | UT | 84020 | |
| 30843782 | ONSET FINANCIAL, INC. | 274 WEST 12300 SOUTH | | | | DRAPER | UT | 84020 | |
| 30843649 | ONSET FINANCIAL, INC. | 274 WEST 12300 SOUTH | ATTN: KRISTINA ALLEN EXECUTIVE VICE PRESIDENT | ATTN: DOCUMENTATION DEPARTMENT | | DRAPER | UT | 84020 | |
| 30810556 | ONSET FINANCIAL, INC. | 274 WEST 12300 SOUTH | ATTN: KRISTINA ALLEN EXECUTIVE VICE PRESIDENT | | | DRAPER | UT | 84020 | |
| 31026398 | ONSET FINANCIAL, INC. | C/O: MORRISON FOERSTER LLP | ATTN: BENJAMIN BUTTERFIELD | 2100 L STREET, NW, SUITE 900 | | WASHINGTON | DC | 20037 | |
| 31026397 | ONSET FINANCIAL, INC. | C/O: MORRISON FOERSTER LLP | ATTN: JAMES NEWTON | 250 W. 55TH STREET | | NEW YORK | NY | 10019-9601 | |
| 30843783 | ONSET FINANCIAL, INC. | ATTN: DOCUMENTATION DEPARTMENT | 274 WEST 12300 SOUTH | | | DRAPER | UT | 84020 | |
| 30810535 | ONSET FINANCIAL, INC. | ATTN: DOCUMENTATION DEPARTMENT | ATTN: KRISTINA ALLEN EXECUTIVE VICE PRESIDENT | 274 WEST 12300 SOUTH | | DRAPER | UT | 84020 | |
| 30770550 | Onset Financial, Inc. | MORRISON & FOERSTER LLP | Anthony S. Fiotto, Julia Koch | 200 Clarendon Street, Floor 21 | | Boston | MA | 02116 | |
| 30770551 | Onset Financial, Inc. | MORRISON & FOERSTER LLP | Brian R. Michael | 707 Wilshire Boulevard | | Los Angeles | CA | 90017-3543 | |
| 30770549 | Onset Financial, Inc. | MORRISON & FOERSTER LLP | James Newton, Ben Butterfield, Bryan Kotliar | 250 West 55th Street | | New York | NY | 10019 | |
| 30770548 | Onset Financial, Inc. | MUNSCH HARDT KOPF & HARR, PC | Deborah M. Perry | 500 N. Akard Street, Suite 4000 | | Dallas | TX | 75201-6659 | |
| 30839688 | ON-SITE ANALITICA DE MEXICO SA DECV | SERRO DE LA SILLA #155 COL. ALMAGUE | | | | REYNOSA | | 88780 | MEXICO |
| 30736976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734605 | ONTIME DOCK SERVICE | PO BOX 0381 | | | | LA MIRADA | CA | 90637 | |
| 30722652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755365 | ONYETT FABRICATORS | 3377 NORTH STATE ROAD 57 | | | | PETERSBURG | IN | 47567 | |
| 30718725 | OOMA | 525 ALMANOR AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 30734606 | OOMA INC | 525 ALMANOR AVE SUITE 200 | | | | SUNNYVALE | CA | 94085 | |
| 30755366 | OOMKES LANDSCAPE MANAGEMENT | 6299 WING AVE SE | | | | GRAND RAPIDS | MI | 49512-9646 | |
| 30722654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755367 | OPEI EXPO - EQUIP EXPOSITION | EQUIP EXPOSITION | 209 EAST MAIN ST #301 | | | LOUISVILLE | KY | 40202 | |
| 30722656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755368 | OPEN DOOR ENVIROMEMENTAL LLC | 110 SOUTHVIEW DR | | | | HOOVER | AL | 35244 | |
| 31010683 | OPEN TEXT INC | ATTN: GENERAL COUNSEL | 275 FRANK TOMPA DRIVE | | | WATERLOO | ON | N2L 0A1 | CANADA |
| 30734609 | OPEN TEXT INC | 2950 S DELAWARE ST. SUITE 400 | | | | SAN MATEO | CA | 94403 | |
| 30755371 | OPEN TEXT INC | 2950 S DELAWARE STREET | BAY MEADOWS STATION 3 BLD. | 3RD & 4TH FLOORS | | SAN MATEO | CA | 94403 | |
| 30755372 | OPEN TEXT INC | 2950 SOUTH DELAWARE STREET | SUITE 400 | | | SAN MATEO | CA | 94403 | |
| 30755374 | OPEN TEXT INC | 2950 W DELAWARE ST STE 400 | | | | SAN MATEO | CA | 94403 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 466 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755373 | OPEN TEXT INC | CO JP MORGAN LOCKBOX | 24685 NETWORK PL | | | CHICAGO | IL | 60673-1246 | |
| 30734612 | OPEN TEXT INC. | 26533 EVERGREEN ROAD, | SUITE 500 | | | SOUTHFIELD | MI | 48076 | |
| 30755376 | OPEN TEXT INC. | 2950 S. DELAWARE STREET | | | | SAN MATEO | CA | 94403 | |
| 30734611 | OPEN TEXT INC. | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | MD | 60673-1246 | |
| 30734614 | OPEN TEXT, INC. | 2950 S. DELAWARE ST./BAY | MEADOWS STATION 3 BLDG, | | | SAN MATEO | CA | 94403 | |
| 30734615 | OPENTEXT | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30755377 | OPENTEXT | 2950 S DELAWARE ST, | SUITE 400 | | | SAN MATEO | CA | 94403 | |
| 31217934 | Opentext Inc | 275 Frank Tompa Drive | c/o Mohammad Mirzada | | | Waterloo | ON | N2L0A1 | Canada |
| 31218011 | Opentext Inc | 275 Frank Tompa Drive | | | | Waterloo | ON | N2L0A1 | Canada |
| 30788669 | Opentext Inc | Attn: Accounts Receivable | 275 Frank Tompa Drive | | | Waterloo | ON | N2L0A1 | Canada |
| 30788643 | OpenText Inc | Attn: Accounts Receivable | 275 Frank Tompa | | | Waterloo | ON | N2L0A1 | Canada |
| 31060198 | Opentext Inc | c/o JP Morgan Lockbox | 24685 Network Place | | | Chicago | IL | 60673 | |
| 31010827 | OPENTEXT INC | JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 30755378 | OPENTEXT/GXS | 9711 WASHINGTONIAN BLVD | SUITE 700 | | | GAITHERSBURG | MD | 20878 | |
| 30755380 | OPENTEXT/GXS | C/O J P MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 31011231 | OPERADORA COMERCIAL INNOVAX | INDEPENDENCIA #1311 | INDEPENDENCIA #1311 | | | TOLUCA | | 50070 | MEXICO |
| 30755381 | OPERATIONAL SERVICES GMBH & CO.KG | RUDOLF-EHRLICH-STRASSE 7 | | | | ZWICKAUGERMANY | | 08058 | GERMANY |
| 30734616 | OPERATIONS RX | 15435 HOLLY TRAIL LN | | | | DAVIDSON | NC | 28036 | |
| 30755382 | OPERATIONSRX LLC | 15435 HOLLY TRAIL LANE | | | | DAVIDSON | NC | 28036 | |
| 30722657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755383 | OPSEC SECURITY INC | 1857 COLONIAL VILLAGE LN | | | | LANCASTER | PA | 17601 | |
| 30755384 | OPSEC SECURITY INC | PO BOX 10155 | | | | LANCASTER | PA | 17605-0155 | |
| 30755385 | OPTIBLAST INC. | 4032 N JACKSON ST. | | | | JACKSONVILLE | TX | 75766 | |
| 30755387 | OPTICAT | 1204 W S JORDAN PKWY | STE C2 | | | SOUTH JORDAN | UT | 84095 | |
| 30755388 | OPTICAT | 1204 W S JORDAN PARKWAY S | | | | SOUTH JORDAN | UT | 84095 | |
| 30755389 | OPTICAT | PO BOX 1171 | | | | RIVERTON | UT | 84065 | |
| 30764824 | Opticat LLC | c/o JNP Software International Inc. | Attn: David Williams | PO Box 83, STN Chabanel | | Montreal | QC | H2N 2G0 | Canada |
| 30734620 | OPTICAT LLC | 1204 S. WEST JORDAN PARKWAY, C2 | | | | SOUTH JORDAN | UT | 84095 | |
| 30832483 | Opticat LLC | 9980 S 300 W | Ste 200 | | | Sandy | UT | 84070-3654 | |
| 30762317 | Opticat LLC | PO Box 1171 | | | | Riverton | UT | 84065 | |
| 30840355 | OPTICAT, LLC | 9980 SOUTH 300 WEST | SUITE 200 | | | SANDY | UT | 84070 | |
| 30734621 | OPTIMAL ELECTRONICS CORP. | 1000 HERITAGE CENTER CIRCLE,STE 106 | | | | ROUND ROCK | TX | 78664 | |
| 30734622 | OPTIMAL STRATEGIX GROUP INC. | 3070 BRISTOL PIKE | SUITE 1-215 | | | BENSALEM | PA | 19020 | |
| 30755390 | OPTIMAS OE SOLUTIONS | 2651 COMPASS ROAD | | | | GLENVIEW | IL | 60026 | |
| 30840875 | OPTIMAS OE SOLUTIONS LLC | 1441 NORTH WOOD DALE RD | | | | WOOD DALE | IL | 60191 | |
| 30734623 | OPTIMAS OE SOLUTIONS LTDA | S.DE R.L. DE CV/ AV.PROL | ZARAGOZA 1301 INT 303, | | | AGUASCALIENTES | | 20138 | MEXICO |
| 30854441 | OPTIMAS OE SOLUTIONS LTDA S. DE RL DE CV | PROL ZARAGOZA | 1301 | AGUASCALIENTES | | AGUASCALIENTES | | 20138 | MEXICO |
| 30769133 | Optimas OE Solutions, LLC | Legal Department | 1441 Wood Dale Road | | | Wood Dale | IL | 60191 | |
| 30840874 | OPTIMAS SOLUTIONS LTDA S DE R,L DE C.V. | PROL ZARAGOZA | 1301 | AGUASCALIENTES | | AGUASCALIENTES | | 20138 | MEXICO |
| 30755391 | OPTIMUM CONTROLS CORP | 1044 MACARTHUR ROAD | | | | READING | PA | 19605 | |
| 31321237 | Optimus Private Capital LLC | c/o The Corporation Trust Company | Corporation Trust Center, 1209 Orange Street | | | Wilmington | DE | 19801 | |
| 30843294 | OPTUM FINANCIAL, INC. | 11000 OPTUM CIR | | | | EDEN PRAIRIE | MN | 55344 | |
| 31011086 | OPTUM RX | 80 IRON POINT CIR | STE 200 | | | FOLSOM | CA | 95630-8593 | |
| 30782797 | Opus Packaging - Florence | 6995 Southbelt Dr SE | | | | Caledonia | MI | 49316 | |
| 30782829 | Opus Packaging - Florence | P.O. Box 31683 | | | | Charlotte | NC | 28231 | |
| 30755392 | OPUS PACKAGING - GR | 6995 SOUTHBELT DR | | | | CALEDONIA | MI | 49316 | |
| 30734625 | OPUS PACKAGING - KALAMAZOO, LLC | DEPT 6404 | PO BOX 30516 | | | LANSING | MI | 48909 | |
| 30841219 | OPUS PACKAGING - WABASH | 1015 WEST 9LH STREET | | | | MT. CARMEL | IL | 62863 | |
| 30755393 | OPUS PACKAGING - WABASH LLC | 1015 W 9TH ST | DBA WABASH CONTAINER | | | MOUNT CARMEL | IL | 62863 | |
| 30782794 | Opus Packaging - West Michigan | 6995 Southbelt Dr SE | | | | Caledonia | MI | 49316 | |
| 30767241 | Opus Packaging - West Michigan | Dept 6077, PO Box 30516 | | | | Lansing | MI | 48909 | |
| 30782828 | Opus Packaging - West Michigan | PO Box 30516 | Dept 6077 | | | Lansing | MI | 48909 | |
| 30734626 | OPUS PACKAGING-FLORENCE DBA PALMETTO PACKAGING | OPUS PACKAGING-FLORENCE | PO BOX 31683 | | | CHARLOTTE | NC | 28231 | |
| 30755394 | OPUS PACKAGING-FLORENCE DBA PALMETTO PACKAGING | PO BOX 31683 | | | | CHARLOTTE | NC | 28231 | |
| 30755395 | OPUS PACKAGING-WABASH,LLC | 1015 W 9TH ST | | | | MT. CARMEL | IL | 62863 | |
| 30734627 | ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 467 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30842034 | ORACLE AMERICA, INC. | 2300 ORACLE WAY | | | | AUSTIN | TX | 78741 | |
| 30841993 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | LITIGATION DEPARTMENT | | | REDWOOD SHORES | CA | 94065 | |
| 30842045 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | ORACLE AMERICA, INC. | | | REDWOOD SHORES | CA | 94065 | |
| 30842056 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 30734628 | ORACLE AMERICA, INC. | PO BOX 203448 | | | | DALLAS | TX | 75320 | |
| 30810615 | ORACLE CORPORATION | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 30734629 | ORAFOL AMERICAS INC. | 26868 NETWORK PLACE | | | | CHICAGO | IL | 60673-1268 | |
| 30787682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30829469 | Orbian Corp. and Orbian Financial Services XXVI LLC | 2175 Salk Avenue, Suite 160 | | | | Carlsbad | CA | 92008 | |
| 30718726 | ORBIAN MANAGEMENT LIMITED | 34-37 LIVERPOOL STREET | 2ND FLOOR | | | LONDON | | EC2M 7PP | UNITED KINGDOM |
| 30755396 | ORBIS | 1055 CORPORATE DRIVE | | | | OCONOMOWOC | WI | 53066 | |
| 30755397 | ORBIS | 1055 CORPORATE DRIVE | PO BOX 389 | | | OCONOMOWOC | WI | 53066-0389 | |
| 30755399 | ORBIS CORPORATION | 1055 CORPORATE CENTER DRIVE | | | | OCONOMOWOC | WI | 53066 | |
| 30755398 | ORBIS CORPORATION | 1055 CORPORATE CENTER DR. | | | | OCONOMOWOC | WI | 53066-0482 | |
| 30734633 | ORBIS CORPORATION | 1055 CORPORATE DRIVE | PO BOX 389 | | | OCONOMOWOC | WI | 53066 | |
| 30734634 | ORBIS CORPORATION | 1055 CORPORTE DRIVE | PO BOX 3889 | | | OCONOMOWOC | WI | 53066 | |
| 30734632 | ORBIS CORPORATION | 14756 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30734631 | ORBIS CORPORATION | 14756 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30755400 | ORBIT INDUSTRIES | 4106 N. FRANKFORD | | | | LUBBOCK | TX | 79416 | |
| 30755401 | ORBIT PAINT & POWDER, LLC | 4106 N. FRANKFORD | | | | LUBBOCK | TX | 79416 | |
| 30755403 | ORBITFORM GROUP, LLC | 1600 EXECUTIVE DRIVE | | | | JACKSON | MI | 49203 | |
| 30755404 | ORBITFORM/MILFORD DIV. | 1600 EXECUTIVE DRIV | | | | JACKSON | MI | 49203 | |
| 30722659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718727 | OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET NE | | | | SALEM | OR | 97301-2555 | |
| 30820448 | Oregon Department of Revenue | PO Box 14725 | | | | Salem | OR | 97309-5018 | |
| 30734635 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14730 | | | | SALEM | OR | 97309 | |
| 30718728 | OREGON DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 30809923 | Oregon Dept of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| 30809924 | Oregon Dept of Revenue | PO BOX 14725 | | | | Salem | OR | 97309 | |
| 30787683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810619 | ORGILL | 4100 SOUTH HOUSTON LEVEE RD. | | | | COLLIERVILLE | TN | 38017 | |
| 30810618 | ORGILL | PO BOX 140 | | | | MEMPHIS | TN | 38101 | |
| 30815547 | ORGILL CANADA | 4100 SOUTH HOUSTON LEVEE RD. | | | | COLLIERVILLE | TN | 38017 | |
| 30839193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841472 | ORIENT EXPRESS CONTAINER CO. LTD | 30 DE CASTRO STREET | TORTOLA | | | ROADTOWN | | | BRITISH VIRGIN ISLANDS |
| 30722666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755405 | ORION INDUSTRIES | 5492 NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60630 | |
| 30755406 | ORION WORLDWIDE | 100 W. 33RD STREET | 9TH FLOOR | | | NEW YORK | NY | 10001 | |
| 30722667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755407 | ORKIN | 100 HENDERSON ROAD | | | | SHARON HILL | PA | 19079-1033 | |
| 30734636 | ORKIN EXTERMINATING CO. | PO BOX 6297 | 1355 WINNETTE DR | | | TOLEDO | OH | 43614 | |
| 30755408 | ORKIN EXTERMINATING COMPANY | 1824 TOUBY PIKE | P.O. BOX 2088 | | | KOKOMO | IN | 46901 | |
| 30734637 | ORKIN EXTERMINATING COMPANY | 2170 PIEDMONT RD. NE | | | | ATLANTA | GA | 30324-4135 | |
| 30755411 | ORKIN LLC | 1095 PINGREE RD STE 114 | | | | CRYSTAL LAKE | IL | 60014 | |
| 30755410 | ORKIN LLC | 3601 NE LOOP 820 STE 100 | | | | FORT WORTH | TX | 76137 | |
| 30722668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012088 | ORNELAS CONSTRUCTION | 3013 E 21ST SREET | | | | BROWNSVILLE | TX | 78521 | |
| 30760723 | Ornelas Construction | Attn: Gonzalo Humberto Ornelas | 3013 E. 21st Street | | | Brownsville | TX | 78521 | |
| 30736977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755412 | ORNELAS, GONZALO H | 3013 E 21 ST | | | | BROWNSVILLE | TX | 78521 | |
| 31011964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 468 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30722670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815554 | ORRICK, HERRINGTON & SUTCLIFFE LLP | 51 WEST | 52ND STREET | | | NEW YORK | NY | 10019-6142 | |
| 30736986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 469 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30722711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734638 | OSCO INC | 2955 WATERVIEW DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30737002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 470 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755414 | OSO CLEAN | ORO OSO, LLC | 726 HIGHWAY 12 E | UNIT 102 | | HUDSON | WI | 54016-7067 | |
| 31011702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841499 | OSSANNA CORPORATION | 2775 ALGONQUIN ROAD | SUITE 320 | | | ROLLING MEADOWS | IL | 60008 | |
| 30722751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755415 | OSTERMAN & CO INC | 1484 HIGHLAND AVENUE | BLDG 1, UNIT 6 | | | CHESHIRE | CT | 06410 | |
| 30755416 | OSTERMAN & COMPANR,INC. | 726 SOUTH MAIN ST. | | | | CHESHIRE | CT | 06410 | |
| 30734639 | OSTERMAN & COMPANY, INC | P.O. BOX 8598 | | | | CAROL STREAM | CT | 60197-8598 | |
| 30722752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841073 | OTAS | VIA LOMBBADORE 189 | | | | LEINI | | 10040 | ITALY |
| 30755417 | OTAS | VIA LOMBBADORE 189 | TO | | | LEINI | | 10040 | ITALY |
| 30755418 | OTC INDUSTRIAL TECHNOLOGIES | 3948 TOENSFAIR TECHNOLOGIES | | | | COLUMBUS | OH | 43219-7003 | |
| 30722757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755419 | OTIS ELEVATOR COMPANY | 3003 PROGRESS RD | | | | MADISON | WI | 53716 | |
| 30841788 | OTIS ELEVATOR COMPANY | 3202 PROGRESS ROAD | ATTN: LINDSAY PARKS | | | MADISON | WI | 53716 | |
| 30734640 | OTIS ELEVATOR COMPANY | PO BOX 73579 | | | | CHICAGO | IL | 60673-7579 | |
| 30734642 | OTP INDUSTRIAL SOL/AIR TECHNOLOGIES | P O BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| 30734643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320354 | OTTAWA COUNTY TREASURER | 315 MADISON ST ROOM 201 | | | | PORT CLINTON | OH | 43452 | |
| 30734644 | OTTAWA HILLS TRAVEL | 3450 W CENTRAL AVENUE, SUITE 260 | | | | TOLEDO | OH | 43606 | |
| 30841791 | OTTAWA HILLS TRAVEL, CO | 4041 WEST CENTRAL AVE | | | | TOLEDO | OH | 43606 | |
| 30810629 | OTTAWA HILLS TRAVEL-CWT | 4041 WEST CENTRAL AVENUE | | | | TOLEDO | OH | 43606 | |
| 30718729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755423 | OTTERBASE INC | 555 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| 30722761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755424 | OUR FATHER'S HOUSE, INC. | 2114 E. WINONA AVENUE | | | | WARSAW | IN | 46580-3695 | |
| 30722763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755425 | OUTDOOR POWER EQUIPMENT | 1605 KING STREET | INSTITUTE | | | ALEXANDRIA | VA | 22314 | |
| 30722766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734645 | OVERHEAD DOOR | HARRISBURG-YORK | 576 GRANDVIEW DRIVE | | | LEWISBERRY | PA | 17339 | |
| 31011760 | OVERHEAD DOOR COMPANY | 576 GRANDVIEW DRIVE | | | | LEWISBERRY | PA | 17339 | |
| 30787693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31024378 | Overholser, Katina J | ADDRESS ON FILE | | | | | | | |
| 30722768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 471 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755426 | OVERSEAS AUTOMOTIVE GMBH | HANS-BOCKLER-RING 23A | D-22851 AUTO-ERSATZTEIL-EXPORT GMBH | | | NORDERSTEDT | | | GERMANY |
| 30755428 | OVERSEAS AUTOMOTIVE GMBH | HANS-BVCKLER-RING 23A | D-22851 NORDERSTEDT | | | NORDERSTEDT | | | GERMANY |
| 30755427 | OVERSEAS AUTOMOTIVE GMBH | WEIDESTR 122C | | | | HAMBURG | | 22083 | GERMANY |
| 30755429 | OVERSEAS SERVICE CORPORATION | 200 1100 NORTHPOINT PARKWAY | | | | WEST PALM BEACH | FL | 33407 | |
| 30722769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755430 | OXBOW CALCINING INTERNATIONAL LLC | 1450 LAKE ROBBINS DRIVE | SUITE 500 | | | THE WOODLANDS | TX | 77380 | |
| 30778774 | Oxford Global Resources | 900 Cummings Center Suite 326T | | | | Beverly | MA | 01915 | |
| 30778775 | Oxford Global Resources | P.O. Box 3256 | | | | Boston | MA | 02241-3256 | |
| 30734646 | OXFORD GLOBAL RESOURCES, LLC | 206 L 100 CUMMINGS CENTER SUITE 206 | | | | BEVERLY | MA | 01915 | |
| 30787697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734647 | OZARK CRANE | 2700 COUNTY ROAD 100 | | | | CARTHAGE | MO | 64836 | |
| 30856079 | OZARK PURCHASING LLC O'REILLY AUTO PARTS | 233 S. PATTERSON | PO BOX 1897 | | | SPRINGFIELD | MO | 65802 | |
| 30840534 | OZARK PURCHASING, LLC | 233 S PATTERSON | P 0 BOX 1897 | | | SPRINGFIELD | MO | 65802 | |
| 30856088 | OZARK PURCHASING, LLC | 233 S. PATTERSON PO BOX 1897 | | | | SPRINGFIELD | MO | 65802 | |
| 30856090 | OZARK PURCHASING, LLC | 233 S. PATTERSON | | | | SPRINGFIELD | MO | 65802 | |
| 30856087 | OZARK PURCHASING, LLC | 33 S. PATTERSON | PO BOX 1897 | | | SPRINGFIELD | MO | 65802 | |
| 30856092 | OZARK PURCHASING, LLC | ATTN: A/P | PO BOX 1897 | | | SPRINGFIELD | MO | 65801-1897 | |
| 30842959 | OZARK PURCHASING, LLC A/K/A O'REILLY AUTO PARTS | 233 S. PATTERSON | PO BOX 1897 | | | SPRINGFIELD | MO | 65802 | |
| 30840222 | OZARK PURCHASING, LLC A/K/A O'REILLY AUTO PARTS | ATTN: A/P | PO BOX 1897 | | | SPRINGFIELD | MO | 65801-1897 | |
| 30843038 | OZARK PURCHASING, LLC A/K/A O'REILLY AUTO PARTS | PO BOX 1897 | | | | SPRINGFIELD | MO | 65801-1897 | |
| 30856096 | OZARK PURCHASING, LLC, A/K/A O'REILLY AUTO PARTS AND AFFILIATES | 233 S. PATTERSON | PO BOX 1897 | | | SPRINGFIELD | MO | 65802 | |
| 30856101 | OZARK PURCHASING, LLC, A/K/A O'REILLY AUTO PARTS AND AFFILIATES | PO BOX 1897 | | | | SPRINGFIELD | MO | 65801-1897 | |
| 30737021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30722789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755431 | P & A GROUP | 17 COURT STREET, SUITE 500 | | | | BUFFALO | NY | 14202 | |
| 30755432 | P A INDUSTRIES INC | 522 COTTAGE GROVE ROAD | | | | BLOOMFIELD | CT | 06002 | |
| 30755434 | P C M IMAGE-TEK | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | |
| 30755436 | P I C S DOCLIB LLC | 1414 N UNION STREET | | | | WILMINGTON | DE | 19806 | |
| 31010737 | P P B MEGASONICS | 3 MONROE PARKWAY | SUITE P348 | | | LAKE OSWEGO | OR | 97035 | |
| 30734649 | P V S NOLWOOD CHEMICALS INC | 10900 HARPER AVENUE | P O BOX 13590 | | | DETROIT | MI | 48213 | |
| 30842095 | P VII GB (MCHENRY2) LLC | 9450 W. BRYN MAWR | SUITE 750 | ATTN: MICHAEL W. BRENNAN | | ROSEMONT | IL | 60018 | |
| 30755437 | P&H TRAILER ENTERP INC | 9742 NORTH LOOP DRIVE | | | | EL PASO | TX | 79927 | |
| 30839889 | P.P.G. INDUSTRIES DE MÉXICO, S.A. | A TEQUISQUIAPAN 66 | 768 | | | SAN JUAN DEL RIO | | 76800 | MEXICO |
| 30734650 | P.P.G. INDUSTRIES DE MÉXICO, S.A. | A TEQUISQUIAPAN 66, INDUSTRIAL, 768 | | | | SAN JUAN DEL RIO | | 76800 | MEXICO |
| 30755438 | P20 GLOBAL HOLDINGS, INC. DBA PEOPLE 2.0 NORTH AMERICA, LLC | PO BX 677905 | | | | DALLAS | TX | 75267-7905 | |
| 30718730 | PA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17128 | |
| 30734651 | PA DEPARTMENT OF REVENUE | PO BOX 280427 | | | | HARRISBURG | PA | 17128-0427 | |
| 30755439 | PA DEPT OF ENVIRONMENTAL PROTECTION | 909 ELMERTON AVE, | | | | HARRISBURG | PA | 17110 | |
| 30755440 | PA DEPT OF LABOR & INDUSTRY BOIS - BOILER DIVISION | 651 BOAS STREET,ROOM 1606 | | | | HARRISBURG | PA | 17106-8572 | |
| 30755441 | PA SCDU | P.O. BOX 60948 | | | | HARRISBURG | PA | 17106-0948 | |
| 30722791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854443 | PACE ELECTRONIC | PO BOX 844026 | | | | BOSTON | MA | 02284-4026 | |
| 30722792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755442 | PACER INDUSTRIES INC. | 200 RED ROAD | | | | COATESVILLE | PA | 19320-2765 | |
| 30722793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31327367 | Pacheco, Duarte Manuel | ADDRESS ON FILE | | | | | | | |
| 30787698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755443 | PACIFIC GAS & ELECTRIC | BOX 997300 | | | | SACRAMENTO | CA | 95899-8300 | |
| 30755445 | PACIFIC METAL STAMPINGS | 28415 WWITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| 30854444 | PACIFIC PACKAGING PRODUCTS LIMITED | 29 HAMILTON CRESCENT | ATTN: BOB PHILPOTT | | | GEORGETOWN | ON | L7G 5K9 | CANADA |
| 30755446 | PACIFIC PRESS HOLDINGS LLC | 560 DUBLIN AVENUE | | | | COLUMBUS | OH | 43215 | |
| 30755448 | PACIFIC PRESS HOLDINGS LLC | 714 N WALNUT STREET | | | | MT CARMEL | IL | 62863 | |
| 30755449 | PACIFIC RESOURCES INT'L, LLC | 406 WOOD DUCK LANE | | | | MCKINNEY | TX | 75072-4176 | |
| 30734653 | PACIFIC SWELL BRANDS LLC | 2425 ABBOT KINNEY BLVD | | | | VENICE | CA | 90291 | |
| 30734654 | PACIFICTECH MOLDED PROD. | 22695 OLD CANAL ROAD | | | | YORBA LINDA | CA | 92887 | |
| 31011472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755450 | PACKAGING COPORATION OF AMERICA | 9575 COMMISSION DRIVE | | | | MASCOT | TN | 37806 | |
| 30755451 | PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| 30734656 | PACKAGING CORP OF AMERICA | 7777 STREET CLAIR AVE. | | | | MENTOR | OH | 44060 | |
| 30755452 | PACKAGING CORP. OF AMERICA | 1001 113TH ST. | | | | ARLINGTON | TX | 76011 | |
| 30734657 | PACKAGING CORPORATION OF AME | ADVANCE PACKAGING CORP | 4459 40TH STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| 30842108 | PACKAGING CORPORATION OF AMERICA | 1900 WEST FIELD COURT | | | | LAKE FOREST | IL | 60045 | |
| 30755457 | PACKAGING CORPORATION OF AMERICA | 1 NORTH FIELD COURT | | | | LAKE FOREST | IL | 60045 | |
| 30734661 | PACKAGING CORPORATION OF AMERICA | 205 S. 21ST STREET | P.O. BOX 4610 | | | NEWARK | OH | 43058 | |
| 30734666 | PACKAGING CORPORATION OF AMERICA | 205 SOUTH 21ST STREET | | | | NEWARK | OH | 43055 | |
| 30755455 | PACKAGING CORPORATION OF AMERICA | 2111 HESTER AVE | | | | DONNA | TX | 78537 | |
| 30755456 | PACKAGING CORPORATION OF AMERICA | 2111 HESTER AVE | | | | DONNA | TX | 79906 | |
| 30755453 | PACKAGING CORPORATION OF AMERICA | 21 LEIGH FISHER BLVD | | | | EL PASO | TX | 79906 | |
| 30734662 | PACKAGING CORPORATION OF AMERICA | 222 CELTIC DRIVE | | | | MADISON | AL | 35758 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 473 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734659 | PACKAGING CORPORATION OF AMERICA | 36595 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30755454 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURE CTR | | | | CHICAGO | IL | 60694-6500 | |
| 30734658 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURE CENTER | | | | CHICAGO | IL | 60694 | |
| 30734667 | PACKAGING CORPORATION OF AMERICA | 708 KILLIAN ROAD | | | | AKRON | OH | 44319 | |
| 30734660 | PACKAGING CORPORATION OF AMERICA | 936 SHELDON ROAD | | | | PLYMOUTH | MI | 48170 | |
| 31230284 | PACKAGING CORPORATION OF AMERICA | C/O SHUMAKER, LOOP & KENDRICK, LLP | ATTN: MATTHEW THOMAS KEMP | 1000 JACKSON STREET | | TOLEDO | OH | 43604 | |
| 30844385 | Packaging Corporation of America | Attn: Vince Carrera | 1 North Field Court | | | Lake Forest | IL | 60045 | |
| 30755458 | PACKAGING CORPORTATION OF AMERICA | 222 CELTIC DRIVE | | | | MADISON | AL | 35758 | |
| 31320366 | PACKAGING INTERGRATION TECH. | 5316 PRINCESS COURT | | | | LAKE DALLAS | TX | 75065 | |
| 30755459 | PACKAGING RESEARCH & DESIGN | P.O. BOX 149 | | | | BRANDON | MS | 39043 | |
| 30755460 | PACKAGING SERVICES INC | 16461 ELLIOTT PARKWAY | | | | WILLAMSPORT | MD | 21795 | |
| 30755461 | PACKAGING SERVICES, INC. | PO BOX 75376 | | | | BALTIMORE | MD | 21275-5376 | |
| 30755462 | PACKAGING TECHNOLOGIES INC | 310 COURTLAND AVE | | | | CONCORD | ON | L4K 4Y6 | CANADA |
| 30734668 | PACK-N-TAPE | P.O. BOX 813 | | | | LAFAYETTE | CO | 80026-0813 | |
| 30755463 | PACVUE CORPORATION | 845 106TH AVE NE, SUITE 206 | | | | BELLEVUE | WA | 98004 | |
| 30729818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218821 | PADM PRODUCT CO., LTD. | 700 JHONGJHENG RD. | | | | JHONGHE DISTRIT, NEW TAIPEI | | 23552 | TAIWAN |
| 31320389 | PADM PRODUCT CO., LTD. | 9F-7,NO700,JHONGJHENG | ROAD.JHONGHE DIST | | | NEW TAIPEI CITRY | | 23552 | TAIWAN |
| 30755465 | PADNOS | 185 W 8TH ST | | | | HOLLAND | MI | 49423 | |
| 30722812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854445 | PAESA PRODUCTOS & ASESORIA EMPRESARIAL SA DE CV | DIAGONAL DEL FERROCARRIL 3027 14 C, | COL. LAZARO CARDENAS, CHOLULA DE RIVADAVIA | PUEBLA | | PUEBLA | | 72770 | MEXICO |
| 30729821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840607 | PAI HOLDCO, INC | 3 DAKOTA DR | SUITE 110 | | | NEW HYDE PARK | NY | 11042 | |
| 30737030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30722826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320331 | PAKTRON LLC | 1205 MCCONVILLE ROAD | | | | LYNCHBURG | VA | 24502 | |
| 30722828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755466 | PALCOM SOLUTIONS LLC | 102 GEORGIA DRIVE | | | | DARLINGTON | SC | 29532 | |
| 30734669 | PALETS EMPAQUES Y EMBALAJES | AV VALLARTA 6503 10TH FLOOR | JAL | | | ZAPOPAN | | 45010 | MEXICO |
| 30722837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755467 | PALLET CENTRAL ENTERPRISES INC | 2255 CUMBERLAND PKWY BLDG 1700 | | | | ATLANTA | GA | 30339-4515 | |
| 30755468 | PALLET CENTRAL ENTERPRISES INC | PO BOX 725169 | | | | ATLANTA | GA | 31139-2169 | |
| 30755469 | PALLET CHIEF MANUFACTURING | 71 FREDERICK STREET | | | | BINGHAMTON | NY | 13901 | |
| 30854446 | PALLET MANAGEMENT GROUP INC. | R.R. # 7 STATION MAIN | | | | ST. THOMAS | ON | N5P 3T2 | CANADA |
| 30734670 | PALLET PARTNERS OF AMERICA LLC | 2604 N CHAPEL HILL RD | | | | JOHNSBURG | IL | 60051 | |
| 30762645 | Pallet Partners of America, LLC | Jeffrey Elser | 2604 N Chapel Hill Road | | | Johnsburg | IL | 60051 | |
| 30734671 | PALLET PRO, LLC | P.O. BOX 360 | P.O. BOX 360 | | | CULVER | IN | 46511 | |
| 31011872 | PALLET SOLUTION INC | 10200 FOREST GREEN BLVD | SUITE 401 | | | LOUISVILLE | KY | 40223 | |
| 30734672 | PALMER INTERNATIONAL | 2036 LUCON RD | | | | SKIPPACK | PA | 19474 | |
| 30815607 | PALMER INTERNATIONAL, INCPALMER INTERNATIONAL, INC | 2036 LUCON RD | | | | SKIPPACK | PA | 19474 | |
| 30755470 | PALMER MFG & SUPPLY, INC. | P.O. BOX 787 | | | | SPRINGFIELD | OH | 45501 | |
| 30722838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734673 | PANDATA GROUP, LLC | 701 EAST WASHINGTON AVENUE | SUITE 202 | | | MADISON | WI | 53703 | |
| 30755472 | PANDUIT CORP. | 24575 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30729832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755473 | PANELFISA-MEXICO | NORTE 2 # 103 INT. 10-14 CIUDAD | INDUSTRIAL | | | CELAYA, GUANAJUATO | | 38010 | MEXICO |
| 30755474 | PANELFISA-MEXICO SA DE CV | NORTE 2 # 103 INT. 10-14 CIUDAD | INDUSTRIAL | | | CELAYA, GUANAJUATO | | 38010 | MEXICO |
| 30755475 | PANELFISA-MEXICO,S.A.DE C.V. | NORTE 2 # 103 INT. 110-14 CUIDAD | INDUSTRIAL | | | CELAYA, GUANAJUATO | | 38010 | MEXICO |
| 30787703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734674 | PANGBORN CORP. | PO BOX 936006 | | | | ATLANTA | GA | 31193-6006 | |
| 30734676 | PANGBORN CORPORATION | PO BOX 737355 | | | | DALLAS | TX | 75373-7355 | |
| 31213010 | Pangborn LLC | 4630 Coates Dr | | | | Fairburn | GA | 30213 | |
| 30729833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755476 | PANTHEON | 1801 ROBERT FULTON DR | | | | RESTON | VA | 20191 | |
| 30722855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31221858 | Pantoja, Robert | ADDRESS ON FILE | | | | | | | |
| 30737052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842241 | PAP AUTO PRODUCTS CORP | CENTRAL EAST INDUSTRIAL PK | | | | TAIZHOU | | | CHINA |
| 30766176 | PAP Auto Products Corp. | 16411 Shoemaker Ave | | | | Cerritos | CA | 90703 | |
| 30755478 | PAPE MATERIAL HANDLING INC. | PO BOX 35144 #5077 | | | | SEATTLE | WA | 98124-5144 | |
| 30755479 | PAPELES Y CONVERSIONES DE MEXICO SA DE CV | CERRO DE LA SILLA | 101 | NUEVO LEON | | MONTERREY | | 67190 | MEXICO |
| 30755480 | PAPELES Y CONVERSIONES DE MEXICO SA DE CV | EJE VIAL JUAN GABRIEL | 9390 | | | JUAREZ | | 32695 | MEXICO |
| 31350951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755481 | PARAGON DIE & ENGINEERING | 5225 33RD ST SE | | | | GRAND RAPIDS | MI | 49512-2071 | |
| 31010877 | PARAGON RAPID MANUFACTURING | 18 BASALTIC ROAD | | | | CONCORD | ON | L4K 1G6 | CANADA |
| 30734677 | PARAGON RAPID MANUFACTURING LT | 18 BASALTIC ROAD | | | | CONCORD | ON | L4K 1G6 | CANADA |
| 30734678 | PARAGON STEEL | 7405 E. SLAUSON AVE. | | | | COMMERCE | CA | 90040 | |
| 30755482 | PARAGON TAX GROUP, LLC | 500 FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 30734680 | PARAGONTECHNOLOGIES | 5775 E 10 MILE RD | | | | WARREN | MI | 48091 | |
| 30722859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755483 | PARAMOUNT DATA MANAGEMENT GMBH | 417 W NEWELL ST | ATTN: JOHANNES CREPON | | | SEATTLE | WA | 98119 | |
| 30734681 | PARAMOUNT DATA MANAGEMENT INC. | 300 LENORA STREET #863 | | | | SEATTLE | WA | 98121 | |
| 30767934 | Paramount Data Managment Inc | 300 Lenora Street #863 | | | | Seattle | WA | 98121 | |
| 30755484 | PARAMOUNT DENTAL | P.O. BOX 58 | | | | EVANSVILLE | IN | 47701 | |
| 30722860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734682 | PARK CITY STEEL | 4 AIRPORT ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30755487 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DR STE 300 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 30755486 | PARK PLACE TECHNOLOGIES LLC | 8401 CHAGIN RD STE 6 | | | | CHAGRIN FALLS | OH | 43271 | |
| 30755485 | PARK PLACE TECHNOLOGIES LLC | PO BOX 78000 DEPT 781156 | | | | DETROIT | MI | 48278-1156 | |
| 30729847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755488 | PARKER HANNIFIN CORP | 7873 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30755489 | PARKER HANNIFIN CORP. | 2360 PALUMBO DR. | | | | LEXINGTON | KY | 40509 | |
| 30755492 | PARKER HANNIFIN CORPORATION | 7877 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30755491 | PARKER HANNIFIN CORPORATION | PARKER SERVICE CENTER | 850 N. 18TH AVENUE | | | HIAWATHA | IA | 52233 | |
| 30734683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856103 | PARKER HANNIFIN CORPORATION ENGINE MOBILE ORIGINAL EQUIPMENT DIVISION | 805 WEST STREET | | | | HOLLY SPRINGS | MS | 38635 | |
| 30755493 | PARKER HANNIFIN CORPORATION. | O-RING & ENGINEERED SEALS DIV | 501 S. SYCAMORE STREET | | | SYRACUSE | IN | 46567 | |
| 30755496 | PARKER HANNIFIN ENGINE MOBILE | 7973 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30755494 | PARKER HANNIFIN ENGINE MOBILE | OE DIVISION | 805 WEST STREET | | | HOLLY SPRINGS | MS | 38635 | |
| 30755497 | PARKER HANNIFIN TECHSEAL DIV | 5098 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30740458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734684 | PARKER SEAL (FORMERLY GOSHEN) | 3025 W CROFT CIR | PO BOX 517 | | | GOSHEN | IN | 46527-0517 | |
| 30755500 | PARKER SEAL GROUP | 2360 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| 30755499 | PARKER SEAL GROUP | 2820 WEST TOWNLINE ROAD | | | | PEORIA | IL | 60069 | |
| 30755501 | PARKER SEAL GROUP | 7917 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30722877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30722883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854447 | PARKER-HANNIFIN CORPORATION | 7975 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 31046351 | Parker-Hannifin Corporation | c/o NCS | 729 Miner Road | | | Highland Heights | OH | 44143 | |
| 31010464 | PARKLAND CORPORATION O/A ULTRAMAR | 1155 RENE-LEVESQUE BLVD. WEST | SUITE 3200 | | | MONTREAL | QC | H3B 0C9 | CANADA |
| 30854448 | PARKLAND CORPORATION O/A ULTRAMAR | 1155 RENE-LEVESQUE BLVD. WEST | | | | MONTREAL | QC | H3B 0C9 | CANADA |
| 31010433 | PARKLAND FUEL CORPORATION O/A ULTRAMAR | 2316 FINCH AVENUE WEST | | | | NORTH YORK | ON | M9M 2C6 | CANADA |
| 30854449 | PARKLAND FUEL CORPORATION O/A ULTRAMAR | 2316 FINCH AVENUE WEST | | | | TORONTO | ON | M9M 2C6 | CANADA |
| 30737066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755503 | PARKS COFFEE CALIFORNIA INC. | PO BOX 110914 | | | | CARROLLTON | TX | 75011-0914 | |
| 30722885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012309 | PARKVIEW OCCUPATIONAL HEAL | NW 6476 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 30755504 | PARKVIEW OCCUPATIONAL HEALTH | NW 6476 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 30722891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755505 | PARMLEY'S WELDING & SANDBLASTING | 67551 E HIGHWAY 60 | | | | WYANDOTTE | OK | 74370 | |
| 30737069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820407 | PARQUE INDUSTRIAL LAS AMÉRICAS S.A DE C.V. | BOULEVARD INDEPENDENCIA 3068 | URI 2 PARQUE INDUSTRIAL | AMERICAN INDUSTRIES INDEPENDENCIA II | CHIHUAHUA | CIUDAD JUAREZ | | | MEXICO |
| 30815616 | PARQUE INDUSTRIAS DE AMERICA, S. A. DE C. V. | BOULEVARD INDEPENDENCIA 3068 | URI 2 | PARQUE INDUSTRIAL AMERICAN INDUST INDEPENDENCIA II | CHIHUAHUA | CIUDAD JUAREZ | | | MEXICO |
| 30815622 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V | BOULEVARD INDEPENDENCIA 3068 | URI 2 | PARQUE INDUSTRIAL AMERICAN INDUST INDEPENDENCIA II | CHIHUAHUA | CIUDAD JUAREZ | | | MEXICO |
| 30842359 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V | BOULEVARD INDEPENDENCIA 3068 | URI 2 PARQUE INDUSTRIAL AMERICAN | INDUSTRIES INDEPENDENCIA II | CHIHUAHUA | CIUDAD JUAREZ | | | MEXICO |
| 30815623 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V | WASHINGTON #3701 BUILDING 16 | COMPLEJO INDUSTRIAL LAS AMERICAS | ATTENTION: REAL ESTATE DIRECTOR/LEGAL DEPARTMENT | ATTENTION: PROPERTY MANAGER / LEGAL DEPARTMENT | CHIHUAHUA | | 31114 | MEXICO |
| 30842360 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V | WASHINGTON #3701 BUILDING 16 | COMPLEJO INDUSTRIAL LAS AMERICAS | ATTENTION: REAL ESTATE DIRECTOR/LEGAL DEPARTMENT | CHIHUAHUA ATTN: PROPERTY MANAGER/LEGAL DEPARTMENT | CHIHUAHUA | | 31114 | MEXICO |
| 30815617 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V | WASHINGTON 3701 | EDIFICIO 16 | COMPLEJO INDUSTRIAL LAS AMÉRICAS | CHIHUAHUA | CHIHUAHUA | | | MEXICO |
| 30810684 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V C/O AMERICAN INDUSTRIES SERVICES, S.A. DE C.V. | AVE. WASHINGTON NO. 3701 | EDIFICIO 16 | COMPLEJO INDUSTRIAL LAS AMERICAS | PROPERTY MANAGER PROPERTY MANAGEMENT LEGAL DEPT | CHIHUAHUA | CP | 31114 | MEXICO |
| 30842353 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V. C/O TRUST AGREEMENT CIB/3938 | PASEO DE LA REFORMA 115 FLOOR 5 | LOMAS DE CHAPULTEPEC III SECTION | CDMX ATTN: VP PORTFOLIO MNGMT INDUSTRIAL VP LEGAL | | MIGUEL HIDALGO | | C.P. 11000 | MEXICO |
| 30810685 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V. C/O TRUST AGREEMENT CIB/3938 | PASEO DE LA REFORMA 115 | FLOOR 5 | LOMAS DE CHAPULTEPEC III SECTION | VP PORTFOLIO MANAGEMENT INDUSTRIAL VP LEGAL | MIGUEL HIDALGO | CP | 11000 | MEXICO |
| 30843951 | PARQUES INDUSTRIALES AMISTAD, S.A. DE | PERIF. LUIS ECHEVERRÍA 443 | REPÚBLICA PONIENTE | 25265 | | SALTILLO, COAH. | | | MEXICO |
| 30810687 | PARQUES INDUSTRIALES AMISTAD, S.A. DE C.V. | PERIF. LUIS ECHEVERRÍA 443 | REPÚBLICA PONIENTE | 25265 | | SALTILLO, COAH. | | | MEXICO |
| 30841451 | PARQUES INDUSTRIALES INTEMACIONALES MEXICANOS, S.A. DE C.V. | CALLE SEGUNDA N.4 | CENTRO HISTORICO | ATN: DEPARTAMENTO LEGAL | CHIHUAHUA | CHIHUAHUA | | | MEXICO |
| 31011783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30787709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755506 | PARTCRAFT INC. | 414 EAST AVEK-4 | | | | LANCASTER | CA | 93535 | |
| 30737076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755507 | PARTNER RE | 200 FIRST STAMFORD PLACE | SUITE 400 | | | STAMFORD | CT | 06902 | |
| 30841797 | PARTNERS PERSONNEL- MANAGEMENT SERVICES, LLC | 3820 STATE STREET | SUITE B | ATTN: LEGAL DEPARTMENT | | SANTA BARBAR | CA | 93105 | |
| 30843716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840431 | PARTS ID LLC | 1 CORPORATE DRIVE | | | | CRANBURY | NJ | 08512 | |
| 30755508 | PARTY CARTS INC | P O BOX 312 | | | | SYCAMORE | OH | 44882 | |
| 30854450 | PASAAT, SOLUCIONES EN CALIDAD S.A. DE C.V. | 55 SUR #142 A, COL. REFORMA SUR, PUEBLA, PUE. | | | | PUEBLA | | 72160 | MEXICO |
| 30722905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734687 | PAT & JEFF ENTERPRISE CO.LTD | # 111 CHUNG SHAN S. RD. YUNG | | | | KONG,TAINAN | | | TAIWAN |
| 30856104 | PAT & JEFF ENTERPRISE CO.LTD | 111 CHUNG SHAN S. RD. | | | | YUNGL KONG | | | TAIWAN |
| 30734688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755509 | PATCH MY PC LLC | 858 W. HAPPY CANYON RD, STE 260 | | | | CASTLE ROCK | CO | 80108 | |
| 30787712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734689 | PATEL TOWEL INDUSTRIES | F 61 B SITE | | | | KARACHI | | 76700 | PAKISTAN |
| 30842916 | PATEL TOWEL INDUSTRIES | F-61-B | S.I.T.E. | | | KARACHI | | | PAKISTAN |
| 30729854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 479 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218770 | PATRICK ADAMS CONSULTING | 12307 84TH AVE | | | | ALLENDALE | MI | 49401 | |
| 30815658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734691 | PATRIOT ENGINEERING AND ENVIRONMENTAL | 6150 E 75TH ST | | | | INDIANAPOLIS | IN | 46250 | |
| 30734692 | PATRIOT GROUP GLOBAL, INC. | P.O. BOX 2663 | | | | CONWAY | NH | 03818 | |
| 30842138 | PATTERSON INDUSTRIAL CENTER LLC | 2040 MAIN STREET | SUITE 175 | ATTN: WILLIAM LU | | IRVINE | CA | 92614 | |
| 31012024 | PATTERSON INVENTORY, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30722925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755510 | PATTULLO MIKE | 2330 JACOB | | | | CARO | MI | 48723 | |
| 30737090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734693 | PAUL A HARRISON-SENECA COUNTY TREAS | SENECA COUNTY TREASURER | 109 S WASHINGTON STREET #2105 | | | TIFFIN | OH | 44883 | |
| 30842811 | PAUL F WEISS MARKETING INC. | 1775 KILLARNEY LANE | | | | NORTHBROOK | IL | 60062 | |
| 30734694 | PAUL HASTINGS LLP | 515 SOUTH FLOWER STREET | 25TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 31320440 | PAUL LOGISTICS INC | 15202 E ADMIRAL PL.? | | | | TULSA? | OK | 74116 | |
| 30729873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31040410 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: BOB BRITTON, ESQ. AND DOTUN OBADINA, ESQ | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6064 | |
| 30722941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755511 | PAULO | 4428 HAMANN PARKWAY | | | | WILLOUGHBY | OH | 44094-5628 | |
| 30722945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781968 | PAVE Technology Co Inc. | 2751 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| 30731261 | PAVE TECHNOLOGY CO., INC. | 2751 THUNDERHAWK COURT | | | | DAYTON | OH | 45414-3445 | |
| 30722947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218766 | PAWLOWSKI DRAIN CLEANING LLC | 4087 HURON | | | | PORT HOPE | MI | 48468 | |
| 30734696 | PAWNEE LEASING CORPORATION | 3801 AUTOMATION WAY, STE 207 | | | | FORT COLLINS | CO | 80525 | |
| 30755514 | PAX MACHINE WORKS INC | PO BOX 338 | | | | CELINA | OH | 45822 | |
| 30734698 | PAX MACHINE WORKS INCORPORATED | 5139 MONROE RD | PO BOX 338 | | | CELINA | OH | 45822 | |
| 30841220 | PAX MACHINE WORKS, INC. | 5139 MONROE ROAD | | | | CELINA | OH | 45822 | |
| 30841221 | PAX MACHINE WORKS, INC. | 5139 MONROE ROAD | ATTN: MICHAEL J. PAX | | | CELINA | OH | 45822 | |
| 30734699 | PAX PRODUCTS INC | 5097 MONROE RD | PO BOX 257 | | | CELINA | OH | 45822 | |
| 30755515 | PAX PRODUCTS INC | PO BOX 257, 5097 MONROE R | D | | | CELINA | OH | 45822-0257 | |
| 30840808 | PAYCOR, INC. | 4811 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45212 | |
| 30722949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010406 | PAYMENTFLO INC. | 14400 PIERREFONDS BLVD | PIERREFONDS | | | QUEBEC | QC | H9H 4R7 | CANADA |
| 30722950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734701 | PAYSCALE, INC | 350 N ORLEANS ST | FL 8 | DEPT. 1343 | | CHICAGO | IL | 60654-1529 | |
| 30839376 | PAYSCALE, INC. | 1000 1ST AVENUE SOUTH | SUITE 500 | | | SEATTLE | WA | 98134 | |
| 30843347 | PAYSCALE, INC. | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 30810725 | PAYSCALE, INC. | P.O. BOX 207845 | | | | DALLAS | TX | 75320-7845 | |
| 30722962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731050 | PBGC | PO BOX 151750 | | | | ALEXANDRIA | VA | 22315-1750 | |
| 30755516 | PCA -PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | D/B/A COLUMBUS CONTAINER | | | CHICAGO | IN | 60694-6500 | |
| 30755517 | PCA-PLYMOUTH | MARTIN TRANSPORTATION WHSE. | MI7900 HAGGERTY ROAD | | | CANTON | MI | 48187 | |
| 30755519 | PCB PIEZOTRONICS | 15015 COLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 31010841 | PCC SPECIALTY PRODUCTS, LLC | C(DBA)PTG REED | PO BOX 32 | | | AUBURN | MA | 01501-0032 | |
| 30734702 | PCC SPECIALTY PRODUCTS,LL | C(DBA)PTG REED | PO BOX 32 | | | AUBURN | MA | 01501-0032 | |
| 30755520 | PCS COMPANY | 34488 DOREKA DR. | | | | FRASER | MI | 48026 | |
| 30765109 | PCS Company | 34500 Doreka Drive | | | | Fraser | MI | 48026 | |
| 30766217 | PCS Company | Dept. 771831 | PO Box 77000 | | | Detroit | MI | 48277 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734703 | PCS COMPANY | DEPT. 771831 | P.O. BOX 77000 | | | DETROIT | MI | 48277-1831 | |
| 30755522 | PD INTL - HONG YUAN | UNIT A 310 STEELCASE RD EASTMARKHAM | | | | MARKHAM | ON | L3R 1G2 | CANADA |
| 30854451 | PD TIMUR JAYA | JL. DAAN MOGOT NO.158, RT.12/RW.13, CENGKARENG TIMUR | CENGKARENG, KOTA JAKARTA BARAT | DAERAH KHUSUS IBUKOTA | | JAKARTA | | 11730 | INDONESIA |
| 30767965 | PDM Automotive | 300 Lenora Street #863 | | | | Seattle | WA | 98121 | |
| 30755523 | PDME | 1120 TORO GRANDE BLVD. | BLD. 2 STE 208 | | | CEDAR PARK | TX | 78613 | |
| 30755524 | PDME | 150 VENNER STREET | | | | TIFFIN | OH | 44883 | |
| 30737098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755525 | PEACOCK ROKI CO LTD | 2-52 CHOME TAMAGAWA | FUKUSHIMA-KU | | | OSAKA | | 553 0004 | JAPAN |
| 30755526 | PEAK TECHNOLOGIES LLC | 265 FOSTER ST # 1 | | | | LITTLETON | MA | 01460-2005 | |
| 30722966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734704 | PECO-PAYMENT PROCESSING | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101-0629 | |
| 30722981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012349 | PEDTECH (ESS) LLC | 1460 COX AVENUE | | | | ERLANGER | KY | 41018 | |
| 30755527 | PEE DEE FIRE & SAFETY | 1220 DUDLEY ROAD | | | | MARION | SC | 29571 | |
| 30734705 | PEE DEE FOOD SERVICE | 2300 DAVID MCLEOD BLVD. | | | | FLORENCE | SC | 29502 | |
| 30734706 | PEE DEE OFFICE SYSTEMS | 1409 MR JOE WHITE AVENUE | | | | MYRTLE BEACH | SC | 29577-5615 | |
| 30722990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841551 | PEER BEARING COMPANY | 2200 NORMAN DRIVE SOUTH | | | | WAUKEGAN | IL | 60085 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 482 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30722992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320441 | PEET FRATE LINE | 650 S EASTWOOD DRIVE | | | | WOODSTOCK | IL | 60098 | |
| 31010516 | PEGASUS AVIATION, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843647 | PEGASUS AVIATION, LLC, | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30815673 | PEGASUS AVIATION, LLC, | 19111 DALLAS PARKWAY | SUITE 170 | C/O VICEROY PRIVATE CAPITAL, LLC | ATTENTION: MICHAEL BAKER | DALLAS | TX | 75287 | |
| 30722993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755528 | PEMBERTON CAPITAL ADVISORS LLP | 5 HOWICK PLACE | | | | LONDON | | SW1P 1WG | UNITED KINGDOM |
| 30723006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755529 | PEMCO THERMAL INC | 659-B LAKEVIEW PLAZA BLVD | | | | WORTHINGTON | OH | 43085 | |
| 30734709 | PEMTRON TECHNOLOGY CORP. | 15111 S. FIGUEROA ST. | | | | GARDENA | CA | 90248 | |
| 30723009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841819 | PENGATE HANDLING SYSTEMS, INC. | 3 INTERCHANGE PLACE | | | | YORK | PA | 17406 | |
| 30723027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755530 | PENN AIR & HYDRAULICS | PO BOX 22190 YORK | | | | YORK | PA | 17402-0193 | |
| 30734710 | PENN FASTENER & HARDWARE | 444 INDUSTRIAL DRIVE | | | | NORTH WALES | PA | 19454-4138 | |
| 30760795 | Penn Fastener & Hardware Corp | 31 Oak Ave., Suite 155 | | | | Chalfont | PA | 18914 | |
| 30723028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755531 | PENN-AIR & HYDRAULIC CORP | P O BOX 22190 | | | | YORK | PA | 17402-0193 | |
| 30755532 | PENN-AIR & HYDRAULICS COR | 580 DAVIES DRIVE | | | | YORK | PA | 17402 | |
| 30734711 | PENNCAT CORPORATION | 404 ELM AVENUE NORTH WALES | | | | NORTH WALES | PA | 19454-3334 | |
| 31327384 | Penner, Keith | ADDRESS ON FILE | | | | | | | |
| 30723029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766408 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128 | |
| 30765365 | Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 | | | | Harrisburg | PA | 17128-0946 | |
| 30767299 | Pennsylvania Department of Revenue | Heather Haring | 4th and Walnut Street | | | Harrisburg | PA | 17128 | |
| 30766220 | Pennsylvania Department of Revenue | Heather Haring | PA Department of Revenue | 4th and Walnut Street | | Harrisburg | PA | 17128 | |
| 30787723 | PENNSYLVANIA STEEL CO INC. | P.O. BOX 98 | | | | EMIGSVILLE | PA | 17318 | |
| 30755533 | PENNSYLVANIA STEEL CO.INC | PO BOX 401717 WOODHAVEN DRIVE | | | | BENSALEM | PA | 19020-7107 | |
| 30723033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718310 | PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE CHIEF COUNSEL | 445 12TH STREET SW | | | WASHINGTON | DC | 20024-2101 | |
| 31057345 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 30755535 | PENSKE TRUCK LEASING | PO BOX 7429 | | | | PASADENA | CA | 91110-7429 | |
| 30755536 | PENSKE TRUCK LEASING CO. | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |
| 30841417 | PENSKE TRUCK LEASING CO., L.P. | 2675 MORGANTOWN RD | | | | READING | PA | 19603-1321 | |
| 31011218 | PENSKE TRUCK LEASING, L.P., ET AL. | 2675 MORGANTOWN ROAD | | | | READING | PA | 19607 | |
| 30737118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755537 | PENZ PRODUCTS INC. | 1320 S MERRIFIELD AVE. | | | | MISHAWAKA | IN | 46544 | |
| 31012121 | PEOPLE 2.0 NORTH AMERICA | PO BOX 677905 | | | | DALLAS | TX | 75267-7905 | |
| 30821696 | People 2.0 Workforce Services Canada, ULC | Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30999302 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | 850 MAIN STREET | | | | BRIDGEPORT | CT | 06604 | |
| 30808048 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION; ET AL | 850 MAIN STREET | | | | BRIDGEPORT | CT | 06604 | |
| 30727599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755539 | PEREZ TRADING COMPANY INC | 3490 NW 125TH ST | | | | MIAMI | FL | 33167 | |
| 30723074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 485 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755540 | PERFECT PATTERNS | 3841 S VINCENT STATION RD | | | | OWENSBORO | KY | 42303 | |
| 31012302 | PERFECT PATTERNS CENTRAL | 3841 S VINCENT STATION DRIVE | | | | OWENSBORO | KY | 42303 | |
| 30755541 | PERFECT PATTERNS CENTRAL INC | 3841 S VINCENT STATION DRIVE | | | | OWENSBORO | KY | 42303 | |
| 31012193 | PERFECT SITE PROPERTY MANAGEMENT | 1608 COINING DR | | | | COINING | OH | 24612 | |
| 30755542 | PERFECTION CHAIN PRODUCTS INC. | 301 GOODWIN RD | | | | VINEMONT | AL | 35179 | |
| 30755543 | PERFECTION SERVO HYDRAULICS INC | 1290 LYON ROAD | | | | BATAVIA | IL | 60510 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734713 | PERFECTION SERVO/STS OPERATING INC. | 1290 LYON ROAD | | | | BATAVIA | IL | 60510 | |
| 30755544 | PERFECTION SERVO/STS OPERATING INC. | PO BOX 74007454 | STS OPERATIING, INC. | | | CHICAGO | IL | 60674-7454 | |
| 31218822 | PERFORMANCE FEEDERS,INC. | 251 DUNBAR AVE | | | | OLDSMAR | FL | 34677 | |
| 30734714 | PERFORMANCE INJECTION SUPPLY | 2137 S. MEACHAM RD | | | | PALATINE | IL | 60067 | |
| 30723127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734715 | PERLEY-ROBERTSON, HILL & MCDOUGALL LLP | 1400-340 ALBERT STREET | | | | OTTAWA | ON | K1R OA5 | CANADA |
| 31010488 | PERLMAN MEDIATION | 912 SOURH ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33316 | |
| 30723140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320456 | PERRY JOHNSON REGISTRARS MIS2 | 755 W. BIG BEAVER RD., SUITE 1340 | | | | TROY | MI | 48084 | |
| 30737155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755545 | PERRYSBURG MUNICIPAL COURT | 300 WALNUT STREET | | | | PERRYSBURG | OH | 43551 | |
| 30729900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 487 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30843226 | PERSONIFY HEALTH HOLDING COMPANY, LLC | 75 FOUNTAIN STREET | SUITE 400 | | | PROVIDENCE | RI | 02903 | |
| 30755546 | PESA LABELING SYSTEM | 275 KING HWY #104 | | | | BROWNSVILLE | TX | 78521 | |
| 30723161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815681 | PETER-LACKE USA | 865 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 30729905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755547 | PETERSON AMERICAN CORP | 21200 TELEGRAPH RD. | DBA PETERSON SPRING | | | SOUTHFIELD | MI | 48033-4243 | |
| 31010442 | PETERSON AMERICAN CORPORATION | 16805 HEIMBACH ROAD | | | | THREE RIVERS | MI | 49093 | |
| 30723166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755548 | PETROCHOICE | 1751 WEST RAYMOND STREET | | | | INDIANAPOLIS | IN | 46221 | |
| 30755550 | PETROCHOICE | P O BOX 775112 | | | | CHICAGO | IL | 60677-5112 | |
| 30755551 | PETROLEUM SOLUTIONS | P.O. BOX 389 | | | | BREMEN | IN | 46506 | |
| 30723181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755552 | PETTY CASH - ROBERT WALTERS | 11 EAST PARK DR | | | | FAYETTEVILLE | TN | 37334 | |
| 30723187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755554 | PEX GERMAN OE PARTS LLC | 113 BAILEY DR NO 6 | | | | NICEVILLE | FL | 32578 | |
| 30755553 | PEX GERMAN OE PARTS LLC | 200 HART ST | | | | NICEVILLE | FL | 32578 | |
| 30755555 | PEX GERMAN OE PARTS LLC | P O BOX 180145 | | | | MOBILE | AL | 36618-0145 | |
| 31218779 | PEXCO LLC | 764 SOUTH ATHOL ROAD | | | | ATHOL | MA | 01331 | |
| 30723188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31055359 | PG Maderas y Triplay S.A. de C.V. | Valle De Mezquital 200 Int 5-A | Colonia Esperanza | | | Victoria de Durango, CP | | 34080 | Mexico |
| 30734716 | PG MADERAS Y TRIPLAY SA | HEROICO COLEGIO MILITAR 3 | SI | | | CULIACAN | | 80280 | MEXICO |
| 30840945 | PG MADERAS Y TRIPLAY, S.A. DE C.V. | CALZADA HEROICO COLEGIO MILITAR 3100 | SINALOA | | | CULIACÁN | | | MEXICO |
| 30737174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718733 | PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE | | | | PHILADELPHIA | PA | 19122 | |
| 30734717 | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | |
| 30755556 | PHILADELPHIA RUST-PROOF | PO BOX 26885 | | | | PHILADELPHIA | PA | 19134-6885 | |
| 31011682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810741 | PHILLIPS & PAOLICELLI LLP | 747 3RD AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10017 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 489 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30810742 | PHILLIPS & PAOLICELLI, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # UNKNOWN | 747 3RD AVENUE | 6TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30810743 | PHILLIPS 66 | 2331 CITYWEST BLVD. | | | | HOUSTON | TX | 77042 | |
| 30842564 | PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | | | | HOUSTON | TX | 77042 | |
| 30842562 | PHILLIPS 66 COMPANY | 3010 BRIARPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| 30734718 | PHILLIPS ADR ENTERPRISES, P.C. | 2101 EAST COAST HIGHWAY | SUITE 250 | | | CORONA DEL MAR | CA | 92625 | |
| 30755557 | PHILLIPS CORPORATION | 3599A MARSHALL LANE | | | | BENSALEM | PA | 19020-5931 | |
| 30755558 | PHILLIPS INDUSTRIES INC. | 12070 BURKE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 31216978 | Phillips Jr, Billy R | ADDRESS ON FILE | | | | | | | |
| 31228878 | Phillips Jr, Billy Ray | ADDRESS ON FILE | | | | | | | |
| 30734720 | PHILLIPS LAWN CARE | 524 COLUMBUS AVENUE | | | | FOSTORIA | OH | 44830 | |
| 30755559 | PHILLIPS MEDISIZE MEXICO-OMNI MANFU ACTURING SERVICES, SA DE CV | AV. LA MONTAÑA 125, QUERETARO INDUS | QRO | | | QUERETARO | | 76215 | MEXICO |
| 30755560 | PHILLIPS PLASTICS CORP. | 3449 SKY PARK BOULEVARD | | | | EAU CLAIRE | WI | 54701 | |
| 30734722 | PHILLIPS PLATING CORP | 984 N LAKE AVE | | | | PHILLIPS | WI | 54555 | |
| 30839785 | PHILLIPS PLATING CORPORATION | 984 NORTH LAKE AVE PO BOX 72 | | | | PHILLIPS | WI | 54555 | |
| 30723205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31227290 | Philpott, Robert | ADDRESS ON FILE | | | | | | | |
| 31227291 | Philpott, Robert | ADDRESS ON FILE | | | | | | | |
| 30723217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755561 | PHINIA DELPHI INDIA PRIVATE | 240 UDYOG VIHAR PHASE 1 | | | | GURGAON HARA YANA | | 122016 | INDIA |
| 30723218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769926 | PHOCAS INC | 241 RIDGE STREET, STE 200 | | | | RENO | NV | 89501 | |
| 30734723 | PHOCAS INC | PO BOX 782434 | | | | ORLANDO | FL | 32878 | |
| 30841284 | PHOCAS LTD. | PO BOX 782434 | | | | ORLANDO | FL | 32878 | |
| 30843635 | PHOENIX BROWNSVILLE INDUSTRIAL INVESTORS LLC | 401 EAST KILBOURN AVENUE | SUITE 201 | | | MILWAUKEE | WI | 53202 | |
| 30810749 | PHOENIX BROWNSVILLE INDUSTRIAL INVESTORS LLC C/O PNC BANK, N.A. | 500 FIRST AVENUE | | | | PITTSBURGH | PA | 15219 | |
| 30755562 | PHOENIX HEAT TREATING | 2405 W. MOHAVE | | | | PHOENIX | AZ | 85009 | |
| 30843643 | PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | 401 EAST KILBOUM AVENUE | SUITE 201 | ATTN: ACCOUNTS RECEIVABLE | | MILWAUKEE | WI | 53202 | |
| 30731446 | PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | BENCE & ASSOCIATES, LLC | TRAVIS BENCE | 1018 EAST TYLER | | HARLINGEN | TX | 78550 | |
| 31062215 | Phoenix JCR Brownsville Industrial Investors LLC | Holland & Knight LLP | David E. Lemke | 511 Union Street, Suite 2700 | | Nashville | TN | 37219 | |
| 30718985 | PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | ATTN: DAVID MARKS; LEGAL DEPARTMENT | 401 EAST KILBOLLLLL AVENUE, SUITE 20 I | | MILWAUKEE | WI | 53202 | |
| 30734724 | PHOENIX JCR B'VILLE INDUS | (DBA) PHOENIX INVESTORS | 401 E. KILBOURN AVE. | | | MILWAUKEE | WI | 53202 | |
| 30734725 | PHOENIX MOLD AND ENGINEERING LLC | 7383 SULIER DR. | | | | TEMPERANCE | MI | 48182 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 490 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734726 | PHOENIX NAP, LLC | 3402 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034-7200 | |
| 30755563 | PHOENIX QUALITY MANAGEMENT LLC | PHOENIX QUALITY MANAGEMENT LLC | DBA FALCON DIVERSIFIED INC | 164 SOUTH PARK BLVD | | GREENWOOD | IN | 46143 | |
| 30755564 | PHOENIX SPECIALTY MFG. | PO BOX 418 BAMBERG | | | | BAMBERG | SC | 29003-0418 | |
| 30737190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734728 | PIAB USA INC | P.O. BOX 644491 | | | | PITTSBURG | PA | 15264 | |
| 30737195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31216932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755565 | PIEDMONT RESIN SUPPLY LLC | 420 SOUTH ERWIN STREET | | | | CARTERSVILLE | GA | 30120 | |
| 30723226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 491 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30729943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755567 | PILENGA SPA | 24040 COMUN NUOVO | VIA SPIRANO | | | BERGAMO | | 22192 | ITALY |
| 30755568 | PILENGA SPA | 24040 COMUN NUOVO | | | | VIA SPIRANO | VA | 22192 | |
| 30755566 | PILENGA SPA | 4319 RIDGEWOOD CENTER DR | | | | LAKE RIDGE | VA | 22192 | |
| 30723252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755569 | PIMA COUNTY TREASURER | P O BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 30723255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734732 | PINGHU FIRSTCLUB OUTDOOR & SPORTS | NO.358 XINGYE ROAD, PINGHU CITY | ZJ | | | JIAXING | | 314200 | CHINA |
| 30762689 | Pinghu Firstclub Outdoor & Sports Co., Ltd. | No. 358 Xingye Rd | | | | Pinghu, Zhejiang | | 314200 | China |
| 30737205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010389 | PINHEIRO ADVOGADOS | RUA HUNGRIA, 1. 100 SP | | | | SAO PAULO | | 01455-000 | BRAZIL |
| 30723268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755570 | PINNACLE ELASTOMERS,INC | P.O. BOX 841469 | | | | DALLAS | GA | 75284-1469 | |
| 30734733 | PINNACLE ENGPLAST PVT. LTD | A 26 1 MIDC SATPUR NICE | MAHARASHTRA | | | NASHIK | | 422005 | INDIA |
| 30755571 | PINNACLE ENGPLAST PVT. LTD | A33-2 NICE | MIDC SATPUR NASHIK 422007 | | | INDIA | | | INDIA |
| 30734734 | PINNACLE PLASTIC PRODUCTS | 513 NAPOLEON ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 31011139 | PINNACLE PRECISION PLASTICS LLC | 69 FOLEY DRIVE | | | | ARAB | AL | 35016 | |
| 31011181 | PINNACLE SALES | 637 PINELLAS BAYWAY SOUTH | SUITE 302 | | | TIERRA VERDE | FL | 33715 | |
| 30755572 | PINNACLE STAFFING GROUP, LLC | 8208 MELROSE DRIVE | | | | LENEXA | KS | 66214 | |
| 30718734 | PINNACLEPOINT INSURANCE COMPANY | 400 QUARRIER ST | | | | CHARLESTON | WV | 25301 | |
| 30723269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839719 | PINTURAS DEL NORESTE SA DE CV | CALLE HERON RAMIREZ 906 COLONIA ROD | | | | REYNOSA | | 88630 | MEXICO |
| 30854453 | PINTURAS Y COMPLEMENTOS DE PUEBLA SA DE CV | AV SAN FRANCISCO 1023 COL SAN MANUEL | PUE | | | PUEBLA | | 72570 | MEXICO |
| 30787755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734737 | PIOLAX CORP | 139 ETOWAH INDUSTRIAL COURT | | | | CANTON | GA | 30114 | |
| 30734738 | PIOLAX CORP | 140 ETOWAH INDUSTRIAL COURT | | | | CANTON | GA | 30114 | |
| 30734736 | PIOLAX CORP | 2350 GREEN ROAD SUITE 180 | | | | ANN ARBOR | MI | 48105 | |
| 30734735 | PIOLAX CORP | P O BOX 101913 | | | | ATLANTA | GA | 30392 | |
| 31218759 | PIONEER AUTOMOTIVE IND. LLC | 5184 PIONEER ROAD | | | | MERIDIAN | MS | 39301 | |
| 31011873 | PIONEER INCORPORATED | 600 LAKEVIEW POINT DRIVE | | | | NEW BRIGHTON | MN | 55112 | |
| 30734739 | PIONEER INDUSTRIAL CORP. | 400 RUSSELL BOULEVARD | | | | ST.LOUIS | IL | 63104-4018 | |
| 30769740 | Pioneer Industrial Corporation | 400 Russell BLVD | | | | Saint louis | MO | 63104 | |
| 31055629 | Pioneer Packaging LLC | 1617 N Meridian St. | | | | Portland | IN | 47371 | |
| 30734740 | PIONEER PACKAGING LLC | 218 EAST LINCOLN ST. | | | | PORTLAND | IN | 47371 | |
| 31218837 | PIOTR PACHOLEK | COLIN H. DUNN OF DUNN HARRINGTON, LLC | 22 W WASHINGTON STREET, SUITE 1500 | | | CHICAGO | IL | 60602 | |
| 31011699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854454 | PIPIPE SERVICIOS Y RECUPERACION S DE RL DE CV | AZUCENAS 2312 - 28 LOMAS TERRABELLA. | TIJUANA, BAJA CALIFORNIA | | | TIJUANA | | 22203 | MEXICO |
| 31011568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734742 | PISTON AMORTISOR SAN TIC A.S | NOSAB N.314 SK. NO. 6 | | | | BURSA | | 16140 | TURKEY |
| 30734743 | PITCHBOOK DATA INC | 901 5TH AVENUE | SUITE 1200 | | | SEATTLE | WA | 98164 | |
| 30737209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841802 | PITNEY BOWES | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 30841799 | PITNEY BOWES CANADA | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 30841800 | PITNEY BOWES CHOWCHILLA | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 30734744 | PITNEY BOWES GLOBAL FIN. | ACCT 3785665 | P O BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| 30734745 | PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | PO BOX 371887 | | | PITTSBURG | PA | 15250 | |
| 30734746 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | LLC POSTAGE BY PHONE | 27 WATERVIEW INC | | | SHELTON | CT | 06484 | |
| 30755573 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 | |
| 30734747 | PITNEY BOWES INC | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 30755574 | PITNEY BOWES INC | PO BOX 371896 | | | | PITTSBURG | PA | 15250-7896 | |
| 30734748 | PITNEY BOWES INC. | P.O. BOX 981039 | | | | BOSTON | MA | 02298-1039 | |
| 30723280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734749 | PITT OHIO | P.O. BOX 643271 | | | | PITTSBURG | PA | 15264 | |
| 30737211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755575 | PITTSBURGH GLASS WORKS | 850 SOUTHERN AVE. | | | | CHILLICOTHE | OH | 45601 | |
| 30723285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755576 | PIVOT POINT | 761 INDUSTRIA | | | | HUSTISFORD | WI | 53034 | |
| 30723287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755578 | PIXLHUT LLC | 3160 HAGGERTY ROAD | SUITE B | | | WEST BLOOMFIELD | MI | 48323 | |
| 30755579 | PIXLHUT, LLC | 27280 HAGGERTY RD | SUITE C7 | | | FARMINGTON HILLS | MI | 48331 | |
| 30723288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 493 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755580 | PJF METROLOGY NORTH INC | 4030 CEDAR COMMERCIAL DR | | | | CEDAR SPRINGS | MI | 49319 | |
| 30839717 | PKF AFFIANCE BRAZIL | ALAMEDA SANTOS, 2.326, 7° ANDAR | JARDIM PAULISTA – SÃO PAULO | SP | | SAO PAULO | | | BRAZIL |
| 30755581 | PKG INC | 26390 W US 12 | | | | STURGIS | MI | 49091 | |
| 31218793 | PKL MANUFACTURERS SDN BHD | JALAN TUN PERAK 3 | | | | PORT KLANG, SELANGOR | | 50784 | MALAYSIA |
| 30734750 | PLACELL, AB | BOX 3, BALDERSVAGEN 36 | | | | SWEDEN | | 33225 | SWEDEN |
| 30755582 | PLACON CORPORATION | 6096 MACKEE RD | | | | MADISON | WI | 53719-5114 | |
| 30734751 | PLACON CORPORATION | 6096 MCKEE ROAD | | | | MADISON | WI | 53719 | |
| 30755583 | PLACON CORPORATION | LOCKBOX DRAWER 754 | | | | MILWAUKEE | WI | 53278-0754 | |
| 30723289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734753 | PLANALYTICS, INC. | 920 CASSATT RD | SUITE# 300 | | | BERWYN | PA | 19312 | |
| 30723290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755584 | PLANTE & MORAN PLLC | 16060 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30734754 | PLANTE & MORAN, PLLC | 1098 WOODWARD AVENUE | | | | DETROIT | MI | 48226-1906 | |
| 30815711 | PLANTERS BANK | 201 NORTHWEST RAILROAD | SUITE 110 | | | HAMMOND | LA | 70401 | |
| 30787757 | PLANTSCAPING INC. | 1865 EAST 40TH STREET | | | | CLEVELAND | OH | 44103 | |
| 30723291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755585 | PLASTECH CORPORATION | 920 SOUTH AVENUE | | | | RUSH CITY | MN | 55069 | |
| 30723292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011232 | PLASTIC COMPONENTS | N116 W18271 MORSE DRIVE | | | | GERMANTOWN | WI | 53022 | |
| 30755586 | PLASTIC ENGINEERING & TECH SERVICES | SERVICES INC | 4141 LUELLA DRIVE | | | AUBURN HILLS | MI | 48326 | |
| 30755587 | PLASTIC ENGINEERING & TECHNICAL | SERVICES INC | 4141 LUELLA LANE | | | AUBURN HILLS | MI | 48326 | |
| 30734756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755588 | PLASTIC MOLDING TECHNOLOGY | 12280 ROJAS DRIVE UNIT A | LLC | | | EL PASO | TX | 79936 | |
| 30768852 | Plastic Molding Technology LLC | 6284 S. Nome Court | | | | Centennial | CO | 80111 | |
| 30843356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810769 | PLASTIC OMNIUM | BLVD LAS JOYAS 4479 | ATTN: ERICA GRACIA | | | LEON | | 37668 | MEXICO |
| 30766634 | Plastic Omnium Auto Inergy (USA) LLC | c/o OPMobility | Attn: David Andrew Bourque, Commodity Buyer | Blvd. Las Joyas 4497, Colinas de Leon | | León de los Aldama, Guanajuato | | 37668 | Mexico |
| 30766772 | Plastic Omnium Auto Inergy (USA) LLC | 2710 Bellingham Road | | | | Troy | MI | 48083 | |
| 30766633 | Plastic Omnium Auto Inergy (USA) LLC | c/o OPmobility Industries Holding USA,Inc. | 4685 Investment Drive | | | Troy | MI | 48098 | |
| 30734758 | PLASTIC OMNIUM AUTO INERGY(USA)LLC | 1549 W BEECHER ST | | | | ADRIAN | MI | 49221 | |
| 30734757 | PLASTIC OMNIUM AUTO INERGY(USA)LLC | 2710 BELLINGHAM DRIVE SUITE 400 | | | | TROY | MI | 48083 | |
| 30755589 | PLASTIC PROCESS EQUIPMENT | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30734760 | PLASTIC PROCESS EQUIPMENT INC | 7950 EMPIRE PARKWAY | | | | MACEDONIA | OH | 44056 | |
| 30734759 | PLASTIC PROCESS EQUIPMENT INC | P O BOX 670425 | | | | NORTHFIELD | OH | 44067 | |
| 30755590 | PLASTIC PROCESS EQUIPMENT INC. | P.O. BOX 670425 | | | | NORTHFIELD | OH | 44067-0425 | |
| 30734761 | PLASTIC PROCESS EQUIPMENT, INC | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30734762 | PLASTIC SERVICE CENTERS | 21445 CARLO DRIVE | | | | CLINTON TWP | MI | 48038 | |
| 30755591 | PLASTIC WORKERS UNION LOCAL NO 18 IUAN & PW AFL | 245 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| 30744732 | PLASTIC WORKERS UNION LOCAL NO. 18 | 245 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| 30755592 | PLASTICS ENGINEERING | 3518 LAKESHORE RD PO BOX | COMPANY | | | SHEBOYGAN | WI | 53082-0758 | |
| 30719126 | PLASTICS GERMANY 1 GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30734764 | PLASTICS MACHINERY GROUP | 5455 PERKINS RD | | | | BEDFORD HTS | OH | 44146 | |
| 30755593 | PLASTICS MOLDING COMPANY | 238 MADISON STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 30734765 | PLASTICS ONE ASSET | ADVISOR, LLC | 151 ELLA GRASSO AVE. | | | TORRINGTON | CT | 06490 | |
| 30755594 | PLASTICS PROCESS EQUIPMENT | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30734767 | PLASTIC-TECH CONSULTING LLC | 4753 KEENELAND RUN | | | | BATAVIA | OH | 45103 | |
| 30852768 | Plastipac USA LLC | 3714 Santa Inez St | | | | Mission | TX | 78572-2817 | |
| 30734770 | PLASTOMER CORPORATION | CAMPUS INDUSTRIAL CELAYA | CARRETERA CELAYA - SALVATIERRA KM17 | | | CELAYA, GUANAJUATO | | 38150 | MEXICO |
| 30844019 | PLASTOMER CORPORATION | 37819 SCHOOLCRAFT ROAD | | | | LIVONA | MI | 48150 | |
| 30734769 | PLASTOMER CORPORATION | 37819 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | |
| 30734768 | PLASTOMER CORPORATION | DEPT #15601 | P O BOX 67000 | | | DETROIT | MI | 48267 | |
| 30723293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320442 | PLATINUM CARGO LOGISTICS INC | 5181 WARD ROAD SUITE 101 | | | | WHEAT RIDGE | CO | 80033 | |
| 31218737 | PLATINUM FILINGS LLC | 99 WEST HAWTHRONE AVENUE SUITE 408 | | | | VALLEY STREAM | NY | 11580 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 494 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839186 | PLAYHOUSE SQUARE FOUNDATION | 1501 EUCLID AVENUE | | | | CLEVELAND | OH | 44115 | |
| 30723294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734771 | PLEATING SYSTEMS & EQUIPM | 132 CITIZENS BLVD | | | | SIMPSONVILLE | KY | 40067 | |
| 31010598 | PLEATING SYSTEMS & EQUIPMENT | 132 CITIZENS BLVD | | | | SIMPSONVILLE | KY | 40067 | |
| 30787758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734772 | PLESNER ADVOKATPARTNERSELSKAB | AMERIKA PLADS 37 | DK-2100 | | | COPENHAGEN | | | DENMARK |
| 30755595 | PLEXUS CORPORATION | 5550 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 30737221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31378628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734773 | PLUMBERS SUPPLY COMPANY | P.O. BOX 634623 | | | | CINCINNATI | IN | 45263-4623 | |
| 31320381 | PLUMBING BY SPELLMAN, INC | 821 COMMERCIAL STREET | | | | EMPORIA | KS | 66801 | |
| 31011073 | PLUNKETT'S | 40 52ND WAY NORTHEAST | | | | FRIDLEY | MN | 55421 | |
| 30755596 | PLYMOUTH BRAZING, INC | 6140 NORTH HICKS | | | | WESTLAND | MI | 48185 | |
| 30734777 | PLYMOUTH SPRING CO. | 281 LAKE AVE | | | | BRISTOL | CT | 06010-7322 | |
| 30755597 | PLYMOUTH SPRING COMPANY INC. | 281 LAKE AVE | | | | BRISTOL | CT | 06010 | |
| 30755598 | PLZ CORP | LOCKBOX #777257 | 7257 SOLUTION CENTER | | | CHICAGO | IL | 60677-7002 | |
| 30731265 | PLZ CORP. | 2651 WARRENVILLE ROAD, SUITE 300 | | | | DOWNERS GROVE | IL | 60515 | |
| 30731263 | PLZ CORP. | C/O KATTEN & TEMPLE LLP | ATTN: MITCHELL B. KATTEN | ATTN: WILLIAM BRUCE | 209 SOUTH LASALLE STREET, SUITE 950 | CHICAGO | IL | 60605 | |
| 31010422 | PMA COMPANIES | 380 SENTRY PKWY W | #200 | | | BLUE BELL | PA | 19422 | |
| 30734779 | PMA FRICTION PRODUCTS | 880 KINGSLAND | | | | BATAVIA | IL | 60510 | |
| 30734780 | PMA MANAGEMENT CORP. | 380 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |
| 30755599 | PMC AMERICA, INC. | #1580 ONE TOWNE SQUARE, | | | | SOUTHFIELD | MI | 48076 | |
| 30718736 | PNC | ATTN: JULY V. ULLOA | 300 5TH AVE | | | PITTSBURGH | PA | 15222 | |
| 30718735 | PNC | ATTN: PATRICK M. DAVISON | 300 5TH AVE | | | PITTSBURGH | PA | 15222 | |
| 30755600 | PNC BANK | 301 EAST BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| 30755601 | PNC BANK NATIONAL ASSOC. | 249 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 30755602 | PNC EQUIPMENT FINANCE, LL | 655 BUSINESS CENTER DRIVE | C | | | HORSHAM | PA | 19044 | |
| 30810774 | PNC EQUIPMENT FINANCE, LLC | 655 BUSINESS CENTER DRIVE | | | | HORSHAM | PA | 19044 | |
| 30734781 | PNEUMATIC SCALE | 10 ASCOT PKWY | | | | CUYAHOGA FALLS | OH | 44223 | |
| 30734782 | PNEUMATIC SCALES ANGELUS | 25236 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| 30734783 | PNG LOGISTICS | PO BOX 5070 | | | | LANCASTER | PA | 17606 | |
| 31011880 | PNG LOGISTICS CO.LLC | PO BOX 5070 | | | | LANCASTER | PA | 17606 | |
| 30729960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854455 | POINTE CLAIRE STEEL | 408 WENTWORTH STREET NORTH | | | | HAMILTON | ON | L8L 5W3 | CANADA |
| 30723302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 495 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755603 | POLAR INDUSTRIAL LUBRICANTS | 25717 MINER RD | | | | ELKHART | IN | 46514 | |
| 30734784 | POLAR WIRE PRODUCTS INC | 7941 BRAYTON DRIVE | | | | ANCHORAGE | AK | 99507 | |
| 30843458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731269 | POLARIS INDUSTRIES, INC. | 2100 HIGHWAY 55 | | | | MEDINA | MN | 55340 | |
| 31230265 | POLARIS INDUSTRIES, INC. | C/O MCDOWELL HETHERINGTON LLP | ATTN: EMILY FELIX | 1000 BALLPARK WAY, SUITE 209 | | ARLINGTON | TX | 76011 | |
| 31230266 | POLARIS INDUSTRIES, INC. | C/O WINTHROP & WEINSTINE, P.A. | ATTN: BROOKS F. POLEY | CAPELLA TOWER SUITE 3500, 225 SOUTH SIXTH STREET | | MINNEAPOLIS | MN | 55402-4629 | |
| 31010588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755605 | POLARIS RARE EARTH MATERIALS L | 6330 E 75TH ST SUITE 222 | | | | INDIANAPOLIS | IN | 46250 | |
| 30755604 | POLARIS RARE EARTH MATERIALS L | 6330 E75TH ST SUITE 222 | INDIANAPOLIS IN | | | INDIANAPOLIS | IN | 46250 | |
| 30723307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30770315 | Polimeros y Derivados S.A. de C.V. | Attention to Javier Lopez de Obeso | 400 Portland Rd Bldg 2 Ste 10 | | | San Antonio | TX | 78216 | Mexico |
| 30769472 | Polimeros y Derivados S.A. de C.V. | Attention to Javier Lopez de Obeso | 400 Portland Rd | Bldg 2 Ste 10 | | San Antonio | TX | 78216 | |
| 30734787 | POLIMEROS Y DERIVADOS SA | PALO CUARTO 213 COLONIA M | ICHOACAN | GT | | LEON | | 37240 | MEXICO |
| 30841105 | POLIMEROS Y DERIVADOS SA | PALO CUARTO 213 MICHOACAN | | | | LEON, GUANAJUATO | | 37240 | MEXICO |
| 30734788 | POLIMEROS Y DERIVADOS SA DE CV | PALO CUARTO NO 213 COL MICHOACAN | | | | LEON | | 37240 | MEXICO |
| 31320338 | POLLAK NA | 21 BUTTERFIELD TRAIL | | | | EL PASO | TX | 79906 | |
| 30737228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734789 | POLSYS SERVICES INC | 26451 HANNA RD | | | | OAK RIDGE NORTH | TX | 77385 | |
| 30755606 | POLYCHEM DISPERSIONS, INC | 16066 INDUSTRIAL PKWY | | | | MIDDLEFIELD | OH | 44062 | |
| 30755607 | POLYCOAT PRODUCTS | 14722 SPRING AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30840946 | POLYFILM LLC | 5 DE MAYO 1121 | COL. EL BARREAL | CHIHUAHUA | | CD. JUAREZ | | 32040 | MEXICO |
| 30734790 | POLYFILM LLC | 623 LANGTRY ST | | | | EL PASO | TX | 79902 | |
| 30755608 | POLYMAG INC. | 76 NORTH BROADWAY #2000 | | | | HICKSVILLE | NY | 11801 | |
| 30755609 | POLYMARK INC | 10422 STORMHAVEN WAY | | | | INDIANAPOLIS | IN | 46256 | |
| 30842735 | POLYMARK INC | 7418 OAKMORE DR | | | | DALLAS | TX | 75249 | |
| 31011091 | POLYMER CLEANING TECHNOLGY, INC. | 390 AMWELL RD, STE 402 | | | | HILLSBOROUGH | NJ | 08844 | |
| 30734791 | POLYMER MACHINERY CO. INC | 154- B POTOMAC AVE | | | | TALLMADGE | OH | 44278 | |
| 30840837 | POLYMER MACHINERY CO. INC | P.O. BOX 735474 | | | | CHICAGO | IL | 60673-5474 | |
| 31012015 | POLYMER MACHINERY CO. INC | P.O. BOX 735474 | TALLMADGE | | | CHICAGO | IL | 60673-5474 | |
| 30755610 | POLYMER MOLDING, INC. | 1655 WEST 20TH STREET | | | | ERIE | PA | 16502 | |
| 30755611 | POLYMER RESOURCES, LTD | 656 NEW BRITAIN AVENUE | | | | FARMINGTON | CT | 06032 | |
| 30755612 | POLYMER RESOURCES. LTD | 595 SUMMER STREET | | | | STAMFORD | CT | 06901 | |
| 30755613 | POLYMER VALLEY CHEMICALS, | 1872 AKRON PENNISULA RD. | INC. | | | AKRON | OH | 44313 | |
| 30810788 | POLYMERS & RESINS DE MEXICO S.DR RL | LAGO ALBERTO | 319 COL. GRANADA | | | CIUDAD DE MEXICO | | 11520 | MEXICO |
| 30787763 | POLYONE CORPORATION | DEPT CH 10489 | | | | PALATINE | MA | 60055-0489 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30805810 | POLYRUB EXTRUSIONS (INDIA) PVT. LTD. | PLOT NO. W-102D, | THANE BELAPUR ROAD, | MIDC, KHAIRANE, | KOPAR KHAIRANE | NAVI MUMBAI | | 400710 | INDIA |
| 30734793 | POLYRUB EXTRUSIONS(INDIA)PVT | 77. MISTRY INDUSTRIAL COMPLE | CROSS ROAD 'A'. ANDHERI EASH | | | MUMBAI | | 400093 | INDIA |
| 30755614 | POLYSOURCE LLC | 3730 S ELIZABETH ST STE B | | | | INDEPENDENCE | MO | 64057 | |
| 30723318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810789 | POMMIER S.A.S | 7 AVENUE DE LA MARE | | | | SAINT QUEN L'AUMONEX-FR | | | FRANCE |
| 30737234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755615 | POOLEY, INC. | 583 WEST AVE. | | | | ROCHESTER | NY | 14624 | |
| 30734794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755616 | POPULAR PROSPECTIVE PRODUCTS, INC. | 3751 E. 14 STREET, STE 107 | | | | BROWNSVILLE | TX | 78521 | |
| 30723344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840914 | PORTAGE PLASTICS CORPORATION | 3000 BOECK RD. | P.O. BOX 640 | | | PORTAGE | WI | 53901 | |
| 30840913 | PORTAGE PLASTICS CORPORATION | 3000 BOECK ROAD | | | | PORTAGE | WI | 53901 | |
| 30723347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734795 | PORTER PRECISION PRODUCTS | 2737 BANNING ROAD | | | | CINCINNATI | OH | 45239 | |
| 30765372 | Porter Precision Products Co | 2734 Banning Road | | | | Cincinnati | OH | 45239 | |
| 30718989 | PORTER SCOTT P.C. | ATTN: GOULDING, LINDSAY A. | ATTORNEYS FOR CROSS-DEFENDANT BIG O TIRES, LLC | 2180 HARVARD STREET, SUITE 500 | | SACRAMENTO | CA | 95815 | |
| 30723348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 497 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815731 | PORTIKUS GRUNDSTOCKSVERWALTUNGSGESEHSCHAFT MBH & CO. VERMIETUNGS KG | POSTFACH 2949 | | | | MAINZ | | 55019 | GERMANY |
| 30815732 | PORTIKUS GRUNDSTQCKSVERWALTUNGSGESELLSCHAFT MBH & CO.VERMIETUNGS KG | WILHELM-THEODOR-RBMHELD-STRABE 30 | | | | MAINZ | | 55130 | GERMANY |
| 30815733 | PORTIKUS GRUNDSTQCKSVERWALTUNGSGESELLSCHAFT MBH & CO.VERMIETUNGS KG | WNHELM-THEODOR-ROMHELD-STRABE 30 | | | | MAINZ | | 55130 | GERMANY |
| 30815735 | PORTIKUS GRUNDSTUCKSVERWALTUNGSGESELLSCHAFT MBH & CO. VER MI ETUNGS KG | WILHELM-THEODOR-RBMHELD-STRABE 30 | | | | MAINZ | | 55130 | GERMANY |
| 30810792 | PORTIKUS GRUNDSTUCKSVERWALTUNGSGESELLSCHAFT MBH & CO. VER MI ETUNGS KG | WILHELM-THEODOR-RDMHELD-STRABE30 | | | | MAINZ | | 55130 | GERMANY |
| 30815734 | PORTIKUS GRUNDSTUCKSVERWALTUNGSGESELLSCHAFT MBH & CO. VER MI ETUNGS KG | WILHELM-THEODOR-ROMHELD-STRABE 30 | | | | MAINZ | | 55130 | GERMANY |
| 30810796 | PORTIKUS GRUNDSWCKSVERWAITUNGSGESELLSCHAFT MBH & CO. VERMIETUNGS KG | WILHELM-THECDOR-ROMHELD-STRABE 30 | | | | MAINZ | | 55130 | GERMANY |
| 30854364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734796 | PORTLAND PLASTICS | #3 INDUSTRIAL DR | | | | PORTLAND | MI | 48875 | |
| 30755617 | PORTLAND PLASTICS COMPANY | 3 INDUSTRIAL DR | PO BOX 436 | | | PORTLAND | MI | 48875-0436 | |
| 30729973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755618 | PORVAIR FILTRATION GROUP | 301 BUSINESS LANE | | | | ASHLAND | VA | 23005 | |
| 30723358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755619 | POST LAKE LENDING | P O BOX 9090 | | | | MESA | AZ | 85214 | |
| 30734798 | POST ROAD EQUIPMENT FINANCE LLC | 1221 POST ROAD EAST | SUITE 201 | | | WESTPORT | CT | 06880 | |
| 30723362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755620 | POSTER COMPLIANCE CENTER | ACCOUNTS RECEIVABLE | P.O. BOX 188 | | | HOPKINTON | CA | 01748 | |
| 30723363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718738 | POTEMPA RECYCLING GROUP | 301 S RAND ROAD | | | | WAUCONDA | IL | 60084 | |
| 30755622 | POTEMPA RECYCLING GROUP LLC | 441 W BONNER RD | | | | WAUCONDA | IL | 60084 | |
| 30737251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755623 | POWDER TECHNOLOGY INCORPORATED | 1300 GREY FOX RD | | | | ARDEN HILLS | MN | 55112 | |
| 30734799 | POWELL TOOL SUPPLY, INC | 1338 MISHAWAKA AVENUE | | | | SOUTH BEND | IN | 46615 | |
| 30737253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734800 | POWER & SIGNAL GROUP | 6675 PARKLAND BLVD | | | | CLEVELAND | OH | 44139 | |
| 30755626 | POWER & SIGNAL GROUP | C/O ARROW ELECTRONICS | 801 INDUSTRIAL BLVE | SUITE # 200 | | GRAPEVINE | TX | 76051 | |
| 30755625 | POWER & SIGNAL GROUP | LOCKBOX #3096 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675 | |
| 30755627 | POWER AND SIGNAL GROUP | (PIONEER ELECTRONICS) | 4670 RICHMOND ROAD | SUITE 120 | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 30755629 | POWER BRAKE EXCHANGE | DBA ORIGINAL CYLINDER 7324 VIA AMORITA | | | | DOWNEY | CA | 90241 | |
| 31320445 | POWER FREIGHT CO BROKERAGE SERVICES | 1917 TANGLEWOOD DR UNIT 3B | | | | GLENVIEW | IL | 60025 | |
| 31011820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755632 | POWER HEAVY DUTY LLC | 760 MCARDLE DR STE G | | | | CRYSTAL LAKE | IL | 60014 | |
| 31011195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755631 | POWER HEAVY DUTY LLC | PO BOX 84916 | | | | CHICAGO | IL | 60689-4916 | |
| 30755633 | POWER MOTION SALES INC | 652 AXMINISTER DR | | | | FENTON | MO | 63026 | |
| 30755634 | POWER SIGNAL GROUP | 6675 PARKLAND BOULEVARD | | | | SOLON | OH | 44139 | |
| 30755635 | POWER TOOLS & SUPPLY INC | 8551 BOULDER COURT | | | | COMMERCE TWP | MI | 48390 | |
| 30755636 | POWERMOTIVE | 1200 CASCADESCHATEAUGUAY | | | | QUEBEC | QC | J6J 4Z2 | CANADA |
| 30723393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755637 | POWERTEX INC | ONE LINCOLN BOULEVARD | | | | ROUSES POINT | NY | 12979 | |
| 30723401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 499 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734802 | PPC INDUSTRIES | 3000 E. MARSHALL AVENUE | | | | LONGVIEW | TX | 75601-6118 | |
| 30839846 | PPG INDUSTRIES DE MEXICO SA DE CV | A TEQUISQUIAPAN 66, INDUSTRIAL | | | | SAN JUAN DEL RIO | | 76800 | MEXICO |
| 30841428 | PPG INDUSTRIES DE MÉXICO, S.A. DE C.V. | TEQUISQUIAPAN #66 | ZONA INDUSTRIAL SAN JUAN DEL RÍO | QUERÉTARO | | QUERÉTARO | | C.P. 76800 | MEXICO |
| 30734803 | PPG INDUSTRIES INC | 3333 N INTERSTATE 35 | | | | GAINESVILLE | TX | 76240 | |
| 30734804 | PPG INDUSTRIES INC | DEPT 1038 PO BOX 121038 | | | | DALLAS | TX | 75312-1038 | |
| 30842737 | PPG INDUSTRIES INC | ONE PPG PLACE | | | | PITTSBURGH | PA | 15273 | |
| 30718739 | PPL ELECTRIC UTILITIES | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101 | |
| 30755639 | PPL ELECTRIC UTILITIES | 2 N 9TH ST RPC GENNI | | | | ALLENTOWN | PA | 18101-1175 | |
| 30755638 | PPL ELECTRIC UTILITIES | PO BOX 25222 | | | | LEHIGH VALLEY | PA | 18002-5222 | |
| 30841860 | PPS | 401 S. CLAIRBORNE RD | | | | OLATHE | KS | 66062 | |
| 31011522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755640 | PRACTICAL POLY-TECH SOLUTIONS | 774 COLUMBIA FOREST BLVD | | | | WATERLOO | ON | N2V 2M6 | CANADA |
| 30737260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31004218 | Prater, Alvin | ADDRESS ON FILE | | | | | | | |
| 31031550 | Prater, Alvin | ADDRESS ON FILE | | | | | | | |
| 31012271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734805 | PRATT INDUSTRIES INC | 700 E. 37TH ST. NORTH | | | | WICHITA | KS | 67219 | |
| 30729981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755641 | PRAXAIR DISTRIBUTION INC. | 227 STANFORD PKWY. | | | | FINDLAY | OH | 45840 | |
| 30755642 | PRAXAIR DISTRIBUTION INC. | 961 INDUSTRY AVENUE | | | | LIMA | OH | 45804 | |
| 30755643 | PRAXAIR, INC. | 10 RIVERVIEW DRIVE | | | | DANBURY | CT | 06810 | |
| 30723413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755644 | PRECISELY SOFTWARE INC | P O BOX 911304 | | | | DALLAS | TX | 75391-1304 | |
| 30755645 | PRECISELY SOFTWARE INCORPORATE | UITE 300 1700 DISTRICT AVENUE | | | | BURLINGTON | MA | 01803 | |
| 30840954 | PRECISELY SOFTWARE INCORPORATED | 1700 DISTRICT AVENUE | SUITE 300 | | | BURLINGTON | MA | 01803 | |
| 30830003 | Precisely Software Incorporated | Attn: Nate Davis | 1700 District Avenue, Suite 300 | | | Burlington | MA | 01803 | |
| 30755646 | PRECISION AIRCONVEY CORP | 465 CORPORATE BLVD | | | | NEWARK | DE | 19702 | |
| 30734806 | PRECISION CALIBRATION SYSTEMS LLC | 117 EAST MAIN STREET | | | | MORRISTOWN | TN | 37814 | |
| 31011123 | PRECISION DIE & STAMPING | 1704 W TENTH STREET | | | | TEMPE | AZ | 85281 | |
| 30755647 | PRECISION DIE CAST, INC. | 65 GRAFFIELD DRIVE | | | | KIMBALL | MI | 48074 | |
| 30755648 | PRECISION FINISHING INC. | 1800 AM DRIVE | | | | QUAKERTOWN | PA | 18951 | |
| 30755649 | PRECISION GEARS, INC. | N13 W24705 BLUEMOUND RD. | | | | PEWAUKEE | WI | 53072 | |
| 30755650 | PRECISION INTERNATIONAL | 488 PALM BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30755651 | PRECISION METAL PRODUCTS | 353 GARDEN AVE | | | | HOLLAND | MI | 49422-9602 | |
| 30755652 | PRECISION MOLD & TOOL SO. | 302 INDUSTRIAL WAY | | | | LA FERIA | TX | 78559 | |
| 30787767 | PRECISION PLASTICS LLC | W8921 WI-96 SUITE B | | | | HORTONVILLE | WI | 54944 | |
| 30839803 | PRECISION STAMPING INC. | 1244 GRAND OAKS DR. | | | | HOWELL | MI | 48843 | |
| 30765271 | Precision Tools Service, Inc. | 2426 Norcross Drive | | | | Columbus | IN | 47201 | |
| 30766215 | Precision Tools Service, Inc. | Dept Ch 19354 | | | | Palatine | IL | 60055 | |
| 30755653 | PREDICTIVE INDEX LLC | 101 STATION DRIVE | | | | WESTWOOD | MA | 02090 | |
| 30734809 | PREDICTIVEHR, INC. | 83 BLUE HILLS PKWY | | | | MILTON | MA | 02186 | |
| 30734810 | PREFERRED TOOL AND DIE | 30 FOREST PKWY | | | | SHELTON | CT | 06484 | |
| 30723416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010793 | PREMIER BUSINESS SOLUTIONS | 3202 N KENMORE ST | | | | SOUTH BEND | IN | 46628 | |
| 31320168 | Premier Business Solutions LLC | 3202 N. Kenmore Street | | | | South Bend | IN | 46628 | |
| 30734811 | PREMIER EQUIPMENT SALES | 1254 WASHINGTON STREET | | | | COLUMBUS | IN | 47201 | |
| 30755654 | PREMIER FIRE & SECURITY INC | 1251 N 6TH ST | PO BOX 1037 | | | PADUCAH | KY | 42002 | |
| 30734812 | PREMIER INDUSTRIAL MACHINE LLC | 19537 US ROUTE 6 | | | | WESTON | OH | 43569 | |
| 30734813 | PREMIER INDUSTRIAL MACHINE LLC | 3939 COUNTY ROAD 13 | | | | BURGOON | OH | 43407 | |
| 30755655 | PREMIER MAGNESIA, LLC. | P.O. BOX 207471 | | | | DALLAS | TX | 75320-7471 | |
| 31012079 | PREMIER SCALES & SYSTEMS | 4901 N. SAINT JOSEPH AVE | | | | EVANSVILLE | IN | 47720 | |
| 30755657 | PREMIER STAFFING SOLUTIONS, LLC. | 15 N. SAINT CLAIR ST. | 3RD FL | | | TOLEDO | OH | 43604 | |
| 30723417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320355 | PREMIUM MECHANICAL & AUTOMATION INC | 3185 N HIGH ST, JACKSON | | | | JACKSON | MI | 63755 | |
| 31320356 | PREMIUM MECHANICAL & AUTOMATION INC | 3185 N HIGH ST | | | | JACKSON | MO | 63755 | |
| 30755658 | PREMIUM SERVICES INC. | 25899 W. 12 MILE RD., STE 250 | | | | SOURTHFIELD | MI | 48034 | |
| 30787768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734814 | PRESMEC INTERNATIONAL | 2409C EAST GRIFFIN PKWY# | | | | MISSION | TX | 78572 | |
| 30839755 | PRESMEC INTERNATIONAL, LLC | 2409C EAST GRIFFIN PARKWAY | | | | MISSION | TX | 78572 | |
| 30755659 | PRESS & MULTI-SLIDE | TOOLING LTD | BOWER HILL INDUSTIES | UK | | LONDON,ENGLAND | | CM16 7AQ | UNITED KINGDOM |
| 30723420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734815 | PRESTIGE SORTING INC | 26155 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| 30734817 | PRESTIGE THREADED PRODUCTS CO. | 127 TOWER DRIVE | | | | BURR RIDGE | IL | 60527 | |
| 30734818 | PRESTIGE TOOL & DIE LLC | 4652 HWY 145 | | | | CORYDON | KY | 42406 | |
| 30723422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787770 | PRET ADVANCED MATERIALS LLC | 520 KINGSBURG HIGHWAY | | | | JOHNSONVILLE | SC | 29555 | |
| 30734821 | PRET ADVANCED MATERIALS,LLC | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 188 | | | JOHNSONVILLE | SC | 29555 | |
| 30734822 | PRET ADVANCED MATERIALS,LLC | PO BOX 188 | | | | JOHNSONVILLE | SC | 29555 | |
| 30755660 | PREVENTATIVE MAINTENANCE SERV OHIO | PO BOX 1322 | | | | GROVE CITY | OH | 43123 | |
| 30723426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734824 | PRICEFITTERS (DIV. H-P PRODUCTS) | P.O. BOX 70537 | | | | CLEVELAND | OH | 44190 | |
| 30755661 | PRICEWATERHOUSE COOPERS LLP | 3109 W. DRIVE MLK JR. BLVD | | | | TAMPA | FL | 33607 | |
| 30755662 | PRICEWATERHOUSE COOPERS LLP | P O BOX 932011 | | | | ATLANTA | GA | 31193-2011 | |
| 30734825 | PRICEWATERHOUSECOOPERS | PO BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| 30734826 | PRICEWATERHOUSECOOPERS LLP | 4040 W. BOY SCOUT BOULEVARD | | | | TAMPA | FL | 33607 | |
| 30723436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755663 | PRICOL LIMITED | P O BOX 4209 132 OOTYMAIN | PERIYANAICKENPALAYM COIMBOTORE 641 020 | | | TAMILNADU | | | INDIA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 501 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734827 | PRIDE GAGE ASSOCIATES LLC | 6725 W. CENTRAL AVE. | SUITE M | PMB 152 | | TOLEDO | OH | 43617 | |
| 30723440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841805 | PRIDESTAFF, INC. | 7535 N. PALM AVE. | STE 101 | | | FRESNO | CA | 93711 | |
| 30755664 | PRIDGEON & CLAY, S. DE R.L. DE C.V. | PRIVADA INDUSTRIAL OJO DE AGUA 380 | NLE | | | APODACA | | 66632 | MEXICO |
| 30815754 | PRIME ALLIANCE BANK, INC. | 1868 SOUTH 500 WEST | | | | WOODS CROSS | UT | 84087 | |
| 30843675 | PRIMEREVENUE SYSTEM | 600 PEACHTREE ST NE, SUITE 4400 | | | | ATLANTA | GA | 30308 | |
| 30734828 | PRIMEREVENUE, INC. | 600 PEACHTREE STREET NE | SUITE 400 | | | ATLANTA | GA | 30308 | |
| 31230238 | PrimeRevenue, Inc. | 600 Peachtree Street NE | Suite 4400 | | | Atlanta | GA | 30308 | |
| 31230237 | PrimeRevenue, Inc. | c/o Taft Stettinius & Hollister LLP | Brian J. Levy | 3343 Peachtree Road NE | Suite 1600 | Atlanta | GA | 30326 | |
| 30734829 | PRIMETRADE | 11301 CARMEL COMMONS BLVD | SUITE 115 | | | CHARLOTTE | NC | 28220 | |
| 30841364 | PRIMETRADE, INC. | 11440 CARMEL COMMONS BOULEVARD | SUITE 200 | | | CHARLOTTE | NC | 28226 | |
| 30755665 | PRIMETRADE, INC. | P.O. BOX 470725 | | | | CHARLOTTE | NC | 28226 | |
| 30755667 | PRIMEX PLASTICS CORPORATION | 193 COMMERCE PLACE | | | | JASPER | TN | 37347 | |
| 30734831 | PRIMEX PLASTICS CORPORATION | #774513 | PO BOX 854513 | | | MINNEAPOLIS | MN | 55485-4513 | |
| 31011567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734832 | PRINCIPAL FINANCIAL GROUP | PO BOX 9394 | | | | DES MOINES | IA | 50306-9394 | |
| 30755668 | PRINCIPAL FINANCIAL GROUP INC | 711 HIGH ST | | | | DES MOINES | IA | 50392 | |
| 30789387 | Principal Life Insurance Company | Attn: Barbara Warner | 711 High St | | | Des Moines | IA | 50392 | |
| 30789400 | Principal Life Insurance Company | PO Box 603516 | | | | Charlotte | NC | 28260 | |
| 30734833 | PRINCIPAL LIFE INSURANCE COMPANY | P.O. BOX 603516 | | | | CHARLOTTE | NC | 28260-3516 | |
| 30755669 | PRINCIPAL MANUFACTURING CORP | 2800 S 19TH AVENUE | | | | BROADVIEW | IL | 60155 | |
| 30734834 | PRINCIPAL TRUST COMPANY | PO BOX 823215 | | | | PHILADELPHIA | PA | 19182-3215 | |
| 30788314 | PRINCIPAL TRUST COMPANY | ATTN: TRUST SERVICES | 1013 CENTRE RD STE 3000 | | | WILMINGTON | DE | 19899 | |
| 30737269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734835 | PRINTEX MARKETING TECH. | 12800 BROOKPRINTER PLACE | | | | POWAY | CA | 92064 | |
| 30755671 | PRINTGUARD INC | 1521 GRAFTON RD | | | | MILLBURY | MA | 01527 | |
| 30755672 | PRINTWELL ACQUISTION CO | 26975 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 | |
| 30734836 | PRINTWELL ACQUISTION COMPANY INC | 26975 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 | |
| 30755673 | PRIORITY COMMUNICATIONS | PO BOX 56025 | | | | INDIANAPOLIS | IN | 46256-0025 | |
| 30843785 | PRIORITY POWER MANAGEMENT, INC. D/B/A PPM ATLAS | 2201 E LAMAR BLVD | STE 275 | | | ARLINGTON | TX | 76006 | |
| 30755674 | PRISMIER, L.L.C. | 1049 LILY CACHE LANE | UNIT B | | | BOILINGBROOK | IL | 60440 | |
| 30755675 | PRISMIER, L.L.C. | 1049 LILY CACHE LN | UNIT B | | | BOLINGBROOK | IL | 60440 | |
| 30729987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734837 | PRM TRUCKING INC | PO BOX 456 | | | | WHITE PIGEON | MI | 49099 | |
| 30755676 | PRN LLC | 40 N. MAIN ST. STE. 2600 | | | | DAYTON | OH | 45423 | |
| 30755677 | PRO DATA | 18881 WEST DODGE ROD SUITE 220W | SUITE 401 | | | OMAHA | NE | 68022 | |
| 30734838 | PRO LEASING SERVICES, LLC | 35235 MOUND RD. | | | | STERLING HEIGHTS | MI | 48310 | |
| 30755678 | PRO MATCH INC | 5051 N SYLVANIA AVE | | | | FORT WORTH | TX | 76137 | |
| 30755679 | PRO MET STEEL, INC. | 20550 S. LAGRANGE RD. | SUITE# 300 | | | FRANKFORT | IL | 60423 | |
| 30734839 | PRO PALLET | 1730 BUTTER ROAD | | | | DOVER | PA | 17315 | |
| 30734840 | PRO PLASTIC SALES & SERVICE | 5780 EAST FALL CREEK PKWY NORTH DR. | | | | INDIANAPOLIS | IN | 46226 | |
| 30755680 | PRO REPS SALES | 1107 HEATHERSTONE DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 30734842 | PRO TECH QUALITY SOLUTIONS | P.O. BOX 991093 | | | | LOUISVILLE | KY | 40269 | |
| 30771367 | Pro Tech Quality Solutions LLC | 16701 Winding View Trail | | | | Fisherville | KY | 40023 | |
| 30771323 | Pro Tech Quality Solutions LLC | PO Box 991093 | | | | Louisville | KY | 40269-1093 | |
| 30734843 | PRO UNIQUE INDUSTRIAL INC. | 17-8 37TH RD TAICHUNG INDUS. PARK | TCC | | | TAICHUNG | | 400 | TAIWAN |
| 30723447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755681 | PROCESS CONTROL SERVICES | P.O. BOX 712465 | | | | CINCINNATI | OH | 45271-2465 | |
| 30782090 | Process Control Specialists, Inc. | 713 Range End Road | | | | Dillsburg | PA | 17019 | |
| 30755682 | PROCESS FLO INC. | 115 HILTON STREET WEST | | | | EASTON | PA | 18042-7373 | |
| 30841813 | PROCESSMAP CORPORATION | 1301 INTERNATIONAL PARKWAY | SUITE 160 | ATTN: VICE PRESIDENT, CONTRACTS | | SUNRISE | FL | 33323 | |
| 30841808 | PROCESSMAP CORPORATION | 13450 W.SUNRISE BLVD | | | | SUNRISE | FL | 33323 | |
| 30723448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734844 | PRODATA COMPUTER SERV.INC | 18881 WEST DODGE RD | SUITE# 22OW | | | OMAHA | NE | 68022 | |
| 31012317 | PRODATA COMPUTER SERVICES | 18881 WEST DODGE RD,SUITE 220W | | | | OMAHA | NE | 68022 | |
| 30755683 | PRODATA COMPUTER SERVICES INC. | 18881 WEST DODGE RD,Suite 220W | | | | OMAHA | NE | 68022 | |
| 30755684 | PRODATA COMPUTER SERVICES INCORPORATED | 2809 S 160TH ST STE 401 | | | | OMAHA | NE | 68130 | |
| 30734845 | PRODUCT & TOOLING TECHNOLOGIES INC | 33222 GROSEBECK HIGHWAY | | | | FRASER | MI | 48026 | |
| 30789815 | Product & Tooling Technologies, Inc | 33222 Groesbeck Hwy | | | | Fraser | MI | 48026 | |
| 31011014 | PRODUCTION AUTOMATION CORP | 121 CHESHIRE LANE STE. 400 | | | | MINNETONKA | MN | 55305 | |
| 30787772 | PRODUCTOS LAMINADOS DE MONTERREY | S.A. DE C.V. | CARRETERA A COLOMBIA KM. 5.75 | | | ESCOBEDO N.L. | | C.P. 66052 | MEXICO |
| 30734846 | PRODUCTOS LAMINADOS DE MONTERREY S. | KM. 5.75, CARR. A COLOMBIA, SIN NOM | | | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| 30856105 | PRODUCTOS LAMINADOS DE MONTERREY S. A. DE C.V. | KM. 5.75, CARR. A COLOMBIA | SIN NOMBRE DE COL 13 | GENERAL ESCOBEDO | | NLE | | 66050 | MEXICO |
| 30755685 | PRODUCTOS Y EMPAQUES REYNOSA SA DE CV | 24 DE FEBRERO 102 COL. LOPEZ PORTIL | TAM | | | REYNOSA | | 88757 | MEXICO |
| 30734847 | PROFESSIONAL BENEFIT ADMIN | P.O. BOX 2023 | | | | CAROL STREAM | IL | 60132-2023 | |
| 30755687 | PROFESSIONAL BENEFIT ADMIN.INC | PO BOX 2023 | | | | CAROL STREAM | IL | 60132-2023 | |
| 30755688 | PROFESSIONAL ELECTRIC PRODUC | 33210 LAKELAND BLVD | | | | EASTLAKE | OH | 44095 | |
| 30734848 | PROFESSIONAL HEARING CARE | 716 WEST MARKET STREET | | | | TIFFIN | OH | 44883 | |
| 30755689 | PROFESSIONAL PACKAGING | 2010 S. GREAT SW PARKWAY | | | | GRAND PRAIRIE | TX | 75051-3507 | |
| 30755690 | PROFESSIONAL PLATING INC. | 705 NORTHWAY DRIVE | | | | BRILLION | WI | 54110 | |
| 30755692 | PROFESSIONAL PLATING INC. | P O BOX 78818 | | | | MILWAUKEE | WI | 53278-0818 | |
| 30731273 | PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST (PROS) | C/O HAMPTON & BOYCE LC | ATTN: RUSSEL PROPHET | UNITED BUILDING, 9TH FLOOR | 119 WEST IRON - P.O. BOX 1247 | SALINA | KS | 67402-1247 | |
| 30731275 | PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST (PROS) | PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST, INC. | PO BOX 101353 | | | FORT WORTH | TX | 76185-1353 | |
| 30731274 | PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST (PROS) | SCOTT RAFFEL | 3917 LOCKE AVENUE | | | FORT WORTH | TX | 76107 | |
| 30755693 | PROFESSIONAL SOFTWARE& SERVICE | 36337 TREASURY CENTER | | | | CHICAGO | IL | 60694-6300 | |
| 30723449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734849 | PROFICIENT MACHINE & TOOL | 8074 CLYDE PARK AVE SW | | | | BRYON CENTER | MI | 49315 | |
| 30737273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755694 | PROFORMA VIKING | P.O. BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| 30755695 | PROFOUND ALLOYS | 6000 WATERDAM PLAZA DRIVE | SUITE 240 | | | MCMURRAY | PA | 15317 | |
| 30755696 | PROFOUND ALLOYS, LLC | 1400 ASHWOOD DRIVE | SUITE 1401 | | | CANONSBURG | PA | 15317 | |
| 30755697 | PROGRAMMING RESEARCH, INC | 470 ATLANTIC AVENUE | FOUTH FLOOR | | | BOSTON | MA | 02210 | |
| 30734850 | PROGRESS BRAVEPOINT | PO BOX 84-5828 | | | | BOSTON | MA | 02284-5828 | |
| 30755698 | PROGRESS SOFTWARE | 14 OAK PARK | | | | BEDFORD | MA | 01730 | |
| 30840044 | PROGRESS SOFTWARE COMPANY | 14 OAK PARK | | | | BEDFORD | MA | 01730 | |
| 30755699 | PROGRESS SOFTWARE CORP. | 14 OAK PARK | | | | BEDFORD | MA | 01730 | |
| 30755701 | PROGRESS SOFTWARE CORPORATION | 14 14 OAK PARK DRIVE | | | | BEDFORD | MA | 01730 | |
| 30755700 | PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DRIVE | | | | BOSTON | MA | 01730 | |
| 30763465 | Progress Software Corporation | 15 Wayside Road | Suite 400 | | | Burlington | MA | 01803 | |
| 30755702 | PROGRESSIVE COMPONENTS INTL CORP | PO BOX 734434-7006 | | | | CHICAGO | IL | 60673-4434 | |
| 30755703 | PROGRESSIVE FINISHING, INC. | 50800 EAST RUSSELL SCHMIDT BLVD. | | | | CHESTERFIELD | MI | 48038 | |
| 30755704 | PROGRESSIVE FINISHING, INC. | 50800 E. RUSSELL SCHMIDT BLVD. | | | | CHESTERFIELD | MI | 48038 | |
| 30734853 | PROGRESSIVE FOUNDRY, INC. | 1518 FIRST ST | PO BOX 338 | | | PERRY | IA | 50220-0338 | |
| 30839795 | PROINREYSA | PRIVADA SAN RAFAEL LOTE 34 BODEGA 1 | | | | REYNOSA | | 88756 | MEXICO |
| 30852754 | Proinreysa S.A. De C.V. | Avenida San Rafael Lote 9 | Parque Moll Industrial | | | Reynosa, Tamaulipas | | 88756 | Mexico |
| 30852755 | Proinreysa S.A. De C.V. | 3714 Santa Inez St. | | | | Mission | TX | 78572 | |
| 30755705 | PROJECT SYNERGY, INC | 1606 S. HURON ST. #970288 | | | | YPSILANTI | MI | 48197 | |
| 30841741 | PROJECT44, INC. | 222 W. MERCHANDISE PLAZA | SUITE 1744 | | | CHICAGO | IL | 60654 | |
| 30841708 | PROJECT44, LLC | 222 W. MERCHANDISE PLAZA | SUITE 1744 | | | CHICAGO | IL | 60654 | |
| 30734854 | PROKARMA, INC. | 8705 SW NIMBUS AVE. | SUITE# 118 | | | BEAVERTON | OR | 97008 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 503 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30842403 | PROLOGIS TRUST, A MARYLAND REAL ESTATE INVESTMENT TRUST | 1900 BILLY MITCHELL BLVD #D & 600 ELEA LANE #B & C | | | | BROWNSVILLE | TX | 78521 | |
| 30755706 | PROLOGISTIX | PO BOX 116834 | | | | ATLANTA | GA | 30368-6834 | |
| 30755707 | PROMEDICA 360HEALTH | 715 SOUTH TAFT AVE | | | | FREMONT | OH | 43420 | |
| 30854456 | PROMESS INC. | 11429 GRAND RIVER ROAD. | | | | BRIGHTON | MI | 48116 | |
| 30854457 | PROMOCIONES DELTA JUAREZ | VICENTE GUERRERO 4292 | PARTIDO ESCOBEDO | CHIH | | JUAREZ | | 32330 | MEXICO |
| 30734855 | PROMOTORA DE MADERAS | MONTERREY SA DE CV | AV BENITO JUAREZ 1549 | | | GUADALUPE | | 67154 | MEXICO |
| 30840947 | PROMOTORA DE MADERAS MONTERREY | AVENIDA BENITO JUAREZ 1549 | NUEVO LEÓN | | | EL SABINO, GUADALUPE | | | MEXICO |
| 30854458 | PROMOTORA DE SEGURIDAD INDUSTRIAL | PASEO DE LA VICTORIA #2824 | COL JARDINES DEL BOSQUE | CHIH | | CD. JUAREZ | | 32380 | MEXICO |
| 31011121 | PRONEC CO., LTD. | 3/51 MOO8 LAMLUKKA RD | LADSAWAI | | | LAMLUKKA PATHUMTHAN | | 12150 | THAILAND |
| 30841493 | PRONTO NETWORK COOPERATIVE, INC | 2601 HERITAGE AVENUE | | | | GRAPEVINE | TX | 76051 | |
| 30734856 | PRONTO PRODUCTS CO. | PACIFIC WIRE PO BOX 735159 | | | | DALLAS | TX | 75373-5159 | |
| 30734857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30770085 | ProParts Inc | Shane Egner | 2100 S Nebraska Ave | | | San Juan | TX | 78589 | |
| 30755708 | PROPERTY OWNERS CHOICE LANDSCAPING | 668 IVY ROAD | | | | LAKEVILLE | MA | 46536 | |
| 30731277 | PRO-REPS SALES LLC | BIANCA KELLY, CASE MANAGER | JAMS ADR | 5 PARK PLAZA, 4TH FLOOR | | IRVINE | CA | 92614 | |
| 30731276 | PRO-REPS SALES LLC | C/O KOHL & COOK LAW FIRM | ATTN: SEAN CASEY ESQ. | ATTN: GARY REEVE | 438 EAST WILSON BRIDGE ROAD, STE. 200 | COLUMBUS | OH | 43085 | |
| 30731278 | PRO-REPS SALES LLC | PRO-REPS SALES, LLC | 6361 SE HARBOR CIR | | | STUART | FL | 34996 | |
| 31010727 | PROS | PO BOX 101353 | | | | FORT WORTH | TX | 76185-1353 | |
| 30854459 | PROSEH COMERCIAL IND | CALLE PROL.MANUEL J.CLOUT HIER 425-2 COL.REAL DE WATERFILL JUAREZ CH 32560 | CHIHUHUA | | | CIUDAD JUAREZ | | 32560 | MEXICO |
| 30734858 | PROSEIN(PROCESOS Y SERV. | INDUSTRIALES) | LAGUNA DE TUXPAN 1302 | | | CHIHUAHUA | | 32573 | MEXICO |
| 30854460 | PROSELLOS DE MEXICO SA DE CV | GRAN AVENIDA 3626, COL LAS CUARTILLAS. | PUEBLA | | | PUEBLA | | 72050 | MEXICO |
| 30787773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011238 | PROSPECT FASTENER CORP | 1295 KYLE COURT | | | | WAUCONDA | IL | 60084 | |
| 30723450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010896 | PROSPONSIVE LOGISTICS | PO BOX 85548 | | | | CHICAGO | IL | 60689-5548 | |
| 30755709 | PROSTAR SERVICES INC | 1421 MACARTHUR DRIVE | | | | CARROLLTON | TX | 75007 | |
| 31010917 | PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST | | | | ST LAURENT | QC | H4S1W3 | CANADA |
| 30755710 | PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST ST LAURENT | | | | QUEBEC | QC | H4S1W3 | CANADA |
| 30734861 | PROTECH CHEMICALS LTD | 7600 PO BOX 33212 | | | | DETROIT | MI | 48232 | |
| 30842741 | PROTECH CHEMICALS LTD | PO BOX 33212 DETROIT | | | | DETROIT | MI | 48232 | |
| 30808022 | Protech Chemicals Ltd. | 7600 Henri-Bourassa W. | | | | Saint-Laurent | QC | H4S 1W3 | Canada |
| 30755711 | PROTECH CHEMICALS LTD. | PO BOX 33212 | | | | DETROIT | MI | 48232 | |
| 30800770 | PROTECH CHEMICALS, LTD. | 7600 Henri-Bourassa W. | | | | St-Laurent | QC | H4S 1W3 | Canada |
| 30840388 | PROTECH GROUP | 7700 HENRI BOURASSA WEST | | | | MONTREAL | QC | H4S 1W3 | CANADA |
| 30823947 | Protech Powder Coatings Inc | 7600 Henri-Bourassa W. | | | | Saint-Laurent | QC | H4S 1W3 | Canada |
| 30824011 | Protech Powder Coatings Inc. | Paula DiLoreto | Senior Credit Analyst | 7600 Henri-Bourassa W. | | Saint-Laurent | QC | H4S 1W3 | Canada |
| 30824010 | Protech Powder Coatings Inc. | 7600 Henri-Bourassa W. | | | | Saint-Laurent | QC | H4S 1W3 | Canada |
| 30824009 | Protech Powder Coatings Inc. | P.O. Box 824913 | | | | Philadelphia | PA | 19182-4913 | |
| 30734864 | PROTECT AND SERVE SECURIT | Y COMPANY | 1344 E. 8TH ST. SUITE 2 | | | BROWNSVILLE | TX | 78521 | |
| 31012099 | PROTECT AND SERVE SECURITY | Y COMPANY | 1344 E. 8TH ST. SUITE 2 | | | BROWNSVILLE | TX | 78521 | |
| 30840766 | PROTECT AND SERVE SECURITY COMPANY | 1344 E 8TH ST SUITE 2 | | | | BROWNSVILLE | TX | 78520 | |
| 30759375 | Protect and Serve Security Company | Attn: Blas Baldemar Gamez | 1360 Northridge Dr | | | Brownsville | TX | 78526 | |
| 30854461 | PROTECTIVE INDUSTRIES INC - CAPLUGS | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14240 | |
| 30762295 | Protherm LLC | 801 Central Ave N | | | | Brandon | MN | 56315 | |
| 31012065 | PRO-THERM, LLC | P.O. BOX 186 | | | | BRANDON | MN | 56315 | |
| 30755712 | PROTO LABS INC | 5540 PIONEER CREEK DR | DBA PROTOMOID AND DBA FIRST CUT | | | MAPLE PLAIN | MN | 55359 | |
| 30755713 | PROTO LABS INC | 5540 PIONEER CREEK DR | | | | MAPLE PLAIN | MN | 55359-9003 | |
| 30855842 | Proto Labs Inc | PO Box 856933 | | | | Minneapolis | MN | 55485 | |
| 30734866 | PROTO LABS, INC | 5540 PIONEER CREEK DRIVE | | | | MAPLE PLAIN | MN | 55359 | |
| 31320747 | ProTrans | 83111 Perimeter Rd | | | | Indianapolis | IN | 46241 | |
| 31320749 | ProTrans | Attn: Adrianne Leah Wolting, VP | 8625 Bay Colony Dr | | | Indianapolis | IN | 46234 | |
| 31320748 | ProTrans | PO Box 88994 | | | | Milwaukee | WI | 53288 | |
| 30841810 | PROTRANS INTERNATIONAL | 8311 N PERIMETER RD | | | | INDIANAPOLIS | KY | 42641 | |
| 31011658 | PROTRANS INTERNATIONAL INC | PO BOX 88994 | | | | MILWAUKEE | WI | 53288 | |
| 30787774 | PROTRANS INTERNATIONAL LLC | 8311 N PERIMETER RD | | | | INDIANAPOLIS | KY | 42641 | |
| 31320720 | ProTrans International LLC | 8311 Perimeter Road | | | | Indianapolis | IN | 46241 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31320722 | ProTrans International LLC | Attn: Adrianne Leah Wolting | 8625 Bay Colony Dr | | | Indianapolis | IN | 46234 | |
| 31320726 | ProTrans International LLC | Adrianne Leah Wolting | VP/ProTrans | 8625 Bay Colony Dr | | Indianapolis | IN | 46234 | |
| 31320725 | ProTrans International LLC | PO Box 88994 | | | | Milwaukee | WI | 53288 | |
| 31320745 | ProTrans International, LLC | 8311 N Perimeter Rd | | | | Indianapolis | IN | 46241 | |
| 31320746 | ProTrans International, LLC | Attn: Adrianne Leah Wolting, VP | 8625 Bay Colony Dr | | | Indianapolis | IN | 46234 | |
| 30723451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755715 | PROVEEDORA DE CLIMAS SA DE CV | BONIFACIO SALINAS | 700 | NUEVO LEON | | GUADALUPE | | 67129 | MEXICO |
| 31011236 | PROVEEDORA DE EQUIPOS USD | CONTROL KIIPAR | TLAXCALA 1791 | | | LOS MOCHIS, SIN | | 81237 | MEXICO |
| 30839837 | PROVEEDORA DE SEGURIDAD INDUSTRIAL | BLVD ADOLFO LOPEZ MATEOS 4000 COL. | | | | TAMPICO | | 89336 | MEXICO |
| 31011028 | PROVEEDORA INDUSTRIAL VARGAS MATRIZ | FRANCISCO GARZA SADA #2929 | CHEPEVERA | | | MONTERREY | | 64030 | MEXICO |
| 30787775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755716 | PROVIDENT LIFE & ACCIDENT | 1 FOUNTAIN SQUARE | | | | CHATTANOOGA | TN | 37402 | |
| 30734867 | PROXEMICS CONSULTING | 12451 FLORA DR. | | | | BRIGHTON | MI | 48114 | |
| 30755717 | PRUDENTIAL GROUP INSURANCE | 251 BROAD STREET | | | | NEWARK | NJ | 07102 | |
| 30843835 | PRUDENTIAL LEGACY INSURANCE COMPANY OF NEW JERSEY | 180 N. STETSON AVENUE | SUITE 5600 | TWO PRUDENTIAL PLAZA | | CHICAGO | IL | 60601 | |
| 30841811 | PRUDENTIAL OVERALL SUPPLY | 1260 EAST NORTH AVENUE | | | | FRESNO | CA | 93725 | |
| 30842087 | PRUDENTIAL REAL ESTATE INVESTORS | PASEO DE LA REFORMA 412 PISO 18 | COLONIA JUAREZ | ATTN: ALVARO VERTIZ/ LEGAL | DISTRITO FEDERAL | DELEGATION CUAUHTEMOC | | | MEXICO |
| 30755718 | PRUDENTIAL RETIREMENT INSURANCE AND ANNUITY COMPANY | PO BOX 1206 | | | | WILKES BARRE | PA | 18703-1206 | |
| 30723453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734869 | PSI MOLDED PLASTICS | PO BOX 845690 | | | | BOSTON | MA | 02284-5690 | |
| 30734870 | PSI MOLDED PLASTICS, INC. | 4900 HWY 501 | | | | MYRTLE BEACH | NC | 29579 | |
| 30755720 | PSI MOLDED PLASTICS, INC. | P O BOX 631117 | | | | CINCINNATI | OH | 45263-1117 | |
| 31011207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755721 | PSKB, INC. | 35 UNION AVE., SUITE 100 | | | | MEMPHIS | TN | 38103 | |
| 30755722 | PSR AUTO COMPONENTS PRIVATE LIMITED | PLOT NO 60 SUBDIVISION 20 22 23 24 26 28 | INDUSTRIAL AREA NIT | | | FAIRBAD, HARYANA | | 121001 | INDIA |
| 30755723 | PSX INC. | 708 TERMINAL WAY | | | | KENNETT SQUARE | PA | 19348 | |
| 30841812 | PSYCHEMEDICS CORPORATION | 5220 SPRING VALLEY ROAD | STE 230 | | | DALLAS | TX | 75254 | |
| 30810850 | PT DIESEL UTAMA INDONESIA | DIESEL ONE GROUP BUILDING _ K PECENONGAN NO. 3 | KEBON KELAPA | GAMBIR | OKI J KEY CONTACT; MR. ROBERT OMPUSUNGGU | JAKARTA PUSAT | | 10120 | INDONESIA |
| 30810851 | PT MITRA SUKSES RAHARJA | FESTIVAL BOULEVARD GRAND WISATA BLOK AA11 NO. 83 | KEY CONTACT: MR. PERWITO BUDI R | JAWA BARAT | | BEKASI | | | INDONESIA |
| 30755724 | PT SELAMAT SEMPURNA TBK | JL RAYA LPPU CURUG NO 88 BITUNG | | | | TANGERANG | | 14470 | INDONESIA |
| 30810852 | PT. SUMBER BERKAT PRATAMA | NO. 38 JALAN AM SANGAJI | KEY CONTACT: MR. THE TIMMY | | | JAKARTA | | | INDONESIA |
| 30755725 | PTECH CORPORATION | 2405 COMMERCE CIRCLE | | | | ALAMOSA | CO | 81101 | |
| 30734871 | PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST. | | | | DETROIT | MI | 48234-2813 | |
| 30737278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755726 | PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR. | | | | BROWNSVILLE | TX | 78521 | |
| 30734873 | PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR. | | | | BROWNSVILLE | TX | 78523-3270 | |
| 30831324 | Publipak SA de CV | Attn: Rogelio Garcia, General Manager | Vamos Tamaulipas 117 Col Los Arados | | | Matamoros, Tamaulipas | | 87313 | Mexico |
| 30734875 | PUBLIPAK SA DE CV | SENDERO NACIONAL KM 4.9 | S/N EJIDO LOS ARADOS | | | H MATAMOROS | | 87560 | MEXICO |
| 30831323 | Publipak SA de CV | 1474 W Price Rd, Ste 7, Box 252 | | | | Brownsville | Tx | 78520 | |
| 30723454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854462 | PUEBLA FORKLIFT, S.A. DE C.V. | CALLE SAN ANTONIO 11 FRACCIONAMIENTO | SANTA MARIA 11 | PUEBLA | | PUEBLA | | 72702 | MEXICO |
| 30723455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755728 | PUERTO RICO UNCLAIMED PROPERTY DIVISION | 1492 AVE. PONCE DE LEÓN | SUITE 600 | EDIF. CENTRO EUROPA | | SAN JUAN | PR | 00907 | |
| 30744656 | PUERTO RICO UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 1492 AVE. PONCE DE LEÓN SUITE 600 | EDIF. CENTRO EUROPA | | SAN JUAN | PR | 00907 | |
| 30737282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755729 | PUMFORD CONSTRUCTION INC | 1674 CHAMPAGNE DRIVE NORTH | | | | SAGINAW | MI | 48604 | |
| 30842711 | PUNCH DYNAMICS | SHEFFIELD WAY | | | | WAYNESVILLE | OH | 45058 | |
| 30723474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755730 | PURCHASE POWER | PITNEY BOWES | P O BOX 371874 | | | PITTSBURG | PA | 15250-7874 | |
| 30723478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734877 | PURE BODYWATER | 4035 BOCA CHICA BLVD | STE 3 | | | BROWNSVILLE | TX | 78521-6160 | |
| 30734878 | PURE BODYWATER LLC | 4035 BOCA CHICA BLVD | STE 3 | | | BROWNSVILLE | TX | 78521-6160 | |
| 31012209 | PURE WATER SOLUTIONS OF ILLINOIS | 5627 S. DORCHESTER AVE. | | | | CHICAGO | IL | 60637 | |
| 30755731 | PURE WATER SOLUTIONS OF ILLINOIS, LLC | 5627 S. DORCHESTER AVE. | | | | CHICAGO | IL | 60637 | |
| 30755732 | PURETAP TAP WATER SYSTEMS, INC. | 297 W FERGUSON AVE | | | | PHARR | TX | 78577 | |
| 30755734 | PURETEC INDUSTRIAL WATER | 3151 STURGIS ROAD | | | | OXNARD | CA | 93030 | |
| 30815797 | PUREWATER TECHNOLOGY | 1505 PRAIRIE LANE | | | | EAU CLAIRE | WI | 54703 | |
| 30815798 | PUREWATER TECHNOLOGY | 3440 LOSEY BOULEVARD S | | | | LACROSSE | WI | 54601 | |
| 30815799 | PUREWATER TECHNOLOGY | 4680 HWY 63 N | | | | ROCHESTER | MN | 55906 | |
| 30841814 | PUREWATER TECHNOLOGY | 8400 WEST STEWART AVE. | | | | WAUSAU | WI | 54401 | |
| 30723479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734879 | PURITY | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509 | |
| 30755735 | PURITY CYLINDER GASES INC | 2580 28TH ST | | | | GRAND RAPIDS | MI | 49509-0390 | |
| 30755736 | PURITY CYLINDER GASES INC | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509-0390 | |
| 30723480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787778 | PUROLATOR INC | P.O. BOX 7006 | | | | TORONTO | ON | M5C 3E2 | CANADA |
| 31010747 | PUROLATOR INC EDI | PO BOX 4800 STN MAIN | | | | CONCORD | ON | L4K 0K1 | CANADA |
| 30840212 | PUROLATOR INC. | 2727 MEADOWPINE BLVD | | | | MISSISSAUGA | ON | L5N 0E1 | CANADA |
| 30723481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 506 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755737 | PURVIS BEARING SERV.,INC. | 710 WEST EXPRESSWAY 83 | | | | PHARR | TX | 78577 | |
| 30723483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31203735 | PV Bronwsville LLC | 11719 FM 2244 Suite 103, Bee Caves TEas | | | | Bee Caves | TX | 78738 | |
| 30731447 | PV BROWNSVILLE LLC | PV BROWNSVILLE, LLC | C/O CABLE PARTNERS INC | 11719 FM 2244 STE 103 | | AUSTIN | TX | 78738 | |
| 30842429 | PV BROWNSVILLE, LLC | 1000 BILLY MITCHELL BLVD | SUITE 500 | | | BROWNSVILLE | TX | 78521 | |
| 30734881 | PV BROWNSVILLE, LLC | 129912 HILL COUNTRY BLVD | SUITE# F-233 | | | AUSTIN | TX | 78738 | |
| 30842419 | PV BROWNSVILLE, LLC | 1900 BILLY MITCHELL BLVD. | BUILDINGS A, B, AND D | | | BROWNSVILLE | TX | 78521 | |
| 30842414 | PV BROWNSVILLE, LLC | 800 ELEA LANE | | | | BROWNSVILLE | TX | 78521 | |
| 31208028 | PV Brownsville, LLC | Crowe & Dunlevy, PC | Craig M. Regens | Braniff Building | 324 N. Robinson Ave., Suite 100 | Oklahoma City | OK | 73102-8273 | |
| 30842397 | PV BROWNSVILLE, LLC | P.O. BOX 1107 | | | | OLMITO | TX | 78575 | |
| 30734882 | PVF SUPPLY COMPANY | P.O. BOX 1796 | | | | OWENSBORO | KY | 42302 | |
| 31011923 | PVS DX INC | 5245 SUNBELT | | | | CORPUS CHRISTI | TX | 78408 | |
| 30734883 | PYASA PLÁSTICOS Y ALAMBRES S.A. DE | HUMBERTO LOBO 8026, PARQUE INDUSTRI | NLE | | | GARCIA | | 66000 | MEXICO |
| 30719127 | PYLON AUTOMOTIVE MEXICO S DE RL DE CV | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31012190 | PYLON MANUFACTURING CORP. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731279 | PYLON MANUFACTURING CORP. | PIERCE N. GIBONEY, ESQUIRE | MILAM HOWARD NICANDRI & GILLAM, P.A. | 14 EAST BAY STREET | | JACKSONVILLE | FL | 32202 | |
| 30737288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854463 | PYOSA INDUSTRIAS SAPI DE CV | AVE INDUSTRIAS 1200 | TMS | | | NUEVO LEON | | 64410 | MEXICO |
| 30734884 | PYRAMID WAREHOUSING LTD | P.O. BOX 6370 | | | | BROWNSVILLE | TX | 78523 | |
| 30731449 | PYRAMID WAREHOUSING, LTD | MINERVA G. LOERA | LOERA CUSTOMS BROKERAGE INC. | 5845 PADRE ISLAND HWY. | | BROWNSVILLE | TX | 78521 | |
| 30731448 | PYRAMID WAREHOUSING, LTD | PYRAMID WAREHOUSING, LTD. | PO BOX 6370 | | | BROWNSVILLE | TX | 78523-6370 | |
| 31379465 | Pyramid Warehousing, Ltd. | c/o John W. Harris | 514 Thelma Drive | | | San Antonio | TX | 78212-2455 | |
| 31379466 | Pyramid Warehousing, Ltd. | c/o Minerva Loera | P. O. Box 6370 | | | Bromsville | TX | 78523-6370 | |
| 31379464 | Pyramid Warehousing, Ltd. | c/o Minerva Loera | P.O. Box 6370 | | | Brownsville | Tx | 78523-6370 | |
| 31203507 | Pyramid Warehousing, Ltd. | Sanchez Whittington Wood & Orozco LLC | Dennis M. Sanchez | 3505 Boca Chica Blvd. Suite 100 | | Brownsville | TX | 78521 | |
| 30755738 | PYROMATION, INC. | 5211 INDUSTRIAL ROAD | | | | FORT WAYNE | IN | 46825 | |
| 31011900 | PYTHON ACQUISITION SUB, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30755739 | Q A D INC | P O BOX 395 | | | | BELLMAWR | NJ | 08099-0395 | |
| 30755740 | Q POLY LLC | P.O. BOX 1305 | | | | GRANGER | IN | 46530 | |
| 30734888 | Q.I. - AUTOMOTIVE CO., LTD. | XIANGSHAN SAIKE MLDG CO. | 120 | | | QINGDAO | | 266300 | CHINA |
| 30840631 | Q.I. - CAAS STEERING PLANT | Q.I. CAAS STEERING PLANT | | | | QINGDAO SHANDONG | | 26630 | CHINA |
| 30840681 | Q.I. - QUANXING | Q.I. QUANXING74 ZHENGZHOU EAST ROAD | | | | QINGDAO SHANDONG | | 26630 | CHINA |
| 30840643 | Q.I. - TAIFENG CALIPER | Q.I. TAIFENG CALIPERD 74 | | | | QINGDAO SHANDONG | | 26630 | CHINA |
| 30840654 | Q.I. - WUHU HUAHENG | QI AUTOMOTIVE CO., LTD | | | | QINGDAO | | 266300 | CHINA |
| 30840633 | Q.I. - YUBEI MACHINE FACTORY | Q.I.YUBEI MACHINE FACTORY | | | | QINGDAO | | 26630 | CHINA |
| 30734889 | Q.I. - ZIBO TAIZHAN MECHANICAL | MECHANICAL AND ELECTRICAL CO LTD | NO. 1 LUANHE ROAD, JIAOZHOU | NO. 1 LUANHE ROAD | | JIAOZHOU | | | CHINA |
| 30840679 | Q.I. - ZIBO TAIZHAN MECHANICAL | MECHANICAL AND ELECTRICAL CO LTD | | | | ZICHUAN | | 255130 | CHINA |
| 30755741 | Q.I. AUTOMOTIVE CO LTD. Q.I. WUHU HUAHENG | 74 ZHENGZHOU EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA |
| 30734890 | Q.I. FUGIAN DONGLIAN VEHICLE CO LTD | 1S HAICHUAN AVE FU'AN IND PARK | | | | FUDING | | 266300 | CHINA |
| 31040933 | QAD INC. | 6450 VIA REAL | | | | CARPINTERIA | CA | 93013 | |
| 30755742 | QAD, INC. | 15979 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30723488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010990 | QAP AUTOMOTIVE INDUSTRIES (CHINA) | NO. 851 CHENGZHONG ROAD, FENGCHENG | 20 | | | SHANGHAI | | 201411 | CHINA |
| 30734891 | QAP AUTOMOTIVE INDUSTRIES (CHINA) L | NO. 851 CHENGZHONG ROAD, FENGCHENG | 20 | | | SHANGHAI | | 201411 | CHINA |
| 30781230 | QAP Automotive Industries (China) Ltd. | No. 851 Chengzhong road | Fengcheng Town, Fengxian District | | | Shanghai | | 201411 | China |
| 30755743 | QBE INSURNACE | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| 30755745 | QBE NORTH AMERICA | P.O BOX 28034 | | | | NEW YORK | NY | 10087 | |
| 30755744 | QBE NORTH AMERICA | PO BOX 28034 | | | | NEW YORK | NY | 10087-8034 | |
| 30842442 | QBE SPECIALTY INSURANCE COMPANY | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 30755746 | QCI-HILLS LASER MARKING | 3703 190TH STREET | | | | TORRANCE | CA | 90504 | |
| 30841553 | QH TALBROS LIMITED | 400 UDYOG VIHAR | HARYANA | | | GURAON | | | INDIA |
| 30840639 | QI AUTOMOTIVE (QINGDAO) CO LTD | NO. 1 LUANHE ROAD, JIAOZHOU | | | | QINGDAO | | 266300 | CHINA |
| 30734892 | QI AUTOMOTIVE (QINGDAO) CO LTD | NO. 1 LUANHE ROAD, JIAOZHOU | SD | | | QINGDAO | | | CHINA |
| 30734893 | QI AUTOMOTIVE CO LTD | NO 1 LUANHE RD | | | | QINGDAO | | 266300 | CHINA |
| 30761155 | Qi Automotive Co Ltd | Jovan Bryan | CCI Snowdonia Business Park | | | Porthmadog | | LL48 6LD | United Kingdom |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 507 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734894 | QI AUTOMOTIVE CO. | 74 ZHENGZHOU EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA |
| 30734899 | QI AUTOMOTIVE CO. LTD | 74 ZHENGZHOU EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA |
| 30755747 | QI AUTOMOTIVE CO. LTD | JIANBANG INTERN'L 74 EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA |
| 30734900 | QI AUTOMOTIVE CO. LTD | JIANBANG INTERN'L 74 ZHENGZHOU EAST | 120 | | | QINGDAO | | 266300 | CHINA |
| 30755748 | QI AUTOMOTIVE CO. LTD | JIANGBANG INTL155-156 3F YULONG PLZ | 120 | | | QINGDAO | | 266300 | CHINA |
| 30755749 | QI AUTOMOTIVE CO., LTD | NO.1 LUANHE ROAD JIAOZHOU CITY | QINGDAO CHINA | | | JIAOZHOU CITY | | 92123 | CHINA |
| 30842213 | QI AUTOMOTIVE CO., LTD | NO.1 LUANHE ROAD | QINGDAO | | | JIAOZHOU CITY | | 92123 | CHINA |
| 30856213 | QI AUTOMOTIVE CO.,LTD | AUTO74 ZHENGZHOU EAST RD | | | | QINGDAO | | 120-026630 | CHINA |
| 30734901 | QINGDAO CARFLEX AUTO PARTS CO LIMITED | 10 DAZHONGER RD | | | | QUINGDAO | | 266200 | CHINA |
| 30762106 | Qingdao Carflex Auto Parts Co., Ltd. | 10 Dazhonger Road, Jimo | | | | Qingdao, Shandong | | 266200 | China |
| 30762103 | QINGDAO CARFLEX AUTO PARTS CO., LTD. | 10 DAZHONGER ROAD, JIMO | | | | QINGDAO, SHANDONG | | 266206 | CHINA |
| 30841954 | QINGDAO CARFLEX AUTO PARTS CO., LTD. | 10 DAZHONGER ROAD | QINGDAO | | | JIMO | | | CHINA |
| 30762107 | Qingdao Carflex Auto Parts Co., Ltd. | 5564 Olive St. | | | | Montclair | CA | 91763 | |
| 30734902 | QINGDAO DADI PRINTING CO LTD | NO 678 WENHUA RD | | | | JIMO | | 266200 | CHINA |
| 30841661 | QINGDAO DADI PRINTING CO. LTD. | NO. 678 WENHUA ROAD | QINGDAO | | | JIMO | | | CHINA |
| 30854464 | QINGDAO DELIFENG MACHINERY CO.,LTD | ??????????40? | | | | QINGDAO | | | CHINA |
| 30755750 | QINGDAO HI-TECH MOLDS CO.,LTD | NO 66,JINSHENG SECOND | ROAD,CHENGYANG DISTRICT | | | QINGDAO | | 266111 | CHINA |
| 30755751 | QINGDAO INITIATE AUTO INTERNATIONAL TRADE CO LTD | SHIBEI DISTRICT | SOUTH SILIU ROAD | NO.64 | ROOM 416 | SHANDONG | | 266042 | CHINA |
| 30762760 | Qingdao Kemei Trailer Co., Ltd | Number 8 | Konguehe Third Road | Jimo | | Qingdao, Shandong | | 26620 | China |
| 30839757 | QINGDAO KEMEI TRAILER CO., LTD. | NO. 8 KONGQUEHE 3 ROAD | TONGI SUBDI | | | QINGDAO | | 266200 | CHINA |
| 30734903 | QINGDAO KEMEI TRAILER CO., LTD. | NO. 8 KONGQUEHE 3 ROAD, TONGI SUBDI | SD | | | QINGDAO | | 266200 | CHINA |
| 31380058 | Qingdao KST Technology Inc | Brown & Joseph, LLC | c/o Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| 30755752 | QINGDAO KST TECHNOLOGY INC. | QIANDENGYING INDUSTRIAL PARK | SHAZIKOU LAO SHAN | | | QINGDAO | | 90074-7463 | CHINA |
| 31010764 | QINGDAO KST TECNOLOGY INC | QIANDENGYING INDUSTRIAL PARK | SHAZIKOU LAO SHAN | | | QINGDAO | | 90074-7463 | CHINA |
| 30734904 | QINGDAO SUNSONG CO., LTD | C/O VANTAGE MKTNG GLOBAL 2801 LONG RD | | | | GRAND ISLAND | NY | 14072 | |
| 30841815 | QINGDAO SUNSONG CO., LTD. | DEPARTMENT WANGTAI LINGANG INDUSTRIAL PARK | ATTN: NANCY LIU, DIRECTOR SALES & MARKETING | QINGDAO | | JIAONAN | | | CHINA |
| 30815809 | QINGDAO SUNSONG CO., LTD. | WANGTAI LINGANG INDUSTRIAL PARK | ATTN: NANCY LIU, DIRECTOR SALES & MARKETING DEPT | QINGDAO | | JIAONAN | | | CHINA |
| 30842298 | QINGDAO SUNSONG COMPANY LTD | NO 995 HUANTAI NORTH RD | WANGTAI TOWN HUANGDAO DISTRICT | | | QINGDAO CITY | | 266425 | CHINA |
| 31230300 | QINGDAW CARFLEX AUTO PARTS CO., LTD. | C/O DEMIDCHIK LAW FIRM, LLC | ATTN: JAMES J. BERDELLE, ESQ. | 150 S WACKER DR., STE 3000 | | CHICAGO | IL | 60606 | |
| 30730002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30782158 | QIS Automotive Inc | 5411 McPherson, Suite 102 | | | | Laredo | TX | 78041 | |
| 30854465 | QIS SERVICIOS | CERRO DE PADILLA 305 | TMS | | | REYNOSA | | 88750 | MEXICO |
| 30755753 | QL2 SOFTWARE LLC | 3500 S DUPOINT HWY STE CC-101 | | | | DOVER | DE | 19901 | |
| 30841229 | QL2 SOFTWARE LLC | 3500 SOUTH DUPONT HIGHWAY | SUITE CC-101 | | | DOVER | DE | 19901 | |
| 30755754 | QL2 SOFTWARE LLC | PO BOX 32170 | | | | NEW YORK | NY | 10087 | |
| 30723489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839526 | QR FAA DC LP | 518 SEVENTEENTH STREET | 17TH FLOOR | | | DENVER | CO | 80202 | |
| 30731450 | QR FAA DC LP | QR FAA DC LP | ATTN: SCOTT RECKNOR | DIRECTOR - HEAD OF ASSET MANAGEMENT | 518 17TH ST, 17TH FLOOR | DEVER | CO | 80202 | |
| 30755755 | QSI AUTOMATION | 4585 S. STATE ROAD 9-57 | | | | CHURUBUSCO | IN | 46723 | |
| 30755757 | QSI AUTOMATION, INC. | 4585 S. STATE ROAD 9-57 | | | | CHURUBUSCO | IN | 46723 | |
| 30755758 | QTE MANUFACTURING SOLUTIONS | 820 WESTWOOD INDUSTRIAL PARK DR | | | | SAINT CHARLES | MO | 63304 | |
| 30854466 | Q-TEAM | 20 DE NOVIEMBRE #5581 | COL. 2A BUROCRATA | CHIH | | JUAREZ | | 32340 | MEXICO |
| 30723490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734906 | QUADIENT FINANCE USA INC | PO BOX 6813 | | | | CAROL STREAM | IL | 60197-6813 | |
| 31011193 | QUADIENT FINANCE USA, INC. | PO BOX 6813 | | | | CAROL STREAM | IL | 60197 | |
| 30734907 | QUADIENT LEASING USA INC | PO BOX 123682 | DEPT 3682 | | | DALLAS | TX | 75312-3682 | |
| 31011141 | QUADIENT LEASING USA, INC. | DEPT 3682 | PO BOX 123682 | | | DALLAS | TX | 75312 | |
| 30734909 | QUAKER CHEMICAL CORPORATION | 1 QUAKER PARK 901 HECTOR ST | | | | CONSHOHOCKEN | PA | 19428 | |
| 30755760 | QUAKER HOUGHTON PA, INC. | 4040 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30764405 | Quaker Houghton PA, Inc. | 901 E Hector St | | | | Conshohocken | PA | 19428 | |
| 30755761 | QUAKER HOUGHTON PA,INC. DBA QUAKER HOUGHTON | 4040 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 31011743 | QUALIS AUTOMOTIVE, L.L.C. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30815824 | QUALITOR AUTOMOTIVE | 238 WOLCOTT ROAD | ATTENTION: BILL MURRAY | | | WOLCOTT | CT | 06716 | |
| 30815822 | QUALITOR AUTOMOTIVE | 238 WOLCOTT ST. | | | | WOLCOTT | CT | 06716 | |
| 30719128 | QUALITOR AUTOMOTIVE TRADING (SHANGHAI) CO., LTD | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30719129 | QUALITOR AUTOMOTIVE UK LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31012117 | QUALITOR AUTOMOTIVE, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842312 | QUALITOR, INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30734910 | QUALITY AIR | 3395 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512-2029 | |
| 30734911 | QUALITY BOLCA SA DE CV | CARRETERA A PASO BLANCO 300 | AGS | | | TEPETATES | | 20908 | MEXICO |
| 30786077 | QUALITY BOLCA SA DE CV | CARRETERA A PASO BLANCO # 300, TEPETATES, JESUS MARIA | | | | AGUASCALIENTES | | 20908 | MEXICO |
| 30734912 | QUALITY BUILDING SERVICES CORP. | 801 SECOND AVE | 8TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30755762 | QUALITY CALIBRATION SERVICE | 5515 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | |
| 30807993 | Quality Calibration Service, Inc | 5515 S Westridge Dr | | | | New Berlin | WI | 53151 | |
| 30755763 | QUALITY CARBIDE METALS | 1611 SOUTHPORT RD. | | | | SPARTANBURG | SC | 29306 | |
| 30734914 | QUALITY COMPONENTS LLC | 7463 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329 | |
| 30755764 | QUALITY CONCEPTS INC. | 730 MARNE HIGHWAY | | | | MOORESTOWN | NJ | 08057-3122 | |
| 30734915 | QUALITY LIAISON SERVICES | 1202 MIAMI STREET | | | | ATHENS | TN | 37303 | |
| 30781569 | Quality Liaison Services of North America, Inc. | 100 Bluegrass Commons Blvd | Suite 330 | | | Hendersonville | TN | 37075 | |
| 30755765 | QUALITY LIASON SERVICES | 100 BLUEGRASS COMMONS | NORTHT AMERICA, INC. | | | HENDERSONVILLE | TN | 37075 | |
| 31010725 | QUALITY MOLD SHOP INC | 4247 SMITHVILLE HIGHWAY | | | | MCMINNVILLE | TN | 37110 | |
| 30734916 | QUALITY OIL & GAS CO. | 203 WEST BROAD AVENUE | | | | ROCKINGHAM | NC | 28379 | |
| 30734917 | QUALITY OVERHEAD DOOR, INC. | 4655 SOUTH AVENUE | | | | TOLEDO | OH | 43615 | |
| 30785272 | Quality Parts Supply | Haley & Olson, P.C. | Blake Rasner | 100 N. Ritchie Road | Suite 200 | Waco | TX | 76712 | |
| 30734918 | QUALITY PARTS SUPPLY LTD | 15844 S IH 35 | | | | BRUCEVILLE | TX | 76630 | |
| 30734920 | QUALITY PARTS SUPPLY LTD | 15844 SOUTHINTERSTATE 35 | | | | BRUCEVILLE | TX | 76630-3444 | |
| 30841974 | QUALITY PARTS SUPPLY, LTD. | 15844 I-35 | | | | BRUCEVILLE-EDDY | TX | 76630 | |
| 30755766 | QUALITY PROFILE SERVICES | 701 DONNON STREET | FAX 620-767-6079 | | | COUNCIL GROVE | KS | 66846 | |
| 30734921 | QUALITY SUPPLY | 12370 PINE SPRINGS DR. | | | | EL PASO | TX | 79928 | |
| 30755767 | QUALITY SYNTHETIC RUBBER, INC. | 1700 HIGHLAND ROAD | | | | TWINSBURG | OH | 44087 | |
| 30829989 | Quality Tool Company | 577 Mel Simon Drive | | | | Toledo | OH | 43612 | |
| 30829990 | Quality Tool Company | FHK Law | Attn: Thomas Heintschel | 405 Madison Avenue | Ste. 1000 | Toledo | OH | 43604 | |
| 30730004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755768 | QUANTA, INC | 1145 S. OLD US HWY 23 | PO BOX 42 | | | BRIGHTON | MI | 48114 | |
| 30755770 | QUANTUM ELECTRIC | 2951 LASSITER LN | | | | TURLOCK | CA | 95380 | |
| 30764424 | QUANXING MACHINING GROUP CO LTD | NO 16 ZHAOSHAN ROAD | JIYANG ST | | | ZHUJI CITY, ZHEJIANG | | 311800 | CHINA |
| 30764425 | QUANXING MACHINING GROUP CO LTD | 3715 SHALLOW BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30764426 | QUANXING MACHINING GROUP CO LTD | Bo Li | Assistant General Manager | 3715 Shallow Brook | | Bloomfield Hills | MI | 48302 | |
| 30840650 | QUANXING MACHINING GROUP CO LTD. | NO 16 ZHAOSHAN ROAD, JIYANG ST | ZHEJIANG ZHUJI | | | ZHUJI CITY | | 311800 | CHINA |
| 30734924 | QUANXING MACHINING GROUP CO LTD. | NO 16 ZHAOSHAN ROAD, JIYANG ST | | | | ZHUJI CITY, ZHEJIANGZHUJI | | | CHINA |
| 30755771 | QUARK AUTOMOTIVE ARTICLES CO., LTD | 888 FUTUO ROAD DAQI STREET | ZJ | | | NINGBO | | 315800 | CHINA |
| 30718742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755772 | QUEBIT CONSULTING LLC | 49 SECOR RD | | | | SCARSDALE | NY | 10583 | |
| 30723493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755773 | QUENCH USA INC | 630 ALLENDALE RD STE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| 31012154 | QUENCH USA INC | PO BOX 735777 | | | | DALLAS | TX | 75373 | |
| 30734925 | QUENCH USA INC | PO BOX 735777 | | | | DALLAS | TX | 75373-5777 | |
| 30734928 | QUENCH, USA INC. | 109 SANDS ROAD | | | | REIDSVILLE | NC | 27320 | |
| 30734927 | QUENCH, USA INC. | 780 5TH AVENUE, SUITE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| 30734926 | QUENCH, USA INC. | PO BOX 781393 | | | | PHILADELPHIA | PA | 19178 | |
| 30723494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755774 | QUEST DIAGNOSTICS | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| 30734929 | QUEST IV INCORPORATED | 7116 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144 | |
| 30734931 | QUEST IV INCORPORATED | 7116 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144 | |
| 30776765 | Quest IV, Inc | 831 College Ave | | | | Adrian | MI | 49221 | |
| 30776764 | Quest IV, Inc | PO Box 37 | | | | Adrian | MI | 49221 | |
| 30755776 | QUEST SOFTWARE INC | 20 ENTERPRISE STE 100 | | | | ALISO VIEJO | CA | 92656 | |
| 30755777 | QUEST SOFTWARE INC | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 509 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30842057 | QUEST SOFTWARE INC. | 4 POLARIS WAY | QUEST SOFTWARE INC. | | | ALISO VIEJO | CA | 92656 | |
| 30842058 | QUEST SOFTWARE INC. | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 31010690 | QUEST, CRELIA CO. LLC | PO BOX 121193 | | | | ARLINGTON | TX | 76012 | |
| 30737289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787780 | QUINCY RECYCLE PAPER INC | 526 SOUTH 6TH STREET | | | | QUINCY | IL | 62301 | |
| 30734932 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | 865 S. FIGUEROA ST. | 10TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 30718992 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: GLASS, JAMES M. | 295 5TH AVE. | | | NEW YORK | NY | 10016 | |
| 30790642 | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Grant Maxwell | 865 South Figueroa St., 10th Fl | | | Los Angeles | CA | 90017 | |
| 30723507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841249 | QUINTEROS S.A. | CALLE 30A NO 6-22 | PISCO 32 | | | BOGOTA | | | COLOMBIA |
| 30787783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755778 | QUIPCO GLOBAL INC | 210 N CENTRAL AVENUE | | | | BROWNSVILLE | TX | 78521 | |
| 30730009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30787784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755780 | QUOTIENT TECHNOLOGY INC. | 204472 PO BOX 204472 | | | | DALLAS | TX | 75320-4472 | |
| 30723527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30765141 | Quzhou Hipsen Trading CO LTD | Building #11-1 No.18 Chanzhi Road | | | | Quzhou, Zhejiang | | 324000 | China |
| 30840723 | QUZHOU HIPSEN TRADING CO LTD | WENZHOU ZHEJIANG | | | | ZHEJIANG | | 325000 | CHINA |
| 30855951 | Quzhou Hipsen Trading Co., Ltd | c/o Brown & Joseph, LLC | Attn: Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| 30831206 | Qwest Corporation dba CenturyLink QC | Centurylink Communications-Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 30831205 | Qwest Corporation dba CenturyLink QC | c/o Lumen Technologies Group | Attn: Legal-BKY | 931 14th Street, 9th Floor | | Denver | CO | 80202 | |
| 30755781 | QYCCO - ACKERMAN OIL DBA | P.O. BOX 806 | | | | JASPER | IN | 47547-0806 | |
| 30755782 | R & B WAGNER INC | 10600 W BROWN DEER ROAD | | | | MILWAUKEE | WI | 53224 | |
| 31010565 | R & E AUTOMATED SYSTEMS | 11650 PARK CT. | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30755783 | R & G LABORATORIES, INC. | 217 HOBBS STREET, | SUITE 105 | | | TAMPA | FL | 33619 | |
| 30787786 | R & L CARRIERS | 600 GILLAM ROAD | | | | WILMINGTON | OH | 45177 | |
| 30755784 | R & L CARRIERS | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| 30734933 | R & L CARRIERS INC | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| 30734934 | R & L CREATIONS | RM 601, MEGA TRADE CENTRE | 1-6 MEI ST | | | TSUEN WAN NT | | | HONG KONG |
| 30768071 | R & L CREATIONS LTD. | RM 601, MEGA TRADE CENTRE, 1-6 MEI ST | | | | TSUEN WAN NT, HK | | | CHINA |
| 30755786 | R & L SPRING CO. | 1097 GENEVA PKWY | | | | LAKE GENEVA | WI | 53147 | |
| 30755787 | R & R SPRING CORPORATION | 100 LAURA DRIVE | | | | ADDISON | IL | 60101 | |
| 30755789 | R C SALES & MANUFACTURING | 5999 NORTH COX ROD | | | | STILLMAN VALLEY | IL | 61084 | |
| 30755790 | R K INDUSTRIES, INC | PO BOX 306, | 725 N LOCUST STREET | | | OTTAWA | OH | 45875 | |
| 30755791 | R K INDUSTRIES, INC. | 725 N. LOCUST STREET | | | | OTTAWA | OH | 45875 | |
| 30755792 | R L HUDSON & COMPANY | 2000 WEST TACOMA | | | | BROKEN ARROW | OK | 74012 | |
| 30787787 | R L JONES CUSTOMHOUSE BROKERS | 1778 ZINETTA ROAD SUITE A | | | | CALEXICO | CA | 92231 | |
| 30755794 | R L POLK & COMPANY | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 | |
| 31011268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734936 | R R DONNELLEY | 26899 NORTHEAST HWY | SUITE# 111 | | | SOUTHFIELD | MI | 48033 | |
| 30755795 | R S TOOL AND DIE | 545 COLUMBIA SUITE B | | | | CARO | MI | 48723 | |
| 30761131 | R&E Automated Systems LLC | 11650 Park Court | | | | Shelby Township | MI | 48315 | |
| 30999236 | R&L Carriers, Inc. | 600 Gillam Road | | | | Wilmington | OH | 45177 | |
| 30810889 | R&L TRANSFER | 600 GILLIAM ROAD | | | | WILMINGTON | OH | 45177 | |
| 30734938 | R&R INDUSTRIAL LIMITED | 43825 BAYVIEW AVE #36312 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 30734939 | R&R INTEGRATED SOLUTIONS | 4713 W JASMINE AVE | | | | MCALLEN | TX | 78501 | |
| 30723529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734940 | R.A STAFF COMPANY, INC (DBA | STAFFCO-CAMPISANO) | 16500 W SPRAGUE RD | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 30734942 | R.D. ABBOTT CO. INC. | FILE 2223 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2223 | |
| 30734943 | R.E. CARROLL, INC | 850 BEAR TAVERN RD | STE 308 | | | EWING | NJ | 08628-1018 | |
| 31011070 | R.K. BLACK INC. | 8904 NIEMAN RD | | | | OVERLAND PARK | KS | 66214 | |
| 30787788 | R.L. HUDSON & COMPANY | DEPT 2434 | | | | TULSA | OK | 74182 | |
| 30755796 | R.L. POLK & CO. | 2425 DILLARD S | | | | GRAND PRAIRIE | TX | 75051 | |
| 30842137 | R.L. POLK & CO. | 26533 EVERGREEN ROAD | SUITE 1100 | | | SOUTHFIELD | MI | 48076 | |
| 30734944 | R.L. POLK & CO. | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| 30759740 | R.S. Hughes Co. Inc | Attn: Hugo Rubio | 317 East Cedar Ave., Unit F | | | McAllen | TX | 78501 | |
| 30734945 | R.S. HUGHES CO. INC. | 317 E. CEDAR AVE. UNIT F. | | | | MCALLEN | TX | 78501 | |
| 31011095 | R.S. HUGHES COMPANY, INC. | 1162 SONORA COURT | | | | SUNNYVALE | CA | 94086 | |
| 30737305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755797 | RABB WATER SYSTEMS (KINETICO) | 303 ARGONNE RD | BOX 835 | | | WARSAW | IN | 46581 | |
| 31012254 | RABB/KINETICO WATER SYSTEM | 303 ARGONNE ROAD | P.O. BOX 835 | | | WARSAW | IN | 46581-0835 | |
| 30755798 | RABB/KINETICO WATER SYSTEM INC | 303 ARGONNE ROAD | P.O. BOX 835 | | | WARSAW | IN | 46581-0835 | |
| 30737306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 511 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31229640 | Rack Attack Usa Inc. | Unit 201 120 West 3rd Ave | | | | Vancouver | BC | V5Y 1E9 | Canada |
| 31229639 | Rack Attack Usa Inc. | 5500 E Evans Ave | | | | Denver | CO | 80222 | |
| 30730011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012226 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 30843627 | RADIANT ROAD & RAIL INC | 9014 HERITAGE PARKWAY | SUITE 300 | | | WOODRIDGE | IL | 60517 | |
| 30755799 | RADIATION SOLUTIONS, LLC | 229 SUGAR DRIVE | | | | SUGAR CITY | ID | 83448 | |
| 30737308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854467 | RADIO REFRIGERACION DE JUAREZ | AV. VICENTE GUERRERO #6096 | COL. ALAMOS DE SAN LORENZO | CH | | JUAREZ | | 32340 | MEXICO |
| 30723540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755801 | RADWELL INTERNATIONAL, INC. | 1 MILLENNIUM DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| 30755800 | RADWELL INTERNATIONAL, INC. | P.O. BOX 419343 | | | | BOSTON | MA | 02241-9343 | |
| 30734947 | RADWELL INTERNATIONAL, LLC | P.O. BOX 419343 | | | | BOSTON | NJ | 02241-9343 | |
| 30723544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320333 | RAION GROUP | 1400 S SHERMAN ST STE 124 | | | | RICHARDSON | TX | 75081 | |
| 30755802 | RAISTONE | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30843496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815852 | RAISTONE CAPITAL LLC | 360 MADISON AVE. | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 31026385 | RAISTONE CAPITAL LLC | C/O: ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD A. JACOBSEN | 51 W. 52ND STREET | | NEW YORK | NY | 10019-6142 | |
| 31026383 | RAISTONE CAPITAL LLC | RAISTONE PURCHASING LLC - SERIES XXXII | C/O: RAISTONE CAPITAL LLC | 360 MADISON AVE. | 22ND FLOOR | NEW YORK | NY | 10017 | |
| 30770552 | Raistone Capital, LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP | Richard Jacobsen, Laura Metzger, Emanuel Grillo | Nicholas Poli, Ariel Roytenberg, Jacob R. Herz | 51 West 52nd Street | New York | NY | 10019-6142 | |
| 30810906 | RAISTONE PURCHASING LLC | 360 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30815854 | RAISTONE PURCHASING LLC - SERIES XXXII | C/O: RAISTONE CAPITAL LLC | 360 MADISON AVE. | 22ND FLOOR | | NEW YORK | NY | 10017 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30843693 | RAISTONE PURCHASING LLC-SERIES XXXII | 360 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30718744 | RAISTONE PURCHASING LLC-SERIES XXXII | 360 MADISON AVE. | FLOOR 22 | | | NEW YORK | NY | 10017 | |
| 30815857 | RAISTONE PURCHASING LLC-SERIES XXXII ;ET AL | 360 MADISON AVE | FLOOR 22 | | | NEW YORK | NY | 10017 | |
| 30730022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856106 | RALOY LUBRICANTES SA DE CV | ATTENTION : DIANA GOMEZ | AV DEL CONVENTO 111 | | | QUERETARO | | 52600 | MEXICO |
| 30723559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762371 | Ram Precision Tool Inc | 139 Gunnville Rd | | | | Lancaster | NY | 14086 | |
| 30734949 | RAM PRECISION TOOL, INC. | 139 GUNVILLE ROAD | | | | LANCASTER | NY | 14086 | |
| 31011561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734950 | RAMBOLL AMERICAS ENGINEERING SOLUTIONS, INC. | 333 W. WASHINGTON STREET | | | | SYRACUSE | NY | 13202 | |
| 30734951 | RAMBOLL US CONSULTING INC. | 4245 NORTH FAIRFAX DRIVE | | | | ARLINGTON | TX | 22203 | |
| 30737316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839492 | RAMCO SPECIALTIES, INC. | 3255 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30723561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 513 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787806 | RANDALL METALS CORPORATION | 10275 WEST HIGGINS ROAD SUITE 410 | | | | ROSEMONT | IL | 60018 | |
| 30843596 | RANDALL METALS CORPORATION | 10275 W. HIGGINS ROAD | SUITE 410 | | | ROSEMONT | IL | 60018 | |
| 30734954 | RANDALL METALS CORPORATION | 2483 GREENLEAF AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30734955 | RANDALL METALS CORPORATION | 3777 CANAL ST | | | | EAST CHICAGO | IN | 46312 | |
| 30755804 | RANDALL METALS CORPORATION | 39804 TREASURY CENTER | | | | CHICAGO | IL | 60694-9800 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30842738 | RANDALL METALS INC | 10278 W HIGGINS RD SUITE 410 | | | | ROSEMONT | IL | 60021 | |
| 30787807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755805 | RANDALL-REILLY HOLDING CO., LLC | PO BOX 2029 | | | | TUSCALOOSA | AL | 35403 | |
| 30723668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755806 | RANDY JACOB CONSTRUCTION | 7332 E. ELLSWORTH RD. | | | | CELESTINE | IN | 47521 | |
| 30723669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734956 | RANGER AUTOMATION SYSTEMS INC | 9 RAILROAD AVENUE | | | | MILLBURY | MA | 01527 | |
| 30730038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841258 | RANK GROUP LIMITED | PO BOX 3515 | | | | AUCKLAND | | 1140 | NEW ZEALAND |
| 30737357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734957 | RAPA ELECTRIC | 1173 LINCON RD | | | | ALLEGAN | MI | 49010 | |
| 30755807 | RAPID GLOBAL BUSINESS SOLUTION | 1200 STEPHENSON HWY. | | | | TROY | MI | 48083 | |
| 31012198 | RAPID GLOBAL BUSINESS SOLUTIONS INC | 1200 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 30755808 | RAPID GLOBAL BUSINESS SOLUTIONS INC | 1200 STEPHENSON HWY | | | | TROY | MI | 48083-1115 | |
| 30787808 | RAPID GRANULATOR INC | 555 W PARK ST | | | | LEETSDALE | PA | 15056 | |
| 30755809 | RAPID GRANULATOR, INC. | 555 WEST PARK RD. | | | | LEETSDALE | PA | 15056 | |
| 30755810 | RAPID GRANULATOR, INC. | P.O. BOX 645362 | | | | PITTSBURGH | PA | 15264-5362 | |
| 30755812 | RAPID SCAN 3D | 1250 E 23RD STREET | 1ST FLOOR | | | SIGNAL HILL | CA | 90755 | |
| 30723692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755813 | RAPSON REFRIGERATION | 309 S HANSELMAN | | | | BAD AXE | MI | 48413 | |
| 30755815 | RARE IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 48521 | |
| 30755814 | RARE IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30734961 | RARE IMPORT-EXPORT,LLC | 1705 BILLY MITCHELL | | | | BROWNSVILLE | TX | 78521 | |
| 30734962 | RASMUSSEN DICKEY MOORE, LLC | 1001 EAST 101ST TERR | SUITE 300 | | | KANSAS CITY | MO | 64131 | |
| 30723693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 516 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843686 | RATSTONE PURCHASING LLC | 360 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30730045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755817 | RAVAL ACS LTD | 1939 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 30737362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841969 | RAYBESTOS | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050 | |
| 30730048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755818 | RAYCONNECT INC | 2350 AUSTIN AVENUE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30755819 | RAYCONNECT, INC. | A RAYMOND SERVICES NA | 2350 AUSTIN AVENUE SUITE 100 | | | ROCHESTER HILLS | MI | 48309 | |
| 30755821 | RAYCONNECT, INC. | P O BOX 674798 | | | | DETROIT | MI | 48267-4798 | |
| 30723711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769480 | RAYMOND CENTRAL INTRALOGISTICS SOLUTIONS | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120-1332 | |
| 30769481 | RAYMOND CENTRAL INTRALOGISTICS SOLUTIONS | PO BOX 870975 | | | | KANSAS CITY | MO | 64187 | |
| 30734966 | RAYMOND HANDLING CONCEPTS | 41400 BOYCE RD | | | | FREMONT | CA | 94538-3152 | |
| 30841821 | RAYMOND HANDLING CONCEPTS CORP | 2701 KEYSTONE PACIFIC | | | | PATTERSON | CA | 95363 | |
| 30841508 | RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE RD | | | | FREMONT | CA | 94538-3113 | |
| 30731280 | RAYMOND HANDLING CONCEPTS CORPORATION | 22 SOUTH CANAL STREET | | | | GREENE | NY | 13778 | |
| 31230287 | RAYMOND HANDLING CONCEPTS CORPORATION | C/O SWANSON, MARTIN & BELL, LLP | ATTN: JOSEPH P. KINCAID | 330 N. WABASH, SUITE 3300 | | CHICAGO | IL | 60611 | |
| 30734968 | RAYMOND LEASING CORPORATION | 22 S CANAL ST | | | | GREENE | NY | 13778 | |
| 30810926 | RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | | | GREENE | NY | 13778 | |
| 30734967 | RAYMOND LEASING CORPORATION | 6581 CHRYSLER LN | | | | EAST SYRACUSE | NY | 13057 | |
| 30755822 | RAYMOND LEASING CORPORATION | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | |
| 30731281 | RAYMOND LEASING CORPORATION (ASSOCIATED MATERIAL HANDLING INDUSTRIES, INC.) | 22 SOUTH CANAL STREET | | | | GREENE | NY | 13778 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 517 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718993 | RBC | ATTN: FARAZ AHMED | ROYAL BANK PLAZA | 200 BAY STREET | | TORONTO | ON | M5J 2J0 | CANADA |
| 30755823 | RBC LIFE INSURANCE COMPANY | 8677 ANCHOR DR | | | | WINDSOR | ON | N8N 5G1 | CANADA |
| 30755824 | RC ENGINE SERVICE | 7888 ANTHONY HWY | | | | WAYNESBORO | PA | 17268 | |
| 30841824 | RCM DATA CORPORATION | 16W115 83RD STREET | | | | BURR RIDGE | IL | 60527 | |
| 30755825 | RCO ENGINEERING, INC. | 6001 CASS AVENUE SUITE 600 | | | | DETROIT | MI | 48202 | |
| 30734969 | RCT GLOBAL, INC. | 8250 N LOOP DR | | | | EL PASO | TX | 79907-4235 | |
| 30734970 | RD RUBBER PRODUCTS, INC. | 1600 SOUTH ROAD | P.O. BOX 149 | | | GARRETT | IN | 46738 | |
| 30734971 | RDM ELECTRIC CO INC | 4260 E BRICKELL STREET | | | | ONTARIO | CA | 91761 | |
| 30734972 | RDM SALES & SERVICE | DBA RDM WHOLESALE | 1250 MAIN STREET | | | FERDINAND | IN | 47532 | |
| 30787813 | RDM SUPPLY CHAIN SOLUTIONS INC | 9440 TELSTAR AVE #201 | | | | EL MONTE | CA | 91731 | |
| 30734973 | RDN MFG.CO.,INC. | 160 COVINETON DRIVE | | | | BLOOMINEDALE | IL | 60108 | |
| 30755826 | RDS LOGISTICS GROUP | 8600 BANANA AVENUE | | | | FONTANA | CA | 92335 | |
| 30734975 | REA MAGNET WIRE CO., INC | 3600 E. PONTIAC ST | | | | FT. WAYNE | IN | 46815 | |
| 30840896 | REA MAGNET WIRE COMPANY, INC. | 3400 E. COLISEUM BLVD. | SUITE 200 | | | FORT WAYNE | IN | 46805 | |
| 30723722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841830 | REAL TIME STAFFING SERVICES, LLC DBA SELECT STAFFING | 980 N STATE ROUTE 53 | | | | TIFFIN | OH | 44883 | |
| 30755827 | REALTIME MEDIA, LLC | 1001 CONSHOHOCKEN STATE RD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 30755828 | REAM ROOFING | PO BOX 9 | | | | DALLASTOWN | PA | 17313 | |
| 31214050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841414 | REBAS, INC | 21046 S. FIGUEROA STREET | | | | CARSON | CA | 90745 | |
| 30723729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755829 | REBSTOCK CONVEYORS INCORPORATED | 810 FEE FEE RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30718748 | REBUILDERS AUTO SUPPLY | 1650 FLAT RIVER ROAD | | | | COVENTRY | RI | 02816 | |
| 30734976 | REBUILDERS AUTO SUPPLY | 1650 FLATRIVER ROAD | | | | COVENTRY | RI | 02816-8909 | |
| 30840430 | REBUILDERS AUTOMOTIVE SUPPLY | 1650 FLAT RIVER ROAD | | | | COVENTRY | RI | 02816 | |
| 30755830 | REBUILDERS AUTOMOTIVE SUPPLY CO | 5 MURAD ST | | | | CRANSTON | RI | 02920 | |
| 31061229 | Rebuilders Automotive Supply Co. | 1650 Flat River Road | | | | Coventry | RI | 02816 | |
| 31061225 | Rebuilders Automotive Supply Co. | c/o Christopher Desiderio | 55 W 46th Street | | | New York | NY | 10036 | |
| 31061228 | Rebuilders Automotive Supply Co. | Nixon Peabody LLP | c/o Christopher Desiderio | 55 W 46th Street | | New York | NY | 10036 | |
| 30755833 | RECEIVABLES@REYNOLDSGLUE.COM | 10 GATES STREET | | | | GREENVILLE | SC | 29611 | |
| 30787814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011009 | RECIOS PALLETS INTERNATIONAL | CALLE CANCER 3116 LUIS OLAGUE | | | | CIUDAD JUAREZ, CHIHUAHUA | | 32647 | MEXICO |
| 30737373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854469 | RECUPERADORA INTEGRAL DE RESIDUOS | SENDERO NACIONAL KM 1 | | | | TAMAULIPAS | | 87316 | MEXICO |
| 30840464 | RECYCLE USA RENTALS, LLC. | PO BOX 842 | | | | GRANBURY | TX | 76048 | |
| 30840706 | RECYCLER CORE CO. INC. | 2727 KANSAS AVE. | | | | RIVERSIDE | CA | 92507-2638 | |
| 30734977 | RECYCLER CORE CO. INC. | PO BOX 51390 RIVERSIDE | | | | RIVERSIDE | CA | 92517-2390 | |
| 30755834 | RECYCLING EQUIPMENT CORP. | 831 WEST 5TH STREET | | | | LANSDALE | PA | 19446-2265 | |
| 30843707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755835 | RED HORIZON ENGINEERING LLC | 9900 W HUFFMAN RD | | | | PORTAGE | OH | 43451 | |
| 30755836 | RED HORIZON ENGINEERING LLC | N900 HUFFMAN RD | | | | PORTAGE | OH | 43451 | |
| 30755837 | RED WING | 315 MAIN STREET | | | | RED WING | MN | 55066 | |
| 30734978 | RED WING BUSINESS ADVANTAGE ACCOUNT | DBA MULTI SERVICE TECHNOLOGY | SOLUTINS, INC. | 325 S. MAIN STREET | | FINLAY | OH | 45840 | |
| 30755838 | RED WING BUSINESS ADVANTAGE ACCOUNT | PO BOX 844329 | | | | DALLAS | TX | 75284-4329 | |
| 30730059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734979 | REDEYE CHEMS LLC | 409 W FRONT ST STE 100-11 | 2 | | | HUTTO | TX | 78634 | |
| 30734980 | REDFISH RECYCLING | 5250 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | |
| 31011959 | REDFISH RECYCLING | (DBA) REDFISH RECYCLING | 5250 COFFEE PORT RD. | | | BROWNSVILLE | TX | 78521 | |
| 30734981 | REDFISH RECYCLING(DBA) | (DBA) REDFISH RECYCLING | 5250 COFFEE PORT RD. | | | BROWNSVILLE | TX | 78521 | |
| 31350964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755839 | REDRIVE INC | 1570 ANDERSON LN | | | | BUFFALO GROVE | IL | 60089 | |
| 31320448 | REDWOOD MULTIMODAL | 1765 N. ELSTON AVE, SUITE 216 | | | | CHICAGO | IL | 60642 | |
| 30734982 | REECE FLUID POWER COMPANY | 52245 SECOR RD | UNIT 1 | P O BOX 8751 | | TOLEDO | OH | 43623 | |
| 30723738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755840 | REED MACHINERY INC. | 10A NEW BOND STREET | | | | WORCESTER | MA | 01606 | |
| 30755842 | REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30755841 | REED SMITH LLP | PO BOX 39000 | DEPARTMENT 33489 | | | SAN FRANCISCO | CA | 94139 | |
| 30829984 | Reed Smith, LLP | 20 Stanwix St., Suite 1200 | | | | Pittsburgh | PA | 15222 | |
| 31230281 | REED WILLIAM NEWTON | C/O GORI LAW FIRM | 1114 MARKET STREET SUITE 401 | | | ST. LOUIS | MO | 63103 | |
| 30723740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734983 | REEDSMITH LLP | 101 SECOND STREET | SUITE 1800 | | | SAN FRANCISCO | CA | 94105 | |
| 30734984 | REEL PRECISION MANUFACTURING | 1259 WILLOW LAKE BLVD | | | | ST PAUL | MN | 55110 | |
| 30723760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734986 | REEVES-WIEDEMAN CO. | 506 FUNSTON STREET | | | | EMPORIA | KS | 66801 | |
| 30755843 | REFCOTEC, INCORPORATED | DEPT 781462 | PO BOX 78000 | | | DETROIT | MI | 48278-1462 | |
| 30723770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734987 | REFRACTORY ENGINEERS INC | 1750 MIDWEST BLVD | | | | INDIANAPOLIS | IN | 46214 | |
| 31010993 | REGAL DISTRIBUTING | PO BOX 874950 | | | | KANSAS CITY | MO | 64187 | |
| 30755844 | REGAL MOLD & DIE | 1817 LEER DRIVE | | | | ELKHART | IN | 46514 | |
| 30730067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755845 | REGIONAL HOSE WOODSTOCK | 3 BYSHAM PARK DRIVE | | | | WOODSTOCK | ON | N4T 1P1 | CANADA |
| 30734988 | REGIONAL INCOME TAX AGENCY | ATTN: REGIONAL INCOME TAX AGENCY | PO BOX 94582 | | | CLEVELAND | OH | 44101 | |
| 30734989 | REGIONAL RUBBER | P.O. BOX 1143 | | | | LILBURN | GA | 30048 | |
| 30723777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734990 | REGISTERED AGENT SOLUTIONS, INC | PO BOX 7410517 | DEPT 5021 | | | CHICAGO | IL | 60674-0517 | |
| 30840791 | REGITAR USA INC. | 2575 CONTAINER DRIVE | | | | MONTGOMERY | AL | 36109-1004 | |
| 30734991 | REGITAR USA INC. | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1363 | |
| 30723778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218738 | REGUS MANAGEMENT GROUP LLC | 15305 DALLAS PKWY 12TH FLOOR | | | | ADDISON | TX | 75001 | |
| 30841206 | REHABILITATION & PERFORMANCE INSTITUTE, PSC | 418 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| 30854473 | REHISPANA LTDA | CRA. 14A #82 63, CHAPINERO | | | | BOGOTÁ | | | COLOMBIA |
| 30730070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 520 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755847 | REINO'S PIZZA & PASTA | 73 E MARKET STREET | | | | TIFFIN | OH | 44883 | |
| 30734992 | REISING ETHINGTON P.C. | 755 W. BIG BEAVER ROAD | SUITE 1850 | | | TROY | MI | 48084 | |
| 30755848 | REISING ETHINGTON PC | P O BOX 4390 | | | | TROY | MI | 48099-4390 | |
| 31011555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755849 | REKO MANUFACTURING | 469 SILVER CREEK INDUSTRIAL | DR | | | LAKESHORE | ON | N8N 4W2 | CANADA |
| 30730080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843597 | RELDAN MEXICO S DE RL DE CV | 550 OLD BORDENTOWN ROAD | | | | FAIRLESS HILLS | PA | 19030 | |
| 31010558 | RELEX LOGISTICS | PO BOX 840267 | | | | DALLAS | TX | 75284-0267 | |
| 30810939 | RELEX LOGISTICS INC | 7702 S CASS AVE | STE 110 | | | DARIEN | IL | 60561 | |
| 30777653 | Relex Logistics Inc | 7720 S Cass Avenue Suite 110 | | | | Darien | IL | 60561 | |
| 31060045 | Relex logistics Inc | 7720 S Cass Ave | | | | Darien | IL | 60561 | |
| 30737396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012163 | RELIABLE BELTING & TRANSMISSION | 1120 CHERRY STREET | | | | TOLEDO | OH | 43608 | |
| 30755850 | RELIABLE LIAISON SERVICES LLC | 4541 SPRING MOUNTAIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30734995 | RELIABLE PLATING WORKS INC | 5230 S 13TH ST | PO BOX 210500 | | | MILWAUKEE | WI | 53221 | |
| 31011763 | RELIANCE CRANE & HOIST | 1447 WEST ORANGE STREET | | | | YORK | PA | 17404 | |
| 30828764 | Reliance Crane & Hoist, LLC | 629 Loucks Mill Rd. | | | | York | PA | 17403 | |
| 30734998 | RELIANCE CRANE&HOIST IN | 1447 WEST ORANGE STREET | | | | YORK | PA | 17404 | |
| 30734999 | RELIANCE TOOL & MANUFACTURING COMPANY | 1333 DAVIS ROAD | | | | ELGIN | IL | 60123 | |
| 30723791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755851 | RELPISA SA DE CV | CARRETERA A AGUA FRIA 109 | | | | APODACA | NL | 66620 | MEXICO |
| 30755852 | RELUTECH, LLC | 22 TECHNOLOGY PARKWAY SOUTH | | | | PEACHTREE CITY | GA | 30092 | |
| 30730081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841940 | REMY POWER PRODUCTS LLC | 4400 PRIME PARKWAY | | | | MCHENRY | IL | 60050 | |
| 31011443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843606 | RENAULT S.A.S. | 13-15 QUAI ALPHONSE LE GALLO | | | | BOULOGNE-BILLANCOURT CEDEX | | | FRANCE |
| 30787818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810945 | RENAULT-NISSAN PURCHASING ORGANIZATION | P.O. BOX 685001 | | | | FRANKLIN | TN | 37068-5001 | |
| 30843933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 521 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735000 | RENNCO AUTOMATION SYSTEMS, INC. | 971 HAMILTON DRIVE | | | | HOLLAND | OH | 43528 | |
| 30723800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735001 | RENSENHOUSE | 510 FUNSTON | | | | EMPORIA | KS | 66801 | |
| 31011084 | RENSENHOUSE EMPORIA | 510 FUNSTON ST | | | | EMPORIA | KS | 66801 | |
| 30730084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755853 | RENT A FENCE INC | 300 MARANATHA DR HOLLISTER | | | | PATTERSON | CA | 95024 | |
| 30735002 | RENT COM, INC. | 2634 DELTA LANE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30723801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842812 | REP FORCE, INC. AS | 530 TURNER INDUSTRIAL WAY | | | | ASTON | PA | 19014 | |
| 30755854 | REPI LLC | 2825 REPI CT | | | | DALLAS | NC | 28034 | |
| 30723803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718752 | REPUBLIC | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 30735004 | REPUBLIC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 30780830 | Republic Services | 75 Curtis Rd | | | | Lawrencebille | GA | 30046 | |
| 30780831 | Republic Services | c/o Exela/Transcentra | 1820 E Sky Harbor Circle South, Suite 150 | | | Phoenix | AZ | 85034 | |
| 30755855 | REPUBLIC SERVICES | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 30755856 | REPUBLIC SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 30755858 | REPUBLIC SERVICES DBA ALLIED WASTE #253 | 2305 RALPH AVE | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| 30755860 | REPUBLIC SERVICES INC. | PO BOX 78829 | | | | PHOENIX | AZ | 85062 | |
| 30735005 | REPUBLIC SERVICES OF INDIANA LP | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 31011762 | REPUBLIC SERVICES#611 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 30755862 | REPUBLIC SERVICES, INC. | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 30755861 | REPUBLIC SERVICES, INC. | 6231 MACBETH ROAD | | | | FORT WAYNE | IN | 46809 | |
| 30735006 | REPUBLIC-ALLIED WASTE SERVICES | DBA REPUBLIC WASTE SERVICES | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| 30854474 | REPUESTOS PARA COMPRESORES Y VALVULAS S.A. DE C.V. | PROL MIGUEL LERDO DE TEJADA 210 COL STA MARIA MANINALCO | | | | AZCAPOTZALCO | | 2050 | MEXICO |
| 30735007 | REPUTATION DEFENDER LLC | 60 E RIO SALADO PKWY | SUITE 1000 | | | TEMPE | AZ | 85281 | |
| 30723804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842277 | RESCO CANADA INC | 265 BOULEVARD D ANJOU STE 302 | | | | CHATEAUGAUAY | QC | J6J 5J9 | CANADA |
| 30841825 | RESEARCH AND MANUFACTURING CORPORATION OF AMERICA | 1130 W. ELIZABETH AVE. | | | | LINDEN | NJ | 07036 | |
| 30723805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755863 | RESILIENCE | 3115 MERRYFIELD ROW | SUITE 200 | | | SAN DIEGO | CA | 92121 | |
| 30735010 | RESIN ENTERPRISE, INC. | 607 W.SWEDESFORD RD. | | | | MALVERN | PA | 19355 | |
| 30735011 | RESIN RESOURCE, INC | 5100 N. O'CONNOR BLVD | SUITE# 400 | | | IRVING | TX | 75039 | |
| 30735012 | RESMART LLC | P.O. BOX 6195 | | | | FORT WORTH | TX | 76107 | |
| 30735013 | RESOLVE MEDIATION SERVICES, INC. | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 30755865 | RESONAC GRAPHITE AMERICA SALES INC | 478 RIDGE ROAD | | | | RIDGEVILLE | SC | 29472 | |
| 30841110 | RESORTES Y PRODUCTOS | AV.D VIRREY #3 COL.PARQUE | | | | QUERETARO | | | MEXICO |
| 30735014 | RESORTES Y PRODUCTOS | METALICOS S.DE R.DE C.V. | AV.D VIRREY #3 COL.PARQUE | | | QUERETARO | | 76246 | MEXICO |
| 30735015 | RESORTES Y PRODUCTOS METALICOS | AV DEL VIRREY 3 PARQUE INDUSTRIAL EL | MARQUES | | | EL MARQUES QUERETARO | | 76246 | MEXICO |
| 30839954 | RESORTES Y PRODUCTOS METALICOS | AVENIDA DEL VIRREY 3 | | | | QUERETARO | | 76246 | MEXICO |
| 30718753 | RESORTES Y PRODUCTOS METALICOS | 21200 TELEGRPAPH RD | | | | SOUTHFIELD | MI | 48033 | |
| 30735016 | RESORTES Y PRODUCTOS METALICOS S DE RL DE CV | AV DEL VIRREY 3 PARQUE INDUSTRIAL EL | MARQUES | | | EL MARQUES QUERETARO | | 76246 | MEXICO |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755866 | RESORTES Y PRODUCTOS METALICOS S DE RL DE CV | AVENIDA DEL VIRREY PARQUE INDUSTRIAL EL MARQUES | | | | QUERETARO | | 76246 | MEXICO |
| 30843526 | RESORTES Y PRODUCTS | METALICOS S DE RL DE CV | PARQUE INDUSTRIAL EL MARQUES | | | QUERETARO | | 76246 | MEXICO |
| 30761678 | Resource Label Group LLC dba Ample Labels | 2550 Meridian Blvd, Suite 370 | | | | Franklin | TN | 37067 | |
| 30761679 | Resource Label Group LLC dba Ample Labels | PO Box 737629 | Suite 307 | | | Dallas | TX | 75373-7629 | |
| 30735017 | RESOURCE MATERIAL HANDL'G | & RECYCLING | 14970 BERKSHIRE INDUST. | | | MIDDLEFIELD | OH | 44062 | |
| 30790086 | Resource Productivity and Recovery Authority | 4711 Yonge St, Suite 408 | | | | North York | ON | M2N 6K8 | Canada |
| 30790087 | Resource Productivity and Recovery Authority | PO Box 46114, Stn A 6 | | | | Toronto | ON | M5W 4K9 | Canada |
| 30723809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854475 | RETHINK LABEL SYSTEMS | 2419 E. WINSTON RD. | | | | ANAHEIM | CA | 92806 | |
| 30787820 | RETHINK LABEL SYSTEMS | LABELTRONIX LLC 2419 E. WINSTON ROAD | | | | ANAHEIM | CA | 92806 | |
| 30842607 | RETIREMENT PLAN FOR BARGAINING UNIT EMPLOYEES OF FOSTORIA AND GREENVILLE | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30737404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735018 | REUTTER FG S. DE R.L. DE C.V. | AV HERMENEGILDO GALENA #8, INT. #3 | PARQUE INDUSTRIAL CUAUTLA | | | CD AYALA, MORELOS | | 62715 | MEXICO |
| 30735020 | REVATI WELLNESS | 29001 CEDAR ROAD | SUITE 655 | | | LYNDHURST | OH | 44124 | |
| 30723813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735021 | REVERE PLASTICS SYSTEMS, LLC | 2130 INDUSTRIAL DRIVE | | | | MCPHERSON | KS | 67460 | |
| 30755867 | REVITAL POLYMERS, INC | 1271 LOUGAR AVENUE | | | | SARNIA | ON | N7S 5N5 | CANADA |
| 31218724 | REXAIR LLC | 2600 W. BIG BEAVER | SUITE 501 | | | TROY | MI | 48084 | |
| 30735023 | REXEL USA INC | PO BOX 742833 | | | | ATLANTA | GA | 30374-2833 | |
| 30842350 | REXFORD INDUSTRIAL | 14421 - 14441 BONELLI STREET | CITY OF INDUSTRY | | | LOS ANGELES COUNTY | CA | 91746 | |
| 30787821 | REXFORD INDUSTRIAL | MARK FINLEY | ASSISTANT PORTFOLIO MANAGER | PROPERTY MANAGEMENT | 11620 WLSHIRE BOULEVARD, SUITE 1000 | LOS ANGELES | CA | 90025 | |
| 31063394 | Rexford Industrial – 14421 Bonelli, LLC | c/o Dinsmore & Shohl LLP | Attn: Yosina M. Lissebeck | 655 West Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 30731452 | REXFORD INDUSTRIAL -14421 BONELLI, LLC | HOWARD SCHWIMMER | CO-CEO | C/O REXFORD INDUSTRIAL | 11620 WILSHIRE BOULEVARD, SUITE 1000 | LOS ANGELES | CA | 90025 | |
| 30735024 | REXFORD INDUSTRIAL-14421 BONELLI | 11620 WILSHIRE BLVD SUITE #1000 | | | | LOS ANGELES | CA | 90025 | |
| 30755868 | REXLOR TRANSPORT INC | P O BOX 135 | | | | CAREY | OH | 43316-0135 | |
| 30723815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755869 | REYNOLDA MFG. SOLUTIONS | P.O. BOX 455 | | | | LEWISVILLE | NC | 27023 | |
| 30770265 | Reynolds Graphic Arts Corp | 1365 N. Johnson Ave., Ste 107 | | | | El Cajon | CA | 92020 | |
| 30735025 | REYNOLDS GRAPHIC ARTS INC | 1365 N JOHNSON AVE | STE 107 | | | EL CAJON | CA | 92020 | |
| 30737427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841955 | REYNOSO INTERNATIONAL SYSTEMS S.A. DE C.V. | EJE 132 140 | ZONA INDUSTRIAL | | | SAN LUIS POTOSI | | | MEXICO |
| 30737430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755870 | RG GROUP | PO BOX 62744 | | | | BALTIMORE | MD | 21264-2744 | |
| 30755871 | RG MECHANICAL CONTRACTING LLC | 600 E,6TH STREET SUITE C PO BOX 173 | | | | HUNTINGBURG | IN | 47542 | |
| 30755872 | RGV CARTS | 1119 W. HARRISON AVE. | | | | HARLINGEN | TX | 78550 | |
| 30723875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755873 | RHINO ASSEMBLY COMPANY LLC | 5205 S. EMMER DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 30735027 | RHINO TOOL HOUSE | 5205 SOUTH EMMER DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 30737431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735028 | RHOADES MCKEE ATTORNEYS | 55 CAMPAU AVENUE NW | SUITE 300 | | | GRAND RAPIDS | MI | 49503 | |
| 30723876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755874 | RHOADS METAL WORKS INC. | 1551 JOHN TIPTON BLVD. | | | | PENNSAUKEN | NJ | 08110-2303 | |
| 30789445 | Rhode Island Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908 | |
| 30718754 | RHODE ISLAND SECRETARY OF STATE | 148 WEST RIVER STREET | | | | PROVIDENCE | RI | 02904 | |
| 30723878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755875 | RHOPAC FABRICATED PRODUCTS | 1819 INDUSTRIAL DRIVE | | | | LIBERTYVILLE | IL | 60048 | |
| 30755876 | RHOPAC FABRICATED PRODUCTS, LLC | 1819 INDUSTRIAL DR | | | | LIBERTYVILLE | IL | 60048 | |
| 30723890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735031 | RICARDO ARATO DBA RICHARD | 2944 WESLACO RD UNIT A | | | | BROWNSVILLE | TX | 78520 | |
| 30723891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 525 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30723900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735032 | RICH SALES INTERNATIONAL INC | 15547 N. 77TH ST. | | | | SCOTTSDALE | AZ | 85260 | |
| 30755878 | RICHARD J. BAGAN INC. | 1280 S. WILLIAMS DRIVE | | | | COLUMBIA CITY | IN | 46725 | |
| 30755879 | RICHARD J. BAGAN, INC | P.O. BOX 169 | AKA MONTECH USA | | | COLUMBIA CITY | IN | 46725-0169 | |
| 30755880 | RICHARD J. BAGAN, INC. | P.O. BOX 169 | | | | COLUMBIA CITY | IN | 46725 | |
| 30735033 | RICHARD L. STUMP & ASSOCIATES | P.O. BOX 72 | | | | YORKTOWN | IN | 47396 | |
| 30755881 | RICHARD S. BURNS & CO. | 4300 RISING SUN AVENUE | | | | PHILADELPHIA | PA | 19140-2720 | |
| 30723901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781681 | RICHARDSON PLOWDEN | 235 MAGRATH DARBY BLVD, SUITE 100 | | | | MT PLEASANT | SC | 29464 | |
| 30735034 | RICHARDSON PLOWDEN & ROBINSON, P.A. | 1900 BARNWELL STREET | | | | COLUMBIA | SC | 29201 | |
| 30769452 | Richardson Plowden & Robinson, P.A. | 235 Magrath Darby Blvd., Suite 100 | | | | Mount Pleasant | SC | 29464 | |
| 30787831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735035 | RICHER PRODUCTS LTD. | JINJIAZHAN VILLAGE | RUANSHI TOWN ZHUJI | | | ZHEJIANG | | 311802 | CHINA |
| 30723929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735036 | RICHLAND CO. & ASSOCIATES | 101 CLINTON STREET, STE 2200 | | | | DEFIANCE | OH | 43512 | |
| 30723932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 526 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735037 | RICOH | PO BOX 802815 | | | | CHICAGO | IL | 60680-2815 | |
| 30735038 | RICOH AMERICAS CORPORATION | 3920 ARKWRIGHT RD STE 400 | | | | MACON | GA | 31210 | |
| 30735039 | RICOH USA INC. | PO BOX 827577 | | | | PHILADELPHIA | PA | 19182-7577 | |
| 31218730 | RICOH USA, INC.'WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | ATTN: LA NEICE BROWN | 801 WALNUT STREET, MAC F0006-052 | | | DES MOINES | IA | 50309 | |
| 30723946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755884 | RIDE CONTROL, LLC | 6036 SOLUTIONS CENTER #776036 | | | | CHICAGO | IL | 60677 | |
| 30723953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735040 | RIDGEVIEW CENTER PROPERTIES OWNER'S ASSOCIATION, INC. | C/O LEGACY PROPERTY SERVICES, LLC | 109 S MCDUFFIE ST. | | | ANDERSON | SC | 29624 | |
| 30755885 | RIDGEVIEW ELECTRIC | 1400 RIDGEVIEW DR | | | | MCHENRY | IL | 60050 | |
| 30723957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842710 | RIECK | 5245 WADSWORTH RD | | | | DAYTON | OH | 45414 | |
| 30735042 | RIECK MECHANICAL SERVICES INC | PO BOX 13565 | | | | DAYTON | OH | 45413-0565 | |
| 30769687 | Rieck Services | 5245 Wadsworth Rd. | | | | Dayton | OH | 45414 | |
| 30730115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735043 | RIEKES EQUIPMENT | 703 EAST 14TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 30839674 | RIEKES EQUIPMENT COMPANY | 6703 L STREET | | | | OMAHA | NB | 68117 | |
| 30735044 | RIEKES EQUIPMENT COMPANY | 6703 L STREET | | | | OMAHA | NE | 68117 | |
| 30730116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218823 | RIGAKU AMERICAS HOLDING | 1405 ARROW POINT DRIVE, SUITE 1301 | | | | CEDAR PARK | TX | 78613 | |
| 30730117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 527 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755886 | RIGHTFULLY SEWN | 7501 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| 30755887 | RIGHTWAY FASTENERS | 7945 SOUTH INTERNATIONAL DR. | | | | COLUMBUS | IN | 47201 | |
| 30839543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30873850 | Riley Welding and Fabricating, LLC | c/o Post & Schell, P.C. | Attn: Brian W. Bisignani, Esq | 1869 Charter Lane | P.O. Box 10248 | Lancaster | PA | 17601 | |
| 31230288 | RILEY WELDING AND FABRICATING, LLC | C/O POST & SCHELL, PC | ATTN: MICHAEL W. WINFIELD | 17 NORTH 2ND STREET, 12TH FLOOR | | HARRISBURG | PA | 17101 | |
| 30873849 | Riley Welding and Fabricating, LLC | c/o Stewart & Tate Industrial Group | Attn: Frank J. Setlak | 950 Smile Way | | York | PA | 17404 | |
| 30735045 | RILEY WELDING AND FABRICATION | AND FABRICATING INC. | 234 POPLAR STREET | | | HANOVER | PA | 17331 | |
| 30755888 | RILEY WLDNG & FBRCTNG INC | 234 POPLAR ST | | | | HANOVER | PA | 17331-2966 | |
| 30723967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735046 | RIMINI STREET INC | 3993 HOWARD HUGHES PARKWAY | | | | LAS VEGAS | NV | 89169 | |
| 30735047 | RIMINI STREET INC | 7251 W LAKE MEAD BLVD STE 300 | | | | LAS VEGAS | NV | 89128 | |
| 31318301 | Rimini Street, Inc. | c/o Lisa DeBrosse Johnson | 1700 South Pavilion Center Dr. | Suite 330 | | Las Vegas | NV | 89135 | |
| 31226923 | Rimini Street, Inc. | Attn: Lisa DeBrosse Johnson | 1700 South Pavilion Center Dr., Suite 330 | | | Las Vegas | NV | 89135 | |
| 30787835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735048 | RING PLUS AQUA LTD | 605 JAGDAMBA COMERCIAL COMPLEX | 13 | | | MUMBAI | | 400064 | INDIA |
| 30723990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735049 | RIO BRAVO INTERNATIONAL | 12035 ROJAS DR.SUITE F | | | | EL PASO | TX | 79936 | |
| 30735050 | RIO BRAVO INTERNATIONAL SERVICES | 12035 ROJAS DR STE F | | | | EL PASO | TX | 79936 | |
| 30755889 | RIO BRAVO INTERNATIONAL SERVICES | 12100 EMERALD PASS DR | BLDG 6 | | | EL PASO | TX | 79928 | |
| 30764631 | Rio Bravo International Services Inc. | 12035 Rojas Dr., Suite F | | | | El Paso | TX | 79936 | |
| 30737460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30854401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842522 | RISI INC. | 251 LITTLE FALLS DRIVE | CORPORATION SERVICE COMPANY | | | WILMINGTON | DE | 19808 | |
| 30718755 | RISK SPECIALISTS COMPANIES INSURANCE AGENCY, INC. | D/B/A RSCIA IN NH, UT & VT | CA SURPLUS LINES LICENSE #: 0G29322 | 500 WEST MADISON STREET, SUITE 3000 | | CHICAGO | IL | 60661-4576 | |
| 30724009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854477 | RITAR POWER (VIETNAM) COMPANY LIMITED | LOT A21, ROAD C4, TTC INDUSTRIAL ZO | AN HOA COMMUNE | | | TRANG BANG DIST TAY NINH | | | VIETNAM |
| 30737464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218824 | RITHUM HOLDINGS INC | 12221 MERIT DRIVE STE 1400 | | | | DALLAS | TX | 75251 | |
| 31011184 | RITHUM HOLDINGS, INC | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30730128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755890 | RITUS CORPORATION | 7900 N 73RD STREET | | | | MILWAUKEE | WI | 53223 | |
| 30737465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 529 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012256 | RIVER BEND HOSE SPECIALTY | 1111 S. MAIN | | | | SOUTH BEND | IN | 46601 | |
| 30755891 | RIVER BEND HOSE SPECIALTY INC | 1111 S. MAIN | | | | SOUTH BEND | IN | 46601 | |
| 30761881 | River Bend Hose Specialty Inc. | 1111 South Main St. | | | | South Bend | IN | 46601 | |
| 30755892 | RIVER BEND HOSE SPECIALTY,INC | DBA SCOTTY'S HYDRAULIC SERVICE | 1111 SOUTH MAIN ST. | | | SOUTH BEND | IN | 46601 | |
| 31320323 | RIVER BEND INDUSTRIAL SOLU | 1111 S. MAIN | | | | SOUTH BEND | IN | 46601 | |
| 31320324 | RIVER BEND INDUSTRIAL SOLU | 1111 SOUTH MAIN ST. | | | | SOUTH BEND | IN | 46601 | |
| 30735053 | RIVER CITY WOOD PRODUCTS | 19885 DETROIT ROAD #200 | | | | ROCKY RIVER | OH | 44116 | |
| 30735054 | RIVER CITY WOOD PRODUCTS LLC | 19885 19885 DETROIT ROAD 200 | | | | ROCKY RIVER | OH | 44116 | |
| 31010556 | RIVER CITY WOOD PRODUCTS, LLC | 19885 DETROIT ROAD #200 | | | | ROCKY RIVER | OH | 44116 | |
| 30737472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755894 | RIVERFRONT MACHINE INC | 6B WOLFER INDUSTRIAL DR | | | | SPRING VALLEY | IL | 61362 | |
| 30796398 | Riverfront Stamping LLC | 6B Wolfer Industrial Drive | | | | Spring Valley | IL | 61362 | |
| 31010893 | RIVERFRONT STAMPING LLC | BA RIVERFRONT MACHINE | 6B WOLFER INDUSTRIAL DR | | | SPRING VALLEY | IL | 61362 | |
| 30841122 | RIVERFRONT STAMPING LLC D | 6B WOLFER INDUSTRIAL DR | | | | SPRING VALLEY | IL | 61362 | |
| 30787842 | RIVERFRONT STAMPING LLC D | BA RIVERFRONT MACHINE | 6B WOLFER INDUSTRIAL DR | | | SPRING VALLEY | IL | 61362 | |
| 30724069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755895 | RIVERSTONE MACHINING, LLC | 107 INDUSTRIAL DR. | | | | FOX LAKE | WI | 53933 | |
| 30755896 | RIVERVIEW CALIBRATION SERVICES | 5706 VETO ROAD | | | | BELPRE | OH | 45714 | |
| 30755897 | RIVERVIEW PRODUCTS | 201 BYRNE INDUSTRIAL DR. | | | | ROCKFORD | MI | 49341 | |
| 30755898 | RIVETING SYSTEMS LLC, | GRANT RIVETERS | 90 SILLIMAN AVENUE | | | BRIDGEPORT | CT | 06605 | |
| 30755899 | RIVIERA FINANCE DEPOT, LLC | 3534, 17W415 ROOSEVELT RD, | | | | OAKBROOK TERRACE | IL | 60181 | |
| 30737487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31035410 | RJMS CORPORATION DBA TOTAL INDUSTRIES | 6999 SOUTHFRONT RD | | | | LIVERMORE | CA | 94551 | |
| 30854478 | RKL REPRESENTACIONES, S.A. DE .C.V | MAXIMINO AVILA CAMACHO 4930 | SANTA CRUZ BUENAVISTA | PUEBLA | | PUEBLA | | 72810 | MEXICO |
| 30744727 | RLI INSURANCE COMPANY | 9025 N. LINDBERGH DR | | | | PEORIA | IL | 61615 | |
| 30718756 | RLI INSURANCE COMPANY | DALLAS BRANCH OFFICE | 500 W. MADISON ST., SUITE 2700 | | | CHICAGO | IL | 60661 | |
| 30841494 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612-3967 | |
| 31010696 | RM CUSTOMHOUSE BROKERS, INC. | 1320 GOODYEAR DR. SUITE 105 | | | | EL PASO | TX | 79936 | |
| 30755900 | RMA ENVIRONMENTAL INC. | 652 TEICH DR. | | | | YARDLEY | PA | 19067-3483 | |
| 30755901 | RMB FASTENERS INC. | 6380 OAKTON ST. | | | | MORTON GROVE | IL | 60053 | |
| 31012058 | RMDS (RAYLOC) | PO BOX 102337 | | | | ATLANTA | GA | 30368 | |
| 31378598 | RMO MSF PTY LTD ATF Muirhead Family Superannuation Fund as Transferee of IFG North America LLC trading as The Interface Financial Group | Attn: Rodney Muirhead | 14-16 Brucedale Crescent | | | Park Orchards, VIC | | 3114 | Australia |
| 30755902 | RMS ASSEMBLY, INC. | 225 UNION BLVD, SUITE 150 | | | | LAKEWOOD | CO | 80228 | |
| 30724076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735055 | ROAD ONE LANDSCAPING | 171292 PO BOX 171292 | | | | SPARTENBURG | SC | 29301 | |
| 31041053 | RoadClipper Enterprises, LLC | Diamond C Trailers | Attn: Brett Thrasher | 4006 FM 3417 | | Mt. Pleasant | TX | 75455 | |
| 31040950 | RoadClipper Enterprises, LLC | R. Scott Seifert | 5700 Granite Parkway, Suite 650 | | | Plano | TX | 75024 | |
| 31320447 | ROADMASTERS | 1750 ENTERPRISE STREET | | | | ATHENS | TX | 75751 | |
| 30755903 | ROADNET TECHNOLOGIES INC | PO BOX 840720 | | | | DALLAS | TX | 75284-0720 | |
| 30840510 | ROADSIDE PROTECT, INC. | 1255 HAMILTON PKWY | | | | ITASCA | IL | 60143 | |
| 30735056 | ROADWAY MOVERS INC | 845 3RD AVE | 6 FL | | | NEW YORK | NY | 10022 | |
| 30724079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 531 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230309 | ROBEL, LIBBI | ADDRESS ON FILE | | | | | | | |
| 30724090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755904 | ROBERT BOSCH | 2800 SOUTH 25TH AVE | | | | BROADVIEW | IL | 60155 | |
| 30755905 | ROBERT BOSCH CORP | 38000 HILLS TECH DRIVE | | | | FARMINGTON HILL | MI | 48331 | |
| 30810966 | ROBERT BOSCH LLC | 1 TOWER LANE | SUITE 3100 | AUTOMOTIVE AFTERMARKET DIVISION | OAKBROOK TERRACE TOWER | OAKBROOK TERRACE | IL | 60181 | |
| 30842831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810965 | ROBERT BOSCH LLC | 2800 S. 25TH AVENUE | | | | BROADVIEW | IL | 60155-4594 | |
| 30755907 | ROBERT BOSCH LLC | 38000 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| 30731285 | ROBERT BOSCH LLC | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3417 | |
| 31218179 | Robert Bosch LLC | Attention: Adam Wienner, Legal Department | 38000 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| 30731284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218180 | Robert Bosch LLC | Oakbrook Terrace Tower | 1 Tower Lane | Suite 3100 | | Oakbrook Terrace | IL | 60181 | |
| 30735057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755906 | ROBERT BOSCH LLC | POWERTRAIN DIVISION | 38000 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| 30755908 | ROBERT C. MASON (DBA)THE | 112 SPRING STREET | PLANETARIUM, LLC | | | SARATOGA SPRINGS | NY | 12866 | |
| 30735058 | ROBERT DIETRICK CO INC | P.O. BOX 773010 | | | | CHICAGO | IN | 60677-3010 | |
| 30735059 | ROBERT DIETRICK CO., INC. | P.O. BOX 6457 | DEPT 279 | | | INDIANAPOLIS | IN | 46206-6457 | |
| 30755909 | ROBERT DIETRICK COMPANY | 9051 TECHNOLOGY DRIVE | | | | FISHERS | IN | 46038-0605 | |
| 30735061 | ROBERT HALF | P O BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| 30735062 | ROBERT HALF FINANCE & ACCOUNTING | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| 31001493 | Robert Half Inc | Attn: Amber Baptiste | 3001 Bishop Dr Suite 130 | | | San Ramon | CA | 94583 | |
| 31001476 | Robert Half Inc | Recovery Dept. | 3001 Bishop Dr Suite 130 | | | San Ramon | CA | 94583 | |
| 30998875 | Robert Half Inc. | Recovery Dept. | Attn: Amber Baptiste | 3001 Bishop Dr | Suite 130 | San Ramon | CA | 94583 | |
| 30755911 | ROBERT HALF INTERNATIONAL IN | 2613 CAMINO RAMON | INC | | | SAN RAMON | CA | 94583 | |
| 30842482 | ROBERT MARK TECHNOLOGIES (RMT) | 1063 WEIR DRIVE | SUITE #100 | | | WOODBURY | MN | 55125 | |
| 30755912 | ROBERT MARK TECHNOLOGIES, INC. | 100 1063 WEIR DRIVE SUITE #100 | | | | WOODBURY | MN | 55125 | |
| 30735064 | ROBERT W GREER DBA GP INNOVATIONS LLC | 105 CHEROKEE DRIVE | | | | LEXINGTON | NC | 27295 | |
| 30854479 | ROBERTO TARELO DE LA O | PASEO TRIUNFO DE LA REP 60308 L3 | ALAMOS DE SAN LORENZO | CHIHUAHUA | | CD JUAREZ | | 32340 | MEXICO |
| 31010966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755915 | ROBERTS AUTOMATIC PRODUCTS INC | 880 LAKE DR | | | | CHANHASSEN | MN | 55317 | |
| 30735065 | ROBERTS OXYGEN | 3150 HEMPLAND ROAD | | | | LANCASTER | PA | 17601 | |
| 31011885 | ROBERTS OXYGEN COMPANY | 3150 HEMPLAND ROAD | | | | LANCASTER | PA | 17601 | |
| 30755916 | ROBERTS OXYGEN COMPANY, INC | P.O. BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| 30735066 | ROBERTS SINTO | 3001 WEST MAIN STREET | PO BOX 40760 | | | LANSING | MI | 48901-7960 | |
| 30807857 | ROBERTS SINTO CORPORATION | 150 ORCHARD STREET | | | | GRAND LEDGE | MI | 48837 | |
| 30787844 | ROBERTS SINTO CORPORATION | DEPARTMENT #23401 | | | | DETROIT | MI | 48267-0234 | |
| 30735067 | ROBERTS SINTO CORPORATION | DEPARTMENT 23401 | PO BOX 67000 | | | DETROIT | MI | 48267-0234 | |
| 30724093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 532 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843343 | ROBERTSHAW CONTROLS COMPANY | 1222 HAMILTON PARKWAY | ATTN: LEGAL DEPARTMENT | | | ITASCA | IL | 60143 | |
| 30724104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815916 | ROBINS KAPLAN LLP | 800 LASALLE AVE | SUITE 2800 | ATTN: ROBERT BENNETT | | MINNEAPOLIS | MN | 55402 | |
| 30735068 | ROBINSON FANS, INC. | P.O. BOX 72541 | | | | CLEVELAND | OH | 44192 | |
| 30737495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 533 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735070 | ROBO-TOOL INC. | 2929 PEACH RIDGE AVE | | | | GRAND RAPIDS | MI | 49534 | |
| 30735069 | ROBO-TOOL INC. | AUTOMATION TECHNIQUES, INC | 2929 PEACH RIDGE AVE. | | | GRAND RAPIDS | MI | 49534 | |
| 30755918 | ROB'S TRAILER SERVICE | 2700 NEW RODGERS ROAD | | | | BRISTOL | PA | 19007 | |
| 30724147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735071 | ROCA TECHNOLOGY INC. | 3800 N. MESA STREET, SUITE A2-354 | | | | EL PASO | TX | 79902 | |
| 30724148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718757 | ROCHESTER HILLS TREASURER OFFICE | 1000 ROCHESTER HILLS DR. | | | | ROCHESTER HILLS | MI | 48309 | |
| 30755919 | ROCHESTER SENSORS LLC | PO BOX 225165 | | | | DALLAS | TX | 75222-5165 | |
| 30787852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755921 | ROCK MECHANICAL SERVICES LLC | 4913 GILBERTSVILLE HWY | | | | CALVERT CITY | KY | 42029 | |
| 30755922 | ROCK VALLEY OIL & CHEMICAL | 1911 WINDSOR ROAD | | | | ROCKFORD | IL | 61111 | |
| 30755923 | ROCK VALLEY OIL & CHEMICAL | 25599 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| 30755925 | ROCK VALLEY OIL & CHEMICAL CO | 1911 WINDSOR RD | | | | ROCKFORD | IL | 61111 | |
| 30724154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839817 | ROCKA SPECIALITY SOLUTIONS SA DE CV | LOMA DE PINAL DE AMOLES #292 7 COL. | | | | QUERETARO | | 76060 | MEXICO |
| 30815917 | ROCKCREST TECHNOLOGY | 1434 SPRUCE STREET | SUITE 100 | | | BOULDER | CO | 80302 | |
| 30735073 | ROCKCREST TECHNOLOGY SEARCH, INC. | 1434 SPRUCE STREET | SUITE 100 | | | BOULDER | CO | 80302 | |
| 30839211 | ROCKCREST TECHNOLOGY SEARCH, INC. (RC) | 1434 SPRUCE STREET | SUITE 100 | | | BOULDER | CO | 80302 | |
| 30839200 | ROCKCREST TECHNOLOGY, INC. | 1434 SPRUCE STREET | SUITE 100 | | | BOULDER | CO | 80302 | |
| 30730142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755927 | ROCKET SOFTWARE INC | 77 4TH AVE | | | | WALTHAM | MA | 02451-1468 | |
| 30755928 | ROCKET SOFTWARE INC | 77 FOURTH AVE STE 100 | | | | WALTHAM | MA | 02451 | |
| 30735076 | ROCKET SOFTWARE INC. | 77 FOURTH AVENUE | | | | WALTHAM | MA | 02451 | |
| 30724156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755929 | ROCKFORD BALL SCREW CO. | 940 SOUTHROCK DRIVE | | | | ROCKFORD | IL | 61102 | |
| 30755930 | ROCKFORD FASTENERS INC | 725 SOUTH STREET | | | | ROCKFORD | IL | 61105 | |
| 30755931 | ROCKFORD SPRING CO. | 3801 S. CENTRAL AVE. | | | | ROCKFORD | IL | 61125 | |
| 31228555 | Rockwell Automation, Inc | Didelle Nehan | 1201 S. Second Street | | | Milwaukee | WI | 53204 | |
| 31228792 | Rockwell Automation, Inc | P.O. Box 360483 | | | | Pittsburgh | PA | 15251 | |
| 30839744 | RODAMIENTOS Y ACCESORIOS SA DE CV | AVE NOGALAR 107 CUAUTHEMOC | | | | SAN NICOLAS DE LA GARZA | | 66450 | MEXICO |
| 30735077 | RODAN TRANSPORTATION | PO BOX 235 | | | | CARMI | IL | 62821 | |
| 30724157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218753 | RODESA SA | MARTIN C MARTINEZ 2710 | | | | MONTEVIDEO | | 11800 | URUGUAY |
| 30724158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735078 | RODI MONSANTOS | 541 W MAPLE STREET | | | | HAZELTON | PA | 18201 | |
| 31226920 | Rodiriguez, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 31010927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 534 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31221970 | Rodriguez, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 30787855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30873894 | Rodriguez, Jorge Alberto | ADDRESS ON FILE | | | | | | | |
| 30873895 | Rodriguez, Jorge Alberto | ADDRESS ON FILE | | | | | | | |
| 30873893 | Rodriguez, Jorge Alberto | ADDRESS ON FILE | | | | | | | |
| 30724232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 536 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30787858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 537 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755935 | ROGERS CORPORATION | 2225 W CHANDLER BLVD | | | | CHANDLER | AZ | 85224 | |
| 30735081 | ROGERS CORPORATION | 2225 W. CHANDLER BVLD. | | | | CHANDLER | AZ | 85224 | |
| 30755934 | ROGERS CORPORATION | 26995 NETWORK PLACE | JP MORGAN CHASE CHICAGO | | | CHICAGO | IL | 60673-1269 | |
| 30755932 | ROGERS CORPORATION | ELASTOMER COPONENTS SALES | AND SERVICE | | | ROGERS | CT | 06263-0188 | |
| 30796534 | Rogers Corporation | Attn: Rogers Corporation Legal Dept | 2225 W Chandler Blvd | | | Chandler | AZ | 85224 | |
| 30735082 | ROGERS FOAM AUTOMOTIVE CORPORATION | 120 CLARENCE DRIVE | | | | MT. STERLING | KY | 40353 | |
| 30735083 | ROGERS FOAM CORPORATION | 20 VERNON | | | | SOMERVILLE | MA | 02145 | |
| 30735084 | ROGERS FOAM CORPORATION | 20 VERNON STREET | | | | SOMERVILLE | MA | 02145 | |
| 30735088 | ROGERS FOAM CORPORATION | 501 W. KEARSLEY ROAD | | | | FLINT | MI | 48503 | |
| 30735087 | ROGERS FOAM CORPORATION | (PAR FOAM PRODUCTS INC) | 239 RENSSELAER ST | | | BUFFALO | NY | 14210 | |
| 30735086 | ROGERS FOAM CORPORATION | (PAR FOAM PRODUCTS INC) | 239 VAN RENSSELAER STREET | | | BUFFALO | NY | 14210 | |
| 30724299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735089 | ROHRER CORPORATION | 717 SEVILLE ROAD PO BOX 1009 | | | | WADSWORTH | OH | 44282 | |
| 30755939 | ROHRER CORPORATION | 717 SEVILLE ROAD | | | | WADSWORTH | OH | 44281 | |
| 30755938 | ROHRER CORPORATION | 717 SEVILLE RD. | | | | WADSWORTH | OH | 44282 | |
| 30730167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 538 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755940 | ROK BROTHERS | P.O. BOX 381 | | | | MILLERSVILLE | MD | 21108-0381 | |
| 30724317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735090 | ROLER MACHINE SHOP INC | 1238 E. MADISON | P O BOX 8318 | | | BROWNSVILLE | TX | 78526 | |
| 31229462 | Roler Machine Shop Inc | Francisco Javier Rodiguez | PO Box 8318 | 1238 E Madison | | Brownsville | TX | 78526 | |
| 31229404 | Roler Machine Shop Inc | Francisco Rodriguez | 6632 Padre Island Hwy | | | Brownsville | TX | 78521 | |
| 31221942 | Roler Machine Shop Inc. | PO Box 8313 | | | | Brownsville | TX | 78521 | |
| 30735092 | ROLES ELECTRIC AND PLUMBING, LLC | 31 TEAL HOLLOW RD | | | | KELSO | TN | 37348 | |
| 30735091 | ROLES ELECTRIC AND PLUMBING, LLC | 330A OLD MULBERRY ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30724319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755942 | ROLLED THREADS UNLIMITED LLC | 1404 PEARL STREET | | | | WAUKESHA | WI | 53186 | |
| 30724321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735093 | ROLLIE WILLIAMS | P.O. BOX 1385 | | | | ELKHART | IN | 46515 | |
| 30872963 | Rollie Williams Paint Spot Inc | Alyssa Seymour | CFO | PO Box 1385 | | Elkhart | IN | 46514 | |
| 30872962 | Rollie Williams Paint Spot Inc | PO Box 1486 | | | | Elkhart | IN | 46515 | |
| 30735094 | ROLL-IN SAW, INC. | 15851 COMMERCE PARK DR. | | | | BROOK PARK | OH | 44142-2020 | |
| 30724324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735095 | ROM INDUSTRIAL INC. | 2120 E PAISANO DR. SUITE D | | | | EL PASO | TX | 79905 | |
| 30730172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787866 | ROMADS | 1560 N. SANDBURG TERRACE | | | | CHICAGO | IL | 60610 | |
| 30755943 | ROMAN MANUFACTURING INC | 861 47TH ST SW | | | | GRAND RAPIDS | MI | 49509-5103 | |
| 30724325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735097 | ROMERO LAW, APC | 251 S. LAKE AVENUE | | | | PASADENA | CA | 91101 | |
| 30724337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755944 | ROMI MACHINE TOOLS, LTD | 1845 AIRPORT EXCHANGE BLVD | SUITE 180 | | | ERLANGER | KY | 41018 | |
| 30787868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755945 | RON'S CUSTOM HEATING & COOLING | 50657 CENTRAL INDUSTRIAL DR UNIT 5 | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30787869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755946 | ROOSEVELT PAPER COMPANY | 11001 PAPER BLVD | | | | RICHWOOD | KY | 41094 | |
| 30755947 | ROOSEVELT PAPER COMPANY | PO BOX 785175 | | | | PHILADELPHIA | PA | 19178-5175 | |
| 30730174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755948 | ROPPE CORPORATION | 1602 1602 N UNION STREET PO BOX 115 | | | | FOSTORIA | OH | 44830 | |
| 30755949 | ROPPEL INDUSTRIES, INC | PO BOX 5935 | | | | EVANSVILLE | IN | 47711 | |
| 30724354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755950 | ROSENTHAL & ROSENTHAL SOUTHEAST INC | (CYLINDER) PO BOX 88926 | | | | CHICAGO | IL | 60695-1926 | |
| 30724395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735098 | ROSLER METAL FINISHING USA, LLC | 1551 DENSO ROAD | | | | BATTLE CREEK | MI | 49015 | |
| 30730185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755951 | ROSS ARONSTAM MORITZ LLP | 1313 N MARKET ST STE 1001 | | | | WILMINGTON | DE | 19801 | |
| 30724399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735099 | ROSTAR AUTOMOTIVE FILTER MFG CORP | 1278 MERCANTILE ST | | | | OXNARD | CA | 93030 | |
| 30730189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755952 | ROTATE LLC | 200 MEADOWLARK | | | | WILLARD | MO | 65781 | |
| 30724412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 541 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755955 | ROTHKOPF & ASSOCIATES INC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30755953 | ROTHKOPF & ASSOCIATES INC | ATTN STEPHEN ROTHKOPF | 555 SPIRIT OF ST LOUIS BLVD | | | CHESTERFIELD | MO | 63005 | |
| 30755956 | ROTHKOPF AND ASSOCIATES INC | 555 SPIRIT OF ST LOUIS BLVD | | | | CHESTERFIELD | MO | 63005 | |
| 30730192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735101 | ROTO GRAPHIC PRINTING | 255 SOUTH 80TH AVENUE | | | | WAUSAU | WI | 54401 | |
| 30735102 | ROTOGRAN INTERNATIONAL INC. | 4 SIMPSON ROAD | | | | BOLTON | ON | L7E 1G9 | CANADA |
| 30770983 | Roto-Graphic Printing, Inc. | 255 S 80th Avenue | | | | Wausau | WI | 54401 | |
| 30724420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755957 | ROTOR CLIP | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |
| 30735105 | ROTOR CLIP CO. INC. | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |
| 30735104 | ROTOR CLIP CO. INC. | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873-4192 | |
| 30755958 | ROTOR CLIP COMPANY | 187 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| 30755959 | ROTOR CLIP COMPANY | PO BOX 461 | | | | SOMERSET | NJ | 08875-0461 | |
| 30755960 | ROTOR CLIP HOLDINGS LLC | 7412 OAK GROVE ROAD | | | | FORTH WORTH | TX | 76140 | |
| 30755961 | ROTOR CLIP HOLDINGS LLC | 7412 OAK GROVE RD | | | | FORT WORTH | TX | 76140 | |
| 30735106 | ROTO-ROOTER PLUMBERS | 2141 INDUSTRIAL CT SUITE D | | | | VISTA | CA | 92081 | |
| 30755962 | ROTO-ROOTER PLUMBERS | 5672 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30755963 | ROTRONIC INSTRUMENT CORPORATION | PO BOX 11241 | | | | HAUPPAUGE | NY | 11788-0703 | |
| 30724421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755964 | ROUSH INDUSTRIES INC | 12447 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| 30839870 | ROUSH INDUSTRIES INC | 34300 WEST NINE MILE ROAD | | | | FARMINGTON | MI | 48335 | |
| 31350940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755966 | ROUSSEAU COMMUNICATION | 311-455 RUE NOTRE-DAME ES | | | | MONTREAL | QC | H2Y 1C9 | CANADA |
| 30755967 | ROUSSEAU COMMUNICATION | 311-455 RUE NOTRE-DAME EST | | | | MONTREAL | QC | H2Y 1C9 | CANADA |
| 31011611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755968 | ROWAN CORNIL,INC.(DBA) | 1617 TERRE COLONY CT. | SUNBELT MATERIAL HANDLING | | | DALLAS | TX | 75212 | |
| 31011322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755969 | ROWE SALES & SERVICE INC | 381 WEST PENN AVENUE | | | | ROBESONIA | PA | 19551 | |
| 30737584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854481 | ROWING CHEMICAL SA DE CV | SECURIDAD SOCIAL 109 | NL | | | NUEVO LEON | | 64350 | MEXICO |
| 30735110 | ROWLAND SAFETY & SUPPLY INC | 1926 S HIGLAND AVE | | | | JACKSON | TN | 38301 | |
| 30737585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30767357 | Roy I. Kaufman, Inc. | 1672 Marion-Upper Sandusky Rd | | | | Marion | OH | 43302-1531 | |
| 30724426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735111 | ROY METAL FINISHING | 112 CONESTEE RD | | | | GREENVILLE | SC | 29607 | |
| 30724427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787874 | ROYAL BANK OF CANADA | ATTN: CREDIT ADMINISTRATION | 30 HUDSON STREET 28TH FLOOR | | | JERSEY CITY | NJ | 07302-4699 | |
| 30755970 | ROYAL PLASTICS INC | P O BOX 880 | 200 32ND AVENUE | | | BROOKINGS | SD | 57006 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755971 | ROYAL PUBLISHING COMPANY | 7620 HARKER DR | | | | PEORIA | IL | 61615-1849 | |
| 31320767 | Royal Truck & Trailer Sales and Service, Inc. | Attn: Anthony Michael Sciara | Chief Legal Office / Royal Truck & Utility Trailer | 311 East Cady Street | | Northville | MI | 48167 | |
| 31320766 | Royal Truck & Trailer Sales and Service, Inc. | c/o Chief Legal Officer | 311 East Cady Street | | | Northville | MI | 48167 | |
| 31012274 | ROYALTY COMPANIES OF INDIA | 2099 E. TIPTON STREET | | | | SEYMOUR | IN | 47274 | |
| 30755972 | ROYALTY COMPANIES OF INDIANA | 2099 E. TIPTON STREET | | | | SEYMOUR | IN | 47274 | |
| 31012187 | ROYBERG INC DBA PRECISION GROUP | 315 NORTH PARK DRIVE | | | | SAN ANTONIO | TX | 78216 | |
| 30735113 | ROYCE AYR CUTTING TOOLS | 405 SHELDON DR. | | | | CAMBRIDGE | ON | N1T 2B7 | CANADA |
| 30724428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735114 | R-PAC SOLUCIONES TEXTILES | JOSE ANTONIO #122, PARQUE | INDUSTRIAL SIGLO XXI | AG | | AGUASCALIENTES | | 20283 | MEXICO |
| 30735115 | R-PAC SOLUCIONES TEXTILES S DE RL DE CV | CALLE JOSE ANTONIO | 122 | AGUASCALIENTES | | AGUASCALIENTES | | 20283 | MEXICO |
| 30777437 | R-PAC Soluciones Textiles S. De R.L. De C.V | Jose Antonio No. 122 | Parque Industrial Sigio XXI | | | Aguascalientes | | | Mexico |
| 30777438 | R-PAC Soluciones Textiles S. De R.L. De C.V | Charles Richard Principato | 132 West 36th Street, 7th Floor | | | New York | NY | 10018 | |
| 31010829 | RPG GUYS LLC | 732 SOUTH 11TH STREET | SUITE 168 | | | NILES | MI | 49120 | |
| 30755973 | RPM MACHINERY, LLC | 3911 LIMESTONE DR | | | | FORT WAYNE | IN | 46809 | |
| 30755976 | RPM TOOL | 2820 W BROADWAY STREET | | | | PRINCETON | IN | 47670 | |
| 30755974 | RPM TOOL | 333 S 2ND AVE | PO BOX 610 PRINCETON | | | PRINCETON | IN | 47670 | |
| 30854482 | RPM TOOL | 333 SOUTH SECOND AVENUE | | | | PRINCETON | IN | 47670 | |
| 30842448 | RPS GROUP, INC. | 3525 PIEDMONT ROAD NE | SUITE 417 | BUILDING 7 | | ATLANTA | GA | 30305 | |
| 31011150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755977 | RPTS INC | 1220 INDUSTRIAL PARKWAY NORTH | | | | BRUNSWICK | OH | 44212 | |
| 30755978 | RQS, INC | 5656 OPPORTUNITY DRIVE | UNIT 11 | | | TOLEDO | OH | 43612 | |
| 30755980 | RQS, INC. | PO BOX 684 | | | | MONROE | MI | 48161 | |
| 30755979 | RQS, INC. | PO BOX 684 | | | | MORNROE | MI | 48161 | |
| 30755981 | RR DONNELLEY | 2070 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30755982 | RR DONNELLEY | 26899 NORTHWESTERN HWY | STE 111 | | | SOUTHFIELD | MI | 58033 | |
| 30755985 | RR DONNELLEY | 32031 TOWNLEY ST | | | | MADISON HEIGHTS | MI | 48071 | |
| 30755983 | RR DONNELLEY | 7810 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| 30755984 | RR DONNELLEY | RR DONNELLEY & SONS CO. PO BOX 932721 | | | | CLEVELAND | OH | 44193 | |
| 30755986 | RR DONNELLEY & SONS CO. | 227 W MONROE ST | STE 500 | | | CHICAGO | IL | 60606-5050 | |
| 30789607 | RR Donnelley & Sons Company | 4101 Winfield Road | | | | Warrenville | IL | 60555 | |
| 30755987 | RR DONNELLEY ( MOORE WALLACE | 14100 LEAR BLVD | WAS-MOORE WALLACE N. AMERICA | | | RENO | NV | 89506 | |
| 30839790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735117 | RR MULTISERVICES LLC | 200 S 10TH ST STE 1607 | | | | MCALLEN | TX | 78501 | |
| 30839853 | RR MULTISERVICES LLC | 200 S 10TH ST STE1607 | | | | MCALLEN | TX | 78501 | |
| 30777668 | RR MULTISERVICES LLC | 4608 DATE PALM AVENUE | | | | MCALLEN | TX | 78501 | |
| 30769887 | RR MULTISERVICES LLC | ATTN: ROBERTO ROMERO, OWNER/MANAGER | 200 S. 10TH ST., STE 1607 | | | MCALLEN | TX | 78501 | |
| 30777669 | RR MULTISERVICES LLC | ROBERTO ROMERO | OWNER/MANAGER - RR MULTISERVICES LLC | 200 S. 10TH ST.STE 1607 | | MCALLEN | TX | 78501 | |
| 30755988 | RS | 10985 CODY STREET | | | | OVERLAND PARK | KS | 66210 | |
| 30787876 | RS AMERICAS INC | 300 NORTH EXECUTIVE DRIVE | | | | BROOKFIELD | WI | 53005 | |
| 30735120 | RS AMERICAS INC [ALLIED ELECTR | DALLAS LOCKBOX | P.O. BOX 841811 | CARMEL | | DALLAS | TX | 75284-1811 | |
| 30735121 | RS AMERICAS, INC. | 7151 JACK NEWELL BLVD. SOUTH | | | | FORT WORTH | TX | 76118-7037 | |
| 31010820 | RS AMERICAS, INC. | DALLAS LOCKBOX | P.O. BOX 841811 | CARMEL | | DALLAS | TX | 75284-1811 | |
| 30755990 | RS AMERICAS, INC. RS | DALLAS LOCKBOX PO BOX 841811 | | | | DALLAS | TX | 75284-1811 | |
| 30839989 | RS HUGHES CO INC | AV INTERNACIONAL #208 | COL. WATERFILL | CHIH | | DISTRITO BRAVOS | | 32350 | MEXICO |
| 30770456 | RS HUGHES CO INC | 1430 Gail Borden Pl Suite A-2 | | | | EL PASO | TX | 79935 | |
| 30763515 | RS HUGHES CO INC | 317 East Cedar Ave Unit F | | | | McAllen | TX | 78501 | |
| 30763510 | RS Hughes Co Inc. | 317 East Cedar Ave Unit F | | | | McAllen | TX | 79935 | |
| 30735122 | RS HUGHES CO, INC | 2624 LORD BALTIMORE DR STE H | | | | BALTIMORE | MD | 21244 | |
| 30755991 | RS MARKETING SALES.COM LLC | 2229 2229 WAVERLY WAY E | | | | SEATTLE | WA | 98112 | |
| 30761629 | RS Marketing Sales.com LLC | Seyferth Blumenthal & Harris LLC | 4801 Main Street | Suite 310 | | Kansas City | MO | 64112 | |
| 30999313 | RS MARKETING SALES.COM, LLC | SEYFERTH BLUMENTHAL & HARRIS LLC - | 4801 Main Street | Suite 310 | MICHAEL L. BLUMENTHAL | Kansas City | MO | 64112 | |
| 30842925 | RS MARKETING SERVICES.COM, LLC | 7910 N TAMIAMI TRAIL SUITE 200 | | | | SARASOTA | FL | 34243 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 543 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30718758 | RSG SPECIALTY LLC | 540 WEST MADISON STREET | 9TH FLOOR | | | CHICAGO | IL | 60661 | |
| 30755992 | RSM US LLP | 331 WEST 3RD STREET STE 200 | | | | DAVENPORT | IA | 52801 | |
| 30755994 | RSM US LLP | 5155 PAYSPHERE CIRCLE | C | | | CHICAGO | IL | 60674-5155 | |
| 30755993 | RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30755995 | RSUI GROUP | 945 E PACES FERRY RD NE | | | | ATLANTA | GA | 30326 | |
| 30735125 | RSW TECHNOLOGIES LLC | 135 DIXIE HIGHWAY | | | | ROSSFORD | OH | 43460 | |
| 30839944 | RTS INC. | 10974 FUNNY CIDE VIEW | | | | FRISCO | TX | 75036 | |
| 30735126 | RTS INC. | 263 CEDAR CREEK DR. | | | | BATTLE CREEK | MI | 49015 | |
| 30735127 | RTS PACKAGING LLC | 1000 ABERNATHY RD NE | | | | ATLANTA | GA | 30328 | |
| 30735128 | RTS PACKAGING LLC | PO BOX 102484 | | | | ATLANTA | GA | 30368-2484 | |
| 30807470 | RTS, Inc | 10974 Funny Cide View | | | | Frisco | TX | 75035 | |
| 30730203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766131 | Ruan, Yujun | ADDRESS ON FILE | | | | | | | |
| 30724435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010525 | RUBBER & GASKET CO OF AMERICA | PO BOX 2331 | | | | LEWISBURG | TN | 37091 | |
| 30755996 | RUBBER & GASKET COMPANY | 901 E.WHITEWING STE A | OF AMERICA, INC. | | | MC ALLEN | TX | 78501 | |
| 30735129 | RUBBER AND GASKET COMPANY | 3905 EAST PROGRESS STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 30735131 | RUBBER CITY MACHINERY | P.O. BOX 2043 | | | | AKRON | OH | 44309-2043 | |
| 30755997 | RUBBER PRODUCTS DISTRIBUTORS | 1741 KEATON WAY, STE C | | | | GREEENWOOD | IN | 46142 | |
| 30755998 | RUBBER-TECH, INC | 5308 WADSWORTH RD | | | | DAYTON | OH | 45414 | |
| 30737590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766087 | Ruian City Hexing Standand Fatener(Wenzhou Only International Trade Co.,Ltd) | No 6 Xinhenan Road Boatian, Tangxia Town | | | | Ruian, Zhejiang | | 325204 | China |
| 31010765 | RUIAN CITY HEXING STANDARD FASTENER | NO 6 XINHENAN ROAD | | | | BOATIAN, TANGXIA TOWN, ZH | | 325204 | CHINA |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735132 | RUIAN HONGKE XINDE ELECTRIC | NO. 6 BLDG 3, TANGXIA TOWN, RUIAN | 130 | | | WENZHOU | | 325204 | CHINA |
| 30840682 | RUIAN HONGKE XINDE ELECTRIC | NO. 6 BLDG 3 | TANGXIA TOWN | RUIAN | | WENZHOU | | 325204 | CHINA |
| 30765184 | Ruian Hongke Xinde Electric Co.,Ltd | No.501 Hua Hai Road, Tangxia Town | | | | Ruian, Zhejiang | | 325204 | China |
| 31010770 | RUIAN JINZHOU AUTO PARTS CO LTD | AUTO-MOTORCYCLE INDUSTRIAL ZONE | TANGXIA TOWN,RUIAN CITY,WENZHOU CITY | | | RUIAN | | 325204 | CHINA |
| 30770604 | RUIAN JINZHOU AUTO PARTS CO., LTD. | C19-2 NO.66 TINGCHAO ROAD | SHANGWANG STREET | | | RUIAN CITY, ZHEJIANG PROVINCE | | 325200 | CHINA |
| 30771432 | Ruian Jinzhou Auto Parts Co., Ltd. | C19-2 Zhihui Industrial Zone, No.66 Tingchao Road | | | | Ruian, Zhejiang | | 325200 | China |
| 30735133 | RUIAN JUNDINGDA MACHINERY | NO.2 BUILDING | | | | RUJAN | | 325299 | CHINA |
| 30755999 | RUIAN SHI WEI TRADING CO. | RM#401,BLDING @212, | SHA HE XIN CUN | | | ZHEJIANG, CHINA | | | CHINA |
| 30769706 | RUIAN ZHENRONG MOTOR CO., LTD | 79 Tianfeng St, Tangxia | | | | Ruian, Zhejiang | | 325204 | China |
| 30735134 | RUIAN ZHENRONG MOTOR CO.,LTD | #79 TIANFENG AVE TANGXIA IND. ZONE | 130 | | | RUIAN ZHEJIANG | | 325204 | CHINA |
| 30840670 | RUIAN ZHENRONG MOTOR CO.,LTD | #79 TIANFENG AVE TANGXIA IND. ZONE | ZHEJIANG | | | RUIAN | | 325204 | CHINA |
| 30841826 | RUILI HYDRAULICS SYSTEMS NORTH AMERICA | 12000 SLAUSON AVE | UNIT 9 | ATTENTION: NANCY LIMIN LIU | | SANTA FE SPRINGS | CA | 90745 | |
| 30787878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735135 | RU-MAR MFG. CORP. | 925, MAYVILLE | | | | MAYVILLE | WI | 53050 | |
| 30724480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756000 | RUMMEL INDUSTRIES | 697 RAHWAY AVENUE | P.O. BXO 1326 | | | UNION | NJ | 07083 | |
| 30737602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 545 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718761 | RUMPKE | 3990 GENERATION DR | | | | CINCINNATI | OH | 45251 | |
| 30735137 | RUMPKE | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | |
| 30841827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815938 | RUPERTO H. CHUE S.A. | CALLE B CASA #E-17 | HATO PINTADO | | | PANAMA CITY | | | PANAMA |
| 30730220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756002 | RUSCO PACKAGING INC. | 1010 REGAL ROW | | | | DALLAS | TX | 75247 | |
| 30724491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320370 | RUSKEN PACKAGING | 64 WALNUT ST NW | | | | CULLMAN | AL | 35055 | |
| 30737609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787886 | RUSSELL INDUSTRIES INC | 6125 NORDING RD | | | | HOUSTON | TX | 77076 | |
| 30735138 | RUSSELL MARKETING RESARCH, INC | ONE MEADOWLANDS PLAZA, SUITE 1001 | | | | EAST RUTHERFORD | NJ | 07073 | |
| 30737610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756003 | RUSTIC LABEL | 113 RAILROAD AVE | | | | FORT MILL | SC | 29715 | |
| 30724515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735139 | RUXER FORD LINCOLN | MERCURY, INC. | HWY 231 SOUTH | | | JASPER | IN | 47546 | |
| 30841223 | RV EVANS COMPANY | 2325 E LOGAN STREET | | | | DECATUR | IL | 62526 | |
| 30756005 | RV EVANS COMPANY | PO BOX 494 | | | | DECATUR | IL | 62525 | |
| 31012165 | RV RETAILER | CVL D/B/A FOLSOM LAKE RV | 11373 FOLSOM BLVD. | | | FOLSOM | CA | 95742 | |
| 30815945 | RWI LOGISTICS | JESSICA GAST | 1538 ALEXANDRIA PIKE STE 13 | | | FORT THOMAS | KY | 41075 | |
| 31011744 | RWI LOGISTICS | PO BOX 638717 | | | | CINCINNATI | OH | 45263 | |
| 30842521 | RWI LOGISTICS LLC | 1538 ALEXANDRA PIKE | ATTN: JOE WITE | | | FT THOMAS | KY | 41075 | |
| 31372060 | RWI Logistics LLC | c/o Ellen Arvin Kennedy, Esq. | 100 West Main Street, Suite 900 | | | Lexington | KY | 40507 | |
| 31218123 | RWI Logistics LLC | Dinsmore & Shohl LLP | Ellen A. Kennedy | 100 W. Main Street, Suite 900 | | Lexington | KY | 40507 | |
| 30839841 | RWIS, S. DE R.L. DE C.V. | HERIBERTO DEANDAR AMADOR 305 LOS DO | | | | REYNOSA | | 88690 | MEXICO |
| 30735140 | RWK TOOL, INC. | 200 CORPORATE ROW | | | | TROY | MI | 48083 | |
| 30756006 | RX OPTICAL | 1825 SOUTH PART ST. | | | | KALAMAZOO | MI | 49001 | |
| 30731288 | RXO CAPACITY SOLUTIONS, LLC | 11215 NORTH COMMUNITY HOUSE ROAD | | | | CHARLOTTE | NC | 28277 | |
| 31230261 | RXO CAPACITY SOLUTIONS, LLC | C/O BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN GENTILE | 1313 NORTH MARKET STREET, SUITE 1201 | | WILMINGTON | DE | 19801 | |
| 30731287 | RXO CAPACITY SOLUTIONS, LLC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 30731289 | RXO CAPACITY SOLUTIONS, LLC | COYOTE LOGISTICS, LLC | 2545 W DIVERSEY AVE. | 3RD FLOOR | | CHICAGO | IL | 60647 | |
| 31319887 | RXO Capacity Solutions, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 30731286 | RXO CAPACITY SOLUTIONS, LLC | ILLINOIS CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DRIVE | | | SPRINGFIELD | IL | 62703-4261 | |
| 31319861 | RXO Capacity Solutions, LLC | Jon Paul Anthony | 11215 N. Community House Rd. | | | Charlotte | NC | 28227 | |
| 31319915 | RXO Capacity Solutions, LLC | Jon Paul Anthony | 11215 N. Community House Rd. | | | Charlotte | NC | 28277 | |
| 31010922 | RXO INC | 27724 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| 30787887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756007 | RYAN TAX COMPLIANCE SERVICES, LLC | THREE GALLERIA TOWER | 13155 NOEL ROAD | SUITE 100 | | DALLAS | TX | 75240 | |
| 30787888 | RYAN TRANSPORTATION SERVICE INC | 9350 METCALF AVENUE | | | | OVERLAND PARK | KS | 66212 | |
| 30787889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30770708 | Ryan, LLC | 271 17th Street, NW | Suite 2000 | | | Atlanta | GA | 30363 | |
| 30770709 | Ryan, LLC | 8101 Windrose Avenue, Suite 2000 | | | | Plano | TX | 75024 | |
| 30724522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30844057 | RYDER INTEGRATED LOGISTICS | 13599 PARK VISTA BLVD. | | | | FORT WORTH | TX | 76177 | |
| 30830636 | RYDER INTEGRATED LOGISTICS DBA RYDER TRANSPORTATION | 6000 WINDWARD PARKWAY | ATTENTION TO: MIKE MANDELL | | | ALPHARETTA | GA | 30005 | |
| 30735142 | RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | |
| 30843842 | RYDER INTEGRATED LOGISTICS, INC. | 11090 NW 105'H STREET | | | | MIAMI | FL | 33178 | |
| 30844059 | RYDER INTEGRATED LOGISTICS, INC. | 13599 PARK VISTA BLVD. | | | | FORT WORTH | TX | 76177 | |
| 31010600 | RYDER TRANSPORTATION | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| 30839235 | RYDER TRANSPORTATION MANAGEMENT | 13599 PARK VISTA BLVD. | | | | FORT WORTH | TX | 76177 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30830531 | RYDER TRUCK RENTAL INC | ATTN: JENNIFER MORRIS | 6000 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 30841416 | RYDER TRUCK RENTAL, INC. | 189 LOS ANGELES BU-923 | RYDER MAINTENANCE FACILITY | | | CITY OF INDUSTRY | CA | 91745 | |
| 30841418 | RYDER TRUCK RENTAL, INC. | 3189 OPS – SOUTHERN CALIFORNIA BU-923 | | | | CITY OF INDUSTRY | CA | 91746 | |
| 31011362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756008 | RYERSON COIL PROCESSING | 24491 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| 30724527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786499 | S & A Industries Corporation | 1471 Exeter Street | | | | Akron | OH | 44306 | |
| 30786427 | S & A Industries Corporation | c/o Roetzel & Andress, LPA | Attn: John J. Rutter, Esq. | 22 South Main Street | | Akron | OH | 44308 | |
| 30756010 | S & K EQUIPMENT COMPANY, INC | P.O. BOX 342 | | | | VINCENNES | IN | 47591 | |
| 30756011 | S & S COMPONENTS LTD | HUDDERSFIELD RDMIRFIELD | | | | WEST YORKSHIRE | | WF149DQ | UNITED KINGDOM |
| 30735144 | S A N STEEL FABRICATING LTD | 250 SPARKS AVENUE | | | | TORONTO | ON | M2H 2S4 | CANADA |
| 30756014 | S C S I. LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | |
| 30842299 | S CHEMS AND ALLIED PRODUCERS PRIVATE LIMITED | PLOT NO71 AND 76 | SHED NO D-12/12 | KAKODA INDUSTRIAL ESTATE | | KAKODA CURCHOREM | | 403706 | INDIA |
| 30756015 | S MOORHOUSE LLC | 3614 NE BASSWOOD DRIVE | | | | LEES SUMMIT | MO | 64064 | |
| 30735145 | S P M AUTOMATION INC(CANADA) | 5445 OUTER DRIVE | | | | WINDSOR ONTARIO | AZ | N9A 6J3 | CANADA |
| 30735148 | S&A INDUSTRIES CORP. | 1462 EXETER ROAD | | | | AKRON | OH | 44306 | |
| 30735147 | S&A INDUSTRIES CORP. | 1462 ROAD | | | | AKRON | OH | 44306 | |
| 30735149 | S&A INDUSTRIES CORP. | 1500 EXETER ROAD | | | | AKRON | OH | 44306 | |
| 30735146 | S&A INDUSTRIES CORP. | 571 KENNEDY ROAD | | | | AKRON | OH | 44305 | |
| 30756016 | S&J MIGNOGNA RIGGING INC. | 1365 INDUSTRIAL HIGHWAY | | | | SOUTHAMPTON | PA | 18966-4012 | |
| 30756018 | S&P SNOW SERVICES | 32 RAILROAD ST | | | | CRYSTAL LAKE | IL | 60014 | |
| 31218795 | S&S PRECISION, INC | BILL JONES INDUSTRIAL DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| 30811027 | S.A.S. PROPERTY CO. LTD. | 22 SOI SUKHUMVIT 3 (NANA NUA) | SUKHUMVIT ROAD | KLONGTOEY NUA | WATTANA | BANGKOK | | 10110 | THAILAND |
| 30719130 | S.I.A.R.R. SAS | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30756019 | S.I.M INDUSTRIAL SUPPLY | 134 SUNRISE LANE | | | | BROWNSVILLE | TX | 78521 | |
| 30756020 | S.R. COFFMAN CONSTRUCTION, INC. | PO BOX 983 | | | | EMPORIA | KS | 66801-0983 | |
| 30756021 | S.S.P MANUFACTURING INC. | 83 SPRING LANE | | | | HACKETTSTOWN | NJ | 07840-5642 | |
| 30781774 | S.T.I. Trans, Inc. | 300 Willard Avenue | | | | Elgin | IL | 60120 | |
| 30843628 | S.T.I. TRANS, INC. | 300 WILLARD AVE | ATTN: ROBERT ALEXANDER I | OPERATIONS MANAGER | | ELGIN | IL | 60120 | |
| 30781775 | S.T.I. Trans, Inc. | c/o The Law Office of Chris Miller, LLC | Attn: Chris Miller | 119 W. Main Street | Suite 101 | West Dundee | IL | 60118 | |
| 30756024 | S.U.S. CASTING CO. | P O BOX 268 | 1825 W MARKET ST | | | LOGANSPORT | IN | 46947 | |
| 30756023 | S.U.S. CASTING CO. | P.O. BOX 73 | RACHELLE | | | LOGANSPORT | IN | 46947 | |
| 30735150 | SA COMUNALE COMPANY INC | 2900 NEWPARK DRIVE | | | | BARBERRTON | OH | 44203 | |
| 30735151 | SA COMUNALE COMPANY INC | 2900 NEWPOARK DRIVE | | | | BARBERTON | OH | 44203 | |
| 31010496 | SA EAGLE HOLDINGS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30735156 | SAATITECH DIV. OF SAATIAMERICAS | 201 FAIRVIEW ST EXT | | | | FOUNTAIN INN | SC | 29644 | |
| 30735155 | SAATITECH DIV. OF SAATIAMERICAS | 2050 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| 30735153 | SAATITECH DIV. OF SAATIAMERICAS | ATTN: ACCOUNTING DEPARTMENT | 201 FAIRVIEW ST EXTENSION | | | FOUNTAIN INV | SC | 29644 | |
| 30735154 | SAATITECH DIV. OF SAATIAMERICAS | ATTN: ACCOUNTING DEPT | 201 FAIRVIEW ST EXTENSION | | | FOUNTAIN INN | SC | 29644 | |
| 30724528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735157 | SABA INTELLECTUAL PROPERTY | PO BOX 11-9421 | SAÏD FREIHA STREET | HAZMIEH | | BEIRUT | | | LEBANON |
| 30787891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756025 | SABER TOOL COMPANY | 1553 N MITCHELL STREET | | | | CADILLAC | MI | 49601 | |
| 30735158 | SABILITY LP | 12545 SILVER FOX CT | | | | ROSWELL | GA | 30075 | |
| 31011836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218780 | SACAR DEL CENTRO MEXICO | MATRIZ, YUGOSLAVIA #130 | COL LAS MERCEDES | | | SAN LUIS POTOSI | | | MEXICO |
| 30724534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 548 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854486 | SAFE SITE | CAMINO DE LOS ESTEROS #414 | COL. PARTIDO ROMERO | CH | | CD. JUAREZ | | | MEXICO |
| 30737634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735159 | SAFEGUARD BUSINESS SYSTEMS INC | P.O. BOX 7247 | LOCKBOX 229 | | | PHILADELPHIA | IN | 19170-0001 | |
| 30756026 | SAFELITE FULFILLMENT INC | PO BOX 633197 | | | | CINCINNATI | OH | 45263 | |
| 30856109 | SAFELITE GROUP, INC | ATTN: PURCHASING DIRECTOR | ATTN: GENERAL COUNSEL | 7400 SAFELITE WAY | | COLUMBUS | OH | 43235 | |
| 30872258 | SAFELITE GROUP, INC. | 7400 SAFELITE WAY | ATTN: PURCHASING DIRECTOR | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43235 | |
| 30756027 | SAFETY COUNCIL OF NW OHIO | 8015 RINKER POINTE COURT | | | | NORTHWOOD | OH | 43619 | |
| 30756028 | SAFETY GEAR PRO | 10899 KINGHURST DR SUITE 245 | | | | HOUSTON | TX | 77099 | |
| 30735160 | SAFETY KLEEN CORP | PO BOX 975201 | | | | DALLAS | TX | 75397 | |
| 30756029 | SAFETY KLEEN SYSTEMS | 1217 E. TAMARACK | | | | MCALLEN | TX | 78501 | |
| 30756030 | SAFETY-KLEEN SYSTEM, INC. | 42 LONGWATER DR. | | | | NORWELL | MA | 02061-9149 | |
| 31011055 | SAFETY-KLEEN SYSTEMS, INC. | 42 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| 30735164 | SAFETY-KLEEN SYSTEMS, INC. | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 30756031 | SAF-GARD ( WAS BURROUGHS ) | 3116 N. SHARON AMITY RD. | | | | CHARLOTTE | NC | 28205 | |
| 30724542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735166 | SAF-T-GARD INTERNATIONAL INC | 205 HUEHL ROAD | | | | NORTHBROOK | IL | 60062 | |
| 30735165 | SAF-T-GARD INTERNATIONAL INC | PO BOX 7694 | | | | CAROL STREAM | IL | 60197 | |
| 30756032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731368 | SAGARD HOLDINGS MANAGER (US) LLC, AS ADMINISTRATIVE AGENT | 161 BAY STREET, SUITE 5000 | | | | TORONTO | ON | M5J 2S1 | CANADA |
| 30724544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735167 | SAGE INTEGRATION HOLDINGS, LLC | 4075 KARG INDUSTRIAL PARKWAY | SUITE B | | | KENT | OH | 44240 | |
| 30831318 | Sage Parts Plus, Inc. | 189 Milacron Dr., Suite A | | | | Fountain Inn | SC | 29644 | |
| 30756035 | SAGE SOFTWARE INC | 14855 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30756034 | SAGE SOFTWARE INC | 14855 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0148 | |
| 30756036 | SAGE SOFTWARE, INC. | 56 TECHNOLOGY DRIVE | | | | IRVINE | CA | 92618 | |
| 30730228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756037 | SAI GLOBAL COMPLIANCE INC | 205 W.WACKER DRIVE SUITE 1800 | | | | CHICAGO IL | IL | 60606 | |
| 30841964 | SAI GLOBAL COMPLIANCE, INC. | 205 WEST WACKER DRIVE | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 30816007 | SAI GLOBAL PAYMENT | 205 WEST WACKER DRIVE | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 31012076 | SAIA | P O BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 30841763 | SAIA INC. | 11465 JOHNS CREEK PARKWAY | | | | JOHNS CREEK | GA | 30097 | |
| 30841253 | SAIA LTL FREIGHT, INC. | 11465 JOHNS CREEK PARKWAY | SUITE 400 | | | JOHNS CREEK | GA | 30097 | |
| 30735168 | SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 30737636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012188 | SAINT GOBAIN CERAMICS AND PLASTIC | 1 NEW BOND STREET PO BOX 15137 | | | | NEW YORK | MA | 01606 | |
| 30735169 | SAINT GOBAIN CERAMICS AND PLASTIC I | 1 NEW BOND STREET PO BOX 15137 | | | | NEW YORK | MA | 01606 | |
| 30724547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30832743 | Saint-Gobain Ceramics & Plastics, Inc. | Phillips Murrah P.C. | Mark E. Golman | 3710 Rawlins Street | Suite 900 | Dallas | TX | 75219 | |
| 30832787 | Saint-Gobain Ceramics & Plastics, Inc. | Attn: Tiffany Olsen, Credit Manager | PO Box 29283 | | | New York | NY | 10087-9283 | |
| 30735170 | SAINT-GOBAIN PERFORMANCE | 1199 S. CHILLICOTHE RD. | | | | AURORA | OH | 44202 | |
| 30737640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735171 | SAJONES - NAN GIANT | 6 FL. NO.5 SEC.2 TUN HUA SOUTH RD. | | | | TAIPEI | | 106 | TAIWAN |
| 30735173 | SAJONES CO. LTD | 3F.-8, NO. 138,SEC 1,DUN HUA S. RD | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 30735172 | SAJONES CO. LTD | 3F.-8, NO. 138, SEC.1, HUA S. RD | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 30840648 | SAJONES CO. LTD | 3F.-8 | NO. 138 | SEC 1 | DUN HUA S. RD | TAIPEI CITY | | 106 | TAIWAN |
| 30785283 | Sajones Co. Ltd | c/o STA International | 225 Broadhollow Road, Suite 150 | | | Melville | NY | 11747 | |
| 30735175 | SAJONES CO., LTD. | 3F 8, NO. 138, SEC. 1, DUN HUA S RD | DA AN DIST | | | TAIPEI | | | TAIWAN |
| 30840705 | SAJONES FANFENG YUEKA | 3F.-8 | NO. 138 | SEC 1 | DUN HUA S. RD | TAIPEI CITY | | 106 | TAIWAN |
| 30735176 | SAJONES FANFENG YUEKA | 3F.-8, NO.138,SEC.1, DUN HUA S.RD. | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 30724548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011054 | SALARY.COM | 601 LINCOLN STREET | NORTH BLDG-SUITE 200 | | | WALTHAM | MA | 02451 | |
| 30756038 | SALARY.COM LLC | 610 LINCOLN STREET | NORTH BLDG SUITE 200 | | | WALTHAM | MA | 02451 | |
| 30756040 | SALARY.COM LLC | 610 LINCOLN ST. | | | | WALTHAM | MA | 02451 | |
| 30724554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 550 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839409 | SALSIFY, INC. | 101 FEDERAL STREET | SUITE 2600 | | | BOSTON | MA | 02110 | |
| 30756045 | SALSIFY, INC. | 3 CENTER PLAZA FLOOR 3 | | | | BOSTON | MA | 02108 | |
| 30724614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756046 | SALTY SYSTEMS | 2720 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 30724615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30771412 | Salyer, Robert | ADDRESS ON FILE | | | | | | | |
| 30730240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854487 | SAMPLE AND TEST MEXICO | SOR JUANA INES DE LA CRUZ, SANTA MARIA LA RIBERA | CUAUHTEMOC CIUDAD DE MEXICO | | | MEXICO | | 6400 | MEXICO |
| 31010781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718765 | SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (US BRANCH) | 105 CHALLENGER ROAD, 5TH FLOOR | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 30718764 | SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (US BRANCH) | C/O CANOPIUS INSURANCE SERVICE | 140 BROADWAY, SUITE 2210 | | | NEW YORK, | NY | 10005 | |
| 30756047 | SAMU KOREA CORP | 87, 2RO-HAPDEOKSANDAN | HAPDEOK-EUP,DANGJIN-SI | | | CHUNGCHEONGNAM-DO 31810 | | 31810 | SOUTH KOREA |
| 30756048 | SAMU KOREA CORP | 87, 2RO-HAPDEOKSANDAN | HAPDEOK-EUP,DANGJIN-SI | | | CHUNGCHEONGNAM-DO 31810 | | 343-906 | SOUTH KOREA |
| 30762093 | SAMU KOREA CORP. | 87, HAPDEOKSANDAN 2RO, HAPDEOK-EUP | | | | DANGJIN-SI, CHOONGCHUNGNAM-DO | | 31810 | SOUTH KOREA |
| 30724626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 552 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718766 | SAN GABRIEL VALLEY WATER | 13923 E. LIVE OAK AVENUE | | | | BALDWIN PARK | CA | 91706 | |
| 30735178 | SAN GABRIEL VALLEY WATER | COMPANY PO BOX 5970 | | | | EL MONTE | CA | 91734-1970 | |
| 30816016 | SAN GABRIEL VALLEY WATER COMPANY | PO BOX 5970 | | | | EL MONTE | CA | 91734 | |
| 30724630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735179 | SAN STEEL FABRICATING | LIMITED | 250 SPARKS AVE | | | TORONTO | ON | M3H2S4 | CANADA |
| 30724628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 553 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 554 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811053 | SANDLER & TRAVIS TRADE ADVISORY SERVICES, LLC | 2031 S CENTENNIAL AVE | | | | AIKEN | SC | 29803-7864 | |
| 30842875 | SANDLER & TRAVIS TRADE ADVISORY SERVICES, LLC | 300 GALLERIA OFFICENTRE | SUITE 400 | | | SOUTHFIELD | MI | 48034 | |
| 31319630 | Sandler Travis & Rosenberg, P.A. | Attn: Mano Howard | 5835 Waterford District Drive | Suite 200 | | Miami | FL | 33126 | |
| 30735180 | SANDLER, TRAVIS & ROSENBERG, P.A | 5835 WATERFORD DISTRICT DRIVE | SUITE 200 | | | MIAMI | FL | 33126 | |
| 30756049 | SANDLER, TRAVIS & ROSENBERG, PA | 5835 BLUE LAGOON DRIVE, SUITE #200 | | | | MIAMI | FL | 33126 | |
| 30735181 | SANDOLLAR SECURITY SERVICES, LLC | 2306 HIGHWAY 35 NORTH | | | | ROCKPORT | TX | 78382 | |
| 30756050 | SANDOLLY INTERNATIONAL CO | 19F-2#366,BO-AI 2ND RD. | ZOUYING DISTRICT #813 | | | TAIWAN | | | TAIWAN |
| 30724720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756051 | SANDPOINT CONSULTING INC. | 2716 COLONIAL WAY | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 30730259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735182 | SANDUSKY MACHINE AND TOOL INC | 2223-29 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| 30730260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756052 | SANITAS TECHNOLOGIES | P.O. BOX 2221 | | | | LOVELAND | CO | 80539 | |
| 30718767 | SANITATION DISTRICT NO 1 | 1045 EATON DR | | | | FORT WRIGHT | KY | 41017 | |
| 30756053 | SANITATION DISTRICT NO 1 SANITATION | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 30756054 | SANITATION DISTRICT NO 1 STORMWATER | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 30787926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 555 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756055 | SANKYO OILLESS INDUSTRY (USA) CORP | 44244 PHOENIX DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 30724738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 556 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756056 | SANWA INTERNATIONAL TRADING CO LIMITED | TOWER 2, ISLAND HARBOURVIEW, NO.11 HOI FAI ROAD | | | | KOWLOON | | 999077 | HONG KONG |
| 31379678 | SANWA INTERNATIONAL TRADING CO., LIMITED | FLAT B, 27/F, TOWER 2 ,KOWLOON | | | | Hongkong | | 999077 | China |
| 31379679 | SANWA INTERNATIONAL TRADING CO., LIMITED | Zhang | Rm 502, New City Centre, 2 Lei Yue Mun Road | Kwun Tong | | HONGKONG | | 999077 | China |
| 30737711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843091 | SANYCO INDUSTRIES LTD | 8 CHANGTAI ROAD | RULIN INDUST PARK JINTAN DISTRICT | | | CHANGZHOU JIANGSU | | 213224 | CHINA |
| 30735183 | SANYCO INDUSTRIES LTD | 8 CHANGTAI ROAD | RULIN INDUST PARK JINTAN DISTRICT | JIANGSU | | CHANGZHOU | | 213224 | CHINA |
| 30764293 | SANYCO INDUSTRIES LTD. | 291 LIHUA NORTH ROAD | (EXPORT AGENT: CHANGZHOU FOREIGN TRADE CORP.) | | | CHANGZHOU, JIANGSU | | 213004 | P. R. OF CHINA |
| 30764292 | SANYCO INDUSTRIES LTD. | 8 CHANGTAI ROAD, RULIN INDUSTRIAL PARK | JINTAN DISTRICT | | | CHANGZHOU, JIANGSU | | 213224 | P. R. OF CHINA |
| 30724786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735184 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | | | NEWTON SQUARE | PA | 19973 | |
| 30756057 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | | | PENNSYLVANIA | PA | 19073 | |
| 30735186 | SAP AMERICA INC. | PO BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182-4024 | |
| 30840480 | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19064 | |
| 30843576 | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 31218857 | SAP America, Inc. | Attention: Joe Mitchell, Esq. | 4521 Derby Lane | | | Smyrna | GA | 30082 | |
| 30783965 | SAP America, Inc. | Attn: Joe Mitchell, Esq. | 4521 Derby Lane | | | Smyrna | GA | 30082 | |
| 31218858 | SAP America, Inc. | P.O. Box 734595 | Station A | | | Chicago | IL | 60673-4595 | |
| 30735187 | SAP SUCCESSFACTORS, INC. | PO BOX 89-4642 | | | | LOS ANGELES | CA | 90189-4642 | |
| 30756059 | SARA APPLICATIONS LLC | 4101 CYPRESS CT | | | | ALPHARETTA | GA | 30005 | |
| 30724787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811063 | SARAH G. WORLEY, DUNGAN & LEFEVRE CO., LPA | 210 W. MAIN STREET | | | | TROY | OH | 45373 | |
| 30730270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766237 | Sarka Sheet Metal & Fab., Inc. | 70 Clinton Avenue | | | | Tiffin | OH | 44883 | |
| 30735188 | SARKA SHEET METAL & FABRICATION | 87 CLINTON AVE REAR | | | | TIFFIN | OH | 44883 | |
| 30724792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010745 | SASKATCHEWAN ASSOCIATION - CANADIAN FUND | SUITE #5 | 307 GRAY AVENUE | | | SASKATOON | SK | S7N 4R7 | CANADA |
| 30724801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735189 | SATTERLEE | 3423 N. MAIN STREET | | | | JOPLIN | MO | 64801 | |
| 30756060 | SATTERLEE | PO BOX 730 | | | | JOPLIN | MO | 64802 | |
| 30771455 | Satterlee Plumbing, Heating and Air Conditioning Company | Attn: Peter C. Edwards | 320 W. 4th Street | | | Joplin | MO | 64801 | |
| 30735190 | SAUBER PRINT LLC | 1101 PRODUCE PARK LANE, SUITE C | | | | HIDALGO | TX | 78557 | |
| 31216716 | SAUBER PRINT LLC | 1101 PRODUCE PARK ST SUITE C | | | | HIDALGO | TX | 78557 | |
| 30724804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735191 | SAUCEDA'S PREC. GRINDING | 351 N. MILAN ST. | | | | SAN BENITO | TX | 78586 | |
| 30759658 | Sauceda's Precision Grinding, Inc. | 351 N. Milam St. | | | | San Benito | TX | 78586 | |
| 30737714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756063 | SAUSSER STEEL CO INC | 230 CRYSTAL AVE | | | | FINDLAY | OH | 45840 | |
| 30735192 | SAVAGE GLOBAL ENTERPRISES, LLC | 4227 OAK LEAF LANE | | | | LA VERNE | CA | 91750 | |
| 30724821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756065 | SC DEPT OF HEALTH CONTROL | 2600 BULL ST | WASTE MGT DIV | | | COLUMBIA | SC | 29201 | |
| 30854488 | SC FASTENING SYSTEMS LLC | 8531 FREEWAY DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30724836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731293 | SCAN TOP ENTERPRISE CO., LTD | 2F-2, NO. 33, SEC. 1, MINSHENG RD. | | | | NEW TAIPEI CITY, BANQIAO DIST. | | | TAIWAN |
| 30731292 | SCAN TOP ENTERPRISE CO., LTD | C/O BROOKS WILKINS SHARKEY & TURCO PLLC | 401 S. OLD WOODWARD AVE. SUITE 400 | | | BIRMINGHAM | MI | 48009 | |
| 30731291 | SCAN TOP ENTERPRISE CO., LTD | DAVID YOSHIMURA | FAEGRE DRINKER BIDDLE & REATH LLP | 801 GRAND AVENUE, 33RD FLOOR | | DES MOINES | IA | 50309 | |
| 30840847 | SCANIA CV AB (PUBL) | SCANIA AB (PUBL) | | | | SÖDERTÄLJE | | SE-151 87 | SWEDEN |
| 30737722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756066 | SCAPOS | SCHLOSS BIRLINGHOVEN | | | | SANKT AUGUSTIN, NRW | | 53754 | GERMANY |
| 30724837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 558 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756067 | SCB GLOBAL | 30 SOUTH WACKER DRIVE, 22ND FLOOR | | | | CHICAGO | IL | 60606 | |
| 30724843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756068 | SCHAEDLER YESCO DISTRIBUTION | P O BOX 4990 | 3982 PAXTON ST | | | HARRISBURG | PA | 17111-0990 | |
| 30767277 | Schaedler Yesco Distribution, Inc | 5000 Louise Drive | | | | Mechanicsburg | PA | 17055 | |
| 30756069 | SCHAEDLER/YESCO DIST INC | 3982 PAXTON ST | | | | HARRISBURG | PA | 17105-2008 | |
| 30735193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854489 | SCHAEFFLER MEXICO, S DE R.L. DE C.V. | AV. RÍO SAN LORENZO NO. 888 | PARQUE TECNOINDUSTRIAL CASTRO DEL RIO | GUANAJUATO | | IRAPUATO | | 36815 | MEXICO |
| 30816022 | SCHAFER DRIVELINE | 123 PHOENIX PLACE | | | | FREDERICKTOWN | OH | 43019 | |
| 30730281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011133 | SCHELLERS, INC. | 401 S. PRAIRIE ST. | | | | EMPORIA | KS | 66801 | |
| 30730286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841089 | SCHERDEL GMBH | SCHERDELSTR 2 | | | | MARKTREDWITZ | | 95615 | GERMANY |
| 30756070 | SCHERDEL GMBH | SCHERDELSTR 2 | MARKTREDWITZ | 9 | | MARKTREDWITZ | | 95615 | GERMANY |
| 30737730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735195 | SCHIFFER CORPORATION | 3969 LEMON CREEK ROAD | | | | BRIDGMAN | MI | 49106 | |
| 30737733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 559 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756072 | SCHLEUNIGER INC | 87 COLIN DRIVE | | | | MANCHESTER | NH | 03103 | |
| 30787938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735199 | SCHMID CORPORATION | 140-B VENTURE BLVD | | | | SPARTANBURG | SC | 29306 | |
| 30756073 | SCHMID CORPORATION | 140 VENTURE BLVD STE B | | | | SPARTANBURG | SC | 29306 | |
| 30730291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735200 | SCHMIDT CONTRACTING, INC. | 1111 MAURICE ST. | | | | JASPER | IN | 47546 | |
| 30756074 | SCHMIDT TECHNOLOGY | 280 EXECUTIVE DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| 30724868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 560 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735202 | SCHOEN INSULATION SERVICES | 201 BLUFFS COURT | | | | CANTON | GA | 30114 | |
| 30718770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756078 | SCHRADER INTERNATIONAL INC | P O BOX 668 | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | |
| 30730299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 561 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320395 | SCHUNK SINTERMETAL S.A.DE | C.V. | ACUEDUCTO DEL ALTO LERMA | | | OCOYOACAC | | C.P.52740 | MEXICO |
| 31011649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718771 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 401 NORTH 2ND STREET | | | | POTTSVILLE | PA | 17901 | |
| 30724922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854491 | SCHWARTZ ADVISORS LLC | 2223 AVENIDA DE LA PLAYA STE 350 | | | | LA JOLLA | CA | 92037 | |
| 30730307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756079 | SCHWEITZER & CROSSON INC. | 460 CAREDEAN DRIVE | | | | HORSHAM | PA | 19044-1370 | |
| 30737769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756081 | SCOR REINSURANCE | 199 WATER STREET | SUITE 2100 | | | NEW YORK | NY | 10038-3526 | |
| 30856110 | SCOT INDUSTRIES | 94 AUTUMMN LANE PO BOX 36 935161 | | | | TALLADEGA | AL | 35160 | |
| 31375456 | Scotland Enterprises Inc. | 5526 Scotland Road | | | | Bentonia | MS | 39040 | |
| 31375457 | Scotland Enterprises Inc. | c/o Hendershot Cowart, P.C. | 1800 Bering Dr., Suite 600 | | | Houston | TX | 77057 | |
| 31011657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735205 | SCOTT GEHLHAUSEN -DBA | GEHLHAUSEN'S CHLORINATION SERVICE | 2824 E. GREENER ROAD | | | JASPER | IN | 47546-8013 | |
| 30756084 | SCOTT INDUSTRIAL SYSTEMS | 44433 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | |
| 30735206 | SCOTT INDUSTRIAL SYSTEMS INC | PO BOX 1387 | | | | DAYTON | OH | 45401 | |
| 30761681 | Scott Special Tools | 515 Huber Park Court | | | | Weldon Spring | MO | 63304 | |
| 30735208 | SCOTT SPECIAL TOOLS INCORPORATED | 515 HUBER PARK CT | | | | SAINT CHARLES | MO | 63304 | |
| 30756085 | SCOTT STEEL LLC | 125 CLARK AVE. STE A | | | | PIQUA | OH | 45356 | |
| 30737771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 562 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756087 | SCOTT-DOUGLAS PLASTICS LTD | 50 JANES RD | PO BOX 65 | | | INGERSOLL | ON | N5C 3K1 | CANADA |
| 30724946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756088 | SCREWMATICS OF S.C.,INC. | PO BOX 355 | HWY 9, WEST | | | PAGELAND | SC | 29728 | |
| 30756089 | SCREWS INDUSTRIES | 301 HIGH GROVE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 31320349 | SCREWS INDUSTRIES INC | 301 HIGH GROVE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 30724949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012252 | SCS ENVIRONMENTAL CONTRACT | P.O. BOX 8980 | | | | FORT WAYNE | IN | 46898 | |
| 30756090 | SCS ENVIRONMENTAL CONTRACTING | P.O. BOX 8980 | | | | FORT WAYNE | IN | 46898 | |
| 30737775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842814 | SCULLY LEMOINE MARKETING ASSOCIATES, INC. | 945 CONCORD STREET | | | | FRAMINGHAM | MA | 01701 | |
| 30756091 | SD ASSOCIATES, LLC | 5723 BIRTZ ROAD | CITY WIDE FACILITY SOLUTIONS | | | INDIANAPOLIS | IN | 46216 | |
| 30756093 | SD MYERS, LLC | 180 SOUTH AVENUE | | | | TALLMADGE | OH | 44278 | |
| 30854492 | SDI SOURCING DIRECT | AV. PASEO DE LAS PALMAS 405 INT. 1702 COL. LOMAS DE CHAPULTEPEC I SECCION | C.P.11000 | MIGUEL HIDALGO | | CIUDAD DE MEXICO | | 11000 | MEXICO |
| 31011155 | SDK LABORATORIES | 1000 COREY ROAD | PO BOX 886 | | | HUTCHINSON | KS | 67504 | |
| 30724953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756094 | SEACHAMP LTD. | 3113 TUMBLEWEED DRIVE | | | | BOZEMAN | MT | 59715 | |
| 30735209 | SEAGATE CONTROL SYSTEMS | 57 N WESTWOOD | | | | TOLEDO | OH | 43607 | |
| 30735210 | SEAL & DESIGN HIGBEE INC | 6741 THOMPSON ROAD N | | | | SYRACUSE | NY | 13211 | |
| 30756095 | SEAL & DESIGN INC HIGBEE DIVISION | 6741 THOMPSON RD N | | | | SYRACUSE | NY | 13211 | |
| 30756096 | SEAL & DESIGN, INC. | 4015 CASILIO PARKWAY | | | | CLARENCE | NY | 14031 | |
| 30756097 | SEAL & DESIGN, INC. | 6741 THOMPSON ROAD | | | | SYRACUSE | NY | 13211 | |
| 30841116 | SEAL & DESIGN,INC. | 6741 THOMPSON RD | | | | NORTH SYRACUSE | NY | 13211 | |
| 30735211 | SEAL & DESIGN,INC. | HIGBEE DIV. | 6741 THOMPSON RD. | | | NORTH SYRACUSE | NY | 13211 | |
| 30756098 | SEALED AIR CORPORATION (US) | 2415 CASCADE POINTE BLVD | | | | CHARLOTTE | NC | 28208-6899 | |
| 30999306 | SEALED AIR CORPORATION D/B/A AUTOMATED PACKAGING SYSTEMS | BARNETT & GARCIA PLLC | IAN MCCARTHY | 3821 JUNIPER TRACE | SUITE 108 | AUSTIN | TX | 78738 | |
| 30840974 | SEALED AIR CORPORATION D/B/A AUTOMATED PACKAGING SYSTEMS | P O BOX 643916 | | | | CINCINNATI | OH | 45264-3916 | |
| 30735213 | SEALED AIR CORPORATION US | 10175 PHILIPP PARKWAY | | | | STREETSBORO | OH | 44241 | |
| 31011031 | SEALED AIR DE MEXICO | OPERATIONS S DE RL DE CV | LEONARDO DA VINCI 800 | | | TOLUCA | | 50160 | MEXICO |
| 30756100 | SEALING RESOURCE, INC. | 12265 WILLIAMS ROAD | SUITE B | | | PERRYSBURG | OH | 43551 | |
| 30756099 | SEALING RESOURCE, INC. | 136 W. SOPHIA ST | | | | MAUMEE | OH | 43537 | |
| 30730319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756102 | SEALTITE CORP. | 2191 LEMAY FERRY RD | | | | ST. LOUIS | MO | 63125 | |
| 30756101 | SEALTITE CORP. | 5959 ST. LOUIS AVENUE | | | | ST. LOUIS | MO | 63120 | |
| 30842417 | SEALY & COMPANY, LLC | 8401 NORTH CENTRAL EXPRESSWAY | STE. 150-LB29 | | | DALLAS | TX | 75225 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 563 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30842424 | SEALY RG VALEY BUILDINGS, L.P. | 1900 BILLY MITCHELL BLVD. | BUILDING B | SUITE 100 | | BROWNSVILLE | TX | 78521 | |
| 30842402 | SEALY RG VALLEY BUILDINGS, L.P. | 1900 BILLY MITCHELL BLVD & 600 ELEA LANE | | | | BROWNSVILLE | TX | 78521 | |
| 30842425 | SEALY RG VALLEY BUILDINGS, L.P. | 1900 BILLY MITCHELL BLVD. | BUILDING A | | | BROWNSVILLE | TX | 78521 | |
| 30842420 | SEALY RG VALLEY BUILDINGS, L.P. | 1900 BILLY MITCHELL BLVD. | BUILDING B | SUITE 300 | | BROWNSVILLE | TX | 78521 | |
| 30842422 | SEALY RG VALLEY BUILDINGS, L.P. | 1900 BILLY MITCHELL BLVD. | BUILDING B | SUITE A | | BROWNSVILLE | TX | 78521 | |
| 30842416 | SEALY RG VALLEY BUILDINGS, L.P. | 1900 BILLY MITCHELL BOULEVARD | BUILDING D | | | BROWNSVILLE | TX | 78521 | |
| 30816037 | SEALY RG VALLEY BUILDINGS, L.P. | 333 TEXAS STREET | SUITE 1050 | | | SHREVEPORT | LA | 71101 | |
| 30841510 | SEARCH WIZARDS, INC. | 15 PARADISE PLAZA | #261 | | | SARASOTA | FL | 34239 | |
| 30724954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756103 | SEASTROM MFG. CO. INC. | 456 SEASTROM ST. | | | | TWIN FALLS | ID | 83301-8526 | |
| 30735214 | SEAWAY BOLT SPECIALS | P O BOX 908 | | | | COLUMBIA STATION | OH | 44028 | |
| 30724960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841554 | SEBOLDT CONSULTING SERVICES LLC | TOM SEBOLDT SERVICES LLC | PO BOX 22 | | | SEYMOUR | MO | 65746 | |
| 30730321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756104 | SECONDARY METAL PROCESSING INC | 1834 18TH STREET | P.O. BOX 224 | | | LOGANSPORT | IN | 46947 | |
| 30737778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756105 | SECRETARY OF STATE | P O BOX 13697 | | | | AUSTIN | TX | 78711 | |
| 30735215 | SECURITAS SECURITY SERV. | 12672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0001 | |
| 31012039 | SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0001 | |
| 30735216 | SECURITAS SECURITY SERVICES USA INC | PO BOX 403412 | | | | ATLANTA | GA | 30384-3412 | |
| 30809823 | Securitas Security Services USA, Inc. | 9 Campus Drive | | | | Parsippany | NJ | 07054 | |
| 30842430 | SECURITY CAPITAL INDUSTRIAL TRUST | 200 TEXAS AVENUE | | | | BROWNSVILLE | TX | 78521 | |
| 30811080 | SECURITY CAPITAL INDUSTRIAL TRUST | 200 TEXAS AVENUE | | | | BROWNVILLE | TX | 78521 | |
| 31011201 | SECURITY EQUIPMENT INC. | 2238 S 156 CIRCLE | | | | OMAHA | NE | 68130 | |
| 30735217 | SECURITY OF LOS ANGELES | 7916 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | |
| 31055723 | Secur-Serv Inc. | 2020 South 156th Circle | | | | Omaha | NE | 68130 | |
| 30719131 | SECURUS INSURANCE, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30756106 | SECURUS INSURANCE, LLC - FRONTED BY ZURICH | 3010 LBJ FREEWAY | SUITE 1200 | | | DALLAS | TX | 75234 | |
| 30718773 | SECURUS INSURANCE,LLC | 15 WEST SOUTH TEMPLE, SUITE 700 | | | | SALT LAKE CITY | UT | 84101 | |
| 31321243 | Seddie LLC | c/o Beck Accounting PSC Inc. | 212 E Crossroads Blvd, #143 | | | Saratoga Springs | UT | 84045 | |
| 30756107 | SEDGWICK CLAIMS MANAGEMENT SERVICES | 8125 SEDGWICK DRIVE | | | | MEMPHIS | TN | 38125 | |
| 30735220 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | 8125 SEDGWICK WAY | | | | MEMPHIS | TN | 38125 | |
| 30724963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31380283 | Sedwall Manufacturing CO | C/O Sedwall Manufacturing Co. | 415 38th Ave. | | | Saint Charles | IL | 60174 | |
| 31218785 | SEDWALL MANUFACTURING COMPANY | 415 38TH AVENUE | | | | ST,CHARLES | IL | 60174-5425 | |
| 30737779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735221 | SEEGROVE, LLC | 13601 N. LAMAR DRIVE | KILLAM INDUSTRIAL PARK | | | LAREDO | TX | 78045 | |
| 30756109 | SEEKONK MANUFACTURING CO. INC. | 87 PERRIN AVE. | | | | SEEKONK | MA | 02771 | |
| 30724965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756110 | SEGAL GCSE LLP | 10 YORK MILLS ROAD | SUITE 700 | | | TORONTO | ON | M2P2G4 | CANADA |
| 30756111 | SEGAL LLP | 2005 SHEPPARD AVE E NO. 500 | | | | TORONTO | ON | M2J 5B4 | CANADA |
| 30769453 | Segal McCambridge Singer & Mahoney Ltd | 2 Granite Ave, Suite 260 | | | | Milton | MA | 02186 | |
| 30735222 | SEGAL MCCAMBRIDGE SINGER & MAHONEY, LTD | 233 S. WACKER DRIVE | SUITE 5500 | | | CHICAGO | IL | 60606 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31046721 | Segal McCambridge Singer & Mahoney, Ltd. | Attn: Accounts Payable | 233 South Wacker Drive, Suite 00 | | | Chicago | IL | 60606 | |
| 31046720 | Segal McCambridge Singer & Mahoney, Ltd. | Attn: Anthony J. Sbarra | 2 Granite Avenue, Suite 260 | | | Milton | MA | 02186 | |
| 30724967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756112 | SEGGER MICROCONTROLLER SYSTEMS, LLC | 101 SUFFOLK LANE | | | | GARDNER | MA | 01440 | |
| 30787951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31216935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854493 | SEGURIDAD GLOBAL INDUSTRIAL | GRAL FIDEL AVILA 2129 | CHIH | | | JUAREZ | | 32540 | MEXICO |
| 30756113 | SEGURIDAD INDUSTRIAL S.A. | ELIZGUIBEL STREET | 31 | | | EUGI | | 31638 | SPAIN |
| 30737784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735223 | SEIBERTKECK INSURANCE PARTNERS | 4700 DRESSLER ROAD NW | | | | CANTON | OH | 44718 | |
| 30724978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756114 | SEINSA AUTOFREN INDIA PRIVIATE LIMITED | C6&C7 PHASE 1, MEPZ | 22 | | | CHENNAI | | 600045 | INDIA |
| 30756115 | SEIU LOCAL 252 | AFL-CIO 146 MONTGOMERY AVENUE | | | | BALA CYNWYD | PA | 19004-2956 | |
| 30756116 | SEKAI TECHNOLOGY, LLC | 9801 S CAGE BLVD SUITE #5-214 | | | | PHARR | TX | 78577 | |
| 31218739 | SEKO WORLDWIDE | 1501 EAST WOODFIELD ROAD | SUITE 210E | | | SCHAUMBURG | IL | 60173 | |
| 30735224 | SEKTAM OF INDEPENDENCE | 120 SOUTH 24TH STREET | | | | INDEPENDENCE | KS | 67301 | |
| 30735225 | SEKTAM OF INDEPENDENCE, INC. | 120 S. 24TH STREET | | | | INDEPENDENCE | KS | 67301 | |
| 30763679 | SEKTAM OF INDEPENDENCE, INC. | 120 SOUTH 24TH ST. | | | | INDEPENDENCE | KS | 67301 | |
| 30737790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756117 | SELCO PRODUCTS INC. | 8780 TECHNOLOGY WAY | | | | RENO | NV | 89521 | |
| 30756118 | SELECT TOOL & PRODUCTION | 702 W LASKEY ROAD | | | | TOLEDO | OH | 43612 | |
| 30735226 | SELECT TOOL INC. | 3015 NORTH TALBOT | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| 30821472 | Select Tool Inc. | 3015 North Talbot Rd | | | | Oldcastle | ON | N0R1L0 | Canada |
| 30807788 | Select Transport Partners, LLC | 10820 Independence Pointe Pkwy Suite E | | | | Matthews | NC | 28105 | |
| 30807789 | Select Transport Partners, LLC | PO Box 604309 | | | | Charlotte | NC | 28260-4309 | |
| 30735227 | SELEE CORPORATION | 700 SHEPHERD STREET | | | | HENDERSONVILLE | NC | 28792-6472 | |
| 30724983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854494 | SELICSA | LOS BRACEROS #11540-B | PARTIDO SENECU | CHIH | | JUAREZ | | 32350 | MEXICO |
| 30724986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30724990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218794 | SEMASYS, INC. | BLALOCK RD | | | | HOUSTON | TX | 77041 | |
| 30735228 | SEMBLEX CORPORATION | 900 CHURCH ROAD | | | | ELMHURST | IL | 60126 | |
| 30735229 | SEMBLEX CORPORATION | 900 NORTH CHURCH ROAD | | | | ELMHURST | IL | 60126 | |
| 30788735 | SEMBLEX CORPORATION | ATTN: GINA SERRITELLA | 900 N CHURCH ROAD | | | ELMHURST | IL | 60126 | |
| 30756119 | SEMCO ENERGY | P O BOX 79001 | | | | DETROIT | MI | 48279-1722 | |
| 30718776 | SEMCO ENERGY SERVICES | 1411 THIRD STREET | | | | PORT HURON | MI | 48060 | |
| 30737792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816052 | SEMINOLE ENERGY SERVICES, L.L.C. | 1323 E.71ST STREET | SUITE 300 | ATTN: CINDY ELLISON | | TULSA | OK | 74136 | |
| 30724993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756120 | SENECA COUNTY DEPT OF JOB | AND FAMILY SERVICES-MFG SHOWCASE | 900 E COUNTY ROAD 20 | | | TIFFIN | OH | 44883 | |
| 30735233 | SENECA REGIONAL CHAMBER OF COMMERCE | AND VISITORS SERVICES | 19 W MARKET STREET STE C | | | TIFFIN | OH | 44883 | |
| 30724994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816054 | SENIOR DIRECTOR, TIAA HEALTH | 8500 ANDREW CARNEGIE BLVD | C/O | | | CHARLOTTE | NC | 28262 | |
| 30724996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010704 | SENKO ADVANCED COMPONENTS, INC. | 2 CABOT ROAD – SUITE103 | | | | HUDSON | MA | 01749 | |
| 30735234 | SENKO AMERICA CORPORTAION | 450 DONALD LYNCH BLDV - D | | | | MARLBOROUGH | MA | 01752 | |
| 30737794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735235 | SENSATA TECHNOLOGIES, INC | 529 PLEASANT STREET | | | | ATTLEBORO | MA | 02703 | |
| 30724997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218771 | SENTEC E&E | NO32, GONG 5TH RD., LONGTAN DIST. | | | | TAOYUAN, TAIWAN | | 32559 | CHINA |
| 31320407 | SENTEC E&E | NO 189 GONG 5 RD LUNGTAN | | | | TAOYUAN | | 325 | TAIWAN |
| 30735236 | SENTINAL FLUID CONTROLS LLC | P.O. BOX 953672 | | | | ST. LOUIS | MI | 63195-3672 | |
| 30735237 | SENTINEL FLUID CONTROLS | P.O. BOX 953672 | | | | ST. LOUIS | IN | 63195-3672 | |
| 30735238 | SENTINEL LUBRICANTS | 15755 N.W. 15TH AVE., | | | | MIAMI | FL | 33269 | |
| 30787956 | SENTINEL POWER SERVICE, INC | 7517 E PINE ST | | | | TULSA | OK | 74115 | |
| 30796408 | Sentinel Power Services, Inc. | 7517 East Pine Street | | | | Tulsa | OK | 74115 | |
| 30737795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756121 | SENTRY EQUIPMENT CORPORATION | P.O. BOX 8441 | | | | CAROL STREAM | IL | 60197-8441 | |
| 30756122 | SENTRY STEEL SERVICE CO., INC. | 167 CENTER POINT ROAD SOUTH | | | | HENDERSON | TN | 37075 | |
| 30756123 | SENTRY STEEL SERVICE CO., INC. | 167 CENTER POINT ROAD SOUTH | | | | HENDERSONVILLE | TN | 37075 | |
| 30724998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735240 | SEPRO AMERICA LLC | 765 COMMONWEALTH DRIVE SUITE 104 | | | | WARRENDALE | PA | 15086 | |
| 30735239 | SEPRO AMERICA LLC | 765 COMMONWEALTH DRIVE SUITE104 | | | | WARRENDALE | PA | 15086 | |
| 30787957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735242 | SEQUOIA FINANCIAL GROUP | 3500 EMBASSY PARKWAY | | | | AKRON | OH | 44333 | |
| 30735243 | SERA CO.,LTD | 274,SANGDEOK-RO,JIKSAN- | EUP SEOBUJ-GU,CHEONAN-SI, | UK | | KOREA | | 331-813 | KOREA, REPUBLIC OF |
| 30730331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756125 | SERENA SOFTWARE INC | 2345 NE OVERLOOK DR | STE 200 | | | HILLSBORO | OR | 97006 | |
| 30787958 | SERENA SOFTWARE INC | DEPT LA 24565 | | | | PASADENA | CA | 91185-4565 | |
| 30737796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230280 | SERLING & ABRAMSO, P.C. | 280 N OLD WOODWARD AVE #406 | | | | BIRMINGHAM | MI | 48009 | |
| 30811087 | SERLING & ABRAMSO, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 23-015552-NP | 280 N OLD WOODWARD AVE #406 | | | | BIRMINGHAM | MI | 48009 | |
| 30725003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 566 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735244 | SERPA PACKAGING SOLUTIONS | 7020 W SUNNYVIEW AVE | | | | VISALIA | CA | 93291-9639 | |
| 30840851 | SERRA FORD ROCHESTER HILLS | 2890 S. ROCHESTER RD | | | | ROCHESTER | MI | 48307 | |
| 30725005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854495 | SERV IND Y MANTENIMIENTO HINCA | FCO MARQUEZ 37 | TMS | | | MATAMOROS | | 87440 | MEXICO |
| 30735245 | SERVANTS, INC. | P.O. BOX 848 | | | | JASPER | IN | 47547-0848 | |
| 31320392 | SERVIACERO ESPECIALES SA DE CV | BLVD. FRANCISCO VILLA #580 | COLONIA EL PAISAJE | | | LEÓN, GUANAJUATO | | 37480 | MEXICO |
| 30839851 | SERVIACERO PLANOS S DE RL CV | LIB. NORESTE KM. 21.5, ARCO VIAL | | | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| 30735246 | SERVIACERO PLANOS S DE RL CV | LIB. NORESTE KM. 21.5, ARCO VIAL | NLE | | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| 30756126 | SERVIACERO PLANOS S DE RL DE CV | ARCO VIAL LIBRAMIENTO NORESTE | KM215 | NUEVO LEON | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| 30756127 | SERVIACERO PLANOS S DE RL DE CV | BLVD HNOS ALDAMA 4002 | | | | CIUDAD INDUSTRIAL | | 37490 | MEXICO |
| 30735247 | SERVIACERO PLANOS S DERL | BLVD HERMANOS ALDAMA 4002 | CIUDAD INDUSTRIAL | | | LEON,GUANJUATO | | 37490 | MEXICO |
| 31229597 | Serviacero Planos, S De R.L. De C.V. | Vorys, Sater, Seymour and Pease LLP | Steven R. Rech | 909 Fannin Street, Suite 2700 | | Houston | TX | 77010 | |
| 30842770 | SERVICE CONTAINER COMPANY INC | 1754 CARR ROAD BUILDING G | | | | CALEXICO | CA | 92231-9727 | |
| 30735248 | SERVICE CONTAINER COMPANY INC | PO BOX 41878 | | | | MINNEAPOLIS | MN | 55441 | |
| 30735249 | SERVICE ELECTRIC INC | 310 E MARKET ST | | | | WARSAW | IN | 46580 | |
| 30744733 | SERVICE EMPLOYEES INTERNATIONAL UNION LOCAL NO. 252 | P.O. BOX 483 | | | | ARDMORE | PA | 19003 | |
| 30840434 | SERVICE EMPLOYEES INTERNATIONAL UNION, LOCAL NO. 252, AFL-CIO | P.O. BOX 483 | | | | ARDMORE | PA | 19003 | |
| 30735250 | SERVICE ENGINEERING INCORPORATED | 2190 W MAIN ST | PO BOX 5001 | | | GREENFIELD | IN | 46140 | |
| 30735251 | SERVICE EXPRESS, INC. | PO BOX 30516 | DEPT 6306 | | | LANSING | MI | 48909 | |
| 30756128 | SERVICE LIGHTING & ELECTRICAL SUPPLIES, INC DBA 1000 BULBS.COM | 2140 MERRITT DRIVE | | | | GARLAND | TX | 75041 | |
| 30756129 | SERVICE ONE INDUSTRIAL, LLC | 2203 CLAY STREET | | | | ELKHART | IN | 46517 | |
| 30735253 | SERVICE PLUMBING & MECHANICA | 11699 GREENWAY DR STE 60 | | | | HOLLAND | MI | 49424 | |
| 30735254 | SERVICE RECYCLING | 1015 ILLINOIS | | | | JOPLIN | MO | 64801 | |
| 30842938 | SERVICE RECYCLING | 2400 INDUSTRIAL PKWY | HOPKINS MANUFACTURING CORPORATION | | | MIAMI | OK | 74354 | |
| 30756130 | SERVICE RECYCLING | 3178 N. KENTUCKY AVE | | | | JOPLIN | MO | 64801 | |
| 30789385 | Service Recycling LLC | 3178 N Kentucky Ave | | | | Joplin | MO | 64801 | |
| 30735255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766383 | Service Solutions, Inc | 605 Henley St | | | | Miami | OK | 74354 | |
| 30730335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756131 | SERVICES FOR PLASTICS, INC. | 7925 N. CLINTON STREET | | | | FORT WAYNE | IN | 46825 | |
| 30839869 | SERVICIO INDUSTRIAL DE CALIBRACION | FERNANDO MONTES DE OCA 848, LATINOA | | | | SALTILLO | | 25270 | MEXICO |
| 30839814 | SERVICIOS INDUSTRIALES ADRA SA DE C | EMILIANO ZAPATA BODEGA A EXT 605 | | | | BENITO JUAREZ | | 88930 | MEXICO |
| 30854496 | SERVICIOS INDUSTRIALES DE PUEBLA | CALLE 23 PONIENTE NO.25 | COLONIA EL CARMEN | PUEBLA | | PUEBLA | | 72530 | MEXICO |
| 30756132 | SERVICIOS INDUSTRIALES DMP, LLC | 2021 S32ND ST. | | | | MCALLEN | TX | 78503 | |
| 30840447 | SERVICIOS INDUSTRIALES Y MANTENIMIENTO HINCA S.A. DE C.V. | FRANCISCO MARQUEZ 37 | LA ENCANTADA | VALLE ENCANTADO | TAMAULIPAS | HEROICA MATAMOROS | | | MEXICO |
| 30811094 | SERVICIOS INMOBILIARIOS PARA EL DESARROLLO EXPORTADOR, S. DE R.L. DE C.V. | PALMA MAYOR #231 ESQ. PRIVADA PALMA MAYOR | LOTE 1 MANZANA 2 | FRACC. PARQUE INDUSTRIAL LOS PALMARES | TAMAULIPAS | H. MATAMOROS | | 87351 | MEXICO |
| 30854497 | SERVICIOS URBANOS DE PUEBLA SA DE CV | TORRE 1, PISO 8 BLVD. ANTONIO L. RODRIGUEZ 1884 PTE. | COL SANTA MARÍA. | MONTERREY | | NUEVO LEÓN | | 64650 | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 567 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30811095 | SERVICOS INMOBILIARIOS PARA EL DESARROLLO EXPORTADOR, S. DE R.L. DE C.V. | PALMA MAYOR #231 ESQ. PRIVADA PALMA MAYOR | LOTE 1 MANZANA 2 | FRACC. PARQUE INDUSTRIAL LOS PALMARES | TAMAULIPAS | H. MATAMOROS | | 87351 | MEXICO |
| 30725019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841285 | SERVIT | 3721 CHEROKEE STREET | | | | KENNESAW | GA | 30144 | |
| 30756133 | SERVIT INC | 3721 CHEROKEE ST | PO BOX 2137 | | | KENNESAW | GA | 30156 | |
| 30735256 | SERVIT INC. | P O BOX 2137 | | | | KENNESAW | GA | 30156 | |
| 30841282 | SERVIT, INC. | 3721 CHEROKEE STREET | | | | KENNESAW | GA | 30144 | |
| 31011966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735257 | SERV-U-SUCCESS(DBA)THRIFT | Y RETAIL SERVICE, LLC | 4695 HELENA DR. | | | GRANDVILLE | MI | 49418 | |
| 30737799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735258 | SESCO GROUP | 5154 E 65TH STREET | | | | INDIANAPOLIS | IN | 46220 | |
| 30756134 | SESOTEC INC | 1234 HARDT CIRCLE | | | | BARTLETT | IL | 60103 | |
| 30756135 | SET RITE | P.O BOX 988 | | | | LEVITTOWN | PA | 19058-0988 | |
| 30756136 | SETON IDENTIFICATION PRODUCTS | P O BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| 30756137 | SETON NAME PLATE CO.RP | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| 30725020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735259 | SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA | | | | NEW YORK | NY | 10004 | |
| 30725031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816059 | SEYERTH BLUMENTHAL & HARRIS LLC | 4801 MAIN STREET | SUITE 310 | | | KANSAS CITY | MO | 64112 | |
| 30735260 | SEYFARTH SHAW LLP | 233 S. WACKER DRIVE | SUITE 8000 | | | CHICAGO | IL | 60606 | |
| 30761639 | Seyferth Blumenthal & Harris LLC | 4801 Main Street | Suite 310 | | | Kansas City | MO | 64112 | |
| 30735261 | SEYFERTH BLUMENTHAL & HARRIS LLC | 4801 MAIN STREET | SUITE 310 | | | KANSAS CITY | MO | 64112-2546 | |
| 30756139 | SEYMOUR OF SYCAMORE INC. | PO BOX 87618 DEPT 10261 | | | | CHICAGO | IL | 60680-0618 | |
| 30756141 | SGE CONSULTING STRUCTURAL ENGINEERS | 18500 VON KARMAN AVE | STE 330 | | | IRVINE | CA | 92612-0503 | |
| 30756142 | SGS NORTH AMERICA INC | 1390 N 25TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 30756144 | SGS NORTH AMERICA INC | 400 BROADACRES DR | STE 200 | | | BLOOMFIELD | NJ | 07003-3156 | |
| 30756145 | SGS NORTH AMERICA INC | 894 MAPLELAWN DRIVE | | | | TROY | MI | 48084 | |
| 30756143 | SGS NORTH AMERICA INC | PO BOX 2502 | | | | CAROL STREAM | IL | 60132-2502 | |
| 30843687 | SGSF MASTER PURCHASING DE LLC | 1105 N. MARKET STREET | SUITE 1300 | | | WILMINGTON | DE | 19801 | |
| 30787960 | SGSF MASTER PURCHASING DE LLC | 360 MADISON AVE | FLOOR 22 | | | NEW YORK | NY | 10017 | |
| 30725033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30725045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756146 | SHALTZ AUTOMATION INC | 5190 EXCHANGE DRIVE | | | | FLINT | MI | 48507 | |
| 30735264 | SHAMBAUGH & SON, INC. | ATTN: S & S CONTRACTORS & ENGINEERS | P.O. BOX 1287 | | | FORT WAYNE | IN | 46801 | |
| 30735265 | SHAMBAUGH & SONS, L.P. | 7614 OPPORTUNITY DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 30730342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839825 | SHAMROCK INTERNATIONAL FASTENERS | 1475 E. INDUSTRIAL DR | | | | ITASCA | IL | 60143 | |
| 30735266 | SHAMROCK MARKETING SERVICES LLC | 6860 WEST 121ST COURT | | | | OVERLAND PARK | KS | 66209 | |
| 30735267 | SHAMROCK SYSTEMS, INC. | 421 METRO PARK DRIVE | | | | MCKINNEY | TX | 75071 | |
| 30735268 | SHANAFELT MFG. CO. | PO BOX 7040 | | | | CANTON | OH | 44705-0040 | |
| 30756147 | SHANDONG DONGPING JIUXIN HARDWARE TOOLSCO., LTD. | WANGTAI, WEST OF DONGPING COUNTRY | | | | SHANDONG | SD | 271505 | CHINA |
| 30839863 | SHANDONG JIUXIN GROUP TOOLS | PRIVATE INDUSTRIAL PARK OF DONGPING | | | | TAI AN | | 271500 | CHINA |
| 30854499 | SHANDONG LIANCHENG AUTO PARTS CO.,LTD | CHUANG YE AVENUE 11 | YANZHOU ECONOMIC DEVELOPMENT | | | YANZHOU | | | CHINA |
| 30756148 | SHANDONG LIANCHENG AUTO PARTS CO.,LTD | CHUANG YE AVENUE NO.11 YANZHOU ECONOMIC DEVELOPMENT ZONE | YANZHOU TOWN | | | JINING | | 272100 | CHINA |
| 30841847 | SHANDONG LONGJI GROUP CO., LTD. | 494 BOUGHTON RD. | SUITE 4B | | | BOLINGBROOK | IL | 60040 | |
| 30816076 | SHANDONG LONGJI MACHINERY CO. LTD. | 494 BOUGHTON RD. | SUITE 4B | | | BOLINGBROOK | IL | 60040 | |
| 30735269 | SHANDONG SHANBO ELECTRIC MACHINE GR | 76 BEISHAN RD., BOSHAN, ZIBO | SD | | | SHANDONG | | 255213 | CHINA |
| 30839897 | SHANDONG SHANBO ELECTRIC MACHINE GR | 76 BEISHAN RD. | ZIBO | | | SHANDONG | | 255213 | CHINA |
| 30762077 | Shandong Shanbo Electric Machine Group Co., Ltd | No. 76 Beishan Road Boshan | | | | Zibo, Shandong | | 255200 | China |
| 30735270 | SHANDONG SHENGQUAN NEW MATERIALS CO LTD | 12B FLOOR #8 BLDG SHUNTAI PLAZA | 2000 SHUNHUA RD | | | JINAN | | 250009 | CHINA |
| 30796536 | Shandong Shengquan New Materials Co. Ltd. | Jovan Bryan | CCI Snowdonia Business Park | | | Porthmadog | | LL48 6LD | United Kingdom |
| 30756150 | SHANDONG SHENGTAI ZIRCONIUM RESOURCES CO LTD | QIAOBO ROAD N0220 | YANCHEN VILLAGE | | | BINZHOU | | 256504 | CHINA |
| 30762143 | Shandong Shengtai Zirconium Resources Co., Ltd | Chenhu Town, Boxing County | | | | Binzhou, Shandong | | | China |
| 30735271 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO LTD | 200 METERS NW OF THE INTERSECTION OF | SHENGLI RD AND WEIGAO RD | | | DONGYING CITY | | 257335 | CHINA |
| 30811109 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD | 200 METERS NORTHWESTOF THE INTERSECTION OF SHENGLI ROAD AND WEIGAO ROAD | DAWANG TOW | GUANGRAO COUNTY | SHANDONG PROVINCE | DONGYING CITY | | 257335 | CHINA |
| 30841977 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD | 200 METERS NORTHWEST OF THE INTERSECTION OF SHENGLI ROAD AND WEIGAO ROAD | DAWANG TOWN | GUANGRAO COUNTY | SHANDONG PROVINCE | DONGYING CITY | | 257335 | CHINA |
| 30841934 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD | 200 METERS NORTHWEST OF THE INTERSECTION OF SHENGLI ROAD AND WEIGAO ROAD | DAWANG TOWN | GUANGRAO COUNTY | SHANDONG PROVINCE | DONGYING CITY | | | CHINA |
| 30762122 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD. | 200 METERS NORTHWEST OF THE INTERSECTION OF SHENGLI ROAD AND WEIGAO ROAD | DAWANG TOWN | | | DONGYING, SHANDONG | | 257300 | CHINA |
| 30762123 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD. | BINGLI MA | XINYI GROUP | DAWANG TOWN | | DONGYING, SHANDONG | | 257300 | CHINA |
| 30841960 | SHANDONG XTNYI AUTO PARTS MANUFACTURING CO.,LTD | 200 METERS NORTHWEST OF THE INTERSECTION OF SHENGLI ROAD AND WEIGAO ROAD | DAWANG TOWN | GUANGRAO COUNTY | SHANDONG PROVINCE | DONGYING CITY | | 257335 | CHINA |
| 30735272 | SHANER INDUSTRIAL SERVICE | 147 GROFF ROAD | | | | BECHTELSVILLE | PA | 19505 | |
| 30737804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30764324 | SHANGHAI ACMA PLASTICS CO., LTD | ROOM 602, NO 10, LANE 1999, WENCHENG ROAD | SONGJIANG DISTIRCT | | | SHANGHAI, SONGJIANG | | 201620 | CHINA |
| 30735273 | SHANGHAI ACMA PLASTICS CO., LTD. | 359 XINZHAIRAOD, SHESAN TOWN, XIAQI | SH | | | SHANGHAI | | 201612 | CHINA |
| 30839868 | SHANGHAI ACMA PLASTICS CO., LTD. | 359 XINZHAI RAOD | XIAQI | | | SHANGHAI | | 201612 | CHINA |
| 30756151 | SHANGHAI B&D TECHNOLOGY CO LTD | RM 3301 B BLDG NO 100 ZUNYI RD | CHANGNING AREA | | | SHANGHAI | | | CHINA |
| 30839919 | SHANGHAI BESTO AUTO PARTS CO., LTD | 555 ROOM 1001, 1ST FLOOR, BUILIND B | | | | MINHANG DISTRICT | | 200241 | CHINA |
| 31010869 | SHANGHAI BESTO AUTO PARTS CO., LTD | ROOM 1001,1ST FLOOR,BUILDING B,NO.555 DONGCHAN ROAD | MINHANG DISTRICT | | | SHANGHAI | | | CHINA |
| 30776852 | Shanghai Besto Auto Parts Co.,Ltd | Room 1001,1st Floor, Building B, No.555 Dongchuan | | | | Shanghai | | 200241 | China |
| 30719132 | SHANGHAI BPI TRADING CO., LTD | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30756152 | SHANGHAI CHENGMEI PLASTIC PRODUCTS CO | NO 238 PUHONG XI RD | PUDONG NEW DISTRICT | | | SHANGHAI | | | CHINA |
| 31218744 | SHANGHAI DONG MAO TRADING CO .LTD | 11TH FLOOR | SHENHUA FINANCE TOWER | NO.1 NINGBO ROAD | | SHANGHAI | | 200002 | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 569 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31320406 | SHANGHAI EINHEIT MACHINER | NO 10 LANE 518, XINBO RD, | SONGJIANG | | | SHANGHAI | | 201600 | CHINA |
| 30756153 | SHANGHAI FOREIGN SVC CO., LTD | THE BUND BUSINESS CENTER | | | | HONGKOU | | 200437 | CHINA |
| 30843065 | SHANGHAI HIFLY INDUSTRY CO LTD | NO 55 JIASONG NORTH ROAD | | | | SHANGHAI | | | CHINA |
| 30756154 | SHANGHAI JI CHENG NEW MAT | NO 158 JINHUAN RD, JINSHA | | | | CT, SHANGHAI | | 201512 | CHINA |
| 30839699 | SHANGHAI JINGCO MACHINERY CO., LTD. | B1, NANHUATING ECONOMIC DEVELOPMENT | | | | SHANGHAI | | 264006 | CHINA |
| 30735275 | SHANGHAI JINGCO MACHINERY CO., LTD. | B1, NANHUATING ECONOMIC DEVELOPMENT | SH | | | SHANGHAI | | 264006 | CHINA |
| 30841832 | SHANGHAI RISING AUTO PARTS CO. LTD | 1101 XINMAO BUILDING NO.99 T1ANZHOU ROAD | CAO HE JING HI-TECH ZONE | | | SHANGHAI | | | CHINA |
| 30756155 | SHANGHAI ROMANTIC TOYS CO., LTD | 11A, NR.3, JING HAI MANSION | 433 LANE, CHANG SHOU ROAD | | | SHANGHAI | | 200060 | CHINA |
| 30756156 | SHANGHAI SAGA AUTO PARTS CO LTD | #1018 SONGYING RD | QINGPU INDUSTRIAL ZONE | | | SHANGHAI | | 201706 | CHINA |
| 30756157 | SHANGHAI SAGA AUTO PARTS CO LTD | #1018 SONGYING RD | QINGPU INDUSTRIAL ZONE | SH | | SHANGHAI | | 201706 | CHINA |
| 30842554 | SHANGHAI SWEET AUTO CO., LTD. | NO.365, LUJI ROAD | CHUANSHA NEW TOWN | PUDONG | | SHANGHAI | | | CHINA |
| 30735276 | SHANGHAI SWEET AUTO PARTS | NO 365 LUJI ROAD, CHUANSH | A TOWN | | | SHANGHAI | | 201322 | CHINA |
| 30841108 | SHANGHAI SWEET AUTO PARTS | NO.365, LUJI ROAD, CHUANSHA NEW TOWN | CHUANSHA NEW TOWN | | | PUDONG, SHANGHAI | | | CHINA |
| 30842717 | SHANGHAI SWEET AUTO PARTS CO L | NO.365 | CHUANSHA NEW TOWN | PUDONG | | SHANGHAI | | | CHINA |
| 30735278 | SHANGHAI SWEET AUTO PARTS CO LTD | NO. 155, SHENYU ROAD | 130 | | | ZHEJIANG | | 314105 | CHINA |
| 30766104 | SHANGHAI SWEET AUTO PARTS CO LTD | NO 20 LIUCHEN RD LIUTUAN TOWN PUDONG | | | | SHANGHAI | | | CHINA |
| 30737805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735279 | SHANNON PRECISION FASTENER | 31600 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| 30730343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31378613 | Sharon Casey as Transferee of IFG North America LLC trading as The Interface Financial Group | Attn: General Counsel | 58 North Street | | | Greenwich | CT | 06830 | |
| 31011253 | SHARP BUSINESS SYSTEMS | 610 W ALAMEDA DR | | | | TEMPE | AZ | 85282 | |
| 30811115 | SHARP ELECTRONICS CORPORATION, DEVICE DIVISION | 100 PARAGON DR | | | | MONTVALE | NJ | 07645 | |
| 30735280 | SHARP SHOOTER DRILL LLC | 10811 LAKEVIEW DRIVE | | | | WHITEHOUSE | OH | 43571 | |
| 30737808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756158 | SHAW POLYMERS | 400 N. INDIANA AVE. | | | | CROWN POINT | IN | 46307 | |
| 30725061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30828844 | Shawn Fain | President, United Auto Workers | 8000 East Jefferson Avenue | | | Detroit | MI | 48214 | |
| 30725070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756159 | SHEAKLEY UNISERVICE INC. | P.O. BOX 952089 | | | | CLEVELAND | OH | 44193 | |
| 30756160 | SHEAKLEY WORKFORCE MANAGEMENT | P.O. BOX 952082 | | | | CLEVELAND | OH | 44193 | |
| 31011370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756161 | SHEBOYGAN PAINT COMPANY | P.O. BOX 417 | | | | SHEBOYGAN | WI | 53082-0417 | |
| 30737818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735281 | SHEEPSCOT MACHINE WORKS, LLC DBA EX | 1130 RT 1 | | | | NEWCASTLE | ME | 04553 | |
| 30725081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841833 | SHEFFIELD WAVELAND ROOFTOPS | 059 WEST ADDISON | ATTN: TIM ISHERWOOD | WRIGLEYVILLE ROOFTOPS | | CHICAGO | IL | 60613 | |
| 31011406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756162 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 30718778 | SHELBY TOWNSHIP TREASURER'S OFFICE | 52700 VAN DYKE AVE. | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 30737822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735282 | SHELLS, INC | 502 OLD US HWY 30 E | | | | BOURBON | IN | 46504 | |
| 30737825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756163 | SHENG YEUH PLASTICS | # 25, LANE 851, CHUNG SHAN RD | | | | TAICHUNG HSIEN | | | TAIWAN |
| 30735283 | SHENGZHOU VAT MAGELEC TEC | 2/F COMPREHANSIVE BLDG, | QIANYANG VILLAGE, | | | PROVINCE | | 312400 | CHINA |
| 30856111 | SHENZHEN AURORA TECHNOLOGY LIMITED | 3-4FLOOR-A6 BUILDING, 4FLOOR-A5 BUILDING | HUAXIAYUAN INDUSTRIAL PARK, FUPING MIDDLE ROAD | PINGDI | | LONGGANG DISTRICT, SZ | | | CHINA |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011040 | SHENZHEN CAMEL DIE LIMITED | ROOM NO. 311, 3RD FLOOR | CHENGTOU BUSINESS CENTER NO. 546 | QINGLIN WEST ROAD | | SHENZHENHEN | | 518172 | CHINA |
| 30843064 | SHENZHEN CARKU TECHNOLOGY CO LTD | BUILDING A DALANG STREET | | | | GUANGDONG | | | CHINA |
| 30831367 | Shenzhen Huayisheng Mould Co., Ltd | No.4 Industrial Zone, Fenghuang Village, Fuyong Town, Baoan District | | | | Shenzhen | | 518103 | China |
| 30854500 | SHENZHEN OUBEL TECHNOLOGY | NO 34 THE 2ND INDUSTRY PARK | SHAJING | NA | | SHENZHEN | | | CHINA |
| 31218781 | SHENZHEN PRECISIONER | DIECASTING MOLD CO LTD | ROOM 1201-1202 GALAXY WORLD | | | LONGGANG DISTRICT, SHENZHEN | | | CHINA |
| 30756164 | SHENZHEN TIMEAST CHENG PR | NO 1 XINFANG, GUIXIN, GUA | NLAN, LONGHUA, SHENZHEN | | | GUANGDONG | | 51811 | CHINA |
| 30731294 | SHEPARD O'DONNELL LAW FIRM | 160 FEDERAL ST | 13TH FLOOR | | | BOSTON | MA | 02110 | |
| 30816080 | SHEPARD O'DONNELL LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23-2753 | 160 FEDERAL ST | 13TH FLOOR | | | BOSTON | MA | 02110 | |
| 30816081 | SHEPARD O'DONNELL LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24-2182 | 160 FEDERAL ST | 13TH FLOOR | | | BOSTON | MA | 02110 | |
| 30816082 | SHEPARD O'DONNELL LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2481CV03306 | 160 FEDERAL ST | 13TH FLOOR | | | BOSTON | MA | 02110 | |
| 30816083 | SHEPARD O'DONNELL LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # C.A. 21-6233 | 160 FEDERAL ST | 13TH FLOOR | | | BOSTON | MA | 02110 | |
| 30737826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735284 | SHERIFF OF KOSCIUSKO COUNTY | 221 W MAIN ST | TAX WARRANT DIVISION | | | WARSAW | IN | 46580 | |
| 30756165 | SHERLINE PRODUCTS INC. | 3235 EXECUTIVE RIDGE DR. | | | | VISTA | CA | 92081 | |
| 30735286 | SHERMAN MECHANICAL INC | 1075 ALEXANDER CT | | | | CARY | IL | 60013 | |
| 30737829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011109 | SHERMAN-PEARSON COMPANY | 26309 MILES RD UNIT 5 | | | | CLEVELAND | OH | 44128 | |
| 30725119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756167 | SHERWIN WILLIAMS | 1503 NORTH DETROIT STREET | | | | WARSAW | IN | 46580 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 572 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756168 | SHERWIN WILLIAMS | 3161-A W. MONTAGUE AVE. | | | | N. CHARLESTON | SC | 29418 | |
| 30756169 | SHERWIN WILLIAMS | P O BOX 74008820 | | | | CHICAGO | IL | 60674-8820 | |
| 30756170 | SHERWIN WILLIAMS COMPANY | 101 W.PROSPECT AVENUE | | | | CLEVELAND | OH | 44115 | |
| 30735287 | SHERWIN-WILLIAMS | 6149 WEDEKING AVE | | | | EVANSVILLE | IN | 47715 | |
| 30789626 | SHI International Corp | c/o Jenna Watson | 290 Davison Ave | | | Somerset | NJ | 08873 | |
| 30735288 | SHI INTERNATIONAL CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| 30735290 | SHI INTERNATIONAL CORP. | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |
| 30783568 | SHI International Corp. | c/o Legal Department | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| 30725121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735293 | SHIBUYA HOPPMANN CORPORATION | 7849 COPPERMINE DR | | | | MANASSAS | VA | 20109 | |
| 31214031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756173 | SHIEUN TA INDUSTRY CO., LTD. | NO. 34-12 LANE 194 CHUNG CHENG | 3RD YING-KO CHEN | TW | | TAIPEI HSIEN | | 23942 | TAIWAN |
| 30730358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839918 | SHIN CHIN INDUSTRIAL(HK) CO., LTD. | NO.128 | YONGKANG | | | TAINAN CITY | | 710 | CHINA |
| 30735294 | SHIN CHIN INDUSTRIAL(HK) CO., LTD. | NO.128, CHEN PEI 1ST RD., YONGKANG | | | | TAINAN CITY | | 710 | TAIWAN |
| 30735295 | SHIN YUH CHERNG IND CO., LTD. | NO.13, GONGYE 5TH RD., ANNAN DIST., | TW | | | TAINAN CITY | | 70955 | CHINA |
| 30718781 | SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH ROAD | ANNAN DIST. | | | TAINAN CITY | | 70955 | TAIWAN |
| 30735297 | SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH RD., | ANNAN DIST., | TWN | | TAINAN CITY | | 70955 | TAIWAN |
| 30762243 | Shin Yuh Cherng Industrial Co., Ltd. | No. 13 Gongye 5th | Annan Dist. | | | Tainan City | | | Taiwan |
| 31011043 | SHINDENGEN AMERICA INC | 2333 WAUKEGAN ROAD SUITE 170 | | | | BANNOCKBURN | IL | 60015 | |
| 30725125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735298 | SHIN-ETSU POLYMER AMERICA | 5600 MOWRY SCHOOL ROAD, S | UITE 320 | | | NEWARK | CA | 94560-5802 | |
| 30840961 | SHINETSU POLYMER AMERICA INC. | 3600 MANSELL ROAD | SUITE #365 | | | ALPHARETTA | GA | 30022 | |
| 30767892 | Shin-Etsu Polymer America, Inc. | 5600 Mowry School Road | Suite 320 | | | Newark | CA | 94560 | |
| 30735299 | SHIN-ETSU SILICONES OF AMERICA INC | 1150 DAMAR DRIVE | | | | AKRON | OH | 44305 | |
| 30730361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840014 | SHIP TECH LLC | 801 LUNT AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30725127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841834 | SHIPLION, INC. | 144 ROUTE 59 | SUITE 4 | | | SUFFERN | NY | 10901 | |
| 30841835 | SHIPLION, INC. | 65 RAMAPO VALLEY RD | SUITE 107 | | | MAHWAH | NJ | 07430 | |
| 30730362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735300 | SHIPPER TRAILER RENTAL & SALES, LLC | 307 PURPLE TIGER DR. | | | | WATERTOWN | TN | 37184 | |
| 30735301 | SHIPPER TRAILER RENTAL & SALES, LLC | P.O. BOX 35 | | | | WATERTOWN | TN | 37184 | |
| 30806345 | Shipper Trailer Rental & Sales, LLC | 823 W Main St | | | | Watertown | TN | 37184 | |
| 30725131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010865 | SHOCKERHITCH, INC. | 420 COUNTY ROAD 34 E | | | | ARTHUR | ND | 58006 | |
| 30731295 | SHOCKERHITCH, INC. - | MICHAEL P. MORRIS | LAW OFFICE OF MICHAEL P. MORRIS, PLLC | PO BOX 271608 | | HOUSTON | TX | 77277-1608 | |
| 30725138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 573 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320346 | SHOP SUPPLY SERVICE, LTD | 300 EAST CRAWFORD ST | | | | FINDLAY | OH | 45840 | |
| 30735302 | SHORR PACKAGING CORP. | 2401 SE CREEKVIEW DRIVE | | | | ANKENY | IA | 50021 | |
| 30730364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735303 | SHORT RUN STAMPING CO. | 925 E. LINDEN AVE. | | | | LINDEN | NJ | 07036-2416 | |
| 30873020 | Short Run Stamping Company | Attn: Randall Speir | 739 Scotch Plains Avenue | | | Westfield | NJ | 07090 | |
| 30725146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756175 | SHOWA DENKO CARBON INC | 478 RIDGE RD | | | | RIDGEVILLE | SC | 29472 | |
| 30756174 | SHOWA DENKO CARBON INC | PO BOX 100607 | | | | ATLANTA | GA | 30384-0607 | |
| 30756176 | SHOWLIGHTS ELECTRONIC TECHNOLOGY CO | 888 LUOMU RD. NANHAI DISTRICT | | | | FOSHAN | | | CHINA |
| 30843206 | SHOWLIGHTS ELECTRONIC TECHNOLOGY CO | 888 LUOMU RD. NANHAI DISTRICT | FOSHAN | | | FOSHAN | | | CHINA |
| 31027278 | Showlights Electronic Technology Co.,Ltd | Building 22 VanYang Crowd Innovation Park Nanhai District | | | | Foshan | | 528225 | China |
| 30737845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731296 | SHRADER & ASSOCIATES LLP | ATTN: ALLYSON M. ROMANI | 3 PROFESSIONAL PARK DR., SUITE A | | | MARYVILLE | IL | 62062 | |
| 30811119 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1249 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30811120 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1076 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30811121 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1534 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30811122 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1575 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30811123 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0167 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30811124 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0247 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30811125 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1036 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30811126 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1055 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 574 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30816090 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1085 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30816091 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1171 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30816092 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1188 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30816093 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 842 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30816094 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 992 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30735304 | SHRADER TIRE & OIL | 2045 SYLVANIA AVE | | | | TOLEDO | OH | 43613 | |
| 30725158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756177 | SHRED EXPERTS LLC | 1595 CHAMPAGNE DR S | | | | SAGINAW | MI | 48604 | |
| 31024958 | Shred Experts, LLC | 1595 Champagne Drive | | | | Saginaw | MI | 48604 | |
| 31024959 | Shred Experts, LLC | Attn: Charles T. Hewitt | 919 Saginaw Street | | | Bay City | MI | 48708 | |
| 30735306 | SHREDCORP | 31751 SHERMAN AVENUE | | | | MADISON HEIGHTS | MI | 48071 | |
| 30787967 | SHRED-IT USA INC. | 2741 ELLIOTT | | | | TROY | MI | 48083 | |
| 30725159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756178 | SHRINK PACKAGING SYSTEMS CO.RP | PO BOX 845454 | | | | BOSTON | MA | 02284-5454 | |
| 30737849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30782825 | Shuchi Friction Additives Private Limited | 2A, AC12 | 2nd Floor, 2nd Avenue | Anna Nagar | | Chennai, Tamil Nadu | | 600040 | India |
| 30756179 | SHUCHI FRICTION ADDITIVES PRIVATE LIMITED | AC 12/2A 2ND FL 2ND AVE | ANNA NAGAR | | | CHENNAI | | 600 040 | INDIA |
| 30725167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756180 | SHUMAKER,LOOP & KENDRICK, LLP | NORTH COURTHOUSE SQUARE | 1000 JACKSON | | | TOLEDO | OH | 43604-5573 | |
| 30756182 | SHUMAN PLASTICS, INC. | 35 NEOGA STREET | | | | DEPEW | NY | 14043 | |
| 30756181 | SHUMAN PLASTICS, INC. | 35 NEOGA ST. | FAX: 716-685-3236 | | | BUFFALO | NY | 14043 | |
| 30841037 | SHURTAPE TECHNOLOGIES, LLC | 1712 8TH STREET DRIVE SE | | | | HICKORY | NC | 28602 | |
| 30737854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735309 | SHUYANG SULIN IMPORT & EXPORT CO. | NO.1 SHUYANG INDUSTRY ZONE SOUTH JI | JS | | | SUQIAN | | 223800 | CHINA |
| 30839718 | SHUYANG SULIN IMPORT & EXPORT CO. | NO.1 SHUYANG INDUSTRY ZONE SOUTH JI | | | | SUQIAN | | 223800 | CHINA |
| 30856112 | SHUYANG SULIN IMPORT & EXPORT CO. LTD. | NO.1 SHUYANG INDUSTRY ZONE SOUTH JIANGSU PROVINCE | | | | SUQIAN, JS | | | CHINA |
| 30756183 | SI | 902 S RANDALL RD STE C 274 | | | | ST CHARLES | IL | 60174 | |
| 30735310 | SI EMPAQUES REYNOSA | AVE.DE LOS ALAMOS# 2020 | PARQUESINDUSTRIAL VILLA | | | REYNOSA, TAMP. | | | MEXICO |
| 30735311 | SI EMPAQUES REYNOSA SA DE CV | AV DE LOS ALAMOS 2020 | | | | REYNOSA | | 88710 | MEXICO |
| 30784057 | SI Empaques Reynosa SA de CV | Eduardo Lopez Gonzalez | General Manager | Ave de los Alamos #2020 | Parque Ind. Villa Florida | Reynosa, Tamaulipas | | 88640 | Mexico |
| 30777665 | SI EMPAQUES REYNOSA SA DE CV | Eduardo Lopez Gonzalez | General Manager / SI Empaques Reynosa SA de CV | Ave de los Alamos #2020 | Parque Ind. Villa Florida | Reynosa, Tamaulipas | | 88710 | Mexico |
| 30784056 | SI Empaques Reynosa SA de CV | 319 E. Coma Ave | Suite 843 | | | Hidalgo | TX | 78557 | |
| 30725174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735312 | SIAM FUKOKU CO.,LTD | 157 MOO 16,THEPARAK ROAD | UK | | | THAILAND | | 10570 | THAILAND |
| 31350871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30787968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756184 | SIDNEY ELECTRIC COMPANY | 840 SOUTH VANDEMARK ROAD | | | | SIDNEY | OH | 45365 | |
| 30737856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735313 | SIEMENS INDUSTRY SOFTWARE INC. | 5800 GRANITE PARKWAY, SUITE 600 | | | | PLANO | TX | 75024 | |
| 30873687 | Siemens Industry Software Inc. | Attn: Hanh Vu | 8005 SW Boeckman Road | | | Wilsonville | OR | 97070 | |
| 30756185 | SIEMENS INDUSTRY, INC | P O BOX 2715 | | | | CAROL STREAM | IL | 60132-2715 | |
| 30735314 | SIEMENS MFG CO INC | 410 W WASHINGTON | | | | FREEBURG | IL | 62243 | |
| 30756187 | SIEMENS MFG CO INC | 410 W WASHINGTON | | | | FREEBURG IL | IL | 62243 | |
| 31375448 | SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC. | P O BOX 2715 | | | | CAROL STREAM | IL | 60132-2715 | |
| 30725181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756188 | SIERRA PROTO EXPRESS | 1108 WEST EVELYN | | | | SUNNYDALE | CA | 94086 | |
| 30725185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735315 | SIGIFREDO SANCHEZ TAMEZ | BENITO JUAREZ #815 MODELO | | | | MATAMOROS TAMPS. | | 87360 | MEXICO |
| 30725191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756189 | SIGNAL INSIGHTS, INC. | 33 HILLTOP DRIVE | | | | NORTH CALDWELL | NJ | 07006 | |
| 30756190 | SIGNATURE ENGINEERED SOLUTIONS | 2640 WHITE OAK CIRCLE, UNIT F | | | | AURORA | IL | 60502 | |
| 30839798 | SIGNATURE PARTNERS, INC. | 149 HARVEST DR | | | | COLDWATER | MI | 45828 | |
| 30735316 | SIGNATURE PARTNERS, INC. | 149 HARVEST DR. | | | | COLDWATER | OH | 45828 | |
| 30756191 | SIGNATURE RELOCATION, INC | 23923 RESEARCH DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 31011166 | SIGNATURE SALES & MARKETING | 420 N. RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 31011102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011101 | SIGNIFY HOLDING B.V. | HIGH TECH CAMPUS 48 | 5656 AE | | | EINDHOVEN | | 5656 | NETHERLANDS |
| 30737865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756192 | SILCOTEC, INC. | P.O. BOX 645806 | | | | PITTSBURGH | IN | 15264-5256 | |
| 30725198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011799 | SILT LEASING & TRANSPORTATION SERVICES INC | 9525 PLAZA CIR DR | | | | EL PASO | TX | 79927 | |
| 31012100 | SILT LOGISTICS LLC | 9525 PLAZA CIR | | | | EL PASO | TX | 79927 | |
| 31012126 | SILT TRANSPORTATION INC | 9525 PLAZA CIR DR | | | | EL PASO | TX | 79927 | |
| 31046241 | SILT Transportation, Inc | Attn: Jorge Lopez M., Esq. | 310 N. Mesa St., Suite 900 | | | El Paso | TX | 79901 | |
| 30731298 | SILT TRANSPORTATION, INC. | 9525 PLAZA CIR | | | | EL PASO | TX | 79927 | |
| 30731297 | SILT TRANSPORTATION, INC. | C/O LOPEZ MOLINAR & HIRSH PLLC | ATTN: JORGE LOPEZ | 310 N. MESA ST. STE. 900 | | EL PASO | TX | 79901 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30725199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230345 | SIMMON HANLY CONROY | 112 MADISON AVENUE | | | | NEW YORK | NY | 10016-7416 | |
| 30811130 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 CA 2884 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30811131 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 950 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30811132 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0911 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30811133 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1779 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30811134 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 LA 001112 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30811135 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0086 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30811136 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1218 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816101 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 977 | ONE COURT STREET | | | | ALTON | IL | 62002 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 577 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30816102 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0668 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816103 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1555 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816104 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 23STCV15864 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816105 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 001967 CA27 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816106 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0219 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816107 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0635 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816108 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # MID-L-3533-21 NJ | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30737877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735317 | SIMPLE VMS | 1793 FIVE MILE ROAD | | | | CINCINNATI | OH | 45230 | |
| 30756195 | SIMPLE VMS LLC | 7373 BEECHMONT AVE STE | L140 | | | CINCINNATI | OH | 45230 | |
| 30756193 | SIMPLE VMS LLC | 7373 BEECHMONTH AVE | STE L140 | | | CINCINNATI | OH | 45230 | |
| 31011273 | SIMPLEVMS | 7793 FIVE MILE RD | | | | CINCINNATI | OH | 45230 | |
| 30756196 | SIMPLEVMS LLC | 7373 BEECHMONT AVE | STE L140 | | | CINCINNATI | OH | 45230 | |
| 30756197 | SIMPLEVMS, LLC | 773 BEECHMONT AVE STE L140 | | | | CINCINNATI | OH | 45230 | |
| 30735319 | SIMPSON TECHNOLOGIES | 2135 CITY GATE LN | STE 500 | | | NAPERVILLE | IL | 60563-3077 | |
| 31011876 | SIMPSON TECHNOLOGIES CORP | 751 SHORELINE DRIVE | | | | AURORA | IL | 60504 | |
| 30756 | SIMPSON TECHNOLOGIES CORPORATION | 39618 TREASURY CENTER | | | | CHICAGO | IL | 60694-9600 | |
| 30735321 | SIMPSON TRANSPORTATION INC | PO BOX 427 | | | | FAIRFIELD | IL | 62837-0427 | |
| 30759400 | Simpson Transportation Inc. | Attn: Christopher R. Simpson | 633 US Highway 45 | | | Fairfield | IL | 62837 | |
| 31060865 | Simpson Transportation Inc. | PO Box 427 | | | | Fairfield | IL | 62837 | |
| 30725232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 578 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010679 | SIN LING CO., LTD | NO83 CHENGFENG LANE TAIMING ROAD WUJIH DISTRICT | TW | 41468 | | TAICHUNG CITY | | 41468 | TAIWAN |
| 30735322 | SIN LING CO., LTD | NO83 CHENGFENG LANE TAIMING ROAD WUJIH DISTRICT | TW | | | TAICHUNG CITY 41468 | | 41468 | TAIWAN |
| 30735323 | SINARS SLOWIKOWSKI TOMASKA LLC | 55 W. MONROE STREET | SUITE 4000 | | | CHICAGO | IL | 60603 | |
| 30769454 | Sinars Slowikowski Tomaska LLC | 6 Cardinal Way, Suite 900 | | | | St. Louis | MO | 63102 | |
| 30756199 | SINCLAIR & RUSH STOCKCAP INC | 123 MANUFACTURER'S DRIVE | | | | ARNOLD | MO | 63010 | |
| 30769409 | Sinclair & Rush, Inc. | 111 Manufacturers Drive | | | | Arnold | MO | 63010 | |
| 30756201 | SINCLAIR & RUSH, INC. | 123 MANUFACTURERS DR. | | | | ARNOLD | MO | 63010 | |
| 30756202 | SINCLAIR & RUSH, INC. | 4149 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30769410 | Sinclair & Rush, Inc. | P.O. Box 804957 | | | | Kansas City | MO | 64180 | |
| 30844126 | Sindicato Nacional Independiente De Trabajadores De Industrias Y De Servicios Movimiento 20/32 | Calle Espana Numero 100 a Entre 14 Y 16, Colonia Buena Vista | | | | Matamoros, Tamaulipas | | 8740060 | Mexico |
| 30844127 | Sindicato Nacional Independiente De Trabajadores De Industrias Y De Servicios Movimiento 20/32 | Calle Tompiros 2039 Esquina Con Ejercito Nacional, Colonia Jardines De San Jose | | | | Juarez, Chihuahua | | 32390 | Mexico |
| 30844128 | Sindicato Nacional Independiente De Trabajadores De Industrias Y De Servicios Movimiento 20/32 | Alejandro Pena | 952 Bayfield Dr. | | | San Dimas | CA | 91105 | |
| 30737894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756204 | SINGLE-TEMP CONTROL, INC. | 14201 SOUTH LAKES DRIVE SUITE B | | | | CHARLOTTE | NC | 28273 | |
| 30725253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012028 | SINOMAG TECHNOLOGY | 23F,#1 BLDG,SWAN LAKE | WANDA PL.#3818 NAN ERHUAN | | | ANHUI | | 230011 | CHINA |
| 30735325 | SINOMAG TECHNOLOGY C0. | 23F,#1 BLDG,SWAN LAKE | WANDA PL.#3818 NAN ERHUAN | | | ANHUI | | 230011 | CHINA |
| 30840273 | SINOMAG TECHNOLOGY CO LTD | 23 F, NO 1, BLDG SWAN LAKE WANDA PLAZA | NAN ERHUAN NO 3818 | | | HEFEI | | | CHINA |
| 30770071 | SINO-SCENE INDUSTRIES INC | JIAZHOU YAO | General Manager | 2-2-501, Nan Ping Yuan, Gui Hua Cheng | No.458 Wen Er Xi Road | Hangzhou, Zhejiang | | 310012 | China |
| 30770070 | SINO-SCENE INDUSTRIES INC | Room 1310, Jin Gui Building | No.387 Gu Dun Road, | | | Hangzhou, Zhejiang | | 310012 | China |
| 30735326 | SINO-SCENE INDUSTRIES INC. | ROOM 1310, JIN GUI BUILDING, 387 | GU DUN ROAD, | 130 | | HANGZHOU | | 310012 | CHINA |
| 30843148 | SINPPA INDUSTRIAL SDN BHD | PLO 129. JALAN BAKAU 5, KAWASAN | PERINDUSTRIAN TANJUNG LANGSAT | | | PASIR GUDANG, JOHOR | | 81700 | MALAYSIA |
| 30725255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756205 | SIPRA ENGINEERS PVT LTD | 34/CMIDC SATPUR CITY NASHIK (M CORP) | | | | NASHIK | | 422007 | INDIA |
| 30756207 | SIPRA ENGINEERS PVT LTD | 34/C, M. I. D. C, SATPUR, NASIK-422 007 | | | | NASHIK | | 422007 | INDIA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 579 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756206 | SIPRA ENGINEERS PVT LTD | 34/C | NASHIK INDUSTRIAL AREA | | | NASHIK, MAHARASHTRA | | 422007 | INDIA |
| 30854501 | SIPS ESPECIALISTAS EN RECURSOS HUMANOS, SA DE CV | CALLE PIAXTLA NO. 6 | COL. LA PAZ. PUEBLA | | | PUEBLA | | 72160 | MEXICO |
| 30787978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735327 | SIRVA WORLDWIDE, INC. | 101 EAST WASHINGTON BLVD. | SUITE 1100 | | | FORT WAYNE | IN | 46802 | |
| 30718783 | SIRVA WORLDWIDE, INC. | C/O AMANDA J MARTINSEK | 1100 SUPERIOR AVENUE E. | SUITE 1750 | | CLEVELAND | OH | 44113 | |
| 30718786 | SIRVA WORLDWIDE, INC. | C/O ANTHONY R. SANTIAGO | 1301 E. NINTH STREET | SUITE 3500 | | CLEVELAND | OH | 44114 | |
| 30718785 | SIRVA WORLDWIDE, INC. | C'O ASHLYN SALT | 1660 WEST 2ND STREET | SUITE 1100 | | CLEVELAND | OH | 44113 | |
| 30718784 | SIRVA WORLDWIDE, INC. | C/O MICHAEL SCOTT TUCKER | 1660 WEST 2ND STREET | SUITE 1100 | | CLEVELAND | OH | 44113 | |
| 30718782 | SIRVA WORLDWIDE, INC. | C/O SUSAN L JOPLIN | 1660 WEST 2ND STREET | SUITE 1100 | | CLEVELAND | OH | 44113 | |
| 30825618 | Sirva Worldwide, Inc. | Attn: Law Department | 101 E. Washington Blvd., Suite 1100 | | | Fort Wayne | IN | 46802 | |
| 30841836 | SI-SECURITY, LLC | 902 SOUTH RANDALL ROAD | SUITE 274C | ATTN: JOHN GAMBOA, CEO | | ST. CHARLES | IL | 60174 | |
| 30841627 | SI-SECURITY, LLC | 902 SOUTH RANDALL ROAD | SUITE 274C | | | ST. CHARLES | IL | 60174 | |
| 30730392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854502 | SISTEMAS DE CONTROL Y AUTOMATIZACION NEUMATICA S.A. | DEFENSORES DE LA REPUBLICA 472 | COLONIA SANTA MARIA | PUEBLA | | PUEBLA | | 7208 | MEXICO |
| 30854503 | SISTEMAS DE MEDICION MERIL, S.A. DE C.V. | VOLCAN AJUSCO #502 COL. EL COLLI URBANO, ZAPOPAN JALISCO. | | | | JALISCO | | 45070 | MEXICO |
| 30735328 | SISTEMAS DE PINTURA EN POLVO RÍO BR | EMILIO GÓMEZ, PRIMERO DE MAYO | TAM | | | RIO BRAVO | | 88940 | MEXICO |
| 30854504 | SISTEMAS INTEGRADOS EN CALIDAD Y MEDIO AMBIENTE SA DE CV | SOFOCLES 150 OFICINA 001 | POLANCO III SECCION, CD. DE MEXICO | | | MEXICO | | 11540 | MEXICO |
| 30735331 | SITATION LLC | 251 800 WEST WILLIAMS ST STE | | | | APEX | NC | 27502 | |
| 30756208 | SITEIMPROVE INC | 5600 WEST 83RD ST | STE 400 | | | BLOOMINGTON | MN | 55437 | |
| 30756210 | SIV ARMY COURT LLC | 1627 ARMY CT STOCKTON CA | | | | IRVING | TX | 75063 | |
| 30735332 | SIVACO QUEBEC | 800 RUE OUELLETTE | | | | MARIEVILLE | QC | J3M 1P5 | CANADA |
| 30725258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781885 | SJWD Water District | 198 WATERSHED WAY | | | | SPARTANBURG | SC | 29301 | |
| 30756212 | SJWD WATER DISTRICT | PO BOX 607 | | | | LYMAN | SC | 29365-0607 | |
| 30737896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731370 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTENTION: TRACEY CHENOWETH | ONE MANHATTAN | | | WEST NEW YORK | NY | 10001 | |
| 30735333 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ONE MANHATTAN WEST | | | | NEW YORK | NY | 10001 | |
| 30725260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735334 | SKARDA EQUIPMENT CO., INC. | PO BOX 850139 | | | | MINNEAPOLIS | MN | 55485-1039 | |
| 30730394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010757 | SKILLSET GROUP LLC | 800 E. DYER ROAD | | | | SANTA ANA | CA | 92705 | |
| 30769239 | SKILLWORK LLC | 2425 S. 171st St. | Suite 200 | | | Omaha | NE | 68130 | |
| 30737901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756213 | SKS SCANTECH ENGG EXIM PRIVATE LIMITED | MG 1/113 VIKAS | | | | NEW DELHI | | 110018 | INDIA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 580 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30725269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756214 | SKW AUTOMATION, INC. | 1230 LINDSEY RD | | | | JACKSON | MI | 49201-9709 | |
| 30756216 | SKYBOX PACKAGING INC. | 1275 POLLOCK PARKWAY | | | | MANSFIELD | OH | 44905-1374 | |
| 30756217 | SKYBOX PACKAGING, LLC | 1275 POLLOCK PARKWAY | | | | MANSFIELD | OH | 44905 | |
| 30735335 | SKYLARK MACHINE INC | 501 E ROOSEVELT AVE | | | | ZEELAND | MI | 49464 | |
| 30756218 | SKYLINE MANUFACTURING CORPORATION | 3802 CHARLOTTE AVE | | | | NASHVILLE | TN | 37209 | |
| 30756219 | SKYPLAS LTD | EASTFIELD SIDE | SUTTON IN ASHFIEL | | | NOTTINGHAMSHIRE | | N917 4JR | UNITED KINGDOM |
| 30718787 | SKYSPAN WIRELESS | 1600 SWIFT AVE | | | | KANSAS CITY | MO | 64116-3838 | |
| 31010994 | SKYSPAN WIRELESS | 7805 NE 75TH ST. | | | | KANSAS CITY | MO | 64158 | |
| 31205137 | Skyworks LLC | c/o MCC Lienmaster | 23240 Chagrin Blvd 410 | | | Cleveland | OH | 44122 | |
| 30735336 | SKYWORKS, LLC | 26501 BAKER DRIVE | | | | PERRYSBURG | OH | 43551 | |
| 30735337 | SKYWORKS, LLC | 2650 BAKER DRIVE | | | | PERRYSBURG | OH | 43551 | |
| 30731299 | SKYWORKS, LLC | SKYWORKS, LLC D/B/A SKYWORKS EQUIPMENT RENTALS | 100 THIELMAN DRIVE | | | BUFFALO | NY | 14206 | |
| 31230264 | SKYWORKS, LLC | ATTN: SUSAN HARTMAN MUSKA, ESQ. | 405 MADISON AVENUE, SUITE 1000 | | | TOLEDO | OH | 43604 | |
| 30756220 | SL FUSCO INC | 1966 VIA ARADO | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 30756222 | SL FUSCO INC | PO BOX 5924 | | | | COMPTON | CA | 90224 | |
| 30771420 | SL Fusco, Inc. | Pilar Trujillo | P.O. Box 5924 | | | Compton | CA | 90220 | |
| 31010693 | S-L MARKETING SPECIALISTS, INC. | 915 CLIFTON AVENUE | | | | CLIFTON | NJ | 07013 | |
| 31010806 | SLAM ENTERPRISES INC/SAM | 14605 S MAIN ST | | | | GARDENA | CA | 90248 | |
| 30842815 | SLAM ENTERPRISES, INC. | 31228 BAILARD RD. | ATTN: LARRY HOFFBERG | | | MALIBU | CA | 90265 | |
| 30725270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735338 | SLEEK BRAKE PRODUCTS | DEHKORA SAMPLA RD | VILL DEHKORA PO SAMPLA | JAJJAR | | HARYANA | | 124501 | INDIA |
| 31027706 | Sleek Brake Products | Village Dehkora, Dehkora-Sampla Road | P.O. Sampla, Tehsil Bahadurgarh | | | Bahadurgarh, Haryana | | 124501 | India |
| 30737907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735339 | SLIDEMATIC PRECISION | COMPONENTS, INC. | 1303 SAMUELSON ROAD | | | ROCKFORD | IL | 61109 | |
| 30737910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30832866 | Sliwa, Allen Wayne | ADDRESS ON FILE | | | | | | | |
| 30735340 | SLOAN FLUID ACCESSORIES, INC. | 312 WIHAGAN ROAD | | | | NASHVILLE | TN | 37217 | |
| 30821292 | Sloan Fluid Accessories, Inc. | 312 Wilhagan Road | | | | Nashville | TN | 37217 | |
| 30735342 | SLOAN FLUID ACCESSORIES, INC. | PO BOX 18776 | | | | MEMPHIS | TN | 38181 | |
| 30725277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 581 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30725285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854839 | SM Industry Co., Ltd. | 1259-130, Chungjeol-ro | | | | Cheongyang-eup, Cheongyang-gun | | 33324 | South Korea |
| 30756224 | SM POLYMERS | 410 ST. ANDREW ST. W. | | | | FERGUS | ON | N1M 1P3 | CANADA |
| 30756223 | SM POLYMERS | 410 ST. ANDREW ST. W | ON NIM 1P3 | | | FERGUS | ON | NIM 1P3 | CANADA |
| 30756225 | SM POLYMERS INC | 410 ST. ANDREW ST. W | | | | FERGUS | ON | N1M 1P3 | CANADA |
| 30840336 | SMALL PARTS, INC. | DEPT 78923 | P O BOX 78000 | | | DETROIT | MI | 48278-0923 | |
| 30737913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735343 | SMART & BIGGAR LP | 55 METCALFE STREET | SUITE 900 | | | OTTAWA | ON | K1P 6L5 | CANADA |
| 30735344 | SMART CABLING SOLUTIONS, INC. | 1250 N WINCHESTER SUITE K | | | | OLATHE | KS | 66061 | |
| 30756226 | SMART FOG MANUFACTURING | 561 KEYSTONE AVE STE 686 | | | | RENO | NV | 89503 | |
| 30843577 | SMART SOFTWARE, INC. | 4 HILL ROAD | | | | BELMONT | MA | 02478 | |
| 30756228 | SMART SOFTWARE, INC. | 807 LAS CIMAS PKWY | STE 400 | | | AUSTIN | TX | 78746-6188 | |
| 30735345 | SMART SOURCE, LLC | P.O. BOX 106068 | | | | ATLANTA | GA | 30348-6068 | |
| 30718793 | SMARTES ENERGY US HOLDING INC | 110 WEST FAYETTE STREET | | | | SYRACUSE | NY | 13202 | |
| 31012002 | SMARTESENERGY US HOLDING INC | 110 W. FAYETTE ST STE 400 | ONE LINCOLN CENTER 110 W. FAYETTE ST STE 400 | | | SYRACUSE | NY | 13202 | |
| 30843793 | SMARTESTENERGY US LLC | 110 WEST FAYETTE STREET | SUITE 400 | ONE LINCOLN CENTRE | | SYRACUSE | NY | 13202 | |
| 30770811 | SmartestEnergy US LLC | 110 West Fayette Street | Suite 400 | | | Syracuse | NY | 13202 | |
| 30841174 | SMARTESTENERGY US LLC | 333 WEST WASHINGTON STREET | | | | SYRACUSE | NY | 13202 | |
| 30841173 | SMARTESTENERGY US LLC | 333 W. WASHINGTON ST. | SUITE. 140 | | | SYRACUSE | NY | 13202 | |
| 30756229 | SMARTSHEET INC | AVE NE 500108TH, SUITE 200 | | | | BELLEVUE | WA | 94008 | |
| 30756230 | SMARTSHEET INC. | DEPT. 3421 PO BOX 123421 | | | | DALLAS | TX | 75312-3421 | |
| 30725293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735346 | SMC | P.O. BOX 2040 | | | | PEACHTREE CITY | GA | 30269-0040 | |
| 30735347 | SMC ELECTRIC | 923 W 4TH ST. | | | | JOPLIN | MO | 64801 | |
| 30756231 | SMC ELECTRIC | PO BOX 622 | | | | JOPLIN | MO | 64802-0622 | |
| 30756232 | SMC INC | 653 LEXINGTON CIRCLE | | | | PEACHTREE | GA | 30269 | |
| 30735348 | SMC TECHNOLOGIES | P.O. BOX 18732 | | | | OKLAHOMA CITY | OK | 73154 | |
| 30756233 | SMC TECHNOLOGIES | PO BOX 622 | | | | JOPLIN | MO | 64802-0622 | |
| 30787981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756234 | SMITH & RICHARDSON MFG. CO. | 727 MAY ST. | P.O. BOX 589 | | | GENEVA | IL | 60134-0589 | |
| 30735349 | SMITH CREEK INC | 8991 LOUIS SMITH RD | | | | BORDEN | IN | 47106 | |
| 30725296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756237 | SMITH LANDSCAPE & LAWNCARE INC | 2376 SHADOWBROOK DR | | | | PERU | IN | 46970 | |
| 30727613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 582 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30826562 | Smith, Carrie | ADDRESS ON FILE | | | | | | | |
| 30730415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 583 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30737933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30725368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735351 | SMITHERS QUALITY ASSESSMENTS | P O BOX 76165 | | | | CLEVELAND | OH | 44101 | |
| 30783541 | Smithers Quality Assessments Inc | 121 S Main Street, Suite 300 | | | | Akron | OH | 44308 | |
| 30756239 | SMITHERS QUALITY ASSESSMENTS, INC. | P.O. BOX 76165 | | | | CLEVELAND | OH | 44101-4755 | |
| 30719133 | SMK PLASTIC MANUFACTURING GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30753317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 585 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735354 | SMOOTH-ON INC. | 5600 LOWER MACUNGIE ROAD | | | | MACUNGIE | PA | 18062 | |
| 30730449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756240 | SMR SORTING & MFG/PEDRO PENA Z | 319 E COMA AVE. SUITE #251 | | | | HIDALGO | TX | 78557 | |
| 30756242 | SMT UNION LLC | CARRETERA NOGALES | 5297 | JALISCO | | GUADALAJARA | | 45222 | MEXICO |
| 30756241 | SMT UNION LLC | 501 PHOENIX AVE | | | | ELMIRA | NY | 14903 | |
| 30756243 | SMTELCOM, INC | 7342 VILLA PANCHO DR | | | | BROWNSVILLE | TX | 78521 | |
| 30730450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012003 | SMURFIT | PO BOX 660367 | . | | | DALLAS | TX | 75266 | |
| 30718795 | SMURFIT KAPPA | 900 S PINE ISLAND ROAD | SUITE 600 | | | PLANTATION | FL | 33324 | |
| 31320404 | SMURFIT KAPPA BATES | MAIL CODE 5184 | | | | DALLAS | TX | 75266-0367 | |
| 30735355 | SMURFIT KAPPA N. AMERICA | 125 E.JOHN W.CARPENTER | FWY, SUITE# 1500 | | | IRVIN | TX | 78026 | |
| 30735356 | SMURFIT KAPPA NORTH | 10600 FISCHER RD | | | | VON ORMY | TX | 78073 | |
| 30842718 | SMURFIT KAPPA NORTH AMERICA LL | 125 E JOHN W CARPENTER FWY | SUITE 1500. | | | IRVIN | TX | 75062 | |
| 30756244 | SMURFIT KAPPA NORTH AMERICA LLC | 10600 FISCHER ROAD | | | | VON ORMY | TX | 78073 | |
| 31012125 | SMURFIT KAPPA NORTH AMERICA LLC | 125 E JOHN W CARPENTER FWY | SUITE 1500 | | | IRVING | TX | 75062 | |
| 30856116 | SMURFIT KAPPA NORTH AMERICA LLC | 125 E JOHN W CARPENTER FWY | SUITE 1500. | | | IRVIN | TX | 75062 | |
| 30756245 | SMURFIT KAPPA NORTH AMERICA LLC | 1359 PO BOX 1359 | 10600 FISHER ROAD | | | SAN ANTONIO | TX | 78073 | |
| 31012147 | SMURFIT KAPPA NORTH AMERICA LLC | MAIL CODE 5184 | PO BOX 660367 | | | DALLAS | TX | 75266 | |
| 30756246 | SMURFIT KAPPA NORTH AMERICA LLC SAN ANTONIO | 10600 FISCHER RD | PO BOX 1359 | | | VON ORMY | TX | 78073 | |
| 30856118 | SMURFIT KAPPA NORTH AMERICA LLC SAN ANTONIO | 10600 FISCHER RD | PO BOX 1359 VON ORMY | | | VON OMRY | TX | 78073 | |
| 30856117 | SMURFIT KAPPA NORTH AMERICA LLC SAN ANTONIO | 10600 FISCHER RD | | | | VON OMRY | TX | 78073 | |
| 30756247 | SMURFIT KAPPA NORTH AMERICA LLC SAN ANTONIO | MAIL CODE 5185 | PO BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 30841214 | SMURFIT KAPPA NORTH AMERICA LLC, | 10600 FISCHER ROAD | | | | SAN ANTONIO | TX | 78073 | |
| 30840721 | SMURFIT KAPPA NORTH AMERICA LLC, | 125 E JOHN W CARPENTER FWY | | | | IRVING | TX | 75062 | |
| 30756248 | SMURFIT KAPPA SAN ANTONIO | PO BOX 660367 | MAIL CODE 5185 | | | DALLAS | TX | 75266 | |
| 30856119 | SMURFIT WESTROCK PLC | 125 E JOHN W CARPENTER FWY | SUITE 1500. | | | IRVIN | TX | 75062 | |
| 30841419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756249 | SNAP ON BUSINESS SOLUTIONS INC | 23756 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 30735358 | SNAP ON BUSINESS SOLUTIONS INC | 4025 KINROSS LAKES PKWY | | | | RICHFIELD | OH | 44286 | |
| 30766353 | Snap-on Business Solutions | 23756 Network Place | | | | Chicago | IL | 60673 | |
| 30766352 | Snap-on Business Solutions | 4025 Kinross Lakes Parkway | | | | Richfield | OH | 44286 | |
| 30756250 | SNAPPY APP, INC. | P O BOX 208152 | | | | DALLAS | TX | 75320-8152 | |
| 30725399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756251 | SNAVELY'S MACHINE & MANUFACTURING CO INC | 1070 INDUSTRIAL PARKWAY | | | | PERU | IN | 46970 | |
| 30725400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756252 | SNEAD HYDRAULICS AND SUPPLY LLC | 87017 US HWY 278 | | | | ALTOONA | AL | 35952 | |
| 30725401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735359 | SNELLMAN | P.O. BOX 7801 | KUNGSTRÄDGÅRDSGATAN 20 | | | STOCKHOLM | | | SWEDEN |
| 30730452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30725413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735360 | SNOWFLAKE INC. | 106 EAST BABCOCK STREET, SUITE 3A | K STREET, SUITE 3A | | | BOZEMAN | MT | 59715 | |
| 31010608 | SNOWS FIRE PROTECTION | 906 E. MULBERRY ST | PO BOX 794 | | | BRYAN | OH | 43506 | |
| 30735361 | SNOW'S FIRE PROTECTION SERV | 906 E. MULBERRY ST | PO BOX 794 | | | BRYAN | OH | 43506 | |
| 30756253 | SNOW'S FIRE PROTECTION SERV. | 906 EAST MULBERRY STREET | P.O. BOX 794 | | | BRYAN | OH | 43506 | |
| 30787989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787991 | SOARUS LLC | 3930 N VENTURA DR. #355 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 30756254 | SOARUS LLC | 3930 VENTURA DRIVE | SUITE 355 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 30843447 | SOARUS, L.L.C. | 3930 VENTURA DRIVE | SUITE 300 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 30843852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718797 | SOCIETE GENERALE | 29 BOULEVARD HAUSSMANN | | | | PARIS | | 75009 | FRANCE |
| 30725427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756255 | SODICK INC. | 28572 NETWORK PLACE | | | | CHICAGO | IL | 60173-1285 | |
| 30737972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842683 | SOFAPE FABRICANTE DE FILTROS LTDA | ESTRADA VELHA SAO MIGUEL 1389 | JARDIM ARAPONGAS | SP COMPLEMENTO | MOD 1 BL A | GUARULHOS | | 7210250 | BRAZIL |
| 30735364 | SOFAPE FABRICANTE DE FILTROS LTDA | RODOVIA PRESIDENTE DUTRA KM 213,8 | SP | | | GUARULHOS | | 07183-904 | BRAZIL |
| 30735365 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 30756257 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0166 | |
| 30756256 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60698 | |
| 30756258 | SOFTERRA INC | 427 N TATNALL ST 90434 | | | | WILMINGTON | DE | 19801-2230 | |
| 30854505 | SOGEFI FILTRATION DO BRASIL LTDA | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30842570 | SOGEFI FILTRATION S.A. | 7 AVENUE DU 8 MAI 1945 | BÂTIMENT COMÈTE | | | GUYANCOURT | | | FRANCE |
| 30842565 | SOGEFI S.P.A | U. BARBIERI, 2 | | | | MANTOVA | | | ITALY |
| 30842568 | SOGEFI S.P.A | VIA CIOVASSINO 1/A | | | | MILAN | | | ITALY |
| 30840127 | SOGEFI S.P.A | VIA ULISSE BARBIERI, 2 | | | | MANTUA | | | ITALY |
| 30737973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756259 | SOGHU QUEBEC ENVIRONMENTAL HANDLING | 214-1101 BRASSARD BLVD | | | | CHAMBLY | QC | J3L 5R4 | CANADA |
| 31011771 | SOGHUOMA - NEW BRUNSWICK | 548 WAYNE ST | | | | SHEDIAC | NB | 4EP 4Z9 | CANADA |
| 30730454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756262 | SOLARWINDS.NET INC. | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| 30735366 | SOLCOM INC. | 558 AMAPOLA AVE. | | | | TORRANCE | CA | 90501 | |
| 30839733 | SOLDADURA Y EQUIPOS AUTOMATICOS SA | AVENIDA ALFONSO REYES 1226 LA CAMPA | | | | MONTERREY | | 64760 | MEXICO |
| 30854506 | SOLDADURAS ZELECTA SA DE | AV AYUNTAMIENTO 121 A SAUCES | TMS | | | MATAMOROS | | 87350 | MEXICO |
| 30725432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735367 | SOLENIUM GROUP INC | 100 100 EXCHANGE DRIVE, SUITE 5 | | | | BRAMPTON | ON | L6S 0C8 | CANADA |
| 30756263 | SOLEPOXY, INC. | 211 FRANKLIN STREET | | | | OLEAN | NY | 14760 | |
| 30725433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839524 | SOLGENIE TECHNOLOGIES, INC. | 4725 PEACHTREE INDUSTRIAL BOULEVARD | SUITE 200 | | | BERKELEY LAKE | GA | 30092 | |
| 30735368 | SOLGENIE TECHNOLOGIES, INC. | 4725 PEACHTREE INDUSTRIAL BLVD | | | | BERKELEY LAKE | GA | 30092 | |
| 31010898 | SOLID METALS INC | 1410 GAIL BORDEN C4 | | | | EL PASO | TX | 79935 | |
| 30756264 | SOLID METALS INC DBA | 1410 GAIL BORDEN C4 | | | | EL PASO | TX | 79935 | |
| 31011660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756265 | SOLOMONEDWARDSGROUP,LLC | 1255 DRUMMERS LANE STE 200 | | | | WAYNE | GA | 19087 | |
| 30787995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841271 | SOLSTICE POWER TECHNOLOGIES LLC | 160 ALEWIFE BROOK PKWY | #1048 | | | CAMBRIDGE | MA | 02138 | |
| 30735369 | SOLUCINDE, LLC | 2005 E. GRIFFIN PKWY, STE. 265 | | | | MISSION | TX | 78572 | |
| 30854507 | SOLUCIONES IDEALES EN PERSONAL SELECCIONADO S.A. DE C.V. | RECTA CHOLULA # 68 A LA TRINIDAD | BELLO HORIZONTE | PUEBLA | | PUEBLA | | 72730 | MEXICO |
| 31011092 | SOLUTION TOOLS MOLD & DIE, INC. | 6989 COMMERCE AVE. | | | | EL PASO | TX | 79915 | |
| 30756266 | SOLUTIONS 4 AUTOMATION INC | 2124 SOUTH MICHIGAN AVENUE | | | | SAGINAW | MI | 48602 | |
| 30735371 | SOLUTIONS FOR MATERIALS HANDLING CORP | 9630 PLAZA CIRCLE | | | | EL PASO | TX | 79927 | |
| 30756269 | SOLVAY ADVANCED POLYMERS, LLC | 23424 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 30756267 | SOLVAY ADVANCED POLYMERS, LLC | 4500 MCGINNIS FERRY ROAD | | | | ALPHARETTA | GA | 30005 | |
| 31012014 | SOLVAY FINANCE | NAFTA FACTORING | 23424 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| 31362070 | Solvay Specialty Polymers USA, LLC | Attn: Caio Henrique Rodrigues, Credit Analyst, | Av. Dr. Dário Lopes dos Santos, 2197 | | | Curitiba | PR | 80210-010 | Brazil |
| 31362054 | Solvay Specialty Polymers USA, LLC | Attn: Caio Henrique Rodrigues, Credit Analyst | Av. Dr. Dário Lopes dos Santos, 2197 | | | Jardim Botânico, Curitiba - PR | | 80210-010 | Brazil |
| 31362071 | Solvay Specialty Polymers USA, LLC | Caio Henrique Rodrigues | Solvay Specialty Polymers USA, LLC | 4500 McGinnis Ferry Road | | Alpharetta | GA | 30005 | |
| 31362069 | Solvay Specialty Polymers USA, LLC | Attn: Jana Muduc, Senior Legal Counsel, | 4500 McGinnis Ferry Road | | | Alpharetta | GA | 30005 | |
| 31362053 | Solvay Specialty Polymers USA, LLC | Attn: Jana Muduc, Senior Legal Counsel | 4500, McGinnis Ferry Road | | | Alpharetta | GA | 30005 | |
| 31011340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010381 | SOMERSET CAPITAL GROUP, LTD | 612 WHEELERS FARMS RD. | | | | MILFORD | CT | 06461 | |
| 30811168 | SOMERSET CAPITAL GROUP, LTD ;ET AL | 612 WHEELERS FARMS RD. | | | | MILFORD | CT | 06461 | |
| 30725451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 588 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30718799 | SOMPO INTERNATIONAL | 155 N WACKER DRIVE | SUITE 3700 | | | CHICAGO | IL | 60606 | |
| 30718798 | SOMPO INTERNATIONAL | C/O COMMERCIAL MANAGEMENT LIABILITY | ATTN: PROFESSIONAL LINES UNDERWRITING DEPARTMENT | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| 30725453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30832513 | Sondgeroth, Shane | ADDRESS ON FILE | | | | | | | |
| 30737982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320386 | SONOCO INDUSTRIAL PLASTICS LLC | 91218 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30756270 | SONOCO RECYCLING LLC | ONE NORTH SECOND ST | REMIT 91218 COLLECTION DR | | | HARTSVILLE | SC | 29550 | |
| 30756271 | SONO-TEK CORPORATION | 2012 RT. 9W | | | | MILTON | NY | 12547 | |
| 30756272 | SONSIO | 5630 WARD RD | | | | ARVADA | CO | 80002 | |
| 30756273 | SONSIO | PO BOX 16788 | | | | GOLDEN | CO | 80402-6012 | |
| 30756274 | SONSIO ADMINISTRATIVE | P.O. BOX 16788 | SERVICES | | | GOLDEN | CO | 80402-6012 | |
| 30730460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854508 | SONYA INSULATORS | 115 ANIL ROAD BEHIND ANIL STARCH | | | | AHMEDABAD | | 380025 | INDIA |
| 31063383 | Sonya Insulators | 115, Anil Road Near Anil Starch Ahmedabad | | | | Ahmedabad, Gujarat | | 380025 | India |
| 30725457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854509 | SOPORTE CTT SC | CALLE HAMBURGO 102, RESIDENCIAL DEL VALLE I, | AGUASCALIENTES, AGUASCALIENTES | | | AGUASCALIENTES | | 20080 | MEXICO |
| 30737984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756275 | SORL RUILI GROUP RUIAN | AUTO PARTS CO. | LTD. EXTENSION AREA OF RUIAN ECONO | ZH | | RUIAN | | 10595 | CHINA |
| 30730461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30764935 | SorTech LLC | 1900 Sebastian St. | | | | Mission | TX | 78572 | |
| 30762256 | SorTech LLC | Sor Tech Quality Services | c/o Antonio Villeda | 6316 N. 10th St. Bldg. B | | McAllen | TX | 78504 | |
| 30762432 | SorTech LLC | Sor Tech Quality Services | c/o Antonio Villeda | 6316 N. 10th St. Bldg. B | | McAllen | TX | 78504 | |
| 30763398 | SorTech Quality Services | c/o Antonio Villeda | 6316 N. 10 st. | Bldg. B | | McAllen | TX | 78504 | |
| 30764932 | SorTech Quality Services | SorTech LLC | 1900 Sebastian St. | | | Mission | TX | 78572 | |
| 30756276 | SORTECH, LLC | 1900 SEBASTIAN DR. | | | | MISSION | TX | 78572 | |
| 30730463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756277 | SOSMETAL PRODUCTS INC. | 2945 EAST TIOGA STREET | | | | PHILADELPHIA | PA | 19134-6199 | |
| 30735376 | SOSSNER SALES CORP. | SOSSNER STEEL STAMPS | 180 JUDGE DON LEWIS BLVD | | | ELIZABETHTON | TN | 37643 | |
| 30725470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30725477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756278 | SOUND PLASTICS MACHINERY | 7204 RAINFOREST DR | | | | BROWNSVILLE | TX | 78520 | |
| 31327428 | Source Detection Systems DBA Eni Labs | 3120 Independence Dr | | | | Ft Wayne | IN | 46808 | |
| 30841837 | SOURCE POWER & GAS LLC | 2150 TOWN SQUARE PLACE | SUITE 390 | | | SUGAR LAND | TX | 77479 | |
| 30854510 | SOURCING DIRECT INTERNATIONAL | AVE.PASEO DE LAS PALMAS NO.405-1702 | LOMAS DE CHAPULTEPEC | | | MEXICO D.F. | | 11000 | MEXICO |
| 30839994 | SOURCING DIRECT INTERNATIONAL S DE | PASEO DE LAS PALMAS 405 | CMX | | | COL. LOMAS DE CHAPULTEPEC | | 11000 | MEXICO |
| 30737999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756280 | SOUTH BAY MACHINING | 13996 VAN NESS AVE | | | | GARDENA | CA | 90249 | |
| 30735377 | SOUTH BEND WATER WORKS | 125 WEST COLFAX AVENUE/ACCT#280699- | | | | SOUTH BEND | IN | 46601 | |
| 30718800 | SOUTH BEND WATER WORKS | 125 WEST COLFAX AVENUE | | | | SOUTH BEND | IN | 46601 | |
| 31010798 | SOUTH BEND WATER WORKS | 125 WEST COLFAX AVE | | | | SOUTH BEND | IN | 46601-1601 | |
| 30735378 | SOUTH CAROLINA CHAMBER | P.O. BOX 11827 | | | | COLUMBIA | SC | 29211-1827 | |
| 30763681 | South Carolina Department of Revenue | 300A Outlet Pointe Boulevard | | | | Columbia | SC | 29210 | |
| 30718801 | SOUTH CAROLINA DEPARTMENT OF REVENUE | ATTN: GENERAL COUNSEL | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| 30763683 | South Carolina Department of Revenue | Office of General Counsel - Bankruptcy | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| 31320341 | SOUTH CAROLINA DHEC | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 30718802 | SOUTH CAROLINA REVENUE AND FISCAL AFFAIRS OFFICE | ATTN: GENERAL COUNSEL | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| 30756281 | SOUTH COAST BOILER SERV. | P.O. BOX 146 | | | | LA FERIA | TX | 78559 | |
| 30718803 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | |
| 30718804 | SOUTH DAKOTA SECRETARY OF STATE | 500 EAST CAPITOL AVENUE | STE 204 | | | PIERRE | SD | 57501-5070 | |
| 31218825 | SOUTH TEXAS CALIBRATION | 210 N VIENTO DORADO ST | | | | MISSION | TX | 78572-6727 | |
| 30738000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756282 | SOUTHCO INC | P.O. BOX 0116 | 210 N. BRINTON LAKE RD. | | | CONCORDVILLE | PA | 19331-0116 | |
| 30768334 | Southco, Inc | 210 N Brinton Lake Rd | | | | Concordville | PA | 19331 | |
| 30768335 | Southco, Inc | PO Box 821316 | | | | Philadelphia | PA | 19182 | |
| 30735379 | SOUTHCO, INC. | 210 N. BRINTON LAKE ROAD | P.O. BOX 0116 | | | CONCOROVILLE | PA | 19331-0116 | |
| 30756283 | SOUTHCO, INC. | P O 821316 | | | | PHILADELPHIA | PA | 19182-1316 | |
| 30843524 | SOUTHEAST INDUSTRIAL | EQUIPMENT | 2920 LAURENS CIRCLE | | | FLORENCE | SC | 29502 | |
| 30756284 | SOUTHEAST MAILING EQUIP. | 4655 CHURCH ROAD STE 200 | | | | CUMMING | GA | 30028 | |
| 30756285 | SOUTHEAST TOYOTA DISTRIBUTORS LLC | 111 JIM MORAN BLVD. | | | | DEERFIELD | FL | 33442 | |
| 30840566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756286 | SOUTHEASTERN CORRUGATED | 370 OLD LAURENS ROAD | SUITE 400 | | | SIMPSONVILLE | SC | 29681 | |
| 30816154 | SOUTHEASTERN FREIGHT | 420 DAVEGA ROAD | | | | LEXINGTON | SC | 29073 | |
| 30787998 | SOUTHEASTERN FREIGHT LINES | 39 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 | |
| 31010544 | SOUTHEASTERN FREIGHT LINES | PO BOX 105024 | | | | ATLANTA | GA | 30348-5024 | |
| 30735380 | SOUTHEASTERN HEATERS & CONTROLS | 8165 AL. HWY 69 | | | | GUNTERSVILLE | AL | 35976 | |
| 30756287 | SOUTHEASTERN LABORATORIES | P.O. BOX 10189 | | | | GOLDSBORO | NC | 27532-0189 | |
| 30756288 | SOUTHERN BUSINESS MACHINES INC | 2040 DIVISION ST | WEINBACH SHOPPING CENTER | | | EVANSVILLE | IN | 47711 | |
| 30718805 | SOUTHERN CALIF EDISON | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | |
| 30756290 | SOUTHERN CALIF EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 590 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735381 | SOUTHERN CALIF.CARBIDE | 12216 THANTCHER CT. | | | | POWAY | CA | 92064 | |
| 31025927 | Southern California Carbide | 12216 Thatcher Court | | | | Poway | CA | 92064 | |
| 30771047 | Southern California Edison Company | P.O. Box 6109 | | | | Covina | CA | 91722 | |
| 30756291 | SOUTHERN COLORS PAINTING LLC | 400 CHIPPENHAM LANE | | | | FLORENCE | SC | 29501 | |
| 30756292 | SOUTHERN GRAPHIC SYSTEMS LLC | 626 W MAIN ST STE 500 | | | | LOUISVILLE | KY | 40202 | |
| 30735382 | SOUTHERN IL SCALE AND CONSTRUCTION | 430 W SOUTH AVE | | | | NOBLE | IL | 62868 | |
| 30763598 | Southern Illinois Scale & Construction Inc. | 430 W South Ave | | | | Noble | IL | 62868 | |
| 30763599 | Southern Illinois Scale & Construction Inc. | PO Box 511415 | | | | Livonia | MI | 48151 | |
| 31012019 | SOUTHERN IN PROPANE - GRAMMER | C/O ACKERMAN OIL | P.O. BOX 806 | | | JASPER | IN | 47547-0806 | |
| 30718806 | SOUTHERN INDIANA PROPANE | 2060 S LUBE WAY | | | | JASPER | IN | 47546-9524 | |
| 30735383 | SOUTHERN INDIANA PROPANE | C/O ACKERMAN OIL | P.O. BOX 806 | | | JASPER | IN | 47547-0806 | |
| 30735384 | SOUTHERN MACHINERY REPAIR INC | 1545 AIRPORT CIR | PO BOX 809 | | | UNION CITY | TN | 38281-0809 | |
| 30843668 | SOUTHERN SCRIPTS, LLC | 411 BIENVILLE STREET | ATTN: LEANN C. BOYD, CEO | | | NATCHITOCHES | LA | 71457 | |
| 31218796 | SOUTHERN TOOL STEEL | 2726 KANASITA DR | | | | HIXSON | TN | 37343-4090 | |
| 30725487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735386 | SOUTHEST LANDSCAPE INC | PO BOX 15611 | | | | SANTA ANA | CA | 92735 | |
| 30756293 | SOUTHLAND METALS | P O BOX 13688 | 115 CARNAHAN SUITE 2 | | | MAUMELLE | AK | 72113 | |
| 30788316 | SOUTHSTATE BANK | PO BOX 9602 | | | | WINTER HAVEN | FL | 33880 | |
| 30756294 | SOUTHSTATE BANK, N.A. | 1101 1ST ST. S | | | | WINTER HAVEN | FL | 33880 | |
| 31028264 | SouthState Bank, N.A. | Greenberg Traurig, LLP, c/o John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | | Atlanta | GA | 30305 | |
| 31011053 | SOUTHWEST GRINDING, INC. | 5735 N MAIN ST RD | | | | JOPLIN | MO | 64801 | |
| 30756295 | SOUTHWEST MOLD INC | 740 W KNOX ROAD | | | | TEMPE | AZ | 85284 | |
| 30735388 | SOUTHWICK MEISTER | 1455 NORTH COLONY ROAD | | | | MERIDEN | CT | 06450 | |
| 30725488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735389 | SOUTHWIRE COMPANY, LLC | 1 SOUTHWIRE DR. | | | | CARROLLTON | GA | 30119 | |
| 30856120 | SOUTHWIRE COMPANY, LLC | PO BOX 933091 | | | | ATLANTA | GA | 31193-3091 | |
| 30725489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735390 | SOVEREIGN CHEMICAL COMPANY | 4040 EMBASSY PARKWAY, SUITE 190 | | | | AKRON | OH | 44333 | |
| 30756296 | SOVEREIGN STAFFING GROUP INC. | 1031 E 151ST ST | | | | OLATHE | KS | 66062 | |
| 30738001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735391 | SPACE INC | 3142 E VANTAGE POINT DRIVE | | | | MIDLAND | MI | 48642 | |
| 30756297 | SPACE MAGNETS USA INC | 2 BARBERRY CT | | | | WHIPPANY | NJ | 07981 | |
| 30725493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811184 | SPADER FREIGHT SERVICES | 1134 MCPHERSON HIGHWAY | | | | CLYDE | OH | 43410 | |
| 30783428 | Spader Freight Services, Inc. | Alyssa Fields | 1134 E.McPherson Hwy | PO Box 246 | | Clyde | OH | 43410 | |
| 30725494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31227085 | SPANOS PRZETAK, A PROFESSIONAL LAW CORPORATION | 555 12TH STREET SUITE 2060 | | | | OAKLAND | CA | 94607 | |
| 30735392 | SPANTEK | 1520 5TH ST S | | | | HOPKINS | MN | 55343-7812 | |
| 30829278 | Spantek | 1520 South 5th Street | Attn: Wes Hansord Lilja | | | Hopkins | MN | 55343 | |
| 31011950 | SPANTEK EXPANDED METAL | 1520 5TH STREET SOUTH | | | | HOPKINS | MN | 55343 | |
| 30735393 | SPANTEK EXPANDED METAL IN | 1520 5TH STREET SOUTH | | | | HOPKINS | MN | 55343 | |
| 30829283 | Spantek Expanded Metal IN | 1520 South 5th Street | Attn: Wes Hansord Lilja | | | Hopkins | MN | 55343 | |
| 30841119 | SPANTEK EXPANDED METAL IN | 352 N. GENERALS BLV | | | | LINCOLNTON | NC | 28092 | |
| 30725497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756298 | SPARK CREATIVE SERVICES | 4755 BLISSTON ST NE | | | | MARIETTA | GA | 30066-0145 | |
| 30788001 | SPARK INDUSTRIES LLC | PO BOX 2874 | | | | ELKHART | IN | 46515 | |
| 30735394 | SPARK INDUSTRIES, LLC | 242 WATERFALL DRIVE | | | | ELKHART | IN | 46516 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 591 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756300 | SPARKIFIED, LTD | 305 APPLE TREE DR. | | | | FISHERS | IN | 46038 | |
| 30756299 | SPARKIFIED, LTD | 305 APPLE TREE | | | | FISHERS | IN | 46038 | |
| 30756301 | SPARKLETTS SIERRA SPRINGS | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 30718808 | SPARKLIGHT | 210 E. EARLL DRIVE | | | | PHOENIX | AZ | 85012 | |
| 30841565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735395 | SPARKS BELTING COMPANY | 3800 STAHL DRIVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| 30735397 | SPARKS BELTING COMPANY | 5005 KRAFT AVE SE | STE A | | | GRAND RAPIDS | MI | 49512-9757 | |
| 30756302 | SPARKS BELTING COMPANY, INC | P.O. BOX 772218 | | | | DETROIT | MI | 48277-2218 | |
| 30725499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010495 | SPARTACUS SHIPPING CO, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010499 | SPARTACUS SHIPPING, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30756304 | SPATI INDUSTRIES INCORPORATED | 10 KENNER ST | | | | LUDLOW | KY | 41016 | |
| 30730477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735398 | SPEARS LAWN CARE INC | 9275 STATE ROUTE 66 | | | | DELPHOS | OH | 45833 | |
| 30725511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842961 | SPEC 4 INTERNATIONAL INC. | 240 MAIN STREET | | | | NORTHPORT | NY | 11768 | |
| 30840626 | SPECIALLITY MOULDS AND ENGINEERING | PLOT NO 82-B SECTOR-5 IMT MANESAR | | | | GURGAON, HARYANA | | 122050 | INDIA |
| 30735399 | SPECIALLITY MOULDS AND ENGINEERING | PLOT NO 82-B SECTOR-5 IMT MANESAR | | | | GURGAON, HARYANA | | | INDIA |
| 30762691 | Speciallity Moulds and Engineering Pvt. Ltd. | Plot No. 247, Sector - 6 | IMT Manesar | | | Gurugram, Haryana | | 122051 | India |
| 31012239 | SPECIALTY LUBRICANTS | 8300 CORPORATE PARK DR | | | | MACEDONIA | OH | 44056 | |
| 30756305 | SPECIALTY LUBRICANTS CORP | 8300 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056-2300 | |
| 30841839 | SPECIALTY LUBRICANTS CORPORATION | 8300 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30756307 | SPECIALTY MANUFACTURING CO | 5858 CENTERVILLE ROAD | | | | ST PAUL | MN | 55127 | |
| 30735401 | SPECIALTY MFG CO | 5800 CENTERVILLE RD | | | | ST PAUL, | MN | 55127 | |
| 30735402 | SPECIALTY PRODUCTS & | POLYMERS , INC. | 2100 PROGRESSIVE DRIVE | | | NILES | MI | 49120 | |
| 30854511 | SPECIALTY PRODUCTS CO | 4045 SPECIALTY PLACE | | | | LONGMONT | CO | 80504 | |
| 30788004 | SPECIALTY SALES & MARKETING | 6725 MILLCREEK DR. | SUITE #5 | | | MISSISSAUGA | ON | L5N 5V3 | CANADA |
| 31011104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756309 | SPECIALTY TOOL & DIE CO. | 1614 RANK PARKWAY COURT | BRYAN | | | KOKOMO | IN | 46901 | |
| 30756312 | SPECIALTY VERMICULITE LLC | 1 BALA AVE STE 310 | | | | BALA CYNWYD | PA | 19004 | |
| 30756311 | SPECIALTY VERMICULITE LLC | PO BOX 96160 | | | | CHICAGO | IL | 60693 | |
| 30756310 | SPECIALTY VERMICULITE LLC | RT 1 HWY 221 | | | | ENOREE | SC | 29335 | |
| 30735403 | SPECIALTY VERMICULITE LLC | RT 1 HWY 221 | | | | ENOREE | SC | 60693 | |
| 30725515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842454 | SPECTRA PREMIUM (USA) CORP | 3052 NORTH DISTRIBUTION WAY | AXXESS 70 BUILDING 2 | SPECTRA PREMIUM (USA) CORP. | | GREENFIELD | IN | 46140 | |
| 30816163 | SPECTRA PREMIUM INDUSTRIES INC. | 1, PLACE VILLE-MARIE | SUITE 4000 | SPECTRA PREMIUM INDUSTRIES INC. | | MONTREAL | QC | H3B 4M4 | CANADA |
| 30842453 | SPECTRA PREMIUM INDUSTRIES INC. | 1, PLACE VILLE-MARIE | SUITE 4000 | SPECTRA PREMIUM INDUSTRIES INC. | | MONTREAL | QC | J4B 5Z5 | CANADA |
| 31012303 | SPECTRO ANALYTICAL INSTRUMENT | P.O. BOX 301155 | | | | DALLAS | TX | 75303-1155 | |
| 30756313 | SPECTRO ANALYTICAL INSTRUMENTS | P.O. BOX 301155 | | | | DALLAS | TX | 75303-1155 | |
| 30770249 | Spectrum | 1600 Dublin Road | | | | Columbus | OH | 43215 | |
| 30736309 | SPECTRUM | 4145 FALKENBURG RD | | | | RIVERVIEW | FL | 33578-8652 | |
| 30770250 | Spectrum | Siobhan K McEneany | Bankruptcy Analyst/Spectrum | 1600 Dublin Road | | Columbus | OH | 43215 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 592 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756314 | SPECTRUM BUSINESS | 12405 POWERSCOUT DR | | | | ST LOUIS | MO | 63131-3674 | |
| 30756315 | SPECTRUM CHARTER COMMUNICATION OPER | 12405 12405 POWER SCOURT DRIVE | | | | ST. LOUIS | MO | 63131-3674 | |
| 31012064 | SPECTRUM ENTERPRISE | CHARTER COMM.HOLDINGS,LLC | P.O. BOX 60074 | | | CITY OF INDUSTRY | CA | 91716 | |
| 30735406 | SPECTRUM ENTERPRISE | PO BOX 223085 | | | | PITTSBURGH | PA | 15251 | |
| 30735408 | SPECTRUM ENTERPRISE (DBA) | CHARTER COMM.HOLDINGS,LLC | P.O. BOX 60074 | | | CITY OF INDUSTRY | CA | 91716 | |
| 30756316 | SPECTRUM INTERNATIONAL CO | 270 S CENTRAL BLVD STE 202 | | | | JUPITER | FL | 33458 | |
| 30756318 | SPEDE TECHNOLOGIES | 24864 DETROIT RD STES D&E | | | | WESTLAKE | OH | 44145 | |
| 30756319 | SPEDE TECHNOLOGIES | 24864 DETROIT ROAD | | | | WESTLAKE | OH | 44145 | |
| 30756317 | SPEDE TECHNOLOGIES | 24930 DETROIT RD STES D&E | | | | WESTLAKE | OH | 44145 | |
| 31011983 | SPEEDGRIP CHUCK | 2000 INDUSTRIAL PARKWAY | . | | | ELKHART | IN | 46516 | |
| 30725516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735409 | SPELLMEYER LAWN SERVICE II LLC | 1108 N SUGAR CANE CT | | | | JASPER | IN | 47546 | |
| 30730481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735410 | SPENCERFANE | 100 SOUTH FIFTH STREET | SUITE 2500 | | | MINNEAPOLIS | MN | 55402 | |
| 30725526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012344 | SPHERA SOLUTIONS CANADA INC | 4777 LEVY STREET | | | | MONTREAL ST LAURENT | QC | H4R 2P1 | CANADA |
| 30735411 | SPHERA SOLUTIONS CANADA INC | 500-1340 PICKERING PKY | | | | PICKERING | ON | L1V OC4 | CANADA |
| 30769158 | Sphera Solutions Canada, Inc. | 130 E. Randolph St., Suite 2900 | | | | Chicago | IL | 60601 | |
| 30756320 | SPHERION STAFFING, LLC | 62929 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 30756324 | SPI AUTOMOTIVE NA. INC. | 1890 STAR-BATT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30725527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769455 | Spilman Thomas & Battle, PLLC | 300 Kanawha Boulevard | | | | East Charleston | WV | 25301 | |
| 30756325 | SPINDLE GRINDING SERVICE, INC | PO BOX 128 | | | | ALBION | MI | 49224 | |
| 31011350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230282 | SPINELLI, JOHN A. JR. AND MOORE, CHRISTINE | DUFFY LAW LLC | 70 WASHINGTON STREET, SUITE 405 | | | SALEM | MA | 01970 | |
| 30756326 | SPIRIG ADVANCED TECHNOLGIES | 144 OAKLAND STREET | | | | SPRINGFIELD | MA | 01108 | |
| 31010562 | SPIRIT LOGISTICS | 1221 W SABLE DRIVE | | | | ADDISON | IL | 60101 | |
| 30781817 | Spirit Logistics Inc | 1221 West Sable Drive | | | | Addison | IL | 60101 | |
| 30811192 | SPIRIT LOGISTICS INC | 8318 W 47TH STREET | | | | LYONS | IL | 60534 | |
| 30781816 | Spirit Logistics Inc | PO Box 11099 | | | | Olympia | WA | 98508 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 593 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735413 | SPIROL INTERNATIONAL CORP | 30 ROCK AVENUE | | | | DANIELSON | CT | 06239 | |
| 30735414 | SPIROL INTERNATIONAL CORP | PO BOX 6349 CAROL STREAM | | | | CAROL STREAM | IL | 60197-6349 | |
| 30840792 | SPIROL INTERNATIONAL CORP | PRECISE PRODUCTS 30 ROCK AVENUE | | | | DANIELSON | CT | 06239 | |
| 31011016 | SPIROS INDUSTRIES | 7666 HIGHWAY WW | | | | WEST BEND | WI | 53090-9343 | |
| 31218742 | SPIROS INDUSTRIES, INC | 7666 HIGHWAY WW | | | | WEST BEND | WI | 53090 | |
| 30725534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735415 | SPM GROUP LTD | 46 N 4TH ST | | | | ALBION | IL | 62806 | |
| 30756328 | SPOONER RALPH | 607 BEECHWOOD STREET | | | | HOLLAND | MI | 49423 | |
| 30725537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756329 | SPRAGUE DEVICES / CVG | 6530 W. CAMPUS OVAL | | | | NEW ALBANY | OH | 43054 | |
| 30788007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735416 | SPRAY PRODUCTS | 1000 LAKE RD | | | | MEDINA | OH | 44256 | |
| 30842966 | SPRAY PRODUCTS CORPORATION (SPC) | 110 EAST HECTOR STREET | BUILDING B | #225 | | CONSHOHOCKEN | PA | 19428 | |
| 30756330 | SPRAYING SYSTEMS CO | P.O. BOX 95564 | | | | CHICAGO | IL | 60694-5564 | |
| 30756331 | SPRING TEAM INC | 2851 INDUSTRIAL PARK DRIVE | P O BOX 215 | | | AUSTINBURG | OH | 44010-0215 | |
| 30725540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718811 | SPRINT | 6360 SPRINT PARKWAY | | | | OVERLAND PARK | KS | 66211 | |
| 30735419 | SPRINT | PO BOX 219903 | | | | KANSAS CITY | MO | 64121-9903 | |
| 31011249 | SPRINTER MARKING | 1805 CHANDLERSVILLE RD | | | | ZANESVILLE | OH | 43701-4604 | |
| 30788008 | SPRINTER MARKING INC | 1805 CHANDLERSVILLE RD | | | | ZANESVILLE | OH | 43701-4604 | |
| 31012338 | SPRINTER SERVICES INC | 2900 DIXIE AVE | | | | GRANDVILLE | MI | 49418 | |
| 30735420 | SPROUSE LAW FIRM | PO BOX 92466 | | | | AUSTIN | TX | 78709 | |
| 30730489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735421 | SPRUSON & FERGUSON (HK) LIMITED | 5001 HOPEWELL CENTRE | 183 QUEENS ROAD | EAST WAN CHAI | | HONG KONG | | 887409 PR | CHINA |
| 30756332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010834 | SPS COMMERCE | 1450 ENERGY PARK DRIVE | SUITE 127 | | | ST PAUL | MN | 55108 | |
| 30735422 | SPS COMMERCE | 1450 ENERGY PARK DRIVE | | | | ST. PAUL | MN | 55108 | |
| 30756333 | SPS COMMERCE | 333 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| 30735423 | SPS COMMERCE | 333 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 75320-5782 | |
| 30735424 | SPS COMMERCE | 333 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 30756335 | SPS COMMERCE | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735425 | SPS COMMERCE INC | 333 S 7TH ST STE 1000 | | | | MINNEAPOLIS | MN | 55402 | |
| 30756336 | SPS COMMERCE INC | 333 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 30756337 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735430 | SPS COMMERCE INC. | 33 SOUTH 7TH STREET SUITE 1000 | | | | MINNEAPOLIS | MN | 55402 | |
| 30735431 | SPS COMMERCE, INC. | 1450 ENERGY PARK DRIVE | SUITE 127 | | | ST PAULA | MN | 55108 | |
| 30730492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735433 | SPUSV5 1540 BROADWAY LLC | 5301 WISCONSIN AVENUE NW | SUITE 740 | | | WASHINGTON | DC | 20015 | |
| 30839900 | SQ ENERGY S DE RL DE CV | GENERAL RODRIGUEZ 208 | | | | REYNOSA | | 88780 | MEXICO |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735434 | SQ ENERGY S DE RL DE CV | GENERAL RODRIGUEZ 208 | TAM | | | REYNOSA | | 88780 | MEXICO |
| 30738015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756338 | SQUIRES ARCHITECTURAL | 1042 NORTH MILFORD ROAD | | | | MILFORD | MI | 48381 | |
| 31041249 | Srader Tire and Oil | "Attention To: Tony Romano" | 2045 Sylvania Ave, | | | Toledo | OH | 43613 | |
| 31041251 | Srader Tire and Oil | William T. Maloney | Attorney at Law | 20 N. St. Clair, Suite 200 | | Toledo | OH | 43623-1066 | |
| 31011198 | SRE MIAMI LLC | 2505 NW INDUSTRIAL PKWY | | | | MIAMI | OK | 74354 | |
| 30816175 | SRE MIAMI, LLC | 7600 W. DEAN ROAD | | | | MILWAUKEE | WI | 53223 | |
| 31213184 | SRE Miami, LLC | Foley & Lardner LLP | Adrienne K. Walker | 111 Huntington Ave, Suite 2500 | | Boston | MA | 02199 | |
| 30873448 | SRE Miami, LLC | James W. Rusher | 15 West 6th St. | Suite 2600 | | Tulsa | OK | 74119 | |
| 31011540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756339 | SRI QUALITY SYSTEM REGISTRAR | 161 THORN HILL ROAD | | | | WARRENDALE | PA | 15086 | |
| 30756340 | SRI RAMAMARUTHI VERMICULITE MINES | 209 SIDCO AIEMA TOWER | 1ST MAIN RD | | | CHENNAI | | 600058 | INDIA |
| 30738016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756341 | SS COMPONENTS LTD | HUDDERFIELD RD | MIRFIELD | | | WEST YORKSHIRE | | WF14 9DQ | UNITED KINGDOM |
| 30735435 | SSE COMPONENT MANAGEMENT LLC | 126 EBLING AVE | | | | TONAWANDA | NY | 14150 | |
| 30735436 | SSF VERBINDUNGSTEILE | WETZLARER STR. 21 | | | | NUMBERG | | | GERMANY |
| 30756342 | ST & P COMMUNICATIONS DBA | 350 SPRINGSIDE DRIVE #301 | | | | FAIRLAWN | OH | 44333 | |
| 30756343 | ST CHARLES WOMENS CLUB | PO BOX 1274 | | | | ST CHARLES | IL | 60174 | |
| 30839425 | ST CLAIR TECHNOLOGIES | 1600 LA QUINTA ROAD WH 4-B | | | | NOGALES | AZ | 85621 | |
| 30738019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735437 | ST. CLAIR TECHNOLOGIES, INC. | 827 DUFFERIN AVENUE | | | | WALLACEBURG | ON | N8A 2V5 | CANADA |
| 30725553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735438 | ST. GOBAIN ABRASIVES | 25079 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| 30718813 | ST. JOSEPH COUNTY TREASURER | 227 W JEFFERSON BLVD | STE 1316 | | | SOUTH BEND | IN | 46601 | |
| 30735442 | ST. JOSEPH PLASTICS | PO BOX 1388 | | | | ST. JOSEPH | MO | 64502 | |
| 30771550 | ST. JOSEPH WATER & ICE CORP. | 630 EAST PRICE ROAD | | | | BROWNSVILLE | TX | 78521 | |
| 30840728 | ST. MARYS CARBON CO.MPANY | 267 EBERL ST. | | | | SAINT MARYS | PA | 15857-1677 | |
| 30756347 | ST. MARYS CARBON COMPANY | 259 EBERL STREET | | | | SAINT MARYS | PA | 15857-1696 | |
| 30725555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756348 | ST.CLAIR TECHNOLOGIES, INC. | 1600 LA QUINTA ROAD WH 4-B | | | | NOGALES | AZ | 85621 | |
| 30756351 | ST.CLAIR TECHNOLOGIES,INC. | INDURSTRIA ELECTROMAGNETICA DE MEX | PARQUE INDUSTRIAL ROCA FUERTE | 129 SALIDA NORTE | | GUAYMAS, SONORA | | 85400 | MEXICO |
| 30756353 | ST.CLAIR TECHNOLOGIES,INC. | INDUSTRIA ELECTROMAGNETICA DE MEX | PARQUE INDUSTRIAL ROCA FUERTE | 129 SALIDA NORTE | | GUAYMAS, SONORA | | 85400 | MEXICO |
| 30856123 | ST.CLAIR TECHNOLOGIES,INC. | INDUSTRIA ELECTROMAGNETICS DE MEX, PARQUE INDUSTRIAL ROCA FUERTE | 129 SALIDA NORTE | GUAYMAS | | SONORA | | 85400 | MEXICO |
| 30756349 | ST.CLAIR TECHNOLOGIES,INC. | 460 S. BENSON LANE, SUITE 7 | | | | CHANDLER | AZ | 85224 | |
| 30820412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756354 | ST.JOSEPH WATER CORP | 630 E. PRICE RD | | | | BROWNSVILLE | TX | 78521 | |
| 30769849 | STA International | Jeffrey Tulchin | STA International | 225 Broadhollow Road | Suite 150 | Melville | NY | 11747 | Taiwan |
| 30738020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011045 | STACI CORP (DBA VEXOS) | 110 COMMERCE DRIVE | | | | LAGRANGE | OH | 44050 | |
| 30839924 | STACI CORP DBA VEXOS | 3905 NE 112TH AVENUE | | | | VANCOUVER | WA | 98682 | |
| 30735443 | STACI CORP DBA VEXOS | 3905 NE 112TH AVE | | | | VANCOUVER | WA | 98682-6772 | |
| 31046353 | Staci Corp. | c/o Fleischer, Suglia, Dopke & Domowitch, P.C. | Attn: Nicola G. Suglia, Esq | Four Greentree Centre | 601 Route 73 North, Suite 305 | Marlton | NJ | 08053 | |
| 30725560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841838 | STAFF FORCE. | 181 N. VIRGINIA STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| 30788010 | STAFFING INC. | 801 BROADWAY NW, SUITE 200 | | | | GRAND RAPIDS | MI | 49504 | |
| 30756355 | STAFFORD SOLID WASTE INC | PO BOX 1599 | | | | WARSAW | IN | 46581-1599 | |
| 30725563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 595 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30788011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735444 | STAG INDUSTRIAL | 3310 WILLIAM RICHARDSON COURT | | | | SOUTH BEND | IN | 46628 | |
| 31380210 | STAG Industrial Holdings, LLC | Bose McKinney & Evans LLP | Attn: Brian S. Jones; David J. Jurkiewicz | 111 Monument Circle | Suite 2700 | Indianapolis | IN | 46204 | |
| 30731301 | STAG INDUSTRIAL HOLDINGS, LLC | C/O BOSE MCKINNEY & EVANS LLP | ATTN: DAVID J. JURKIEWICZ | 111 MONUMENT CIRCLE, SUITE 2700 | | INDIANAPOLIS | IN | 46204 | |
| 30731302 | STAG INDUSTRIAL HOLDINGS, LLC | JEFF BOEHNING | SVP – REGIONAL MANAGER | STAG INDUSTRIAL, INC. | ONE FEDERAL STREET, 23RD FLOOR | BOSTON | MA | 02110 | |
| 30842072 | STAG INDUSTRIAL HOLDINGS, LLC | ONE FEDERAL STREET | 23RD FLOOR | C/O STAG INDUSTRIAL, INC. | | BOSTON | MA | 02110 | |
| 30731455 | STAG SOUTH BEND, LLC | DAVID J. JURKIEWICZ | BOSE MCKINNEY & EVANS LLP | 111 MONUMENT CIRCLE, STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| 30731454 | STAG SOUTH BEND, LLC | JEFF BOEHNING | SVP – REGIONAL MANAGER | STAG INDUSTRIAL, INC. | ONE FEDERAL STREET, 23RD FLOOR | BOSTON, MA 02110 | MA | 02110 | |
| 30839548 | STAG SOUTH BEND, LLC | ONE FEDERAL STREET | 23RD FLOOR | | | BOSTON | MA | 02110 | |
| 30839547 | STAG SOUTH BEND, LLC | ONE FEDERAL STREET | 23RD FLOOR | ATTN: JONATHAN WEINER | | BOSTON | MA | 02110 | |
| 30731456 | STAG SOUTH BEND, LLC | QUARLES & BRADY LLP | KEVIN LONG , PARTNER | 411 EAST WISCONSIN AVENUE, SUITE 2400 | | MILWAUKEE | WI | 53202-4428 | |
| 30731453 | STAG SOUTH BEND, LLC | ST AG SOUTH BEND, LLC | C/O STAG INDUSTRIAL, INC. | ONE FEDERAL STREET, 23RD FLOOR | | BOSTON | MA | 02110 | |
| 30725564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842070 | STAG-PARKWAY, INC. | 1800 CENTURY PLACE NE | | | | ATLANTA | GA | 30345 | |
| 30725565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735445 | STAIMAN RECYCLING | PO BOX 1235 | 201 HEPBURN STREET | | | WILLIAMSPORT | PA | 17703-1235 | |
| 31011754 | STAIMAN RECYCLING CORP | PO BOX 1235 | 201 HEPBURN STREET | | | WILLIAMSPORT | PA | 17703-1235 | |
| 30738027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30796612 | Stampings of Minnesota | 21980 Hamburg Ave | | | | Lakeville | MN | 55044 | |
| 30756356 | STAMPINGS OF MINNESOTA INC | 21980 HAMBURG AVENUE | | | | LAKEVILLE | MN | 55044 | |
| 30738031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735447 | STANCO METAL PRODUCTS INC. | 301 AVENIDA ASCENCION, STE 300 | | | | SANTA TERESA | NM | 88008 | |
| 30735448 | STANDARD & POORS FINANCIAL SERVICES, LLC | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30756357 | STANDARD ELECTRIC | 2650 TRAUTNER DRIVE | | | | SAGINAW | MI | 48603-0289 | |
| 31012277 | STANDARD ELECTRIC | ATTN: CREDIT DEPT | 222 N. EMMBER LANE | | | MILWAUKEE | WI | 53233 | |
| 30735449 | STANDARD ELECTRIC | P O BOX 5289 | | | | SAGINAW | MI | 48603-0289 | |
| 30756358 | STANDARD ELECTRIC SUPPLY CO | 3111 E CAPITAL DRIVE | | | | APPLETON | WI | 54911 | |
| 30756359 | STANDARD ELECTRIC SUPPLY CO. | 222 N. EMMBER LANE | | | | MILWAUKEE | WI | 53233 | |
| 30735451 | STANDARD ELECTRIC SUPPLY CO. | ATTN: CREDIT DEPT | 222 N. EMMBER LANE | | | MILWAUKEE | WI | 53233 | |
| 30735453 | STANDARD MACHINE & FABRICATION | 104 INDUSTRIAL DR | | | | GREENVILLE | KY | 42345 | |
| 30756360 | STANDARD MOLD USA, INC. | 615 ELCA LANE | SUITE D | | | BROWNSVILLE | TX | 78521 | |
| 30735454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756361 | STANDARD MOTOR PRODUCTS | 93307,NETWORK PLACE | | | | CHICAGO | IL | 60673-1933 | |
| 30735455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735456 | STANDARD PARKING CORP | 8037 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 596 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30839712 | STANDARD REGISTER | 600 ALBANY ST. | | | | DAYTON | OH | 45401 | |
| 30735457 | STANDARD ROOFING & REPAIR | 223 ROCBAAR DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 30756362 | STANDARD SCALE & SUPPLY CO INC | 25421 GLENDALE AVE | PO BOX 40720 | | | REDFORD | MI | 48240 | |
| 30725576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756364 | STANDEX ELECTRONICS | PARQUE INDUSTRIAL EL RIO | CALLE DEL RIO Y AVENDA OJO DE AGUA | COLONIA FERROCARRIL PONIENTE | | AGUA PRIETA,SONORA | | C.P. 84279 | MEXICO |
| 30756363 | STANDEX ELECTRONICS | 4150 THUNDERBIRD LANE | | | | FAIRFIELD | OH | 45014 | |
| 30756365 | STANDEX ELECTRONICS | 510 CHIRICAHUA AVENUE | | | | DOUGLAS | AZ | 85607 | |
| 30756366 | STANDEX ELECTRONICS INC | 4150 THUNDERBIRD LANE | | | | FAIRFIELD | OH | 45014 | |
| 30735459 | STANDEX ELECTRONICS INC | 4538 CAMBERWELL ROAD | | | | CINCINNATI | OH | 45209 | |
| 30735458 | STANDEX ELECTRONICS INC | P O BOX 93913 | | | | CHICAGO | IL | 60673 | |
| 30816197 | STANDEX MEDER ELECTRONICS | CALLE DEL RIO Y AVENIDA OJO DE AGUA #2 | COLONIA PARQUE INDUSTRIAL EL RIO | PARQUE INDUSTRIAL EL RIO | SONORA | AGUA PRIETA | | 84279 | MEXICO |
| 30756368 | STANDEX MEDER ELECTRONICS | CALLE PRIMERA #2550 | | | | AGUA PRIETA, SONORA | | 84270 | MEXICO |
| 30756369 | STANDEX MEDER ELECTRONICS | PARQUE INDUSTRIAL EL RIO;CALLE DEL | RIO Y AVENIDA OJO DE AGUA #2 | COLONIA PARQUE INDUSTRIAL EL RIO | | AGUA PRIETA, SONORA | | 84279 | MEXICO |
| 30756367 | STANDEX MEDER ELECTRONICS | 4538 CAMBERWELL ROAD | | | | CINCINNATI | OH | 45209 | |
| 30756370 | STANDING CHAPTER 13 TRUSTEE | ELIZABETH A VAUGHAN | PO BOX 712284 | | | CINCINNATI | OH | 45271-2284 | |
| 30756371 | STANDING CHAPTER 13 TRUSTEE | PO BOX 712284 | | | | CINCINNATI | OH | 45271-2284 | |
| 30730499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010722 | STANGER INDUSTRIES, INC. | 4911 ELMWOOD AVE | | | | KANSAS CITY | MO | 64130 | |
| 30718816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756372 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353-0859 | |
| 30718817 | STANISLAUS COUNTY TAX COLLECTOR OFFICE | 1010 10TH STREET | SUITE 2500 | | | MODESTO | CA | 95354 | |
| 30735460 | STANISLAUS MECHANICAL INC | 4257 E KEYES ROAD | | | | CERES | CA | 95307 | |
| 30756373 | STANLEY ENGINEERED FASTEN | 1915 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240 | |
| 30735461 | STANLEY INDUSTRIES INC | 19120 CRANWOOD PARKWAY | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 30735462 | STANLEY SPRING & STAMP | 5050 W. FOSTER AVENUE | | | | CHICAGO | IL | 60630 | |
| 30738034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012327 | STANT MANUFACTURA DE MEXICO | SA DE CV | CIRCUITO CORRAL DE PIEDRAS37 FRACC | POLIGONO EMPRESARIAL | | SAN MIGEL DE ALLENDE | | 37880 | MEXICO |
| 30756374 | STANTEC CONSULTING SERVICESINC | 13980 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30738038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735465 | STAPLES | 2200 INDUSTRIAL ROAD | | | | EMPORIA | KS | 66801 | |
| 30735467 | STAPLES | P.O. BOX 660409 | | | | DALLAS | IL | 75266-0409 | |
| 30735466 | STAPLES | P.O. BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 30687352 | Staples | Attn: Shane Anderson | PO Box 102419 | | | Columbia | SC | 29224 | |
| 30735468 | STAPLES ADVANTAGE | PO BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 30756375 | STAPLES ADVANTAGE | P O BOX 83689 | DEPT DET 2368 | | | CHICAGO | IL | 60696-3689 | |
| 30725583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756376 | STAR BUILDING SERVICES | P O BOX 11410 | | | | WILMINGTON | DE | 19850 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735469 | STAR CLEANING SYSTEMS | 540-C INDUSTRIAL DRIVE | | | | LEWISBERRY | PA | 17339 | |
| 31011994 | STAR CLEANING SYSTEMS | 720 E. MANSION ST | . | | | JACKSON | MI | 49203 | |
| 30826909 | Star Shine Pro Cleaning, LLC | 34 Coleman Street, SE | | | | Grand Rapids | MI | 49548 | |
| 30735471 | STAR TRAILER LEASING LLC | 1405 LAMB RD | | | | WOODSTOCK | IL | 60098 | |
| 31012136 | STARGATE LOGISTICS LTD | 6550 DANVILLE RD | | | | MISSISSAUGA | ON | L5T 2S6 | CANADA |
| 30735472 | STARK & STARK PC | 993 LENOX DRIVE | BOX 5315 | | | PRINCETON | NJ | 08543-5315 | |
| 30738042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010506 | STARLIGHT INVENTORY I, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30756378 | STARN TOOL MANUFACTURING | 20254 BLOOMING VALLEY ROAD | | | | MEADVILLE | PA | 16335 | |
| 30725586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718818 | STARR ADJUSTMENT SERVICES | 399 PARK AVENUE, 3RD FLOOR | | | | NEW YORK | NY | 10022 | |
| 30735473 | STARR INSTRUMENT SERVICE | 1101 WEST LAWRENCE HIGHWAY | P.O. BOX 188 | | | CHARLOTTE | MI | 48813 | |
| 30718819 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE, 2ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 30718820 | STARR SURPLUS LINES INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| 30730506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718822 | STARSTONE SPECIALTY INSURANCE COMPANY | 201 E. FIFTH STREET, SUITE 1200 | | | | CINCINNATI | OH | 45202 | |
| 30725588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788016 | STATE INDUSTRIAL SUPPLY | 7825 N HARTMAN LANE | | | | TUCSON | AZ | 85743 | |
| 30854512 | STATE INDUSTRIAL SUPPLY CORP. | 7825 N. HARTMAN LANE | | | | TUCSON | AZ | 85743 | |
| 30778436 | State of Alabama Department of Revenue | Legal Division | P.O. Box 320001 | | | Montgomery | AL | 36132 | |
| 30756380 | STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | 100 NORTH UNION STREET | SUITE 636 | | | MONTGOMERY | AL | 36104 | |
| 30744603 | STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 100 NORTH UNION STREET, SUITE 636 | | | MONTGOMERY | AL | 36104 | |
| 30771447 | State of Alabama, Department of Revenue | Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| 30756382 | STATE OF ALASKA UNCLAIMED PROPERTY DIVISION | ALASKA DEPARTMENT OF REVENUE - TREASURY DIVISION | PO BOX 110405 | | | JUNEAU | AK | 99811-0405 | |
| 30756384 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE DIVISION | | | PHOENIX | AZ | 85007-2650 | |
| 30756386 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | 1401 WEST CAPITOL AVENUE | SUITE 325 | | | LITTLE ROCK | AR | 72201 | |
| 30744606 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 1401 WEST CAPITOL AVENUE, SUITE 325 | | | LITTLE ROCK | AR | 72201 | |
| 30756388 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE | 300 CAPITOL MALL | SUITE 1850 | | SACRAMENTO | CA | 95814 | |
| 30744608 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | THE GREAT COLORADO PAYBACK OFFICE | 1580 LOGAN ST., STE. 500 | | DENVER | CO | 80203 | |
| 30756390 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | THE GREAT COLORADO PAYBACK OFFICE | 1580 LOGAN ST. | STE. 500 | | DENVER | CO | 80203 | |
| 30744609 | STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | OFFICE OF THE STATE TREASURER | 165 CAPITOL AVENUE, 2ND FLOOR | | HARTFORD | CT | 06106 | |
| 30756392 | STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 165 CAPITOL AVENUE | 2ND FLOOR | | HARTFORD | CT | 06106 | |
| 30756394 | STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF FINANCE | P.O. BOX 8931 | | | WILMINGTON | DE | 19801-3509 | |
| 30756396 | STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | 200 E. GAINES STREET | | | TALLAHASSEE | FL | 32399-0358 | |
| 30756398 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 598 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30744612 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 1800 CENTURY BOULEVARD, NE | | | ATLANTA | GA | 30345 | |
| 30718823 | STATE OF HAWAII DEPARTMENT OF TAXATION | PRINCESS RUTH KEELIKOLANI BUILDING | 830 PUNCHBOWL STREET, | | | HONOLULU | HI | 96813-5094 | |
| 30756400 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | NO. 1 CAPITOL DISTRICT BUILDING | 250 SOUTH HOTEL STREET | ROOM 304 | | HONOLULU | HI | 96813 | |
| 30744613 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | NO. 1 CAPITOL DISTRICT BUILDING | 250 SOUTH HOTEL STREET, ROOM 304 | | HONOLULU | HI | 96813 | |
| 30756402 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | 304 N. 8TH ST. | SUITE 208 | | | BOISE | ID | 83702-5834 | |
| 30744614 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | ATTN: BANKRUPTCY DEPARTMENT | 304 N. 8TH ST., SUITE 208 | | | BOISE | ID | 83702-5834 | |
| 30735475 | STATE OF IL FIRE MARSHALL/BOILER SAFETY | 1035 STEVENSON DR | PO BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | |
| 30756404 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | 1 EAST OLD STATE CAPITOL PLAZA | | | | SPRINGFIELD | IL | 62701 | |
| 30744615 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 1 EAST OLD STATE CAPITOL PLAZA | | | SPRINGFIELD | IL | 62701 | |
| 30718824 | STATE OF INDIANA DEPARTMENT OF INSURANCE | CONSUMER SERVICES DIVISION | 311 WEST WASHINGTON STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204 | |
| 30756406 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 2504 | | | GREENWOOD | IN | 46142 | |
| 30756408 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING | 321 E. 12TH ST. | 1ST FLOOR | DES MOINES | IA | 50319 | |
| 30756410 | STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | KANSAS STATE TREASURER | 900 SW JACKSON | SUITE 201 | | TOPEKA | KS | 66612-1235 | |
| 30756412 | STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | KENTUCKY STATE TREASURY | 1050 US HIGHWAY 127 SOUTH | SUITE 100 | | FRANKFORT | KY | 40601 | |
| 30756414 | STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | LOUISIANA STATE CAPITOL BUILDING | 900 NORTH THIRD STREET | THIRD FLOOR | BATON ROUGE | LA | 70802 | |
| 31227087 | State of Maine Bureau of Revenue Services | Compliance Division, PO Box 1060 | | | | Augusta | ME | 04332-1060 | |
| 30762745 | State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9107 | | | Augusta | ME | 04332-9107 | |
| 30756416 | STATE OF MAINE UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 39 STATE HOUSE STATION | BURTON M. CROSS OFFICE BUILDING, 3RD FLOOR | 111 SEWALL STREET | AUGUSTA | ME | 04333-0039 | |
| 30756418 | STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET | | | BALTIMORE | MD | 21201-2385 | |
| 30756420 | STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF THE STATE TREASURER | ONE ASHBURTON PLACE | 12TH FLOOR | | BOSTON | MA | 02108 | |
| 30756422 | STATE OF MICHIGAN POB 30199 | P O BOX 30199 | | | | LANSING | MI | 48909-7699 | |
| 30756423 | STATE OF MICHIGAN TPT | P O BOX 30324 | | | | LANSING | MI | 48909-7824 | |
| 30756424 | STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | PO BOX 30756 | | | LANSING | MI | 48909 | |
| 30763574 | State of Minnesota Department of Revenue | PO Box 64447 - BKY | | | | St Paul | MN | 55164 | |
| 30756426 | STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST | SUITE 280 | | ST. PAUL | MN | 55101-2198 | |
| 31047042 | State of Minnesota, Department of Revenue | PO Box 64447 - BKY | | | | St Paul | MN | 55164-0447 | |
| 30756428 | STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | MISSISSIPPI TREASURY | PO BOX 138 | | | JACKSON | MS | 39205 | |
| 30756430 | STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | STATE TREASURER'S OFFICE | P.O. BOX 210 | | | JEFFERSON CITY | MO | 65102 | |
| 30744628 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF REVENUE | P.O. BOX 5805 | | | HELENA | MT | 59604-5805 | |
| 30756432 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | |
| 30756434 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 809 P ST | | | LINCOLN | NE | 68508 | |
| 30744630 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | GRANT SAWYER BUILDING | 555 E. WASHINGTON AVE, SUITE 5200 | | LAS VEGAS | NV | 89101 | |
| 30756436 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | GRANT SAWYER BUILDING | 555 E. WASHINGTON AVE | SUITE 5200 | | LAS VEGAS | NV | 89101 | |
| 30756438 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | 25 CAPITOL STREET | ROOM 205 | | CONCORD | NH | 03301 | |
| 30826960 | State of New Jersey- Division of Taxation Bankruptcy Unit | PO Box 245 | | | | Trenton | NJ | 08695 | |
| 30756440 | STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 214 | | | TRENTON | NJ | 08695-0214 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 599 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756442 | STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION | TAXATION & REVENUE DEPARTMENT | 1100 SOUTH ST. FRANCIS DRIVE | | | SANTA FE | NM | 87504 | |
| 30756444 | STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET | | ALBANY | NY | 12236 | |
| 30718825 | STATE OF NEW YORK, WORKERS' | COMPENSATION BOARD, | OFFICE OF SELF INSURANCE, | 328 STATE STREET, 3RD FL | | SCHENECTADY | NY | 12305 | |
| 30756446 | STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM | DEPARTMENT OF STATE TREASURER | 3200 ATLANTIC AVE | | | RALEIGH | NC | 27604-1668 | |
| 30756448 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | 1707 N 9TH ST | | | | BISMARCK | ND | 58506-5523 | |
| 30744636 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 1707 N 9TH ST | | | BISMARCK | ND | 58506-5523 | |
| 30756450 | STATE OF OHIO UNCLAIMED PROPERTY DIVISION | 77 SOUTH HIGH STREET | 20TH FLOOR | | | COLUMBUS | OH | 43215-6108 | |
| 30744637 | STATE OF OHIO UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 77 SOUTH HIGH STREET, 20TH FLOOR | | | COLUMBUS | OH | 43215-6108 | |
| 30756452 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | 9520 N. MAY AVE | LOWER LEVEL | | | OKLAHOMA CITY | OK | 73120 | |
| 30744638 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 9520 N. MAY AVE | LOWER LEVEL | | OKLAHOMA CITY | OK | 73120 | |
| 30744639 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | DIVISION OF STATE LANDS | 775 SUMMER ST. NE SUITE #100 | | SALEM | OR | 97301-1279 | |
| 30756454 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | DIVISION OF STATE LANDS | 775 SUMMER ST. NE | SUITE #100 | | SALEM | OR | 97301-1279 | |
| 30744640 | STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 4TH FLOOR, RIVERFRONT OFFICE CENTER | 1101 SOUTH FRONT STREET | | HARRISBURG | PA | 17104-2516 | |
| 30756456 | STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | RIVERFRONT OFFICE CENTER | 1101 SOUTH FRONT STREET | 4TH FLOOR | | HARRISBURG | PA | 17104-2516 | |
| 30756458 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE | | | | WARWICK | RI | 02886 | |
| 30744641 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 50 SERVICE AVE | | | WARWICK | RI | 02886 | |
| 30756460 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | 1200 SENATE STREET | SUITE 214 | | | COLUMBIA | SC | 29201 | |
| 30744642 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | ATTN: BANKRUPTCY DEPARTMENT | 1200 SENATE STREET - SUITE 214 | WADE HAMPTON BUILDING | | COLUMBIA | SC | 29201 | |
| 30756462 | STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | 124 E DAKOTA AVE | | | | PIERRE | SD | 57501 | |
| 30744643 | STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 124 E DAKOTA AVE | | | PIERRE | SD | 57501 | |
| 30756463 | STATE OF TENNESSEE | TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG. | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| 30744644 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 190693 | | | NASHVILLE | TN | 37219-0693 | |
| 30756465 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | P.O. BOX 190693 | | | | NASHVILLE | TN | 37219-0693 | |
| 30744645 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 12046 | | | AUSTIN | TX | 78711 | |
| 30756467 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | PO BOX 12046 | | | | AUSTIN | TX | 78711 | |
| 30756469 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | 168 N 1950 W | SUITE 102 | | | SALT LAKE CITY | UT | 84116 | |
| 30744646 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 168 N 1950 W | SUITE 102 | | SALT LAKE CITY | UT | 84116 | |
| 30756471 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 109 STATE STREET, 4TH FLOOR | | | MONTPELIER | VT | 05609-6200 | |
| 30756473 | STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | |
| 30756475 | STATE OF WASHINGTON DEPT OF REVENUE | PO BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | |
| 30756476 | STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | DEPARTMENT OF REVENUE | PO BOX 47477 | | | OLYMPIA | WA | 98504-7477 | |
| 30756478 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | 322 70TH STREET SE | WV TREASURY BUILDING 2 | | | CHARLESTON | WV | 25304 | |
| 30744650 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 322 70TH STREET SE | WV TREASURY BUILDING 2 | | CHARLESTON | WV | 25304 | |
| 30744651 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 8982 | | | MADISON | WI | 53708-8982 | |
| 30756480 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | P.O. BOX 8982 | | | | MADISON | WI | 53708-8982 | |
| 30756482 | STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | HERSCHLER BUILDING EAST | 122 WEST 25TH ST. | SUITE E300 | CHEYENNE | WY | 82002 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756483 | STATE SEAL COMPANY | 7001 W ERIE STREET SUITE 2 | | | | CHANDLER | AZ | 85226 | |
| 30756484 | STATELINE GARAGE DOOR LLC | PO BOX 128 | | | | ATHENS | AL | 35612 | |
| 30725591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756485 | STAUBLI CORPORATION | P.O. BOX 189 | | | | DUNCAN | SC | 29334 | |
| 30738048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735477 | STEADFAST ENGINEER PROD LLC | 775 WOODLAWN AVE. | | | | GRAND HAVEN | MI | 49417 | |
| 30730508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756486 | STEALTH PARTNER GROUP, LLC DBA | WORLWIDE HOLDINGS, INC | 18700 N HAYDEN ROAD, SUITE 405 | | | SCOTTSDALE | AZ | 85255 | |
| 30731304 | STEAM LOGISTICS, LLC | 325 MARKET STREET, SUITE 204 | | | | CHATTANOOGA | TN | 37402 | |
| 30738050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788018 | STEED STANDARD TRANSPORT LIMITED | 603 ROMEO ST SOUTH | | | | STRATFORD | ON | N5A 6S5 | CANADA |
| 30839769 | STEEL AND METALS VALLEY SA DE CV | JOSE DE ESCANDON 388 COL. FRACCIONA | | | | REYNOSA | | 88759 | MEXICO |
| 30756487 | STEEL AND PIPE SUPPLY DE MEXICO S D | ARQ. PEDRO RAMIREZ VAZQUEZ 200-11 | | | | SAN PEDRO GARZA GARCIA | NL | 66269 | MEXICO |
| 30756488 | STEEL CITY DISPLAYS, LLC. | 121 GREEN TREE ROAD | | | | PHOENIXVILLE | PA | 19460 | |
| 30756489 | STEEL TECHNOLOGIES DE | MEXICO, S.A. DE C.V. | FEDERALISMO 204 FRACC | | | GUADALUPE | NL | 66070 | MEXICO |
| 30735478 | STEEL WAREHOUSE CLEVELAND LLC | 1220 EAST 222ND STREET | | | | EUCLID | OH | 44117 | |
| 30735479 | STEEL WAREHOUSE CLEVELAND LLC | STEEL WAREHOUSE OF BURNS HARBOR LLC | 6780 WATERWAY DRIVE PORTAGE | | | EUCLID | IN | 46368 | |
| 30856124 | STEEL WAREHOUSE MEXICO S DE RL DECV | ANTIGUO CAMINO A ESCOBEDO - EL CARMEN 4000 | | | | METROP | | | MEXICO |
| 30839775 | STEEL WAREHOUSE MEXICO S DE RL DECV | ANTIGUO CAMINO A ESCOBEDO - EL CARM | | | | GENERAL ESCOBEDO | | 66052 | MEXICO |
| 30735480 | STEEL WAREHOUSE MEXICO S DE RL DECV | ANTIGUO CAMINO A ESCOBEDO - EL CARM | NLE | | | GENERAL ESCOBEDO | | 66052 | MEXICO |
| 30756490 | STEEL WAREHOUSE MEXICO SRL DE CV | ANTIGUO CAMINO A ESCOBEDO 4000 | | | | GENERAL ESCOBEDO | NL | 66052 | MEXICO |
| 30770705 | STEEL WAREHOUSE MEXICO, S. DE R.L. DE C.V. | ANTIGUO CAMINO ESCOBEDO - EL CARMEN 4000 | | | | GENERAL ESCOBEDO, NUEVO LEON | | 66052 | MEXICO |
| 30770517 | STEEL WAREHOUSE MEXICO, S.A. DE C.V. | ANTIGUO CAMINO ESCOBEDO - EL CARMEN 4000 | | | | GENERAL ESCOBEDO, NUEVO LEON | | 66052 | MEXICO |
| 30756491 | STEEL WAREHOUSE OF BURNS | 6780 WATER WAY DRIVE | DBA CHESTERFIELD STEEL | | | PORTAGE | IN | 46368 | |
| 31010613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756492 | STEELFORCE PACKAGING INC | LANGE KLARENSTRAAT 16-20 | | | | ANVERS | | B-2000 | BELGIUM |
| 30756493 | STEELWORKER PENSION TRUST | 32551 COLLECTION CENTER DRIVE | | | | CHICAGO | PA | 60693-0325 | |
| 30735481 | STEELWORKER PENSION TRUST | 3 GATEWAY CENTER | | | | PITTSBURGH | PA | 15222 | |
| 30756494 | STEELWORKER PENSION TRUST | P O BOX 645483 | | | | PITTSBURGH | PA | 15264-5252 | |
| 30756495 | STEELWORKERS HEALTH & WELFARE | FUND | 60 BLVD OF THE ALLIES, 5TH FL | | | PITTSBURGH | PA | 15222 | |
| 30725600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840684 | STEERING SUPERSTORES | 2750 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2081 | |
| 30735482 | STEERING SUPERSTORES | 93 SHREWSBURY AVENUE RED BANK | | | | RED BANK | NJ | 07701 | |
| 31011389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 601 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756496 | STEINKAMP HOME CENTER | P.O. BOX 535 | | | | HUNTINGBURG | IN | 47542 | |
| 30730509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735486 | STELAR INDUSTRIAL SUPPLY | PO BOX 741284 | | | | LOS ANGELES | CA | 90074-1284 | |
| 30839453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811228 | STELLANTIS POWERTRAIN PURCHASING | 1000 CHRYSLER DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 30811229 | STELLANTIS PURCHASING | 1000 CHRYSLER DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 30816208 | STELLANTIS PURCHASING | 800 CHRYSLER DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 30735488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756497 | STELLAR INDUSTRIAL SUPPLY | PO BOX 741284 | | | | LOS ANGELES | CA | 90074-1284 | |
| 30735490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735491 | STELLAR INDUSTRIAL SUPPLY INC | 711 EAST 11TH STREET | | | | TACOMA | WA | 98421 | |
| 30735492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856466 | Stellar Industrial Supply, Inc | Colin Brown | 711 E 11th St | | | Tacoma | WA | 98421 | |
| 30841114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735493 | STEPHEN GOULD CORP. | P.O. BOX 419816 | | | | BOSTON | MA | 02241-9816 | |
| 30756499 | STEPHEN GOULD CORPORATION | 5 GIRALDA FARMS | | | | MADISON | NJ | 07940-1027 | |
| 30770198 | Stephen Gould Corporation | Attn: Stephanie Bolich | 5 Giralda Farms | | | Madison | NJ | 07940 | |
| 30756500 | STEPHEN GOULD OF MICHIGAN | 5 GIRALDA FARMS | | | | MADISON | NJ | 07940-1027 | |
| 30725619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718964 | STEPHENS, HACKER | ATTN: STEPHENS, ANDREW | 108 WILD BASIN RD SOUTH | SUITE 250 | | AUSTIN | TX | 78746 | |
| 30788019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 602 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30725627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756501 | STERETT CRANE & RIGGING | P.O. BOX 931193 | | | | ATLANTA | GA | 31193-1193 | |
| 30756502 | STERICYCLE INC | PO BOX 6575 | | | | CAROL STREAM | IL | 60197-6575 | |
| 31010992 | STERICYCLE, INC. | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 31012296 | STERLING COMMERCIAL CREDIT | 3100 WEST END AVE | SUITE 750 | | | NASHVILLE | TN | 37203 | |
| 30756504 | STERLING FIBERS | 5005 STERLING WAY | | | | PACE | FL | 32571 | |
| 30735494 | STERLING INDUSTRIAL, LLC | P.O. BOX 208 | | | | EVANSVILLE | IN | 47702-0208 | |
| 30756505 | STERLING INFOSYSTEMS,INC. | 1 STATE ST. PLAZA | 2ND FLOOR | | | NEW YORK | NY | 10004 | |
| 31025358 | Sterling Products, Inc Dba ACS Group | 2900 S 160th St | | | | New Berlin | WI | 53151 | |
| 31025580 | Sterling Products, Inc Dba ACS Group | Dept 4509 | | | | Carol Stream | IL | 60122 | |
| 30756506 | STERLING SALES & ENGINEERING | 324 S STERLING AVE | PO BOX 164 | | | VEEDERSBURG | IN | 47987 | |
| 30756507 | STERLING SPRING LLC | 7171 W 65TH STREET | | | | BEDFORD PARK | IL | 60638 | |
| 31011946 | STERLING SPRING, LLC | 5432 WEST 54TH STREET | | | | CHICAGO | IL | 60638 | |
| 30756508 | STERLING SPRING,LLC | 5432 W. 54TH STREET | | | | CHICAGO | IL | 60638 | |
| 30735498 | STERLING SPRINGS LLC | 7171 W 65TH STREET | | | | BEDFORD PARK | IL | 60368 | |
| 30756509 | STERLING TALENT SOLUTIONS | PO BOX 35626 | | | | NEWARK | NJ | 07193-5626 | |
| 30756510 | STERLING TALENT SOLUTIONS C/O STERLING INFOSYSTEMS INC. | PO BOX 35626 | | | | NEWARK | NJ | 07193-5626 | |
| 30725630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756515 | STERN STEEL LLC | 1836 GLENVIEW RD | | | | GELNVIEW | IL | 60025 | |
| 30756516 | STERN STEEL LLC | 2188 DEHNE | NORTHBROOK | | | CHICAGO | IL | 60062 | |
| 30756517 | STERN STEEL LLC | 2188 DEHNE | | | | NORTHBROOK | IL | 60062 | |
| 30735500 | STERNBERG | P.O. BOX 690 | | | | JASPER | IN | 47547-0690 | |
| 30735501 | STERNBERG INCORPORATED | 1781 S US HWY 231 | PO BOX 690 | | | JASPER | IN | 47547-0690 | |
| 30738064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756518 | STEVEN WAGNER PLUMBING LLC | 32938 WHISPERING LN | | | | CHESTERFIELD | MI | 48047 | |
| 30725632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756519 | STEWART COMPANY | 3815 ATTUCKS DRIVE | | | | POWELL | OH | 43065 | |
| 30756521 | STEWART ELECTRIC COMPANY, INC. | 1009 A CLEANER WAY | | | | HUNTSVILLE | AL | 35805 | |
| 30725642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 603 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30725646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735502 | STIMTECH LLC | 134 CYPRESS AVENUE | | | | RICHBORO | PA | 18954 | |
| 30730525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010413 | STOCCHE FORBES ADVOGADOS | AV. BRIGADEIRO FARIA LIMA N41009E | VILA OLIMPIA | | | SAO PAULO | | 04538-132 | BRAZIL |
| 30756522 | STOCK DRIVE PRODUCTS | 2101 JERICHO TURNPIKE | BOX 5416 | | | NEW HYDE PARK | NY | 11042 | |
| 30738078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756523 | STOCKWELL ELASTOMERICS, INC. | 4749 TOLBUT ST. | | | | PHILADELPHIA | PA | 19136-1598 | |
| 30725668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819997 | STOLL KEENON OGDEN PLLC | 201 WEST MAIN STREET | SUITE A | ATTN: PAUL C. HARNICE | | FRANKFORT | KY | 40601 | |
| 30735503 | STOLL KEENON OGDEN PLLC | 300 WEST VINE STREET | SUITE 2100 | | | LEXINGTON | KY | 40507 | |
| 30735504 | STOLLE MACHINERY COMPANY LLC | 4150 BELDEN VILLAGE ST NW STE 504 | | | | CANTON | OH | 44718 | |
| 30831476 | Stolle Machinery Company, LLC | 7329 Solutions Center | Chicago, IL | | | Chicago | IL | 60677 | |
| 30831475 | Stolle Machinery Company, LLC | c/o Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins | 919 East Main Street, Suite 1300 | | Richmond | VA | 23219 | |
| 30730530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 604 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30725671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735505 | STONER | P.O. BOX 65 | | | | QUARRYVILLE | PA | 17566 | |
| 30725678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756524 | STONERIDGE CONTROL DEVICES INC. | 9400 EAST MARKET STREET | | | | WARREN | OH | 44484 | |
| 30735506 | STONERIDGE OHIO | 345 SOUTH MILL ST | | | | LEXINGTON | OH | 44904 | |
| 30725680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842541 | STORE CAPITAL ACQUISITIONS, LLC | 8377 E. HARTFORD DRIVE | SUITE 100 | | | SCOTTSDALE | AZ | 85255 | |
| 30842937 | STORE CAPITAL ACQUISITIONS, LLC | 8501 E. PRINCESS DRIVE | SUITE 190 | | | SCOTTSDALE | AZ | 85255 | |
| 30731460 | STORE CAPITAL ACQUISITIONS, LLC | KUTAK ROCK LLP | ATTENTION: KELLY G. REYNOLDSON, ESQ. | 2001 16TH ST | | DENVER | CO | 80202-5296 | |
| 30731458 | STORE CAPITAL ACQUISITIONS, LLC | KUTAK ROCK LLP | ATTENTION: NATHAN HUMPHREY, ESQ. | 2001 16TH ST | | DENVER | CO | 80202-5296 | |
| 30731457 | STORE CAPITAL ACQUISITIONS, LLC | STORE CAPITAL ACQUISITIONS, LLC | ATTENTION: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | | SCOTTSDALE | AZ | 85255 | |
| 30731459 | STORE CAPITAL ACQUISITIONS, LLC | STORE CAPITAL ACQUISITIONS, LLC | ATTN: MICHAEL T. BENNETT, EXECUTIVE VICE PRES | OPERATIONS | 8501 E. PRINCESS DRIVE, SUITE 190 | SCOTTSDALE | AZ | 85255 | |
| 30756525 | STORE CAPITAL CORPORATION-KEY BANK | 8377 E HARTFORD DR | STE 100 | | | SCOTTSDALE | AZ | 85255 | |
| 30756526 | STORE CAPITAL CORPORATION-KEY BANK | 8377 E HARTFORD DR | STE 100 STORE | | | SCOTTSDALE | AZ | 85255 | |
| 30843809 | STORE MASTER FUNDING XIV, LLC | 8377 E. HARTFORD DRIVE | SUITE 100 | | | SCOTTSDALE | AZ | 85255 | |
| 30731464 | STORE MASTER FUNDING XIV, LLC | KUTAK ROCK LLP | ATTENTION: LAUREN E. WALKER | 1801 CALIFORNIA STREET, SUITE 3000 | | DENVER | CO | 80202 | |
| 30731461 | STORE MASTER FUNDING XIV, LLC | STORE MASTER FUNDING XIV, LLC | ATTENTION: MICHAEL T. BENNETT EXECUTIVE VICE PRES | – GENERAL COUNSEL | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | |
| 30756527 | STORE OPENING SOLUTIONS | 800 MIDDLE TENNESSEE BLVD. | | | | MURFRESSBORO | TN | 37129 | |
| 30842214 | STORE OPENING SOLUTIONS, LLC (SOS) | 800 MIDDLE TENNESSEE BLVD. | | | | MURFREESBORO | TN | 37129 | |
| 30839150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735508 | STOUSE, LLC | 300 NEW CENTURY PARKWAY | | | | NEW CENTURY | KS | 66031 | |
| 30725688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30782803 | Stover, Bonnie | ADDRESS ON FILE | | | | | | | |
| 30725691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756528 | STRABO PARTNERS, INC. | 11150 HURON STREET, SUITE 100 | | | | NORTHGLENN | CO | 80234 | |
| 30725693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735509 | STRAIN ELECTRIC CO | 2151 BEVERLY AVE SW | | | | WYOMING | MI | 49519-1720 | |
| 30770475 | Strain Electric Company, LLC | 1701 Steele Avenue | | | | Grand Rapids | MI | 49507 | |
| 30770476 | Strain Electric Company, LLC | Kelli Frank | Controller | 44300 Grand River | | Novi | MI | 48375 | |
| 30725694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 605 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010871 | STRANCO | 250 GIBRALTAR DRIVE | | | | BOLINGBROOK | IL | 60440-9403 | |
| 30756530 | STRANCO PRODUCTS | 250 GIBRALTAR DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| 30756532 | STRANCO PRODUCTS | 250 GIBRALTAR DRIVE | | | | BOLINGBROOK | IL | 60440-9403 | |
| 30725696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735510 | STRATASYS | 28043 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 30756533 | STRATASYS | 29185 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 30756535 | STRATASYS DIRECT INC | 28309 AVENUE CROCKER | | | | VALENCIA | CA | 91355 | |
| 30735511 | STRATASYS DIRECT INC | 29185 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30756534 | STRATASYS DIRECT INC | 7665 COMMERCE WAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 30756536 | STRATASYS, INC. | 7665 COMMERCE WAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 30735512 | STRATEGIC INFORMATION GROUP | TOPCO II LLC | 157 E MAIN STREET. SUIT 300 | | | ROCK HILL | SC | 29730 | |
| 31320358 | STRATEGIC MANUFACTURING SOLUTIONS | 38701 7 MILE RD. SUITE 435 | | | | LIVONIA | MI | 48152 | |
| 30843291 | STRATEGIES WEALTH ADVISORS, LLC | 437 MADISON AVENUE, FL 29 | | | | NEW YORK | NY | 10022 | |
| 30735513 | STRATOSPHERE QUALITY | 12024 EXIT 5 PKWY | | | | FISHERS | IN | 46037-7940 | |
| 30735515 | STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PKWY | | | | FISHERS | IN | 46037 | |
| 30756539 | STRATOSPHERE QUALITY, LLC | 12024 EXIT FIVE PARKWAY FISHER | IN | | | INDIANA | IN | 46037 | |
| 30731305 | STRATOSPHERE QUALITY, LLC | ZACH KAZIMIER | 12024 EXIT 5 PARKWAY | | | FISHERS | IN | 46037 | |
| 30770313 | Strattec Power Access, LLC | 2998 Dutton Road | | | | Auburn Hills | MI | 48326 | |
| 30770312 | Strattec Power Access, LLC | c/o Dennis Loughlin | 2715 Woodward Avenue, Suite 300 | | | Detroit | MI | 48201 | |
| 30735520 | STRATTEC SECURITY CORP. | 3333 WEST GOOD HOPE RD. | | | | MILWAUKEE | WI | 53151 | |
| 30738088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31062828 | Stratton, Christopher | ADDRESS ON FILE | | | | | | | |
| 30730539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756541 | STRETCH WRAP SYSTEMS | PO BOX 105 | | | | EMIGSVILLE | PA | 17318 | |
| 30738091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735521 | STRONG BOX USA DE MEXICO SA DE CV | AVE. MIKE ALLEN S/N LOTE 8 ENTRE 1 | | | | REYNOSA | | 88780 | MEXICO |
| 30725701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820005 | STRONGARM | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30735522 | STRONGARM DESIGNS, INC | 425 CAREDEAN DRIVE | | | | HORSHAM | PA | 19044 | |
| 31213007 | Strongarm, LLC | 127 Public Square | Suite 5300 | | | Cleveland | OH | 44114 | |
| 30738097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735524 | STRUKTOL COMPANY OF AMERICA | 201 E. STEELS CORNERS ROAD | | | | STOW | OH | 44224-4921 | |
| 30766244 | Struktol Company of America, LLC | 201 E. Steels Corners Road | | | | Stow | OH | 44224-4921 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 606 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30725708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718829 | STRYKER, OH INCOME TAX DEPARTMENT | 200 N DEFIANCE ST | | | | STRYKER | OH | 43557 | |
| 30756543 | STS MANUFACTURING COMPANY | 8664 BLUE SAGE LANE | | | | BROWNSVILLE | TX | 78520 | |
| 30756544 | STS OPERATING, INC DBA SUNSOURCE | 23851 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| 30738099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756546 | STUDIO 3 ART AND DESIGN | 1369 S WILSON AVE | | | | HARTFORD | WI | 53027 | |
| 30735525 | STUDIO LEGALE GATTAI, MINOLI, PARTNERS | VIA PRINCIPE AMEDEO 5 | | | | MILANO | | 20121 | ITALY |
| 30731307 | STUDIO LEGALE GPD | PROF. AVV. ANDREA GEMMA | VIA DI VILLA PATRIZI | 13 - 00161 | | ROMA | | | ITALY |
| 30843193 | STUDIO LEGALE GPD | VIA DI VILLA PATRIZI 13 | | | | ROMA | | | ITALY |
| 30731306 | STUDIO LEGALE GPD | VIA DI VILLA PATRIZI | | | | ROMA | | 13-00161 | ITALY |
| 31011338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788026 | STUTSMAN LOGISTICS INC | BOX 111, 121 LASSIE ST | | | | HILLS | IA | 52235 | |
| 31011531 | STUTSMAN LOGISTICS INC | PO BOX 111 | | | | HILLS | IA | 52235 | |
| 30778962 | Stutsman Logistics Inc. | PO Box 250 | | | | HIlls | IA | 52235 | |
| 30725731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735526 | STYRENE PRODUCTS | 5320 FULLER STREET | | | | SCHOFIELD | WI | 54476 | |
| 30725734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010595 | SUBENSAMBLES INTERNACIONALES, S. DE R.L. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 607 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30816244 | SUBENSAMBLES INTERNACIONALES, S.A. DE C.V. | LES S DE RL DE CV | PROL.HNOS ESCOBAR 7151 | MX | | CHIHUAHUA | | 32320 | MEXICO |
| 30730552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756547 | SUBSTANCE ABUSE CONSULTANTS | 3031 SCOTSMAN ROAD, SUITE 17 | | | | COLUMBIA | SC | 29223 | |
| 30756549 | SUBURBAN CHRYSLER GARDEN CITY | 32850 FORD ROAD | | | | GARDEN CITY | MI | 48135 | |
| 30718830 | SUBURBAN NATURAL GAS COMPANY | 211 EAST FRONT STREET | | | | CYGNET | OH | 43413 | |
| 30756550 | SUBURBAN NATURAL GAS COMPANY | PO BOX 130 | | | | CYGNET | OH | 43413-0130 | |
| 30718831 | SUBURBAN PROPANE | 240 NJ-10 PLAZA 1 | | | | WHIPPANY | NJ | 07981 | |
| 30735528 | SUBURBAN PROPANE 7800 | PO BOX 290 | | | | WHIPPANY | NJ | 07981-0290 | |
| 30756551 | SUBURBAN PUMP | 5886 MANCHESTER COURT | | | | PITTSBORO | IN | 46167 | |
| 30840472 | SUCCESSFACTORS, INC. | 1 TOWER PLACE | SUITE 1100 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 30840393 | SUCCESSFACTORS, INC. (SAP) | 1 TOWER PLACE | SUITE 1100 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 30725741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735530 | SUIITAM S.A. DE C.V. | AVE. SAN RAFAEL S/N L-24 | | | | REYNOSA | | 88740 | MEXICO |
| 30788031 | SUKANO POLYMERS CORPORATION | 295 PARKWAY EAST | | | | DUNCAN | SC | 29344-9489 | |
| 30735531 | SULAIMAN LAW GROUP LTD. | 12500 S. HIGHLAND AVENUE | SUITE 2000 | | | LOMBARD | IL | 60148 | |
| 30725744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840829 | SUMIRIKO OHIO, INC | DEPT. 781564 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1564 | |
| 30735532 | SUMIRIKO OHIO, INC | DEPT. 781564 | P.O. BOX 78000 | | | DETROIT | OH | 48278-1564 | |
| 30735533 | SUMITOMO BAKELITE NORTH A | 4400 HAGGERTY ROAD | | | | COMMERCE TOWNSHI | MI | 48390 | |
| 30730557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756553 | SUMMIT 360, INC | 1060 LONE OAK RD | STE 140 | | | SAINT PAUL | MN | 55121-2252 | |
| 30735534 | SUMMIT BAY GROUP | 4695 OLD KENT RD. | | | | EXCELSIOR | MN | 55331 | |
| 30735535 | SUMMIT FIRE + SECURITY | PO BOX 855227 | | | | MINNEAPOLIS | MN | 55485-5227 | |
| 30781934 | Summit Fire and Security | 1250 Northland Drive, Suite 200 | | | | Mendota Heights | MN | 55120 | |
| 30735536 | SUMMIT FIRE PROTECTIONS CO | 575 MINNEHAHA AV EW | | | | ST PAUL | MN | 55103 | |
| 30756554 | SUMMIT POLYERS, INC. | 1034 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1502 | |
| 30735537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756556 | SUMMIT POLYMERS, INC. | 6715 S. SPRINKLE ROAD | | | | PORTAGE | MI | 49002 | |
| 30756557 | SUMMIT POLYMERS,INC. | 1211 PROGRESS STREET | | | | STURGIS | MI | 49091 | |
| 30841951 | SUMMIT RACING | 1200 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 608 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30725756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756558 | SUN COMM, HOMETOWN, STAR TIMES | P.O. BOX 1200 | C/O PAXTON MEDIA GROUP | | | PADUCAH | KY | 42002-1200 | |
| 30756559 | SUN DIGITAL SA DE CV | AV EJE CENTRAL LAZARO CARDENAS | 404 | CIUDAD DE MEXICO | | BENITO JUAREZ | | 3300 | MEXICO |
| 30756561 | SUN LIFE ASSURANCE CO OF CANADA | ASSURANCE CO OF CANADA-GRP RETIRE SVS | P O BOX 2025 | WATERLOO | | STN WATERLOO | ON | N2J 0B4 | CANADA |
| 30756560 | SUN LIFE ASSURANCE CO OF CANADA | PO BOX 2025 STN WATERLOO | | | | WATERLOO | ON | N2J 0B4 | CANADA |
| 30735538 | SUN MICROSTAMPING TECH | 14055 US HIGHWAY 19N | | | | CLEARWATER | FL | 33760 | |
| 30756562 | SUN PACKAGING USA, LLC | 480 S. AMERICAS, | SUITE# C2 | | | EL PASO | TX | 79907 | |
| 31011080 | SUN VALLEY TRANSPORTATION | 12490 GATEWAY BLVD EAST | | | | EL PASO | TX | 79927 | |
| 30735539 | SUNBELT PACKAGING LLC | P.O. BOX 748719 | | | | ATLANTA | IN | 30374-8719 | |
| 30735541 | SUNBELT RENTALS | 6778 LINCOLN HIGHWAY WEST | | | | THOMASVILLE | PA | 17364 | |
| 30735543 | SUNBELT RENTALS INC | 109 WEST DUBLIN DRIVE | | | | MADISON | AL | 35758 | |
| 30735542 | SUNBELT RENTALS INC | P O BOX 409211 | | | | ALANTA | GA | 30384 | |
| 30756563 | SUNBELT RENTALS INC. | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| 31011855 | SUNBELT RENTALS, INC | 6778 LINCOLN HIGHWAY WEST | | | | THOMASVILLE | PA | 17364 | |
| 31060095 | Sunbelt Rentals, Inc. | 1275 W. Mound St. | | | | Columbus | OH | 43223 | |
| 30756564 | SUNBELT RENTALS, INC. | 2341 DEERFIELD DR. | | | | FORT MILL | SC | 29715 | |
| 30756565 | SUNDARAM INDUSTRIES PRIVATE LIMITED | RUBBER FACTORY PO BOX 6 | USILAMPATTI RD | | | MADURAI | | 625 016 | INDIA |
| 30725757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320405 | SUNDRAM FASTENERS LIMITED | MTH ROAD PADI | | | | CHENNAI | | 600050 | INDIA |
| 30735545 | SUNDRAM FASTENERS LIMITED | 2401 LAPEER ROAD | | | | FLINT | MI | 48503 | |
| 30735544 | SUNDRAM FASTENERS LIMITED | 3080 DIXIE HIGHWAY | | | | WATERFORD TOWNSHIP | MI | 48328 | |
| 30735546 | SUNDRAM FASTENERS LIMITED | MANUFACTURERS EQUIPMENT & SUPPLY | 4470, 44TH STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| 30735547 | SUNRIGHT AMERICA INC. | 6205 SOUTH INTERNATIONAL DR. | | | | COLUMBUS | IN | 47201 | |
| 30807862 | Sunset Transportation | 10877 Watson Road | | | | St. Louis | MO | 63127 | |
| 30788032 | SUNSET TRANSPORTATION INC | 10877 WATSON ROAD | | | | ST. LOUIS | MO | 63127 | |
| 30735548 | SUNSHINE TEXAS FARM | 1600 RUSSELL LANE | | | | SAN BENITO | TX | 78586 | |
| 30756566 | SUNTEC CORP. | 46590 RYAN CT. | | | | NOVI | MI | 48377 | |
| 30816267 | SUNTRUST BANK | 250 PIEDMONT AVENUE | SUITE 500 | ATTN RECEIVABLES CAPITAL MANAGEMENTSOLUTIONS GROUP | | ATLANTA | GA | 30308 | |
| 30840463 | SUNTRUST BANK | 250 PIEDMONT AVENUE | SUITE 500 | ATTN: RECEIVABLES CAPITAL MNGMT/SOLUTIONS GROUP | | ATLANTA | GA | 30308 | |
| 30816270 | SUNTRUST BANK | 303 PEACHTREE STREET NE MC | GA-AT L-0128 | | | ATLANTA | GA | 30308 | |
| 30811291 | SUNTRUST BANK | 3333 PEACHTREE ROAD | NE | 3RD FLOOR SOUTH | | ATLANTA | GA | 30326 | |
| 30843770 | SUNTRUST BANK | 3333 PEACHTREE ROAD, NE | 3RD FLOOR SOUTH | ATTENTION: SUPPLY CHAIN FINANCE | | ATLANTA | GA | 30326 | |
| 30843049 | SUNTRUST BANK | 3333 PEACHTREE ROAD | NE | | | ATLANTA | GA | 30326 | |
| 30735549 | SUPER 8 GRAYVILLE | 2060 COUNTY RD 2450 N | | | | GRAYVILLE | IL | 62844 | |
| 30735550 | SUPER 8 MOUNT CARMEL | 937 ENTERPRISE LANE | | | | MT. CARMEL | IL | 62863 | |
| 30756567 | SUPER AUTO FORGE PLTD | TS 82/2 METTU ST. GANAPATHY NAHAR | 22 | | | CHENNAI | | 600032 | INDIA |
| 30839947 | SUPER MART CO., LTD. | NO.101-16 | SEC 1. | ZHONG XING | HEME | CHANGHUA | | 67180 | TAIWAN |
| 30735553 | SUPER MART CO., LTD. | NO.101-16, SEC 1., ZHONG XING, HEME | TPE | | | CHANGHUA | | 67180 | TAIWAN |
| 30735554 | SUPER STEEL TREATING CO. | 6227 RINKE STREET | | | | WARREN | MI | 48091 | |
| 30735555 | SUPERB TOOLING INC. | P.O. BOX 227 | | | | FERDINAND | IN | 47532-0227 | |
| 30735556 | SUPERIOR BUSINESS SOLUTIONS | 4202 CHARLAR DR # 2, | | | | HOLT | MI | 48842 | |
| 30756568 | SUPERIOR GARAGE DOOR SERVICE | 727 E 550 N | | | | LEESBURG | IN | 46538 | |
| 30756569 | SUPERIOR INSTALLATION | 1230 CROWLEY CIRCLE | | | | CARROLLTON | TX | 75006-1365 | |
| 30735557 | SUPERIOR OVERHEAD DOOR | 8733 RIDGEFIELD RD | UNIT B | | | CRYSTAL LAKE | IL | 60012 | |
| 31010904 | SUPERIOR PACKAGING OF TOLEDO | 2970 AIRPORT HIGHWAY | . | | | TOLEDO | OH | 43609 | |
| 30841841 | SUPERIOR PLUS LP | 1111- 49TH AVENUE N.E. | ATTN: LEIGH CAUSLEY | | | CALGARY | AB | T2E 8V2 | CANADA |
| 30756570 | SUPERIOR QUALITY STEEL PRODUCTS INC | 3898 STATE HWY OO | | | | MARSHFIELD | MO | 65706 | |
| 31010832 | SUPERIOR WASHER & GASKET | 170 ADAMS AVE | P O BOX 5407 | | | HAUPPAUGE | NY | 11788 | |
| 30788033 | SUPERIOR WASHER & GASKET | P.O. BOX 5407170 ADAMS AVE. | | | | HAUPPAUGE | NY | 11788-3612 | |
| 30756571 | SUPERSHOES | 10365 MOUNT SAVAGE ROAD NW | | | | CUMBERLAND | MD | 21502 | |
| 30756572 | SUPPLIER INSPECTION SERVICES INC | 2941 S GETTYSBURG AVE | | | | MORAINE | OH | 45439 | |
| 31218894 | Supply Chain Investments 1IC | 44 Esplanade | | | | Jersey | | JE4 9WG | Jersey |
| 31219153 | Supply Chain Investments 1IC | c/o Pemberton Capital Advisors LLP | Att: WCS Portfolio Management | 5 Howick Place | | London | | SW1P 1WG | United Kingdom |
| 31218893 | Supply Chain Investments 1IC | c/o Sullivan & Worcester LLP | Attn: Amy A. Zuccarello | One Post Office Square | | Boston | MA | 02199 | |
| 31218895 | Supply Chain Investments 1IC | c/o Sullivan & Worcester LLP | Attn: Keri Wintle Costello | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 30756573 | SUPPLY CHAIN SERVICES INTERNATIONAL LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 609 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756574 | SUPPLY CHAIN SERVICES LLC | 7800 3RD ST N STE 920 | | | | OAKDALE | MN | 55128 | |
| 30756575 | SUPPLY LINE INTERNATIONAL | 42350 GRAND RIVER AVE | LLC | | | NOVI | MI | 48375 | |
| 30841842 | SUPPLY TECHNOLOGIES | 1560 FRONTENAC ROAD | SUITE 148 | | | NAPERVILLE | IL | 60563 | |
| 30735558 | SUPPLY TECHNOLOGIES (ILS) | 4837 AZELIA AVENUE NORTH | STE 100 | | | MINNEAPOLIS | MN | 55429-3843 | |
| 30756576 | SUPPLYASSIST, INC. | 2075 W STADIUM BLVD UNIT 3904 | | | | ANN ARBOR | MI | 48106 | |
| 30756577 | SUPPLYON AG | LUDWIGSTRASSE 49 | | | | HALLBERGMOOS | | 85399 | GERMANY |
| 30735559 | SURFACE PREPARATION-TEXAS | 5965 SOUTH LOOP EAST | | | | HOUSTON | TX | 77033 | |
| 30756578 | SURFACE SPECIALTIES | 2815 HULL ROAD | | | | BENTON HARBOR | MI | 49022 | |
| 30756579 | SURFACE SPECIALTIES | P O BOX 91 | | | | RIVERSIDE | MI | 49084 | |
| 30730561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735561 | SURGERE INC | 5399 5399 LAUBY RD SUITE 200 | | | | GREEN | OH | 44720 | |
| 30735562 | SURGERE, INC | PO BOX 95995 | | | | CHICAGO | IL | 60694-5995 | |
| 30735564 | SURGERE, LLC | 3500 MASSILLON RD | | | | UNIONTOWN | OH | 44685 | |
| 30738113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735565 | SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | | | HOUSTON | TX | 77002 | |
| 30756580 | SUSTAINED QUALITY, LLC | 431 E COLFAX AVENUE, SUITE 200 | | | | SOUTH BEND | IN | 46617 | |
| 30725760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735567 | SUTHERLAND LUMBER CO. | 1700 INDUSTRIAL RD. | | | | EMPORIA | KS | 66801 | |
| 30738115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735568 | SUTTON GARTEN COMPANY | 901 NORTH SENATE | | | | INDIANAPOLIS | IN | 46202 | |
| 30725764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756582 | SUYOUNG SCHWAGLE | 2124 SILVER LINDEN DRIVE 2124 | | | | TIPP CITY | OH | 45371 | |
| 30854514 | SUZHOU BAOYUN MECHANICAL | 16 9 QIANZHU ROAD WUZHONG ECONOMIC | JIANGSU | | | SUZHOU | | 215000 | CHINA |
| 31010755 | SUZHOU BRAKE AUTO PARTS TRADING CO LTD | BUILDING 5 | NO.8 DONGWANG ROAD | | | JIA | | | CHINA |
| 30735569 | SUZHOU BRAKE AUTO PARTS TRADING CO LTD | BUILDING 5, NO8 DONGWANG ROAD | SUZHOU INDUSTRIAL PARK | | | JIANGSU | | 215000 | CHINA |
| 30762656 | Suzhou Brake Auto Parts Trading Co., Ltd | Building 5, No.8 Dongwang Road | | | | Suzhou | | 215000 | China |
| 30762654 | Suzhou Brake Auto Parts Trading Co., Ltd. | Building 5, No.8 Dongwang Road. | | | | Suzhou, Jiangsu Province | | 215000 | China |
| 30756583 | SUZHOU GUOXIN GROUP FENGYUAN CO., LTD. | 1 SHANGHAI ROAD TAICANG ECONOMIC DE | JS | | | JIANGSU | | | CHINA |
| 30839896 | SUZHOU JIETAILONG PRECISION CASTING | NO.19 ZHONGXING ROAD, ZHANGJIAGANG | | | | JIANGSU | | 215600 | CHINA |
| 30735570 | SUZHOU JIETAILONG PRECISION CASTING | NO.19 ZHONGXING ROAD, ZHANGJIAGANG | JS | | | JIANGSU | | 215600 | CHINA |
| 30998630 | Suzhou Jietailong Precision Casting Industry Co., Ltd | Brown & Joseph, LLC | c/o Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| 30756584 | SUZHOU YERGO QUALITY TECH SVC CO LTD | NO 1 RUOSHUI ROAD | FLOOR 2 | BLOCK C2 | | SUZHOU | | 215123 | CHINA |
| 30756585 | SUZHOU YERGO QUALITY TECH SVC CO LTD | NO 2-21 | SHITIAN ROAD | SUZHOU | | YANGCHENGHU ECONOMIC DEVELOPMENT ZONE | | 215000 | CHINA |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735571 | SUZHOU YERGO QUALITY TECH SVC CO LTD | NO 2-21, SHITIAN ROAD | YANGCHENGHU ECONOMIC DEVELOPMENT ZONE | JIANGSU | | SUZHOU | | 215000 | CHINA |
| 31011114 | SUZHOU YOULONG | TIC PRECISION MANUFACTURING | NO 900 ZHU JIANG ROAD SND | | | SUZHOU | | 215151 | CHINA |
| 30756586 | SUZHOU ZHENYE MOLD CO.,LTD | NO518,ZIXU ROAD,XUKOU TOWN,WUZHONG | | | | SUZHOU, SHANGHAI | | 21516 | CHINA |
| 31010732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843311 | SUZUKI MOTOR USA, LLC | 3251 E IMPERIAL HWY | | | | BREA | CA | 92821 | |
| 30756587 | SVH TRANSLATIONS INC. | 1040 JACKSON ST SW | | | | GRANDVILLE | MI | 49418 | |
| 30735572 | SW PERFORMANCE LTD | 9 WILTON COURT BEACONSFIELD | | | | BUCKINGHAMSHIRE | | HP9 2 HX | UNITED KINGDOM |
| 30725774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762639 | SWD, Inc. | 910 S Stiles Drive | | | | Addison | IL | 60101 | |
| 30725781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735575 | SWECO / M-I L.L.C. | P.O. BOX 733813 | | | | DALLAS | TX | 75373-3813 | |
| 30756588 | SWEENEY SPECIALTY PRINTING LLC | DBA PROFORMA | 1551 WOODHURST | | | TOLEDO | OH | 43614 | |
| 30738122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735576 | SWEETMAN DRAWBACK SERVICES, LLC | 25 STANLEY COURT | | | | NORTH HALEDON | NJ | 07508 | |
| 30725784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756590 | SWIFT PAN AMERICAS, INC. | 7 TIMES SQUARE, 45TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 30725786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718832 | SWISS RE CORPORATE SOLUTIONS CAPACITY INSURANCE CORPORATION | 1200 MAIN STREET, SUITE 800 | | | | KANSAS CITY | MO | 64105 | |
| 30756591 | SWISS STEEL USA INC | 1180 DOUGLAS ROAD | | | | BATAVIA | IL | 60510 | |
| 31011605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816283 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 18 L 829 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816284 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0533 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816285 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1046 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816286 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1059 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816287 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1064 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816288 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1065 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 611 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30811303 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1073 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811304 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1199 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811305 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1249 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811306 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1275 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811307 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1437 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811308 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1511 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811309 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1518 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811310 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1631 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811311 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1638 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811312 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1701 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816289 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1759 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816290 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1771 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816291 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1815 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816292 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0029 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816293 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0615 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816294 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0762 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816295 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0796 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816296 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0797 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816297 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0846 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816298 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0856 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816299 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1095 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816300 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1486 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811313 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1522 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811314 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1584 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811315 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1610 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811316 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1789 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811317 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 259 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811318 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 300 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811319 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 383 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811320 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 542 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811321 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 551 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811322 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 606 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 612 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30816301 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 659 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816302 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 726 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816303 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2022 LA 0128 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816304 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2022-CC01106 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816305 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 LA 000852 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816306 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0003 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816307 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0046 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816308 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0074 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816309 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0119 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816310 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0153 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816311 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0154 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816312 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0237 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811323 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0256 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811324 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0427 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811325 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0501 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811326 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0529 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811327 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0663 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811328 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0760 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811329 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0798 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811330 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0859 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811331 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0961 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811332 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 102 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816313 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1162 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816314 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1188 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816315 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1257 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816316 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1285 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816317 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1407 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816318 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1466 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816319 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1468 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816320 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1472 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816321 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1482 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816322 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2122-CC09738 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30816323 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0040 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816324 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0045 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811333 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0064 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811334 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0117 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811335 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0132 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811336 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0136 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811337 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0194 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811338 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0356 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811339 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0437 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811340 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0571 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811341 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0632 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811342 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0633 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816325 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0674 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816326 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0689 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816327 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0757 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816328 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0827 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816329 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0910 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816330 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1193 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816331 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1210 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816332 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1280 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816333 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1355 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816334 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 884 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816335 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2222-CC09521 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816336 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0078 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811343 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0087 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811344 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0213 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811345 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0332 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811346 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0339 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811347 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0346 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811348 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0473 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811349 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0486 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811350 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0676 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 614 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30811351 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0712 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811352 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0791 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816337 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0824 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816338 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0851 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816339 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0892 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816340 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1133 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816341 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1152 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816342 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1172 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816343 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1197 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816344 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1392 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816345 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1403 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816346 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1677 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816347 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 496 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816348 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 538 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811353 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 647 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811354 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 680 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811355 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 748 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811356 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 766 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811357 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 775 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811358 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2311-CC01245 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811359 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC00669 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811360 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC00959 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811361 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC01290 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811362 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC09242 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816349 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0058 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816350 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0129 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816351 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0197 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816352 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0584 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816353 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0625 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816354 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0675 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816355 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0676 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816356 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0763 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 615 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30816357 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0855 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816358 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0950 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816359 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0973 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816360 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0988 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811363 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0990 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811364 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1253 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811365 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1264 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811366 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1299 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811367 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1312 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811368 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1329 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811369 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1352 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811370 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1386 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811371 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1389 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811372 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1391 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816361 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1408 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816362 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1443 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816363 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1640 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816364 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1653 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816365 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1672 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816366 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1682 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816367 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 625 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816368 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2422-CC00376 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816369 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2422-CC07615 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816370 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0016 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816371 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0265 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816372 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0496 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811373 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0600 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811374 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1010 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811375 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1051 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811376 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 782 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811377 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 786 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811378 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2522-CC01548 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 616 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30811379 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2522-CC09306 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811380 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2522-CC09511 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811381 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE #20 L 0452 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30731308 | SWMW LAW LLC | 701 MARKET STREET, SUITE 1000 | | | | ST. LOUIS | MO | 63101 | |
| 30731310 | SWMW LAW LLC | ATTN: EWERS, CHIRSTINA MARIE | 115 LINCOLN ST | | | CARTHAGE | CA | 64836 | |
| 30731309 | SWMW LAW LLC | ATTN: HOLLY DEIHL, ESQUIRE | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | PITTSBURGH | PA | 15219 | |
| 31230340 | SWMW LAW, LLC | FRICK BUILDING, 437 GRANT STREET, SUITE 600 | | | | PITTSBURGH | PA | 15219 | |
| 30725791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756593 | SYCAMORE DRIVE IN | 316 20TH STREET | | | | LOGANSPORT | IN | 46947 | |
| 30816374 | SYENSQO SPECIALTY POLYMERS USA, LLC | 4500 MCGINNIS FERRY ROAD | | | | ALPHARETTA | GA | 30005 | |
| 30725799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735578 | SYLBENN PRODUCTION LLC | 130 CORNELL ROAD | | | | BALA CYNWYD | PA | 19004-2146 | |
| 30762310 | Sylbenn Production, LLC | 130 Cornell Road | | | | Philadelphia | PA | 19004 | |
| 30754372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756594 | SYLVIN TECHNOLOGIES | 84 DENVER RD | | | | DENVER | PA | 17517 | |
| 30735579 | SYMETRA LIFE INSURANCE CO | 777 108TH AVENUE NE | SUITE# 1200 | | | BELLEVUE | WA | 98004-5135 | |
| 30756595 | SYMETRA LIFE INSURANCE CO | POLICY #01-018059-00 | 777 108TH AVE NE SUITE 1200 | | | BELLEVUE | WA | 98004-5135 | |
| 30756597 | SYMETRA LIFE INSURANCE CO | POLICY #01-018059-00 | BENEFIT ACCOUNTING SERVICES | | | MINNEAPOLIS | MN | 55480-1491 | |
| 30735580 | SYMETRA LIFE INSURANCE COMPANY | 1200 777 108TH AVENUE NE, SUITE 120 | | | | BELLEVUE | WA | 98004-5135 | |
| 30756600 | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 | | | | BELLEVUE | WA | 98004 | |
| 30756604 | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 | | | | BELLEVUE | WA | 98004-5135 | |
| 30756599 | SYMETRA LIFE INSURANCE COMPANY | ACCIDENT AND CRITICAL ILL | PO BOX 856098 | | | MINNEAPOLIS | MN | 55485 | |
| 30735582 | SYMETRA LIFE INSURANCE COMPANY | ATTN: BENEFITS DIVISION - ACCOUNTING SERVICES | C/O WELLS FARGO | PO BOX 1491 | | MINNEAPOLIS | MN | 55480 | |
| 30756598 | SYMETRA LIFE INSURANCE COMPANY | LIFE AND DISABILITY | PO BOX 856098 | | | MINNEAPOLIS | MN | 55485 | |
| 30735581 | SYMETRA LIFE INSURANCE COMPANY | P.O. BOX 1491 | | | | MINNEAPOLIS | MN | 55480-1491 | |
| 30756605 | SYMETRA LIFE INSURANCE COMPANY | P O BOX 1491 | POLICY #01-018059-00 | | | MINNEAPOLIS | MN | 55480-1491 | |
| 30756601 | SYMETRA LIFE INSURANCE COMPANY | POLICY #01-018059-00 | 777 108TH AVENUE NE SUITE 1200 | | | BELLEVUE | WA | 98004-5135 | |
| 30756602 | SYMETRA LIFE INSURANCE COMPANY | POLICY #01-018059-00 | P O BOX 1491 | | | MINNEAPOLIS | MN | 55480-1491 | |
| 30756603 | SYMETRA LIFE INSURANCE COMPANY | WELLS FARGO | ATTN: SYMETRA P O BOX 1491 | | | SHOREVILLE | MN | 55126 | |
| 30756606 | SYMETRA SELECT BENEFITS | P O BOX 856098 | POLICY #12390003 | | | MINNEAPOLIS | MN | 55485-6098 | |
| 31320433 | SYMMETRY ENERGY SOLUTIONS, LLC | 9811 KATY FREEWAY, SUITE 1400 | | | | HOUSTON | TX | 77024 | |
| 30718833 | SYMMETRY GAS BILL | 9811 KATY FWY | | | | HOUSTON | TX | 77024 | |
| 30756607 | SYNCRO CORP. | 1030 SUNDOWN DR. NW | PO BOX 890 | | | ARAB | AL | 35016 | |
| 30735583 | SYNDIGO LLC | 1220 141 W. JACKSON BLVD SUITE 1220 | | | | CHICAGO | IL | 60604 | |
| 31011245 | SYNDIGO LLC | 141 W. JACKSON BLVD. | SUITE 1375 | | | CHICAGO | IL | 60604 | |
| 30756608 | SYNERGIS TECHNOLOGIES | 18 SOUTH 5TH STREET SUITE 100 | | | | QUAKERTOWN | PA | 18951 | |
| 30756609 | SYNERGIS TECHNOLOGIES LLC | 18 SOUTH 5TH STREET SUITE | 100 | | | QUAKERTOWN | PA | 18951 | |
| 30756610 | SYNERGY TRADE NETWORK INC | 8413 EL GATO ROAD EL PORTAL INDUSTRIAL PARK | | | | LAREDO | TX | 78045 | |
| 30840466 | SYNTAX SYSTEMS USA LP | 629 DAVIS DRIVE | SUITE 600 | | | MORRISVILLE | NC | 27560 | |
| 30735584 | SYNTAX SYSTEMS USA, LP | 601 KEYSTONE PARK DRIVE | | | | MORRISVILLE | NC | 27560 | |
| 30735587 | SYNVENTIVE MOLDING SOLUTIONS | 35 EMERSON AVE | | | | GLOUCESTER | MA | 01930 | |
| 30735586 | SYNVENTIVE MOLDING SOLUTIONS | DEPARTMENT 294401 | P O BOX 67000 | | | DETROIT | MI | 48267 | |
| 30738125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735588 | SYSCON INTERNATIONAL INC | 1108 HIGH STREET | | | | SOUTH BEND | IN | 46601 | |
| 30735589 | SYSTEM CLEAN, INC. | 50602 N. MICHIGAN STREET | | | | SOUTH BEND | IN | 46637-1532 | |
| 30756611 | SYSTEM ID WAREHOUSE | 1401 CAPITAL AVENUE | | | | PLANO | TX | 75074 | |
| 30764457 | System Scale Corporation | 4393 W. 96th St. | | | | Indianapolis | IN | 46268 | |
| 30764458 | System Scale Corporation | PO Box 733482 | | | | Dallas | TX | 75373 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735590 | SYSTEM SCALES DBA | 4901 N. SAINT JOSEPH AVE | | | | EVANSVILLE | IN | 47720 | |
| 30738126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756612 | T & L TOOL & DIE | 911 CALLA STREET | | | | LOGANSPORT | IN | 46947 | |
| 30756613 | T & M EQUIPMENT CO., INC. | 2880 E. 83RD PLACE | | | | MERRILLVILLE | IN | 46410 | |
| 30735592 | T & M RUBBER INC. | P.O. BOX 516 | | | | GOSHEN | IN | 46527-0516 | |
| 30756614 | T & S TOOL & SUPPLY CO INC | 7341 AIRPORT HWY | PO BOX 42 | | | HOLLAND | OH | 43528 | |
| 30756615 | T I AUTOMOTIVE NEW HAVEN | 30600 COMMERCE BLVD | | | | NEW HAVEN | MI | 48048-1000 | |
| 30735594 | T I FLUID SYSTEMS | 628 COLUMBIA STREET | | | | CARO | MI | 48723 | |
| 30756617 | T I FLUID SYSTEMS | 630 COLUMBIA STREET | | | | CARO | MI | 48723 | |
| 30756618 | T J SNOW COMPANY INC | 120 NOWLIN LN | PO BOX 22847 | | | CHATTANOOGA | TN | 37422 | |
| 30756619 | T K GROUP, INC. | 1781 S. BELL SCHOOL RD. | | | | CHERRY VALLEY | IL | 61016 | |
| 30756621 | T L ASHFORD AND ASSOCIATES | 626 BUTTERMILK PIKE | | | | CRESCENT SPRINGS | KY | 41017 | |
| 30785192 | T Mobile/T-Mobile USA Inc by AIS Infosource, LP as agent | 4515 N Santa Fe Ave | | | | Oklahoma City | OK | 73118 | |
| 30785280 | T Mobile/T-Mobile USA Inc by AIS Infosource, LP as agent | PO Box 248848 | | | | Oklahoma City | OK | 73124-8848 | |
| 30756623 | T SPURGEON & ASSOCIATES | 10611 176TH CT. NE | | | | REDMOND | WA | 98052 | |
| 30756624 | T T I INC (N T I LLC) | 6480 ROCKSIDE WOODS BLVD | SUITE 110 | | | INDEPENDENCE | OH | 44131 | |
| 30756625 | T&R ELECTRIC SUPPLY | PO BOX 180 | 308 SW 3RD ST | | | COLMAN | SD | 57017 | |
| 30756626 | T. J. SNOW CO. INC. | P.O. BOX 22847 | | | | CHATTANOOGA | TN | 37422 | |
| 31380259 | T.H.I. Group (Shanghai) Ltd. | 29th, E-Tong International Tower, No. 11 South Ave. | | | | Yantai, Shandong Province, P.R. China 264000 | | | China |
| 30841845 | T.H.I. GROUP (SHANGHAI) LTD. | NO 888 WANHANGDU RD | 10TH FL | KAIKAI PLAZA | LEGAL REPRESENTATIVE: ALLEN YUE | JINGAN DISTRICT, SHANGHAI | | | CHINA |
| 30756627 | T.L. ASHFORD & ASSOCIATES | PO BOX 17098 | | | | FORT MITCHELL | KY | 41017 | |
| 31375449 | T.L. ASHFORD & ASSOCIATES, INC. | PO BOX 17098 | | | | FORT MITCHELL | KY | 41017 | |
| 30735598 | T.L. SQUIRE & CO., INC | P.O. BOX 73665 | | | | CLEVELAND | OH | 44193 | |
| 30735599 | T.U.E HI-TECH (SHANGHAI) | NO 2012 JINBI ROAD | | | | SHANGHAI | | 2012 | CHINA |
| 31010818 | TA DEDICATED INC | PO BOX 748534 | | | | ATLANTA | GA | 30374-8534 | |
| 30735600 | TA SYSTEMS INC | 1500 W HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30730580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735601 | TAA TOOLS, INC. | 2660 SUPERIOR DR NW | SUITE 101 | | | ROCHESTER | MN | 55901-8383 | |
| 30777428 | TAAP, LLC | 300 HOLBROOK DRIVE | | | | WHEELING | IL | 60090 | |
| 30756628 | TABCO BUSINESS FORMS | P.O. BOX 3400 | | | | TERRE HAUTE | IN | 47803-0400 | |
| 30756629 | TABER INDUSTRIES | 455 BRYANT ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 30725804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841331 | TACHOENG MATERIAL THAILAND CO LTD | NO 778 MOO 2, T PHRAEKSA MAI | | | | SAMUTPRAKARN | | 10280 | THAILAND |
| 30725810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735603 | TACOM AUTO PARTS CO LTD | NO 109 W WAIHUAN RD | | | | NINGGUO | | 242300 | CHINA |
| 31010771 | TACOM AUTO PARTS CO LTD | NINGGUO QIAN SOUTH RD | SHUANG JIN INDUSTRIAL PARK | | | NINGGUO, AN | | 242300 | CHINA |
| 30762170 | TACOM AUTO PARTS CO., LTD | NO. 109 WEST OUTER-RING ROAD | | | | NINGGUO XUANCHENG, ANHUI PROVINCE | | 242300 | CHINA |
| 30764321 | Tacom Auto Parts Co., Ltd | No.109 | West WaiHuan Road | | | Ningguo, Anhui | | 242300 | China |
| 30756631 | TADD SPRING COMPANY | 15060 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 30718834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854515 | TAEYANG AMERICA CORP. | 2112 MEIJER DR. | | | | TROY | MI | 48084 | |
| 30738129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30842677 | TAI THAI RUBBER CO LTD | 711/16 MOO 9 KLONGKIEW | BANBUNG | | | CHONBURI | | 20220 | THAILAND |
| 30735605 | TAI THAI RUBBER CO LTD | 711/16 MOO9 THAMBON KLONG KIEW | 16 | | | BAN BUENG | | 20170 | THAILAND |
| 30735606 | TAI THAI RUBBER CO LTD | 711/16 VILLAGE NO 9 | CB | | | BAN BUENG | | 20220 | THAILAND |
| 30769519 | Tai Thai Rubber Co., Ltd | 711/16 Moo9, Thambon Klongkiew Ampher Banbueng | | | | Chonburi | | | Thailand |
| 30756632 | TAI THAI RUBBER CO., LTD | 711/16 MOO9 THAMBON KLONGKIEW | | | | BAN BUENG | | | THAILAND |
| 30735609 | TAIGENE ELECTRIC MACHINER | Y CO. LTD. | 7TH.FLOOR #346 SECTION 3 | | | TAIPEI | | 105 | TAIWAN |
| 31011939 | TAIGENE ELECTRIC MACHINERY | Y CO. LTD. | 7TH.FLOOR #346 SECTION 3 | | | TAIPEI | | 105 | TAIWAN |
| 30840877 | TAIGENE ELECTRIC MACHINERY CO., LTD. | SECTION 3, NANKING EAST ROAD | #346 | 7TH FLOOR | | TAIPEI | | | TAIWAN |
| 30730582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756633 | TAILORED LABEL PRODUCTS | N72 W12565 GOOD HOPE RD | INC | | | MENOMONEE FALLS | WI | 53051 | |
| 30756634 | TAILORED LABEL PRODUCTS | W165N5731 RIDGEWOOD DR | | | | MENOMONEE FALLS | WI | 53051 | |
| 30730583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735610 | TAITRON COMPONENTS | 28040 WEST HARRISON PARKWAY | | | | VALENCIA | CA | 91355 | |
| 30788038 | TAIWAN IGNITION SYSTEM | NO. 50-2 LANE 98 SEC | | | | TAICHUNG | | 400 | TAIWAN |
| 30756635 | TAIYO GIKEN AMERICA INC | 29836 AVENIDA DE | LAS BANDERAS | | | RANCHO STA MARGARITA | CA | 92688 | |
| 31010769 | TAIZHAU JIAOJIANG GUOFU RUBBER CO LTD | 88 XIPUAN ROAD | JIAOJIANG DISTRICT | | | TAIZHOU CITY, ZH | | 318000 | CHINA |
| 30842799 | TAIZHOU CITY GUOFU RUBBER FACTORY | #358 HAIZHENG DA DAO | ZHEJIANG | | | JIAOJIANG | | | CHINA |
| 30762089 | Taizhou Hongben Auto Parts Co., Ltd | Shuilong Industrial Zone | | | | Yuhuan, ZheJiang | | 317602 | China |
| 30735612 | TAIZHOU HONGBEN AUTOPARTS CO., LTD | SHUILONG INDUSTRIAL ZONE | 130 | | | YUHUAN | | 317602 | CHINA |
| 30840659 | TAIZHOU HONGBEN AUTOPARTS CO., LTD | SHUILONG INDUSTRIAL ZONE | | | | YUHUAN | | 317602 | CHINA |
| 30854516 | TAIZHOU HUIZHENG AUTO ELECTRICAL MACHINERY CO LTD | BAITA INDUSTRY ZONE | | | | TAIZHOU | | 317300 | CHINA |
| 31010868 | TAIZHOU LIKE TRADING CO.LTD | CHENGBEI CHUANGRONG INDUSTRIAL CITY | YUCHENG STREET, YUHUAN | | | TAIZHOU, ZHEJIANG | | | CHINA |
| 31003885 | TAIZHOU LINGKE RUBBER CO. LTD | C/O BROWN & JOSEPH, LLC | ATTN: PETER GELDES | PO BOX 249 | | ITASCA | IL | 60143 | |
| 30762670 | TAIZHOU LINGKE RUBBER CO.,LTD. | #358 HAIZHENGDADAO | JIAOJIANG | | | TAIZHOU, ZHEJIANG | | 318000 | CHINA |
| 30756637 | TAIZHOU RUNNING IMPORT & EXPORT CO LTD | 152 XINGNAN RD | DAMAIYU ST | | | YUHUAN | | 317604 | CHINA |
| 30842265 | TAIZHOU RUNNING IMPORT & EXPORT CO LTD | DONG FENG INDUSTRIAL PARK | ZH | | | YUHUAN | | 01210 | CHINA |
| 30756636 | TAIZHOU RUNNING IMPORT & EXPORT CO LTD | DONG FENG INDUSTRIAL PARK | ZH | | | YUHUAN | | 1210 | CHINA |
| 30840698 | TAIZHOU SETE TECHNOLOGY CO LTD | KANMEN AUTO IND PARK | | | | ZHEJIANG | | 317600 | CHINA |
| 30811388 | TAIZHOU VALEO WENLING AUTOMOTIVE SYSTEMS CO., LTD. | NO.6, ZHENYE RD | CHENGDONG DISTRICT | ZHEJIANG PROVINCE | | WENLING CITY | | | CHINA |
| 30756639 | TAIZHOU WANZHOU MACHINE CO LTD | PUQING INDUSTRY AREA | DAMAIYU ST | | | YUHUAN | | 317600 | CHINA |
| 30843210 | TAIZHOU XINGKE PLASTIC INDUSTRY CO., LTD | NO.7 XIANGGUANG LOAD | BEICHENG | ZHEJIANG | | HUANGYAN,TAIZHOU | | | CHINA |
| 30735613 | TAIZHOU YUEYU MACHINERY CO LTD | NO.18 SHUIBU | XIQINGTANG VILLAGE, YUCHENG | ZJ | | YUHUAN | | 317600 | CHINA |
| 31004138 | Taizhou Yueyu Machinery Co., Ltd. | c/o Brown & Joseph, LLC | Attn: Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| 30756640 | TAIZHOU ZHESHA AUTO PARTS CO LTD | XIASHANTOU TAOZHU TOWN | | | | LINHAI CITY ZHEJIANG | | 317013 | CHINA |
| 30788039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756641 | TAKE ACTION CPR TRAINING | 22875 SARA SPRINGS DR | | | | FRANKFORT | IL | 60423 | |
| 30725815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841844 | TALBROS AUTOMOTIVE COMPONENTS LTD | 1411 MATHURA ROAD | HARYANA | | | FARIDABAD | | | INDIA |
| 30725821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735614 | TALL SALES COMPANY | 6714 WALKER STREET | | | | ST LOUIS PARK | MN | 55426 | |
| 30843638 | TALL SALES COMPANY, INC. | 6714 WALKER STREET | | | | ST LOUIS PARK | MN | 55426 | |
| 30999305 | TALL SALES COMPANY, INC. | ROBINS KAPLAN LLP - | ROBERT BENNETT | KATHRYN BENNET | 800 LA SALLE AVE | MINNEAPOLIS | MN | 55402 | |
| 30840254 | TALLERES MECANICOS MONTSE | SUR 27 PANZACOLA PAPALOTLA DE XICOHTENCATL | TLA | | | TLAXCALA | | | MEXICO |
| 30840074 | TALLERES MECANICOS MONTSERRAT S.A. DE C.V. | REFORMA SUR NO27 NAVE 5 | TLAXCALA | | | PANZACOLA | | | MEXICO |
| 30840252 | TALLERES MECANICOS MONTSERRAT S.A. DE C.V. | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30840073 | TALLERES MECÁNICOS MONTSERRAT, S.A. DE C.V | REFORMA SUR NO. 27 INTERIOR 5 | ATTENTION: ISRAEL GUERRERO LOZANO | TLAXCALA | | PANZACOLA, XICOHTENCATL | | 9796 | MEXICO |
| 30840068 | TALLERES MECÁNICOS MONTSERRAT, S.A. DE C.V | REFORMA SUR NO. 27 | INTERIOR 5 | TLAXCALA | | PANZACOLA | | 9796 | MEXICO |
| 30719245 | TALLERES MECANICOS MONTSERRAT, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30730588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756644 | TAM CERAMICS GROUP OF NY L | 4311 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14305 | |
| 30725826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735615 | TANAWORKS AUTOMOTIVE INC | XINGLONG IND ZONE | YAOQIA, | JS | | ZHENJIANG | | 212139 | CHINA |
| 30762100 | Tanaworks Automotive, Inc. | 2F, Building No.12 | 303 Yushan Rd | Jingkou District | | Zhenjiang, Jiangsu | | 212004 | China |
| 30769946 | Tanaworks Automotive, Inc. | Xinglong Industrial Zone | Yaoqiao Town | | | Zhenjang, Tiangsu | | 212139 | China |
| 30762099 | Tanaworks Automotive, Inc. | Xinglong Industrial Zone | Yaoqiao Town | Zhenjiang New District | | Zhenjiang, Jiangsu | | 212139 | China |
| 30762101 | Tanaworks Automotive, Inc. | 20955 Pathfinder Road | Suite 100 | | | Diamond Bar | CA | 91765 | |
| 30735616 | TANAWORKS CORP. | 20955 PATHFINDER RD SUITE 100 | | | | DIAMOND BAR | CA | 91765 | |
| 30771436 | Tanaworks Corporation | 20955 Pathfinder Road | Suite 100 | | | Diamond Ba | CA | 91765 | |
| 30730589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756647 | TANGO SPECIALTY INSURANCE SERVICES LLC | 100 FIRST STAMFORD PLACE | | | | STAMFORD | CT | 06902 | |
| 30788041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011194 | TAPCO PRODUCTS CO | 15553 W. 110TH STREET | | | | LENEXA | KS | 66219 | |
| 30725841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731312 | TARIMAS HEREBIA, S.A. DE C.V. | AVE MICHIGAN 200, ENTRE PROLONGACIÓN AVE. | UNIONES PARQUE INDUSTRIAL DEL NORTE | 87316 | | H. MATAMOROS, TAMAULIPAS | | | MEXICO |
| 30730595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30725849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735617 | TARPON FIRE & SAFETY | P.O. BOX 964 | | | | SAN BENITO | TX | 78586 | |
| 30730605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30746329 | TARRANT COUNTY | c/o LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 3500 MAPLE AVENUE, SUITE 800 | | | DALLAS | TX | 75219 | |
| 30725854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011267 | TASCO , LLC | 40 SOUTH MAIN ST. | SUITE 1100 | | | MEMPHIS | TN | 38103 | |
| 30788042 | TASCO , LLC | 40 SOUTH MAIN STREET SUITE 1500 | | | | MEMPHIS | TN | 38103 | |
| 30725856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735619 | TATA AUTOCOMP | TACO HOUSE, DAMLE PATH | OFF LAW COLLEGE ROAD | | | PUNE | | 411004 | INDIA |
| 30735620 | TATA TECHNOLOGIES | 6001 CASS AVENUE SUITE 600 | | | | DETROIT | MI | 48202 | |
| 30756648 | TATA TECHNOLOGIES | 6001 CASS AVE. | SUITE 600 | | | DETROIT | MI | 48278-0288 | |
| 30771030 | Tata Technologies, Inc. | 6001 Cass Avenue Suite 600 | | | | Detroit | MI | 48202 | |
| 30725857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756649 | TAUBENSEE STEEL & WIRE | 600 DIENS DRIVE | | | | WHEELING | IL | 60090 | |
| 30756651 | TAUBENSEE STEEL & WIRE CO | 600 DIENS DRIVE | | | | WHEELING | IL | 60090 | |
| 30754570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735622 | TAUNTON GRAPHICS | 1049 INDUSTRIAL DRIVE | | | | WEST BERLIN | NJ | 08091-9136 | |
| 30730607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756652 | TAX CREDITS GROUP, LLC | 3979 IDLEWILD DRIVE | | | | CLEVELAND | OH | 44116 | |
| 30788043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756654 | TAYLOR COMMUNICATIONS, INC | PO. BOX 1397 | | | | DAYTON | OH | 45401-1397 | |
| 30756655 | TAYLOR COMMUNICATIONS, INC | P O BOX 91047 | | | | CHICAGO | IL | 60693-1047 | |
| 30756656 | TAYLOR CORPORATION (DBA) | 111 W 1ST STREET | | | | DAYTON | OH | 45402 | |
| 30735624 | TAYLOR CRANE & RIGGING, INC | 1919 N GARNETT RD | | | | TULSA | OK | 74116 | |
| 30782675 | Taylor Crane and Rigging | 1919 N. Garnett Rd | | | | Tulsa | OK | 74116 | |
| 30756657 | TAYLOR HOBSON INC | 705 ENTERPRISE ST | | | | AURORA | IL | 60504 | |
| 30756658 | TAYLOR WESSING NV | PARNASSUSWEG 807 | | | | AMSTERDAM | | 1082 LZ | NETHERLANDS |
| 30730610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30725869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30826687 | Tazmanian Freight Forwarding, Inc. | 6640 Engle Road | Unit H | | | Middleburg Heights | OH | 44130 | |
| 30826688 | Tazmanian Freight Forwarding, Inc. | PO BOX 811090 | | | | Cleveland | OH | 44181 | |
| 31010530 | TAZMANIAN FREIGHT FWD | PO BOX 74008270 | | | | CHICAGO | IL | 60674-8270 | |
| 31012312 | TAZMANIAN FREIGHT SYSTEMS | PO BOX 811090 | | | | CLEVELAND | OH | 44181-1090 | |
| 30756659 | TAZMANIAN FREIGHT SYSTEMS INC | PO BOX 811090 | | | | CLEVELAND | OH | 44181-1090 | |
| 30756660 | TBF COMPUTING INC DBA DES | 1090 COBB INDUSTRIAL DR | | | | MARIETTA | GA | 30062 | |
| 30735625 | TCA LOGISTICS LLC | 100 S AUSTIN DR. SUITE B | | | | PHARR | TX | 78577 | |
| 30725908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756661 | TDK ELECTONICS INC. | 6985 WOODLANDS LANE | | | | CLEVELAND | OH | 44139 | |
| 30735626 | TDK ELECTRONICS INC. | 10 WOODBRIDGE CENTER DRIVE | SUITE 130 | | | WOODBRIDGE | NJ | 07095 | |
| 30735632 | TDK ELECTRONICS INC. | 110 C GAITHER DRIVE | | | | MT. LAUREL | NJ | 08054 | |
| 30735628 | TDK ELECTRONICS INC. | 186 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 | |
| 30735627 | TDK ELECTRONICS INC. | 6985 WOODLANDS LANE | | | | CLEVELAND | OH | 44139 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 622 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735631 | TDK ELECTRONICS INC. | C/O ELECTRO REPS | 12315 HANCOCK STREET | SUITE 29 | | CARMEL | IN | 46032 | |
| 30840793 | TE CONNECTIVITY CORP. | 1050 WESTLAKES DRIVE | | | | BERWYN | PA | 19312-2423 | |
| 30854517 | TE CONNECTIVITY CORPORATION | ELECTRONIC COMPONENT REPAIR | 100 AMP DRIVE | | | HARRISBURG | PA | 17112 | |
| 30756664 | TE CONNECTIVITY CORPORATION. | 24627 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| 30735633 | TE CONNECTIVITY CORPORATION. | 2901 FULLING MILL ROAD | | | | MIDDLETOWN | PA | 17057 | |
| 30843293 | TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | 730 THIRD AVE | | | | NEW YORK | NY | 10017-3206 | |
| 30725909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735634 | TEAGUE ELECTRIC | 12425 WEST 92ND STREET | | | | LENEXA | KS | 66215-3869 | |
| 30789478 | Teague Electric Construction LLC | 12425 W 92nd Street | | | | Lenexa | KS | 66215-3869 | |
| 30725910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756665 | TEAM INDUSTRIAL SERVICES, INC. | P.O. BOX 842233 | | | | DALLAS | TX | 75284-2233 | |
| 30839118 | TEAM INFAMOUS | 30 BETHALTO LAKES DRIVE | | | | BETHALTO | IL | 62010 | |
| 30735636 | TEAM MARKETING. LLC | 2440 PLAINFIELD AVE. NE | | | | GRAND RAPIDS | MI | 49505 | |
| 30842816 | TEAM MIDWEST MARKETING GROUP | 1208 E MAPLE RD | SUITE 1 OT) | | | TROY | MI | 48083 | |
| 31011247 | TEAM MIDWEST MARKETING GROUP | 2772 WINTER PARK RD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30735637 | TEAM NDT | 5434 STAGECOACH RD | | | | SOMERSET | OH | 43783 | |
| 30762503 | Team NDT LLC | 5434 Stage Coach Rd NW | | | | Somerset | OH | 43783 | |
| 31011755 | TEAM NDT LLC | 5434 STAGECOACH RD | | | | SOMERSET | OH | 43783 | |
| 30789980 | Team Quality Services, Inc | 108 South Jackson Street | | | | Auburn | IN | 46706 | |
| 30735638 | TEAM QUALITY SERVICES, INC | NW 6405 | PO BOX 1450 | | | MINNEPOLIS | MN | 55485 | |
| 30735639 | TEAM QUALITY SERVICES,INC | 108 S. JACKSON STREET | | | | AUBURN | IN | 46706 | |
| 30839115 | TEAM STEELE | 3422 BENTWOOD DRIVE | | | | KODAK | TN | 37764 | |
| 30725911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756666 | TEC COMMUNICATIONS | P O BOX 16124 | 20234 DETROIT RD | | | ROCKY RIVER | OH | 44116 | |
| 30735641 | TEC ENGINEERING, CORP | 31 TOWN FOREST ROAD | | | | OXFORD | MA | 01540 | |
| 30725912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756667 | TECH FASTENER,INC. | 217 SYCAMORE ST. | | | | MANSFIELD | TX | 76063 | |
| 30756668 | TECH LIGHTING INC | 115 AROVISTA CIR | | | | BREA | CA | 92821 | |
| 30756669 | TECH SPEC INC | 3781 N ROCKWELL DRIVE | | | | MIDLAND | MI | 48642-9201 | |
| 30735642 | TECH SUPPLY | 10601 LACKMAN ROAD | | | | LENEXA | KS | 66219 | |
| 30756670 | TEC-HACKETT, INC. | 3418 CAVALIER DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 30735643 | TEC-HACKETT, INC. | 3418 CAVALIER DR | | | | FT WAYNE | IN | 46808 | |
| 30842008 | TECHDEMOCRACY LLC | 4400 PRIME PARKWAY | | | | MCHENRY | IL | 60050 | |
| 30735644 | TECHFLEX INC. | 104 DEMAREST ROAD | | | | SPARTA | NJ | 07871 | |
| 31010695 | TECHLINK INTERNATIONAL LLC | PO BOX 290444 | | | | DAVIE | FL | 33329 | |
| 30756671 | TECHMER PM, LLC | 7015 WEST PUEBLO | | | | WICHITA | KS | 67209 | |
| 30756672 | TECHMER PM, LLC | P.O. BOX 749789 | | | | LOS ANGELES | CA | 90074-9789 | |
| 30735645 | TECHMOLD INSUTRIAL SERVIC | 2211 E MISSOURI AVE STE 2 | | | | EL PASO | TX | 79903 | |
| 31012072 | TECHMOLD INSUTRIAL SERVICES | 2211 E MISSOURI AVE STE 2 | | | | EL PASO | TX | 79903 | |
| 30756673 | TECHNICAL HOT & COLD | 37667 CHERRY HILL RD | | | | WESTLAND | MI | 48186 | |
| 30756674 | TECHNIQUE ROOFING SYSTEMS | 290 MAIN ST | HELENA, OH | | | HELENA | OH | 43435 | |
| 30735646 | TECHNOLOGY RECOVERY GROUP | 22475 AURORA RD | | | | CLEVELAND | OH | 44146 | |
| 30735647 | TECHNOLOGY RECOVERY GROUP LTD | P O BOX 933260 | | | | CLEVELAND | OH | 44193 | |
| 30735648 | TECHNOTRANS AMERICA INC | 1441 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 30756675 | TECHNYMON TECH.USA,INC. | 1212 W NATIONAL AVE | | | | ADDISON | IL | 60101-3131 | |
| 30735649 | TECHWISE (MACAO) CIRCUITS LIMITED | PRAIA GRANDE N599, ED COMERCIAL RO | | | | MACAU | | 999078 | CHINA |
| 30842841 | TECHYLIVE INC | 640 BAILEY ROAD | 217 | TECHYLIVE INC DBA LOGISTIC GROUP OF AMERICA | | PITTSBURG | CA | 94565 | |
| 30854518 | TECMAPRO DE MEXICO SA DE CV | BLVD HUEJOTZINGO 6. HUEJOTZINGO, PUEBLA | | | | PUEBLA | | 74160 | MEXICO |
| 30854519 | TECNICAS UNIDAS DE ORIENTE SA DE CV | CALLE EL VALOR NO. 1 | SAN BUENAVENTURA, PAPALOTLA DE XICOHTÉNCATL | TLAXCALA | | SAN FRANCISCO PAPALOTLA | | 90796 | MEXICO |
| 30764428 | Tecniquimia Mexicana | Beta 8023 cruz con Platino | Col. Industrial Mitras | | | Garcia, Nuevo Leon | | 66023 | Mexico |
| 30764429 | Tecniquimia Mexicana | Stacy A Horowitz | Manager Credit & Collections | 901 E Hector St | | Conshohocken | PA | 19428 | |
| 30764427 | Tecniquimia Mexicana | Stacy Horowitz | 901 E Hector St | | | Conshohocken | PA | 19428 | |
| 30839690 | TECNOLOGIA Y DISEÑO ELECTRONICO SA | GOLFO DE MEXICO 790B | | | | SAN NICOLAS DE LOS GARZA | | 66477 | MEXICO |
| 30756676 | TECNOLOGIA Y DISEÑO ELECTRONICO SA | GOLFO DE MEXICO 790B | | | | SAN NICOLAS DE LOS GARZA | NL | 66477 | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 623 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756677 | TECNOTRAT | AVE. SAN NICOLAS #3550 | NLE | | | MONTERREY | | 64710 | MEXICO |
| 31218797 | TECUMSEH PACKAGING SOLUTIONS, INC. | S EVANS STREET | | | | TECUMSEH | MI | 49286 | |
| 30725913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735652 | TEETER'S PAVING, LLC | PO BOX 216 | 502 MAIN ST | | | QUAPAW | OK | 74363 | |
| 30735653 | TEGRANT ALLOYD BRANDS, INC. | 1 NORTH SECOND STREET | | | | HARTSVILLE | SC | 29550 | |
| 30735654 | TEGRANT CORPORATION ALLOY BRANDS | 1401 PLEASANT ST | | | | DEKALB | IL | 60115 | |
| 30725920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841557 | TEIJIN TWARON USA, INC. | 801-F BLACKLAWN ROAD | | | | CONYERS | GA | 30012 | |
| 30796481 | Teikametrics, Inc | PO Box 120167 | | | | Boston | MA | 02112 | |
| 31011036 | TEJAS TOOL INC | RAMON BARRETO #1594 | | | | IRAPUATO GTO | | 36660 | MEXICO |
| 30725921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735655 | TEKLIN INC | 3566 FENGQI ROAD, TANGYE ST | LICHENG DISTRICT | | | JINAN CITY | | 250000 | CHINA |
| 30767171 | Teklin Inc | Attn:Jaylin Li | 3566 Fengqi Road, Tangye St, Licheng District | | | Jinan City, Shandong Province | | 250000 | China |
| 30756678 | TEKNA IMPACT LLC | 1404 BUSINESS PARK DR. STE A | | | | MISSION | TX | 78572 | |
| 30756679 | TEKNOR APEX CORPORATION | P.O. BOX 405197 | | | | ATLANTA | GA | 30384-5197 | |
| 30735657 | TEKNOR APEX/THERMOPLASTIC | ELASTOMERS DIVISION | 31 FULLER STREET | | | LEOMINSTER | MA | 01453 | |
| 30735656 | TEKNOR APEX/THERMOPLASTIC | ELASTOMERS DIVISION | P.O. BOX 405197 | | | ATLANTA | GA | 30384 | |
| 30756680 | TEKNOR FINANCIAL CORP (APEX) | P.O. BOX 405197 | | | | ATLANTA | RI | 30384-5197 | |
| 30790559 | TEKsystems, Inc. | 7437 Race Rd | | | | Hanover | MD | 21076 | |
| 30790560 | TEKsystems, Inc. | P.O. Box 198568 | | | | Atlanta | GA | 30384-8568 | |
| 30735658 | TELESIS TECHNOLOGIES INC | 28181 RIVER DR | | | | CIRCLEVILLE | OH | 43113 | |
| 30719356 | TELIS B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719467 | TELIS HOLDING B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30730616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735659 | TELSONIC ULTRASONICS INC | 14120 INDUSTRIAL CENTER DR | | | | SHELBY TOWNSHIP | MI | 48315-3276 | |
| 30735660 | TELSONIC ULTRASONICS INC | 14120 INDUSTRIAL CENTER DRIVE | | | | SHELBY TWNSHIP | MI | 48315 | |
| 31010620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735664 | TEMCO, INC. | P.O. BOX 632777 | | | | CINCINNATI | OH | 45263-2777 | |
| 30735665 | TEMPCO | 607 NORTH CENTRAL AVENUE | | | | WOOD DALE | IL | 60191 | |
| 30756681 | TEMPCO ELECTRIC HEATER CORP | 9194 EAGLEWAY | | | | CHICAGO | IL | 60678-9194 | |
| 30735666 | TEMPEL DE MEXICO | ANDRES GUAJARDO 315, PARQ | UE IND APODACA | NL | | APODACA | | 66600 | MEXICO |
| 30718836 | TEMPLAR SPECIALTY | 1820 E SKY HARBOR CIRCLE SOUTH, SUITE 150 | DEPT 15027 | | | PHOENIX | AZ | 85034-4875 | |
| 30725926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218754 | TEMPREL, INC. | P.O. BOX 637647 | | | | CINCINNATI | OH | 45263-7647 | |
| 30756682 | TEMTRON, INC. | 753 MARSHALL AVE. | | | | ST. LOUIS | MO | 63119 | |
| 30756683 | TEMTRON, INC. | PO BOX 950445 | | | | ST. LOUIS | MO | 63195-0445 | |
| 30725930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788047 | TENEDORA DE PARQUES INDUSTRIALES | CALLE SEGUNDA NO. 4, COL . CENTRO, CHIHUAHUA | | | | CHIH. | | | MEXICO |
| 30816423 | TENEDORA DE PARQUES INDUSTRIALES S.A. DE C.V. C/O BANK OF AMERICA, N.A. | ONE FLEET WAY | PA6-580-02-30 | | | SCRANTON | PA | 18507-1999 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 624 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30816425 | TENEDORA DE PARQUES INDUSTRIALES, S.A. DE C.V. | BOULEVARD INDEPENDENCIA NO. 198-2 | LOTE BRAVO | ATTN: LORENA SIMENTAL QUINTEROS | CHIHUAHUA | JUAREZ | | | MEXICO |
| 30816424 | TENEDORA DE PARQUES INDUSTRIALES, S.A. DE C.V. | CALLE SEGUNDA NO. 4 | COL. CENTRO | ATTN: LEGAL DEPARTMENT | CHIH. | CHIHUAHUA | | | MEXICO |
| 30756684 | TENIBAC GRAPHION INC | 35155 AUTOMATION | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 30735667 | TENNANT COMPANY | P.O. BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| 30756686 | TENNANT SALES & SERV CO. | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| 30725931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028011 | Tennessee Department of Labor - Dislocated Worker Unit | 220 French Landing Drive, Suite 4B | | | | Nashville | TN | 37245-0658 | |
| 30735668 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | ANDREW JACKSON STATE OFFICE BUILDING | | | NASHVILLE | TN | 37242 | |
| 30718837 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 30781032 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30783534 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nasvhile | TN | 37202-0207 | |
| 30783535 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| 30783536 | Tennessee Department of Revenue | Jaleesa Johnson | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 30762604 | Tennessee Department of Revenue | Attn: Jaleesa Johnson, Revenue Collection Specialist 2 | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 30781034 | Tennessee Department of Revenue | Jaleesa Johnson | Revenue Collection Specialist 2, TDOR | 500 Deaderick St | | Nashville | TN | 37242 | |
| 30771377 | Tennessee Department of Revenue | Jaleesa Johnson | Revenue Collections Specialist 2, TDOR | 500 Deaderick St | | Nashville | TN | 37242 | |
| 30718838 | TENNESSEE SECRETARY OF STATE | 312 ROSA L. PARKS AVENUE | 3RD FLOOR | | | NASHVILLE | TN | 37243-1102 | |
| 30756687 | TEPE SANITARY SUPPLY | 2806 FREDERIC DR | | | | ELKHART | IN | 46514 | |
| 30756688 | TEPEL BROS. PRINTING,INC. | 1725 JOHN R | | | | TROY | MI | 48083 | |
| 30756689 | TEPEL BROTHERS PRINTING | 1725 JOHN R | TEPEL BROTHERS PRINTING | | | TROY | MI | 48083 | |
| 30725932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735669 | TERMAX CORPORATION | 1155 ROSE ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 30735670 | TERMICON PEST MANAGEMENT | 2149 E GARVEY AVE NORTH A-8 | | | | WEST COVINA | CA | 91791 | |
| 30730618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756690 | TERMINAL SUPPLY CO. | 1800 THUNDERBIRD | | | | TROY | MI | 48084 | |
| 31041001 | Terminix | PO Box 740608 | | | | Cincinnati | OH | 45274-0608 | |
| 30735671 | TERMINIX | PO BOX 802155 | | | | CHICAGO | IL | 60680 | |
| 31011875 | TERMINIX COMMERCIAL | PO BOX 802155 | | | | CHICAGO | IL | 60680 | |
| 30735672 | TERMINIX COMMERCIAL | PO BOX 802155 | | | | CHICAGO | IL | 60680-2155 | |
| 30756691 | TERMINIX PROCESSING CENTER | P.O. BOX 742592 | | | | CINCINNATI | OH | 78552-6479 | |
| 30735673 | TERNIUM MEXICO SA DE CV | AV. UNIVERSIDAD NORTE NO. 992 | NLE | | | SAN NICOLAS DE LA GARZA | | 66450 | MEXICO |
| 30839856 | TERNIUM MEXICO SA DE CV | AV. UNIVERSIDAD NORTE NO. 992 | | | | SAN NICOLAS DE LA GARZA | | 66450 | MEXICO |
| 30805609 | TERNIUM MEXICO, S.A. DE C.V. | Coface North America Insurance Company | 600 College Road East, | Suite 1110 | | Princeton | NJ | 08540 | |
| 30735675 | TERRA COMMUNITY COLLEGE | ATTN CASHIERS OFFICE | 2830 NAPOLEON ROAD | | | FREMONT | OH | 43420 | |
| 31012043 | TERRA WORLDWIDE LOGISTICS LLC | 1400 HEMBREE ROAD | SUITE 120 | | | ROSWELL | GA | 30076 | |
| 31040418 | TERRA WORLDWIDE LOGISTICS LLC D/B/A AMERICAN GLOBAL LOGISTICS | 1055 THOMAS JEFFERSON STREET NW | 700 LOUISIANA STREET, SUITE 3700 SUITE 620 | | | WASHINGTON | DC | 20007 | |
| 31026007 | Terra Worldwide Logistics LLC dba American Global Logistics | c/o GKG Law P.C. | Attn: Brendan Collins | 1055 Thomas Jefferson Street NW | Suite 620 | Washington | DC | 20007 | |
| 30756692 | TERRABELLA ENVIR SVCS INC | 5376 FM 1784 | | | | PLEASANTON | TX | 78064 | |
| 30725940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 625 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30811428 | TERRILL VIETH | 6120 HIGHVIEW DRIVE | | | | FORT WAYNE | IN | 46818 | |
| 30738157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756693 | TERRYBERRY COMPANY LLC | 2033 OAK INDUSTRIAL DRIVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 30730619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719578 | TERWA HOLDING B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719689 | TERWA INNOVATION B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30840151 | TERWA ROMANIA SRL | STR.GHIMBAVULUI NR.80D | BV | | | BRASOV | | 507055 | ROMANIA |
| 30811431 | TERWA ROMANIA SRL | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30730620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735676 | TESA SCROBOS, GMBH | SICKINGENSTR 65 | | | | GERMANY | | D-69126 | GERMANY |
| 30735677 | TESCO- THE EASTERN SPECIALITY CO | 925 CANAL STREET | | | | BRISTOL | PA | 19007 | |
| 30730621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756694 | TESTEQUITY, LLC | 6100 CONDOR DR | | | | MOORPARK | CA | 93021 | |
| 30735678 | TESTEQUITY, LLC | PO BOX 515047 | | | | LOS ANGELES | CA | 90051 | |
| 30730622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30789096 | TestResources Inc. | 701 Canterbury Rd S | | | | Shakopee | MN | 55379-1839 | |
| 30756695 | TESTRON CORPORATION | 34153 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 | |
| 30756696 | TETECHS INC | 170 COLUMBIA STREET WEST | SUITE 3 | | | WATERLOO | ON | N2L3L3 | CANADA |
| 30756697 | TETRA MOLD & TOOL. INC | 51 QUICK RD | | | | NEW CARLISLE | OH | 45344 | |
| 31011948 | TETRA POLYMER SOLUTIONS | 8607 FERRIS | | | | HOUSTON | TX | 77096 | |
| 30842716 | TETRA POLYMER SOLUTIONS INC | 8607 FARRIS | | | | HOUSTON | TX | 77096 | |
| 30735680 | TETRA POLYMER SOLUTIONS INC | 8607 FERRIS | | | | HOUSTON | TX | 77096 | |
| 30735681 | TETRA POLYMER SOLUTIONS INC | 8607 FERRIS ST | | | | HOUSTON | TX | 77096 | |
| 30841626 | TETRA TECH | 1136 OAK VALLEY DRIVE | STE 100 | | | ANN ARBOR | MI | 40108 | |
| 30756699 | TETRA TECH INC | 2526 REGENCY RD | | | | LEXINGTON | KY | 40503 | |
| 30735682 | TETRA TECH INC | 710 AVIS DRIVE | SUITE 100 | | | ANN ARBOR | MI | 48108 | |
| 30756703 | TETRA TECH INC | 710 AVIS DRIVE | | | | ANN ARBOR | MI | 48108 | |
| 30756698 | TETRA TECH INC | 800 CORPORATE DR | | | | LEXINGTON | KY | 40503 | |
| 30756700 | TETRA TECH INC | PO BOX 911967 | | | | DENVER | CO | 80291-1967 | |
| 30826313 | Tetra Tech, Inc | 6242 Garfield Ave. | | | | Cass City | MI | 48726 | |
| 30826225 | Tetra Tech, Inc | Attn: Marsha A. Houston, Shayna A. Jackson | 515 South Flower St., Suite 4300 | | | Los Angeles | CA | 90071 | |
| 30826314 | Tetra Tech, Inc | Attn: Preston Hopson | 3475 East Foothill Boulevard | | | Pasadena | CA | 91107 | |
| 30811435 | TETROSYL I-TEC LIMITED | C/O TETROSYL LIMITED | WALMERSLEY | LANCASHIRE | | BURY | | BL9 6RE | UNITED KINGDOM |
| 30756704 | TEVORA | 17875 VON KARMAN AVE | SUITE 100 | | | IRVINE | CA | 92614 | |
| 30725949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839119 | TEXACO CAMARO | 4429 BRYN MAWR DR. | | | | DALLAS | TX | 75225 | |
| 30718839 | TEXAS CAPITAL BANK | LETTER OF CREDIT UNIT | 1001 E LOOKOUT | | | RICHARDSON | TX | 75082-4144 | |
| 31320397 | TEXAS COMMISSION ON | ENVIROMENTAL QUALITY | FINANCIAL ADMIN.DIV.MC214 | | | AUSTIN | TX | 78711-3089 | |
| 30718840 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | | | | AUSTIN | TX | 78774 | |
| 30790508 | Texas Comptroller of Public Accounts | Attention: Bankruptcy | Revenue Accounting Division | P.O. Box 13528 | | Austin | TX | 78711 | |
| 30794638 | Texas Comptroller of Public Accounts | Attn: Bankruptcy | Revenue Accounting Division | P.O. Box 13528 | | Austin | TX | 78711 | |
| 30796143 | Texas Comptroller of Public Accounts | Catherine Ledesma Coy | Attn: Revenue Accounting Div. | 111 E. 17th Street | | Austin | TX | 78711 | |
| 30796141 | Texas Comptroller of Public Accounts | Kara K Richter | Attn: Revenue Accounting Div. | 111 E. 17th Street | | Austin | TX | 78711 | |
| 30789982 | Texas Comptroller of Public Accounts | Office of the Attorney General - Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | |
| 30790362 | Texas Comptroller of Public Accounts | Attn: Revenue Accounting Div. | 111 E. 17th Street | | | Austin | TX | 78711 | |
| 30794639 | Texas Comptroller of Public Accounts | Attn: Revenue Accounting Div. | Catherine Ledesma Coy | 111 E. 17th Street | | Austin | TX | 78711 | |
| 30796142 | Texas Comptroller of Public Accounts | Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711 | |
| 30794629 | Texas Comptroller of Public Accounts | Attn: Revenue Accounting Div. | Kara K Richter | 111 E. 17th Street | | Austin | TX | 78711 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 626 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30790031 | Texas Comptroller of Public Accounts | Attn: Revenue Accounting Divsion | Tommy Tran | 111 E. 17th Street | | Austin | TX | 78711 | |
| 30790310 | Texas Comptroller of Public Accounts | Attn: Revenue Accounting Div. | Tommy Tran | 111 E. 17th Street | | Austin | TX | 78711 | |
| 30790311 | Texas Comptroller of Public Accounts | Attn: Revenue Accounting Div. | Tommy Tran - Accounts Examiner | 111 E. 17th Street | | Austin | TX | 78711 | |
| 30735683 | TEXAS GAS SERVICE | 1301 S MOPAO EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 | |
| 30718841 | TEXAS GAS SERVICE | 1301 S MOPAO EXPRESSWAY | | | | AUSTIN | TX | 78746 | |
| 30796472 | Texas Gas Service | Magaly Lai | 4600 Polland St. | | | El Paso | TX | 79930 | |
| 30796440 | Texas Gas Service | P.O Box 219913 | | | | Kansas City | MO | 64121 | |
| 30735684 | TEXAS PLATING & POLISHING | 815 N. LOOP FM 509 | | | | HARLINGEN | TX | 78550 | |
| 30735686 | TEXAS SCALES INC. | 5450 FM 1103 | | | | SCHERTZ | TX | 78108 | |
| 31218755 | TEXAS TYPE COMPANY | DIVISION OF G.E.RICHARDS 5405 BANDERA RD, STE#114 | | | | SAN ANTONIO | TX | 78238-1949 | |
| 30828841 | Texas Workforce Commission | Attn: Layoff/WARN | 101 E. 15th Street, Rm 440T | | | Austin | TX | 78778-0001 | |
| 30840846 | TEX-CAL PROPERTIES LLC | 2705 QUALITY LANE | | | | BROWNSVILLE | TX | 78526 | |
| 30735687 | TEX-CAL PROPERTIES LLC | 848 N RAINBOW BLVD #1472 | | | | LAS VEGAS | NV | 89107 | |
| 31218807 | TEXT INC | 101 ARCH STREET 8TH FLOOR | | | | BOSTON | MA | 02110 | |
| 30788054 | TEXTAPE INC. | 915 PENDALE ROAD | | | | EL PASO | TX | 79907 | |
| 31218677 | TEXTAPE INCORPORATED | 4500 WEST MILITARY | | | | MCALLEN | TX | 78503 | |
| 30843370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735688 | TFORCE FREIGHT | 1000 SEMMES AVE | PO BOX 1216 | | | RICHMOND | VA | 23218-1216 | |
| 31010882 | TFORCE FREIGHT | 1000 SEMMES AVE | | | | RICHMOND | VA | 23218-1216 | |
| 31012153 | TFORCE FREIGHT | PO BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 30842587 | TFORCE FREIGHT DEDICATED, A DIVISION OF TFORCE FREIGHT, INC., F/K/A UPS GROUND FREIGHT, INC., D/B/A UPS FREIGHT – TRUCKLOAD DIVISION | 1000 SEMMES AVE | PO BOX 1216 | | | RICHMOND | VA | 23218-1216 | |
| 30735689 | TFORCE FREIGHT INC | P.O. BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 30841796 | TFORCE FREIGHT, INC. | 1000 SEMMES AVENUE | | | | RICHMOND | VA | 23224 | |
| 30842852 | TFORCE FREIGHT, INC. D/B/A TFORCE FREIGHT | 1000 SEMMES AVENUE | | | | RICHMOND | VA | 23224 | |
| 30842582 | TFORCE FREIGHT, INC., F/K/A UPS GROUND FREIGHT, INC., D/B/A UPS FREIGHT - TRUCKLOAD DIVISION | 1000 SEMMES AVENUE | | | | RICHMOND | VA | 23224 | |
| 30842590 | TFORCE FREIGHT, INC., F/K/A UPS GROUND FREIGHT, INC., D/B/A UPS FREIGHT – TRUCKLOAD DIVISION | 1000 SEMMES AVENUE | | | | RICHMOND | VA | 23224 | |
| 30756705 | TFORCE FREIGHT. INC | 1000 SEMMES AVE | | | | RICHMOND | VA | 23218-1216 | |
| 30756706 | TFT GLOBAL INC | 35 SPRUCE ST | | | | TILLSONBURG | ON | N4G 5C4 | CANADA |
| 30764279 | TFT Global Inc. | 25 Townline Rd. Suite 200 | | | | Tillsonburg | ON | N4G 2R5 | Canada |
| 30756707 | TGR INCORPORATED | 1257 E MORGAN ST | | | | KOKOMO | IN | 46901 | |
| 30735690 | TH MANUFACTURING INC | 4674 CO ROAD 120 | | | | MILLERSBURG | OH | 44654 | |
| 30756708 | TH MANUFACTURING INC | 4674 CR 120 | | | | MILLERSBURG | OH | 44654 | |
| 30730625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811451 | THAI HONDA CO., LTD. | 137 LADKRABANG INDUSTRIAL ESTATE, CHALONGKRUNG ROAD | BRANCH OFFICE (4) | BANGKOK | | LAMPLAT, LADKRABANG | | 10520 | THAILAND |
| 30811448 | THAI HONDA CO., LTD. | 137 LADKRABANG INDUSTRIAL ESTATE, CHALONGKRUNG ROAD | BRANCH OFFICE (4) | | | LAMPLAT, LADKRABANG, BANGKOK | | | THAILAND |
| 30811450 | THAI HONDA CO., LTD. | 137 LADKRABANG INDUSTRIAL ESTATE, CHALONGKRUNG ROAD | BRANCH OFFICE (4) | | | LUMPLATUE, LADKRABANG, BANGKOK | | | THAILAND |
| 30811452 | THAI HONDA CO., LTD. | 137 LADKRABANG INDUSTRIAL ESTATE | CHALONGKRUNG ROAD | LAMPLAT | LADKRABANG | BANGKOK | | | THAILAND |
| 30730630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30788055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756709 | THAL-MOR ASSOCIATES | P.O. BOX 49489 | | | | DAYTON | OH | 45449-0489 | |
| 30725956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010405 | THANATHIP & PARTNERS LEGAL COUNSELLORS LIMITED | 900 PLOENCHIT ROAD | 17TH FLOOR TONSON TOWER | LUMPINI, PATHUMWAN | | BANGKOK | | 10330 | THAILAND |
| 30725957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30855466 | Thang, Mang Sian | ADDRESS ON FILE | | | | | | | |
| 30725962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30806894 | The Allen Law Group | 3031 West Grand Boulevard | Suite 525 | | | Detroit | MI | 48202 | |
| 30719010 | THE ALLEN LAW GROUP | ATTN: HUNT, MONICA | 3031 WEST GRAND BOULEVARD, SUITE 525 | | | DETROIT | MI | 48202 | |
| 30735691 | THE ALLEN LAW GROUP PC | 3031 WEST GRAND BLVD | | | | DETROIT | MI | 48202 | |
| 30756710 | THE AUTOMOTIVE RESEARCH ASSOC INDIA | S. NO. 102,VETAL HILL,OFF PAUD ROAD | KOTHRUD PUNE | | | MAHARASHTRA | | 411038 | INDIA |
| 30756711 | THE AUTOMOTIVE RESEARCH ASSOC INDIA | S.NO. 102,VETAL HILL, OFF PAUD ROAD | KOTHRUD | | | PUNE MAHARASHTRA | | 411038 | INDIA |
| 30811454 | THE BANK OF NEW YORK MELLON, S.A., C/O MULTIPLEPRUDENTIAL REAL ESTATE INVESTORS | ANDRÉS BELLO NO 10 PISO I L | COLONIA POLANCO | ATTENTION: RODRIGO ALONSO MEZA GARCIA | D.F. | DELEGACIÓN MIGUEL HIDALGO | | | MEXICO |
| 30811455 | THE BANK OF NEW YORK MELLON, S.A., C/O O'DONNELL, S. DE R.L. DE C.V. | JUAN SALVADOR AGRAZ NO. 40 | PISO 1 1 | EDIFICIO EUROCENTER | D.F. ATTENTION: VICENTE TAMÉS GOMEZ | DELEGACIÓN CUAJIMAM COLONIA FE | | 05109 | MEXICO |
| 30816455 | THE BANK OF NEW YORK MELLON, S.A., INSTITUCION DE BANCA MULTIPLE | PASEO DE LA REFORMA 1 15 | PISO 23 | D.F. | ATTENTION: VALERIA GRANDE-AMPUDIA | COLONIA LOMAS DE CHAPULTEPEC | | C.P.11000 | MEXICO |
| 30816456 | THE BANK OF NEW YORK MELLON, S.A.,INSTITUCLON DE BANCA MULTIPLE DIVISION FIDUCIARIO, ACTUANDO COMO FIDUCIARIODEL FIDEICOMISO F/00281 | 2650 CEDAR SPRINGS ROAD | SUITE 850 | CLARION PARTNERS | | DALLAS | TX | 75201-1491 | |
| 30842909 | THE BANK OF NOVA SCOTIA | 44 KING ST WEST | | | | TORONTO | ON | M5H 1H1 | CANADA |
| 30756712 | THE BLADE MFG CO | 915 A DISTRIBUTION DR | | | | COLUMBUS | OH | 43228 | |
| 31011269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999316 | THE BLUEBIRD GROUP, LLC | SEYFERTH BLUMENTHAL & HARRIS LLC - | 4801 Main Street | Suite 310 | MICHAEL L. BLUMENTHAL | Kansas City | MO | 64112 | |
| 30756713 | THE BRASS KEY SHOP | 825 HASKINS ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 30735692 | THE CEILING FAN MAN ELECTRICAL SERV | 1006 W. 7TH STREET | | | | EDGERTON | KS | 66021 | |
| 30839784 | THE CEILING FAN MAN ELECTRICAL SERV | 1006 W. 7TH STREET | | | | EDGERTON | MO | 66021 | |
| 31012222 | THE CEILING FAN MAN ELECTRICAL SERVICE | 1006 W. 7TH STREET | | | | EDGERTON | KS | 66021 | |
| 30719011 | THE CHARTWELL LAW OFFICES | ATTN: HEFFRON, E. PATRICK ESQUIRE | 125 N. WASHINGTON AVENUE, SUITE 240 | | | SCRANTON | PA | 18503 | |
| 30756714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756715 | THE COMBINED GROUP | 3363 COMMERCIAL AVE. | | | | NORTHBROOK | IL | 60062 | |
| 31011152 | THE COMBINED GROUP LLC | 401 HUEHL ROAD | | | | NORTHBROOK | IL | 28241-0302 | |
| 30816461 | THE DESCARTES SYSTEMS GROUP INC. | 120 RANDALL DRIVE | | | | WATERLOO | ON | N2V 1C6 | CANADA |
| 30756716 | THE DYER COMPANY | 1500 MCGOVERNVILLE RD | | | | LANCASTER | PA | 17601 | |
| 30756717 | THE FASTENAL COMPANY | PO BOX 978 | | | | WINONA | MN | 55987-0978 | |
| 30735693 | THE FEDELI GROUP | PO BOX 318003 | | | | INDEPENDENCE | OH | 44131 | |
| 30756718 | THE GANDIA GROUP, INC. | CARR. #1 KM.23.1 BARRIO RIO | | | | GUAYNABO | PR | 00969 | |
| 30840582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756720 | THE GAS COMPANY | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 30735694 | THE GOOD OL BOYS | SANDUSKY AUTOMOTIVE LLC | 1036 CLEVELAND ROAD | | | SANDUSKY | OH | 44870 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735695 | THE GOODYEAR TIRE&RUBBER | COMPANY | 200 INNOVATION WAY | | | AKRON | OH | 44316 0001 | |
| 31230334 | THE GORI LAW FIRM | 122 E 42ND ST, #4700 | | | | NEW YORK | NY | 10168 | |
| 30735697 | THE GRAFIK SPOT LLC | 1265 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78520 | |
| 30756722 | THE GRAPHICS COMPANY | 100 11653 GRAVOIS RD SUITE 100 | | | | ST LOUIS | MO | 63126-3013 | |
| 30756724 | THE GRAPHICS COMPANY | 11653 GRAVOIS RD | STE 100 | | | ST LOUIS | MO | 63126 | |
| 30735698 | THE GRAPHICS COMPANY | 11653 GRAVOIS ROAD | SUITE 100 | | | ST. LOUIS | MO | 63126-3013 | |
| 30756723 | THE GRAPHICS COMPANY | 11653 GRAVOIS RD | RICHTER GRAPHICS CO.INC. | | | ST LOUIS | MO | 63126-3013 | |
| 31230338 | THE HALPERN LAW FIRM | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30756725 | THE HANNON COMPANY | DBA ELECTRIC MOTOR AND SERVICE | 218 ADAMS STREET | | | ZANESVILLE | OH | 43701 | |
| 30756726 | THE HANOVER RESEARCH | 4401 WILSON BLVD, 4TH FL | COUNCIL LLC | | | ARLINGTON | VA | 22203 | |
| 30756727 | THE HARTFORD INSURANCE | 690 ASYLUM AVENUE | | | | HARTFORD | CT | 06155 | |
| 30796629 | The Hill and Griffith Company | 1085 Summer Street | | | | Cincinnati | OH | 45204 | |
| 30781405 | The Home City Ice Company | 6045 Bridgetown Rd, Cincinnati, OH, 45248 | | | | Cincinnati | OH | 45248 | |
| 30735699 | THE HOME CITY ICE COMPANY | P.O. BOX 11116 | | | | CINCINNATI | OH | 45211 | |
| 30756728 | THE HUBBARD COMPANY | 612 CLINTON STREET | P.O.BOX 100 | | | DEFIANCE | OH | 43512 | |
| 30788535 | The Illuminating Company | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |
| 30844007 | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF FAYETTEVILLE AND LINCOLN COUNTY | 1429 COINING DRIVE | ATTENTION: PRESIDENT | | | TOLEDO | OH | 43612 | |
| 30788056 | THE KENNEDY GROUP | 38604 KENNEDY PARKWAY | | | | WILLOUGHBY | OH | 44094 | |
| 31010776 | THE KENNEDY GROUP INC | 38601 KENNEDY PKWY | | | | WILLOUGHBY | OH | 44094 | |
| 30756729 | THE LAKE COMPANIES, INC. | 2980 WALKER DRIVE | | | | GREEN BAY | WI | 54311 | |
| 30756730 | THE LAZZARO LAW FIRM, LLC | 34555 CHAGRIN BLVD, STE 250 | | | | MORELAND | OH | 44022 | |
| 30756731 | THE LEADERS' COACH | JILL WINDELSPECHT | 15485 DIAGONAL ROAD | | | LAGRANGE | OH | 44050 | |
| 30756733 | THE LEE COMPANY | 2 PETTIPAUG ROAD | P O BOX 424 | | | WESTBROOK | CT | 06498 | |
| 30735700 | THE LEE COMPANY | P.O. BOX 424 | | | | WESTBROOK | CT | 06498 | |
| 30764509 | The Lindner Law Firm LLC | 2077 E 4th St, Fl 2 | | | | Cleveland | OH | 44115 | |
| 30735701 | THE LINDNER LAW FIRM LLC | 2077 EAST 4TH STREET | | | | CLEVELAND | OH | 44115 | |
| 31230306 | THE MANITOBA PUBLIC INSURANCE CORPORATION | C/O MANITOBA PUBLIC INSURANCE LEGAL DEPARTMENT | ATTN: HAYLEY B. MAIN | BOX 6300 | | WINNIPEG | MB | R3C 4A4 | CANADA |
| 30842805 | THE MANUFACTURER, AND GODOY | CALLE 36 S.O NO. 1303 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 30745048 | THE MARINE INSURANCE COMPANY LTD | ST MARKS COURT | CHART WAY | | | HORSHAM | WEST SUSSEX | RH12 1XL | UNITED KINGDOM |
| 30756734 | THE MARINE INSURANCE COMPANY LTD | ST MARKS COURT | CHART WAY | HORSHAM | | WEST SUSSEX | | RH12 1XL | UNITED KINGDOM |
| 30842516 | THE MILL STEEL CO. | 2905 LUCERNE DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| 31012305 | THE NATIONAL AIR VIBRATOR | P.O. BOX 40563 | | | | HOUSTON | TX | 77240-0563 | |
| 30756735 | THE NATIONAL AIR VIBRATOR CO. | P.O. BOX 40563 | | | | HOUSTON | TX | 77240-0563 | |
| 30756736 | THE NEW CAN CO INC | ONE MEAR ROAD | | | | HOLBROOK | MA | 02343 | |
| 30756737 | THE NEW YORK BLOWER COMPANY | P.O. BOX 88744 | | | | CAROL STREAM | IL | 60188-0744 | |
| 30719012 | THE NOA LAW FIRM, P.A. | NOA, A. JOSEPH ESQ | P. O. BOX 941958 | | | MIAMI | FL | 33194 | |
| 31061258 | The NOCO Company | c/o Chamberlain, Hrdlicka, White, Williams & Aughtry, P.C. | 1200 Smith Street, Suite 1400 | | | Houston | TX | 77002 | |
| 31061259 | The NOCO Company | c/o Kohrman Jackson & Krantz LLP | Attn: Jon Pinney, Nathan Studney, Kyle Stroup | One Cleveland Center, 29th Floor | 1375 East Ninth Street | Cleveland | OH | 44114 | |
| 30842504 | THE NORTHERN TRUST COMPANY | 50 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60603 | |
| 30756738 | THE NPD GROUP | 24619 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| 30756739 | THE NPD GROUP INC | 900 WEST SHORE RD | | | | PORT WASHINGTON | NY | 11050 | |
| 30735702 | THE NUGENT SAND CO., INC. | P.O. BOX 84910 | | | | CHICAGO | IL | 60689-4910 | |
| 30780810 | The Nugent Sand Company, Inc. | c/o Doron Yitzchaki | Dickinson Wright PLLC | 350 S. Main Street | Suite 300 | Ann Arbor | MI | 48104 | |
| 30780811 | The Nugent Sand Company, Inc. | Department #9903 | PO Box 30516 | | | Lansing | MI | 48909-8016 | |
| 31378571 | The Oslo Nevada Trust Barry D. Rudolph as Transferee of IFG North America, LLC trading as The Interface Financial Group | Attn: Barry D. Rudolph | 4012 Dover Road | | | Durham | NC | 27707 | |
| 30756740 | THE PALLET DEPOT LLC | 2501 DALWORTH STREET SUITE B | | | | GRAND PRAIRIE | TX | 75050 | |
| 30756741 | THE PALLET SOURCE | 912 S. 83RD ST. | | | | EDINBURG | TX | 78542 | |
| 30840366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840509 | THE PHIA GROUP, LLC | P.O. BOX 177 | | | | CANTON | MA | 02021 | |
| 30756742 | THE PITNEY BOWES BANK INC PUCHASE POWER | PO BOX 981026 | | | | BOSTON | MA | 02298-1026 | |
| 30718843 | THE PRINCETON EXCESS AND SURPLUS LINES INSURANCE COMPANY | 555 COLLEGE ROAD EAS | | | | PRINCETON | NJ | 08543-5241 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 629 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30843834 | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 180 N. STETSON AVENUE | SUITE 5600 | TWO PRUDENTIAL PLAZA | | CHICAGO | IL | 60601 | |
| 30735703 | THE QT COMPANY | 3031 TISCH WAY 110 PW | | | | SAN JOSE | CA | 95128 | |
| 30756743 | THE QUALITY CASTINGS COMPANY | 1200 NORTH MAIN STREET | | | | ORRVILLE | OH | 44667 | |
| 30735704 | THE RECYCLER CORE CO INC | 2727 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | |
| 31319733 | The Recycler Core Company, Inc. | 2727 Kansas Ave | | | | Riverside | CA | 92507 | |
| 30840964 | THE REINALT-THOMAS CORPORATION | 20225 NORTH SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85255 | |
| 30840929 | THE REINALT-THOMAS CORPORATION | 20225 N. SCOTTSDALE RD | ATTN: LEGAL DEPARTMENT | | | SCOTTSDALE | AZ | 85255 | |
| 30735705 | THE REPUBLIC GROUP | 8280 WILLOW OAKS CORPORATE DRIVE, S | | | | FAIRFAX | VA | 22031 | |
| 30756744 | THE RESIN ENTERPRISE INC | 607 SWEDESFORD RD | | | | MALVERN | PA | 19355 | |
| 30788057 | THE RESIN ENTERPRISE INC. | 607 W. SWEDESFORD ROAD | | | | MALVERN | PA | 19355 | |
| 30796694 | The Robert D. Stewart Company d/b/a The Stewart Company | 3815 Attucks Drive | | | | Powell | OH | 43065 | |
| 30731313 | THE ROBERT D. STEWART COMPANY D/B/A THE STEWART COMPANY | C/O MICHAEL GELLER | ATTN: HENRY ANDRIES | STROBL PLLC | 33 BLOOMFIELD HILLS PARKWAY, SUITE 125 | BLOOMFIELD HILLS | MI | 48304 | |
| 30731314 | THE ROBERT D. STEWART COMPANY D/B/A THE STEWART COMPANY | NORTHWEST REGISTERED AGENT SERVICE INC. | 2222 W GRAND RIVER AVE STE A | | | OKEMOS | MI | 48864 | |
| 30719013 | THE SAWYER LAW OFFICE | ATTN: SAWYER, STEPHEN ESQ. | P.O. BOX 789 | 801 W. 9TH STREET | | MOUNT CARMEL | IL | 62863 | |
| 30826601 | The Servants Inc. | Farmer Scott Ozete Robinson & Schmitt, LLP | c/o Laura A. Scott | PO Box 3565 | | Evansville | IN | 47734 | |
| 30826602 | The Servants Inc. | P.O. Box 848 | | | | Jasper | IN | 47547-0848 | |
| 30735706 | THE SHERWIN WILLIAMS CO | 101 PROSPECT AVENUE | | | | CLEVELAND | OH | 44115 | |
| 30735708 | THE SHERWIN WILLIAMS CO.-4200489 | PO BOX 741604 | | | | ATLANTA | GA | 30374-1604 | |
| 30805779 | The Siegfried Group, LLP | Attn: Brian D. Seidner | 950 Main Ave Ste 610 | | | Cleveland | OH | 44113 | |
| 30735709 | THE SLOCUM FIRM | 600 JEFFERSON AVENUE | | | | SCRANTON | PA | 18510 | |
| 30756745 | THE SPECIALTY MFG CO | 5858 CENTERVILLE ROAD | | | | ST. PAUL | MN | 55127 | |
| 30735711 | THE SPECTACLE SHOPPE | 2314 DUBOIS DRIVE | | | | WARSAW | IN | 46580 | |
| 30839805 | THE SPENCER THOMAS GROUP, LLC | 1 FALKLAND PLACE | | | | PORTSMOUTH | NH | 03801 | |
| 30788058 | THE STANDARD | P.O. BOX 82588 | | | | LINCOLN | NE | 68501-2588 | |
| 30843456 | THE SUNDT COMPANIES, INC. | 2015 W. RIVER ROAD | | | | TUCSON | AZ | 85704 | |
| 30756747 | THE TOP DIE CASTING CO | 13910 DEARBORN AVE | | | | SOUTH BELOIT | IL | 61080 | |
| 30756748 | THE TOP DIE CASTING CO | P O BOX 7410 | | | | CAROL STREAM | IL | 60197-7410 | |
| 30735713 | THE TRAVELERS INDEMNITY | 91287 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-1287 | |
| 30788059 | THE TRAVELERS INDEMNITY COMPANY | ATTN: R. THOMAS COFFEY, CHIEF CREDIT OFFICER | CREDIT RISK MANAGEMENT | ONE TOWER SQUARE-GS05 | | HARTFORD | CT | 06183 | |
| 30789699 | The Travelers Indemnity Company | Watt, Tieder, Hoffar & Fitzgerald, L.L.P. | Jennifer Larkin Kneeland | 1765 Greensboro Station Place, Suite 1000 | | McLean | VA | 22102 | |
| 30843547 | THE TRICO GROUP | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30842465 | THE ULTIMATE SOFTWARE GROUP, INC. | 1485 NORTH PARK DRIVE | | | | WESTON | FL | 33326 | |
| 30843430 | THE ULTIMATE SOFTWARE GROUP, INC. | 2000 ULTIMATE WAV | | | | WESTON | FL | 33326 | |
| 30842463 | THE ULTIMATE SOFTWARE GROUP, INC. | 2000 ULTIMATE WAY | | | | WESTON | FL | 33326 | |
| 30841323 | THE VOGEL GROUP | 2445 M STREET NORTHWEST | SUITE 500 | | | WASHINGTON | DC | 20037 | |
| 30735714 | THE WFC GROUP | 621 SUNNYSLOPE AVE. | | | | PETALUMA | CA | 94952 | |
| 30725970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735715 | THEIS SEPTIC CLEANING, LLC | ATTN: CHUCK THEIS | 2729 E US HWY 224 | | | TIFFIN | OH | 44883 | |
| 30718846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756749 | THERMAL CARE | 7720 NORTH LEHIGH AVENUE | | | | NILES | IL | 60714-3491 | |
| 30756750 | THERMAL CARE INC | DEPARTMENT #430 | PO BOX #644537 | | | PITTSBURG | PA | 15264-4537 | |
| 30756751 | THERMAL CARE INC | P O BOX 480747 | | | | NILES | IL | 60714-0747 | |
| 30756752 | THERMAL CERAMICS | 2102 OLD SAVANNAH RD | | | | ATLANTA | GA | 30906 | |
| 30756753 | THERMAL CERAMICS | MAIL CODE 5707 | PO BOX 71200 | | | CHARLOTTE | NC | 28272-1200 | |
| 30756754 | THERMAL FLUID SYSTEMS | 1738 SANDS PLACE STE 200 | | | | MARIETTA | GA | 30067 | |
| 30756755 | THERMAL TECH EQUIPMENT CO. INC | 2704 NE 78TH STREET | | | | KANSAS CITY | MO | 64119 | |
| 30781280 | Thermal Transfer Systems | 639 Lotus Drive N Bldg 3 | | | | Mandeville | LA | 70471 | |
| 30781262 | Thermal Transfer Systems | ESP Receivables Management | 630 Lotus Drive N Bldg 3 | | | Mandeville | LA | 70471 | |
| 31012304 | THERMAL TRANSFER SYSTEMS | P.O. BOX 795096 | | | | DALLAS | TX | 75379-5096 | |
| 30756756 | THERMAL TRANSFER SYSTEMS, INC. | P.O. BOX 310 | | | | ALLEN | TX | 75013-0006 | |
| 30735717 | THERMAL-TEC MICHIGAN INC | 13801 FRANCIS WAY | | | | CEDAR SPRINGS | MI | 49319 | |
| 30756757 | THERMO ELECTRON | NORTH AMERICA LLC | 5225 VERONA ROAD - BLDG 5 | | | MADISON | MI | 53711 | |
| 30756758 | THERMO ELECTRON CORP | PO BOX 742775 | | | | ATLANTA | GA | 30374-2775 | |
| 30731316 | THERMO KING LLC | 314 WEST 90TH STREET | | | | MINNEAPOLIS | MN | 55420 | |
| 30731315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 630 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731317 | THERMO KING LLC | THERMO KING PUERTO RICO MANUFACTURA, INC | 517 ZONA INDUSTRIAL ZENO GANDIA CALLE B | | | ARECIBO | PR | 00901 | |
| 30731318 | THERMO KING LLC | TRANE TECHNOLOGIES MANUFACTURING LLC | 800-E BEATY STREET | | | DAVIDSON | NC | 28036 | |
| 30731320 | THERMO KING PUERTO RICO MANUFACTURA, INC. | C/O ROBINS KAPLIN LLP | ATTN: EMILY E. NILES | ATTN: CYRUS MORTON | 800 LASALLE AVE, SUITE 2800 | MINNEAPOLIS | MN | 55402 | |
| 30731321 | THERMO KING PUERTO RICO MANUFACTURA, INC. | THERMO KING LLC | 314 WEST 90TH STREET | | | MINNEAPOLIS | MN | 55420 | |
| 30731322 | THERMO KING PUERTO RICO MANUFACTURA, INC. | THERMO KING PUERTO RICO MANUFACTURA, INC | 517 ZONA INDUSTRIAL ZENO GANDIA CALLE B | | | ARECIBO | PR | 00901 | |
| 30731323 | THERMO KING PUERTO RICO MANUFACTURA, INC. | TRANE TECHNOLOGIES MANUFACTURING LLC | 800-E BEATY STREET | | | DAVIDSON | NC | 28036 | |
| 31011048 | THERM-O-LINK OF TEXAS INC | MELISSA MAJEWSKI | 621 DANA STREET, N.E. | | | WARREN | OH | 44483 | |
| 30854520 | THERMOPAC INDUSTRIES SA DE CV | OLIVER CROMWELL #2650 | PARQUE INDUSTRIAL FERNANDEZ | CHIH | | JUAREZ | | 32649 | MEXICO |
| 30756759 | THERMOTRON INDUSTRIES | 291 KOLLEN PARK DR | | | | HOLLAND | MI | 49423 | |
| 31011917 | THERMOTRON INDUSTRIES | PO BOX 689590 | | | | CHICAGO | IL | 60695 | |
| 30756760 | THERMOTRON INDUSTRIES | PO BOX 689590 | | | | CHICAGO | IL | 60695-9590 | |
| 30756762 | THERM-O-TYPE CORPORATION | 509 CHURCH ST | | | | NOKOMIS | FL | 34275 | |
| 30735719 | THERMTROL CORPORATION | 8914 PLEASANTWOOD AVENUE | N.W. | | | NORTH CONTON | OH | 44720 | |
| 30730635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218637 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CHINA |
| 30718847 | THI GROUP SHANGHAI | 10F, KAIKAI PLAZA, NO 888 | WANHANGDU ROAD, JINAN DISTRICT | | | SHANGHAI | | 200042 | CHINA |
| 30756763 | THI GROUP SHANGHAI LTD | 22 FL NO 166 | JIE FANG RD | | | YANTAI | | 264000 | CHINA |
| 31011791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839981 | THIRD COAST LOGISTICS, LLC | 807 S. ROCK STREET | SUITE 103 | | | GEORGETOWN | TX | 78626 | |
| 30738171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719014 | THOMAS J. MURRAY, NATHANIEL GOLDSTEIN, JESSICA MURRAY, KERN SEGAL & MURRAY | 15 SOUTHGATE AVENUE, SUITE 200 | | | | DALY CITY | CA | 94015 | |
| 30756765 | THOMAS PRECISION MACHINE | 92 STONESBORO ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30756764 | THOMAS PRECISION MACHINE | 92 STONESBORO ROAD | | | | FAYTETTEVILLE | TN | 37334 | |
| 30725975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718848 | THOMPSON BROS SUPPLIES | 2319 W 8TH ST | | | | COFFEYVILLE | KS | 67337 | |
| 30735720 | THOMPSON BROS. SUPPLIES, INC. | 2319 W 8TH ST, PO BOX 995 | | | | COFFEYVILLE | KS | 67337 | |
| 30738186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 633 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756766 | THOMSON REUTERS (TAX & | P.O. BOX 337 | ACCOUNTING), INC. | | | ALLEGAN | MI | 49010 | |
| 30841637 | THOMSON REUTERS INC. | PO BOX 49175 | | | | CHARLOTTE | NC | 28277 | |
| 30756767 | THOMSON REUTERS TAX & ACCOUNTING | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 30756769 | THOMSON REUTERS TAX & ACCOUNTING INC | ATTN ORDER PROCESSING | 6160 WARREN PKWY | STE 600 | | FRISCO | TX | 75034-9746 | |
| 30735721 | THOMSON REUTERS TAX & ACCOUNTING INC | PO BOX 49175 | | | | CHARLOTTE | NC | 28277 | |
| 30756768 | THOMSON REUTERS TAX & ACCOUNTING INC | PO BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | |
| 30730677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756770 | THORESON MCCOSH, INC | 1885 THUNDERBIRD STREET | | | | TROY | MI | 48084 | |
| 31011302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756771 | THP INSURANCE COMPANY | 1110 MAIN STREET | | | | WHEELING | WV | 26003 | |
| 30730681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31378605 | Thread Bank as Transferee of IFG North America LLC trading as The Interface Financial Group | Attn: Michael T. Farrell | 210 East Main Street | | | Rogersville | TN | 37857 | |
| 30843520 | THREAD CHECK INC. | 390 OSER AVE. | | | | HAUPPAUGE | NY | 11788 | |
| 30840759 | THREAD KITS CO. | 16900 S MAIN STREET | | | | GARDENA | CA | 90248 | |
| 30756772 | THREE BROTHERS MACHINERY INDUSTRIAL CO.,LTD. | NO. 16, NEIGHBORHOOD 13 WANG CHIEN | TPE | | | TAOYUAN | | 32746 | TAIWAN |
| 30735722 | THREE CORD, LLC | 203 E. LUGBILL RD | | | | ARCHBOLD | OH | 43502 | |
| 30756773 | THREE M TOOL | 1038 ELM STREET | | | | YORK | PA | 17403-2596 | |
| 30766230 | Three M Tool and Die Corp | 1038 Elm Street | | | | York | PA | 17403 | |
| 30756774 | THREEFOLD STUDIO INC | 2333 PONCE DE LEON BLVD | SUITE R-200 | | | CORAL GABLES | FL | 33134 | |
| 30735723 | THRIFTY RETAIL SERVICES LLC | 4695 HELENA DR SW | | | | GRANDVILLE | MI | 49418 | |
| 30841191 | THRIFTY RETAIL SERVICES/DBA SERV-U-SUCCESS | 4695 HELENA DR. | | | | GRANDVILLE | MI | 49418 | |
| 30726075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718850 | THUMB CELLULAR | 7585 W. PIGEON ROAD | | | | PIGEON | MI | 48755 | |
| 30756775 | THUMB CELLULAR | P O BOX 650 | | | | PIGEON | MI | 48755-0650 | |
| 30756776 | THUMB COOLING & CO LLC | 8430 VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | |
| 30789068 | Thumb Cooling and Heating LLC | 8430 N. Van Dyke Rd | | | | Cass City | MI | 48726 | |
| 30756777 | THUMB COOLING HEATING LLC | 8430 VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | |
| 30756778 | THUMB INDUSTRIES INC | 636 WOODWORTH STREET | | | | BAD AXE | MI | 48413 | |
| 30762388 | Thumb Industries, Inc | 721 N Van Dyke Rd | | | | Bad Axe | MI | 48413 | |
| 30756779 | THUMB LAWN CARE | 3745 RESCUE ROAD | | | | CASS CITY | MI | 48726 | |
| 30756780 | THUMB OFFICE SUPPLY | 779 S VAN DYKE ROAD | | | | BAD AXE | MI | 48413 | |
| 30756781 | THUMB WELDING SUPPLIES INC | 5107 E KELLY ROAD | | | | CASS CITY | MI | 48726 | |
| 30756782 | THUNDER SCIENTIFIC CORPORATION | 623 WYOMING BLVD SE | | | | ALBUQUERQUE | NM | 87123 | |
| 30756784 | THUNDER TOOL & MFG LTD | 975 MARTINGROVE RD. | | | | ETOBICOKE | ON | M9W 4V6 | CANADA |
| 30730682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756785 | THYSSENKRUPP INDUSTRIAL SERVICES NA | 59 INTERSTATE DRIVE | | | | WENTZVILLE | MO | 63385 | |
| 30756786 | THYSSENKRUPP SUPPLY CHAIN SERV NA | P.O. BOX 2738 | | | | CAROL STREAM | IL | 60132-2736 | |
| 30756787 | TI AUTOMOTIVE LLC | 1272 DORIS RD. | | | | AUBRN HILLS | MI | 48326 | |
| 30756788 | TI EMERALD TOPCO, LLC TRANSIMPACT, LLC | P.O. BOX 896877 | | | | CHARLOTTE | NC | 28289-6877 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 634 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30843295 | TIAA TRUST, N.A. | 8500 ANDREW CARNEGIE BOULEVARD | | | | CHARLOTTE | NC | 28262 | |
| 30726078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854522 | TIANJIN CHENYOU TECHNOLOGY CO., LTD. | ??????????18?546-6(?????) | | | | TIANJIN | | 301700 | CHINA |
| 30843594 | TIANJIN TAXING METAL DIE-CASTING CO., LTD. | QIAOGU VILLAGE | CHADIAN TOWN | HANGU | | TIANJIN | | | CHINA |
| 30843263 | TIANJIN XINYI TECHNOLOGY LTD. | NO. 7 KAIHUA ROAD | ROOM 5016 | HUAYUAN INDUSTRIAL PARK | BINHAI HIGH-TECH ZONE | TIANJIN | | | CHINA |
| 30816493 | TIANJIN XINYI TECHNOLOGY LTD. | HUAYUAN CHANYEQU | HUOJUDASHA 2004 | | | TIANJIN | | | CHINA |
| 30816494 | TIANJIN XINYI TECHNOLOGY LTD. | NO.7 KAIHUA ROAD | ROOM S016 | HUAYUAN INDUSTRIAL PARK | BINHAI HIGH-TECH ZONE | TIANJIN | | | CHINA |
| 30726079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735730 | TICONA | 90 MORRIS AVE. | | | | SUMMIT | NJ | 75201 | |
| 30756789 | TICONA CELANESE | 1100 BURLINGTON PIKE | | | | FLORENCE | KY | 41042 | |
| 30756790 | TICONA POLYMERS (SANTOPRENE) | P.O. BOX 96205 | | | | CHICAGO | TX | 60693 | |
| 30756793 | TICONA POLYMERS INC // SANTOPRENE | PRODUCTION PENSACOLA, LLC | 604 CHEMSTRAND RD. | | | CANTONMENT | FL | 32533 | |
| 30840898 | TICONA POLYMERS, INC. | 222 W. LAS COLINAS BLVD. | SUITE 900N | | | IRVING | TX | 75039 | |
| 30756796 | TICONA POLYMERS, INC. | P.O. BOX 96205 | | | | CHICAGO | TX | 60693 | |
| 30730683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756797 | TIE INDUSTRIAL | 1216 HEIL QUAKER BLVD | ELECTRONICS. LLC | | | LAVERGNE | TN | 37086 | |
| 30735731 | TIE INDUSTRIAL | 1216 HEIL QUAKER BLVD | | | | LAVERGNE | TN | 37086 | |
| 30738193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756798 | TIERNEY INDUSTRIAL WAREHO | P. O. BOX 442 | USE, INC. | | | LOGANSPORT | IN | 46947 | |
| 30756799 | TIERNEY INDUSTRIAL WAREHOUSE | 1401 WEST CLIFF DRIVE | P.O. BOX 442 | | | LOGANSPORT | IN | 46947 | |
| 30756801 | TIERNEY INDUSTRIAL WAREHOUSE | P.O. BOX 442 | | | | LOGANSPORT | IN | 46947 | |
| 30769210 | Tierney Industrial Warehouse Inc. | c/o Michael P. O'Hara | 215 E. Berry Street | | | Fort Wayne | IN | 46802 | |
| 30738195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756802 | TIFFIN DYE-NAMIC DESIGN LLC | 1710 DRIFTWOOD DRIVE | | | | TIFFIN | OH | 44883 | |
| 30735732 | TIFFIN FORD-LINCOLN-MERCURY | 1600 WEST STATE ROUTE 18 | P O BOX 460 | | | TIFFIN | OH | 44883 | |
| 30756803 | TIFFIN MUNICIPAL COURT (CVF) | PO BOX 694 | | | | TIFFIN | OH | 44883-0694 | |
| 30756805 | TIFFIN-SENECA ECONOMIC PARTNERSHIP | SENECA INDUSTIRAL & ECONOMIC DEVEL | 96 S WASHINGTON STREET, SUITE A | | | TIFFIN | OH | 44883 | |
| 30726082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756806 | TIIHTRONICS, LLC | 1907 S VILLA REAL DR | | | | PHARR | TX | 78577 | |
| 30726084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735733 | TILLEKE & GIBBINS INTERNATIONAL LTD. | 1011 RAMA 3 ROAD CHONGNONSI | SUPALAI GRAND TOWER, | 20TH–26TH FLOOR | YANNAWA | BANGKOK | | 10120 | THAILAND |
| 30738198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839759 | TIMBREN INDUSTRIES | 320 HOPKINS STREET | | | | WHITBY | ON | L1N 2B9 | CANADA |
| 30756807 | TIME STAFFING | 980 N STATE ROUTE 53 | | | | TIFFIN | OH | 44883 | |
| 31011475 | TIMED INC | 20675 W WESTERN AVE 112 | | | | TORRANCE | CA | 90501 | |
| 30735735 | TIMED INC | 3858 W CARSON ST | STE 120 | | | TORRANCE | CA | 90503-6705 | |
| 30762737 | Ti-Med, Inc. | 3858 Carson St | #120 | | | Torrance | CA | 90503 | |
| 30839794 | TIMELINE, INC. | 16750 I 27 | | | | CANYON | TX | 79015 | |
| 30738200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735736 | TINIUS OLSON TESTING | 1065 EASTON ROAD | PO BOX 1009 | | | HORSHAM | PA | 19044-8009 | |
| 30756808 | TINIUS OLSON TESTING | MACHINE CO INC | P O BOX 7780-1204 | | | PHILADELPHIA | PA | 19182 | |
| 30738202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756809 | TINNERMAN CONNECTION ENGINEERING | 686 PARKDALE AVENUE NORTH | | | | HAMILTON | ON | L8H 5Z4 | CANADA |
| 30756810 | TINNERMAN PALNUT | ENGINEERED PRODUCTS INC | P O BOX 10 | | | BRUNSWICK | OH | 44212-0010 | |
| 30726099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30783146 | Titan Enterprises OpCo Inc dba TRP Laboratories | 894 Maplelawn Rd | | | | Troy | MI | 48084 | |
| 30756811 | TITAN ENTERPRISES OPCO. INC. | 2022 HELENA ST. | | | | AURORA | OH | 80011 | |
| 30735737 | TITAN PALLET SOLUTIONS | 1164 E. SAN MARCELO BLVD. | | | | BROWNSVILLE | TX | 78526 | |
| 30840735 | TITAN PALLET SOLUTIONS | 2700 RL OSTOS ROAD COMP. #1 | | | | BROWNSVILLE | TX | 78521 | |
| 30735743 | TITAN STEEL CORPORATION | 2201 WEST HAVEN AVENUE | | | | NEW LENOX | IL | 60451 | |
| 30735742 | TITAN STEEL CORPORATION | 2201 W. HAVEN AVE. | | | | NEW LENOX | IL | 60451 | |
| 30807660 | Titan Steel Corporation | Attn: Max Levin | 1941 62nd Street | | | Baltimore | MD | 21237 | |
| 31012149 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 30759737 | Titanium American Logistics, Inc | 5950 Fairview Drive, Suite 502 | | | | Charlotte | NC | 28210 | |
| 30760760 | Titanium American Logistics, Inc. | 11107 Wurzbach Rd., #504 | | | | San Antonio | TX | 78230 | |
| 30760767 | Titanium American Logistics, Inc. | c/o Law Offices of Martin Seidler | Attn: Martin Warren Seidler | 11107 Wurzbach Rd. #504 | | San Antonio | TX | 78230 | |
| 30760768 | Titanium American Logistics, Inc. | c/o Law Offices of Martin Seidler | Attn: Martin Warren Seidler | 11107 Wurzbach Rd. #504 | | San Antonio | TX | 78230 | |
| 30726106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839120 | TJ MOTORSPORTS | 3492 FM 902 | | | | HOWE | TX | 75459 | |
| 31350785 | TJJ LED LLC | 5855 W 74th St | | | | Indianapolis | IN | 46278 | |
| 30756812 | TJJ LED LLC - DBA LED INDY | 5855 W 74TH ST | | | | INDIANAPOLIS | IN | 46278 | |
| 31011254 | TJX, LLC | 2538 SE TIDEWATER | | | | TOPEKA | KS | 66605 | |
| 30735744 | TK GROUP INT'L(HK),LTD | WORKSHOP#19 ON 9/F BLK B | HI-TECH INDUSTRIAL CTR | | | TSUEN WAN NT,HK | | 518132 | HONG KONG |
| 30735745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756813 | TM MACHINE & TOOL, INC. | 521 MEL SIMON DRIVE | | | | TOLEDO | OH | 43612 | |
| 30756814 | TM MACHINE & TOOLS, INC. | 521 MEL SIMON DRIVE | | | | TOLEDO | OH | 43612 | |
| 30842817 | TMA | 1613 NORTH 18TH AVENUE | | | | MELROSE PARK | IL | 6016D | |
| 30756815 | T-MAC MACHINE, INC. | 924 OVERHOLT RD. | | | | KENT | OH | 44240 | |
| 30756816 | TMAK INC DBA MCTD INC | 200 WINSKI DR | | | | MICHIGAN CITY | IN | 46360 | |
| 30756817 | TMD CELAYA | AV. AMISTAD #109 | PARQUE INDUSTRIAL | AMISTAD BAJIO | | APASEO EL GRANDE, GTO | | 38160 | MEXICO |
| 30756818 | T-MOBILE USA, INC. | 12920 SE 38TH ST | | | | BELLEVUE | WA | 98006 | |
| 30806595 | TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30841180 | TNT MARKETING | 455 WALL ST | | | | NEW YORK | NY | 10005 | |
| 30854528 | TOBAR, INC. | 3315 N. SCOTT DRIVE | | | | COLUMBUS | IN | 47201 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 636 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841636 | TOC LOGISTICS INTERNATIONAL, LLC | 2405 S. WEST ST | | | | INDIANAPOLIS | IN | 46225 | |
| 30756819 | TODAY CASH | VALLEY SERVICING | PO BOX 15010 | | | MESA | AZ | 85211 | |
| 30730688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011107 | TOFINO SOFTWARE, INC. | STE 207 - 1425 MARINE DRIVE | | | | WEST VANCOUVER | BC | V7T 1B9 | CANADA |
| 30816504 | TOHATSU MARINE CO., LTD. | 4495-9 SHIMODAIRA | NAGANO PREFECTURE | | | KOMAGANE CITY | | | JAPAN |
| 30840804 | TOKAI CARBON CB | 301 COMMERCE ST., STE. 500 | | | | FORT WORTH | TX | 76102 | |
| 30782085 | Tokai Carbon CB Ltd. | 301 Commerce St., Ste. 500 | | | | Fort Worth | TX | 76102 | |
| 30735746 | TOKAI CARBON CB LTD. | P.O. BOX 674067 | | | | DALLAS | OH | 75267-4067 | |
| 30726122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756820 | TOLEDO ABRASIVE & SUPPLY | 7749 PONDEROSA RD | | | | PERRYSBURG | OH | 43551 | |
| 30756821 | TOLEDO CAROLINA INC. | P.O. BOX 12366 | | | | FLORENCE | SC | 29504-2366 | |
| 30788562 | Toledo Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 30735747 | TOLEDO EDISON | FIRSTENERGY | P.O. BOX 371422 | | | PITTSBURGH | PA | 15250-7422 | |
| 30756823 | TOLEDO EDISON | PO BOX 3638 | | | | AKRON | OH | 44309-3638 | |
| 30756822 | TOLEDO EDISON | P O BOX 371422 | | | | PITTSBURGH | PA | 15250-7422 | |
| 30756824 | TOLEDO EDISON CO | PO BOX 3687 | | | | AKRON | OH | 44308 | |
| 30840982 | TOLEDO MOLD & DIE INC | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30816525 | TOLEDO MOLDING & DIE | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31010474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30771023 | Toledo Molding & Die, LLC | Scheer, Green and Burke, Co. L.P.A. | P.O. Box 13335 | | | Toledo | OH | 43603 | |
| 31010536 | TOLEDO MOLDING DE MEXICO SRL DE CV CELAYA | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30756826 | TOLEDO MUNICIPAL COURT | 555 N ERIE ST | | | | TOLEDO | OH | 43604 | |
| 30756825 | TOLEDO MUNICIPAL COURT | 555 NORTH ERIE STREET | | | | TOLEDO | OH | 43604 | |
| 30726131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841490 | TOLL GLOBAL FORWARDING HOLDINGS (USA) INC. | MAIL CODE 36 PO BOX 11839 | | | | NEWARK | NY | 07101-8138 | |
| 30788072 | TOLL GLOBAL FORWARDING USA INC | MAIL CODE 36 PO BOX 11839 | | | | NEWARK | NY | 07101-8138 | |
| 30726138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010706 | TOM MANNING & ASSOCIATES, INC. | 200 JAY STREET | | | | COLDWATER | MI | 49036 | |
| 30735748 | TOM ZOSEL ASSOCIATES LTD | 3880 SALEM LAKE DR | | | | LONG GROVE | IL | 60047 | |
| 30735749 | TOMAHAWK PRINTING LLC | 229 N FULTON ST | | | | WAUSEON | OH | 43567 | |
| 30730693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010848 | TOMKEN PLASTIC TECHNOLOGIES | 4601 N SUPERIOR DR | | | | MINCIE | IN | 47303-6430 | |
| 30756827 | TOMKEN PLASTIC TECHNOLOGIES IN | 4601 N SUPERIOR DR | | | | MINCIE | IN | 47303-6430 | |
| 30756828 | TOMLIN EQUIPMENT CO | 242 POPLAR ST | | | | TOLEDO | OH | 43605 | |
| 30738217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811519 | TONG CHIEG TRADING CO LTD. | 7-1, WU KUNG 5TH ROAD | XINZHUANG DISTRICT | KEY CONTACT: MS. EVA LEE | | NEW TAIPEI CITY | | | TAIWAN |
| 31373579 | Tong Chieh Trading Co., Ltd | NO 7-1 Wu Kung 5th Road | Hsin Chuang Area | New Taipei Industrial Park | | New Taipei City | | 242 | Taiwan |
| 30726147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842734 | TONGCHI AUTO PARTS MANUFACTURING | DONGGUAN KAIYUAN IMP AND EXP CO LTD | NO 22 SANJING RD HENGLI TOWN | | | DONGGUAN CIT GUANGDON | | | CHINA |
| 30735752 | TONGCHI AUTO PARTS MANUFACTURING CO | 22 SANJIANG ROAD, HENGLI TOWN, | 190 | | | DONGGUAN CITY | | 523460 | CHINA |
| 30842685 | TONGCHI AUTO PARTS MANUFACTURING CO | NO.22,SANJIANG ROAD 1 | HENGLI TOWN | | | DONGGUAN | | | CHINA |
| 30756829 | TOOL & HOIST SPECIALTIES | 350 JORDAN VALLEY DR. | | | | LONGVIEW | TX | 75604 | |
| 30735753 | TOOL DYNAMIC, LLC | 835 SOUTH MARR RD | | | | COLUMBUS | IN | 47201 | |
| 30735754 | TOOLEC LLC | 2935 INTERNATIONAL BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30726148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756830 | TOOLING & EQUIPMENT INT. | 12550 TECH CENTER DRIVE | | | | LIVONIA | MI | 48150-2193 | |
| 30854529 | TOOLING PRECTION SA DE CV | GANSOS 12 | VER | | | VERACRUZ | | 91790 | MEXICO |
| 30735755 | TOOLING TECH TOOLING & AUTOMAT LLC | P O BOX 74008783 | | | | CHICAGO | IL | 60674 | |
| 30854530 | TOOLINSERT S.A. DE C.V. | ORIENTE 241 D17 AGRICOLA ORIENTAL SUR 24Y17 IZTACALCO | | | | MEXICO DF | | 8500 | MEXICO |
| 30756831 | TOOL-TEMP US INC. | 7120 WEDDINGTON RD SUITE 120 | | | | CONCORD | NC | 28027 | |
| 30756832 | TOP SEAL S.A DE C.V | LOCAL 49-B | PLAZA LA CUSPIDE | NAUCALPAN DE JUAREZ | | AV LOMAS VERDES | | 53120 | MEXICO |
| 30807749 | Top Seal S.A. de C.V. | c/o Ichia Liang Lee, Legal Representative | Esfuerzo Nacional #27, Bodega 2 | Fraccionamiento Industrial Alce Blanco | | Naucalpan de Juárez, Estado de México | | 53370 | Mexico |
| 30735757 | TOP SEAL S.A. DE C.V. | LOCAL 49-B, PLAZA LA CUSP | IDE, AV LOMAS VERDES | EM | | NAUCALPAN JUAREZ | | 53120 | MEXICO |
| 30807748 | Top Seal S.A. de C.V. | c/o Juan J Mendoza, Sequor Law | 1111 Brickell Avenue | Suite 1250 | | Miami | FL | 33131 | |
| 30856125 | TOP SEAL SA DE CV | ATTENTION : GERARDO HERNANDEZ | ESFUERZO NACIONAL #27 BODEGA 2 2 | 53370 COLONIA FRACCIONAMIENTO INDUSTRIAL | | ALCE | | | MEXICO |
| 30756833 | TOP SEAL SA DE CV | ESFUERZO NACIONAL #27 BODEGA 2 | FRACCIONAMIENTO IND ALCE BLANCO | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO |
| 30856126 | TOP SEAL SA DE CV | FRACCIONAMIENTO IND ALCE BLANCO | | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO |
| 30843281 | TOPBLOC L.L.C. | 600 W. CHICAGO AVE. | SUITE 275 | | | CHICAGO | IL | 60654 | |
| 30827074 | Topbloc, LLC | c/o Apex Systems | 3750 Collections Center Drive | | | Chicago | IL | 60693 | |
| 30826932 | Topbloc, LLC | c/o Apex Systems | Attn: Anthony Allen, CBA | 4400 Cox Road, Suite 400 | | Glen Allen | VA | 23060 | |
| 30730696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735760 | TOPS SOFTWARE CORPORATION | 275 W. CAMPBELL RD, | SUITE 600 | | | RICHARDSON | TX | 75080 | |
| 30726152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 638 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756834 | TORCUP INC | 1025 CONROY PLACE | | | | EASTON | PA | 18040 | |
| 30788073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735761 | TORK PRODUCTS OF LIMA | P O BOX 5370 | | | | FORT WAYNE | IN | 46895 | |
| 30726153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820159 | TORQUE CAPITAL GROUP, LLC | 200 PARK AVENUE | PAUL HASTINGS LLP | | | NEW YORK | NY | 10166 | |
| 30731326 | TORQUE CAPITAL GROUP, LLC | C/O MCCOLLOM D'EMILIO SMITH UEBLER LLC | ATTN: THOMAS UEBLER | 2751 CENTERVILLE ROAD, SUITE 401 | | WILMINGTON | DE | 19808 | |
| 30731328 | TORQUE CAPITAL GROUP, LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| 30726158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 639 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735763 | TORRINGTON BRUSH WORKS INC | 4377 INDEPENDENCE CT | | | | SARASOTA | FL | 34234 | |
| 30730704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735764 | TORYS LLP | 79 WELLINGTON STREET W. | 30TH FLOOR | | | TORONTO | ON | M5K 1N2 | CANADA |
| 30738237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756835 | TOSHIBA AMERICA BUSINESS SOLUTIONS | 180 3 CITY CENTER | 180 S. CLINTON AVE | | | ROCHESTER | NY | 14604 | |
| 30756836 | TOSHIBA BUSINESS SOLUTIONS | 25530 COMMERCENTRE DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 30842181 | TOSHIBA BUSINESS SOLUTIONS (TBS), A DIVISION OF TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | 29100 NORTHWESTERN HIGHWAY | SUITE 300 | | | SOUTHFIELD | MI | 48034 | |
| 30842170 | TOSHIBA BUSINESS SOLUTIONS, A DIVISION OF TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | 29100 NORTHWESTERN HIGHWAY | SUITE 300 | | | SOUTHFIELD | MI | 48034 | |
| 30756837 | TOSHIBA FINANCIAL SERVICE | 1310 MADRID STREET | SUITE 101 | | | MARSHALL | MN | 56258-4002 | |
| 30756838 | TOSHIBA MACHINE CO AMERICA | 755 GREENLEAF | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30756839 | TOSHIBA MACHINE COMPANY AMERICA | 755 GREENLEAF | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30735765 | TOTAL FILTRATION SVCS | 13002 COLLECTIONS CENTER DRIVE | | | | CHICAGO | KY | 60693 | |
| 30735766 | TOTAL PLASTICS | PO BOX 788866 | | | | PHILADELPHIA | PA | 19178-8866 | |
| 31011884 | TOTAL PLASTICS,INC. | PO BOX 788866 | | | | PHILADELPHIA | PA | 19178-8866 | |
| 30735767 | TOTAL QUALITY ASSURANCE INTL INC | 3055 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| 30788083 | TOTAL QUALITY LOGISTICS | PO BOX 634558 | | | | CINCINNATI | OH | 45263-4558 | |
| 31010549 | TOTAL QUALITY LOGISTICS LLC | P O BOX 634558 | | | | CINCINNATI | OH | 45263-4558 | |
| 31320065 | Total Quality Logistics, LLC | c/o Dinsmore & Shohl LLP | Attn: Yosina M. Lissebeck | 655 West Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 30756840 | TOTAL SOURCING SOLUTIONS INC | 2157 SHIPLEY RD | | | | COOKEVILLE | TN | 38501 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 640 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756841 | TOTE ALONG | 51701 E. 110 ROAD | PO BOX 1222 | | | MIAMI | OK | 74354 | |
| 30738239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756842 | TOWERVIEW, LLC | 550 UNIVERSITY AVE WEST, SUITE 41 | | | | SAINT PAUL | MN | 55114 | |
| 30735768 | TOWING ACCESSORIES GROUP | 100 W VINEWOOD ST | | | | DURAND | MI | 48429-1624 | |
| 30839713 | TOWING ACCESSORIES GROUP | 2084 W. THOMPSON RD. | SUITE 200 | | | FENTON | MI | 48430 | |
| 30726228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756843 | TOYO INK AMERICA LLC | 1225 N MICHAEL DR | | | | WOOD DALE | IL | 60191 | |
| 30788086 | TOYO INK AMERICA LLC | DEPT CH 19794 | | | | PALATINE | IL | 60055-9794 | |
| 30731329 | TOYO INK AMERICA, LLC | MANUEL J. RIVAS | 1225 MICHAEL DRIVE | | | WOOD DALE | IL | 60191 | |
| 30756844 | TOYOBO KUREHA AMERICA CO | 4591 BRATE DRIVE SUITE 200 | WEST CHESTER | | | CINCINNATI | OH | 45011 3755 | |
| 30735769 | TOYOBO KUREHA AMERICA CO | 4591 BRATE DRIVE | SUITE 200 | | | WEST CHESTER | OH | 45011 | |
| 31221976 | TOYOTA COMMERCIAL FINANCE | 8951 CYPRESS WATERS BLVD SUITE 300 | | | | COPPELL | TX | 75019 | |
| 30735770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756845 | TOYOTA INDUSTRIES | 8951 CYPRESS WATERS BLVD | COMMERCIAL FINANCE, INC. | | | COPPELL | TX | 75019 | |
| 30756847 | TOYOTA INDUSTRIES COMMERCIAL | 8951 CYPRESS WATERS BLVD | FINANCE INC | | | DALLAS | TX | 75019-4793 | |
| 30756846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30776901 | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC. | 8951 CYPRESS WATER | #300 | | | COPPELL | TX | 75019 | |
| 30770655 | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC. | 8951 CYPRESS WATERS #300 | | | | COPPELL | TX | 75019 | |
| 30764445 | Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co., L.P.A. | 5990 West Creek Road, Suite 200 | | | Independence | OH | 44131 | |
| 30816536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218729 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 770926 | | | | DALLAS | TX | 75268-0926 | |
| 30735772 | TOYOTA LIFT OF SOUTH TEXA | S & LIFT OF EL PASO | 916 E EXPRESSWAY 83 | | | PHARR | TX | 78577 | |
| 31010839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756848 | TOYOTA MATERIAL HANDLING NORTHERN CALIFORNIA | 6999 SOUTHFRONT RD | | | | LIVERMORE | CA | 94551 | |
| 30735775 | TOYOTA MATERIAL HANDLING NORTHERN CALIFORNIA | PO BOX 888526 | | | | LOS ANGELES | CA | 90088-8526 | |
| 30816537 | TOYOTA MOTOR NORTH AMERICA | 6565 HEADQUARTERS DRIVE | | | | PLANO | TX | 75024 | |
| 30840567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735776 | TOY'S AUTO PARTS | 1002 3RD AVENUE | | | | JASPER | IN | 47546 | |
| 30735777 | TPC WIRE & CABLE | 8387 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8003 | |
| 30756849 | TPI TORK PRODUCTS OF LIMA INC | 2777 N WEST ST RD | | | | LIMA | OH | 45801 | |
| 30735778 | TPI, TORK PRODUCTS, INC. | P.O. BOX 5369 | | | | FT WAYNE | IN | 46895 | |
| 30735779 | TPM PRODUCTS INC. | 1556 KIMBERLY AVE | | | | FULLERTON | CA | 92831-5213 | |
| 30718853 | TPX COMMUNICATIONS | 303 COLORADO ST. | | | | AUSTIN | TX | 78701 | |
| 30735780 | TPX COMMUNICATIONS CO. | 5950 CANOGA AVENUE, #350 | | | | WOODLAND HILLS | CA | 91367 | |
| 30756850 | TRACKER DOOR SYSTEMS, LLC | 35000 W. 95TH ST. | | | | DESOTO | KS | 66018 | |
| 30840005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 641 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756851 | TRACTOR SUPPLY COMPANY C/O EVENT LO GISTICS INC. | 1801 WEST END AVE., SUITE 1530 | | | | NASHVILLE | TN | 37203 | |
| 31378614 | Tracy Fu as Transferee of IFG North America LLC trading as The Interface Financial Group | Attn: General Counsel | 300 E 55th Street | Apt 25A | | New york | NY | 10022 | |
| 30726230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756852 | TRADE FINANCE COMPANY | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 31010449 | TRADE FINANCE COMPANY (TFC HOLDINGS, LTD.) | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30756853 | TRADESMEN INTERNATIONAL, LLC | P.O. BOX 932858 | | | | CLEVELAND | OH | 44193 | |
| 30839633 | TRADEWIN | TIANHUANGPING WHITEWATER BAY INDUSTRIAL ZONE | ATTN: ANJI ZHITONG | HUZHOU, ZJ | | ANJI | | 313302 | CHINA |
| 30816545 | TRADEWIND | ATTN: JIAXING SHUNTIAN YUXIN TOWN INDUSTRY ZONE | ZHEJIANG | | | JIAXING | | | CHINA |
| 30816547 | TRADEWIND | NO.1 SHUYANG INDUSTRY ZONE | ATTN: SHUYANG SULIN | SOUTH JIANGSU PROVINCE | | SHUYANG | | 223800 | CHINA |
| 30839635 | TRADEWIND | NO.9, DONGSHENG RD. | ATTN: ZHEJIANG XINSHENG | ZHEJIANG | | ZHUJI CITY | | 313300 | CHINA |
| 30816546 | TRADEWIND | SHANGHAI LINGCO BL | NANHUATING ECONOMIC DEVELOPMENT | | | SHANGHAI | | | CHINA |
| 30816548 | TRADEWIND | ZHEJIANG HONGLI NO.20 HARDWAE & MACHINERY INDUSTRY | ATTN: ZHEJIANG HONGLI | ZHEJIANG, ZJ | | JINHUA DISTRICT | | 321201 | CHINA |
| 31012053 | TRAFFIC TECH INC | 111 E WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60601 | |
| 30811538 | TRAFFIX | 1-375 WHEELABRATOR WAY | ATTENTION: DANIEL SNOW | | | MILTON | ON | LOT 3C1 | CANADA |
| 31012134 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 30788087 | TRAFFIX USA INC | 375 375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 30726232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756854 | TRAINERS WAREHOUSE | 89 WASHINGTON AVE | | | | NATICK | MA | 01760-3441 | |
| 30738243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011052 | TRAM INC | 2274 MOMENTUM PLACE, LOCKBOX NO. 23 | | | | CHICAGO | IL | 60689 | |
| 30735781 | TRAM INC. C/O TAC MFG. | 2274 MOMENTUM PLACE, LOCKBOX NO. 23 | | | | CHICAGO | IL | 60689 | |
| 30788088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735782 | TRAMEC SLOAN FLEET ENGINEERS DIVISI | 534 E 48TH ST | | | | HOLLAND | MI | 49423 | |
| 30726233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011369 | TRAMUC BROKERAGE | 2612 N CONWAY AVE | | | | MISSION | TX | 78573 | |
| 30735783 | TRAMUC TRANSPORT LLC | 3612 N CONWAY AVE | | | | MISSION | TX | 78573 | |
| 30788089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735784 | TRANE | 3909 TECPORT DRIVE | | | | HARRISBURG | PA | 17111 | |
| 30756855 | TRANE PARTS & SERVICE CO | P O BOX 406469 | | | | ATLANTA | GA | 30384-6469 | |
| 30735786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756856 | TRANE TECHNOLOGIES | ATTN: AP CASH DISBURSEMENTS | PO BOX 1840 | | | DAVIDSON | NC | 28036 | |
| 30731333 | TRANE TECHNOLOGIES MANUFACTURING LLC | 800-E BEATY STREET | | | | DAVIDSON | NC | 28036 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 642 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731330 | TRANE TECHNOLOGIES MANUFACTURING LLC | C/O ROBINS KAPLIN LLP | ATTN: EMILY E. NILES | ATTN: CYRUS MORTON | 800 LASALLE AVE, SUITE 2800 | MINNEAPOLIS | MN | 55402 | |
| 30731331 | TRANE TECHNOLOGIES MANUFACTURING LLC | THERMO KING LLC | 314 WEST 90TH STREET | | | MINNEAPOLIS | MN | 55420 | |
| 30731332 | TRANE TECHNOLOGIES MANUFACTURING LLC | THERMO KING PUERTO RICO MANUFACTURA, INC | 517 ZONA INDUSTRIAL ZENO GANDIA CALLE B | | | ARECIBO | PR | 00901 | |
| 30756858 | TRANS WORLD ACCURATE BRAKE LTD | 494 BOUGHTON RD STE 4B | | | | BOLINGBROOK | IL | 60440 | |
| 30756859 | TRANS WORLD ACCURATE BRAKE LTD | 600 TERRITORIAL DR UNIT D | | | | BOLINGBROOK | IL | 60440 | |
| 30841846 | TRANS WORLD ACCURATE BRAKE LTD. | 494 BOUGHTON RD. | SUITE 4B | | | BOLINGBROOK | IL | 60040 | |
| 30735787 | TRANSAXLE LTD | BESCOT HOURS, WALSTEAD RD W | HT | | | WEST MIDLANDS | | WS5 4NY | UNITED KINGDOM |
| 30840448 | TRANSAXLE LTD. | BESCOT HOUSE | WALSTEAD ROAD WEST | WEST MIDLANDS | | WALSALL | | WS5 4NY | UNITED KINGDOM |
| 31320439 | TRANSCAR EXPRESS LLC | 1605 MILITARY RD | | | | BROWNSVILLE | TX | 78520 | |
| 30756860 | TRANSCAT | 35 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | |
| 30735789 | TRANSCAT | PO BOX 62827 | | | | BALTIMORE | MD | 21264 | |
| 30756861 | TRANSCAT INC | 35 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | |
| 30788090 | TRANSEND LOGISTICS LLC | 1948 1948 W CARROLL AVE SUITE 200 | | | | CHICAGO | IL | 60612 | |
| 31012145 | TRANSEND LOGISTICS LLC | PO BOX 713600 | | | | CHICAGO | IL | 60677-0426 | |
| 31380439 | Transend Logistics, LLC | Attn: Jonathan Singer | 1333 N. Kingsbury St. | | | Chicago | IL | 60642 | |
| 31380441 | Transend Logistics, LLC | Attn: Maxwell M. Hanamirian, Saul Ewing | 1735 Market Street, Suite 3400 | | | Philadelphia | PA | 19103-7504 | |
| 31380442 | Transend Logistics, LLC | Attn: Steven N. Malitz, Saul Ewing LLP | 161 North Clark Street, Suite 4200 | | | Chicago | IL | 60601 | |
| 31380440 | Transend Logistics, LLC | Attn: Transend Logistics, LLC | P.O. Box 713600 | | | Chicago | IL | 60677-0426 | |
| 30770449 | Transform SR Brands Management LLC | 5407 Trillium Boulevard | B120 | | | Hoffman Estates | IL | 60192 | |
| 30770451 | Transform SR Brands Management LLC | Matthew Charles Joly | Transform SR Holding Management LLC | 5407 Trillium Boulevard | B120 | Hoffman Estates | IL | 59937 | |
| 30855342 | Transform SR Holding Management LLC | 5407 Trillium Boulevard | B120 | | | Hoffman Estates | IL | 60192 | |
| 30731335 | TRANSFORM SR. BRANDS MANAGEMENT, LLC | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179-0001 | |
| 30731334 | TRANSFORM SR. BRANDS MANAGEMENT, LLC | MACDONALD, LEE & SENECHALLE, LTD. | R. ANDREW SMITH | 2300 BARRINGTON ROAD, SUITE 220 | | HOFFMAN ESTATES | IL | 60169 | |
| 30756862 | TRANSFORMER INSPECTION | 2704 NORMANDY ROAD | RETRO FILL | | | ROYAL OAK | MI | 48073 | |
| 30735791 | TRANSFORMER INSPECTION | 2704 NORMANDY ROAD | | | | ROYAL OAK | MI | 48073 | |
| 30738720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735792 | TRANSIMPACT LLC | 8921 CREW DRIVE | | | | EMERALD ISLE | NC | 28594 | |
| 30756863 | TRANSMISSION & FLUID EQUIP INC | PO BOX 78000 | DEPT 78749 | | | DETROIT | MI | 48278-0749 | |
| 31012294 | TRANSMISSION & FLUID EQUIPMENT | PO BOX 78000 | DEPT 78749 | | | DETROIT | MI | 48278-0749 | |
| 30788654 | Transmission & Fluid Equipment, Inc | 7001 Ardmore Ave | | | | Fort Wayne | IN | 46802 | |
| 30788566 | Transmission & Fluid Equipment, Inc | Attn: Scot T. Skekloff | 444 East Main Street | | | Fort Wayne | IN | 46802 | |
| 30816553 | TRANSPARENT ENERGY | 695 ROUTE 46 W | SUITE 408 | | | FAIRFIELD | NJ | 07004 | |
| 31218818 | TRANSPLACE DE MEXICO S DE RL DE CV | DR ANTONIO VERA # 2 PISO 14 Y 15 | | | | COL. SAN JERONIMO, MONTERREY, NUEVO LEON, . CP. | | | MEXICO |
| 31320326 | TRANSPLACE MEXICO | 11302A E POINT DR 500 | | | | LAREDO | TX | 78045 | |
| 30756864 | TRANSPLACE TEXAS | 3010 GAYLORD PARKWAY SUITE 200 | | | | FRISCO | TX | 75034 | |
| 30841642 | TRANSPLACE TEXAS, LP | 3010 GAYLORD PARKWAY | SUITE 200 | ATTN: CHIEF FINANCIAL OFFICER | | FRISCO | TX | 75034 | |
| 30756865 | TRANSPLACE TEXAS, LP | PO BOX 90405 | | | | CHICAGO | IL | 60696-0405 | |
| 30756866 | TRANSPLY INC | 1005 VOGELSONG ROAD | PO BOX 7727 | | | YORK | PA | 17404-7727 | |
| 30756867 | TRANSPLY INC | P O BOX 7727 | | | | YORK | PA | 17404-7727 | |
| 30770646 | Transportes Canales SA DE CV | c/o Luis H. Cantu | 2518 E Griffin Pkwy Suite B | | | Mission | TX | 78572 | |
| 30735793 | TRANS-TEC AMERICA, LLC | 7301 W. BOSTON ST. | | | | CHANDLER | AZ | 85226 | |
| 30756868 | TRANSTEK ASSOCIATES INC | 3 CASTLE CLARE CIRCLE | PO BOX 3088 | | | WAKEFILED | MA | 01880 | |
| 30841848 | TRANSWORLD ACCURATE BRAKE | 494 BOUGHTON RD. | SUITE 4B | | | BOLINGBROOK | IL | 60440 | |
| 30841849 | TRANSWORLD ACCURATE BRAKE/SHANDONG LONGJI MACHINERY COMPANY | 494 BOUGHTON RD. | SUITE 4B | | | BOLINGBROOK | IL | 60040 | |
| 30738247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735794 | TRAVELERS | 91287 COLLECTIONS CENTER DRIVE | C/O BANK OF AMERICA | NATIONAL ACCOUNTS DEPARTMENT | | CHICAGO | IL | 60693-1287 | |
| 30718855 | TRAVELERS | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 31320428 | TRAVELERS INDEMNITY | TOWER SQUARE 9 CR | | | | HARTFORD | CT | 06183-0001 | |
| 30756869 | TRAVELERS INDEMNITY COMPANY | 91287 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 31318164 | Travelers Property Casualty Company of America | The Travelers Companies, Inc | PO Box 660339 | | | Dallas | TX | 75266 | |
| 31318141 | Travelers Property Casualty Company of America | Travelers Claims Hartford #FWY8544 | PO Box 5076 | | | Hartford | CT | 06102 | |
| 30718856 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | TRAVELERS, ENTERPRISE DEVELOPMENT | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| 30788091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756870 | TRAX TECHNOLOGIES INC | 14500 N NORTHSIGHT BLVD SUITE 113 | | | | SCOTTSDALE | AZ | 85260 | |
| 30738250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756872 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD. NORTH | | | | WINDSOR | CT | 06095 | |
| 30756871 | TRC ENVIRONMENTAL CORPORATION | P.O. BOX 536282 | | | | PITTSBURGH | PA | 15253-5904 | |
| 30726251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756873 | TREASURER OF KOS. COUNTY | P.O. BOX 1764 | | | | WARSAW | IN | 46581 | |
| 30756874 | TREASURER OF LUCAS COUNTY | ONE GOVERMENT CENTER #500 | | | | TOLEDO | OH | 43604-2253 | |
| 30756875 | TREASURER OF STATE OF OHIO | P O BOX 16561 | | | | COLUMBUS | OH | 43266-0061 | |
| 30756876 | TREASURER STATE OF OHIO | P.O. BOX 16561 | OHIO USE TAX | | | COLUMBUS | OH | 43266-0061 | |
| 30735797 | TREASURER STATE OF OHIO-BOILER SECT | DIVISION OF INDUSTRIAL COMPLIANCE | ATTN: FISCAL BO | 6606 TUSSING ROAD P O BOX 4009 | | REYNOLDSBURG | OH | 43068 | |
| 30726253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756879 | TREBOL USA LLC | 11400 NEW BERLIN RD | | | | JACKSONVILLE | FL | 32226-2279 | |
| 30756877 | TREBOL USA LLC | 641 S ROSEMARY AVE | | | | ANDREWS | SC | 29510 | |
| 30756878 | TREBOL USA LLC | PO BOX 34 | | | | ANDREWS | SC | 29510 | |
| 30718857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735798 | TRELENBERG INDUSTRIAL | P.O. BOX 321 | | | | STEVENSVILLE | MI | 49127 | |
| 30759366 | Trelleborg Sealing Solutions | 2509 Bremer Road | | | | Fort Wayne | IN | 46803 | |
| 30735799 | TRELLEBORG SEALING SOLUTIONS | US INC. | N59W13401 MANHARDT DR | | | MENOMONEE FALLS | WI | 53051 | |
| 30756880 | TRELLEBORG SEALING SOLUTIONS DETROIT INC | 15701 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | |
| 30788095 | TRELLEBORG SEALING SOLUTIONS DETROIT INC | DEPT CH 10999 | | | | PALATINE | IL | 48168 | |
| 30788094 | TRELLEBORG SEALING SOLUTIONS DETROIT INC | DEPT. CH 10999 | | | | PALATINE | IL | 60055-0999 | |
| 30788093 | TRELLEBORG SEALING SOLUTIONS DETROIT INC | DEPT CH 16978 | | | | PALATINE | IL | 60055-6978 | |
| 30756881 | TRELLEBORG SEALING SOLUTIONS MIDWEST | 1450 AMERICAN LN STE 1800 | | | | SCHAUMBURG | IL | 60173 | |
| 30726264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735800 | TREMCO CPG INC | 1451 JACOBSON AVENUE | | | | ASHLAND | OH | 44805 | |
| 30854532 | TREMCO, A DIVISION OF RPM CANADA | 220 WICKSTEED AVE. | | | | TORONTO | ON | M4H 1G7 | CANADA |
| 30726265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735801 | TRENTON GROUP | R.D. #5 | | | | HANOVER | PA | 17331 | |
| 31011850 | TRENTON GROUP INC | R.D. #5 | | | | HANOVER | PA | 17331 | |
| 30756882 | TRESCAL | 47 LOVETON CIR STE 1 | | | | SPARKS | MD | 21152 | |
| 30735802 | TRESCAL INC | 7350 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 30756884 | TRESCAL INC | P O BOX 559 | | | | HARTLAND | MI | 48353-0559 | |
| 30756886 | TRESCAL, INC. | 1200 OLD US 23 | | | | HOWELL | MI | 48843 | |
| 30756885 | TRESCAL, INC. | 2606 SOLUTION CENTER | | | | CHICAGO | IL | 60677-2006 | |
| 30770441 | Trescal, Inc. | Irina Shpilman | CFO | 1200 N Old US 23 | | Howell | MI | 48843 | |
| 30770440 | Trescal, Inc. | PO Box 559 | | | | Hartland | MI | 48353 | |
| 30726266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 644 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756887 | TREXEL INCORPORATED | 100 RESEARCH DRIVE | | | | WILMINGTON | MA | 01877 | |
| 30756888 | TRI COUNTY TARP INC | 13100 US RT 23 | | | | BRADNER | OH | 43406 | |
| 30756889 | TRI COUNTY TARP LLC, TARP STOP | TARP STOP | PO BOX 600 | | | BRADNER | OH | 43406 | |
| 30735804 | TRI PRO GRAPHICS & | PACKAGING,LLC | 3505 TREE COURT IND. BLVD | | | ST. LOUIS | MO | 63122 | |
| 30756890 | TRI SERVICES ENT LLC | 14346 S HEATHER CT | | | | HOMER GLEN | IL | 60491 | |
| 30756891 | TRI STATE GREEN PC LLC | 36 N MAIN ST | | | | DRY RIDGE | KY | 41035-8600 | |
| 30756892 | TRI STATE INDUSTRIAL FLOORING, INC | 1302 S EXPRESSWAY DR | | | | TOLEDO | OH | 43608 | |
| 30841854 | TRI STATE SCALE SYSTEMS INC. | 101 ONTARIO STREET | | | | FRANKFORT | IL | 60423 | |
| 30841855 | TRI STATE SCALE SYSTEMS INC. | 191 ONTARIO STREET | | | | FRANKFORT | IL | 60423 | |
| 30842704 | TRIAD | 985 FALLS CREEK DR | | | | VANDALIA | OH | 45377 | |
| 30756893 | TRIAD TECHNOLOGIES | 985 FALLS CREEK DRIVE | | | | VANDAILA | OH | 45377 | |
| 30756894 | TRIAD TECHNOLOGIES LLC | 985 FALLS CREEK DRIVE | | | | VANDALIA | OH | 45377 | |
| 30735808 | TRIAD TECHNOLOGIES, LLC | 1275 WATERVILLE-MONCLOVA ROAD | | | | WATERVILLE | OH | 43566 | |
| 30735809 | TRIAL CONCEPTS LLC | P.O. BOX 791374 | | | | NEW ORLEANS | LA | 70179 | |
| 30735810 | TRIAL GROUP NORTH | 302 W. SUPERIOR STREET | SUITE 800 | | | DULUTH | MN | 55802 | |
| 30726282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756896 | TRIANGLE COMMUNICATIONS, INC. | 940 WEST MAIN ST | | | | NEW HOLLAND | PA | 17557 | |
| 30756895 | TRIANGLE COMMUNICATIONS, INC. | 99 15TH ST | | | | NEW CUMBERLAND | PA | 17070 | |
| 30735811 | TRIANGLE PACKAGING INC | 315 ASTOR ST | | | | NEWARK | NJ | 07114 | |
| 30735812 | TRIANGLE SALES CO., INC. | 10896 PARROT COURT | | | | FISHERS | IN | 46037-8936 | |
| 30756897 | TRIANGLE SALES COMPANY | 10896 PARROT COURT | | | | FISHERS | IN | 46037 | |
| 30730718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735813 | TRIBOTECC | INDUSTRIESTRASSE 23 | | | | ARNOLDSTEIN | | 9601 | AUSTRIA |
| 30756898 | TRIBOTECC | INDUSTRIESTRASSE 23 | | | | VIENNA | | 1010 | AUSTRIA |
| 31012316 | TRI-CITY INDUSTRIAL POWER | P.O. BOX 268 | | | | MIAMISBURG | OH | 45343 | |
| 30756899 | TRI-CITY INDUSTRIAL POWER LLC | P.O. BOX 268 | | | | MIAMISBURG | OH | 45343 | |
| 30788097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841336 | TRICO - BROWNSVILLE (VENDOR) | 1995 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| 30719800 | TRICO ANCO DISTRIBUCION DE MEXICO S. DE R.L. DE C.V | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719911 | TRICO AUTOMOTIVE SYSTEMS (SUZHOU), LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30841075 | TRICO BELGIUM | AVENUE CHAMPION 1 | | | | AUBANGE | | B-6790 | BELGIUM |
| 30720022 | TRICO BELGIUM S.A. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30720133 | TRICO COMPONENTES, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30720244 | TRICO DISTRIBUIDORA S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843729 | TRICO GROUP, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31012038 | TRICO HOLDING CORPORATION | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30720355 | TRICO INVESTMENTS CORPORATION | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30720466 | TRICO ITALY S.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31011949 | TRICO LATINAMERICANA  S.A. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 645 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30720577 | TRICO LATINAMERICANA DO BRASIL, LTDA. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30720799 | TRICO LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842682 | TRICO PRODUCTS CORP (ANCO) | PROLONGACIÓN HERMANOS ESCOBAR 7151-E | | | | CIUDAD JUAREZ | | 32320 | MEXICO |
| 31213013 | Trico Products Corporation | 127 Public Square | Suite 5300 | | | Cleveland | OH | 44114 | |
| 30720910 | TRICO PRODUCTS PTY. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31320670 | Trico RO S.R.L., a Romanian LLC | Attn: Catalin Ionescu | City Gate North Tower, 11th Floor | 3-5 Piata Presei Liber | | Bucharest | | 013702 | Romania |
| 31320648 | Trico RO S.R.L., a Romanian LLC | c/o Wilentz, Goldman & Spitzer, P.L. | Attn: Andrew Broome, Esq. | 90 Woodbridge Center Drive, Box 10 | | Woodbridge | NJ | 07095 | |
| 30721021 | TRICO SUZHOU INVESTMENTS LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30841337 | TRICO TECHNOLOGIES - EL PASO | 9581 JOE RODRIGUEZ | | | | EL PASO | TX | 79927 | |
| 31011918 | TRICO TECHNOLOGIES CORPORATION | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30841079 | TRICO WIPERS PLOIESTI | INDUSTRIAL PARK, ARICESTII RAHTIVANI, DN72, T-76 | | | | PRAHOVA | | 107025 | ROMANIA |
| 31010473 | TRICO WIPERS PLOIESTI S. R. L. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30735814 | TRI-COUNTY PAINTING INC. | 4175 BRECKSVILLE ROAD | | | | RICHFIELD | OH | 44286 | |
| 30756900 | TRIDENT PLASTICS, INC. | 1029 PULINKSI ROAD | | | | IVYLAND | PA | 18974 | |
| 30726287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816632 | TRIDONEX S DE R L DE C V | AVENIDA HORIZONTE 16 | PARQUE DE LA CIUDAD INDUSTRIAL | | | MATAMOROS | | 87499 | MEXICO |
| 30840484 | TRIDONEX S DE R L DE C V | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30756901 | TRIGEN INDUSTRIAL SERVICES, | 232 W. FRONT STREET | | | | NAPOLEON | OH | 43545 | |
| 30731336 | TRIGO CHINA (SCSI SUZHOU)TRIGO QUALITY SUPPORT CO. LTD. | 4 AVENUE PABLO PICASSO | CS 70134 | | | NANTERRE CEDEX | | 92024 | FRANCE |
| 30796449 | Trigo Quality Services (Thailand) Co., Ltd. | 500/76 Village No.3 | Tasit Sub-district | Pluak Daeng District | | Rayong | | 21140 | Thailand |
| 30735815 | TRIGO QUALITY SERVICES THAILAND | RAYONG 21140 | | | | RAYONG | | 50132 | THAILAND |
| 30756902 | TRIGO QUALITY SOLUTIONS | 50459 CENTRAL INDUSTRIAL | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30735816 | TRIGO QUALITY SOLUTIONS CANADA LTD | 1305 PICKERING PARKWAY SUITE 400 | | | | PICKERING | ON | L1V 3P2 | CANADA |
| 30735817 | TRIGO QUALITY SOLUTIONS MEX | ESTATUTO JURIDICO 165-D | | | | SAN LUIS POTOSI | | 78270 | MEXICO |
| 30788098 | TRIGO QUALITY SOLUTIONS US INC | 50570 WING DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30839895 | TRIGO QUALITY SOLUTIONS US INC. | 50459 CENTRAL INDUSTRIAL DR. | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30756904 | TRIGO QUALITY SOLUTIONS US INC. | 50459 CENTRAL INDUSTRIAL DR. | | | | SHELBY TWP | MI | 48315 | |
| 30756903 | TRIGO QUALITY SOLUTIONS US INC. | 5059 CENTRAL INDUSTRIAL DR | | | | SHELBY TWP | MI | 48315 | |
| 30756905 | TRIGO -SCSI LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | |
| 31010867 | TRIMAS CORPORATION | 38505 WOODWARD AVENUE | SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 30839637 | TRIMAS CORPORATION | 39400 WOODWARD AVENUE | SUITE 130 | ATTENTION: JOSH SHERBIN | GENERAL COUNSEL AND CHIEF COMPLIANCE OFFICER | BLOOMFIELD HILLS | MI | 48304 | |
| 31047505 | TriMas Corporation | Attn: Jodi Robin | 38505 Woodward Avenue, Suite 200 | | | Bloomfield Hills | MI | 48304 | |
| 31047506 | TriMas Corporation | Norton Rose Fulbright US LLP | Attn: Joseph Drapalski; Robert Hirsh | 1301 Avenue of the Americas | | New York | NY | 10019 | |
| 30811616 | TRIMAS CORPORATION (GERMANY) GMBH | MAXIMILIANSPLATZ 5 | HANDELSREGISTEMUMMER HRB 203612 | AG MUNCHEN | | MUNCHEN | | | GERMANY |
| 30811617 | TRIMAS CORPORATION (GERMANY) GMBH | MAXIMILIANSPLATZ 5 | HANDELSREGISTERNUMMER HRB 203612 | AG MUNCHEN | | MUNCHEN | | | GERMANY |
| 30756906 | TRIMBLE INC | 935 STEWART DR | | | | SUNNYVALE | CA | 94085 | |
| 30730720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30770050 | TriMech Enterprise Solutions Formerly Adaptive Corporation | 4991 Lake Brook Drive | Suite 300 | | | Glen Allen | VA | 23060 | |
| 30756907 | TRIM-LOK INC | 6855 HERMOSA CIRCLE | | | | BUENA PARK | CA | 90622 | |
| 30839532 | TRINET ESSENTIAL FACILITIES X, INC. | 3310 WILLIAM RICHARDSON COUN | | | | SOUTH BEND | IN | 46628 | |
| 30839546 | TRINET ESSENTIAL FACILITIES X, INC. | 3310 WILLIAM RICHARDSON COURT | | | | SOUTH BEND | IN | 46628 | |
| 30811621 | TRINET ESSENTIAL FACILITIES X, INC. | 3480 PRESTON RIDGE ROAD | STE. 575 | C/O ISTAR FINANCIAL, INC. | ATTENTION: JEFFREY N. BROWN, SENIOR VICE PRESIDENT | ALPHARETTA | GA | 30005 | |
| 30811624 | TRINET ESSENTIAL FACILITIES X, INC. | ATTENTION: JEFFREY N. BROWN, SENIOR VICE PRESIDENT, GENERAL COUNSEL | 3480 PRESTON RIDGE ROAD STE. 575 | C/O ISTAR FINANCIAL, INC. | | ALPHARETTA | GA | 30005 | |
| 30811625 | TRINET ESSENTIAL FACILITIES X, INC. C/O ISTAR FINANCIAL, INC. | 1114 AVENUE OF THE AMERICAS | 27 TH FLOOR | ATTENTION: COO | ATTENTION: GENERAL COUNSEL | NEW YORK | NY | 10036 | |
| 30816634 | TRINET ESSENTIAL FACILITIES X, INC. C/O ISTAR FINANCIAL, INC. | 1114 AVENUE OF THE AMERICAS | 27 TH FLOOR | ATTENTION: COO | | NEW YORK | NY | 10036 | |
| 30816635 | TRINET ESSENTIALJ FACILITIES X, INC. C/O ISTAR FINANCIAL, INC. | 3900 WILLIAM RICHARDSON COURT | | | | SOUTH BEND | IN | 46628 | |
| 30756908 | TRINITY PACKAGING SUPPLY | 120 LAUREL ROAD SUITE 204 | | | | VOORHEES | NJ | 08043 | |
| 30735821 | TRINITY PACKAGING SUPPLY LLC | 220 LAUREL RD STE 204 | | | | VOORHEES | NJ | 08043 | |
| 30821704 | Trinity Packaging Supply, LLC | Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30735822 | TRIPLE CROWN ASSOCIATES LLC | 21 POINSETTIA PLACE | | | | BROWNSVILLE | TX | 78520 | |
| 30756909 | TRIPLE R RECYCLING | 510 S. TYLER AVE. | | | | JOPLIN | MO | 64801 | |
| 30718858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 646 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756910 | TRIS USA, INC. | 1803 WILKINSON ST. | | | | ATHENS | AL | 35611 | |
| 30738256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841852 | TRI-SERVICES ENT, LLC | 14346 HEATHER CT | ATTN: KEVIN DONAHUE | | | HOMER GLEN | IL | 60491 | |
| 30735823 | TRISTAR MOLDING INC | 51540 M-40 | | | | MARCELLUS | MI | 49067-8718 | |
| 30735824 | TRI-STATE BEARING CO.,INC | P O BOX 4737 | | | | EVANSVILLE | IN | 47724-0737 | |
| 30756913 | TRI-STATE COMPRESSED AIR | 1608 EISENHOWER DR SOUTH | | | | GOSHEN | IN | 46526 | |
| 30756912 | TRI-STATE COMPRESSED AIR | SYSTEMS INC. | 1608 EISENHOWER DRIVE SOUTH | | | GOSHEN | IN | 46526 | |
| 30756914 | TRISTATE CONTAINER CORP. | 1440 BRIDGEWATER ROAD | | | | BENSALEM | PA | 19020 | |
| 30756915 | TRI-STATE FIRE PROTECTION INC | 10577 OAK GROVE RD | PO BOX 70 | | | NEWBURGH | IN | 47629-0070 | |
| 30770576 | Tristate Forklift Tire | 2727 Freeman Street | | | | Fort Wayne | IN | 46802 | |
| 30735825 | TRISTATE FORKLIFT TIRE LLC | 2727 FREEMAN STREET | | | | FORT WAYNE | IN | 46802 | |
| 30756916 | TRI-STATE MAILING SYSTEMS, INC | 3216 ALVEY PARK DRIVE EAST | P.O. BOX 22525 | | | OWENSBORO | KY | 42304 | |
| 31011221 | TRI-STATE TRAILER RENTALS LLC | PO BOX 200943 | | | | DALLAS | TX | 75320 | |
| 31031975 | TRI-STATE TRAILER RENTALS, LLC | 2705 E 21ST STREET | | | | TULSA | OK | 74114 | |
| 30840057 | TRISURA GUARANTEE INSURANCE COMPANY | 333 BAY STREET | SUITE 1610 | | | TORONTO | ON | M5H 2R2 | CANADA |
| 30738257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756917 | TROESTER MACHINERY LTD | 300 LOOMIS AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| 30756918 | TROIKA LOGISTICS L.L.C. | 1405 F.M. 803 SUITE A | | | | OLMITO | TX | 78575 | |
| 30735826 | TROJAN HEAT TREAT,INC. | 217 CENTRAL AVENUE | | | | PONTIAC | MI | 48341 | |
| 30726291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841856 | TRONITECH | 6081 E. 82ND STREET | | | | INDIANAPOLIS | IN | 46250 | |
| 30726295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840770 | TROSTEL LTD | 901 MAXWELL ST. | | | | LAKE GENEVA | WI | 53147-1003 | |
| 30735827 | TROSTEL LTD | PO BOX 78664 | | | | MILWAUKEE | WI | 53278-0664 | |
| 30730722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218721 | TROY BEAVER MANAGEMENT | 1575 50TH STREET, LOWER LEVEL | | | | BROOKLYN | NY | 11219 | |
| 31218722 | TROY BEAVER MANAGEMENT | C/O: TARTER KRINSKY & DROGIN LLP | ATTN: SAMUEL M. OFSEVIT, ESQ. | 1350 BROADWAY | | NEW YORK | NY | 10018 | |
| 30735828 | TROY BEAVER REALTY LLC | 2285 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 | |
| 30731337 | TROY BEAVER REALTY, LLC | C/O HONIGMAN LLP | ATTN: BRANDON WILSON | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226-3506 | |
| 30731339 | TROY BEAVER REALTY, LLC | C/O REGISTERED AGENT SOLUTIONS, INC. | 40600 ANN ARBOR ROAD E STE 201 | | | PLYMOUTH | MI | 48170 | |
| 30726300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756919 | TROYKE MANUFACTURING COMPANY | 11294 ORCHARD ST. | | | | CINCINNATI | OH | 45241 | |
| 30756920 | TRP INTERNATIONAL, LLC | 22420 CHALLENGER DRIVE | | | | ELKHART | IN | 46514 | |
| 30756921 | TRP LABORATORIES | 894 MAPLELAWN DRIVE | | | | TROY | MI | 48084 | |
| 30735830 | TRUE PARTS INC. | 2304 PERSEUS COURT | | | | BAKERSFIELD | CA | 93308 | |
| 30726301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735831 | TRUELOVE & MACLEAN INC | 57 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 30840970 | TRUELOVE & MACLEAN, INC. | 57 CALLENDER ROAD | P.O. BOX 268 | | | WATERTOWN | CT | 06795 | |
| 30735832 | TRUGREEN | PO BOX 9001033 | | | | LOUISVILLE | IN | 40290-1033 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30738258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 647 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735833 | TRUPOWER, LLC | 227 TERRACE BLUFF LANE | | | | ALEDO | TX | 76008 | |
| 31010384 | TRUST BANK | 50 W CENTRAL AVE | | | | LENOX | GA | 31637 | |
| 30808049 | TRUST BANK | 600 E. Main St. | | | | Olney | IL | 62450 | |
| 30756923 | TRUSTAR INC. | 2404 SOUTH GRAND BLVD | ATTENTION: STEVE UPTON | | | PEARLAND | TX | 77581 | |
| 30735834 | TRUSTAR INCORPORTED | 2404 S GRAND BLVD | | | | PEARLAND | TX | 77581 | |
| 30756924 | TRUSTED PARTNERS RGV | 31508 DAWN AVENUE | | | | LOS FRESNOS | TX | 78566 | |
| 30756925 | TRUSTMARK VOLUNTARY BENEFIT | SOLUTIONS, INC. | 75 REMITTANCE DRIVE-SUITE 1791 | | | CHICAGO | IL | 60675-1791 | |
| 30726317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816656 | TRY HOURS INC | 3640 BRIARFIELD BLVD | | | | MAUMEE | OH | 43537 | |
| 30843225 | TRYDEL RESEARCH PTY, LTD. | 31 CORNHILL STREET | VIC | | | FERNTREE GULLY | | | AUSTRALIA |
| 30735835 | TRYDEL RESEARCH PTY., LTD. | 31 CORNHILL STREET | | | | FERNTREE GULLY | VIC | 3156 | AUSTRALIA |
| 30726322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735836 | TSAR & TSAI LAW FIRM | NO. 100, SONGREN RD. | 11F | R.O.C. | | XINYI DIST. TAIPEI | | 110016 | TAIWAN |
| 30726324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735837 | TSD TECHNOLOGIES | 8801 YORKTOWN RD | | | | EVANSVILLE | IN | 47725 | |
| 30726326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756927 | TSL GRAPHICS, INC. | 519 WEST LAKE PARK PLACE | | | | LAKE MILLS | WI | 53551 | |
| 30843014 | TSN WEST, LLC ATTN: SHARED SERVICES | ONE CITY PLACE DRIVE | SUITE 200 | | | ST. LOUIS | MO | 63141 | |
| 30756928 | TSV EXPORT CORP. | 811 TACONIC WOODS RD. | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 30735838 | TTI CLEVELAND | 6480 ROCKSIDE WOODS SOUTH | | | | CLEVELAND | OH | 44131 | |
| 31012095 | TTI INC | PO DRAWER 99111 | | | | FORT WORTH | TX | 99111 | |
| 30788101 | TTI INC. | 2420 S. 179TH STREET | | | | NEW BERLIN | WI | 53146 | |
| 30756929 | TTI, INC | 2441 NORTHEAST PARKWAY | | | | FORH WORTH | TX | 76106 | |
| 30843332 | TTI, INC. | 2441 NORTHEAST PARKWAY | | | | FORT WORTH | TX | 76106-1816 | |
| 30843342 | TTI, INC. | 2441 NORTHEAST PARKWAY | | | | FORT WORTH | TX | 76106-1896 | |
| 30840676 | TTI, INC. | 3800 REIDSVILLE ROAD | | | | WINSTON-SALEM | OH | 27101-2166 | |
| 30756930 | TTI, INC. | 6480 ROCKSIDE WOODS BLVD | SUITE 110 | | | INDEPENDENCE | OH | 44131 | |
| 30756931 | TTI, INC. | PO DRAWER 99111 | | | | FORT WORTH | TX | 76199-0111 | |
| 30756933 | TTK, LTD | 265 SIXTH AVE | | | | TIFFIN | OH | 44883 | |
| 30756932 | TTK, LTD | PO BOX 129 | | | | TIFFIN | OH | 44883 | |
| 30730730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735841 | TUBE FAB SALES & MARKETING | 1715 E M68 HWY | | | | AFTON | MI | 49705 | |
| 30754459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 648 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010493 | TULIP TRANSPORTATION, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30738266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31025355 | TULTIPACK S DE RL DE CV | AV TLALNEPANTLA # 37, BARRIO LA CONCEPCION | URBI QUINTA MONTECARLO | | | TULTITLAN, ESTADO DE MEXICO | | 54900 | MEXICO |
| 30735842 | TULTIPACK S DE RL DE CV | BOULEVARD MANUEL AVILA CAMACHO | 2247 | | | TLALNEPANTLA DE BAZ | | 54080 | MEXICO |
| 30842242 | TULTIPACK S DE RL DE CV | BOULEVARD MANUEL AVILA CAMACHO | ESTADO DE MEXICO | | | TLALNEPANTLA DE BAZ | | 54080 | MEXICO |
| 30826250 | TULTIPACK S DE RL DE CV | Av Tlalnepantla # 37, Barrio la Concepción, Tultitlán Estado de México, CP 54900 | URBI QUINTA MONTECARLO | | | Tultitlán, Estado de México | | 54900 | México |
| 31025356 | TULTIPACK S DE RL DE CV | Privada Bourdeos # 2, Urbi Quinta Montecarlo | | | | Cuautitlán Izcalli, Estado de México | | 54719 | México |
| 30826251 | TULTIPACK S DE RL DE CV | Rolando Arconada | TULTIPACK S DE RL DE CV | Av Tlalnepantla # 37, Barrio la Concepción | | Tultitlán, Estado de México | | 54900 | México |
| 30842192 | TUMALO CREEK TRANSPORTATION, LLC | 6109 BLUE CIRCLE DRIVE | SUITE 2000 | | | MINNETONKA | MN | 55343 | |
| 30800682 | Tumalo Creek Transportation, LLC | Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30788104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756934 | TURBO INTERNATIONAL PARTNERS LLC | 2151 LAS PALMAS DRIVE SUITE E | | | | CARLSBAD | CA | 92011-1575 | |
| 30726340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718859 | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DRIVE | | | | TURLOCK | CA | 95380 | |
| 30756935 | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | | | | TURLOCK | CA | 95381-9007 | |
| 30756936 | TURNER ELECTRICAL SERVICES LLC | 8530 W. CENTRAL AVENUE | | | | SYLVANIA | OH | 43560 | |
| 30735843 | TURNER HYDRAULICS | 1605 INDUSTRIAL DRIVE | | | | CARLISLE | PA | 17013 | |
| 31011757 | TURNER HYDRAULICS, INC. | 1605 INDUSTRIAL DRIVE | | | | CARLISLE | PA | 17013 | |
| 30735844 | TURNER TECH. LLC | 407 WOOD STREET | P.O. BOX 709 | | | WINONA LAKE | IN | 46590-0709 | |
| 30738267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735845 | TUSCOLA COUNTY ADVERTISER | 344 NORTH STATE STREET | | | | CARO | MI | 48723 | |
| 30756937 | TUSCOLA COUNTY ADVERTISER | 344 NORTH STATE STREET | COUNTY ADVERTISER | | | CARO | MI | 48723 | |
| 30769241 | Tuscola County Advertiser | 344 N. State St. | | | | Caro | MI | 48723 | |
| 30756938 | TUSCOLA COUNTY TREASURER | 125 W LINCOLN ST | | | | CARO | MI | 48723 | |
| 30730737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756940 | TUV SUD AMERICA, INC. | 10 CENTENNIAL DRIVE | | | | PEABODY | MA | 01960 | |
| 30726359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756941 | TVS, INC. TRISTATE VENDING/SMART BREAKROOMS | 19 ELBO LANE | | | | MT. LAUREL | NJ | 08054 | |
| 30873705 | TW Logistics LLC dba Aloha Freight Forwarders | Joseph MacLeod Irwin Jr. | 1800 S. Anderson Ave. | | | Compton | CA | 90220 | |
| 30873704 | TW Logistics LLC dba Aloha Freight Forwarders | PO Box 11029 | | | | Carson | CA | 90749 | |
| 30756942 | TWILIO INC | 101 SPEAR STREET FIFTH | FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 30718862 | TWIN CITY FIRE INSURANCE CO. | ONE COLLEGE PARK | 8910 PURDUE ROAD | | | INDIANAPOLIS | IN | 46268-0930 | |
| 30718861 | TWIN CITY FIRE INSURANCE CO. | THE HARTFORD | HARTFORD FINANCIAL LINES | ONE HARTFORD PLAZA | | HARTFORD | CT | 06115 | |
| 30756943 | TWIN SPECIALITIES | 1730 WALTON ROAD, STE 207 | | | | BLUE BELL | PA | 19422 | |
| 30730738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718863 | TXU ENERGY RETAIL | 1601 BRYAN STREET | | | | DALLAS | TX | 75201 | |
| 30756944 | TXU ENERGY RETAIL CO LLC | 1601 BRYAN STREET | | | | DALLAS | TX | 75201 | |
| 30841858 | TXU ENERGY RETAIL COMPANY LLC | 1601 BRYAN STREET | EP10-050 | ATTN: RETAIL CONTRACT ADMINISTRATION | | DAITAS | TX | 75201 | |
| 30841857 | TXU ENERGY RETAIL COMPANY LLC | 6555 SIERRA DRIVE | 3-S-24 | ATTN: RETAIL CONTRACT ADMINISTRATION | | IRVING | TX | 75039 | |
| 30756945 | TYCO ELEC. CORP. TE CONNECTIVITY | TEC C/O VIDAL IMPORT/EXPORT | 1204 WEST INDUSTRIAL PARK | | | NOGALES | AZ | 85621 | |
| 30756946 | TYCO ELECT. CORP. TE CONNECTIVITY | TEC C/O VIDAL IMPORT/EXPORT | 1204 WEST INDUSTRIAL PARK | | | NOGALES | AZ | 85621 | |
| 30756947 | TYCO ELECTRONICS CORP. | 32 CELERITY WAGON | | | | EL PASO | TX | 79906 | |
| 30756949 | TYCO ELECTRONICS CORPORATION | 615 PEGG ROAD | | | | GREENSBORO | NC | 27409-9672 | |
| 30756948 | TYCO ELECTRONICS CORPORATION | TE CONNECTIVITY | JP MORGAN CHASE BANK | ATTN: TYCO ELECTRONICS /L/B 24627 | 131 S. DEARBORN 6TH FLR. | CHICAGO | IL | 60603 | |
| 30756951 | TYCO ELECTRONICS/TE CONNECTIVITY | MAQUILAS TETAKAWI CARRETERRA | INTL KM 1969 | | | GUADALAJARA | | | MEXICO |
| 30756950 | TYCO ELECTRONICS/TE CONNECTIVITY | 900 WILSHIRE DRIVE | SUITE 150 | | | TROY | MI | 48084 | |
| 30756952 | TYCO ELECTRONICS/TE CONNECTIVITY | TEC WCDC II | 1643 SOUTH PARCO AVENUE | | | ONTARIO | CA | 91761 | |
| 30756953 | TYCO INTEGRATED SECURITY | LOCKBOX 223670 | | | | PITTSBURGH | PA | 15251 | |
| 30735846 | TYLER CLINE | 1127 SUNSET STRIP | | | | MIAMI | OK | 74354 | |
| 30820227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320400 | TZ ELECTRONIC SYSTEM GMBH | HAUPTSTR. 3 | | | | NIEFERN OESCHELBRONN | BADEN-WURTEMBE RG | 75223 | GERMANY |
| 30756954 | U A W LOCAL 9699 | P O BOX 355 | UNION DUES | | | MARLETTE | MI | 48453-0355 | |
| 30756956 | U P S P O BOX 650116 | P O BOX 650116 | | | | DALLAS | TX | 75265 | |
| 30756955 | U P S P O BOX 650116 | P O BOX 650116 | | | | DALLAS | TX | 75265-0116 | |
| 30756958 | U P S SCS 28013 NETWORK PLCE | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010735 | U S CUSTOMS AND BORDER | 1300 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20229 | |
| 31218756 | U S FIRE & SAFETY EQUIPMENT CO. | 2412 MILLENNIUM DRIVE | | | | ELGIN | IL | 60124 | |
| 30735847 | U S HOLLAND INC | 700 S WAVERLY RD | | | | HOLLAND | MI | 49423 | |
| 30807719 | U S Pattern Co Inc | Attn: Mary Leondard | 69150 Skinner Dr | | | Richmond | MI | 48062 | |
| 30807718 | U S Pattern Co Inc | PO Box 220 | | | | Richmond | MI | 48062 | |
| 30735848 | U S TAPE & LABEL | 2092 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146-3564 | |
| 30840576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840522 | U.S. AUTOMOTIVE PARTS GROUP - GPC | 2999 CIRCLE 75 PARKWAY | | | | ATLANTA | GA | 30339 | |
| 30999303 | U.S. BANK EQUIPMENT | ANTHONY P. VALENTE, JR. | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | |
| 30777476 | U.S. Bank NA dba U.S. Bank Equipment Finance | 1310 Madrid Street | | | | Marshall | MN | 56258 | |
| 30777505 | U.S. Bank NA dba U.S. Bank Equipment Finance | P.O. Box 954238 | | | | St. Louis | MO | 63195 | |
| 30756959 | U.S. BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL, BC-MN-H19U | | | | MINNEAPOLIS | MN | 55402 | |
| 31230100 | U.S. Bank National Association | Attn: Andrew J. Stredde | 136 S Washington St | | | Naperville | IL | 60540 | |
| 31230099 | U.S. Bank National Association | Faegre Drinker Biddle & Reath LLP | Attn: Maria J. Cho | 1800 Century Park East | Suite 1500 | Los Angeles | CA | 90067 | |
| 30756960 | U.S. BANK NATIONAL ASSOCIATION SOFTCHOICE | 1310 MADRID ST., STE 100 | | | | MARSHALL | MN | 56258 | |
| 30842328 | U.S. BANK NATIONAL ASSOCIATION, D/B/A U.S. BANK EQUIPMENT FINANCE | 800 NICOLLET MALL, BC-MN-H19U | | | | MINNEAPOLIS | MN | 55402 | |
| 30756961 | U.S. CUSTOMS & BORDER PROTECTION (E XTRACT REPORTS) | 6650 TELECOM DRIVE, SUITE 100 | | | | INDIANAPOLIS | IN | 46278 | |
| 30718864 | U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20229 | |
| 30735849 | U.S. CUSTOMS AND BORDER PROTECTION | ATTN: OFFICE OF ADMIN. REVENUE DIVISION | 8899 E 56TH ST | | | INDIANAPOLIS | IN | 46249 | |
| 31058074 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31058183 | U.S. Customs and Border Protection | United States Department of Justice-Civil Div. | Commercial Litigation Branch | 1100 L Street, N.W. | 7th Floor-Room 7114 | Washington | DC | 20005 | |
| 31058250 | U.S. Customs and Border Protection | United States Department of Justice-Civil Division | Commercial Litigation Branch | 1100 L Street, N.W. | 7th Floor-Room 7114 | Washington | DC | 20005 | |
| 30756962 | U.S. CUSTOMS AND BORDER PROTECTION | U.S. BANK GOVERNMENT LOCKBOX | 1005 CONVENTION PLAZA | | | ST. LOUIS | MO | 63101 | |
| 30735850 | U.S. DEPARTMENT OF LABOR, OSHA | 2820 SOUTH PADRE ISLAND DRIVE | SUITE 108 | | | CORPUS CHRISTI | TX | 78415 | |
| 30788110 | U.S. ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVE., NW | | | | WASHINGTON | DC | 20460 | |
| 30735852 | U.S. LAWNS TOLEDO #552 | DBA BARRONS LAWN SERVICE LLC | 8800 AIRPORT HWY | | | HOLLAND | OH | 43528 | |
| 30756963 | U.S. NUCLEAR REGULATORY COMM. | OFFICE OF THE CFO | P.O. BOX 979051 | | | ST. LOUIS | MO | 63197 | |
| 30735853 | U.S. PATTERN COMPANY, INC. | PO BOX 220 | | | | RICHMOND | MI | 48062 | |
| 30735854 | U.S. RIGGING SUPPLY | 1600 E. MCFADDEN AVE | | | | SANTA ANA | CA | 92705 | |
| 30756964 | U.S. RIVET INC. | 382 LANCASTER AVENUE | | | | MALVERN | PA | 19355 | |
| 30806171 | U.S. Securities and Exchange Commission | Neal Jacobson | 100 Pearl Street, Suite 20-100 | | | York | NY | 10004-2616 | |
| 30756965 | U.S. SILICA CO. | P O BOX 933008 | | | | ATLANTA | GA | 31193-3008 | |
| 30796065 | U.S. TelePacific Corp | TPx Communications | 3300 N. Cimarron Road | | | Las Vegas | NV | 89129 | |
| 30756966 | U.S.CUSTOMS & B.P. | 6650 TELECOM DR. | PROTECTION REVENUE DIV. | | | INDIANAPOLIS | IN | 46278 | |
| 30769111 | UACL Logistics LLC | c/o Steinberg Shapiro & Clark | Attn: Mark H. Shapiro | 25925 Telegraph Rd | Ste 203 | Southfield | MI | 48033 | |
| 31230295 | UACL LOGISTICS LLC | C/O UNIVERSAL LOGISTICS HOLDINGS, INC. | ATTN: MIRANDA PAL | 12755 E. 9 MILE ROAD | | WARREN | MI | 48089 | |
| 30769141 | UACL Logistics LLC | Attn: Timothy Monahan, Esq | 12755 E. Nine Mile Rd | | | Warren | MI | 48089 | |
| 30856154 | UAP INC. | 7025 ONTARIO STREET EAST | | | | MONTREAL | QC | H1N2B3 | CANADA |
| 30856155 | UAP INC. (NAPA CANADA) | 7025 ONTARIO STREET EAST | | | | MONTREAL | QC | H1N2B3 | CANADA |
| 30811670 | UAP, INC C/O BANK OF AMERICA, N.A | 1000 W TEMPLE STREET | | | | LOS ANGELES | CA | 90012-1514 | |
| 31010605 | UAW LOCAL 1181 | 705 N FAYETTE ST | . | | | FAYETTE | OH | 43521 | |
| 30756967 | UAW LOCAL 2021 | P O BOX 752 | | | | TIFFIN | OH | 44883 | |
| 30735855 | UAW LOCAL 2413 | PO BOX 987 | | | | GREENVILLE | OH | 45331 | |
| 30756968 | UAW V CAP / BANK ONE - L 2021 | DEPT 78232 | ARTICLE 23 VOLUNTARY EX | P O BOX 78000 | | DETROIT | MI | 48278-0232 | |
| 30735856 | UBE MACHINERY INC. | 5700 S. STATE ROAD | | | | ANN ARBOR | MI | 48108 | |
| 31320352 | UBER FREIGHT LLC | 3010 GAYLORD PARKWAY SUITE 200 | | | | FRISCO | IN | 75034 | |
| 31320351 | UBER FREIGHT LLC | 3010 GAYLORD PARKWAY | SUITE 200 | | | FRISCO | TX | 75034 | |
| 31320421 | UBER FREIGHT LLC | PO BOX 74007178 | | | | CHICAGO | IL | 60674-7400 | |
| 31320422 | UBER FREIGHT LLC | PO BOX 90405 | | | | CHICAGO | IL | 60696-0405 | |
| 30811671 | UBER FREIGHT US | 3010 GAYLORD PARKWAY | SUITE 200 | | | FRISCO | TX | 75034 | |
| 30756969 | UBER FREIGHT US LLC | 3010 GAYLORD PARKWAY SUITE 200 | | | | FRISCO | IN | 75034 | |
| 31208026 | Uber Freight US LLC | 3010 Gaylord Pkwy | Suite 200 | | | Frisco | TX | 75034 | |
| 30756973 | UBER FREIGHT US LLC FORMERLY TRANSPLACE TEXAS, LP | 90405 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30756977 | UBER FREIGHT US LLC. | 3010 GAYLORD PARK, SUITE 200 | | | | FRISCO | TX | 60696-0405 | |
| 30756975 | UBER FREIGHT US LLC. | 3010 GAYLORD PARK | SUITE 200 | | | FRISCO | TX | 75034 | |
| 30756976 | UBER FREIGHT US LLC. | 90405 COLLECTION CENTER DRIVE | | | | CHICAGO | IN | 60693 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 651 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756974 | UBER FREIGHT US LLC. | PO BOX 90405 | | | | CHICAGO | IL | 60696-0405 | |
| 31011501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735857 | UC UNIK TECHNOLOGY LTD. | 8-1 WULIN ST., SHULIN DIST | | | | NEW TAIPEI | | 23876 | TAIWAN |
| 30735858 | UCA GROUP INC. | 1875 BIG TIMBER RD | STE A | | | ELGIN | IL | 60123-1149 | |
| 30756978 | UCHIYAMA AMERICA INC | 494 ARRINGTON BRIDGE ROAD | UCHIYAMA MARKETING & DEVELOPMENT AMERICA | | | GOLDSBORO | NC | 27530 | |
| 30854533 | UCHIYAMA MARKETING & DEVELOPMENT AMERICA LLC | 46805 MAGELLAN DR. | | | | NOVI | MI | 48377 | |
| 30726366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012120 | UCI (BEIJING) CONSULTING PARTY LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30721243 | UCI (BEIJING) CONSULTINGCOMPANY LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30726367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735859 | UEBELHOR & SONS | P.O. BOX 630 | | | | JASPER | IN | 47547 | |
| 30735860 | UFI FILTERS USA | 110 FIRESTONE POINT E | | | | DULUTH | GA | 30166 | |
| 30735861 | UFI FILTERS USA INC | 110 FIRESTONE POINT | | | | DULUTH | GA | 30097 | |
| 30726368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718865 | UGI ENERGY SERVICES | 835 KNITTING MILLS WAY | | | | WYOMISSING | PA | 19610 | |
| 30756979 | UGI ENERGY SERVICES, LLC | PO BOX 827032 | | | | PHILADELPHIA | PA | 19182 | |
| 30718866 | UGI UTILITIES | 1 UGI DR | | | | DENVER | PA | 17517 | |
| 30756980 | UGI UTILITIES INC | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | |
| 30854534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856156 | U-HAUL INT'L, ACCOUNTS PAYABLE | PO BOX 21502 | | | | PHOENIX | AZ | 85036-1502 | |
| 30726371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735863 | UHY ADVISORS, INC. | P.O. BOX 72217 | | | | CLEVELAND | OH | 44192-0002 | |
| 30738278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756982 | UKG INC. | 1485 NORTH PARK DRIVE | | | | WESTON | FL | 33326 | |
| 30756981 | UKG INC. | 2000 ULTIMATE WAY | | | | WESTON | FL | 33326 | |
| 30735866 | UL LLC | 333 PFINGSTEN ROAD | | | | NORTHBROOK | IL | 60062 | |
| 30756984 | UL LLC | 75 REMITTANCE DRIVE, SUITE #1524 | 75 REMITTANCE DRIVE, SUITE #1524 | | | CHICAGO | IL | 60675-1524 | |
| 30756983 | UL LLC | 75 REMITTANCE DRIVE SUITE #1524 | | | | CHICAGO | IL | 60675-1524 | |
| 31011293 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30756985 | UL VERIFICATION SERVICES INC. | 75 REMITTANCE DR. SUITE #1524 | | | | CHICAGO | IL | 60675 | |
| 30756986 | UL VERIFICATION SERVICES INC.( DO NOT USE) | 62045 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693-0620 | |
| 30762081 | UL VS Shanghai | 3 Building 103, No.188 | PingFu Road | Xu Hui District | | Shanghai, Massachusetts | | 200231 | China |
| 30762082 | UL VS Shanghai | Grace | 1Building 2-B, No.188 | PingFu Road | | Shanghai | | | China |
| 30735868 | UL VS SHANGHAI LIMITED | 188 PING FU ROAD, BUILDING 1 FR 1&2 | SH | | | SHENZHEN | | 518057 | CHINA |
| 30756987 | ULBRICH OF ILLINOIS, INC. | 12340 S. LARAMIE AVE. | | | | ALSIP | IL | 60803-3292 | |
| 30756988 | ULBRICH PRECISION FLATWIR | 692 PLANT ROAD | E, LLC | | | WESTMINSTER | SC | 29693 | |
| 30756989 | ULBRICH STAINLESS STEELS | 12340 SOUTH LARAMIE | | | | ALSIP | IL | 60803 | |
| 30726374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756990 | ULINE | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 30735869 | ULINE | 12575 ULINE DRIVE | | | | PRAIRIE FARMS | WI | 53158 | |
| 30756991 | ULINE | 2105 S. LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| 30843073 | ULINE | 2200 S. LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 30756994 | ULINE | ATTN: ACCOUNTS RECEIVABLE | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| 30756993 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 30735871 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30735872 | ULINE INC | 2105 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| 30735874 | ULINE INC | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| 30735875 | ULINE INC | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 30854535 | ULINE SHIPPING SUPPLIES S DE RL DE CV. | CARR. MIGUEL ALEMAN KM 21 | 6 | | | CUIDAD APODACA | | 66627 | MEXICO |
| 30735876 | ULINE SHIPPING SUPPLY | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 652 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756997 | ULINE SHIPPING SUPPLY CO | 2200 S LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 30756998 | ULINE, INC. | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30738279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735880 | ULTIMA PLASTICS LLC | 5401 HIGHWAY 41 NORTH, SUITE B | | | | EVANSVILLE | IN | 47711 | |
| 30841106 | ULTIMA PLASTICS LLC | 5401 US HIGHWAY 41 NORTH | | | | EVANSVILLE | IN | 47725 | |
| 30842464 | ULTIMATE SOFTWARE | 1485 NORTH PARK DRIVE | | | | WESTON | FL | 33326 | |
| 30839512 | ULTINON MOTION | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30721354 | ULTINON MOTION (THAILAND) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30721465 | ULTINON MOTION COMMERCIAL CANADA INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30721576 | ULTINON MOTION DELAWARE LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842691 | ULTINON MOTION GERMANY GMBH | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30721687 | ULTINON MOTION GERMANY GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30721798 | ULTINON MOTION HOLDING BV | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30721909 | ULTINON MOTION HONK KONG CO. LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30854536 | ULTINON MOTION INDIA PVT LTD | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30842423 | ULTINON MOTION KOREA LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30722020 | ULTINON MOTION NETHERLANDS B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30722131 | ULTINON MOTION SWEDEN AB | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30839673 | ULTINON MOTION TAIWAN CO. LTD. | 7850 S. ELM PLACE | SUITE E | | | BROKEN ARROW | OK | 74011 | |
| 30722242 | ULTINON MOTION US HOLDCO | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30722353 | ULTINON MOTIONCOMMERCIAL FRANCE | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30756999 | ULTRA GRIP INT'L INC | 8155 RICHARDSON RD | | | | COMMERCE TWP | MI | 48390 | |
| 30841859 | ULTRAMET | 12173 MONTAGUE STREET | | | | PACOIMA | CA | 91331 | |
| 30841962 | ULTRAMET INDUSTRIES INC. | 5153 FOUNTAIN ST N | | | | BRESLAU | ON | N0B 1M0 | CANADA |
| 30735881 | ULTRONIX PRODUCTS LTD. | NO. 15, CHANGSHA ROAD | DALONG, PANYU | 511450 | | GUANGZHOU | | | CHINA |
| 30726377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816697 | UMB BANK, N.A. | 2 SOUTH BROADWAY | SUITE 600 | CORPORATE TRUST AND ESCROW SERVICES | ATTN: JOHANNA KENNELLY | ST. LOUIS | MO | 63102 | |
| 30843285 | UMB BANK, N.A. | 6440 S. MILLROCK DRIVE | STE 400 | | | SALT LAKE CITY | UT | 84121 | |
| 30789292 | UMB Bank, N.A. | Alston & Bird LLP | Jacob Johnson, Christopher A. Riley | 1201 West Peachtree Street | | Atlanta | GA | 30309 | |
| 30731381 | UMB BANK, N.A. | ATTENTION: DEANN MADSEN | 6440 S. MILLROCK DRIVE, STE 400 | | | SALT LAKE CITY | UT | 84121 | |
| 31027049 | UMB BANK, N.A. | C/O: ALSTON & BIRD LLP | ATTN: STEPHEN M. BLANK | 90 PARK AVE. | | NEW YORK | NY | 10016 | |
| 30776817 | UMB Bank, N.A. | Attn: DeAnn Madsen, Senior Vice President | 6440 S. Millrock Drive, Suite 400 | | | Salt Lake City | UT | 84121 | |
| 30735882 | UMD AUTOMATED SYSTEMS | 9855 SALEM RD. | | | | FREDERICKTOWN | OH | 43019 | |
| 30766296 | UMD Automated Systems, Inc. | 9855 Salem Road | | | | Fredericktown | OH | 43019 | |
| 30840903 | UMINDER S. AULAKH, ESQ. | 1725 I STREET NW | SUITE 300 | | | WASHINGTON | DC | 20006 | |
| 30757001 | UMPCO, INC | 7100 LAMPSON AVE | | | | GARDEN GROVE | CA | 92846-5158 | |
| 30770504 | UMPCO, Inc. | Attn: Alan Hotchkiss | PO Box 5158 | | | Garden Grove | CA | 92846 | |
| 30735883 | UNDERCAR AUTO GROUP, INC. | 3351 CORDOVA DRIVE | | | | CALABASAS | CA | 91302 | |
| 30726379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757002 | UNDERWRITERS AT LLOYD'S OF LONDON | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 30735886 | UNDERWRITERS LABORATORIES | 75 REMITTANCE DRIVE | SUITE #1524 | | | CHICAGO | IL | 60675-1524 | |
| 30757003 | UNDERWRITERS LABORATORIES INCORPORATED | 75 REMITTANCE DR STE 1524 | | | | CHICAGO | IL | 60675-1524 | |
| 30735887 | UNGRIA INTERNATIONAL INC. | 50 TICE BLVD | SUITE 152 | | | WOODCLIFF LAKE | NJ | 07677-7658 | |
| 30788111 | UNICREDIT BANK AUSTRIA | ROTHSCHILDPLATZ 1 | | | | VIENNA | | 1020 | AUSTRIA |
| 31011007 | UNIFIED PLASTICS S DE RL DE CV | FULTON NO. 820 PARQUE INDUSTRIAL ANTONIO J. BERMÚDEZ CD | | | | JUAREZ, CHIHUAHUA | | 32470 | MEXICO |
| 30757004 | UNIFIRST CORPORATION | 4520 SECRETARY DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 30781195 | UniFirst Corporation | c/o Matthew R. Duncan | Brennan Manna  & Diamond, LLC | 75 E. Market Street | | Akron | OH | 44319 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 653 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735889 | UNIFIRST CORPORATION | PO BOX 650481 | | | | DALLAS | TX | 75265 | |
| 30757006 | UNIFIRST CORPORATION | P O BOX 650481 | | | | DALLAS | TX | 75265-0481 | |
| 30735888 | UNIFIRST CORPORATION | PO BOX 650481 DRIVE SUITE A | | | | DALLAS | TX | 75265 | |
| 30735890 | UNIFIRST FIRST AID AND SAFETY | 3499 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | |
| 30735893 | UNIFORM COLOR COMPANY | 316 HENDRIE BLVD. | | | | ROYAL OAK | MI | 48067 | |
| 30757007 | UNIFORM COLOR COMPANY | 942 BROOKS AVENUE | | | | HOLLAND | MI | 49423 | |
| 30735891 | UNIFORM COLOR COMPANY | 942 BROOKS AVE | | | | HOLLAND | MI | 49423-5337 | |
| 30854537 | UNIFORMES INDUSTRIALES CRIDAN | AV. VALENTIN FUENTES #1070 | COL. PARTIDO LA FUENTE | CHIH | | JUAREZ | | 32370 | MEXICO |
| 30757008 | UNILOY CENTURY LLC FREMONT | 215 NORTH STONE STREET | | | | FREMONT | OH | 43420 | |
| 30757009 | UNILOY INC TECUMSEH | 5550 S OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 | |
| 30735894 | UNILOY, INC. | 5550 OCCIDENTAL HWY. | | | | TECUMSEH | MI | 49286 | |
| 30735895 | UNILOY, INC. | 5550 OCCIDENTAL HWY. | | | | TECUMSEH | MI | 49826 | |
| 31011119 | UNIMETAL SURFACE FINISHING | 135 SOUTH MAIN STREET | | | | THOMASTON | CT | 06787 | |
| 30757010 | UNIMETAL SURFACE FINISHING LLC | 135 SOUTH MAIN STREET | | | | THOMASTON | CT | 06787 | |
| 31060240 | Union | USW District 7 Sub District 4 Office | Sondra M. Espinoza | USW International Staff Representative | 125 S. Hill Street | Mishawaka | IN | 46544 | |
| 30757011 | UNION SORTERS OF AMERICA | 33300 FIVE MILE RD. | SUITE# 103 | | | LIVONIA | MI | 48154 | |
| 30735897 | UNION SORTERS OF AMERICA | 59019 COBBLERS COURT | | | | SOUTH LYON | MI | 48178 | |
| 30735899 | UNION SORTERS OF AMERICAN | P.O. BOX 510983 | | | | LIVONIA | MI | 48151 | |
| 30735898 | UNION SORTERS OF AMERICAN | P.O. BOX 510983 | | | | LIVONIA | MI | 48178 | |
| 30841861 | UNION SPRING & MANUFACTURING CORP. | 4268 NORTHERN PIKE | CHAMBER OF COMMERCE BLDG. | | | MONROEVILLE | PA | 15146 | |
| 30726382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757012 | UNIQUE FABRICATING INC | 800 STANDARD PARKWAY | | | | AUBURN HILLS | MI | 48326 | |
| 30788112 | UNIQUE FABRICATING INC | DEPT CH 19547 | | | | PALATINE | IL | 60055-9547 | |
| 30854538 | UNIQUE FASTENER 2020 LLC | 12510 CARDINAL MEADOW | | | | SUGAR LAND | TX | 77478 | |
| 30757013 | UNIQUE MODEL INC | 2500 WALKER NW | | | | GRAND RAPIDS | MI | 49544 | |
| 30757014 | UNIQUE PRECISION CO. | 2095 ELIZABETH AVE | | | | RAHWAY | NJ | 07065-4624 | |
| 30820013 | UNI-SELECT CANADA INC | 170 BOUL INDUSTRIEL | ATTN: JASON BEST, SENIOR VICE PRESIDENT, SALES | MARKETING AND MERCHANDISING | | BOUCHERVILLE | QC | J4B 2X3 | CANADA |
| 30841630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820012 | UNI-SELECT CANADA INC | 170 BOUL INDUSTRIEL | ATTN: LOUIS JUNEAU, CHIEF LEGAL | | | BOUCHERVILLE | QC | J4B 2X3 | CANADA |
| 30735900 | UNITEC KOREA | 65-9,SILLYEONG-RO, DAEDEO | K-MYEON. | GD | | ANSEONG-SI | | 17544 | KOREA, REPUBLIC OF |
| 30757015 | UNITEC KOREA INCORPORATED | # 584-3 SINRYONG - RI | DAEDUK - MYUN ANSUNG - SI | | | KYONGGI - DO | | | SOUTH KOREA |
| 31038717 | UNITEC KOREA, INC. | Attn: Jaehyun Byun | 41, Soegeumjang-gil, Daedeok-myeon | | | Anseong, Gyeonggi-do | | 17542 | South Korea |
| 30762702 | United Alloys R & D Inc | Andrea Rae Thorpe | 125 Blackstone Ave | | | Jamestown | NY | 14701 | |
| 30762298 | United Alloys R & D Inc | PO Box 397 | | | | Jamestown | NY | 14701 | |
| 30757016 | UNITED ALLOYS RESEARCH & DEV | PO BOX 397 | | | | JAMESTOWN | NY | 14702 | |
| 31012300 | UNITED ALLOYS RESEARCH & DEVELOPMENT | PO BOX 397 | | | | JAMESTOWN | NY | 14702 | |
| 30735901 | UNITED AMERICAN SECURITY | PO BOX 843886 | | | | KANSAS CITY | MO | 64184-3886 | |
| 30840409 | UNITED AMERICAN SECURITY, LLC DBA GARDAWORLD SECURITY SERVICES | 1699 SOUTH HANLEY ROAD | SUITE 350 | | | ST. LOUIS | MO | 63144 | |
| 30757017 | UNITED AUTO INDUSTRY | 625 JERSEY AVE UNIT 4 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 30872644 | UNITED AUTO SUPPLY | 450 TRACY STREET | | | | SYRACUSE | NY | 13204 | |
| 30856158 | UNITED AUTO SUPPLY OF SYRACUSE, INC. | 1200 STATE FAIR BLVD. | | | | SYRACUSE | NY | 13209 | |
| 31028016 | United Auto Workers | Attn: Shawn Fain, President | 8000 East Jefferson Avenue | | | Detroit | MI | 48214 | |
| 30828843 | United Auto Workers Local 1181 | Attn: Donald Messer | 18941 Co. Rd. H | | | Holgate | OH | 43527 | |
| 30842619 | UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 1675 N UNION STREET | | | | FOSTORIA | OH | 44830 | |
| 30854539 | UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, LOCAL UNION NO. 12, UA | 8000 EAST JEFFERSON AVENUE | | | | DETROIT | MI | 48214 | |
| 30841186 | UNITED AUTOMOBILE, AEROSPACE, AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, LOCAL NO. 1181 | 1675 N UNION STREET | | | | FOSTORIA | OH | 44830 | |
| 30842294 | UNITED AUTOMOTIVE IND. | 625 JERSEY AVE. | UNIT 4 | | | NEW BRUNSWICK | NJ | 08901 | |
| 30735902 | UNITED AUTOMOTIVE IND. | 690 JERSEY AVE UNIT 4 | | | | NEW BRUNSWICK | NJ | 08901-3662 | |
| 30811728 | UNITED COMPONENTS LLC | CALLE LERA Y CALLE VICTORIA | BARRIADA MIRAFLORES | EDIFICIO FOTASA LOCAL I B | | PANAMA | | | PANAMA |
| 31011817 | UNITED COMPONENTS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30735903 | UNITED ELECTRIC SUPPLY | 1564 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 654 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011848 | UNITED ELECTRIC SUPPLY CO | 1564 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |
| 30757018 | UNITED ELECTRIC SUPPLY CO., INC. | PO BOX 826788 | | | | PHILADELPHIA | PA | 19182 | |
| 30757019 | UNITED FEED SCREWS | 487 WELLINGTON AVENUE | | | | AKRON | OH | 44305 | |
| 30757020 | UNITED GASKET CORP. | 1633 S 55TH AVENUE | | | | CICERO | IL | 60804-1889 | |
| 30735904 | UNITED GASKET CORPORATION | 1633 S 55TH AVE | | | | CICERO | IL | 60804 | |
| 30735905 | UNITED MANUFACTURING INC | 4150 SUNNYSIDE DRIVE | | | | HOLLAND | MI | 49424 | |
| 30735906 | UNITED METALS COMPANY LTD | UNIT B5, 27 FLOOR, TML | TOWER, 3 HOI SHING ROAD | LA | | TSUEN WAN | | | CHINA |
| 30841087 | UNITED METALS COMPANY LTD | 2102 21/F LADFORD CTR, 838 LAI | | | | KOWLOON | | | HONG KONG |
| 30735908 | UNITED PACKAGING SUPPLY | 102 WHARTON ROAD | | | | BRISTOL | PA | 19007-1622 | |
| 30840397 | UNITED PACKAGING SUPPLY, LLC | 102 WHARTON ROAD | | | | BRISTOL | PA | 19007-1622 | |
| 30735909 | UNITED PARCEL SERVICE | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 30843670 | UNITED PARCEL SERVICE, INC. | 55 GLENLAKE PARKWAY NE | | | | ATLANTA | GA | 30328 | |
| 30843651 | UNITED PARCEL SERVICE, INC. | 8330 SWEETWATER LN | | | | HOUSTON | TX | 77037 | |
| 30735910 | UNITED REFRACTORIES | 264 VALLEYBROOK ROAD | | | | MCMURRAY | PA | 15317 | |
| 31229027 | United Refractories | Michelle L. Pierro | Metz Lewis Brodman Must O'Keefe | 444 Liberty Ave. STE 2100 | | Pittsburgh | PA | 15222 | |
| 30757022 | UNITED REFRACTORIES CO | P O BOX 536677 | | | | PITTSBURGH | PA | 15253-6677 | |
| 30757023 | UNITED RENTALS | 5745 ANGOLA ROAD | | | | TOLEDO | OH | 43615 | |
| 30757024 | UNITED RENTALS (NORTH AMERICA), INC | PO BOX 100711 | | | | ATLANTA | GA | 30384-0711 | |
| 30809564 | United Rentals (North America), Inc. | Attn: Mike Dowden | 10330 David Taylor Drive | | | Charlotte | NC | 28262 | |
| 30757025 | UNITED RENTALS AERIAL EQUIP. | 4 INTERCHANGE PLACE | | | | YORK | PA | 17402 | |
| 30757026 | UNITED RENTALS INC | PO BOX 100711 | | | | ATLANTA | GA | 30384-0711 | |
| 30735911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757028 | UNITED RENTALS, INC. | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| 30757029 | UNITED SITE SERVICES NE | P.O. BOX 130 | | | | KEASBEY | NJ | 08832-0130 | |
| 31057297 | United States of America | AUSA Tara Schwartz-U.S. Attorney's Office | 86 Chambers St. | 3rd Floor | | New York | NY | 10007 | |
| 31057298 | United States of America | Attn: Seth B. Shapiro, U.S. Dept. of Justice | 1100 L Street, N.W. | 7th Floor | | Washington | DC | 20005 | |
| 30999239 | United States Plastic Corporation | c/o Daniels, Newman & Armstrong | 8020 S Rainbow Blvd, Ste 100-116 | | | Las Vegas | NV | 89139 | |
| 30840213 | UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | 522 MOBLEY ST. | | | | LOGANSPORT | IN | 46957 | |
| 30744734 | UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION, LOCAL UNION NO. 4863 | 522 MOBLEY ST. | | | | LOGANSPORT | IN | 46957 | |
| 30843296 | UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL, AND SERVICE WORKERS INTERNATIONAL UNION, AFL-CIO-CLC | 522 MOBLEY ST. | | | | LOGANSPORT | IN | 46957 | |
| 30757031 | UNITED STEELWORKERS | AMERICA | P.O. BOX 98517 | | | CHICAGO | IL | 60693 | |
| 31028018 | United Steelworkers | Attn: David McCall, President | USW International Office | 60 Boulevard of the Allies | | Pittsburgh | PA | 15222 | |
| 30757032 | UNITED STEELWORKERS | P O BOX 644485 | | | | PITTSBURGH | PA | 15264-4485 | |
| 30735913 | UNITED STEELWORKERS | P.O. BOX 644487 | | | | PITTSBURGH | PA | 15264-4487 | |
| 31012265 | UNITED WAY OF KOSCIUSKO CO | P.O. BOX 923 | | | | WARSAW | IN | 46581-0923 | |
| 30757033 | UNITED WAY OF KOSCIUSKO COUNTY | P.O. BOX 923 | | | | WARSAW | IN | 46581-0923 | |
| 30757035 | UNIVAR SOLUTIONS USA INC | 3075 HIGHLANDS PKWAY | STE 200 | | | COWNERS GROVE | IL | 60515-5560 | |
| 30757034 | UNIVAR SOLUTIONS USA INC | 3075 HIGHLANDS PKWY STE 200 | | | | DOWNERS GROVE | IL | 60515 | |
| 30735915 | UNIVAR SOLUTIONS USA INC. | 62190 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 30757037 | UNIVAR SOLUTIONS USA LLC | 3075 3075 HIGHLAND PARKWAY SUITE 20 | | | | DOWNERS GROVE | IL | 60515-5560 | |
| 31011214 | UNIVERSAL AUTO FILTER LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30769040 | Universal Capacity Solutions, LLC | c/o Steinberg Shapiro & Clark | Attn: Mark H. Shapiro | 25925 Telegraph Rd., Ste 203 | | Southfield | MI | 48033 | |
| 30769129 | Universal Capacity Solutions, LLC | c/o UACL Logistics LLC | Attn: Timothy Monahan, Esq | 12755 E. Nine Mile Rd | | Warren | MI | 48089 | |
| 30735916 | UNIVERSAL DYNAMICS | 11700 SHANNON DR. | | | | FREDERICKSBURG | VA | 22408 | |
| 30735917 | UNIVERSAL INSTRUMENTS CORP. | 33 BROOMECORPORATEPARKW | | | | CONKLIN | NY | 13748 | |
| 30841863 | UNIVERSAL MANUFACTURING COMPANY | 405 DIAGONAL STREET | | | | ALGONA | IA | 50511 | |
| 30841489 | UNIVERSAL MANUFACTURING INC | 405 DIAGONAL ST | ATTN: PRESIDENT | | | ALGONA | IA | 50511 | |
| 31010606 | UNIVERSAL MEASUREMENT INC | 5780 URBANA RD | 5780 URBANA RD | | | SPRINGFIELD | OH | 45502 | |
| 30766233 | Universal Measurement, Inc. | 5780 Urbana Rd | | | | Springfield | OH | 45502 | |
| 30757038 | UNIVERSAL POLYMER & RUBBER | 15730 MADISON RD | PO BOX 767 | | | MIDDLEFIELD | OH | 44062 | |
| 30735920 | UNIVERSAL PROTECTION | 1816 HARRISON AVE STE D | | | | HARLINGEN | TX | 78550 | |
| 30757039 | UNIVERSAL PROTECTION SERVICE LP | PO BOX 31001-2374 | | | | PASADENA | CA | 09110-2374 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 655 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30757040 | UNIVERSAL PROTECTION SERVICE LP | PO BOX 31001-2374 | | | | PASADENA | CA | 91110 | |
| 30840910 | UNIVERSAL PROTECTION SERVICE, LP D/B/A ALLIED UNIVERSAL SECURITY SERVICES | 161 WASHINGTON STREET | SUITE 600 | EIGHT TOWER BRIDGE | | CONSHOHOCKEN | PA | 19428 | |
| 30840899 | UNIVERSAL SCIENTIFIC INDUSTRIAL (SHANGHAI) CO., LTD. AND ITS AFFILIATES | NO. 1558 ZHANG DONG ROAD | ZHANGJIANG HI-TECH PARK | | | SHANGHAI | | | CHINA |
| 30840900 | UNIVERSAL SCIENTIFIC INDUSTRIAL DE MEXICO S.A. DE C.V. | ANILLO PERIFERO MANUEL GOMEZ MORIN 656 | RESIDENCIAL SANTA ISABEL | JALISCO | | GUADALAJARA | | 44290 | MEXICO |
| 30757041 | UNIVERSAL TOOLING CORP. | P.O. BOX 364 | | | | GERRY | NY | 14740 | |
| 30757042 | UNLIMITED CONTRACTORS | 2709 SE OITS CORLEY DR STE 3 | | | | BENTONVILLE | AR | 72712 | |
| 30738283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010916 | UOMA NL (CND CURRENCY) | #214-1101 BRASSARD BLVD | | | | CHAMBLY | QC | J3L 5R4 | CANADA |
| 31011776 | UOMA NS (CND CURRENCY) | 204-248 FRECHETTE BLVD | | | | CHAMBLY | QC | J3L 2Z5 | CANADA |
| 31320321 | UPCURVE CLOUD LLC | 10801 NATIONAL BLVD, UNIT 410 | | | | LOS ANGELES | CA | 90064 | |
| 30726384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757045 | UPPER SANDUSKY MUNICIPAL COURT | 119 N 7TH STREET | ATTN: BARB | | | UPPER SANDUSKY | OH | 43351 | |
| 30757044 | UPPER SANDUSKY MUNICIPAL COURT | 119 N 7TH STREET | | | | UPPER SANDUSKY | OH | 43351 | |
| 30757046 | UPPER VALLEY CAREER CENTER | 8901 LOONEY ROAD | | | | PIQUA | OH | 45356 | |
| 30735922 | UPS | P.O. BOX 650116 | | | | DALLAS | TX | 75265 | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218743 | UPS / SCS - AIR | UPS 4368 | STATION A | | | TORONTO | ON | M5W 3N8 | CANADA |
| 30843656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757047 | UPS SUPPLY CHAIN | SOLUTIONS, INC. | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| 31011459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010729 | UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30840178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012009 | UPSTATE MACHINE & MANUFACTURING | 485 WALNUT HILL ROAD | | | | CAMPOBELLO | SC | 29322 | |
| 30719027 | URBANIC, JOSEPH T. | JACOBSON URBANIC | ATTORNEYS FOR KEYSTONE | 8950 CAL CENTER DRIVE, SUITE 210 | | SACRAMENTO | CA | 95826 | |
| 30738285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735924 | URIA MENENDEZ ABOGADOS SLP | 187 PLAZA DE RODRIGO URÍA | PRÍNCIPE DE VERGARA | | | MADRID | | 28002 | SPAIN |
| 30738291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735925 | URIM CAD CAM CAE 3D SA DE CV | IGNACIO ALDAMA | 513 | NUEVO LEON | | SAN NICOLAS DE LOS GARZA | | 66400 | MEXICO |
| 30726395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 656 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719028 | US BANK | ATTN: ADAM A CONSIGLIO | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | |
| 30719029 | US BANK | ATTN: TERRY R NEHER | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | |
| 30757052 | US CUSTOMS AND BORDER PROTECTION | 6650 TELECOM DR | | | | INDIANAPOLIS | IN | 46278 | |
| 30735927 | US CUSTOMS AND BORDER PROTECTION | ATTN: FPF OFFICE | P.O BOX 452409 | | | LAREDO | TX | 78045 | |
| 30757050 | US CUSTOMS AND BORDER PROTECTION | OFFICE OF INTER. TRADE 90 K STREET | N.E.10TH FL | | | WASHINGTON | DC | 20229-1177 | |
| 30757051 | US CUSTOMS AND BORDER PROTECTION | PO BOX 530071 | | | | ATLANTA | GA | 30353-0071 | |
| 30735926 | US CUSTOMS AND BORDER PROTECTION | P.O BOX 979126 | | | | ST.LOUIS | MO | 63197-9000 | |
| 30757053 | US DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION OSHA | 200 CONSTITUTION AVENUE | NW ROOM N-3419 | | | WASHINGTON | DC | 20002 | |
| 30839395 | US FARATHANE CORPORATION | 4872 LAPEER ROAD | | | | LAKE ORION | MI | 48359 | |
| 31230299 | US LAWNS #552 AKA BARRON'S LAWN SERVICE | C/O SCHEER, GREEN, AND BURKE, L.P.A. | ATTN: HAL D. BURKE, ESQ. | 1 SEAGATE #640 | | TOLEDO | OH | 43604 | |
| 30735928 | US LOGISTICS, LLC | P.O. BOX 644831 | | | | PITTSBURGH | PA | 15264-4831 | |
| 31011264 | US POSTAL SERVICE | 110 S DEFIANCE STREET | | | | STRYKER | OH | 43557 | |
| 30735930 | US SILICA | 9035 NOBLE STREET | | | | MAURICETOWN | NJ | 08329 | |
| 30735931 | US SILICONES | 3508 INDEPENDENCE DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 31361872 | US Silicones, LLC | 3508 Independence Dr | | | | Fort Wayne | IN | 46808 | |
| 30788114 | US TRAFFIC | 8604 EAST SLIGH AVENUE | | | | TAMPA | FL | 33610 | |
| 30735932 | US TREASURY-FRB NEW YORK | 33 LIBERTY STREET | | | | NEW YORK | NY | 10045 | |
| 30757055 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | CHARLOTTE AMALIE | NO. 5049 KONGENS GADE | ST. THOMAS | VI | 00802 | |
| 30744653 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 1131 KING STREET, SUITE 101 | | CHRISTIANSTED, ST. CROIX | VI | 00820 | |
| 30744654 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 5049 KONGENS GADE | | CHARLOTTE AMALIE, ST. THOMAS | VI | 00802 | |
| 30757054 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIV OF BANKING & INSURANCE, CHRISTIANSTED | NO. 1131 KING STREET | SUITE 101 | ST. CROIX | VI | 00820 | |
| 30735933 | USA CORE SUPPLY | 89 CHIPAWAY ROAD | | | | EAST FREETOWN | MA | 02717-1519 | |
| 30762468 | USA Core Supply, Inc. | 99 Braley Road | | | | East Freetown | MA | 02717 | |
| 30762419 | USA Core Supply, Inc. | c/o D. Baker Law Group, P.C. | 10 North Main Street, Ground Level | | | Fall River | MA | 02720 | |
| 30731340 | USA CORE SUPPLY, INC. | C/O D. BAKER LAW GROUP, P.C. | ATTN: DAVID M. BAKER, ESQ. | 10 NORTH MAIN STREET | | FALL RIVER | MA | 02720 | |
| 30731341 | USA CORE SUPPLY, INC. | USA CORE SUPPLY, INC. | 99 BRALEY ROAD | | | EAST FREETOWN | MA | 02717 | |
| 30806701 | USA Debt Recovery Solutions Inc Assignee of Boshi Industries Limited | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 30782576 | USA Debt Recovery Solutions Inc Assignee of HANGZHOU JINGYU HARDWARE CO., LTD | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30806680 | USA Debt Recovery Solutions Inc Assignee of Longy Auto Parts CO., LTD | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 30785300 | USA Debt Recovery Solutions Inc Assignee of SHANDONG SHANBO ELECTRIC MACHINE GROUP CO., LTD | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30768082 | USA Debt Recovery Solutions Inc Assignee of Yuhuan Boyu Machinery Co.,Ltd. | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30771185 | USA Debt Recovery Solutions Inc. Assignee of NINGBO SANZO IMPORT AND EXPORT CO., LTD. | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30796434 | USA Debt Recovery Solutions Inc. Assignee of QINGDAO SUNSONG CO., LTD. | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30831410 | USA Debt Recovery Solutions Inc. Assignee of Shanghai Sweet Auto Parts Co., Ltd. | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30768086 | USA Debt Recovery Solutions Inc. Assignee of Yantai Stamping Auto Parts Co., Ltd | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30769511 | USA Debt Recovery Solutions Inc. Assignee of YUHUAN JIANGHONG MACHINERY CO., LTD. | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30781174 | USA Debt Recovery Solutions Inc. Assignee of YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30768418 | USA Debt Recovery Solutions, Inc Assignee of SHUYANG SULIN IMPORT & EXPORT CO.,LTD | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 657 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30768842 | USA Debt Recovery Solutions, Inc Assignee of ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30768084 | USA Debt Recovery Solutions, Inc. Assignee of Brake Parts Inc LLC | 255 W Foothill Blvd, Suite 205 | | | | Upland | CA | 91786 | |
| 30768844 | USA Debt Recovery Solutions, Inc. Assignee of CIXI CIFT CONTROL CABLES CO., LTD | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 30800670 | USA Debt Recovery Solutions, Inc. Assignee of Fastwell Metal Products Co., Ltd | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30796206 | USA Debt Recovery Solutions, Inc. Assignee of NINGBO MARSHAL AUTO PARTS CO., LTD. | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30757056 | USA ESTILO EVENT, LLC | 203 SHORELINE DR. | | | | BROWNSVILLE | TX | 78521 | |
| 30757058 | USA LABEL EXPRESS INC | 11206 INDUSTRIAL PARKWAY NW | | | | BOLIVER | OH | 44612 | |
| 30731342 | USF HOLLAND LLC | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30731343 | USF HOLLAND LLC | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | |
| 30731344 | USF REDDAWAY INC | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30731345 | USF REDDAWAY INC | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | |
| 30839914 | USHIP S, DE R.L. DE C.V | GRECIA 230 FRACC. CAMPESTRE | | | | REYNOSA | | 88735 | MEXICO |
| 30757059 | USHIP S, DE R.L. DE C.V | GRECIA 230 FRACC. CAMPESTRE | TAM | | | REYNOSA | | 88735 | MEXICO |
| 30735935 | USI(UNIV.SCIEN.INDUST.) | ANILLO PERIFERICO MANUEL | GOMEZ MORIN#656,JARDINES | | | GUADALAJARA,JALI | | 44300 | MEXICO |
| 30843341 | USINATECH INC. | 1099, CHEMIN ELY | | | | MELBOURNE | QC | J0B 2B0 | CANADA |
| 30735936 | USMFG, INC. | 1500 KALAMAZOO STREET | | | | SOUTH HAVEN | MI | 49090 | |
| 30757062 | USMM INC | 7400 KEDZIE AVE STE 101 | | | | SKOKIE | IL | 60076 | |
| 30841447 | UST GLOBAL INC. | 20 ENTERPRISE | 4TH FLOOR | | | ALISO VIEJO | CA | 92656 | |
| 30757063 | UTAC INC | 39111 SIX MILE RD STE 113 & 115 | | | | LIVONIA | MI | 48152 | |
| 30735937 | UTAC INC. | 39111 SIX MILE ROAD | | | | LIVONIA | MI | 48152 | |
| 30731051 | UTAH DEPARTMENT OF INSURANCE | 4315 S 2700 W | SUITE 2300 | | | TAYLORSVILLE | UT | 84129 | |
| 30718870 | UTAH DIVISION OF CORPORATIONS | 160 E BROADWAY | | | | SALT LAKE CITY | UT | 84111 | |
| 30757064 | UTAH PAPER BOX COMPANY | 920 SOUTH 700 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| 30757065 | UTAH PAPERBOX DBA UPB | 920 S 700 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| 30735938 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0180 | |
| 30718871 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-3310 | |
| 30718872 | UTAH STATE TAX COMMISSION - SALES AND USE TAX SECTION | 2540 S WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| 30841867 | UTIL CANADA LIMITED | 270 SPINNAKER WAY | ATTN: GENERAL MANGER | | | CONCORD | ON | L4K 4W1 | CANADA |
| 30854540 | UTIL INDUSTRIES | VIA GIOVANNI XXIII, 10 | | | | VILLANOVA D'ASTI | | 14019 | ITALY |
| 30730741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842588 | UV LOGISTICS LLC D/B/A | 400 EAST KALISTE SALOOM ROAD | SUITE 3500 | | | LAFAYETTE | LA | 70508 | |
| 30843149 | UV LOGISTICS, LLC D/B/A UNITED VISION LOGISTICS | 400 EAST KALISTE SALOOM ROAD | SUITE 3500 | | | LAFAYETTE | LA | 70508 | |
| 30788115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757066 | V W R INTERNATIONAL LLC | P O BOX NO 117 | | | | WAYNE | PA | 19087 | |
| 30788118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757067 | VACUUM ENGINEERING SERVICES | 3901 BESTECH DR UNIT 300 | | | | YPSILANTI | MI | 48197 | |
| 30730742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819947 | VALEO INC. D/B/A NILES AMERICA WINTECH | 1175 ENTERPRISE DRIVE | | | | WINCHESTER | KY | 40391 | |
| 30819945 | VALEO INC. D/B/A NILES AMERICA WINTECH | 150 STEPHENSON HIGHWAY | | | | TROY | MI | 48083 | |
| 30843797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757068 | VALEO N. AMERICA INC | DBA VALEO SWITCHES & DETECTION SYS. | 5701-2 SOUTHWARE RD | | | MCALLEN | TX | 78503 | |
| 30735945 | VALEO N. AMERICA INC. | DBA VALEO SWITCHES & DETECTION SYS. | CARRETERA MATAMOROS MAZATLAN KM 99 | A P | A P 153 | ROP BRAVO, TMS | | 74797 | MEXICO |
| 30735944 | VALEO N. AMERICA INC. | DBA VALEO SWITCHES & DETECTION SYS. | CARRETERA MATAMOROS MAZATLAN KM 99 | A P | A P 513 | RIO BRAVO, TAMAULIPAS | | 74797 | MEXICO |
| 30735943 | VALEO N. AMERICA INC. | DBA VALEO SWITCHES & DETECTION SYS. | 150 STEPHENSON HWY | | | TROY | MI | 48083 | |
| 30735947 | VALEO NORTH AMERICA | 150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 30757069 | VALEO NORTH AMERICA- INT TRADELINK | 13710 IH 35 FRONTAGE RD | | | | LAREDO | TX | 78045 | |
| 30735950 | VALEO NORTH AMERICA, INC. | AV.LA ESTACADA NO. 121 | PARQUE INDUSTRIAL QUERETARO | SANTA ROSA JAUREGUI | | QUERETARO | | 7 | MEXICO |
| 30735949 | VALEO NORTH AMERICA, INC. | 150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 30735948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757070 | VALEU GROUP | 99 TULIP AVENUE, SUITE 104 | | | | FLORAL PARK | NY | 11001 | |
| 30718873 | VALICOR ENVIRONMENTAL SERVICES | 1045 REED ROAD | | | | MONROE | OH | 45050 | |
| 31011995 | VALICOR ENVIRONMENTAL SERVICES | 6011 WYOMING AVE | . | | | DEARBORN | MI | 48126 | |
| 30757071 | VALICOR ENVIRONMENTAL SERVICES | PO BOX 77380 | | | | DETROIT | MI | 48277-0380 | |
| 30735952 | VALICOR ENVIRONMENTAL SERVICES, LLC | 1045 REED RD | | | | MONROE | OH | 45050 | |
| 30820421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230328 | VALIENTE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 31230325 | VALIENTE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 30730753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757072 | VALLEN DISTRIBUTION | 5855 FISK AVENUE | | | | CHATTANOOGA | TN | 37421 | |
| 30726474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757073 | VALLEY COMPRESSED AIR,INC | 488 REGAL ROW, SUITE 102 | | | | BROWNSVILLE | TX | 78521 | |
| 30757074 | VALLEY DAY & NIGHT CLINIC | 3302 BOCA CHICA STE 109 | | | | BROWNSVILLE | TX | 78521 | |
| 30757075 | VALLEY TRUCKING, CO. INC. | 4550 JAIME J ZAPATA | | | | BROWNSVILLE | TX | 78521 | |
| 30718874 | VALLEY VISTA SERVICES | 17445 RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30735953 | VALLEY VISTA SERVICES INC. | 17445 E RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30757076 | VALLEY WAREHOUSE & LEASIN | 4550 JAIME J. ZAPATA AVE | G, LTD. | | | BROWNSVILLE | TX | 78521 | |
| 31010849 | VALLEY WAREHOUSE & LEASING | 4550 JAIME J. ZAPATA AVE | G, LTD. | | | BROWNSVILLE | TX | 78521 | |
| 30726476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 660 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30757077 | VALMAC INDUSTRIES, INC. | 825 SCHOLZ DRIVE | | | | VANDILIA | OH | 45377 | |
| 30757078 | VALSOFT CORP INC DBA ACOM SYS | PO BOX 51115 | | | | NEWARK | NJ | 07101 | |
| 30735955 | VALTEC, LLC | 565 S. CEDAR ST. | | | | IMLAY CITY | MI | 48444 | |
| 30726478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011064 | VALUNET | 2914 W US HIGHWAY 50 STE A | | | | EMPORIA | KS | 66801 | |
| 30718875 | VALUNET FIBER | 2914 WEST HIGHWAY 50 | | | | EMPORIA | KS | 66801 | |
| 30738310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841280 | VALVOLINE LLC | 100 VALVOLINE WAY | KIMBERLY HUNTER | | | LEXINGTON | KY | 40509 | |
| 30735956 | VALV-TROL COMPANY | 1340 COMMERCE DRIVE | | | | STOW | OH | 44224 | |
| 30726479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757080 | VAN BUREN STEEL | 327 DAVIS ST | | | | BELLEVILLE | MI | 48111 | |
| 30730757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010410 | VAN CAMPEN LIEM | J.J. VIOTTASTRAAT 52 | | | | AMSTERDAM | | 1071 JT | NETHERLANDS |
| 31011639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757081 | VAN HORN METZ & COMPANY INC | 201 EAST ELM STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 30726481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757082 | VAN WERT COUNTY COMMISSIONERS | 114 EAST MAIN STREET | SUITE 200 | | | VAN WERT | OH | 45891 | |
| 30726480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735957 | VANABRIC INC. | 12520 JON EVANS DRIVE | | | | EL PASO | TX | 79938 | |
| 30738312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842543 | VANDALIA OH | 851 JACKSON STREET | | | | GREENVILLE | OH | 45331 | |
| 31011706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757083 | VANDERBILT CHEMICALS, LLC | P.O. BOX 781792 | | | | PHILADELPHIA | CT | 19178-1792 | |
| 30839137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757084 | VANGUARD PACKAGING | 8800 N.E.UNDERGROUND DR. | PILLAR 255E | | | KANSAS CITY | MO | 64161 | |
| 30735958 | VANGUARD PACKAGING/GREAT PLAINS PACKAGING | 8800 N.E. UNDERGROUND DR. | PILLAR 255 E | | | KANSAS CITY | MO | 64161-9776 | |
| 30757085 | VANGUARD SENTINEL SCHOOLS | TREASURES OFFICE | 1306 CEDAR STREET | | | FREMONT | OH | 43420 | |
| 30854541 | VANGUARDIA AMBIENTAL ESTRATEGICA MEXICANA SA DE CV | PARQUE VIA 198, COL. CUAUHTEMOC | | | | CIUDAD DE MEXICO | | 6500 | MEXICO |
| 31011642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718876 | VANTAGE RISK ASSURANCE COMPANY | 123 N WACKER DR | SUITE 1300 | | | CHICAGO | IL | 60606 | |
| 30735959 | VANTEX S.A. DE C.V. | RIO BLANCO | | | | MEXICO | | | MEXICO |
| 30726500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769446 | Vanzetta & Associati | Via A. Manzoni, 38 | | | | Milan | | 20121 | Italy |
| 30726506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854542 | VARI-FORM, INC. | 250 LOTHIAN AVE. | | | | STRATHROY | ON | N7G 3J3 | CANADA |
| 30730772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30767286 | Varland Plating Co. | 3231 Fredonia Ave. | | | | Cincinnati | OH | 45229 | |
| 30735960 | VARLAND PLATING COMPANY | 3231 FREDONIA AVE. | | | | CINCINNATI | OH | 45229 | |
| 30726524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735961 | VARNUM | PO BOX 352 | | | | GRAND RAPIDS | MI | 49501 | |
| 30719030 | VARNUM LLP | ATTN: DEFOE, BRAD S. | 480 PIERCE ST., SUITE 300 | | | BIRMINGHAM | MI | 48009 | |
| 30735963 | VARNUM LLP | PO BOX 352 | | | | GRAND RAPIDS | MI | 49501-0352 | |
| 30735964 | VARSITY LOGISTICS INC | ONE PARKWAY NORTH SUITE 400S | | | | DEERFIELD | IL | 60015 | |
| 30730774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 662 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 663 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788132 | VAYAN GROUP, LLC | 7200 15 MILE ROAD, | | | | STERLING HEIGHTS | MI | 48312 | |
| 30757086 | VAYAN GROUP, LLC | AIP ATCO HOLDINGS, LLC | 7200 FIFTEEN MILE ROAD | | | STERLING HEIGHTS | MI | 48312 | |
| 30726563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011899 | VCAA, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30766886 | VConverter Corp dba Active Dynamics | 43700 Genmar | | | | Novi | MI | 48375 | |
| 30757087 | VDM METALS USA LLC | 306 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 | |
| 31011449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816780 | VEALE AUTO PARTS | 286 GREAT EASTERN HIGHWAY | ATTN : TERRY VEALE | | | REDCLIFFE | WA | 6104 | AUSTRALIA |
| 31012063 | VECTOR GLOBAL LOGISTICS | 887 WEST MARIETTA STREET N.W. SUITE N109 | | | | ATLANTA | GA | 30318 | |
| 30757088 | VECTOR PRECISION LIMITED | UNIT 2018, SHATIN GALLERI | A, 18-24 SHAN MEI STREET | CN | | HONG KONG | | NA | CHINA |
| 30718877 | VECTREN ENERGY DELIVERY | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 30735966 | VECTREN ENERGY DELIVERY OF OHIO | PO BOX # 4849 | | | | HOUSTON | TX | 77210-4849 | |
| 31011572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 664 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010398 | VEIRANO ADVOGADOS | AV. BRIGADEIRO FARIA LIMA, 3477 | 16TH FLOOR | | | SÃO PAULO | SP | 04538-133 | BRAZIL |
| 30757089 | VEKTEK, INC. | 3812 SOUTH LEONARD ROAD | | | | ST JOSEPH | MO | 64503 | |
| 30738347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757091 | VENATOR HOLDINGS, LLC DBA VENTEON HOLDINGS LLC | 3001 W. BIG BEAVER RD. | STE. 220 | | | TROY | MI | 48084 | |
| 30738357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735967 | VEND-TEK QUALITY SERVICES | 13640 ELLEN LANE | | | | KANSAS CITY | MO | 64163 | |
| 30735968 | VENEZIA BULK TRANSPORT | 86 AIRPORT ROAD | PO BOX 909 | | | ROYERSFORD | PA | 19468 | |
| 30726628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 665 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757092 | VENTURE SOLUTIONS LLC | 6874 N ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48306 | |
| 30757093 | VEOLIA WTS USA, INC. | 3600 HORIZON BLVD. | | | | TREVOSE | PA | 19053 | |
| 30788147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757094 | VERIMATION TECHNOLOGY | 23883 INDUSTRIAL PARK DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30757095 | VERISTA | 11793 TECHNOLOGY LN | | | | FISHERS | IN | 46038-2889 | |
| 30735969 | VERITAS LAW LIMITED | SOUTH SATHORN RD. THUNGMAHAMEK | NO. 179 BANGKOK CITY TOWER | 5TH FLOOR | | SATHORN BANGKOK | | 10120 | THAILAND |
| 30757096 | VERITAS MARKETING, LLC | 14264 23RD AVE NORTH | | | | BLOOMINGTON | MN | 55447 | |
| 30735970 | VERITEXT, LLC | 290 WEST MT. PLEASANT AVE | STE 3200 | | | LIVINGSTON | NJ | 07039 | |
| 30854543 | VERITIV | AERONAUTICA 6857 | COL. PUENTE ALTO | CHIH | | JUAREZ | | 32695 | MEXICO |
| 30718878 | VERITIV OPERATING | 1000 ABERNATHY RD. NE BLDG. 400 | STE. 1700 | | | ATLANTA | GA | 30328 | |
| 30757100 | VERITIV OPERATING CO | 2201 REEVES RD STE 100 | | | | PLAINFIELD | IN | 46168 | |
| 30757097 | VERITIV OPERATING CO | 5850 WEST 80TH STREET | | | | INDIANAPOLIS | IN | 46278 | |
| 30757102 | VERITIV OPERATING CO | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | |
| 30757116 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE. | BLDG 400. SUITE 1700 | | | ATLANTA | GA | 30328 | |
| 30735972 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE. BLDG | | | | ATLANTA | GA | 30328 | |
| 30757107 | VERITIV OPERATING COMPANY | 135 S LASALLE DEPT 1493 | | | | CHICAGO | IL | 60674-1493 | |
| 30757108 | VERITIV OPERATING COMPANY | 13745 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30757104 | VERITIV OPERATING COMPANY | 1601 LUNT AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30735978 | VERITIV OPERATING COMPANY | STE 1700 | 1000 ABERNATHY RD NE BLDG 400 | | | ATLANTA | GA | 30328 | |
| 30757105 | VERITIV OPERATING COMPANY | 180 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 30735974 | VERITIV OPERATING COMPANY | 2552 S 98 ST | | | | EDWARDSVILLE | KS | 66111 | |
| 30757117 | VERITIV OPERATING COMPANY | 28401 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | |
| 30757106 | VERITIV OPERATING COMPANY | 3351 W ADDISON ST | | | | CHICAGO | IL | 60618 | |
| 30757109 | VERITIV OPERATING COMPANY | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60674 | |
| 31056286 | Veritiv Operating Company | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 30757113 | VERITIV OPERATING COMPANY | 6285 TRI-RIDGE BLVD | | | | LOVELAND | OH | 45140 | |
| 31012213 | VERITIV OPERATING COMPANY | 66120 SOUTH GILMORE ROAD | | | | FAIRFIELD | OH | 45014 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 666 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735975 | VERITIV OPERATING COMPANY | 6839 MARKET AVE | | | | EL PASO | TX | 60674 | |
| 30757114 | VERITIV OPERATING COMPANY | 6839 MARKET AVE | | | | EL PASO | TX | 79915 | |
| 30757111 | VERITIV OPERATING COMPANY | 901 BILTER RD | | | | AURORA | IL | 60502 | |
| 30841866 | VERITIV OPERATING COMPANY | 901 BITTER ROAD | SUITE 200 | | | AURORA | IL | 60502 | |
| 30757103 | VERITIV OPERATING COMPANY | PO BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | |
| 30735976 | VERITIV OPERATING COMPANY | PO BOX 409884 | | | | ATLANTA | GA | 30384-9884 | |
| 30735977 | VERITIV OPERATING COMPANY | PO BOX 677319 | | | | DALLAS | TX | 75267 | |
| 31010847 | VERITIV OPERATING COMPANY | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | |
| 30816795 | VERITIV SA DE CV | AERONAUTICA 6857 | 1 JAUREZ | | | CHIHUAHUA | | | MEXICO |
| 30735981 | VERITIV SA DE CV | AERONAUTICA | 6857 | CHIHUAHUA | | JAUREZ | | 32695 | MEXICO |
| 30735982 | VERITIV SA DE CV | AERONAUTICA#6857 INT 1 | COLONIA PUENTE ALTO, | | | CHIHUAHUA | | 32695 | MEXICO |
| 30840981 | VERITIV SA DE CV | AERONAUTICA #6857 | INT 1 | COLONIA PUENTE ALTO | CHIHUAHUA | CUIDAD JUAREZ | | | MEXICO |
| 30811783 | VERITIV SA DE CV | C. ALEJANDRO DUMAS 11367 | INT. 05 | COL. COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA | | 31116 | MEXICO |
| 30842146 | VERITIV SA DE CV | CALLE AERONAUTICA 6857 | INT 1 | CHIHUAHUA | | JUAREZ | | 32695 | MEXICO |
| 31010824 | VERITIV SA DE CV | CALLE AERONAUTICA NO. 6857 INT. 1 | COLONIA PUENTE ALTO | | | CIUDAD JUÁREZ, CHIHUAHUA | | 32695 | MEXICO |
| 30811784 | VERITIV SA DE CV | OLIVER CROMWELL NO. 2810 | PARQUE INDUSTRIAL FERNÁNDEZ | CHIHUAHUA | | CIUDAD JUÁREZ | | C.P. 32649 | MEXICO |
| 31056496 | VERITIV SA DE CV | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 30816796 | VERITIV SA DE CV AERONAUTICA | 6857 INT 1 | | | | JUAREZ | | 32695 | MEXICO |
| 30718879 | VERIZON | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 30757118 | VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| 30736310 | VERIZON | PO BOX 489 | | | | NEWARK | NJ | 07101-0489 | |
| 30757119 | VERIZON CONNECT FLEET USA LLC | P O BOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| 30757121 | VERIZON WIRELESS | PO BOX 16810 | | | | NEWARK | NJ | 07101-6810 | |
| 30757120 | VERIZON WIRELESS | P.O. BOX 16810 | | | | NEWARK | PA | 07101-6810 | |
| 30788151 | VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | |
| 31011061 | VERIZON WIRELESS | PO BOX 489 | | | | NEWARK | NJ | 07101 | |
| 30726651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31378616 | Vernay Laboratories | Dept 6371 | PO Box 11407 | | | Birmingham | AL | 35246-6371 | |
| 31378615 | Vernay Laboratories | PO Box 758 | | | | Griffin | GA | 30224 | |
| 30757122 | VERNAY LABORATORIES INC | 804 GREENBELT PKWY | | | | GRIFFIN | GA | 30224 | |
| 30757123 | VERNAY LABORATORIES, INC. | 804 GREENBELT PARKWAY | | | | GRIFFIN | GA | 30223 | |
| 30757124 | VERNAY LABORATORIES, INC. | DEPT 6371 | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-6371 | |
| 30730805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769425 | Vertical Development | 1730 Park St. | #116 | | | Naperville | IL | 60563 | |
| 30735986 | VERTICAL DEVELOPMENT | 1730 PARK ST. | UNIT# 116 | | | NAPERVILLE | IL | 60563-2688 | |
| 30735987 | VERTICAL DEVELOPMENT INC | #116 1730 PARK ST. | | | | NAPERVILLE | IL | 60563 | |
| 30735989 | VERTICAL DEVELOPMENT INC | 1730 PARK ST UNIT 116 | | | | NAPERVILLE | IL | 60563-2688 | |
| 30757128 | VERTICAL DEVELOPMENT INC | 1730 PARTK STREE 116 | | | | NAPERVILLE | IL | 60563 | |
| 30757126 | VERTICAL DEVELOPMENT INC | 935 CURTISS STREET SUITE 1C | | | | DOWNERS GROVE | IL | 60515 | |
| 30839183 | VERTICAL DEVELOPMENT INC. D/B/A SHOWMETHEPARTS.COM | 1730 PARK STREET | UNIT 116 | | | NAPERVILLE | IL | 60563 | |
| 30735990 | VERTICAL DEVELOPMENT INCORPORATED | 1730 PARK ST #116 | | | | NAPERVILLE | IL | 60563 | |
| 30735991 | VESCO OIL CORPORATION | 160555 WEST 12 MILE RD | | | | SOUTHFIELD | MI | 48076 | |
| 30757129 | VESCO OIL CORPORATION | 16055 W 12 MILE ROAD | | | | SOUTHFIELD | MI | 48076 | |
| 30730806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735993 | VESTIS | 25259 NETWORK PLACE | | | | CHICAGO | IN | 60673-1252 | |
| 31011206 | VESTIS | 2680 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| 31011081 | VESTIS FIRST AID | 2680 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| 30735994 | VESTIS GROUP INC DBA VEST | IS SERVICES LLC | 115 N. FIRST ST. | | | BURBANK | CA | 91502 | |
| 30735997 | VESTIS GROUP INC DBA VESTIS SERVICES LLC | 1112 FLORENCE ST | PO BOX 1290 | | | EVANSVILLE | IN | 47706-1290 | |
| 30757132 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | 25259 NETWORK PL | | | | CHICAGO | IL | 60673-1252 | |
| 30757133 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 101363 | | | | PASADENA | CA | 91189 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 667 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30757130 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 28050 | | | | NEW YORK | NY | 10087-8050 | |
| 30735998 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 28050 | | | | NEW YORK | NY | 60673-1252 | |
| 30757131 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 904035 | | | | CHARLOTTE | NC | 28290-4035 | |
| 30839321 | VESTIS SERVICES, LLC | 25259 NETWORK PLACE | | | | CHICAGO | IN | 60673-1252 | |
| 31063405 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Devin G. Bray | Hawley Troxell Ennis & Hawley LLP | P.O. Box 1617 | | Boise | ID | 83701-1617 | |
| 31063322 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Devin G. Bray | P.O. Box 1617 | | Boise | ID | 83701-1617 | |
| 31213868 | Vestis Services, LLC fka ARAMARK Uniform & Career, LLC | c/o Devin G. Bray | Hawley Troxell Ennis & Hawley LLP | P.O. Box 1617 | | Boise | ID | 83701-1617 | |
| 30757134 | VESUVIUS DIGITAL SERVICES | 6550 EASTLAND RD | | | | BROOK PARK | OH | 44142 | |
| 30735999 | VETERANS PEST SOLUTIONS | 4772 S DEER TRAIL RD | | | | HUNTINGBURG | IN | 47542 | |
| 30736000 | VEXA GROUP LLC | 52500 GRAND RIVER | | | | WIXOM | MI | 48393 | |
| 30839517 | VEXOS, INC. | 60 E 42ND STREET | SUITE 2220 | | | NEW YORK | NY | 10165 | |
| 30730807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757136 | VFP FIRE SYSTEMS | 3725 CLEVELAND RD | STE 200 | | | SOUTH BEND | IN | 46628 | |
| 30736002 | VFP FIRE SYSTEMS | 9662 OLD RT 22 | | | | BETHEL | PA | 19507 | |
| 30757135 | VFP FIRE SYSTEMS | PO BOX 74008409 | | | | CHICAGO | IL | 60674-8409 | |
| 30841420 | VFS FIRE & SECURITY SERVICES | 501 WEST SOUTHERN AVENUE | | | | ORANGE | CA | 92865 | |
| 30854544 | VG MANUFACTURING PROCESS SA DE CV | 7A PRIVADA DE GALEANA NO. 5 INTERIOR A | CUAUTLANCINGO CORREDOR EMPRESARIAL | PUEBLA | | PUEBLA | | 72710 | MEXICO |
| 30840965 | VGP HOLDINGS LLC | 100 VALVOLINE WAY | SUITE 200 | | | LEXINGTON | KY | 40509 | |
| 30731348 | VGP HOLDINGS LLC | 100 VALVOLINE WAY | | | | LEXINGTON | KY | 40509 | |
| 30731346 | VGP HOLDINGS LLC | C/O DINSMORE & SHOHL LLP | ATTN: GRAHMN MORGAN, KRISTEENA JOHNSON | CITY CENTER | 100 W. MAIN STREET, SUITE 900 | LEXINGTON | KY | 40507 | |
| 30730808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736003 | VIBRANTZ CORPORATION | PARKLAND BLVD 6060, SUITE 250 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 30736004 | VIBRANTZ MINERALS LLC | 15311 VANTAGE PARKWAY W STE 350 | | | | HOUSTON | TX | 77032 | |
| 30757137 | VIBRATION RESEARCH | 1294 CHICAGO DRIVE | | | | JENISON | MI | 49428 | |
| 30757138 | VIBROMATIC COMPANY INC | P O BOX 1358 | | | | NOBLESVILLE | IN | 46061-1358 | |
| 30726657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010388 | VICEROY PRIVATE CAPITAL, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30839421 | VI-CHEM CORPORATION | 55 COTTAGE GROVE ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 30730809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736006 | VICTOR MANUEL MEDIETA BRINGAS | PASEO SAN PEDRO 172 | FRACCIONAMEINTOS SAN CARLOS | | | METEPEC | | 52159 | MEXICO |
| 30736008 | VICTOR MANUEL MENDIETA BRINGAS | 2A PRIVADA MELCHOR OCAMPO 191 | | | | METEPEC | | 52140 | MEXICO |
| 30726661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757139 | VICTORY LANE QUICK OIL CHANGE | 45550 HELM ST | | | | PLYMOUTH | MI | 48170 | |
| 30841869 | VICTORY PACKAGING | 3555 TIMMONS LANE | | | | HOUSTON | TX | 77027 | |
| 30757140 | VICTORY PACKAGING | P.O. BOX 844138 | 1966 W. HWY. 160 STE. 102 | | | DALLAS | TX | 75284-4138 | |
| 30757141 | VICTORY PACKAGING INC. | 3555 TIMMONS LANE | SUITE 1400 | | | HOUSTON | TX | 77027 | |
| 30757144 | VICTORY PACKAGING LP | 16505 AVENUE 24 1/2 | | | | CHOWCHILLA | CA | 93610 | |
| 30757143 | VICTORY PACKAGING LP | 2000 CHABOT CT STE 200 | | | | TRACY | CA | 95304 | |
| 30736009 | VICTORY PACKAGING LP | 3555 TIMMONS, SUITE 1400 | | | | HOUSTON | TX | 77027 | |
| 30757142 | VICTORY PACKAGING LP | 3555 TIMMONS LN STE 1400 | | | | HOUSTON | TX | 77027 | |
| 30757145 | VICTORY PACKAGING LP | PO BOX 844138 | | | | DALLAS | TX | 75284-4138 | |
| 30757146 | VICTORY PACKAGING LP | PO BOX 844138 | | | | DALLAS | TX | 93610 | |
| 30726664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757147 | VIDEO ELECTRONIC MARKETING INC | 822 SOUTHWESTERN DR | | | | EL PASO | TX | 79912 | |
| 30757148 | VIDEOJET TECHNOLOGIES, | 1500 MITTEL BLVD. | INC. | | | WOOD DALE | IL | 60191 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 668 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736010 | VIDON PLASTICS, INC. | 3171 JOHN CONLEY DR. | | | | LAPEER | MI | 48446 | |
| 30726668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757149 | VIKING CORP. | 731 SOUTH INDUSTRIAL CT ROSE HILL | | | | ROSE HILL | KS | 67133-8541 | |
| 30757151 | VIKING PRODUCTS, INC | 3260 NORTHRIDGE AVENUE NW | | | | GRAND RAPIDS | MI | 49544 | |
| 30757150 | VIKING PRODUCTS, INC | 3710 NORTHRIDGE AVENUE NW | | | | GRAND RAPIDS | MI | 49544 | |
| 30736012 | VIKING PRODUCTS, INC. | 484 STREAMVIEW COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| 30736011 | VIKING PRODUCTS, INC. | P.O. BOX 77000 | DEPARTMENT 771355 | | | DETROIT | MI | 48277 | |
| 30788153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736013 | VILLAGE HARDWARE INC | 855 WEST MAIN STREET | | | | LEIPSIC | OH | 45856 | |
| 30718880 | VILLAGE OF CAREY UTILITIES | 127 N VANCE ST. | | | | CAREY | OH | 43316 | |
| 30718881 | VILLAGE OF CASS CITY | 6575 MAIN ST | | | | CASS CITY | MI | 48726 | |
| 30736014 | VILLAGE OF CASS CITY | C/O JOYCE BEMUS | P O BOX 123 | | | CASS CITY | MI | 48726 | |
| 30757153 | VILLAGE OF CASS CITY | P O BOX 123 | C/O JOYCE BEMUS | | | CASS CITY | MI | 48726 | |
| 31320319 | VILLAGE OF FAYETTE | 102 W MAIN ST | PO BOX 87 | | | FAYETTE | OH | 43521 | |
| 31362481 | Village of Fayette, Ohio | 102 W Main St. PO Box 87 | | | | Fayette | OH | 43521 | |
| 30736015 | VILLAGE OF STRYKER | UTILITY BILLING DEPT | BOX 404 | | | STRYKER | OH | 43557-0404 | |
| 30757154 | VILLAGE OF STRYKER-INCOME TAX | TAX ADMINISTRATOR | P.O. BOX 404 | | | STRYKER | OH | 43557-0404 | |
| 30738371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736016 | VILLALOBOS PEST CONTROL | 1667 ROBERT WYNN ST. | | | | EL PASO | TX | 79936 | |
| 30726685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30765093 | Villanueva, Uriel | ADDRESS ON FILE | | | | | | | |
| 30730815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854546 | VIMA SEGURIDAD PRIVADA SC | CLL. 7 A SUR 5127 53 PONIENTE PRADOS AGUA AZUL | PUEBLA | | | PUEBLA | | 72430 | MEXICO |
| 30757155 | VIMAV INDUSTRIAL GROUP | 222N EXPRESSWAY 77 /83 | STE 181 | | | BROWNSVILLE | TX | 78521 | |
| 30738385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010462 | VINSON & ELKINS LLP | 845 TEXAS AVENUE | | | | HOUSTON | TX | 77002 | |
| 30736017 | VINSON & ELKINS LLP - IOLTA | 845 TEXAS AVENUE | | | | HOUSTON | TX | 77002 | |
| 30730820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736019 | VIP PACK (USA), LLC | 4695 JUNIPER ST. | | | | BROWNSVILLE | TX | 78526 | |
| 31213564 | VIP Pack USA LLC | Robert Pantoja | 4895 Juiper St | | | Brownsville | TX | 78526 | |
| 30840218 | VIP PACK USA, LLC | 211 W. 8TH ST. | ATTN: ROBERT PANTOJA | | | LOS FRESNOS | TX | 78566 | |
| 30736020 | VIP PACK USA, LLC | 4695 JUNIPER STREET | | | | BRWONSVILLE | TX | 78526 | |
| 31010920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757157 | VIPAR HEAVY DUTY | 8149 RIVER WAY | | | | DELTA | BC | V4G 1L2 | CANADA |
| 30757158 | VIPAR HEAVY DUTY | PO BOX 56328 | POSTAL STATION A | | | TORONTO | ON | M5W 4L1 | CANADA |
| 30757160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757156 | VIPAR HEAVY DUTY | 760 MCARDLE DR STE D | | | | CRYSTAL LAKE | IL | 60014 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 670 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30757161 | VIPAR HEAVY DUTY | PO BOX 84913 | | | | CHICAGO | IL | 60014 | |
| 30757159 | VIPAR HEAVY DUTY | PO BOX 84913 | | | | CHICAGO | IL | 60689-4913 | |
| 30841210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31039011 | VIPAR Heavy Duty, Inc. | c/o Clingen Callow & McLean, LLC | Attn: John A. Lipinsky | 2300 Cabot Drive, Suite 500 | | Lisle | IL | 60532 | |
| 31011223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757162 | VIRA TECHNOLOGIES, INC. | 6930 MARKET, SUITE E | | | | EL PASO | TX | 79915 | |
| 30726717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736022 | VIRGIN PULSE, INC. | DEPT 3310, PO BOX 123310 | | | | DALLAS | TX | 75312-3310 | |
| 30738388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811801 | VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND ST | | | | RICHMOND | VA | 23230 | |
| 30736023 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218 | |
| 31218708 | VIRGINIA GODOY | P O BOX 361698 | | | | SAN JUAN | PR | 00936-1698 | |
| 30757164 | VIRGINIA PANEL CORP. | 1400 NEW HOPE RD. | | | | WAYNESBORO | VA | 22980-2647 | |
| 30718883 | VIRGINIA STATE CORPORATIONS COMMISSION | 1300 EAST MAIN STREET | 1ST FLOOR | | | RICHMOND | VA | 23219 | |
| 30757165 | VIRGINIA VERMICULITE LLC | 14093 LOUISA RD | | | | LOUISA | VA | 23093 | |
| 30757167 | VIRGINIA VERMICULITE LLC | PO BOX 65602 | | | | CHARLOTTE | NC | 28265-5602 | |
| 30757166 | VIRGINIA VERMICULITE LLC | PO BOX 70 | | | | LOUISA | VA | 23093 | |
| 30811802 | VIRIDIANA LLANES LOPEZ | AV LAZARO CARDENAS 1007 | RESIDENCIAL SANTA BARBARA | NUEVO LEON | | SAN PEDRO GARZA GARCIA | | C.P. 66266 | MEXICO |
| 30726718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757168 | VISION INTEGRATION TECH. | 22503 GRAND RIVER AVE. | UNIT 19738 | | | DETROIT | MI | 48219 | |
| 30839182 | VISION INTEGRATION TECHNOLOGIES, INC. | 22503 GRAND RIVER AVE. | UNIT 19738 | | | DETROIT | MI | 48219 | |
| 30736024 | VISION SERVICE PLAN | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 30757172 | VISION SERVICE PLAN | PO BOX 60000 | FILE # 73280 | | | SAN FRANCISCO | CA | 94160-3280 | |
| 30757170 | VISION SERVICE PLAN | PO BOX 742135 | | | | LOS ANGELES | CA | 90074-2135 | |
| 30757171 | VISION SERVICE PLAN | P O BOX 742788 | | | | LOS ANGELES | CA | 90074-2788 | |
| 31012200 | VISION SERVICE PLAN INSURANCE COMPANY | PO BOX 742788 | | | | LOS ANGELES | CA | 90074 | |
| 30757174 | VISUAL RESOURCES, LLC | 4407 W. COLUMBIA | | | | BATTLE CREEK | MI | 49015 | |
| 30757175 | VISUAL RESOURCES, LLC | PO BOX 713488 | | | | CINCINNATI | OH | 45271-3488 | |
| 30736025 | VISUAL SKUS USA INC | 26395 26395 NORTHLINE COMMERCE DR | | | | TAYLOR | MI | 48180 | |
| 30757176 | VISUAL SKUS USA INC. | 26395 NORTHLINE COMMERCE | DR, SUITE 602 | | | TAYLOR | MI | 48180 | |
| 30757177 | VISUAL SKUS USA, INC. | 26395 NORTHLINE COMMERCE DR | | | | TAYLOR | MI | 48180 | |
| 30757178 | VISUAL SKU'S, INC. | 12 STEINWAY BLVD. | | | | ETOBICOKE | ON | M9W 6M5 | CANADA |
| 30757179 | VISUAL WORKPLACE | 7381 ARDITH CT | | | | BYRON CENTER | MI | 49315 | |
| 30738389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843349 | VITESCO TECHNOLOGIES LLC | 2700 AIRPORT ROAD | SUITE 200 | ATTN: FLORIAN JESSENSKY | | SANTA TERESA | NM | 88008 | |
| 30788158 | VITESCO TECHNOLOGIES USA LLC | 3740 N. AUSTIN STREET | | | | SEGUIN | TX | 78155 | |
| 30736027 | VITESCO TECHNOLOGIES USA, LLC | 12 SIEMENSSTRASSE | | | | REGENSBURG | | 93055 | GERMANY |
| 30736030 | VITESCO TECHNOLOGIES USA, LLC | LUIS BLERIOT # 6720 | PARQUE INDUSTRIAL PANAMERICANO | JUAREZ | | CHIHUAHUA | | 32695 | MEXICO |
| 30736028 | VITESCO TECHNOLOGIES USA, LLC | 18615 SHERWOOD ST | | | | DETROIT | MI | 48234 | |
| 30736026 | VITESCO TECHNOLOGIES USA, LLC | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 | |
| 30843819 | VITESCO TECHNOLOGIES USA, LLC | 2700 AIRPORT ROAD | SUITE 200 | ATTN: FLORIAN JESSENSKY | | SANTA TERESA | NM | 88008 | |
| 30736031 | VITESCO TECHNOLOGIES USA, LLC | 2700 AIRPORT ROAD | SUITE 200 | | | SANTA TERESA | NM | 88008 | |
| 30726719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31059138 | Vito Chiesa, Chairman | Stanislaus County Board of Supervisors | 1010 10th St, Suite 6500 | | | Modesto | CA | 95354 | |
| 30736032 | VITRACOAT PINTURAS EN POLVO | AV CIRCUITO DE LA INDUSTRIA SUR | 284 | | | LERMA | | 52000 | MEXICO |
| 30738393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 671 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757180 | VLS ENVIRONMENTAL SOLUTIONS,LLC DBA VLS LANCASTER LLC | 1076 OLD MANHEIM PIKE | | | | LANCASTER | PA | 17601 | |
| 30757181 | VMI US DIVISION | P.O. BOX 636649 | | | | CINCINNATI | OH | 45263-6649 | |
| 30730825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718884 | VOESTALPINE KREMS GMBH | SCHMIDHUETTENSTRASSE 5, | POSTFACH 43 | 3500 | 3500 | KREMS | | | AUSTRIA |
| 30738398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816809 | VOGELZANG LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 L 014639 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30731349 | VOGELZANG LAW, P.C. | ATTN: CHRISTIAN L. SANTIAGO | WYATT J. BERKOVER | 120 N. LASALLE STREET | SUITE 3100 | CHICAGO | IL | 60602 | |
| 30816810 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 006391 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816811 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 007460 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816812 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 007827 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816813 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 008165 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816814 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 009556 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816815 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 009692 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816816 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 009842 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816817 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 009897 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816818 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 009941 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816819 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 010332 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816820 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 010484 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811811 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 010731 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811812 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 010781 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811813 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 010910 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811814 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 011100 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811815 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 011801 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811816 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 011902 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811817 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 012126 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811818 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 013084 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811819 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 013782 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811820 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 L 4298 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816821 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 3085 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816822 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 3296 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816823 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 3880 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816824 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 4940 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816829 | VOLKSWAGEN AG | BERLINER RING 2 | | | | WOLFSBURG | | | GERMANY |
| 30843475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816830 | VOLKSWAGEN ARGENTINA S.A. | CENTRO INDUSTRIAL PACHECO AV. DE LAS INDUSTRIAS 3.101 | B1610BKK | GRAL. PACHECO | | BUENOS AIRES | | | ARGENTINA |
| 30840994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811826 | VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC | 8001 VOLKSWAGEN DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 30811828 | VOLKSWAGEN GROUP OF AMERICA, INC. CHATTANOOGA OPERATIONS, LLC | 8001 VOLKSWAGEN DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 30726726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010425 | VOLPE KOENIG | 30 SOUTH 17TH STREET | 18TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 30811830 | VOLUNTEER INDUSTRIAL II, LLC | 1429 COINING DR. | | | | TOLEDO | OH | 43612 | |
| 30736033 | VOLUNTEER INDUSTRIAL II, LLC | 2201 NORTH WILLENBORG STREET | P O BOX 1107 | | | EFFINGHAM | IL | 62401 | |
| 30816840 | VOLUNTEER INDUSTRIAL II, LLC | 2201 N. WILLENBORG ST | SUITE 2 | | | EFFINGHAM | IL | 62401 | |
| 31221913 | Volunteer Industrial II, LLC | 2201 Willenborg Street, Suite 2 | | | | Effingham | IL | 62401 | |
| 30844012 | Volunteer Industrial II, LLC | C/O AGRACEL, INC. | 2201 N. WILLENBORG ST | SUITE 2 | | EFFINGHAM | IL | 62401 | |
| 31221912 | Volunteer Industrial II, LLC | c/o Thompson Burton PLLC | Attn: Justin T. Campbell | 1801 West End Avenue, Suite 1550 | | Nashville | TN | 37203 | |
| 30731466 | VOLUNTEER INDUSTRIAL II, LLC | CRAIG & CRAIG | ATTN: ROBERT G. GRIERSON, ESQ. | 1807 BROADWAY A VENUE | P.O. BOX 689 | MATTOON | IL | 61938 | |
| 30731467 | VOLUNTEER INDUSTRIAL II, LLC | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF FAYETTEVILLEAND LINCOLN COUNTY, TENNESSEE | ATTN: ELAINE MIDDLETON, EXECUTIVE DIRECTOR | 16 FRANKE BOULEVARD | | FAYETTEVILLE | TN | 37334 | |
| 31203765 | Volunteer Industrial II, LLC | Thompson Burton PLLC | Justin Campbell | 1801 West End Avenue, Suite 1550 | | Nashville | TN | 37203 | |
| 30731465 | VOLUNTEER INDUSTRIAL II, LLC | VOLUNTEER INDUSTRIAL II, LLC | ATTN: R. DEAN BINGHAM | 2201 NORTH WILLENBORG ST, SUITE 2 | PO BOX 1107 | EFFINGHAM | IL | 62401 | |
| 30736034 | VOLUNTEER WELDING SUPPLY INC | PO BOX 25007 | | | | NASHVILLE | TN | 37202 | |
| 30843307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736035 | VON WOBESER Y SIERRA, S.C. | PASEO DE LOS TAMARINDOS 60 | | | | CIUDAD DE MEXICO | | 05120 | MEXICO |
| 30841477 | VON WOBESER Y SIERRA, S.C. | PASEO DE LOS TAMARINDOS 60 | | | | CIUDAD DE MÉXICO | | | MEXICO |
| 31012001 | VONAGE BUSINESS | PO BOX 23887 | . | | | NEW YORK | NY | 23887 | |
| 30726729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757182 | VORNE INDUSTRIES, INC. | 1445 INDUSTRIAL DR. | | | | ITASCA | IL | 60143-1849 | |
| 30726734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757183 | VORTEC TOOLING SOLUTIONS | 201 W WASHINGTON AVE | SUITE 110 | | | ZEELAND | MI | 49464-1086 | |
| 30782629 | Vortec Tooling Solutions Inc | 201 W Washington Ave, Suite 110 | | | | Zeeland | MI | 49464 | |
| 30736036 | VORYS SATER SEYMOUR AND PEASE LLP | 200 PUBLIC SQUARE | SUITE 1400 | | | CLEVELAND | OH | 44114 | |
| 31011831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757184 | VOSS AUTOMOTIVE, INC. | 4640 HILLEGAS ROAD | | | | FORT WAYNE | IN | 46818 | |
| 30738406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 673 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30788161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841240 | VP RACING FUELS | 204 E. RHAPSODY DRIVE | | | | SAN ANTONIO | TX | 78216 | |
| 30841242 | VP RACING FUELS, INC. | 204 E. RHAPSODY DRIVE | | | | SAN ANTONIO | TX | 78216 | |
| 30726741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012085 | VSP (VISION SERVICE PLAN) | P O BOX 742788 | | | | LOS ANGELES | CA | 90074-2788 | |
| 30736039 | VSP INSURANCE CO. | PO BOX 742788 | | | | LOS ANGELES | CA | 90074 | |
| 30757185 | VSP VISION | PO BOX 742788 | | | | LOS ANGELES | CA | 90074 | |
| 30757186 | V-SQUARE CONSULTING, LLC | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| 30730828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757187 | VULCAN ENGINEERING CO. | P.O. BOX 307 | ONE VULCAN DRIVE | | | HELENA | AL | 35080 | |
| 30736041 | VULCAN FIRE PROTECTION | 2600 D | S R 568 | | | CAREY | OH | 43316 | |
| 30736042 | VULCAN SPRING AND MFG | 501 SCHOOLHOUSE RD | | | | TELFORD | PA | 18969 | |
| 30730829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736043 | VV5560 LLC | ONE BELMONT AVE. SUITE 520 | | | | BALA CYNWYD | PA | 19004 | |
| 30731350 | VV5660 LLC | C/O KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: DANIEL R. UTAIN, ESQ. | 910 HARVEST DRIVE | P.O. BOX 3037 | BLUE BELL | PA | 19422-0765 | |
| 30731351 | VV5660 LLC | ONE BELMONT AVENUE | SUITE 520 | | | BALA CYNWYD | PA | 19004 | |
| 31214025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736044 | W E CARLSON CORP | 1128 PAGNI DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30757190 | W H BAGSHAW COMPANY | P O BOX 766 | PINE STREET EXTENSION | | | NASHUA | NH | 03061 | |
| 30757189 | W H BAGSHAW COMPANY | P O BOX 766 | PINE STREET EXT | | | NASHUA | NH | 03061 | |
| 30757191 | W M MUELLER | 1163 SUFFIELD STREET | | | | AGAWAM | MA | 01001 | |
| 30840962 | W. SILVER RECYCLING, INC. | 1720 MAGOFFIN AVENUE | | | | EL PASO | TX | 79901 | |
| 30736045 | W.A. MOYER COMPANY | 1114 EAST SIXTH | | | | EMPORIA | KS | 66801-1173 | |
| 30757192 | W.A. MOYER COMPANY | 1114 EAST SIXTH | FAX: 343-8085 | | | EMPORIA | KS | 66801-1173 | |
| 30757193 | W.B MASON | 59 CENTRE STREET | | | | BROCKTON | MA | 02301 | |
| 30757194 | W.B. MASON CO.INC. | PO BOX 55840 | | | | BOSTON | MA | 02205-5840 | |
| 31038130 | W.H. Bagshaw Company | 11 Executive Drive | | | | Hudson | NH | 03051 | |
| 30757195 | W.N. SHAW CO. INC. | PO BOX 790379 | | | | ST. LOUIS | MO | 63179 | |
| 30854547 | W.R. BERKLEY CO. | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| 30736046 | W.S. TYLER | DEPT 781849 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1849 | |
| 30788163 | W.W. GRAINGER INC | DEPT 854286572 | | | | PALATINE | IL | 60038-0001 | |
| 30788164 | W.W. GRAINGER INC. | DEPT 808058317 | | | | PALATINE | IL | 60038-0001 | |
| 30736047 | W.W. GRAINGER, INC | 1300 THIRD STREET | | | | PERRYSBURG | OH | 43551 | |
| 30764452 | W.W. Grainger, Inc. | 401 S. Wright Rd. | | | | Janesville | WI | 53546 | |
| 30841225 | WABASH COMMUNICATIONS | 210 S CHURCH ST. | | | | LOUISVILLE | IL | 62858 | |
| 30718885 | WABASH COMMUNICATIONS | 210 SOUTH CHURCH STREET | | | | LOUISVILLE | IL | 62858 | |
| 30736048 | WABASH COMMUNICATIONS | PO BOX 719 | | | | FLORA | IL | 62839-0719 | |
| 30757196 | WABASH GENERAL HOSPITAL | 1418 COLLEGE DR | | | | MT CARMEL | IL | 62863-2638 | |
| 30718886 | WABASH VALLEY SERVICE | 909 NORTH COURT STREET | | | | GRAYVILLE | IL | 62844 | |
| 30736049 | WABASH VALLEY SERVICE COMPANY | 909 N COURT ST | | | | GRAYVILLE | IL | 62844-1007 | |
| 31320322 | WABTEC INSPECTION TECHNOLOGIES, INC. | 110 MAGELLAN CIRCLE | | | | WEBSTER | TX | 77598 | |
| 30726744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757197 | WACO FILTERS CORPORATION | 26661 NETWORK PLACE | | | | CHICAGO | IL | 60673-1266 | |
| 31011615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736050 | WADE FRAUHIGER | 2300 WEST WILDWOOD TRAIL | | | | WARSAW | IN | 46580 | |
| 30726746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010526 | WADSWORTH SERVICE INC | 1500 MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551 | |
| 30736052 | WAELZHOLZ NORTH AMERICA | (DBA)CDW SERV. CTR | 5221 W. 164TH ST. | | | CLEVELAND | OH | 44142 | |
| 30726750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30757198 | WAFRA (WSS) | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 31010448 | WAFRA (WSS-STONE LTD.) | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30726751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757199 | WAGNER FLORAL COMPANY | 907 E CO RD 50 | P O BOX 447 | | | TIFFIN | OH | 44883 | |
| 30726753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736053 | WAINWRIGHT-A DIVISION OF | MODINEER(DBA)MODINEER CO. | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376 | |
| 30726762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010744 | WAKEFIELD CANADA INC | 3620 LAKE SHORE BLVD | | | | TORONTO | ON | M8W 1N6 | CANADA |
| 30841245 | WAKEFIELD CANADA INC. | 3620 LAKESHORE BLVD. WEST | | | | TORONTO | ON | M8W 1N6 | CANADA |
| 30726763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854646 | Walbert USA LLC | 21625 Rhodes Road Spring | | | | Houston | TX | 77388 | |
| 30736054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722464 | WALBRO (THAILAND) CO. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30722575 | WALBRO (TIANJIN) INDUSTRIES CO. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30722686 | WALBRO CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30722797 | WALBRO FUEL SYSTEMS AND TECHNOLOGY (THAILAND) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843246 | WALBRO HOLDINGS LP | 2015 W RIVER RD | SUITE 141 | | | TUSCON | AZ | 85704 | |
| 30722908 | WALBRO INTERNATIONAL HOLDING B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30816853 | WALBRO INTERNATIONAL HOLDINGS B.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30723019 | WALBRO ITALY S.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010484 | WALBRO LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30759756 | Walbro LLC | c/o Michigan Precision Swiss Parts Co., Inc. | 2145 Wadhams | | | St. Clair | MI | 48079 | |
| 31040387 | WALBRO LLC UAW LOCAL NO. 9699 | P.O. BOX 355 | 6038 E. MARLETTE RD | | | MARLETTE | MI | 48453 | |
| 30723130 | WALBRO LOS MOCHIS S. DE R.I. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30854549 | WALBRO LOS MOCHIS, DE R.L. DE C.V. | BOULEVARD MACARIO GAXIOLA 2429 | SINALOA | | | LOS MOCHIS | | 81255 | MEXICO |
| 30843412 | WALBRO MIDCO LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30723241 | WALBRO SUISSE GROUP GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843244 | WALBRO TOPCO LLC | 2015 W RIVER RD | SUITE 141 | | | TUSCON | AZ | 85704 | |
| 30730832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31062813 | Walden, Micheal W | ADDRESS ON FILE | | | | | | | |
| 30726764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757200 | WALKER INDUSTRIAL | 15 COMMERCE RD | STE 3 | | | NEWTOWN | CT | 06470-1633 | |
| 30726770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30784697 | Wallis Lubricant LLC | #1 Midwest Drive | | | | Pacific | MO | 63069 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 676 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30784698 | Wallis Lubricant LLC | c/o Wallis Lubricant, LLC | Attn: Jeryl Sue Light | 106 East Washington | | Cuba | MO | 65453 | |
| 30736056 | WALLIS LUBRICANT, LLC. | 4732 CEDAR DRIVE | | | | JOPLIN | MI | 64804 | |
| 30843101 | WALLIS LUBRICANT, LLC. | 4732 CEDAR DRIVE | | | | JOPLIN | MO | 64804 | |
| 30757202 | WALLIS LUBRICANT, LLC. | P.O. BOX 790379 | | | | ST. LOUIS | MO | 63179 | |
| 30726809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736057 | WALMAN OPTICAL | 1201 JEFFERSON AVE | | | | TOLEDO | OH | 43604 | |
| 30736058 | WALMAN OPTICAL COMPANY | DBA WALMAN OPTICAL | PO BOX 2028 | | | TOLEDO | OH | 43603 | |
| 30757203 | WALMAN OPTICAL SDS 12-1084 | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1084 | |
| 30843018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856162 | WALMART INC | 702 SW 8TH ST | | | | BENTONVILLE | AR | 72716 | |
| 30783532 | Walmart Inc. | Attn: Charles B. Hendricks | 900 Jackson Street, Suite 570 | | | Dallas | TX | 75202 | |
| 30783533 | Walmart Inc. | Attn: Robin Silvas, Director, Account Receivable | 805 SE Moberly Ln | | | Bentonville | AK | 72712 | |
| 31010460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011035 | WALTHER TROWAL | AVENIDA DE LAS FUENTES 106 | | | | GENERAL LAZARO, CMX | | 76246 | MEXICO |
| 30738438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757204 | WALTZ HOLST BLOW PIPE CO.,INC. | 230 ALTA DALE SE | | | | ADA | MI | 49301 | |
| 30738440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854550 | WANFENGKEJI ZHEJIANG WANFENG TECHNOLOGY DEVELOPMENT CO., LTD | ????????????????? | | | | ZHEJIANG | | | CHINA |
| 30726822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30761978 | Wanxiang Automotive Components, LLC | 88 Airport Road | | | | Elgin | IL | 60123 | |
| 30726824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010390 | WARDYNSKI & PARTNERS | AL. UJAZDOWSKIE 1000-478 | | | | WARSAW | | 00-478 | POLAND |
| 30736061 | WARDYNSKI & PARTNERS | AL. UJAZDOWSKIE 1000-478 | | | | WARSAW | | | POLAND |
| 30730850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736063 | WARE, INC | 3401 BASHFORD AVE COURT | | | | LOUISVILLE | KY | 40218 | |
| 30757205 | WAREHOUSE ONE, INC. | 7800 EAST 12TH STREET | FAX: 816-231-7233 | | | KANSAS CITY | MO | 64126 | |
| 30726837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757206 | WARE'S EXCAVATING LLC | 8191 RESCUE ROAD | | | | OWENDALE | MI | 48754 | |
| 30730851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757207 | WARMINGTON INDUSTRIES INC. | 1336 FRONT AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 30738448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805780 | Warner Norcross + Judd LLP | Attn: Michael Azzi | 150 Ottawa Avenue NW, Suite 1500 | | | Grand Rapids | MI | 49503-2832 | |
| 30736064 | WARNER NORCROSS JUDD LLP | 150 OTTAWA AVENUE, N.M | SUITE 1500 | | | GRAND RAPIDS | MI | 49503 | |
| 30726840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757208 | WARREN SCREW PRODUCTS | 13201 STEPHENS | | | | WARREN | MI | 48089 | |
| 31361083 | WARREN SCREW PRODUCTS, INC | 13201 Stephens Rd | | | | WARREN | MI | 48089 | |
| 30726844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736065 | WARSAW AUTOMOTIVE SUPPLY | P.O. BOX 637 | | | | WARSAW | IN | 46581 | |
| 31012216 | WARSAW ENG & FABRICATING | 2500 E. DURBIN | P.O. BOX 1043 | | | WARSAW | IN | 46581-1043 | |
| 30736066 | WARSAW ENG & FABRICATING INC | 2500 E. DURBIN | P.O. BOX 1043 | | | WARSAW | IN | 46581-1043 | |
| 30777536 | Warsaw Engineering & Fabricating, Inc. | 2780 E Durbin Street | | | | Warsaw | IN | 46580 | |
| 30777537 | Warsaw Engineering & Fabricating, Inc. | PO Box 1043 | | | | Warsaw | IN | 46581-1043 | |
| 30730855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757209 | WARTROM MACHINE SYSTEMS INC | 22786 PATMORE DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 30730857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 678 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30757210 | WASHING EQUIP. OF TEXAS | 10151 IH 35 NORTH | | | | SAN ANTONIO | TX | 78278 | |
| 30718890 | WASHINGTON EXCISE TAX AUTHORITY | 3315 S 23RD ST | | | | TACOMA | WA | 98405 | |
| 30736068 | WASHINGTON MILLS ELECTRO | 1801 BUFFALO AVENUE | | | | NIAGARA FALLS | NY | 14302-0423 | |
| 30816885 | WASHINGTON PENN | 2080 NORTH MAIN ST. | ARDEN DIVISION | ATTN: CHAS KULOW | | WASHINGTON | PA | 15301 | |
| 30816886 | WASHINGTON PENN | 2080 NORTH MAIN ST. | ARDEN DIVISION | ATTN: KULOW | | WASHINGTON | PA | 15301 | |
| 30757213 | WASHINGTON PENN | ARDEN DIVISION | 2080 NORTH MAIN ST | | | WASHINGTON | PA | 15301 | |
| 30757214 | WASHINGTON PENN | VBAT PLASTIC DIVISION | 1500 WEIRICH AVENUE | | | WASHINGTON | PA | 15301 | |
| 30736069 | WASHINGTON PENN PLASTIC CO | 450 RACETRACK RD | PO BOX 236 | | | PITTSBURGH | PA | 15251-0236 | |
| 30736070 | WASHINGTON PENN PLASTIC CO, INC. | 450 RACETRACK RD | PO BOX 236 | | | WASHINGTON | PA | 15301 | |
| 30856163 | WASHINGTON PENN PLASTICS | 2080 NORTH MAIN STREET | | | | WASHINGTON | PA | 15301 | |
| 30757215 | WASHINGTON PENN PLASTICS | ARDEN DIVISION | 2080 NORTH MAIN STREET | | | WASHINGTON | PA | 15301 | |
| 30718891 | WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVE SW | | | | OLYMPIA | WA | 98501 | |
| 30736071 | WASHINGTON STATE DEPT OF REVEUNUE | PO BOX 34054 | | | | SEATTLE | WA | 98124-1054 | |
| 30788168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230308 | WASHINGTON, TONYA | ADDRESS ON FILE | | | | | | | |
| 30726857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718892 | WASTE MANAGEMENT | 550 CENTER AVE. | | | | CAROL STREAM | IN | 60188 | |
| 30757216 | WASTE MANAGEMENT | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| 30757217 | WASTE MANAGEMENT | PO BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| 30757219 | WASTE MANAGEMENT | PO BOX 541065 | | | | LOS ANGELES | CA | 60197-4648 | |
| 30757218 | WASTE MANAGEMENT | PO BOX 541065 | | | | LOS ANGELES | CA | 90054-1065 | |
| 30736072 | WASTE MANAGEMENT | WM CORPORATE SERVICES, INC. | PO BOX 4648 | | | CAROL STREAM | IN | 60197-4648 | |
| 30736074 | WASTE MANAGEMENT OF PENNSYLVANIA INC | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| 30757220 | WASTE MANAGEMENT OF PENNSYLVANIA INC | PO BOX 43470 | | | | PHOENIX | AZ | 85080 | |
| 30841870 | WASTE MANAGEMENT OF PENNSYLVANIA, INC. | 107 SILVIA STREET | | | | EWING | NJ | 08628 | |
| 31012284 | WASTE MANAGEMENT SERVICES | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| 30736075 | WASTE MANAGEMENT SERVICES, INC | AS PAYMENT AGENT | P.O. BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| 30718893 | WASTE REPURPOSING | 4845 PEARL EAST CIR, STE 118 | | | | BOULDER | CO | 80301 | |
| 31011257 | WASTE REPURPOSING INTL, INC. | 4845 PEARL EAST CIR | STE 118 PMB | | | BOULDER | CO | 80301 | |
| 30757222 | WASTECO INC | PO BOX 8028 | | | | GREENVILLE | SC | 29604-8028 | |
| 31218740 | WATER ENERGIZERS INCORPORATED | 3008 MIDDLE RD STE A | | | | JEFFERSONVILLE | IN | 47130 | |
| 30843258 | WATER LOGS, LLC | LANGDON STREET | 5401 & 5401R WHITAKER AVENUE | | | PHILADELPHIA | PA | 19124 | |
| 30718894 | WATER REVENUE BUREAU | 1401 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19102 | |
| 30736076 | WATER REVENUE BUREAU | PO BOX 41496 | | | | PHILADELPHIA | PA | 19101-1496 | |
| 31010830 | WATER TIME | 2525 S 11TH STREET | | | | NILES | MI | 49120 | |
| 30726861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757223 | WATERLOGIC USA INC. | 77 MCCULLOUGH DR. | | | | NEW CASTLE | DE | 19720 | |
| 30730862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757224 | WATERPRO SOLUTIONS | P.O. BOX 235 | | | | SMYRNA | TN | 37167 | |
| 30726862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011024 | WATTERA, LLC | 3131 SW 42ND STREET | | | | FT LAUDERDALE | FL | 33312 | |
| 30736077 | WATTS EQUIPMENT CO | 17547 COMCONEX RD | | | | MANTECA | CA | 95336 | |
| 31011414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757226 | WAUPACA FOUNDRY INC | 1955 BRUNER DR | PO BOX 249 | | | WAUPACA | WI | 54981 | |
| 30736078 | WAUPACA FOUNDRY INC | 29223 NETWORK PL | | | | CHICAGO | IL | 54981 | |
| 30757225 | WAUPACA FOUNDRY INC | 29223 NETWORK PL | | | | CHICAGO | IL | 60673-1292 | |
| 30841959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842753 | WAYFINDER LOGISTICS LLC | 213 WEST INSTITUTE PLACE | SUITE 512 | | | CHICAGO | IL | 60610 | |
| 30746288 | Wayfinder Logistics LLC | 213 W Institute Pl Ste 512 | | | | Chicago | IL | 60610 | |
| 30738463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736079 | WAYNE COUNTY PRESS | 213 E MAIN ST | | | | FAIRFIELD | IL | 62837-2028 | |
| 30736080 | WAYNE COUNTY TREASURER | 301 EAST MAIN STREET | SUITE 201 | | | FAIRFIELD | IL | 62837 | |
| 30718895 | WAYNE COUNTY TREASURER AND COLLECTOR | WAYNE COUNTY COURTHOUSE | 301 E MAIN STREET, SUITE 201 | | | FAIRFIELD | IL | 62837 | |
| 30736081 | WAYNE HOSPITAL | 835 SWEITZER ST | | | | GREENVILLE | OH | 45331 | |
| 30736082 | WAYNE PIPE & SUPPLY, INC. | 6040 INNOVATION BLVD. | | | | FT WAYNE | IN | 46818 | |
| 30821856 | Wayne White Counties Electric Cooperative | PO Drawer E | | | | Fairfield | IL | 62837 | |
| 30736083 | WAYNE WHITE PROPANE | 1423 W MAIN ST | PO BOX 668 | | | FAIRFIELD | IL | 62837 | |
| 30757229 | WAYNE WIRE CLOTH PRODUCTS | 1858 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | |
| 30757227 | WAYNE WIRE CLOTH PRODUCTS | 221 GARFIELD STREET | | | | HILLMAN | MI | 49746 | |
| 30736085 | WAYNE-VAUGHN EQUIPMENT | 716 E. WAYNE ST. | | | | FORT WAYNE | IN | 46802 | |
| 30736086 | WAYNE-VAUGHN EQUIPMENT CO. | 716 EAST WAYNE STREET | | | | FORT WAYNE | IN | 46802 | |
| 30731352 | WAYNE-VAUGHN EQUIPMENT CO. INC. | 716 EAST WAYNE STREET | | | | FORT WAYNE | IN | 46802 | |
| 30718896 | WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | 1501 W MAIN ST | | | | FAIRFIELD | IL | 62837 | |
| 30757230 | WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | PO BOX E | | | | FAIRFIELD | IL | 62837-0090 | |
| 30757231 | WAYTEK | 2440 GALPIN CT | | | | CHANHASSEN | MN | 55317 | |
| 30854551 | WAYTEK, INC. | 7660 QUATTRO DR | P.O. BOX 690 | | | CHANHASSEN | MN | 55317 | |
| 31320398 | WAYWORLD FASTECH CORPORAT | FASTENERS CORP. | NO.1,HEPING ROAD | | | KAOHSIUNG CITY | | 82643 | TAIWAN |
| 31221975 | WE ENERGIES | 231 W MICHIGAN ST | | | | MILWAUKEE | WI | 53203 | |
| 30757232 | WEARCHECK USA AND DBA LUBRIGARD US | 501 MADISON AVE | | | | CARY | NC | 27513 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757233 | WEBB MASON INC | 10830 GILROY RD | | | | HUNT VALLEY | MD | 21031 | |
| 30757234 | WEBB MASON INC | PO BOX 62414 | | | | BALTIMORE | MD | 21264 | |
| 30730868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757235 | WEBBING PRODUCTS | 54 PATERSON ROAD, NORTH END | | | | PORT ELIZABETH | | | SOUTH AFRICA |
| 30766320 | Webbing Products Pty Ltd | 54 Paterson Road | North End | | | Port Elizabeth, Eastern Cape | | 6001 | South Africa |
| 30839935 | WEBCO INDUSTRIES INC. | DEPT 77-3061 | | | | CHICAGO | IL | 60678 | |
| 30757239 | WEBCOR PACKAGING CORP | NO 108 RUIAN RD | SIFANG DISTSRICT | | | QINGDAO CITY | | 266031 | CHINA |
| 30757236 | WEBCOR PACKAGING CORP | ROOM 17F HUA SHANG TIMES NO 3 | | | | SHENZHEN CITY | | 266031 | CHINA |
| 30736089 | WEBCOR PACKAGING CORP | ROOM 17F HUA SHANG TIMES NO 3 | | | | SHENZHEN CITY | | 60677-6006 | CHINA |
| 30757238 | WEBCOR PACKAGING CORP | 5081 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| 30757237 | WEBCOR PACKAGING CORP | 6695 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | |
| 30816914 | WEBER | 13530 ROSECRANS AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30757240 | WEBER DISPLAY & PACKAGING | 3500 RICHMOND STREET | | | | PHILADELPHIA | PA | 19134 | |
| 30757241 | WEBER LOGISTICS | 13530 ROSECRANS AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30736090 | WEBER PACKAGING SOLUTIONS INC | 711 W. ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4457 | |
| 30757242 | WEBER PACKAGING SOLUTIONS INC | PO BOX 5988 | DEPT 20-8048 | | | CAROL STREAM | IL | 60197-5988 | |
| 30736091 | WEBER SPECIALITIES | 15230 SOUTH U.S. 131 | | | | SCHOOLCRAFT | MI | 49087 | |
| 30738475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31327426 | Weber, Carleton James | ADDRESS ON FILE | | | | | | | |
| 30726899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 681 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842904 | WEEKEND MERGER SUB, INC. | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30842445 | WEEKEND MERGER SUB, INC. | C/O FIRST BRANDS GROUP, LLC 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30811907 | WEEKEND MERGER SUB, INC. | ATTN: SHEKHAR KUMAR | C/O FIRST BRANDS GROUP, LLC | 127 PUBLIC SQUARE | SUITE 5300 | CLEVELAND | OH | 44114 | |
| 30726913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736092 | WEERAWONG, CHINNAVAT & PARTNERS LTD. | CONVENT ROAD | NO. 1 PARK SILOM TOWER | 39TH FLOOR | SILOM SUB-DISTRICT | BANGRAK DISTRICT BANGKOK | | 10500 | THAILAND |
| 30726914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736093 | WEICHAI TORCH TECHNOLOGY CO., LTD | GH TECH 4B SOUTHREN INDUSTRY GARDEN | 160 | | | ZHUZHOU | | 412000 | CHINA |
| 30839603 | WEICHAI TORCH TECHNOLOGY CO., LTD. | NO. 68 HONGQI (N) ROAD | SHIFENG DISTRICT | HUNAN PROVINCE | | ZHUZHOU CITY | | 412001 | CHINA |
| 31056502 | WEICHAI TORCH TECHNOLOGY CO., LTD. | NO. 68, HONGQI ROAD | | | | ZHUZHOU CITY, HUNAN | | | CHINA |
| 30767742 | WEICHAI TORCH TECHNOLOGY CO., LTD. | 68N HONGQI ROAD | | | | HUNAN, ZHUZHOU | | 412001 | CHINA |
| 30842745 | WEICHAI TORCH TECHNOLOGY CO., LTD. | GH TECH 4B SOUTHREN INDUSTRY GARDEN | HUNAN | | | ZHUZHOU | | 412000 | CHINA |
| 30770628 | Weichai Torch Technology Co., Ltd. | Ms. Liu Jie | 68N Hongqi Rd | | | Zhuzhou, Hunan | | 412001 | China |
| 30840143 | WEICHAI TORCH TECHNOLOGY CO., LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30854552 | WEICHAI TORCH TECHNOLOGY CO., LTD., AUTOMOBILE SEALS BRANCH | NO 1, YAOJIAZU, LUKOU VILLAGE, LUKOU TOWN, | LUKOU DISTRICT | HUNAN | | ZHUZHOU | | 412100 | CHINA |
| 30736094 | WEIFANG AIRUI BRAKE SYSTEMS CO LTD | NO 9399 GUTING RD | | | | WEIFANG | | 261061 | CHINA |
| 30767735 | WeiFang Airui Brake Systems Co.,Ltd | No.9399 GuTing Road. Economic Development Zone | | | | WeiFang City, ShanDong | | 261000 | China |
| 30757243 | WEIFANG HENGTAI AUTO PARTS CO LTD | WEST OF YOUAI RD | SOUTH OF NORTHERN RING RD | | | WEIFANG CITY | | 261057 | CHINA |
| 31031297 | Weifang Hengtai Auto Parts Co., Ltd | West of Youai Road, South of Northern Ringroad | | | | WeiFang City, ShanDong | | 261031 | China |
| 30761475 | WEIFANG HENGTAI AUTO PARTS CO.,LTD | West of Youai Road, | South of Northern RingRoad, | | | WEIFANG, SHANDONG | | 261031 | CHINA |
| 30726915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736096 | WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 | |
| 30738484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854553 | WEIMA AGRICULTURAL MACHINERY CO., LTD | AREA B LUOHUANG IND PARK JIANGJIN DISTRICT | | | | CHONGQING, CQ | | 402283 | CHINA |
| 30788175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 682 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736097 | WEISS TECHNIK NA INC | 3881 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30738492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757244 | WELCH PACKAGING | 1020 HERMAN ST. | | | | ELKHART | IN | 46516 | |
| 30757245 | WELCH PACKAGING GROUP INC | 1020 HERMAN STREET | | | | ELKHART | IN | 46516 | |
| 30768392 | Welch Packaging Group, Inc. | 1020 Herman St | ATTN: Jim Lamont | | | Elkhart | IN | 46516 | |
| 31216937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843535 | WELD SYSTEMS INTEGRATORS INC | 4943 DRISCOLL ROAD | | | | BEDFORD | OH | 44146 | |
| 30757246 | WELDING TECHNOLOGY CORP | 24775 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335 | |
| 30757247 | WELDSTAR COMPANY | 1750 MITCHELL ROAD | | | | AURORA | IL | 60505 | |
| 30736098 | WELDSTAR COMPANY | P.O. BOX 1150 | | | | AURORA | IL | 60507 | |
| 30805243 | Wellcharter International Corp. | 607 Monterey Pass Road | | | | Monterey Park | CA | 91754 | |
| 30805242 | Wellcharter International Corp. | 609 Monterey Pass Road | | | | Monterey Park | CA | 91754 | |
| 30736099 | WELLCHARTER INTNAT'L CORP | 609 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754-2418 | |
| 31011654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719033 | WELLS FARGO | ATTN: LINDA BROWN | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | |
| 30757248 | WELLS FARGO ADVISORS | 8777 N GAINEY CENTER DR | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 30757249 | WELLS FARGO BANK N A | ATTN NW 5159 TRUST OPERATIONS | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5159 | |
| 30757250 | WELLS FARGO BANK N A | PO BOX 413044 | | | | SALT LAKE CITY | UT | 84141-3042 | |
| 30736100 | WELLS FARGO BANK N A | PO BOX 563957 | | | | CHARLOTTE | NC | 28256-3957 | |
| 31010572 | WELLS FARGO BANK, N.A. | 1100 ABERNATHY RD, NE | 16TH FLOOR | SUITE 1600 | | ATLANTA | GA | 30328 | |
| 30816920 | WELLS FARGO BANK, N.A. | 800 WALNUT STREET | F0005-044 | | | DES MOINES | IA | 50309 | |
| 31217993 | WELLS FARGO BANK, N.A. | 801 ADLAI STEVENSON DR. | | | | SPRINGFIELD | IL | 62703 | |
| 30788537 | Wells Fargo Bank, N.A. | Attn: La Neice Brown | 801 Walnut Street | MAC F006-052 | | Des Moines | IA | 50309 | |
| 30788603 | Wells Fargo Bank, N.A. | PO Box 77101 | | | | Minneapolis | MN | 55480 | |
| 31012097 | WELLS FARGO BANK, NA EQUIPMENT AND VENDOR FINANCE | ANCE MFG.SERVICES GROUP | 300 TRI STATE INTERNATION | | | LINCOLNSHIRE | IL | 60069-4417 | |
| 31010563 | WELLS FARGO BANK, NA EQUIPMENT AND VENDOR FINANCE | WELLS FARGO VENDOR FIN.SERVICES LLC | PO BOX 070241 | | | PHILADELPHIA | PA | 19176-0241 | |
| 30816925 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 1100 ABERNATHY RD, NE | 16TH FLOOR | SUITE 1600 | | ATLANTA | GA | 30328 | |
| 30736101 | WELLS FARGO EQUIPMENT | 666 WALNUT ST. STE. 700 | | | | DES MOINES | IA | 50309 | |
| 30757251 | WELLS FARGO EQUIPMENT | 666 WALNUT ST.. | FINANCE MANUFACTURER SERVICE | | | DES MOINES | IA | 50309 | |
| 30736102 | WELLS FARGO EQUIPMENT FIN | ANCE MFG.SERVICES GROUP | 300 TRI STATE INTERNATION | | | LINCOLNSHIRE | IL | 60069-4417 | |
| 30788177 | WELLS FARGO EQUIPMENT FINANCE | 801 WALNUT STREET | | | | DES MOINES | IA | 50309 | |
| 30757253 | WELLS FARGO EQUIPMENT FINANCE | P O BOX 1433 | MANUFACTURER SERVICES GROUP | | | DES MOINES | IA | 50306-1433 | |
| 30757254 | WELLS FARGO EQUIPMENT FINANCE | PO BOX 856937 | | | | MINNEAPOLIS | MN | 55485-6937 | |
| 30757255 | WELLS FARGO EQUIPMENT FINANCE | WELLS FARGO BANK, NA | EQUIPMENT AND VENDOR FINANCE | PO BOX 77101 | | MINNEAPOLIS | MN | 55480-7101 | |
| 30736103 | WELLS FARGO FIN SERV | WELLS FARGO VENDOR FIN.SERVICES LLC | PO BOX 070241 | | | PHILADELPHIA | PA | 19176-0241 | |
| 30757256 | WELLS FARGO FIN. LEASING, | 1961 HIRST DR. | INC.(DBA)VENDOR FIN. SERV | | | MOBERLY | MO | 65270 | |
| 30736104 | WELLS FARGO FINANCIAL LEASING INC. | 1961 HIRST DR | | | | MOBERLY | MO | 65270 | |
| 30842935 | WELLS FARGO FINANCIAL LEASING, INC. | 5000 RIVERSIDE DRIVE | SUITE 300 EAS | | | IRVING | TX | 75039-4314 | |
| 30842956 | WELLS FARGO FINANCIAL LEASING, INC. | 5000 RIVERSIDE DRIVE | SUITE 300 EAST | | | IRVING | TX | 75039-4314 | |
| 30854555 | WELLS FARGO FINANCIAL LEASING, INC. | 800 WALNUT ST | | | | DES MOINES | IA | 50309 | |
| 30788377 | Wells Fargo Financial Leasing, Inc. | Attn: La Niece Brown | 801 Walnut Street MAC F0006-052 | | | Des Moines | IA | 50309 | |
| 30788569 | Wells Fargo Financial Leasing, Inc. | PO Box 77096 | | | | Minneapolis | MN | 55480 | |
| 30736105 | WELLS FARGO VENDOR | FINANCIAL SERVICES, INC. | P.O. BOX 740541 | | | ATLANTA | GA | 30374-0541 | |
| 30843823 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | 1961 HIRST DR. | | | | MOBERLY | MO | 65270 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31378765 | Wells Fargo Vendor Financial Services, LLC | Attn: La Neice Brown | 801 Walnut Street | MAC F0006-052 | | Des Moines | IA | 50309 | |
| 30788604 | Wells Fargo Vendor Financial Services, LLC | PO Box 70241 | | | | Philadelphia | PA | 19176 | |
| 31378864 | Wells Fargo Vendor Financial Services, LLC | PO Box 931093 | | | | Atlanta | GA | 31193 | |
| 30757257 | WELLS MANUFACTURING CORPORATION | 26 S BROOKE ST | | | | FOND DU LAC | WI | 54935 | |
| 30736108 | WELLS TECHNOLOGY, INC. | 4885 WINDSOR CT. NW | | | | BEMIDIJI | MN | 56601 | |
| 30757258 | WELLS VEHICLE ELECTRONICS | 385 W ROLLING MEADOWS DR | PO BOX 70 | | | FOND DU LAC | WI | 54937 | |
| 30840794 | WELLS VEHICLE ELECTRONICS LP. | DEPT.CH. 17181 | | | | PALATINE, | IL | 60055-7181 | |
| 30726932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011859 | WELLSPAN | PO BOX 748 | | | | YORK | PA | 17405 | |
| 30762507 | Wellspan Occupational Health | PO Box 748 | | | | York | PA | 17405 | |
| 30726942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723352 | WEM NEWCO, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843250 | WEM NEWCO, LLC (MERGED INTO CARTER CARBURETOR LLC) | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30843465 | WEM US CO. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30752623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012087 | WENZHON ZOREN AUTO ELECTRIC CONTROL | B13-2 MECHANICAL PARK, | PINGYANG, WENZHOU | CH | | ZHEJIANG | | 325409 | CHINA |
| 30736110 | WENZHOU DONGQI AUTO PARTS | MANUFACTURE CO, LTD A-1 YANGWEN INDUSTRIAL PARK, | CN | | | ZHEJIANG | | 90051-1148 | CHINA |
| 30796538 | Wenzhou Dongqi Auto Parts Manufacture Co Ltd | Jovan Bryan | CCI Snowdonia Business Park | | | Porthmadog | | LL48 6LD | United Kingdom |
| 30841933 | WENZHOU DONGQI AUTO PARTS MANUFACTURE CO., LTD. | 485 YANSHAN ROAD | DONGTOU | ZHEJIANG PROVINCE | | WENZHOU CITY | | 325700 | CHINA |
| 30769924 | Wenzhou Dongqi Auto Parts Manufacture Co.,Ltd. | 485 Yanshan Road, Dongtou | | | | Wenzhou, Zhejiang | | 325700 | China |
| 30840709 | WENZHOU HAOHUA AUTOMOBILE PARTS | BUILDING 6 DINGSHAN II, XINCHENG ST | ZHEJIANG | | | RUIAN | | 325200 | CHINA |
| 31012048 | WENZHOU HAOHUA AUTOMOBILE PARTS | BUILDING 6 , RUIXIN PIONEER PARK, DINGSHAN II,XINCHENG STREET | | | | RUIAN CITY, ZHEJIANG PROVINCE | | 325200 | CHINA |
| 30805247 | Wenzhou Haohua Automobile Parts Co., Ltd. | Building 6, Ruixin Pioneer Park, Dingshan II, Xincheng Street | | | | Ruian City, Zhejiang Province | | 325200 | China |
| 30736111 | WENZHOU HOYA IMPORT AND EXPORT | NO. 288 DONGSHAN ROAD | 130 | | | RUIAN | | 325207 | CHINA |
| 30764347 | WENZHOU HOYA IMPORT AND EXPORT | HI-TECH INDUTRIAL ZONE | NANBIN RUIAN 130 | | | WENZHOU, ZHEJIANG | | 325200 | CHINA |
| 30840644 | WENZHOU HOYA IMPORT AND EXPORT | HI-TECH INDUTRIAL ZONE, NANBIN | | | | RUIAN | | 325207 | CHINA |
| 30840345 | WENZHOU HUIRUN IMPORT & EXPORT CO LTD | NO. 368, 5TH AVENUE, BINHAI INDUSTRIAL AREA, | ZONE, WENZHOU, CHINA | | | WENZHOU | | 325011 | CHINA |
| 30842234 | WENZHOU LIBANG ENTERPRISE CO LTD | NO 999 HUANZHEN EAST ROAD, BAOTIAN EAST INDUSTRIAL ZONE, TANGXIA TOWN | | | | RUIAN CITY | | 325204 | CHINA |
| 30736112 | WENZHOU LIBANG ENTERPRISE CO LTD. | NO 1001 HUANZHEN EAST RD | TANGXIA TOWN | | | RUIAN CITY | | 325204 | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 684 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736113 | WENZHOU LIBANG ENTERPRISE CO. LTD | 997 HUANZHEN RD | TANGXIA TOWN | | | RUIAN | | 325200 | CHINA |
| 30762696 | Wenzhou Libang Enterprise Co., Ltd | No. 999 Huanzhen East Road | Baotian East Industrial Zone | Tangxia Town | | Ruian City, Zhejiang Province | | 325204 | China |
| 30778060 | Wenzhou Libang Enterprises Co. Ltd | Commercial Collection Consultants | 18756 Stone Oak Pkwy #200 | | | San Antonio | TX | 78258 | |
| 30841874 | WENZHOU LIBANG HEXIN AUTOMOTIVE PARTS CO., LTD | NO.1001 HUANZHEN EAST ROAD | TANGXIA TOWN | ZHEJIANG PROVINCE | | RUIAN CITY | | 325204 | CHINA |
| 30766115 | Wenzhou Only International Trade Co., Ltd | 139 Jiangnan Avenur, Nanbin Street, Ruian, Wenzhou | | | | Ruian, Zhejiang | | 325200 | China |
| 30766116 | Wenzhou Only International Trade Co., Ltd | Jinmu Chi | GM/Ruian City Hexing Standard Fastener | No 6 Xinhenan Road Boatian, Tangxia Town | | Ruian, Zhejiang | | 325204 | China |
| 30736114 | WENZHOU TOPWEST IMPORT & EXPORT CO LTD | FL 2 BLDG 117 KAIXUAN RD 2 | INTERNATIONAL AUTO PARTS INDUSTRIAL ZONE | | | RUIAN CITY | | 75766 | CHINA |
| 30765253 | Wenzhou Topwest Import And Export Co., Ltd | #11 Chuangye Road, Waiyang Industrial Park, Baizhangji Town, Wencheng County | | | | Wenzhou, Zhejiang | | 325300 | China |
| 30873862 | WENZHOU YOUZHENG INTERNATIONAL TRADING CO., LTD. | PO BOX 249 | | | | ITASCA | IL | 60143 | |
| 30757261 | WENZHOU ZOREN AUTO ELECTR | B13-2 MECHANICAL PARK, | PINGYANG, WENZHOU | CH | | ZHEJIANG | | 325409 | CHINA |
| 30840265 | WENZHOU ZOREN AUTO ELECTR | B13-2 MECHANICAL PARK, PINGYANG | ZHENJIANG | | | WENZHOU | | | CHINA |
| 30854556 | WENZHOU ZOREN AUTO ELECTRIC CONTROL CO LTD | B13-2 WANQUAN INDUSTRY ZONE | WANQUAN TOWN, PINGYANG COUNTY | | | WANQUAN | | 325409 | CHINA |
| 30856165 | WENZHOU ZOREN AUTO ELECTRIC CONTROL CO LTD | B13-2 WANQUAN INDUSTRY ZONE WANQUAN TOWN | PINGYANG COUNTY WANQUAN | | | PINGYANG | | 325409 | CHINA |
| 30757262 | WEPCO PLASTICS INC. | PO BOX 182 | | | | MIDDLEFIELD | CT | 06455 | |
| 30726948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718897 | WESCO INSURANCE COMPANY | A EXEC | 233 N MICHIGAN AVE | SUITE 1200 | | CHICAGO | IL | 60601 | |
| 30757263 | WESCON PLASTICS LLC | 100 RIVER BLUFF DR SUITE 135 | | | | LITTLE ROCK | AR | 72202 | |
| 30726956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736117 | WEST COAST GASKET | 300 RANGER AVE | | | | BREA | CA | 92821 | |
| 30761883 | West Marine | Marlene Yon | 1111 N Brand Blvd, Ste 401 | | | Glendale | CA | 91202 | |
| 30761689 | West Marine | PO Box 669336 | | | | Dallas | TX | 75266 | |
| 30736119 | WEST MICHIGAN COMPOUNDING | WMC LLC | 1300 MOORE STREET | | | GREENVILLE | MI | 48838 | |
| 30757264 | WEST MICHIGAN MOLDING, INC. | 1425 AERIAL VIEW DR. | | | | GRAND HAVEN | MI | 49417 | |
| 30736120 | WEST MICHIGAN PLASTICS INC | 5745 W 143RD AVE | | | | HOLLAND | MI | 49423 | |
| 30757265 | WEST MICHIGAN TRACTOR SALES | 4300 M-40 | | | | HOLLAND | MI | 49423 | |
| 30757266 | WEST PATTERN WORKS INC | 124 SOUTH MAIN STREET | | | | CRANBURY | NJ | 08512 | |
| 30842530 | WEST TROY, LLC | 625 COUNTY ROAD 1840 E | | | | FAIRFIELD | IL | 62837 | |
| 30718898 | WEST VIRGINIA SECRETARY OF STATE | 1543 FAIRMONT AVENUE | SUITE 205 | | | FAIRMONT | WV | 26554 | |
| 30718899 | WEST VIRGINIA STATE TAX APARTMENT | 1124 SMITH STREET | | | | CHARLESTON | WV | 25301 | |
| 30726961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 685 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31062290 | Westaflex Tubos Flexiveis Ltda | Rod do Xisto BR 476, nº 6283 KM 174 Serrinha, | | | | Contenda, Paraná | | 83734500 | Brazil |
| 30757267 | WESTAFLEX TUBOS FLEXIVEIS LTDA | RODOVIA DO XISTO BR 476 KM 41 6283, | SERRINHA | | | CONTENDA,PARANA | | 83.730-000 | BRAZIL |
| 30738504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757269 | WESTCOMBE ENGINEERING | WESTCOMBE SQ | ROYCE ROAD | | | PETERBOROUGH | | PE1 5YB | UNITED KINGDOM |
| 30757271 | WESTERN ADHESIVE SOLUTIONS | 30 MESSINGER HILL RD | | | | CATHLAMET | WA | 98612 | |
| 30842955 | WESTERN INDUSTRIES PLASTIC PRODUCTS LLC | 7727 1ST AVENUE | | | | WINFIELD | KS | 67156 | |
| 30736121 | WESTERN INDUSTRIES PLASTIC PRODUCTS LLC | 7727 FIRST AVENUE | STROTHER FIELD INDUSTRIAL PARK | | | WINFIELD | KS | 67156 | |
| 30746032 | Western Industries Plastic Products LLC | Gage Hotchkiss | 7727 First Ave, Strother Field | | | Winfield | KS | 67156 | |
| 31230301 | WESTERN INDUSTRIES PLASTIC PRODUCTS, LLC | C/O SOULE & GILES, LLC | ATTN: CLAYTON E. SOULE, ESQ. | P.O. BOX 1123 | | ARKANSAS CITY | KS | 67005 | |
| 30736122 | WESTERN RESERVE CHEMICAL | 60 S. SEIBERLING STREET | | | | AKRON | OH | 44305 | |
| 30788183 | WESTERN SURETY COMPANY | 6 MILL RIDGE LANE | | | | CHESTER | NJ | 07930-2486 | |
| 30723463 | WESTFALIA NORDIC AB | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30723574 | WESTFALIA-AUTOMOTIVE BETEILIGUNGSGESELLSCHAFT MBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30811931 | WESTFALIA-AUTOMOTIVE DENMARK APS | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30723685 | WESTFALIA-AUTOMOTIVE GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30723796 | WESTFALIA-AUTOMOTIVE HOLDING GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30730890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718901 | WESTFIELD INSURANCE COMPANY | ONE PARK CIRCLE WESTFIELD CENTER | | | | WESTFIELD CENTER | OH | 44251 | |
| 30738505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736123 | WESTROCK CONVERTING LLC | 1000 ABERNATHY RD NE STE 125 | | | | ATLANTA | GA | 30328 | |
| 30757274 | WESTROCK CP LLC | 1211 HARTSVILLE PIKE | | | | GALLATIN | TN | 37066 | |
| 30757277 | WESTROCK CP LLC | 14079 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30757275 | WESTROCK CP LLC | 411 E CARROLL ST | | | | TULLAHOMA | TN | 37388 | |
| 30757276 | WESTROCK CP LLC | 9266 MERIDIAN WAY AC | | | | WEST CHESTER | OH | 45069 | |
| 30757278 | WESTROCK CP LLC | 9266 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| 30757273 | WESTROCK CP LLC | PO BOX 409813 | | | | ATLANTA | GA | 30384 | |
| 30757283 | WESTROCK CP, LLC | 14079 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30757282 | WESTROCK CP, LLC | 1925 STONE COURT | | | | MISHAWAKA | IN | 46545-4486 | |
| 30757281 | WESTROCK CP, LLC | 504 THRASHER ST | | | | NORCROSS | GA | 30071 | |
| 31011131 | WESTSIDE RESEARCH, INC. | 4595 CO. RD 99W;STE. A | | | | ORLAND | CA | 95963 | |
| 30726981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 686 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30726986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757284 | WEX | 1 HANCOCK ST | | | | PORTLAND | ME | 04101-4217 | |
| 30757285 | WEX HEALTH, INC. | PO BOX 9528 | | | | FARGO | ND | 58106-9528 | |
| 30736126 | WEXXAR PACKAGING INC | 13471 VULCAN WAY | | | | RICHMOND | BC | V6V1K4 | CANADA |
| 30726987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757286 | WEYER ELECTRIC | P.O. BOX 3 | | | | FERDINAND | IN | 47532 | |
| 30778476 | Weyer Electric, Inc. | 453 W 9th St. | PO Box 3 | | | Ferdinand | IN | 47532 | |
| 30730892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736127 | WFX FIRE LOCK&SECURITY | 173 MCALLISTER ST | 173 MCALLISTER ST | | | HANOVER | PA | 17331 | |
| 30757287 | WFX FIRE, LOCK & SECURITY | 150 AIRPORT DRIVE, UNIT 10 | | | | WESTMINSTER | MD | 21157 | |
| 30738508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718902 | WHEATON BANK AND TRUST COMPANY N.A. | C/O WINTRUST FINANCIAL CORP, INTL | SERV GRP 231 S. LASALLE ST., 13 FL | | | CHICAGO | IL | 60604 | |
| 30757288 | WHEELABRATOR | PO BOX 73987 | | | | CHICAGO | IL | 60673-7987 | |
| 30757289 | WHEELABRATOR GROUP | 1606 EXECUTIVE DRIVE | | | | LAGRANGE | GA | 30240 | |
| 30840563 | WHEELER BROTHERS INC. | 409 DRUM AVE | ATTN: MR. JORDAN SVONAVEC | | | SOMERSET | PA | 15501 | |
| 30840578 | WHEELER BROTHERS INC. | 409 DRUM AVE | | | | SOMERSET | PA | 15501 | |
| 30738510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757291 | WHELCO INDUSTRIAL, LTD | 3607 MARINE ROAD | | | | TOLEDO | OH | 43609 | |
| 30762549 | Whelco Industrial, Ltd. | 28210 Cedar Park Blvd. | | | | Perrysburg | OH | 43551 | |
| 30730893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757292 | WHI SOLUTIONS | 5 INTERNATIONAL DRIVE | STE. #210 | | | RYE BROOK | NY | 10573 | |
| 30757295 | WHI SOLUTIONS INC | 108 CORPORATE PARK DR | STE 108 | | | WHITE PLAINS | NY | 10604 | |
| 30757294 | WHI SOLUTIONS INC | 114 W BUSINESS PARK DR | | | | DRAPER | UT | 84020 | |
| 30736130 | WHI SOLUTIONS INC. | 26534 NETWORK PLACE | | | | CHICAGO | IL | 60673-1265 | |
| 30780848 | WHI Solutions, Inc | 2145 Hamilton Ave | | | | San Jose | CA | 95125 | |
| 30736131 | WHIBCO OF NEW JEREY | 87 E COMMERCE STREET | | | | BRIDGETON | NJ | 08302 | |
| 31011883 | WHIBCO OF NEW JEREY, INC. | 87 E COMMERCE STREET | | | | BRIDGETON | NJ | 08302 | |
| 30762417 | Whibco of New Jersey Inc. | 87 East Commerce Street | | | | Bridgeton | NJ | 08302 | |
| 30726996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843358 | WHIPPY TECHNOLOGIES, INC DBA WHIPPY | 10520 WILSHIRE BLVD | SUITE 1507 | | | LOS ANGELES | CA | 90024 | |
| 30820119 | WHIPPY TECHNOLOGIES, INC. | 10520 WILSHIRE BLVD | SUITE 1507 | | | LOS ANGELES | CA | 90024 | |
| 30726998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736132 | WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 30731371 | WHITE & CASE LLP | ATTENTION: ROB BENNETT AND VIKTOR BRAUN | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1095 | |
| 31012248 | WHITE INDUSTRIAL MACHINE | 1903 WHITE INDUSTRIAL DRIVE | | | | WARSAW | IN | 46580 | |
| 30736133 | WHITE INDUSTRIAL MACHINE LLC | 1903 WHITE INDUSTRIAL DRIVE | | | | WARSAW | IN | 46580 | |
| 30842879 | WHITE OAK COMMERCIAL FINANCE, LLC | 1155 AVENUE OF THE AMERICAS | 15 TH FLOOR | | | NEW YORK | NY | 10036 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 687 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736134 | WHITE TOOL & DIE LLC | 4801 BENETT ROAD | | | | TOLEDO | OH | 43612 | |
| 30830377 | White Tool & Die LLC | c/o Liebenthal Levine Ltd. | Attn: Brian C Kalas | 5800 Monroe Street Bldg D Ste 3 | | Sylvania | OH | 43560 | |
| 30830366 | White Tool & Die LLC | Sue Loucks, Controller | 4801 Bennett Road | | | Toledo | OH | 43612 | |
| 30726999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30778930 | Whiting Corporation | 1000 Lumber Street | | | | Crete | IL | 60417-2120 | |
| 30736135 | WHITING CORPORATION | DEPT 4530 | P.O. BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| 30736136 | WHITLAM GROUP INC. | 24800 SHERWOOD AVENUE | | | | CENTER LINE | MI | 48015 | |
| 30757296 | WHITLAM GROUP, INC. | 24800 SHERWOOD | | | | CENTERLINE | MI | 45015-1059 | |
| 30736137 | WHITLAM LABEL | 24800 SHERWOOD | | | | CENTERLINE | MI | 48015 | |
| 30736138 | WHITLAM LABEL CO., INC. | WHITLAM ENGINEERED | 405 NORTH "T" ST STE E | | | HARLINGEN, | TX | 78550 | |
| 30736139 | WHITLEY PENN LLP | 640 TAYLOR STREET | SUITE 2200 | | | FORT WORTH | TX | 76102 | |
| 30738528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 688 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736311 | WHO'SCALLING | PO BOX 4825 | | | | HOUSTON | TX | 77210 | |
| 30738531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757297 | WICK-FAB, INC. | 307 E. FOURTH STREET | | | | AVILLA | IN | 46710 | |
| 30727041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736141 | WIESE PLANNING & ENG. INC. | P.O. BOX 60106 | | | | ST. LOUIS | MO | 63160 | |
| 30736142 | WIESE USA | P.O. BOX 60106 | | | | ST. LOUIS | MO | 63160 | |
| 30727046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719034 | WIGGIN & DANA LLP | ATTN: CASSIDY, KATE | 437 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 30736143 | WIGGIN & DANA LLP | PO BOX 1832 | | | | NEW HAVEN | CT | 06508-1832 | |
| 31011828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010801 | WILDMAN | 800 S BUFFALO ST | | | | WARSAW | IN | 46580 | |
| 30757298 | WILDMAN UNIFORM | 800 SOUTH BUFFALO STREET | | | | WARSAW | IN | 46580-4710 | |
| 30727061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736144 | WILFAB, INC | 623 GRAHAM | | | | EMPORIA | KS | 66801 | |
| 30730911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757299 | WILKO PLASTICS INC | 160 EAST POND DRIVE | | | | ROMEO | MI | 48065 | |
| 30727068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811950 | WILLBE CO., LTD. | 23 SHIMOKOMORI | KABUTOCHO | AICHI | | TSUSHIMA | | 496-0023 | JAPAN |
| 30727072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757300 | WILLIAM SOPKO & SONS CO. | 26500 LAKELAND BLVD. | | | | CLEVELAND | OH | 44132 | |
| 30854557 | WILLIAM SOPKO AND SONS CO, INC | 26500 LAKELAND BLVD. | | | | CLEVELAND | OH | 44132 | |
| 30757302 | WILLIAM VAUGHAN CO. | 145 CHESTERFIELD LANE | | | | MAUMEE | OH | 43537 | |
| 30718905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841875 | WILLIAMS AUTOMATIC SPRINKLER L.L.C. | 4100 NORTH WALNUT | | | | OKLAHOMA CITY | OK | 73105 | |
| 30736147 | WILLIAMS COUNTY TREASURER | ATTN: KELLIE J GRAY | 100 S. MAIN ST. | SUITE H | | BRYAN | OH | 43506 | |
| 30843425 | WILLIAMS HOLDING CORPORATION | 801 W BLOOMINGDALE AVE | | | | BRANDON | FL | 33511-7701 | |
| 30727075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757303 | WILLIAMS MARSTON LLC | 800 BOYLSTON STREET | 16TH FLOOR | | | BOSTON | MA | 02199 | |
| 30727076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757304 | WILLIAMS SUPPLY COMPANY | PO BOX 1541 | | | | WARSAW | IN | 46581-1541 | |
| 30730916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811952 | WILLIAMS, BAX & SALTZMAN. P.C. | 221 N. LASALLE ST. | SUITE 3700 | ATTN: JOEL N. GOLDBLATT AND | ATTN: PATRICK M. SPELLMAN | CHICAGO | IL | 60601 | |
| 30727081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 691 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757305 | WILLIAMSBURG MILWORK CORP | 29155 RICHMOND TURNPIKE | | | | BOWLING GREEN | VA | 22427 | |
| 30762767 | Williamson Printing | PO Box 474 | | | | Marion | SC | 29571 | |
| 30736148 | WILLIAMSON PRINTING INC | PO BOX 474 | | | | MARION | SC | 29571 | |
| 30730937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757306 | WILLINGTON NAMEPLATE INC | 11 MIDDLE RIVER DRIVE | | | | STAFFORD SPRING | CT | 06076 | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736149 | WILLIS OF TENNESSEE, INC. | 29982 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 30757307 | WILLIS TOWERS WATSON MIDWEST | 26 CENTURY BOULEVARD | SUITE 101 | | | NASHVILLE | TN | 37214 | |
| 30718906 | WILLIS TOWERS WATSON SOUTHEAST, INC. | 26 CENTURY BOULEVARD | | | | NASHVILLE | TN | 37214 | |
| 30718907 | WILLIS TOWERS WATSON SOUTHEAST, INC. | CONCOURSE CORPORATE CENTER FIVE 18TH FLOOR | | | | ATLANTA | GA | 30328 | |
| 30738567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757308 | WILLRICH PRECISION | 80 BROADWAY | | | | CRESSKILL | NJ | 07626-2164 | |
| 30730942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011065 | WILLSON INTERNATIONAL LTD | 160 WALES AVE | SUITE 100 | | | TONAWANDA | NY | 14150 | |
| 30727170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757309 | WILMINGTON SAVINGS FUND SOCIETY, FSB | 500 DELAWARE AVENUE, 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 31027137 | WILMINGTON SAVINGS FUND SOCIETY, FSB | GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| 31213091 | Wilmington Savings Fund Society, FSB | Gibson, Dunn & Crutcher LLP | c/o Christopher Michael Joralemon | 200 Park Avenue | | New York | NY | 10166 | |
| 31213088 | Wilmington Savings Fund Society, FSB | Gibson, Dunn & Crutcher LLP | c/o Jordan Lancaster Estes | 200 Park Avenue | | New York | NY | 10166 | |
| 30831338 | Wilmington Savings Fund Society, FSB | Gibson, Dunn & Crutcher LLP | Jordan L Estes, Christopher M Joralemon | 200 Park Avenue | | New York | NY | 10166 | |
| 31213090 | Wilmington Savings Fund Society, FSB | Howley Law PLLC | c/o Thomas A Howley | 700 Louisiana St. | Suite 4220 | Houston | TX | 77002 | |
| 31213093 | Wilmington Savings Fund Society, FSB | Jones Day | c/o Scott J Greenberg | 250 Vesey St | 37th Fl | New York | NY | 10281 | |
| 30831340 | Wilmington Savings Fund Society, FSB | Jones Day | Scott J Greenberg | 250 Vesey St | 37th Fl | New York | NY | 10281 | |
| 30738572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769456 | Wilson Elser Moskowitz Edelman & Dicker | 805 SW Broadway, Suite 2460 | | | | Portland | OR | 97205 | |
| 31010452 | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | 150 EAST 42ND ST | | | | NEW YORK | NY | 10017 | |
| 31036581 | Wilson Tire Company | 300 North Warpole Street | | | | Upper Sandusky | OH | 43351 | |
| 30736150 | WILSON TIRE COMPANY | 300 N WARPOLE STREET | | | | UPPER SANDUSKY | OH | 43351 | |
| 30757310 | WILSON TOOL INTERNATIONAL | 12912 FARNHAM AVENUE | | | | WHITE BEAR LAKE | MN | 55110 | |
| 30788203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757311 | WINDSTREAM HOLDINGS II, LLC FORMERLY PAETEC | 4001 N. RODNEY PARHAM RD. | | | | LITTLE ROCK | AR | 72212-2442 | |
| 30727232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757312 | WINEMAN TECH | 1668 CHAMPAGNE DRIVE | | | | SAGINAW | MI | 48604 | |
| 30738583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842186 | WINHILLL CORPORATION LIMITED | ROOM 70 7/F | WOON LEE COMMERCIAL BUILDING 7-9 | | | HONG KONG | | 999077 | CHINA |
| 30736152 | WINKLE INDUSTRIES | 2080 WEST MAIN STREET | | | | ALLIANCE | OH | 44601 | |
| 30727235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736153 | WINNERS LAW FIRM (AIRTEX CHINA) | NO. 12 XUZHOU AVENURE | 23RD FLOOR VANTONE CENTER | HEPING DISTRICT | | TIANJIN | | 300042 | CHINA |
| 30840104 | WINNING COFO – IBEX GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30816955 | WINNING COFO-PWK GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30840021 | WINNING GROUP A.S. | KRIŽÍKOVA 2960/72 | KRÁLOVO POLE | | | BRNO | | | CZECH REPUBLIC |
| 30840022 | WINNING GROUP A.S. | KRÍŽÍKOVA 2960/72 | KRÁLOVO POLE | | | BRNO | | | CZECH REPUBLIC |
| 30843603 | WINNING IP HUSTOPECE S.R.O. | KRIZIKOVA 2960/72 | KRALOVO POLE | | | BRNO | | | CZECH REPUBLIC |
| 30843690 | WINNING PLASTICS - LINDEN GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30811956 | WINNING PLASTICS - SMK GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30723907 | WINNING PLASTICS A.S. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30811957 | WINNING PLASTICS LINDEN S.R.O. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30811958 | WINNING PLASTICS-DIEPERSDORF GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30769857 | WINOA USA INC. | 18900 RIALTO STREET | | | | MELVINDALE | MI | 48122 | |
| 30840722 | WINOA USA INC. | 1 ABRASIVE AVENUE | | | | BEDFORD | VA | 24523-1802 | |
| 30736154 | WINOA USA INC. | PO BOX 752175 | | | | CHARLOTTE | NC | 28275-2175 | |
| 30769858 | WINOA USA INC. | WELLS FARGO BANK | PO BOX 752175 | | | CHARLOTTE | NC | 28275-2175 | |
| 30757313 | WINONA IT, LLC | 1037 MARINERS DRIVE | | | | WARSAW | IN | 46582 | |
| 30757315 | WINSBY GROUP LLC | 11124 S TOWNE SQ | STE 103 | | | SAINT LOUIS | MO | 63123 | |
| 30757314 | WINSBY GROUP LLC | 231 S BEMISTON AVE | SUITE 850 | PMB 97636 | | SAINT LOUIS | MO | 63105-1920 | |
| 30757317 | WINSBY GROUP LLC | 231 S.BEMISTON AVE STE 850 | | | | SAINT LOUIS | MO | 63105-1920 | |
| 30757316 | WINSBY GROUP LLC | 3636 S GEYER RD | #100 | | | ST LOUIS | MO | 63127 | |
| 31063125 | WINSTAR INTERNATIONAL INDUSTRIES LTD. | ROOM 506, MINGHUI BUILDING, NO.442 HAMI ROAD | | | | SHANGHAI | | 200336 | CHINA |
| 30727239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736155 | WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601-9703 | |
| 30736156 | WINSUPPLY COMMERCIAL CHARGE | [JASPER WINSUPPLY] | P.O. BOX 105525 | | | ATLANTA | IN | 30348-5525 | |
| 30757318 | WINTER EQUIPMENT CORPORATION | 614 FLORENCE ST | | | | COLUMBIA | PA | 17512 | |
| 30718911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012074 | WINTERSTEIGER, INC. | 4705 AMELIA EARHART DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 30757319 | WINTON MACHINE | 300 SHAWNEE NORTH DRIVE | | | | SUWANEE | GA | 30024 | |
| 30736157 | WINTRISS CONTROLS GROUP LLC | 100 DISCOVERY WAY UNIT 110 | | | | ACTON | MA | 01720 | |
| 30757320 | WINTRISS CONTROLS GROUPS | 100 DISCOVERY WAY, | UNIT #110 | | | ACTON | MA | 01720 | |
| 30727243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736158 | WINZER FRANCHISE CORP. | PO BOX 671482 | | | | DALLAS | TX | 75267-1482 | |
| 30736159 | WIRE MESH PRODUCTS | 501 EAST KING ST. | | | | YORK | PA | 17403 | |
| 30757321 | WIRE WAREHOUSES LLC | 1545 LAKE BREEZE ROAD | | | | SHEFFIELD VILLAG | OH | 44054 | |
| 30738586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788206 | WISC DEPT. OF REVENUE | P.O. BOX 3028 | | | | MILWAUKEE | WI | 53201-3028 | |
| 30727244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718912 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY | | | | MADISON | WI | 53705 | |
| 30718913 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | | | | MADISON | WI | 53708-8949 | |
| 30718914 | WISCONSIN DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 2135 RIMROCK ROAD 53713 | | | | MADISON | WI | 03713 | |
| 30788207 | WISCONSIN DEPT OF REVENUE | DRAWER NUMBER 93194 | | | | MILWAUKEE | WI | 53293-0194 | |
| 30998632 | Wisconsin Dept of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708 | |
| 30998615 | Wisconsin Dept of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| 30757322 | WISCONSIN DEPT OF REVENUE | STATE OF WISCONSIN DEPT OF REVENUE | FORM CORP-ES 2023 FIN #41-1280872 | P O BOX 3028 | | MILWAUKEE | WI | 53201-3028 | |
| 30757323 | WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908 | | | | MADISON | WI | 53708-8908 | |
| 30757324 | WISCONSIN STEEL & TUBE | 1555 N MAYFAIR ROAD | | | | MILWAUKEE | WI | 53226 | |
| 30738587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757325 | WISER SOLUTIONS, INC | 1730 S. EL CAMINO REAL, SUITE 500 | | | | SAN MATEO | CA | 94402 | |
| 30727252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757522 | Witte, Elizabeth I | ADDRESS ON FILE | | | | | | | |
| 31010970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724018 | WITTER BRASOV SRL | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30757326 | WITTMANN BATTENFELD MAQUI | 11601 PELICANO DRIVE | LAS INC | | | EL PASO | TX | 79936 | |
| 30757327 | WITZ | P.O. BOX 167 | | | | JASPER | IN | 47547 | |
| 30757328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736164 | WIX/M&H FILTRATION TECHNOLOGY | 1422 WIX ROAD | | | | DILLION | SC | 29536 | |
| 30736163 | WIX/M&H FILTRATION TECHNOLOGY | 334 UNION STREET | | | | MILFORD | MI | 48381 | |
| 30736166 | WIX/M&H FILTRATION TECHNOLOGY | 4800 CORPORATION DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| 30736165 | WIX/M&H FILTRATION TECHNOLOGY | P.O. BOX 1967 | | | | GASTONIA | NC | 28053 | |
| 30736161 | WIX/M&H FILTRATION TECHNOLOGY | PO BOX 73071 | | | | CHICAGO | IL | 60673 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 696 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736167 | WJ BAKER COMPANY | 120 SOUTH STREET | | | | WILDER | KY | 41071 | |
| 30757329 | WJ TITAN | 6004 HIGHVIEW DRIVE | SUITE F | | | FORT WAYNE | IN | 46818 | |
| 30757331 | WJ TITAN, LLC | 6004 HIGHVIEW DRIVE | SUITE F | | | FORT WAYNE | IN | 46818 | |
| 30840673 | WLS STAMPING COMPANY | 3292 E. 80TH STREET | | | | CLEVELAND | OH | 44104-4393 | |
| 30736168 | WLS STAMPING COMPANY | 5405 AVION PARK DR. | | | | HIGHLAND HEIGHTS | OH | 44143-1918 | |
| 30718915 | WM CORPORATE SERVICES | 800 CAPITOL STREET | | | | HOUSTON | TX | 77002 | |
| 30778019 | WM Corporate Services, Inc. | c/o Jacquolyn Mills | 800 Capitol Street Ste. 3000 | | | Houston | TX | 77002 | |
| 30777986 | WM Corporate Services, Inc. | c/o Jacquolyn Mllls | 800 Capitol Street Ste. 3000 | | | Houston | TX | 77002 | |
| 31011200 | WM CORPORATE SERVICES, INC. | PO BOX 3020 | | | | MONROE | WI | 53266 | |
| 30736169 | WM TONYAN & SONS INC | 1400 S RT 31 | | | | MCHENRY | IL | 60050 | |
| 31379885 | WMC LLC | 1300 Moore Street | | | | Greenville | MI | 48838 | |
| 30727265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736170 | WOLFF INDUSTRIES, INC | 107 INTERSTATE PARK | | | | SPARTANBURG | SC | 29303 | |
| 30727284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757332 | WOLVERINE CRANE &SERVICE INC | 2557 THORNWOOD STREET SW | | | | GRAND RAPIDS | MI | 49519 | |
| 30736171 | WOMACK MACHINE SUPPLY CO. | 13835 SENLAC DRIVE | | | | FARMERS BRANCH | TX | 75234 | |
| 30757333 | WOMACK MACHINE SUPPLY CO. | PO BOX 679055 | | | | DALLAS | TX | 75267-9055 | |
| 30727292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757334 | WOMBLE BOND DICKINSON (US) LLP | ONE WEST FOURTH STREET | | | | WINSTON-SALEM | NC | 27101 | |
| 30727294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736172 | WOO SHIN INDUSTRIES | 68-54, SEOBU-RO 1499BEON-GIL | | | | GYUNGNAM | | 508-770 | KOREA, REPUBLIC OF |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 697 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011371 | WOO SHIN INDUSTRIES CO LTD SUNGEUP | 68-54 SEOBU-RO 1499BEON-GIL | JUCHON-MYUN; GYUNGNAM | | | GIMHAE-SI | | 50877 | SOUTH KOREA |
| 30842289 | WOO SHIN INDUSTRIES CO LTD SUNGEUP | GYOUNG NARN 621-841 | #962 NAE SAM RI, JU CHOUN MYOU | | | GIM HAE SI | | 84115 | SOUTH KOREA |
| 30842067 | WOO SHIN INDUSTRIES CO., LTD. | 68-54, SEOBU-RO 1499 BEON-GIL | JUCHON-MYUN | GYUNGNAM | | GIMHAE-SI | | 50877 | KOREA, REPUBLIC OF |
| 30811964 | WOO SHIN INDUSTRIES CO., LTD. | 68-54, SEOBU-RO 1499 BEON-GIL | JUCHON-MYUN | GYUNGNAM | | GIMHAE-SI | | 50877 | REPUBLIC OF KOREA |
| 30842177 | WOO SHIN INDUSTRIES CO., LTD. | 68-5 | SEOBU-RO 1499BEON-GIL | JUCHON-MYUN | GYUNGNAM | GIMHAE-SI | | 50877 | SOUTH KOREA |
| 30757335 | WOO SHIN INDUSTRIES CO.LTD | 68-54 | SEOBU-RO 1499BEON-GIL | GYUNGNAM | | JUCHON-MYUN, GIMHAE-SI | | 50877 | SOUTH KOREA |
| 30736174 | WOO SHIN INDUSTRIES CO.LTD | 68-54 SEOBU-RO 1499BEON-GIL | JUCHON-MYUN; GYUNGNAM | | | GIMHAE-SI | | 50877 | SOUTH KOREA |
| 30738602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736175 | WOOD HEALTH COMPANY | 950 WEST WOOSTER STREET | | | | BOWLING GREEN | OH | 43402 | |
| 30736177 | WOOD LANE INDUSTRIES | 1921 EAST GYPSY LANE | | | | BOWLING GREEN | OH | 43560 | |
| 30736176 | WOOD LANE INDUSTRIES | 991 SOUTH MAIN STREET | | | | BOWLING GREEN | OH | 43402 | |
| 30730969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757336 | WOODBRIDGE TECHNICAL PRODUCTS | 1138 JUDD ROAD | | | | CHATTANOOGA | TN | 37406 | |
| 30730975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718918 | WOODRIVER ENERGY | 633 17TH ST | | | | DENVER | CO | 80202-3660 | |
| 31011168 | WOODRIVER ENERGY LLC | PO BOX 732686 | | | | DALLAS | TX | 75373 | |
| 30738611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757338 | WOODWORTH INCORPORATED | 500 CENTERPOINT PKWY N | | | | PONTIAC | MI | 48341 | |
| 30727320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757339 | WOORY AMERICA INC | 404 KELLAM RD | | | | DUBLIN | GA | 31021 | |
| 30736178 | WOORY INDUSTRIAL COMPANY LTD | C/O TERRY BARR SALES | ATTENTION: DON LINDSEY | 29600 NORTHWESTERN HIGHWY SUITE 102 | | SOUTHFIELD | MI | 48034 | |
| 30777709 | WOOSHIN INDUSTRIES CO., LTD. | 68-54, SEOBU-RO 1499BEON-GIL | JUCHON-MYUN | | | GIMHAE-SI. GYEONGSANGNAM-DO | | 50877 | SOUTH KOREA |
| 30727329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757340 | WORK GROW GIVE LLC | 111 3738 S. 149TH ST STE | | | | OMAHA | NE | 68144 | |
| 30757341 | WORK SAFE USA (DBA HEARSAFE) | 5458 PANTHER RUN | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 30843336 | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 30757342 | WORKFORCE EMPLOYMENT SPECIAL | 102 WALNUT STREET STE A | | | | HOLLAND | MI | 49423 | |
| 30841876 | WORKING WORLD INC | 14 NORTH WALKUP AVENUE | | | | CRYSTAL LAKE | IL | 60014 | |
| 31011575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736180 | WORKPLACE LAW PARTNERS, P.C. | 564 S. WASHINGTON STREET | SUITE 200 | | | NAPERVILLE | IL | 60590 | |
| 30757343 | WORKSAFE USA, INC. | PO BOX 24408 | | | | DAYTON | OH | 45424 | |
| 30757344 | WORKSAFE-USA INC | 5458 PANTHER RUN | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 30757345 | WORKSRIGHT SOFTWARE INC | 211 WATER SQUARE | | | | MADISON | MS | 39110 | |
| 31011041 | WORLD MICRO COMPONENTS INC | 205 HEMBREE PARK DR | SUITE 105 | | | ROSWELL | GA | 30076 | |
| 30757346 | WORLD TRAVEL SERVICE INC | 10201 PARKSIDE DR | | | | KNOXVILLE | TN | 37922 | |
| 30736181 | WORLD WIDE EXPRESS | PO BOX 733360 | | | | DALLAS | TX | 75373 | |
| 30999321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757347 | WORLDWIDE INSURANCE SERVICES | 933 1ST AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| 30788211 | WORLDWIDE LOGISTICS INC | 12400 MEREDITH DRIVE | | | | URBANDALE | IA | 50323 | |
| 31011162 | WORLDWIDE LOGISTICS INC | PO BOX 88637 | | | | CHICAGO | IL | 60680-1637 | |
| 30736182 | WORLDWIDE TRADE PARTNERS LLC | 601 CARLSON PARKWAY | SUITE 1050 | | | MINNEAPOLIS | MN | 55305 | |
| 30771385 | Worldwide Trade Partners LLC | 601 Carlson Parkway | Suite 1050 | | | Minnetonka | MN | 55305 | |
| 30771386 | Worldwide Trade Partners LLC | Care of: Guy Sanschagrin | 27725 Island View Rd | | | Shorewood | MN | 55331 | |
| 30730982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 699 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30730984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736183 | WPC HOLDCO LLC | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 30840009 | WPF INVESTMENTS | 419 E. WINONA AVENUE | | | | WARSAW | IN | 46580 | |
| 30731468 | WPF INVESTMENTS | WPF INVESTMENTS | PO BOX 415 | | | WARSAW | IN | 46581 | |
| 30757349 | WPP DE MEXICO S. DE R.L. DE CV | AV. INDUSTRIA REGIOMONTANA NO. 101 | PARQUE INDUSTRIAL STIVA-AEROPUERTO | | | APODACA | NL | 66000 | MEXICO |
| 30757348 | WPP DE MEXICO S. DE R.L. DE CV | AV. INDUSTRIA REGIOMONTANA NO. 101 | PARQUE INDUSTRIAL STIVA-AEROPUERTO | | | APODACA | NL | 66600 | MEXICO |
| 30843829 | WPP DE MEXICO S. DE R.L. DE CV | AV. INDUSTRIA REGIOMONTANA NO. 101 | PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MEXICO |
| 30727338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757350 | WRC MATERIALS LLC DBA WES | 60 S SEIBERLING ST | TERN RESERVE CHEMICALS | | | AKRON | OH | 44305 | |
| 30736185 | WRIB MFG. INC. | P.O. BOX 246 | 110 E. JACKSON ST. | | | VEEDERSBURG | IN | 47987-0246 | |
| 30757351 | WRICO STAMPING | 2717 NIAGARA LANE N | | | | PLYMOUTH | MN | 55447 | |
| 30757352 | WRICO STAMPING GRIFFITHS COR | N50 W13471 OVERVIEW DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| 30727340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757353 | WROUGHT WASHER MFG. INC | 2100 S. BAY STREET | | | | MILWAUKEE | WI | 53207 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 700 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010557 | WRTTT INDUSTRIAL SYSTEMS INC | PO BOX 1387 | | | | DAYTON | OH | 45401 | |
| 31011665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805599 | WRWP, LLC | c/o Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30736187 | WSF INDUSTRIES, INC | P.O. BOX 400 | KENMORE BRANCH | | | BUFFALO | NY | 14217 | |
| 31011662 | WSI | PO BOX 843288 | | | | LOS ANGELES | CA | 90084 | |
| 30757354 | WTP ADVISORS | 601 CARLSON PARKWAY | SUITE 1050 | | | MINNEAPOLIS | MN | 55305 | |
| 30727369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736188 | WURTH REVCAR FASTENERS | 4613 WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| 30843112 | WUXI BAISLY TEXTILE CO., LTD. | NO. 1 XIYE RD. XIZHANG INDUSTRIAL | HUISHAN DISTRICT | JIANGSU | | HUISHAN DISTRICT | | 214100 | CHINA |
| 30736189 | WUXI BAISLY TEXTILE CO., LTD. | NO. 1 XIYE RD. XIZHANG INDUSTRIAL | PARK, YANQIAO ST. HUISHAN DISTRICT | | | JIANGSU | | 214100 | CHINA |
| 30762097 | Wuxi Baisly Textile Co., Ltd. | No.23 Huishan District Yanqiao Street | | | | Wuxi, Jiangsu | | 214171 | China |
| 30736190 | WUXI CAINO AUTO ACC CO LTD | RM 703 NO.24 GOLDEN RIVER BLDG | TONGJIANG ROAD | JS | | WUXI | | 214000 | CHINA |
| 30757355 | WUXI CHI-NEER TECHNOLOGY CO., LTD | SICHEN ROAD 3666 | 20 | | | SHANGHAI | | 201602 | CHINA |
| 31010754 | WUXI HUAFENG CAR & MOTOR FITTINGS CO LTD | NO 12 CHUANGYE RD | | | | DONGGANG TOWN | | 214199 | CHINA |
| 30736191 | WUXI HUAFENG CAR & MOTOR FITTINGS CO LTD | NO 12 CHUANGYE RD | DONGGANG TOWN | | | WUXI | | 214199 | CHINA |
| 30770546 | Wuxi Huafeng Car and Motor Fittings Co., Ltd. | Part A Industrial Park Gangxia Donggang Town | | | | Wuxi | | 214199 | China |
| 30757356 | WUXI TIANYOU YONGJIA FILTERS | MANUFACTURING CO LTD | JIN SHAN BEI GONG YIE YUAN | | | WUXI CITY | | 214037 | CHINA |
| 30854558 | WUXI YINYI AUTO PARTS MANUFACTURE CO., LTD | RONGLIAN DEVELOPMENT ZONE | WUXI | | | YUQI TOWN | | 214183 | CHINA |
| 30757357 | WUXI YINYI AUTO PARTS MANUFACTURE CO.,LTD | RONGLIAN DEVELOMENT ZONE | YUQI TOWN | JIANGSU | | WUXI CITY | | 214183 | CHINA |
| 30757358 | WUXI YINYI AUTO PARTS MANUFACTURE CO.,LTD | RONGLIAN DEVELOMENT ZONE | YUQI TOWN | JS | | WUXI CITY | | 214183 | CHINA |
| 30843151 | WUYI CHUANGYING METAL PRODUCTS CO., LTD. | NO 12 LANHUA RD, BAIHUASHAN | INDUSTRIAL ZONE, WUYI COUNTY | ZJ | | JINHUA | | 321200 | CHINA |
| 30736192 | WUYI CHUANGYING METAL PRODUCTS CO., LTD. | NO 12 LANHUA RD, | WUYI COUNTY | ZJ | | JINHUA CITY | | 321200 | CHINA |
| 31010444 | W-W TRAILER MANUFACTURERS, INC. | 2006 N 1ST STREET | | | | HARRAH | OK | 73446 | |
| 30854559 | W-W TRAILER MANUFACTURERS, INC. | 2006 N 1ST STREET | | | | MADILL | OK | 73446 | |
| 30736193 | WYANDOT COUNTY TREASURER | COURT HOUSE | 109 S SANDUSKY AVE | | | UPPER SANDUSKY | OH | 43351 | |
| 30843810 | WYANDOT INDUSTRIES, INC | 2701 COUNTY HIGHWAY 96 | | | | CAREY | OH | 43316 | |
| 30736194 | WYANDOT INDUSTRIES, INC. | PO BOX 135 | 2701 COUNTY HIGHWAY 96 | | | CAREY | OH | 43316 | |
| 30731469 | WYANDOT INDUSTRIES, INC. | WYANDOT INDUSTRIES, INC. | 2701 COUNTY HIGHWAY 96 | | | CAREY | OH | 43316 | |
| 30727373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736196 | WYATT SEAL INC. | PO BOX 241758 | | | | CHARLOTTE | NC | 28224-1748 | |
| 31012350 | WYATT SEAL INC. | PO BOX 869 | | | | IRMO | SC | 29063 | |
| 30727374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757359 | WYSE ELECTRIC MOTOR REPAIR | 2101 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502 | |
| 30736197 | WYSE REPAIR SERVICE INC | 10209 CR 23 | | | | ARCHBOLD | OH | 43502 | |
| 30727381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839176 | X.COMMERCE, INC. D/B/A MAGENTO, INC. | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 701 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30757360 | XALOY INC | 102 EXALOY WAY | | | | PULASKI | VA | 24301 | |
| 30757361 | XALOY INC | 72 STARD ROAD | | | | SEABROOK | NH | 03874 | |
| 30757362 | XALOY LLC | 375 VICTORIA | | | | AUSTINTOWN | OH | 44515 | |
| 30757365 | XALOY LLC. | PO BOX 8541 | | | | CAROL STREAM | IL | 60197-8541 | |
| 30736198 | XALOY, LLC | 375 VICTORIA ROAD | | | | AUSTINTOWN | OH | 44515 | |
| 30718920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757366 | XANDOR AUTOMOTIVE BRIERLEY HILL LTD | PO BOX 12 THORNS ROAD | BRIERLEY HILL | | | WEST MIDLANDS | | DY5 2LB | UNITED KINGDOM |
| 30727385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757367 | XCEL ENERGY | P O BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | |
| 30757368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757369 | XENIA MANUFACTURING INC | 1507 CHURCH ST | | | | XENIA | IL | 62899 | |
| 30841886 | XEROX | 300 GALLERIA OFFICENTRE | SUITE 500 | | | SOUTHFIELD | MI | 48034 | |
| 30854560 | XEROX CANADA LTD | 5650 YONGE STREET | | | | TORONTO | ON | M2M 4G7 | CANADA |
| 30841877 | XEROX CANADA LTD | 300 GALLERIA OFFICENTRE | SUITE 500 | | | SOUTHFIELD | MI | 48034 | |
| 30757370 | XEROX CORP / DALLAS REMIT | PO BOX 202882 | | | | DALLAS | TX | 75320-2882 | |
| 30757371 | XEROX CORPORATION | 100 S CLINTON AVE | | | | ROCHESTER | NY | 14644 | |
| 30841908 | XEROX CORPORATION | 300 GALLERIA OFFICENTRE | SUITE 500 | | | SOUTHFIELD | MI | 48034 | |
| 30841910 | XEROX CORPORATION | 45 GLOVER AVENUE | OFFICE OF GENERAL COUNSEL | P.O. BOX 4505 | | NORWALK | CT | 06865-4505 | |
| 30736200 | XEROX CORPORATION | PO BOX 202882 | | | | DALLAS | TX | 14644 | |
| 30757372 | XEROX CORPORATION | PO BOX 202882 | | | | DALLAS | TX | 75320-2882 | |
| 30841891 | XEROX FINANCIAL SERVICES LLC | 45 GLOVER AVENUE | | | | NORWALK | CT | 06856 | |
| 30841643 | XEROX FINANCIAL SERVICES LLC | 45 GLOVER AVRNUC | | | | NORWALK | CT | 06856 | |
| 30730998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218826 | XIAMEN FARATRONIC CO.,LTD | 99 XIN YUAN ROAD | | | | XIAMEN | | | CHINA |
| 31320409 | XIAMEN FARATRONIC CO.,LTD | NO.99,XIN YUAN RD | | | | FUJIAN | | 361028 | CHINA |
| 30757373 | XIAMEN FU QUAN STEEL INDU | NO 1 FU QUAN RD | HX | | | ZHONGCANG INDUST | | 361026 | CHINA |
| 30856166 | XIAMEN HONGLU TUNGSTEN MOFYBDENUM INDUSTRY CO. LTD. | NO.339 LIANSHENG ROADJIMEI NORTH INDUSTRIAL DISTRICT | | | | XIAMEN | | | CHINA |
| 30757374 | XIAMEN HUALIAN ELECTRONICS CO., LTD | 580 JIAHE ROAD HULI DISTRIC | FJ | | | XIAMEN | | 361006 | CHINA |
| 30839925 | XIAMEN HUALIAN ELECTRONICS CO., LTD | 580 JIAHE ROAD HULI DISTRIC | | | | XIAMEN | | 361006 | CHINA |
| 30736201 | XIANGHE XUMINGYUAN AUTO PARTS | NO 7 XIUSHUI STREET | | | | LANGFANG CITY | | 90084-8905 | CHINA |
| 30757377 | XIGNITE | PO BOX 399409 | | | | SAN FRANCISCO | CA | 90074-8697 | |
| 30757376 | XIGNITE | PO BOX 399409 | | | | SAN FRANCISCO | CA | 94139-9409 | |
| 30757375 | XIGNITE | PO BOX 748697 | | | | LOS ANGELES | CA | 90074-8697 | |
| 30842064 | XIGNITE, INC. | 1875 SOUTH GRANT STREET | SUITE 130 | | | SAN MATEO | CA | 94402 | |
| 30785335 | Xignite, Inc. | 30 Montgomery Street, Suite 620 | | | | Jersey City | NJ | 07302 | |
| 30736202 | XINCHANG PINKE IMP AND EXP. | L21 GREENTOWN ROSE GARDEN | 130 | | | XINCHANG | | 312500 | CHINA |
| 30840796 | XINCHANG PINKE IMP AND EXP. | L21 GREENTOWN ROSE GARDEN | | | | XINCHANG | | 312500 | CHINA |
| 30736203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811998 | XINLIDA AUTO PARTS LLC | ATTENTION: JOE MCISAAC. VP AND GENERAL MANAGER - AMERICAS | 380 N TERRA COTTA ROAD | | | CRYSTAL LAKE | IL | 60012 | |
| 30811999 | XINLIDA AUTO PARTS LLC | ATTENTION: JOE MCISAAC. VP AND GENERAL MANAGER - AMERICAS | 5404 W ELM ST | STE G | | MCHENRY | IL | 60050-4007 | |
| 30807465 | Xinlida Auto Parts, LLC | 5404 W. Elm Street | Ste. G | | | McHenry | IL | 60050 | |
| 30718922 | XL GROUP INSURANCE | C/O ACS, INC. | PO BOX 614002 | | | ORLANDO | FL | 32861-4002 | |
| 30757378 | XL PATTERN SHOP INC | 242 N KANSAS ROAD | | | | ORRVILLE | OH | 44667 | |
| 30757379 | XL PATTERN SHOP INC | 242 NORTH KANSAS ROAD | | | | ORRVILLE | OH | 44667 | |
| 30718924 | XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 13TH FLOOR | | | | HARTFORD | CT | 06103 | |
| 30718925 | XL PROFESSIONAL INSURANCE | 505 EAGLEVIEW BLVD., STE. 100 | | | | EXTON | PA | 19341-1120 | |
| 30718923 | XL PROFESSIONAL INSURANCE | 677 WASHINGTON BLVD. | 10TH FLOOR, SUITE 1000 | | | STAMFORD | CT | 06901 | |
| 30736204 | XODE INC. | 15519 KUTZTOWN RD. | | | | KUTZTOWN | PA | 19530-9303 | |
| 30738638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841918 | XPEDX, LLC | 901 BILTER ROAD | SUITE 200 | | | AURORA | IL | 60502 | |
| 30843667 | XPO LOGISTICS FREIGHT CANADA INC. | 2211 OLD EARHART ROAD | | | | ANN ARBOR | MI | 48105 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 702 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012205 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 30788214 | XPO LOGISTICS FREIGHT INC. | 5 AMERICAN LN | | | | GREENWICH | CT | 06831 | |
| 30770336 | XPO Logistics Freight, Inc. | 2211 Old Earhart Road | | | | Ann Arbor | MI | 48105 | |
| 30817014 | XPO LOGISTICS FREIGHT, INC. | 2211 OLD EARHART RD | | | | ANN ARBOR | MI | 48105-2751 | |
| 31229172 | XPO Logistics Freight, Inc. | 29559 Network Place | | | | Chicago | IL | 60673 | |
| 30757381 | XPO Logistics Freight, INC. | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | |
| 30770330 | XPO Logistics Freight, Inc. | 9151 Boulevard 26 Bldg A, Bankruptcy Dept | | | | North Richland Hills | TX | 48105 | |
| 30770335 | XPO Logistics Freight, Inc. | 9151 Boulevard 26 Bldg A, Bankruptcy Dept | | | | North Richland Hills | TX | 76180 | |
| 31229171 | XPO Logistics Freight, Inc. | Julio E. Mendoza, Jr., Esquire | Maynard Nexsen PC | PO Box 2426 | | Columbia | SC | 29202 | |
| 30812008 | XPO LOGISTICS FREIGHT, INC. F/K/A CON-WAY FREIGHT, INC. | 2211 OLD EARHART RD | | | | ANN ARBOR | MI | 48105-2751 | |
| 30757382 | XPO LOGISTICS INC | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | |
| 30736208 | X-RITE INCORPORATED | LOCKBOX 62750 | 62750 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 30757383 | X-RITE, INCORPORATED | 4300 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30736210 | XTREME FABRICATION LTD | 25 B HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360 | |
| 30738639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757386 | YANCHENG LABON TECHNICAL FIBER CO LTD | 138 YINGBIN SOUTH RD | | | | YANCHENG CITY | | 224001 | CHINA |
| 30727392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843862 | YANFENG INTERNATIONAL AUTOMOTIVE TECHNOLOGY US I LLC | 12775 OAKLAND PARK BLVD. | | | | HIGHLAND PARK | MI | 48203 | |
| 30736231 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 100 SELTZER | | | CROSWELL | MI | 48422 | |
| 30736234 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 1600 SOUTH WASHINGTON | | | HOLLAND | MI | 49423 | |
| 30736227 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 220 REVARD DRIVE | | | FRENCHTOWN TOWNSHIP | MI | 48162 | |
| 30736232 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 2233 PETIT STREET | | | PORT HURON | MI | 48060 | |
| 30736230 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 2924 EAST 126TH STREET | | | CHICAGO | IL | 60633 | |
| 30736228 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 2924 EAST 126TH STREET | | | CHICAO | IL | 60633 | |
| 30736236 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 300 S PROGRESS DRIVE EAST | | | KENDALLVILLE | IN | 46755 | |
| 30736226 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 300 S. PROGRESS DRIVE EAST | | | KENDALVILLE | IN | 46755 | |
| 30736224 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 75 REMITTANCE DRIVE DEPT. 3225 | | | CHICAGO | IL | 60675 | |
| 30736235 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 918 SOUTH UNION STREET | | | BRYAN | OH | 43506 | |
| 30757387 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | | | | AUBURN HILLS | MI | 48326 | |
| 30736225 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | LOCKBOX 774352 | 4352 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| 30736216 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 100 SELTZER | | | CROSWELL | MI | 48422 | |
| 30736221 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 1600 SOUTH WASHINGTON | | | HOLLAND | MI | 49423 | |
| 30736214 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 220 REVARD DRIVE | | | FRENCHTOWN TOWNSHIP | MI | 48162 | |
| 30736219 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 2233 PETIT STREET | | | PORT HURON | MI | 48060 | |
| 30736215 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 2924 EAST 126TH STREET | | | CHICAGO | IL | 60633 | |
| 30736223 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 300 S PROGRESS DRIVE EAST | | | KENDALLVILLE | IN | 46755 | |
| 30736213 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 300 S. PROGRESS DRIVE EAST | | | KENDALVILLE | IN | 46755 | |
| 30736212 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 45000 HELM STREET | | | PLYMOUTH | MI | 48170 | |
| 30736211 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 75 REMITANCE DRIVE | DEPT 3225 | | CHICAGO | IL | 60675 | |
| 30736222 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 918 SOUTH UNION STREET | | | BRYAN | OH | 43506 | |
| 30738646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757388 | YANGZHOU LIGAO TOOL CO., LTD. | GUANGLING | JIANGSU | | | YANGZHOU CITY | | | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 703 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30843146 | YANGZHOU LIGAO TOOL CO., LTD. | GUANGLING | | | | YANGZHOU CITY JIANGSU | | | CHINA |
| 30727396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841427 | YANTAI BINGCHEN ECONOMIC AND TRADE CO LTD | 16-40 XINJIA STREET | SHANDONG PROVINCE | | | LONGKOU CITY YANTAI CITY | | | CHINA |
| 30839730 | YANTAI HUIJIE SCIENCE & TECHNOLOGY | BUILDING 10B | DON G FANG | | | YEDA | | 264006 | CHINA |
| 30736237 | YANTAI HUIJIE SCIENCE & TECHNOLOGY | BUILDING 10B, PHASE ONE, DON G FANG | SD | | | YEDA | | 264006 | CHINA |
| 30781234 | Yantai Huijie Technology Co, Ltd | Dong Fang Industrial Park, No.8 Beijing Rd | YEDA | | | Yantai City, Shandong Province | | 264006 | CHINA |
| 30757389 | YANTAI STAMPING AUTO PARTS CO LTD | 12# MAOYUAN RD | SHENGQUAN INDUSTRIAL PARK | | | YANTAI | | 264003 | CHINA |
| 30766149 | Yantai Stamping Auto Parts Co., Ltd. | 12# Maoyuan Road, Laishan Distric | | | | Yantai, Shandong | | 254003 | China |
| 30766129 | Yantai Stamping Auto Parts Co., Ltd. | 12# Maoyuan Road, Laishan Distric | | | | Yantai, Shandong | | 264003 | China |
| 30842263 | YANTAI STAMPING AUTO PARTS CO., LTD. | 12# MAOYUAN RD | SHENGQUAN INDUSTRIAL PARK | YANTAI | | YANTAI | | 264003 | CHINA |
| 30842801 | YANTAI STAMPING AUTO PARTS CO., LTD. | 90# ZHENDA ROAD | LAISHAN DISTRICT | SHANDONG PROVINCE | | YANTAI CITY | | | CHINA |
| 30765230 | Yantai Stamping Auto Parts Co.,Ltd | 12# Maoyuan Road,  Laishan Distric, Yantai City 264003, Shandong Province China | | | | Yantai, Shandong | | 264003 | China |
| 30727397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757390 | YAZAKI CIRCUIT CONTROLS CORP | 2277 M-119 | | | | PETOSKEY | MI | 49770 | |
| 30757391 | YAZAKI NORTH AMERICA INC. | 12 LEIGH FISHER BLVD. | | | | EL PASO | TX | 79906 | |
| 30757392 | YAZOO MILLS INC. | 305 COMMERCE STREET | P.O. BOX 369 | | | NEW OXFORD | PA | 17350 | |
| 30727401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757393 | YEAGER SUPPLY INC | P O BOX 1177 | | | | READING | PA | 19603-1177 | |
| 30757394 | YEAGER SUPPLY INC. | 131 W AIRPORT ROAD | | | | LITITZ | PA | 17543 | |
| 30727407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736238 | YELLOW DUMPSTER | 1505 STEELE ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 30731356 | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | | OVERLAND PARK | KS | 66211 | |
| 30731355 | YELLOW LOGISTICS, INC. | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30738649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757395 | YEU YUEH ENTERPRISE CO., LTD. | NO.12 EAST 2ND RD., CHANGPI, IND PA | TW | | | CHANGHUA HSIEN | | 507 | CHINA |
| 30727412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854561 | YING MING INDUSTRY CO LTD | 112 JONG SHIAW STREET | HUNEI DISTRICT | | | TAIWAN | | 829007 | TAIWAN |
| 30727413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843211 | YIXING CITY YAFENG THERMAL PROTECTION PRODUCT CO., LTD. | NORTH STREET OF PANJIABA XUSHE TOWN | JIANGSU | | | YIXING | | 214200 | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 704 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011169 | YIXING CITY YAFENG THERMAL PROTECTION PRODUCT CO., LTD. | NORTH STREET OF PANJIABA XUSHE TOWN | | | | YIXING, JIANGSU | | 214200 | CHINA |
| 30727414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736239 | YMCA | 180 SUMMIT STREET | | | | TIFFIN | OH | 44883 | |
| 30736241 | YODER LUMBER LLC | 7579 W 1000 S | | | | SOUTH WHITLEY | IN | 46787 | |
| 31062714 | Yoder Lumber LLC | Amos J Yoder | 7579 W 1000 S | | | South Whitley | IN | 46787 | |
| 30738651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842803 | YONG HE XING RUBBER PRODUCTS FACTORY | CHAYONG INDUSTRIAL ZONE NO. 3 WEST ROAD | SHUNDE, FOSHAN | | | BEIJIAO | | | CHINA |
| 30718928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841366 | YORK RAILWAY COMPANY | 13901 SUTTON PARK DR. SOUTH | SUITE 270 | C/O GENESEE & WYOMING RAILROAD SERVICES, INC. | | JACKSONVILLE | FL | 32224 | |
| 30757397 | YORK RAILWAY COMPANY | 27604 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30757398 | YORK REPAIR INC | 611 ANDRE STREET | | | | BAY CITY | MI | 48706 | |
| 30727423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010504 | YOUNG AT HEART ENTERTAINMENT LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30727434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 705 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757399 | YOUNGBLOOD AUTOMATION | 300 36TH STREET SE | | | | GRAND RAPIDS | MI | 49548 | |
| 30727457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788218 | YOUNGDREAM INTELLIGENT MANUFACTURING | 1238 GAOXIN 4TH ROAD | JIANXING | | | JIAXING | | 314515 | CHINA |
| 30738666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011099 | YOUNKER PRODUCTS CO LTD | NO 1 LANE 160 SEC 2 TAN FU ROAD | TAN-TZU DISTRICT | 427 | | TAICHUNG CITY | | | TAIWAN |
| 30736243 | YOUNKER PRODUCTS CO LTD | NO 1 LANE 160 SEC 2 TAN FU ROAD | TAN-TZU DISTRICT | | | TAICHUNG CITY 427 | | | TAIWAN |
| 30843187 | YOUNKER PRODUCTS CO LTD | NO 27 SHU CHUNG STREET.SHU-LIN CITY | | | | TAIPEI HSIANG | | | TAIWAN |
| 30785350 | YOUNKER PRODUCTS CO., LTD. | NO.1, LANE 160,SEC. 2, TAN-FU ROAD, TAN-TZU DISTRICT, | | | | TAICHUNG | | 427 | TAIWAN |
| 30727458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757400 | YOW JUNG ENTERPRISE CO., LTD | NO. 23-97 DATONG ROAD | KSH | | | KAOHSIUNG CITY | | 833 | TAIWAN |
| 30738669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731357 | YRC ENTERPRISE SERVICES, INC. | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30731358 | YRC ENTERPRISE SERVICES, INC. | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | |
| 30731359 | YRC INC. | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30731360 | YRC INC. | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | |
| 30788219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010985 | YUANFANG AUTO PARTS TECHNOLOGY | NORTH LIJIANG STREET,QINGHE COUNTY | 60 | | | HEBEI PROVINCE | | 54800 | MEXICO |
| 30736244 | YUANFANG AUTO PARTS TECHNOLOGY CO.L | NORTH LIJIANG STREET,QINGHE COUNTY | 60 | | | HEBEI PROVINCE | | 54800 | MEXICO |
| 30788220 | YUDO INC. | 33875 CAPITOL STREET | | | | LIVONIA | MI | 48150 | |
| 30736245 | YUDO, INC | PO BOX 6705012 | | | | DETROIT | MI | 48267 | |
| 30736246 | YUDO, INC | PO BOX 675012 | | | | DETROIT | MI | 48267 | |
| 30736247 | YUET CHUNG METALWARE MFG, | LTD | 9/F CHUAN YUAN FACTORY | | | KWUNTONG,KOWLOON | | | HONG KONG |
| 30856167 | YUFING (GUANGDONG) LIGHTING TECHNOLOGY CO., LTD | NO.3, JUMNA 1ST ROAD | CHIGANG | HUMEN TOWN | DONGGUAN | GUANGDONG | | | CHINA |
| 30757402 | YUHUAN BOHAI MACHINERY CO LTD | YUHUAN MECHANICAL & ELECTRICAL | INDUSTRY AREA | | | YUHUAN | | 317600 | CHINA |
| 30842239 | YUHUAN BOYU MACHINERY CO LTD | AUTO & MOTORCYCLE INDUSTRIAL ZONE, YUHUAN | | | | TAIZHOU CITY | | 371602 | CHINA |
| 30856168 | YUHUAN JIANGHONG MACHINERY CO LTD | 35# RAO CHENG RD TAIZHOU | | | | ZHEJIANG | | 317600 | CHINA |
| 30757403 | YUHUAN JIANGHONG MACHINERY CO LTD | 35# RAO CHENG RD | YUHUAN TAIZHOU | | | TAIZHOU | | 317600 | CHINA |
| 30736248 | YUHUAN JIANGHONG MACHINERY CO LTD | KANMEN SCIENCE AND TECHNOLOGY INDUSTRIAL GARDEN | | | | YUHUAN | | 317600 | CHINA |
| 30841920 | YUHUAN JIANGHONG MACHINERY CO., LTD | AUTO&MOTOR PARTS INDUSTRIAL ZONE | ZHEJIANG | | | YUCHENG DISTRICT, YUHUAN | | | CHINA |
| 30840661 | YUHUAN WANJIA MACHINE | HUANGNIKAN OF YUCHENG STREET | | | | YUHUAN | | 317600 | CHINA |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736249 | YUHUAN WEIYU AUTOMOBILE | PARTS CO, LTD XIADOUMEN INDUSTRIAL PARK YUHUAN CO | CN | | | ZHENGJIANG | | 317600 | CHINA |
| 30842254 | YUHUAN WEIYU AUTOMOBILE | PARTS CO., LTD XIADOUMEN INDUSTRIAL PARK YUHUAN CO | | | | ZHENGJIANG | | 317600 | CHINA |
| 31010753 | YUHUAN WEIYU AUTOMOBILE PARTS CO LTD | XIADOUMEN INDUSTRIAL PARK | YUHUAN | | | TAIZHOU | | 317600 | CHINA |
| 30761886 | YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD. | No.16,Fengjiang Rd,Bingang Industrial Park,Ganjiang,Yuhuan,Zhejiang | njiang,Yuhuan,Zhejiang | | | YUHUAN | | 317610 | China |
| 30761893 | Yuhuan Weiyu Automobile Parts Co., Ltd. | No.16,Fengjiang Rd,Bingang Industrial Park,Ganjiang,Yuhuan,Zhejiang | | | | Yuhuan | | 317610 | China |
| 30812023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769457 | Yukevich | Cavanaugh | 355 South Grand Ave, 15th Floor | | | | Los Angeles | CA | 90071 | |
| 31379443 | Yukevich | Cavanaugh LLP | c/o Steve Smelser and Bryan Bennett | 355 South Grand Ave | | | Los Angeles | CA | 90071 | |
| 31010417 | YUKEVICH CAVANAUGH | 355 SOUTH GRAND AVE | 15TH FLOOR | | | LOS ANGELES | CA | 90071-3180 | |
| 30831695 | Yukevich|Cavanaugh | Attn: Steven Smelser | 355 South Grand Ave | | | Los Angeles | CA | 90071 | |
| 31321238 | Yuma III LLC | c/o The Corporation Trust Company | Corporation Trust Center, 1209 Orange Street | | | Wilmington | DE | 19801 | |
| 30841921 | YUN SHENG BRAKE CORP | NO. 18, SEC 1 CHANG-AN EAST ROAD | ROOM 703B, 7F | | | TAIPEI | | | TAIWAN |
| 30736250 | YUN SHENG INDUSTRY CO | CHANG AN EAST RD | ROOM 703B 7F NO 18 SEC 1 | | | TAIPEI | | | TAIWAN |
| 30842285 | YUN SHENG INDUSTRY CO | ROOM 703B 7F NO 18 SEC 1 | CHANG AN EAST RD | | | TAIPEI | | | TAIWAN |
| 30757404 | YUN SHENG INDUSTRY CO | C/O GDM BOURNE | 2056 VISTA PRKY | | | WEST PALM BEACH | FL | 33411 | |
| 30841935 | YUN SHENG INDUSTRY CO., LTD | NO. 20, LANE 316, KUANG HSIN RD. | TAOYUAN | | | PA THE CITY | | | TAIWAN |
| 30736252 | YUN SHENG INDUSTRY CO.LTD | 2056 VISTA PARKWAY SUITE 235 | | | | WEST PALM BEACH | FL | 33411 | |
| 30727468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788221 | YUSEN LOGISTICS (CHINA) CO LTD | 9 10F LONGEMONT YES TOWER | NO 369 KAIXUAN RD | | | SHANGHAI | | 200051 | CHINA |
| 31218669 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CHINA |
| 30736254 | YUSHIN AMERICA, INC. | 35 KENNEY DRIVE | | | | CRANSTON | RI | 02920 | |
| 30757406 | YUSIN BRAKE CORP TAIWAN BRANCH | SDN LOT 680 BATU 1 1/2 JALAN BANGI SEMENYIH | | | | SELANGOR | | 43500 | MALAYSIA |
| 30842246 | YUSIN BRAKE CORP TAIWAN BRANCH | SDN LOT 680 BATU 1 1/2 JALAN BANGI SEMENYIH | SELANGOR | | | SEMENYIH | | 43500 | MALAYSIA |
| 30757405 | YUSIN BRAKE CORP TAIWAN BRANCH | 9F NO 168 | JINGMAO 2ND ROAD | | | TAIPEI CITY | | 60045 | TAIWAN |
| 30757407 | YUSIN BRAKE CORP TAIWAN BRANCH | TAIWAN BRANCH 5F. | NO.381 WUFENG N.RD. EAST DIST. | | | CHIAYI CITY | | 60045 | TAIWAN |
| 30841926 | YUSIN BRAKE CORP. | 5 F. NO. 381, WU FENG N. RD. | EAST DIST. | ATTN: PERER HSU - GENERAL MANAGER | | CHIAYI CITY | | | TAIWAN |
| 31024640 | Yusin Brake Corp. | C/o GDM Bourne, Inc. | Attn: Paul Stewart | 2101 Vista Parkway, Suite 272 | | West Palm | FL | 33411 | |
| 30841936 | YUSIN BRAKE CORPORATION | NO. 5 SI MING DIST. | TUNG ANN INDUSTRIAL AREA | TUNG ANN | | XIAMEN | | | CHINA |
| 30757409 | YUSIN BRAKE CORPORATION | 8F NO381 WUFENG NRD E DIST | | | | CHIAYI CITY | | 60045 | CHINA |
| 30757408 | YUSIN BRAKE CORPORATION | 23 LANE 337 FANG AN RD | | | | CHIA YI | | 60045 | TAIWAN |
| 30718929 | YUSIN BRAKE CORPORATION | 5F, NO. 381 | WUFENG N. RD, EAST DIST. | | | CHIAYI CITY | | 600 | TAIWAN |
| 30736255 | YUSIN BRAKE CORPORATION | CITIBANK NA TAIPEI BRANCH NO 52 | | | | TAIPEI | | 600 | TAIWAN |
| 30757410 | YUSIN BRAKE CORPORATION | C/O GDM BOURNE INC | 2056 VISTA PRKY STE 235 | | | WEST PALM BEACH | FL | 33411 | |
| 30841924 | YUSIN BRAKE CORPXAIMEN YONG YU MACHINERY CO. LTD | NO. 5 SI MING DIST. | TUNG ANN INDUSTRIAL AREA. | TUNG ANN | | XIAMEN | | | CHINA |
| 30738670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762662 | Yuyao City Yurui Electrical Appliance Co., Ltd | Hudi Industry Zone | Linshan Town | | | Yuyao, Zhejiang | | 315460 | China |
| 30736256 | YUYAO CITY YURUI ELECTRICAL APPLIANCE CO., LTD. | HUDI INDUSTRIAL PARK, LINSHAN | ZHEJIANG | | | YUYAO | | | CHINA |
| 30736257 | YUYAO GUANGJI TOOLS CO LTD | NO 21 ZHANSHAN ALLEY | XUEHU VILLAGE | | | ZHEJIANG | | | CHINA |
| 30843155 | YUYAO GUANGJI TOOLS CO LTD | 44# SHUGUANG RD. | QUZHOU EXPORT MACHINING AREA | | | ZHEJIANG | | | CHINA |
| 30785298 | Yuyao Guangji Tools Co., Ltd. | No.21 Zhaoshan Alley, Xuehu Village | | | | Yuyao, Zhejiang | | 315400 | China |
| 30736258 | YUYAO JIALIDA ELECTRIC APPLIANCE FACTORY | ROAD #6, XIAODONG INDUSTRIAL PARK | NINGBO CITY | | | YUYAO | | | CHINA |
| 30762063 | Yuyao Jialida Electrical Appliance Factory | No.6, Tianwu Road | Xiaodong Industrial Park | | | Yuyao, Zhejiang Province | | 315400 | China |
| 30854564 | YUYAO SHUANGLI APPLIANCE CO., LTD. | YINFENG ROAD | YUYAO | ZHEJIANG | | LINSHAN TOWN | | | CHINA |
| 30727469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854565 | Z&XZA SERVICIOS CONTRA INCENDIO Y CAPACITACION INDUSTRIAL SA DE CV | VALLE DE SANTIAGO | QUERETARO | | | SANTIAGO DE QUERETARO | | 76125 | MEXICO |
| 30727472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 707 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30778065 | Zahoransky USA Inc. | 1601 Atlantic drive, Unit 133 | | | | West Chicago | IL | 60185 | |
| 30736259 | ZAHORANSKY USA, INC. | 1601 ATLANTIC DR. | SUITE 133 | | | WEST CHICAGO | IL | 60185 | |
| 30738675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011903 | ZALE TELECOMUNICACIONES | DE RL DE CV | AV GRANJERO #7346, COL OA | | | JUÁREZ | | 32697 | MEXICO |
| 30736260 | ZALE TELECOMUNICACIONES S | DE RL DE CV | AV GRANJERO #7346, COL OA | | | JUÁREZ | | 32697 | MEXICO |
| 30738676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812029 | ZAMA PRECISION INDUSTRIES (HUIZHOU) CO, LTD | EASTERN INDUSTRIAL PARK | HUATANG VILLAGE | SHATIAN TOWN | HUIYANG DISTRICT | HUIZHOU CITY, GUANGDONG PROVINCE | | 516269 | CHINA |
| 30731030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757411 | ZANDER COLLOIDS LC | 1536 W THOMPSON ROAD | | | | FENTON | MI | 48430 | |
| 30727500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 708 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841203 | ZAPCHAST AUTO LLC | 1 NOVGORODSKAYA ST. | A-205 | | | MOSCOW | | | RUSSIA |
| 30821082 | Zapp Precision Wire, Inc | Attn: Susan Goncalves | 266 Samuel Barnet Blvd | | | New Bedford | MA | 02745 | |
| 30736261 | ZAPP PRECISION WIRE,INC. | 475 INTERNATIONAL CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| 30727505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757412 | ZATKOFF SEALS & PACKINGS | 5925 SHERMAN ROAD | | | | SAGINAW | MI | 48604-1173 | |
| 30736263 | ZATKOFF SEALS & PACKINGS | 5925 SHERMAN ROAD | | | | SIGINAW | MI | 48604-1173 | |
| 30843338 | ZATKOFF SEALS AND PACKINGS, INC | 23230 INDUSTRIAL PARK DRIVE, | | | | USA | MI | 48335 | |
| 30738690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718930 | ZAYO GROUP | 1401 WYNKOOP ST | STE 500 | | | DENVER | CO | 80202-1729 | |
| 30736265 | ZAYO GROUP LLC | 1401 WYNKOOP ST | STE 500 | | | DENVER | CO | 60202-1729 | |
| 30727522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011905 | ZEGUIS PACKAGING S DE RL | AV SANTA ROSA 5060, QUERE | | | | QUERETARO | | 76230 | MEXICO |
| 30738691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012220 | ZEISS | 6250 SYCAMORE LANE N | | | | OSSEO | MN | 55369-6309 | |
| 30727527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30738695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843099 | ZENITH BRUSH CO LTD | NO 11 28 NONG | KAOHSIUNHG HSIEN | | | KAOHSIUNHG HSIEN | | | TAIWAN |
| 30757414 | ZENITH BRUSH CO LTD | NO 77-8 SEC 2 HEPING ROAD | DASHE DIST | | | KAOHSIUNG CITY | | | TAIWAN |
| 30765143 | Zenith Brush Co., LTD. (Sky Heart Inc.) | No. 77-8, Sec. 2, Heping Road, Dashe Dist | | | | Kaohsiung City, Kaohsiung | | 815002 | Taiwan (R.O.C.) |
| 30765144 | Zenith Brush Co., LTD. (Sky Heart Inc.) | 7th fl., 3, Nanhai Rd | | | | Taipei | | 10066 | Taiwan, R.O.C. |
| 30727535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757415 | ZEON CHEMICALS L.P. | 7873 SOLUTION CENTER | | | | CHICAGO | KY | 60677-7008 | |
| 30757417 | ZEON CHEMICALS LP | 7873 SOLUTION CTR | | | | CHICAGO | IL | 60677-7008 | |
| 30736267 | ZEP MANUFACTURING COMPANY | 13237 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 30727536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011942 | ZERMET | ZERSPANUNGSTECHNIK GMBH CO | D77933 LAHR, VOGESENSTRABE 4 | | | BASEL | | | SWITZERLAND |
| 30727545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757418 | ZERVI ASIA CO., LTD. | 9 SOI BANGKHUNTIEN 11 YAEK2-3 | SAMAEDAM, BANGKHUNTIEN | | | BANGKOK | | 10150 | THAILAND |
| 30841181 | ZF ACTIVE SAFETY US INC. | 705 N. FAYETTE ST. | | | | FAYETTE | OH | 43521 | |
| 30727547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757419 | ZHANGJIAGANG SMK MFG. CO., LTD | NO.3 YUEFENG RD., PROVINCE ECONOMIC | JS | | | ZHANGJIAGANG | | 311115 | CHINA |
| 30842282 | ZHANGJIAGANG SUNNY METAL CO LTD | BUOTAI BUILDING NO 109 RENMIN RD M | | | | SUZHOU | | | CHINA |
| 30757420 | ZHANGJIAGANG SUNNY METAL CO LTD | JIANGSU YANGTZE INTL METALLURGICAL IND PK | JINXIU RD | | | JINFENG | | | CHINA |
| 30762700 | Zhangjiagang Sunny Metal Co., Ltd | Sunny Metal (North America) Inc, | 9205 Shaughnessy | | | Vancouver | BC | V6P6R5 | Canada |
| 30762701 | Zhangjiagang Sunny Metal Co., Ltd | Jiangsu Yangtze International Metallurgical Industrial Park | | | | Jinxiu Rd, Jinfeng, Zhangjiagang | | 21560 | China |
| 30762213 | Zhangjiagang Sunny Metal Co., Ltd | Jiangsu Yangtze International Metal | | | | Zhangjiagang | | 21560 | China |
| 30736268 | ZHANGZHOU - SAJONES CHANGSHAN | 3F.-8, NO. 138 1, DUN HAU S. RD. | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 30840645 | ZHANGZHOU - SAJONES CHANGSHAN | 3F.-8 | NO. 138 1 | DUN HAU S. RD. | | TAIPEI CITY | | 106 | TAIWAN |
| 30727549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840174 | ZHE JIANG AOTON INTELLIGENT TECHNOLOGY CO., LTD | NO. 880, HEPING STREET | ZHEJIANG | | | JIAXING CITY | | | CHINA |
| 30854566 | ZHEJAING HENKO AUTO SPARE PARTS CO.,LTD | NO.116-138 DAOHANG ROAD | RUIAN ECONOMIC DEVELOPMENT ZONE | | | RUIAN | | 325200 | CHINA |
| 31218827 | ZHEJIANG BAINA RUBBER & | FUYING STREET | | | | XIANJU, ZHEJIANG PROVINCE | | | CHINA |
| 30736269 | ZHEJIANG CHENGKANG MACHINERY | SHENGPAN RD., HI-TECH PARK | ZHONGXIN AVE., TAIZHOU | ZHEJIANG | | ZHENJIANG | | | CHINA |
| 30839887 | ZHEJIANG DASHING ELECTRIC WIRE & CA | NO.79, WANCANG ROAD, JINPAN NEW DEV | | | | JINHUA CITY | | 321000 | CHINA |
| 30736270 | ZHEJIANG DASHING ELECTRIC WIRE & CA | NO.79, WANCANG ROAD, JINPAN NEW DEV | ZJ | | | JINHUA CITY | | 321000 | CHINA |
| 30839528 | ZHEJIANG DASHING ELECTRIC WIRE & CABLE CO., LTD | NO. 79 WANCANG ROAD | JINPAN NEW DEVELOPMENT DISTRICT | ZHEJIANG | | JINHUA | | 321025 | CHINA |
| 30736271 | ZHEJIANG DK CITY CORPORATION | NO 27 LONGQUAN ROAD | HUMIN STREET | ZHEJIANG | | JIASHAN | | 314100 | TAIWAN |
| 30843184 | ZHEJIANG DK CITY CORPORATION | NO 27 SHU CHUNG STREET.SHU-LIN CITY | | | | TAIPEI HSIANG | | | TAIWAN |
| 30785348 | ZHEJIANG DKCITY CORPORATION | NO 27 LONGQUAN ROAD, HUIMIN STREET | | | | JIASHAN, ZHEJIANG | | 314100 | China |
| 31010763 | ZHEJIANG GABLE AUTO PARTS CO LTD | NO 99 XINGGONG ROAD | LANJIANG STREET | | | LANXI CITY, ZH | | 321102 | CHINA |
| 31024643 | Zhejiang Gable Auto Parts Co; Ltd | Brown & Joseph, LLC c/o Peter Geldes | PO Box 249 | | | Itasca | IL | 60143 | |
| 30736272 | ZHEJIANG GUOMENG AUTO | NO.10CHUNHUI EAST RD, | YONGAN INDUSTRIAL PARK | | | XIANJU | | 317300 | CHINA |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736274 | ZHEJIANG HAIWEI TECHNOLIG | Y CO LTD | 758 HONGSAN MIDDLE RD, HO | | | HEJIANG PROVINCE | | 318014 | CHINA |
| 30757421 | ZHEJIANG HAIWEI TECHNOLOGY CO LTD | 515 JIUTANG SOUTH ROAD | TAIZHOU BAY NEW DISTRICT | | | TAIZHOU | | 318014 | CHINA |
| 31012037 | ZHEJIANG HAIWEI TECHNOLOGY CO LTD | Y CO LTD | 758 HONGSAN MIDDLE RD, HO | | | HEJIANG PROVINCE | | 318014 | CHINA |
| 30757422 | ZHEJIANG HENKO AUTO SPARE | NO. 1989 DAOHANG ROAD | RUIAN ECONOMIC DEVELOP ZONE | ZHEJIANG | | RUIAN | | 325200 | CHINA |
| 30843542 | ZHEJIANG HENKO AUTO SPARE | PARTS CO., LTD. | NO.1989 DAOHANG RD, RUIAN | | | ZHEJIANG | | | CHINA |
| 30736275 | ZHEJIANG HENKO AUTO SPARE | PARTS CO., LTD. | NO.1989 DAOHANG RD | ZJ | | RUIAN | | | CHINA |
| 30840690 | ZHEJIANG HENKO AUTO SPARE PARTS | #1989 DAOHANGRDRUIAN | | | | RUIAN | | 325200 | CHINA |
| 31027272 | ZHEJIANG HENKO AUTO SPARE PARTS CO., LTD | BROWN & JOSEPH, LLC | c/o PETER GELDES | PO BOX 249 | | ITASCA | IL | 60143 | |
| 30757423 | ZHEJIANG HENKO AUTO SPARE PARTS COMPANY LTD | #1989 DAOHANGRDRUIAN | | | | RUIAN | | 325200 | CHINA |
| 30736276 | ZHEJIANG HONGLI (A/LIST) TOOLS CO., | NO.20 HARDWAE AND MACHINERY INDUSTRY | ZONE, TONGQIN, | ZJ | | WUYI | | | CHINA |
| 30736277 | ZHEJIANG HUANSU SCIENCE & TECHNOLOGY CO LTD | NO 17TH GUANGMING NORTH RD | SIMEN TOWN | | | NINGBO | | | CHINA |
| 30757424 | ZHEJIANG HUANSU SCIENCE & TECHNOLOGY CO LTD | NO 888 XINXIN INDUSTRIAL ZONE LANGXIA ST | | | | YUYAO CITY NINGBO | | 42682 | CHINA |
| 30762085 | Zhejiang Huansu Science & Technology Co., Ltd. | No.17th Guangming North Road | Simen Town | | | Yuyao, Ningbo City, Zhejiang Province | | 315470 | China |
| 30854567 | ZHEJIANG HUZHOU XIN JINGCHANG ELECTRONICS CO.,LTD. | ?????? | ??? | | | HUZHOU | | | CHINA |
| 30856169 | ZHEJIANG INVITECH PRECISION TECHNOLOGY CO.,LTD | NO.22 FENGQING ROAD | DEQING ECONOMIC DEVELOPMENT ZONE | | | ZHEJIANG PROVINCE | | | CHINA |
| 30769851 | ZHEJIANG JINHUI MACHINE CO LTD | NO. 348 LIUDAO RD | ZHIGANG TOWN (KANMEN) | YUHUAN COUNTY | | ZHEJIANG | | | CHINA |
| 30769852 | ZHEJIANG JINHUI MACHINE CO LTD | RENEE TEREASE KEANE | Caine and Weiner Co. | 5805 Sepulveda Blvd | 4th Floor | Sherman Oaks | CA | 91441 | |
| 30736278 | ZHEJIANG JINHUI MACHINE CO.LTD | NO348 LIUDAO ROAD | KANMEN, ZHUGANG, | | | YUHUAN,TAIZHOU | | | CHINA |
| 30856214 | ZHEJIANG JINHUI MACHINE CO.LTD | ZHUGANG TOWN(KANMEN) | | | | ZHEJIANG | | 130-317602 | CHINA |
| 30840636 | ZHEJIANG JINHUI MACHINE CO.LTD | ZHUGANG TOWN(KANMEN) | | | | ZHEJIANG | | 317602 | CHINA |
| 30854568 | ZHEJIANG JINJIA AUTOMOBILE PARTS CO.,LTD | 369 KAIFAYILU ECONOMIC | DEVELOPMENT ZONE | | | RUIAN | | 325200 | CHINA |
| 30736279 | ZHEJIANG KAITUO ELECTRONICS CO, LTD | 28LANE2SHANGJIN WEST RDTANGXIA TOWN | | | | RUIAN | | 325204 | CHINA |
| 30762091 | Zhejiang Kaituo Electronics Co., Ltd | No.66, Weiyi Road, Gexiang Industrial Park | | | | Wenzhou Ruian, Zhejiang | | 325200 | China |
| 30762092 | Zhejiang Kaituo Electronics Co., Ltd | Shengfeng Cai | Sales Manager | No.66, Weiyi Road, Gexiang Industrial Park | | Wenzhou Ruian, Zhejiang | | 325200 | China |
| 30812036 | ZHEJIANG KUAIZHUN AUTO PARTS E-BUSINESS CO., LTD. | 1288 WEST WENYI ROAD | ROOM 801-807, STH FLOOR, BUILDING 3 | HAICHUANG SCIENCE AND TECHNOLOGY CENTER | ZHEJIANG PROVINCE LIN QIANG SUPPLY CHAIN MGMT | HANGZHOU CITY | | | CHINA |
| 30757425 | ZHEJIANG LAIEN FILTRATION | NO 2599 FAZHAN ROAD, TAIH | U AVE, CHANGXING COUNTY | ZP | | HUZHOU CITY | | 313100 | CHINA |
| 30736280 | ZHEJIANG LAIEN FILTRATION SYSTEM CO | 2599 FAZHAN ROAD, TAIHU AVENUE, CHA | 130 | | | HUZHOU CITY | | 313100 | CHINA |
| 30842686 | ZHEJIANG LAIEN FILTRATION SYSTEM CO | NO 2599 FAZHAN RD | TAIHU AVE | CHANGXING | HUZHOU | ZHEJIANG | | | CHINA |
| 30757426 | ZHEJIANG LAIEN FILTRATION SYSTEM CO LTD | NO 2599 FAZHAN ROAD TAIHU AVENUE | | | | CHANGXING | | 313100 | CHINA |
| 30768053 | Zhejiang Laien Filtration System Co., Ltd. | No.2599, Fazhan Road, Taihu Avenue | Changxing | | | Huzhou, Zhejiang | | 313100 | China |
| 30736281 | ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | MAOYUAN INDUSTRIAL AREA, TIANTAI | ZHEJIANG | | | TAIZHOU | | 317200 | CHINA |
| 30757427 | ZHEJIANG LIYI SECURITY PROTECTION CO., LTD. | 99 GAOTIAN RD., MIDDLE JIANGBIN RD. | ZJ | | | WENZHOU | | 325003 | CHINA |
| 30788236 | ZHEJIANG LIZHONG CHASSIS | PARTS CO. LTD NO.210 JINHAI AVE. YUHUAN ECONOMIC | YUHUAN COUNTY | | | ZHEJIANG | | | CHINA |
| 30736282 | ZHEJIANG NEW SORL AUTO PART | NO 2666 KAIFAQU AVENUE | 130 | | | RUIAN, WENZHOU | | 325200 | CHINA |
| 30856215 | ZHEJIANG NEW SORL AUTO PART | NO 2666 KAIFAQU AVENUE RUIAN | | | | WENZHOU | | 130-325200 | CHINA |
| 30840635 | ZHEJIANG NEW SORL AUTO PART | NO 2666 KAIFAQU AVENUE | WENZHOU | | | RUIAN | | 325200 | CHINA |
| 31010592 | ZHEJIANG NEW SORL AUTO PARTS | NO 2666 KAIFAQU AVENUE | 130 | | | RUIAN, WENZHOU | | 325200 | CHINA |
| 30778055 | Zhejiang New Sorl Auto Parts Co., LTD | Commercial Collection Consultants | 18756 Stone Oak Pkwy #200 | | | San Antonio | TX | 78258 | |
| 30736283 | ZHEJIANG ODM TRANSMISSION | 688 XING PING 4TH RD | 130 | | | ZHEJIANG | | 314200 | CHINA |
| 30856216 | ZHEJIANG ODM TRANSMISSION | 688 XING PING 4TH RD | | | | ZHEJIANG | | 130-314200 | CHINA |
| 30840618 | ZHEJIANG ODM TRANSMISSION | 688 XING PING 4TH RD | | | | ZHEJIANG | | 314200 | CHINA |
| 30769860 | Zhejiang ODM Transmission Technology Co., LTD | No. 1000 Changsheng Road | Pinghu Economic Development Zone | Pinghu 314200 | | Zhejiang | | | China |
| 30764325 | Zhejiang ODM Transmission Technology Co., Ltd | No. 1000 Changsheng Road | Pinghu Economic Development Zone | | | Pinghu, Zhejiang | | 314200 | China |
| 30769861 | Zhejiang ODM Transmission Technology Co., LTD | Renee Terease Keane | Caine and Weiner Co. | 5805 Sepulveda Blvd | 4th Floor | Sherman Oaks | CA | 91411 | |
| 30736285 | ZHEJIANG OKYIA AUTO TECHNOLOGY CO LTD | NO 89 DANANSHAN NORTH RD | INTERNATIONAL AUTO PARTS DISTRICT | | | RUI AN ZHEJIANG | | | CHINA |
| 30841344 | ZHEJIANG OKYIA AUTO TECHNOLOGY CO LTD | NO 89 DANANSHAN NORTH RD | INTERNATIONAL AUTO PARTS DISTRICT | ZHEJIANG | | RUIAN | | | CHINA |
| 30764311 | Zhejiang Okyia Auto Technology Co., Ltd. | No.89 Dananshan North Road | International Automobile Parts District | | | Rui`an City, Zhejiang Province | | 325204 | China |
| 30757428 | ZHEJIANG OULONG ELECTRIC CO., LTD. | NO.4226 BINHAI NO3 | ZJ | | | ZHEJIANG | | 325025 | CHINA |
| 30736286 | ZHEJIANG REAL SHIELD FILTRATION TEC | NO.18 OF XINGYUAN RD,XINCHENG TOWN, | XINCHENG TOWN | XIUZHOU DISTRICT | JIAXING | JIAXING PT | | 314015 | CHINA |
| 30842680 | ZHEJIANG REAL SHIELD FILTRATION TEC | SOUTH XINGYUAN RD | XINCHENG TOWN | XIUZHOU DISTRICT | JIAXING | ZHEJIANG | | 314015 | CHINA |

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736287 | ZHEJIANG REAL SHIELD FILTRATION TECH CO | 18 XINGYUAN RD | XINCHENG TOWN XIUZHOU DIST | CHINA | | JIAXING CITY ZHEJIANG PRO | | 314015 | CHINA |
| 31011276 | ZHEJIANG REAL SHIELD FILTRATION TECH CO | NO.18 OF XINGYUAN RD,XINCHENG TOWN, | | | | JIAXING PT | | 314015 | CHINA |
| 30842553 | ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | 18 XINGYUAN ROAD | XINCHENG TOWN | XIUZHOU DISTRICT | ZHEJIANG | JIAXING | | | CHINA |
| 30768413 | ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | 255 W FOOTHILL BLVD. | SUITE 205 | | | UPLAND | CA | 91786 | |
| 30736288 | ZHEJIANG RENCHI AUTO PARTS CO. LTD | NO. 405 JINHAI FIRST ROAD WENZHOU | 130 | | | ZHEJIANG | | 325025 | CHINA |
| 30854569 | ZHEJIANG RENCHI AUTO PARTS CO., LTD | NO. 405 JINHAI FIRST ROAD | WENZHOU ECONOMIC & TECHNOLOGICAL DEVELOPMENT ZONE | | | CHINA | | 325025 | CHINA |
| 30757429 | ZHEJIANG ROTONG ELECTRO-MECHANICS CO LTD | NO 108 XUEYUAN ROAD YAOJIANG | YAOJIANG TOWN | | | ZHUJI CITY | | 311800 | CHINA |
| 30839930 | ZHEJIANG RUNVA MECHANICAL & ELECTRI | 369 SHUANGXI WEST ROAD | | | | JINHUA CITY | | 321017 | CHINA |
| 30736289 | ZHEJIANG RUNVA MECHANICAL & ELECTRI | 369 SHUANGXI WEST ROAD, | ZJ | | | JINHUA CITY | | 321017 | CHINA |
| 31012180 | ZHEJIANG RUNVA MECHANICAL & ELECTRICAL | 369 SHUANGXI WEST ROAD, | ZJ | | | JINHUA CITY | | 321017 | CHINA |
| 30840693 | ZHEJIANG SHUANGLIANG AUTOMOBILE | #368 GREEN VALLEY AVE SHUIGE IND | | | | ZHEJIANG | | 323000 | CHINA |
| 30757430 | ZHEJIANG SHUANGLIANG AUTOMOBILE PARTS CO. LTD | #368 GREEN VALLEY AVE SHUIGE IND | 130 | | | ZHEJIANG | | 323000 | CHINA |
| 30762083 | Zhejiang Shuangliang Automobile Parts Co., Ltd | NO.368 GREEN VALLEY AVENUE | SHUIGE INDUSTRIAL ZONE | LISHUI CITY ZHEJIANG PROVINC | | LISHUI, ZHEJIANG | | 323010 | China |
| 30736290 | ZHEJIANG SONGTIAN AUTO | MOTOR SYSTEM CO LTD | | | | WENZHOU | | 325200 | CHINA |
| 30840647 | ZHEJIANG SONGTIAN AUTO | NORTHERN INDUSTRIAL PARK | | | | WENZHOU | | 325204 | CHINA |
| 30842800 | ZHEJIANG TIANYUE AUTOMOTIVE BRAKE SYSTEM CO., LTD. | NO. 77 YANZHOU ROAD | ZHEJIANG | | | LANXI CITY | | | CHINA |
| 30840774 | ZHEJIANG TOSO MOTOR VEHICLE PARTS | 36 DONGGANG, 3RD ROAD | | | | QUZHOU | | 324000 | CHINA |
| 30757431 | ZHEJIANG UKAT INDUSTRIES CO., LTD | NO 328 5TH AVENUE | 130 | | | WENZHOU | | 325200 | CHINA |
| 30757432 | ZHEJIANG WEITAI AUTOMOBILE PARTS CO LTD | NO 111 NANGAO RD ECONOMIC DEV ZONE | CHONGQING COUNTY HUZHOU CITY | | | ZHEJANG PROVINCE | | 313100 | CHINA |
| 31010986 | ZHEJIANG WINSUN INDUSTRY CO., LTD. | NO. 2 BUILDING, 966 XIUYUAN ROAD | XIUZHOU DISTRICT | | | JIAXING, ZHEJIANG | | | CHINA |
| 30839749 | ZHEJIANG XINSHENG ALUMINUM TECHNOLO | NO.9, DONGSHENG RD., ZHUJI CITY | | | | SHAOXING | | 313300 | CHINA |
| 30736291 | ZHEJIANG XINSHENG ALUMINUM TECHNOLO | NO.9, DONGSHENG RD., , ZHUJI CITY, | ZJ | | | SHAOXING | | 313300 | CHINA |
| 31012181 | ZHEJIANG XINSHENG ALUMINUM TECHNOLOGY | NO.9, DONGSHENG RD., , ZHUJI CITY, | ZJ | | | SHAOXING | | 313300 | CHINA |
| 30764313 | Zhejiang Xinsheng Aluminum Technology Co., Ltd | 8 Dongsheng Road | Ciwu Town | | | Zhuji, Zhejiang | | | China |
| 30736292 | ZHEJIANG YAXING IMP EXP CO LTD | NO 27 TIANCHANG SOUTH ROAD | | | | ZHEJIANG | | | CHINA |
| 30757433 | ZHEJIANG ZHENGDE BRAKE CO, LTD | AUTO AND MOTOR IND. ZONE | 130 | | | YUHUAN | | 317600 | CHINA |
| 30841937 | ZHEJIANG ZHENGDE BRAKE CO., LTD. | 19# XINGYUAN ROAD | AUTO & MOTOR INDUSTRIAL ZONE | ZHEJIANG | | YUHUAN | | 317600 | CHINA |
| 30768101 | Zhejiang Zhenhang Industrial Group Co., Ltd | NO.2,Shanha Road, Nanmingshan Street | Liandu District | | | Lishui City, Zhejiang Province | | 323000 | China |
| 30736293 | ZHEJIANG ZHENHANG INDUSTRIAL GROUP COLTD | NO 349 HUIMING ST | NANMINGSHAN ST LIANDU DISTRICT | | | LISHUI CITY ZHEJIANG PROV | | 323000 | CHINA |
| 30854570 | ZHENGZHOU KEWEIAO SUPERHARD MATERIALS CO., LTD. | ??????????20? | | | | ZHENGZHOU | | 450006 | CHINA |
| 30736294 | ZHENJIANG FINEMETAL | AUTOMOTIVE COMPONENTS | XINFENG INDUSTRY PARK | JI | | ZHEBIJIANG | | 212009 | CHINA |
| 31012029 | ZHENJIANG FINEWORLD AUTO | COMPNENTS CO.,LTD | JING 5 ROAD | | | DINGMAO ETDZ | | 212009 | CHINA |
| 31218741 | ZHENJIANG INTER ASIA | 23883 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| 30736296 | ZHENJIANG SUN-HONEST TUBE | MANUFACTURING CO.,LTD | JINGKOU INDUSTRY PARK, | UK | | ZHENJANG | | 212009 | CHINA |
| 30854571 | ZHENJIANG SUN-HONEST TUBE MANUFACTURING CO LTD | JINYANG ROAD 108 | JINGKOU INDUSTRY PARK | JIANGSU | | ZHENJIANG | | 212006 | CHINA |
| 30762664 | Zhenjiang Sun-Honest Tube Manufacturing Co., Ltd | Jinyang Road 108# | Jingkou Industry Park | | | Zhenjiang, Jiangsu | | 212006 | China |
| 30840753 | ZHENJIANG YUESHUN METAL PRODUCTS CO | 1502 BULDING 1009 JINRUN AVENUE | | | | JIANGSU | | 210001 | CHINA |
| 30856170 | ZHONG SHAN EASDAR OPTOELECTRONICS CO., LTD. | ZONE B, NO. 16 INDUSTRY ROAD | TANZHOU TOWN | ZHONGSHAN | | GUANGDONG | | | CHINA |
| 30762215 | Zhongding USA Cadillac, Inc. DBA Michigan Rubber Products, INC | Cassie Vasser | 1600 Holman St. | | | Cadillac | Mi | 49601 | |
| 30788237 | ZHONGDING USA INC. | 400 DETROIT AVENUE | | | | MONROE | MI | 48162 | |
| 30839254 | ZHONGNAN INDUSTRIAL GROUP LTD | ROOM 1006, PHOENIX BLDG | 1515 GUMEI RD | | | SHANGHAI | | | CHINA |
| 30727550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842631 | ZHUZHOU TORCH SPARK PLUG CO., LTD. | 68 HONGQI N RD, SHIFENG DISTRICT | HUNAN | | | ZHUZHOU | | | CHINA |
| 30757434 | ZIBRA,LLC | 172 BROAD SOUND PLACE | | | | MOORESVILLE | NC | 28117 | |
| 31011192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 712 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011005 | ZIGMA GLOBAL CORPORATION | GLOBAL GATEWAY 8 | RUE DE LA PERLE | | | PROVIDENCE | | | SEYCHELLES |
| 30727554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736298 | ZINGA INDUSTRIES INC | 2400 ZINGA DR | | | | REEDSBURG | WI | 53959 | |
| 30727562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30796259 | ZipRecruiter, Inc. | 3000 Ocean Park Blvd, Suite 3000 | | | | Santa Monica | CA | 90405 | |
| 30796260 | ZipRecruiter, Inc. | P.O. Box 102827 | | | | Pasadena | CA | 91189 | |
| 30757436 | ZIRCOSIL JIANGSU CO LTD | XIAXI JIAZE TOWN | WUJIN DIST | | | CHANGZHOU | | 213148 | CHINA |
| 30727565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757437 | ZIWA CORPORATION | 1952 S. PRICE ROAD | | | | BROWNSVILLE | TX | 78521 | |
| 30738703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841213 | ZNZ TRUCKING INC. | 1350 W 53ST PL 1350 | | | | HIALEAH | FL | 33012 | |
| 30736299 | ZOHO CORPORATION | 4141 HACIENDA DRIVE | | | | PLEASANTON | CA | 94588 | |
| 30770401 | ZOHO Corporation | 4141 Hacienda Drive Pleasanton, CA 94588-8549 | | | | Pleasanton | CA | 94588-8549 | |
| 30770390 | ZOHO Corporation | 4141 Hacienda Drive Pleasanton, | | | | Pleasanton | CA | 94588-8549 | |
| 30757438 | ZOKO MARKETING AND DISTRIBUTION (GU | 1389 HIGHWAY 92 | | | | ACWORTH | GA | 30102 | |
| 30842693 | ZOKO MARKETING AND DISTRIBUTION (GU | 86 CARSON LOOP NW | | | | CARTERSVILLE | GA | 30121 | |
| 30731361 | ZOKO MARKETING AND DISTRIBUTION LTD.(GUR FILTER) | GILAD HADASSI | 86 CARSON LOOP NW | | | CARTERSVILLE | GA | 30121 | |
| 30731048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736300 | ZOLLER INC | 3900 RESEARCH PARK DRIVE | | | | ANN ARBOR | MI | 48108 | |
| 30757439 | ZOLLER, INC. | PLAZA DRIVE 3753 | | | | ANN ARBOR | MI | 48108 | |
| 30854572 | ZONE COMPRA Z DE RL DE CV | AVENIDA GUERRERO 2911B | TMS | | | COL. GUERRERO, NUEVO LAREDO | | 88240 | MEXICO |
| 30812038 | ZONE COMPRA, S. DE R.L. DE C.V. | AV. GUERRERO NO. 2911-B | COL. GUERRERO | TAMPS. | | NUEVO LAREDO | | 88240 | MEXICO |
| 30817058 | ZONE COMPRA, S. DE R.L. DE C.V. | AV. GUERRERO NO. 2911-B | COL. GUERRERO | TAMPS. | | NUEVO LAREDO | | C.P. 88240 | MEXICO |
| 30727568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841929 | ZOOM IMAGING SOLUTIONS, INC | 200 S. HARDING BOULEVARD | | | | ROSEVILLE | CA | 95678 | |
| 31319280 | ZOP LLC | 16385 Academy Drive | | | | Strongsville | OH | 44149 | |
| 30757440 | ZOP LLC | 16385 ACADEMY DR | | | | STRONGSVILLE | OH | 44149-6079 | |
| 30727569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736301 | ZORO TOOLS, INC. [R] | CUST540970 | P.O. BOX 5233 | | | JANESVILLE | IL | 53547-5233 | |
| 30736302 | ZORO TOOLS, INC. [S] | CUST93286 | P.O. BOX 5233 | | | JANESVILLE | IL | 53547-5233 | |
| 30727572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012075 | ZPC ENTERPRISES | ADVANCE TECH SERV BUREAU | 44978 FORD RD, SUITE# D | | | CANTON | MI | 48187 | |
| 30736303 | ZPC ENTERPRISES,INC.(DBA) | ADVANCE TECH SERV BUREAU | 44978 FORD RD, SUITE# D | | | CANTON | MI | 48187 | |
| 30727573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736304 | ZUKERMAN GORE BRANDEIS & CROSSMAN, LLP | 11 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 713 of 714

Exhibit M
June 16 Master Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30727574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854575 | ZUNISA S DE RL DE CV | AV. LAURO VILLAR 336 | TMS | | | MATAMOROS | | 87410 | MEXICO |
| 30727581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718932 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| 30718931 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196-1056 | |
| 30718933 | ZURICH GLOBAL, LTD. | ZGL | WELLESLEY HOSE | 90 PITTS BAY ROAD | | PEMBROKE | | HM08 | BERMUDA |
| 30718934 | ZURICH INSURANCE COMPANY LTD | ATT: GENERAL COUNSEL | MYTHENQUAI 2 | | | 8002 ZURICH | | | SWITZERLAND |
| 30736305 | ZURICH NORTH AMERICA | 3075 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30718935 | ZURICH NORTH AMERICA | MID-WEST REGION UNDERWRITING REGIONAL MANAGER | 300 SOUTH RIVERSIDE PLAZA - 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 30738712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

**Exhibit M-1**

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31203767 | 127 PS FEE OWNER LLC | dmiller@millenniacommercial.com |
| 30786598 | 15 KINGS GRANT ASSOCIATES, L.P. | MPEREZ@NORDENINVESTMENTS.COM |
| 30731388 | 1600 INDUSTRIAL LLC | BMARTIN@BRENNANLLC.COM |
| 30786600 | 1600 INDUSTRIAL LLC | LYI-CONDON@BRENNANLLC.COM |
| 30731389 | 1600 INDUSTRIAL LLC | MBRENNAN@BRENNANLLC.COM |
| 30731386 | 1600 INDUSTRIAL LLC | SMANDARINO@BRENNANLLC.COM |
| 31213001 | 1995 Billy Mitchell Boulevard Inc. | david@rentfrolawfirm.net |
| 31031586 | 2600 WBB, LLC | csakhai@sovpartners.com |
| 31384593 | 37 Capital CLO 4 Ltd KY0M0092P4 | EMAIL ON FILE |
| 31384593 | 37 Capital CLO 4 Ltd KY0M0092P4 | EMAIL ON FILE |
| 30761728 | 3G Concepts, LLC | 3gconceptsllc@gmail.com |
| 30790469 | 3SIX5 Logistics LLC | jplotsky@edentransport.capital |
| 31385364 | 522 FUNDING CLO 2017 1A LTD KY0M006NT9 | EMAIL ON FILE |
| 31385364 | 522 FUNDING CLO 2017 1A LTD KY0M006NT9 | EMAIL ON FILE |
| 31384594 | 522 FUNDING CLO 2019 5 LTD KY0M005SP8 | EMAIL ON FILE |
| 31384594 | 522 FUNDING CLO 2019 5 LTD KY0M005SP8 | EMAIL ON FILE |
| 31384594 | 522 FUNDING CLO 2019 5 LTD KY0M005SP8 | EMAIL ON FILE |
| 31384595 | 522 Funding CLO 2020 6 Ltd KY0M0063X9 | EMAIL ON FILE |
| 31384595 | 522 Funding CLO 2020 6 Ltd KY0M0063X9 | EMAIL ON FILE |
| 31046555 | 528649 Ontario Limited | TWOWAY234@YAHOO.COM |
| 31046556 | 528649 Ontario Limited | TWOWAY234@YAHOO.COM |
| 31384596 | 720 East CLO 2022 I Ltd KY0M008C73 | EMAIL ON FILE |
| 31384596 | 720 East CLO 2022 I Ltd KY0M008C73 | EMAIL ON FILE |
| 31384597 | 720 East CLO 2023 I Ltd KY0M008PV6 | EMAIL ON FILE |
| 31384598 | 720 East CLO 2023 II Ltd KY0M008S00 | EMAIL ON FILE |
| 31385365 | 720 East CLO IV Ltd KY0M0091M3 | EMAIL ON FILE |
| 31385366 | 720 East CLO V Ltd KY0M009BC4 | EMAIL ON FILE |
| 31384600 | 720 East CLO VII Ltd KY0M00B2D7 | EMAIL ON FILE |
| 30731496 | A TO Z SERVICES GROUP, LLC | L.FARGHALY30@GMAIL.COM |
| 30768409 | A. Duie Pyle, Inc. | dmartin@aduiepyle.com |
| 30768458 | A. Duie Pyle, Inc. | dmartin@aduiepyle.com |
| 30768459 | A. Duie Pyle, Inc. | dmartin@aduiepyle.com |
| 30724129 | NAME ON FILE | EMAIL ON FILE |
| 31219052 | A. N. Webber Logistics, Inc. | ghesse@hunton.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 1 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744924 | A-1 Automotive Core Supplier Co., Inc | a1core@a1autocore.com |
| 30770105 | AAA Trailer Leasing, LLC | mike@aaatrailerleasing.com |
| 30738725 | NAME ON FILE | EMAIL ON FILE |
| 30786604 | NAME ON FILE | EMAIL ON FILE |
| 30771574 | ABC Employment Holdings LLC d/b/a MS Companies | ar@mscompanies.com |
| 30724573 | NAME ON FILE | EMAIL ON FILE |
| 30738730 | NAME ON FILE | EMAIL ON FILE |
| 30724684 | NAME ON FILE | EMAIL ON FILE |
| 30738736 | NAME ON FILE | EMAIL ON FILE |
| 30738738 | NAME ON FILE | EMAIL ON FILE |
| 30738740 | NAME ON FILE | EMAIL ON FILE |
| 30738750 | NAME ON FILE | EMAIL ON FILE |
| 30725017 | NAME ON FILE | EMAIL ON FILE |
| 30738752 | NAME ON FILE | EMAIL ON FILE |
| 31385605 | ABU DHABI PENSION FUND AE0M0002K0 | EMAIL ON FILE |
| 31385605 | ABU DHABI PENSION FUND AE0M0002K0 | EMAIL ON FILE |
| 31385605 | ABU DHABI PENSION FUND AE0M0002K0 | EMAIL ON FILE |
| 30725128 | NAME ON FILE | EMAIL ON FILE |
| 30786607 | NAME ON FILE | EMAIL ON FILE |
| 30786608 | NAME ON FILE | EMAIL ON FILE |
| 31350932 | NAME ON FILE | EMAIL ON FILE |
| 30777743 | Accruent, LLC | legal@accruent.com |
| 31046569 | Accuform Manufacturing, Inc. | anelson@justrite.com |
| 30731529 | ACE GLOBAL BUSINESS SERVICES LLC | ACCOUNTS@ACEGLOBALBIZ.COM |
| 30725239 | NAME ON FILE | EMAIL ON FILE |
| 30725350 | NAME ON FILE | EMAIL ON FILE |
| 30725461 | NAME ON FILE | EMAIL ON FILE |
| 30725572 | NAME ON FILE | EMAIL ON FILE |
| 30725683 | NAME ON FILE | EMAIL ON FILE |
| 31061241 | Acme Machell Inc. | lmesheski@acmemachell.com |
| 30725794 | NAME ON FILE | EMAIL ON FILE |
| 30738770 | NAME ON FILE | EMAIL ON FILE |
| 30738771 | NAME ON FILE | EMAIL ON FILE |
| 30738772 | NAME ON FILE | EMAIL ON FILE |
| 30738774 | NAME ON FILE | EMAIL ON FILE |
| 30786612 | NAME ON FILE | EMAIL ON FILE |
| 30726016 | NAME ON FILE | EMAIL ON FILE |
| 30726127 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 2 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385367 | ACR Strategic Credit LP US0M01D6C8 | EMAIL ON FILE |
| 31385367 | ACR Strategic Credit LP US0M01D6C8 | EMAIL ON FILE |
| 31385367 | ACR Strategic Credit LP US0M01D6C8 | EMAIL ON FILE |
| 31385367 | ACR Strategic Credit LP US0M01D6C8 | EMAIL ON FILE |
| 31385367 | ACR Strategic Credit LP US0M01D6C8 | EMAIL ON FILE |
| 30738778 | NAME ON FILE | EMAIL ON FILE |
| 30786613 | ACRI, INC. | KGarcia@accuride.com |
| 30738779 | NAME ON FILE | EMAIL ON FILE |
| 30786615 | NAME ON FILE | EMAIL ON FILE |
| 30786616 | NAME ON FILE | EMAIL ON FILE |
| 31378173 | Ad Hoc Group | clwilson@gibsondunn.com |
| 30738781 | NAME ON FILE | EMAIL ON FILE |
| 30786617 | NAME ON FILE | EMAIL ON FILE |
| 30786618 | NAME ON FILE | EMAIL ON FILE |
| 30726349 | NAME ON FILE | EMAIL ON FILE |
| 30738789 | NAME ON FILE | EMAIL ON FILE |
| 30738791 | NAME ON FILE | EMAIL ON FILE |
| 30738792 | NAME ON FILE | EMAIL ON FILE |
| 30726460 | NAME ON FILE | EMAIL ON FILE |
| 30738795 | NAME ON FILE | EMAIL ON FILE |
| 30738796 | NAME ON FILE | EMAIL ON FILE |
| 30738797 | NAME ON FILE | EMAIL ON FILE |
| 30738800 | NAME ON FILE | EMAIL ON FILE |
| 30738805 | NAME ON FILE | EMAIL ON FILE |
| 30738806 | NAME ON FILE | EMAIL ON FILE |
| 30786619 | NAME ON FILE | EMAIL ON FILE |
| 30786620 | NAME ON FILE | EMAIL ON FILE |
| 30726793 | NAME ON FILE | EMAIL ON FILE |
| 30738813 | NAME ON FILE | EMAIL ON FILE |
| 30738815 | NAME ON FILE | EMAIL ON FILE |
| 30738816 | NAME ON FILE | EMAIL ON FILE |
| 30738818 | NAME ON FILE | EMAIL ON FILE |
| 30738819 | NAME ON FILE | EMAIL ON FILE |
| 30738820 | NAME ON FILE | EMAIL ON FILE |
| 30727015 | NAME ON FILE | EMAIL ON FILE |
| 30738824 | NAME ON FILE | EMAIL ON FILE |
| 30727126 | NAME ON FILE | EMAIL ON FILE |
| 30786621 | NAME ON FILE | EMAIL ON FILE |
| 30727237 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738826 | NAME ON FILE | EMAIL ON FILE |
| 30821474 | Advanced Compressor Technologies, LLC | mriley@advancedcompressortechnologies.com |
| 31046692 | Advanced Paperworks Inc | olivia.rome@apieptx.com |
| 30826940 | Advanced Technology Services Inc. | ewalker627@aol.com |
| 31217058 | Advantive LLC | receivables@advantive.com |
| 30731577 | NAME ON FILE | EMAIL ON FILE |
| 30744735 | NAME ON FILE | EMAIL ON FILE |
| 30776843 | Aequum Capital Financial II LLC | Ben.thompson@castlelake.com |
| 31026400 | AEQUUM CAPITAL FINANCIAL II, LLC | KEN.OTTAVIANO@BLANKROME.COM |
| 31027016 | AEQUUM CAPITAL FINANCIAL II, LLC | WILLIAM.DORSEY@BLANKROME.COM |
| 30786625 | NAME ON FILE | EMAIL ON FILE |
| 30738827 | NAME ON FILE | EMAIL ON FILE |
| 30786626 | NAME ON FILE | EMAIL ON FILE |
| 30738828 | NAME ON FILE | EMAIL ON FILE |
| 30738829 | NAME ON FILE | EMAIL ON FILE |
| 30727570 | NAME ON FILE | EMAIL ON FILE |
| 31384602 | AGF FLOATING RATE INCOME FUND CA0M002PT0 | EMAIL ON FILE |
| 31384602 | AGF FLOATING RATE INCOME FUND CA0M002PT0 | EMAIL ON FILE |
| 31384602 | AGF FLOATING RATE INCOME FUND CA0M002PT0 | EMAIL ON FILE |
| 31384603 | AGL CLO 10 LTD KY0M0078B3 | EMAIL ON FILE |
| 31384603 | AGL CLO 10 LTD KY0M0078B3 | EMAIL ON FILE |
| 31384604 | AGL CLO 11 LTD KY0M007GR5 | EMAIL ON FILE |
| 31384605 | AGL CLO 12 LTD KY0M007H20 | EMAIL ON FILE |
| 31384606 | AGL CLO 13 LTD KY0M007KG0 | EMAIL ON FILE |
| 31384607 | AGL CLO 14 LTD KY0M007R02 | EMAIL ON FILE |
| 31384608 | AGL CLO 15 LTD KY0M007M49 | EMAIL ON FILE |
| 31384608 | AGL CLO 15 LTD KY0M007M49 | EMAIL ON FILE |
| 31384608 | AGL CLO 15 LTD KY0M007M49 | EMAIL ON FILE |
| 31384608 | AGL CLO 15 LTD KY0M007M49 | EMAIL ON FILE |
| 31384608 | AGL CLO 15 LTD KY0M007M49 | EMAIL ON FILE |
| 31384608 | AGL CLO 15 LTD KY0M007M49 | EMAIL ON FILE |
| 31384609 | AGL CLO 16 LTD KY0M007ZN4 | EMAIL ON FILE |
| 31384610 | AGL CLO 17 LTD KY0M007W05 | EMAIL ON FILE |
| 31384611 | AGL CLO 19 LTD JE0M0007X3 | EMAIL ON FILE |
| 31384612 | AGL CLO 20 LTD JE0M000831 | EMAIL ON FILE |
| 31384613 | AGL CLO 21 LTD JE0M000B46 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384614 | AGL CLO 22 LTD JE0M000BP9 | EMAIL ON FILE |
| 31384615 | AGL CLO 23 LTD JE0M0009L4 | EMAIL ON FILE |
| 31384616 | AGL CLO 24 LTD JE0M000DW1 | EMAIL ON FILE |
| 31384617 | AGL CLO 25 LTD JE0M000BM6 | EMAIL ON FILE |
| 31384618 | AGL CLO 26 LTD KY0M007ZT1 | EMAIL ON FILE |
| 31384619 | AGL CLO 28 LTD JE0M000H99 | EMAIL ON FILE |
| 31384620 | AGL CLO 29 Ltd JE0M000H81 | EMAIL ON FILE |
| 31384620 | AGL CLO 29 Ltd JE0M000H81 | EMAIL ON FILE |
| 31384621 | AGL CLO 3 LTD KY0M006BD8 | EMAIL ON FILE |
| 31384622 | AGL CLO 30 Ltd JE0M000JZ1 | EMAIL ON FILE |
| 31384623 | AGL CLO 32 Ltd KY0M009C72 | EMAIL ON FILE |
| 31384624 | AGL CLO 33 Ltd KY0M009NR7 | EMAIL ON FILE |
| 31384625 | AGL CLO 34 Ltd KY0M009QQ2 | EMAIL ON FILE |
| 31384626 | AGL CLO 35 Ltd KY0M00B0D1 | EMAIL ON FILE |
| 31384627 | AGL CLO 37 Ltd KY0M009WZ1 | EMAIL ON FILE |
| 31384628 | AGL CLO 39 Ltd KY0M00B6S6 | EMAIL ON FILE |
| 31384629 | AGL CLO 40 Ltd KY0M00B916 | EMAIL ON FILE |
| 31384630 | AGL CLO 41 Ltd KY0M00B5Z3 | EMAIL ON FILE |
| 31384631 | AGL CLO 42 Ltd KY0M00B601 | EMAIL ON FILE |
| 31385493 | AGL CLO 43 Ltd KY0M00B510 | EMAIL ON FILE |
| 31385494 | AGL CLO 44 Ltd KY0M00B9T8 | EMAIL ON FILE |
| 31384632 | AGL CLO 5 LTD KY0M006K83 | EMAIL ON FILE |
| 31384633 | AGL CLO 6 LTD KY0M006S02 | EMAIL ON FILE |
| 31384634 | AGL CLO 7 LTD KY0M006T92 | EMAIL ON FILE |
| 31384635 | AGL CLO 9 LTD KY0M007246 | EMAIL ON FILE |
| 31384636 | AGL CLO I LTD KY0M005Q70 | EMAIL ON FILE |
| 31384637 | AGL CORE CLO 2 LTD KY0M006545 | EMAIL ON FILE |
| 31384638 | AGL CORE CLO 27 LTD JE0M000FS4 | EMAIL ON FILE |
| 31384638 | AGL CORE CLO 27 LTD JE0M000FS4 | EMAIL ON FILE |
| 31384639 | AGL Core CLO 31 Ltd KY0M009F04 | EMAIL ON FILE |
| 31384640 | AGL Core CLO 36 Ltd KY0M00B262 | EMAIL ON FILE |
| 31384641 | AGL Core CLO 38 Ltd KY0M00B5T6 | EMAIL ON FILE |
| 31384641 | AGL Core CLO 38 Ltd KY0M00B5T6 | EMAIL ON FILE |
| 31384642 | AGL CORE CLO 4 LTD KY0M006J94 | EMAIL ON FILE |
| 31384643 | AGL CORE CLO 8 LTD KY0M006VG9 | EMAIL ON FILE |
| 31385368 | AGL Private Credit Income Fund US0M01NCM5 | EMAIL ON FILE |
| 31385368 | AGL Private Credit Income Fund US0M01NCM5 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385368 | AGL Private Credit Income Fund US0M01NCM5 | EMAIL ON FILE |
| 31385368 | AGL Private Credit Income Fund US0M01NCM5 | EMAIL ON FILE |
| 31385368 | AGL Private Credit Income Fund US0M01NCM5 | EMAIL ON FILE |
| 31385368 | AGL Private Credit Income Fund US0M01NCM5 | EMAIL ON FILE |
| 31385368 | AGL Private Credit Income Fund US0M01NCM5 | EMAIL ON FILE |
| 30786627 | NAME ON FILE | EMAIL ON FILE |
| 30738833 | NAME ON FILE | EMAIL ON FILE |
| 30786628 | NAME ON FILE | EMAIL ON FILE |
| 30786629 | NAME ON FILE | EMAIL ON FILE |
| 30786630 | NAME ON FILE | EMAIL ON FILE |
| 30738839 | NAME ON FILE | EMAIL ON FILE |
| 30738841 | NAME ON FILE | EMAIL ON FILE |
| 30728014 | NAME ON FILE | EMAIL ON FILE |
| 30738842 | NAME ON FILE | EMAIL ON FILE |
| 30738844 | NAME ON FILE | EMAIL ON FILE |
| 30728125 | NAME ON FILE | EMAIL ON FILE |
| 30728236 | NAME ON FILE | EMAIL ON FILE |
| 30738846 | NAME ON FILE | EMAIL ON FILE |
| 30738847 | NAME ON FILE | EMAIL ON FILE |
| 30786631 | NAME ON FILE | EMAIL ON FILE |
| 30738850 | NAME ON FILE | EMAIL ON FILE |
| 30728680 | NAME ON FILE | EMAIL ON FILE |
| 30738851 | NAME ON FILE | EMAIL ON FILE |
| 30738858 | NAME ON FILE | EMAIL ON FILE |
| 30786632 | NAME ON FILE | EMAIL ON FILE |
| 30738859 | NAME ON FILE | EMAIL ON FILE |
| 30729013 | NAME ON FILE | EMAIL ON FILE |
| 30786633 | NAME ON FILE | EMAIL ON FILE |
| 30738864 | NAME ON FILE | EMAIL ON FILE |
| 30729235 | NAME ON FILE | EMAIL ON FILE |
| 30738868 | NAME ON FILE | EMAIL ON FILE |
| 30738870 | NAME ON FILE | EMAIL ON FILE |
| 30738875 | NAME ON FILE | EMAIL ON FILE |
| 30786634 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738877 | NAME ON FILE | EMAIL ON FILE |
| 30738879 | NAME ON FILE | EMAIL ON FILE |
| 30786635 | NAME ON FILE | EMAIL ON FILE |
| 31385302 | AIMCO CLO 10 LTD KY0M005109 | EMAIL ON FILE |
| 31385302 | AIMCO CLO 10 LTD KY0M005109 | EMAIL ON FILE |
| 31385302 | AIMCO CLO 10 LTD KY0M005109 | EMAIL ON FILE |
| 31385302 | AIMCO CLO 10 LTD KY0M005109 | EMAIL ON FILE |
| 31385302 | AIMCO CLO 10 LTD KY0M005109 | EMAIL ON FILE |
| 31385303 | AIMCO CLO 11 LTD KY0M006S85 | EMAIL ON FILE |
| 31385303 | AIMCO CLO 11 LTD KY0M006S85 | EMAIL ON FILE |
| 31385304 | AIMCO CLO 14 LTD KY0M005RQ8 | EMAIL ON FILE |
| 31385304 | AIMCO CLO 14 LTD KY0M005RQ8 | EMAIL ON FILE |
| 31385304 | AIMCO CLO 14 LTD KY0M005RQ8 | EMAIL ON FILE |
| 31385304 | AIMCO CLO 14 LTD KY0M005RQ8 | EMAIL ON FILE |
| 31385305 | AIMCO CLO 15 Ltd KY0M0077G4 | EMAIL ON FILE |
| 31385305 | AIMCO CLO 15 Ltd KY0M0077G4 | EMAIL ON FILE |
| 31385305 | AIMCO CLO 15 Ltd KY0M0077G4 | EMAIL ON FILE |
| 31385306 | AIMCO CLO 16 Ltd KY0M007KH8 | EMAIL ON FILE |
| 31385306 | AIMCO CLO 16 Ltd KY0M007KH8 | EMAIL ON FILE |
| 31385307 | AIMCO CLO 17 Ltd KY0M007R51 | EMAIL ON FILE |
| 31385307 | AIMCO CLO 17 Ltd KY0M007R51 | EMAIL ON FILE |
| 31385308 | AIMCO CLO 18 Ltd KY0M007R44 | EMAIL ON FILE |
| 31385308 | AIMCO CLO 18 Ltd KY0M007R44 | EMAIL ON FILE |
| 31385309 | AIMCO CLO 19 Ltd JE0M0009F6 | EMAIL ON FILE |
| 31385309 | AIMCO CLO 19 Ltd JE0M0009F6 | EMAIL ON FILE |
| 31385310 | AIMCO CLO 20 Ltd JE0M0008J0 | EMAIL ON FILE |
| 31385310 | AIMCO CLO 20 Ltd JE0M0008J0 | EMAIL ON FILE |
| 31385311 | AIMCO CLO 21 Ltd JE0M000HG5 | EMAIL ON FILE |
| 31385311 | AIMCO CLO 21 Ltd JE0M000HG5 | EMAIL ON FILE |
| 31385312 | AIMCO CLO 22 Ltd JE0M000KM7 | EMAIL ON FILE |
| 31385312 | AIMCO CLO 22 Ltd JE0M000KM7 | EMAIL ON FILE |
| 31385313 | AIMCO CLO SERIES 2015 A KY0M002LK1 | EMAIL ON FILE |
| 31385313 | AIMCO CLO SERIES 2015 A KY0M002LK1 | EMAIL ON FILE |
| 31385314 | AIMCO CLO SERIES 2017 A KY0M003PV7 | EMAIL ON FILE |
| 31385314 | AIMCO CLO SERIES 2017 A KY0M003PV7 | EMAIL ON FILE |
| 31385314 | AIMCO CLO SERIES 2017 A KY0M003PV7 | EMAIL ON FILE |
| 31385315 | AIMCO CLO SERIES 2018 B KY0M004RG2 | EMAIL ON FILE |
| 31385315 | AIMCO CLO SERIES 2018 B KY0M004RG2 | EMAIL ON FILE |
| 30770087 | Aircraft Counterparties | wthorsness@vedderprice.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30783376 | Airgas USA LLC | keith.fisher@airgas.com |
| 30760749 | Airgas USA, LLC | brianna.scamaldo@airgas.com |
| 31362072 | Airgas USA, LLC | kbifferato@connollygallagher.com |
| 30784926 | AirTech LLC, dba Air Technologies | accounts.receivable@otcindustrial.com |
| 30784925 | AirTech LLC, dba Air Technologies | denise.pajaro@otcindustrial.com |
| 30738888 | NAME ON FILE | EMAIL ON FILE |
| 30769905 | AJW PARTS BROKER LLC | ajwparts@yahoo.com |
| 30786638 | NAME ON FILE | EMAIL ON FILE |
| 30738889 | NAME ON FILE | EMAIL ON FILE |
| 30738890 | NAME ON FILE | EMAIL ON FILE |
| 30738893 | NAME ON FILE | EMAIL ON FILE |
| 30738894 | NAME ON FILE | EMAIL ON FILE |
| 30729457 | NAME ON FILE | EMAIL ON FILE |
| 30786639 | NAME ON FILE | EMAIL ON FILE |
| 30786640 | NAME ON FILE | EMAIL ON FILE |
| 30738895 | NAME ON FILE | EMAIL ON FILE |
| 30808548 | Akron Belting and Supply Co. | jmentzer@akronbelting.com |
| 30786493 | Akron Polymer Products, Inc. | jcallander@akronpolymer.com |
| 30786424 | Akron Polymer Products, Inc. | jrutter@ralaw.com |
| 31384644 | Alameda County Employees Retirement Association US0M00FP63 | EMAIL ON FILE |
| 31384644 | Alameda County Employees Retirement Association US0M00FP63 | EMAIL ON FILE |
| 31384644 | Alameda County Employees Retirement Association US0M00FP63 | EMAIL ON FILE |
| 30738900 | NAME ON FILE | EMAIL ON FILE |
| 30738901 | NAME ON FILE | EMAIL ON FILE |
| 30738903 | NAME ON FILE | EMAIL ON FILE |
| 30738905 | NAME ON FILE | EMAIL ON FILE |
| 30786644 | NAME ON FILE | EMAIL ON FILE |
| 30729901 | NAME ON FILE | EMAIL ON FILE |
| 30786645 | NAME ON FILE | EMAIL ON FILE |
| 30738911 | NAME ON FILE | EMAIL ON FILE |
| 30738912 | NAME ON FILE | EMAIL ON FILE |
| 30738916 | NAME ON FILE | EMAIL ON FILE |
| 30738921 | NAME ON FILE | EMAIL ON FILE |
| 30730123 | NAME ON FILE | EMAIL ON FILE |
| 30738923 | NAME ON FILE | EMAIL ON FILE |
| 30738924 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 8 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738925 | NAME ON FILE | EMAIL ON FILE |
| 30738926 | NAME ON FILE | EMAIL ON FILE |
| 30786646 | NAME ON FILE | EMAIL ON FILE |
| 30738929 | NAME ON FILE | EMAIL ON FILE |
| 30786647 | NAME ON FILE | EMAIL ON FILE |
| 31350888 | NAME ON FILE | EMAIL ON FILE |
| 30738930 | NAME ON FILE | EMAIL ON FILE |
| 30738933 | NAME ON FILE | EMAIL ON FILE |
| 30738934 | NAME ON FILE | EMAIL ON FILE |
| 30786648 | NAME ON FILE | EMAIL ON FILE |
| 31221987 | Alder Wood, LLC | mstrauss@markastrausslaw.com |
| 30738940 | NAME ON FILE | EMAIL ON FILE |
| 30786649 | NAME ON FILE | EMAIL ON FILE |
| 30730456 | NAME ON FILE | EMAIL ON FILE |
| 30730567 | NAME ON FILE | EMAIL ON FILE |
| 30738945 | NAME ON FILE | EMAIL ON FILE |
| 30786650 | NAME ON FILE | EMAIL ON FILE |
| 30738950 | NAME ON FILE | EMAIL ON FILE |
| 30738951 | NAME ON FILE | EMAIL ON FILE |
| 30730678 | NAME ON FILE | EMAIL ON FILE |
| 30730789 | NAME ON FILE | EMAIL ON FILE |
| 30738956 | NAME ON FILE | EMAIL ON FILE |
| 30786651 | NAME ON FILE | EMAIL ON FILE |
| 31350934 | NAME ON FILE | EMAIL ON FILE |
| 30738961 | NAME ON FILE | EMAIL ON FILE |
| 30738962 | NAME ON FILE | EMAIL ON FILE |
| 30738963 | NAME ON FILE | EMAIL ON FILE |
| 30731198 | NAME ON FILE | EMAIL ON FILE |
| 31025353 | Alianza Internacional S. de R.L de C.V | alinter.honduras@gmail.com |
| 30731282 | NAME ON FILE | EMAIL ON FILE |
| 30731353 | NAME ON FILE | EMAIL ON FILE |
| 30731556 | NAME ON FILE | EMAIL ON FILE |
| 30738972 | NAME ON FILE | EMAIL ON FILE |
| 30731666 | NAME ON FILE | EMAIL ON FILE |
| 30738978 | NAME ON FILE | EMAIL ON FILE |
| 30731888 | NAME ON FILE | EMAIL ON FILE |
| 30732110 | NAME ON FILE | EMAIL ON FILE |
| 30732221 | NAME ON FILE | EMAIL ON FILE |
| 30738987 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738988 | NAME ON FILE | EMAIL ON FILE |
| 30738989 | NAME ON FILE | EMAIL ON FILE |
| 30786652 | NAME ON FILE | EMAIL ON FILE |
| 30738996 | NAME ON FILE | EMAIL ON FILE |
| 30783811 | Alliance Consultants | brittanyk@allianceconsultants.us |
| 31373825 | Allied Fire Protection, LLC | bhouseholder@pecklaw.com |
| 31374444 | Allied Fire Protection, LLC | ztsarakova@alliedfireprotection.com |
| 30739000 | NAME ON FILE | EMAIL ON FILE |
| 30739001 | NAME ON FILE | EMAIL ON FILE |
| 30739002 | NAME ON FILE | EMAIL ON FILE |
| 30763642 | Allison's Plumbing Heating & AC | danielle@allisonshvac.com |
| 30732332 | NAME ON FILE | EMAIL ON FILE |
| 31385316 | ALLSTATE INSURANCE COMPANY US1L121519 | EMAIL ON FILE |
| 31385316 | ALLSTATE INSURANCE COMPANY US1L121519 | EMAIL ON FILE |
| 31385317 | Allstate Retirement Plan Trust US0M01MBQ0 | EMAIL ON FILE |
| 30739004 | NAME ON FILE | EMAIL ON FILE |
| 30732443 | NAME ON FILE | EMAIL ON FILE |
| 30768120 | Ally Bank Lease Trust - Assignor to Vehicle Asset Universal Leasing Trust (a.k.a. "VAULT TRUST", or "V.A.U.L. Trust", or "VAULT", or "V.A.U.L.T.") | ECFNotices@aisinfo.com |
| 30739005 | NAME ON FILE | EMAIL ON FILE |
| 30739006 | NAME ON FILE | EMAIL ON FILE |
| 30739007 | NAME ON FILE | EMAIL ON FILE |
| 30732554 | NAME ON FILE | EMAIL ON FILE |
| 30739010 | NAME ON FILE | EMAIL ON FILE |
| 30739014 | NAME ON FILE | EMAIL ON FILE |
| 30732665 | NAME ON FILE | EMAIL ON FILE |
| 30739015 | NAME ON FILE | EMAIL ON FILE |
| 30739016 | NAME ON FILE | EMAIL ON FILE |
| 30732776 | NAME ON FILE | EMAIL ON FILE |
| 30732887 | NAME ON FILE | EMAIL ON FILE |
| 30733109 | NAME ON FILE | EMAIL ON FILE |
| 30786654 | NAME ON FILE | EMAIL ON FILE |
| 30739021 | NAME ON FILE | EMAIL ON FILE |
| 30739022 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739024 | NAME ON FILE | EMAIL ON FILE |
| 31385495 | ALPEN SENIOR LOAN FUND KY0M0069H9 | EMAIL ON FILE |
| 31385495 | ALPEN SENIOR LOAN FUND KY0M0069H9 | EMAIL ON FILE |
| 31024839 | ALPHA ENERGY SOLUTIONS | debbie.denson@aamservice.com |
| 30767315 | Alpha Mechanical Service d/b/a Alpha Energy Solutions | debbie.denson@aamservice.com |
| 30731373 | ALSTON & BIRD LLP | ANTONE.LITLE@ALSTON.COM |
| 30739033 | NAME ON FILE | EMAIL ON FILE |
| 30739034 | NAME ON FILE | EMAIL ON FILE |
| 30733220 | NAME ON FILE | EMAIL ON FILE |
| 31384645 | Altria Client Services Master Retirement Trust US0M01B3D5 | EMAIL ON FILE |
| 30786656 | NAME ON FILE | EMAIL ON FILE |
| 31350886 | NAME ON FILE | EMAIL ON FILE |
| 30786657 | NAME ON FILE | EMAIL ON FILE |
| 30739037 | NAME ON FILE | EMAIL ON FILE |
| 30733442 | NAME ON FILE | EMAIL ON FILE |
| 30733553 | NAME ON FILE | EMAIL ON FILE |
| 30786658 | NAME ON FILE | EMAIL ON FILE |
| 30739039 | NAME ON FILE | EMAIL ON FILE |
| 30739042 | NAME ON FILE | EMAIL ON FILE |
| 30739043 | NAME ON FILE | EMAIL ON FILE |
| 30786659 | NAME ON FILE | EMAIL ON FILE |
| 30739045 | NAME ON FILE | EMAIL ON FILE |
| 30739046 | NAME ON FILE | EMAIL ON FILE |
| 30739047 | NAME ON FILE | EMAIL ON FILE |
| 30739048 | NAME ON FILE | EMAIL ON FILE |
| 30739049 | NAME ON FILE | EMAIL ON FILE |
| 30786660 | NAME ON FILE | EMAIL ON FILE |
| 30739054 | NAME ON FILE | EMAIL ON FILE |
| 30739055 | NAME ON FILE | EMAIL ON FILE |
| 30739057 | NAME ON FILE | EMAIL ON FILE |
| 30739058 | NAME ON FILE | EMAIL ON FILE |
| 30786661 | NAME ON FILE | EMAIL ON FILE |
| 30733886 | NAME ON FILE | EMAIL ON FILE |
| 30786662 | NAME ON FILE | EMAIL ON FILE |
| 30739060 | NAME ON FILE | EMAIL ON FILE |
| 30733997 | NAME ON FILE | EMAIL ON FILE |
| 30739062 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739068 | NAME ON FILE | EMAIL ON FILE |
| 30739072 | NAME ON FILE | EMAIL ON FILE |
| 30739073 | NAME ON FILE | EMAIL ON FILE |
| 30739075 | NAME ON FILE | EMAIL ON FILE |
| 30734108 | NAME ON FILE | EMAIL ON FILE |
| 30739076 | NAME ON FILE | EMAIL ON FILE |
| 30739077 | NAME ON FILE | EMAIL ON FILE |
| 30739080 | NAME ON FILE | EMAIL ON FILE |
| 30734219 | NAME ON FILE | EMAIL ON FILE |
| 30739083 | NAME ON FILE | EMAIL ON FILE |
| 30739089 | NAME ON FILE | EMAIL ON FILE |
| 30739090 | NAME ON FILE | EMAIL ON FILE |
| 30734330 | NAME ON FILE | EMAIL ON FILE |
| 30734441 | NAME ON FILE | EMAIL ON FILE |
| 30786663 | NAME ON FILE | EMAIL ON FILE |
| 30739095 | NAME ON FILE | EMAIL ON FILE |
| 30739098 | NAME ON FILE | EMAIL ON FILE |
| 30734552 | NAME ON FILE | EMAIL ON FILE |
| 30771383 | Ameren Illinois | dlilbankruptcygroup@ameren.com |
| 30832802 | AMES REESE INC | GRISEL.RODRIGUEZ@AMES.GROUP |
| 30734663 | NAME ON FILE | EMAIL ON FILE |
| 30739102 | NAME ON FILE | EMAIL ON FILE |
| 30734774 | NAME ON FILE | EMAIL ON FILE |
| 30734885 | NAME ON FILE | EMAIL ON FILE |
| 30786669 | NAME ON FILE | EMAIL ON FILE |
| 31384646 | AMMC CLO 23 Limited KY0M006RW4 | EMAIL ON FILE |
| 31384646 | AMMC CLO 23 Limited KY0M006RW4 | EMAIL ON FILE |
| 31384646 | AMMC CLO 23 Limited KY0M006RW4 | EMAIL ON FILE |
| 31384646 | AMMC CLO 23 Limited KY0M006RW4 | EMAIL ON FILE |
| 31384647 | AMMC CLO 24 LIMITED KY0M007MN2 | EMAIL ON FILE |
| 31384648 | AMMC CLO 25 Limited KY0M0082J8 | EMAIL ON FILE |
| 31385606 | AMMC CLO 26 Limited KY0M0087G3 | EMAIL ON FILE |
| 31384649 | AMMC CLO 27 Limited KY0M008LZ6 | EMAIL ON FILE |
| 31385607 | AMMC CLO 28 Limited KY0M009M88 | EMAIL ON FILE |
| 31385608 | AMMC CLO 29 Limited KY0M009FC5 | EMAIL ON FILE |
| 31385609 | AMMC CLO 30 Limited KY0M009234 | EMAIL ON FILE |
| 31384650 | AMMC CLO 31 Limited KY0M009WX6 | EMAIL ON FILE |
| 31384651 | AMMC CLO 32 Limited KY0M00BL60 | EMAIL ON FILE |
| 31384651 | AMMC CLO 32 Limited KY0M00BL60 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739106 | NAME ON FILE | EMAIL ON FILE |
| 30735107 | NAME ON FILE | EMAIL ON FILE |
| 31372013 | Amotech Co., Ltd. | soojin.jang@amotech.co.kr |
| 30786670 | NAME ON FILE | EMAIL ON FILE |
| 30796401 | Ampacet Corporation | tracy.nieves@ampacet.com |
| 30796400 | Ampacet Corporation | tracy.nieves@ampacet.com |
| 30739109 | NAME ON FILE | EMAIL ON FILE |
| 30739110 | NAME ON FILE | EMAIL ON FILE |
| 30768047 | AMRAPALI PLASTIC INDUSTRIES | hitesh@amrapaligroup.com |
| 31060327 | Amy Meade Transport LLC d/b/a A.M. Transport | dclaus@tiffinlaw.com |
| 30739112 | NAME ON FILE | EMAIL ON FILE |
| 31384532 | Anchorage Credit Opportunities Master Fund IX A LP US0M01P7X8 | EMAIL ON FILE |
| 31384532 | Anchorage Credit Opportunities Master Fund IX A LP US0M01P7X8 | EMAIL ON FILE |
| 31384533 | ANCHORAGE CREDIT OPPORTUNITIES MASTER FUND VIII A LP KY0M008J27 | EMAIL ON FILE |
| 30739116 | NAME ON FILE | EMAIL ON FILE |
| 30735440 | NAME ON FILE | EMAIL ON FILE |
| 30739117 | NAME ON FILE | EMAIL ON FILE |
| 30739119 | NAME ON FILE | EMAIL ON FILE |
| 30739120 | NAME ON FILE | EMAIL ON FILE |
| 30786671 | NAME ON FILE | EMAIL ON FILE |
| 30735551 | NAME ON FILE | EMAIL ON FILE |
| 30739121 | NAME ON FILE | EMAIL ON FILE |
| 30739122 | NAME ON FILE | EMAIL ON FILE |
| 30786672 | NAME ON FILE | EMAIL ON FILE |
| 30735662 | NAME ON FILE | EMAIL ON FILE |
| 30735773 | NAME ON FILE | EMAIL ON FILE |
| 30739131 | NAME ON FILE | EMAIL ON FILE |
| 30739132 | NAME ON FILE | EMAIL ON FILE |
| 30739133 | NAME ON FILE | EMAIL ON FILE |
| 30739135 | NAME ON FILE | EMAIL ON FILE |
| 30739138 | NAME ON FILE | EMAIL ON FILE |
| 30739139 | NAME ON FILE | EMAIL ON FILE |
| 30739141 | NAME ON FILE | EMAIL ON FILE |
| 30739142 | NAME ON FILE | EMAIL ON FILE |
| 30739143 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786673 | NAME ON FILE | EMAIL ON FILE |
| 30739148 | NAME ON FILE | EMAIL ON FILE |
| 30739149 | NAME ON FILE | EMAIL ON FILE |
| 30735995 | NAME ON FILE | EMAIL ON FILE |
| 30739154 | NAME ON FILE | EMAIL ON FILE |
| 30736106 | NAME ON FILE | EMAIL ON FILE |
| 30739156 | NAME ON FILE | EMAIL ON FILE |
| 30739157 | NAME ON FILE | EMAIL ON FILE |
| 30786674 | NAME ON FILE | EMAIL ON FILE |
| 30736217 | NAME ON FILE | EMAIL ON FILE |
| 30786675 | NAME ON FILE | EMAIL ON FILE |
| 30739158 | NAME ON FILE | EMAIL ON FILE |
| 30739159 | NAME ON FILE | EMAIL ON FILE |
| 30739160 | NAME ON FILE | EMAIL ON FILE |
| 30739163 | NAME ON FILE | EMAIL ON FILE |
| 30786676 | NAME ON FILE | EMAIL ON FILE |
| 30736313 | NAME ON FILE | EMAIL ON FILE |
| 30739165 | NAME ON FILE | EMAIL ON FILE |
| 30762678 | Anhui Boom Auto Parts Co., Ltd | hedy@boomrubber.com |
| 30762682 | ANHUI GUANRUN AUTOMOBILE STEERING SYSTEM CO., LTD | Angelina@aierfu.com |
| 30765226 | Anhui Phoenix Filter Co., Ltd | stevenkou@phoenixfilters.net |
| 30765245 | Anhui Phoenix Filter CO., LTD | stevenkou@phoenixfilters.net |
| 30766151 | Anhui Phoenix Filter Co., Ltd | stevenkou@phoenixfilters.net |
| 30766081 | ANHUI TOSO IMPORT AND EXPORT TRADING CO.,LTD. | LUCY.HU@ZJTOSO.CN |
| 30736324 | NAME ON FILE | EMAIL ON FILE |
| 30761889 | Anji Chang Hong Chain Manufacturing Co., Ltd | ajchain@263.net |
| 30761888 | Anji Chang Hong Chain Manufacturing Co., Ltd | scarlettliu@acgroupusa.com |
| 30768099 | Anji Zhitong Hardware CO., Ltd | jinling@anjizt.com |
| 31038217 | Anji zhitong Hardware Co., Ltd | jinling@anjizt.com |
| 30786677 | NAME ON FILE | EMAIL ON FILE |
| 31385318 | Antares Institutional Loan Master Fund LP KY0M009L30 | EMAIL ON FILE |
| 31385318 | Antares Institutional Loan Master Fund LP KY0M009L30 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385318 | Antares Institutional Loan Master Fund LP KY0M009L30 | EMAIL ON FILE |
| 31385318 | Antares Institutional Loan Master Fund LP KY0M009L30 | EMAIL ON FILE |
| 31384652 | Antares Strategic Credit Fund US0M01M5T3 | EMAIL ON FILE |
| 31384652 | Antares Strategic Credit Fund US0M01M5T3 | EMAIL ON FILE |
| 30786679 | NAME ON FILE | EMAIL ON FILE |
| 30736335 | NAME ON FILE | EMAIL ON FILE |
| 30739171 | NAME ON FILE | EMAIL ON FILE |
| 30736357 | NAME ON FILE | EMAIL ON FILE |
| 30739175 | NAME ON FILE | EMAIL ON FILE |
| 30786680 | NAME ON FILE | EMAIL ON FILE |
| 30761643 | APCL Auto Parts Co., Ltd. | apcl@vip.sina.com |
| 30764794 | APCL Auto Parts Co., Ltd. | kelly@ossca.com |
| 31385369 | Apex Credit CLO 12 Ltd KY0M009WT4 | EMAIL ON FILE |
| 31385369 | Apex Credit CLO 12 Ltd KY0M009WT4 | EMAIL ON FILE |
| 31385369 | Apex Credit CLO 12 Ltd KY0M009WT4 | EMAIL ON FILE |
| 31384653 | APEX CREDIT CLO 2018 II LTD KY0M004TR5 | EMAIL ON FILE |
| 31384653 | APEX CREDIT CLO 2018 II LTD KY0M004TR5 | EMAIL ON FILE |
| 31384653 | APEX CREDIT CLO 2018 II LTD KY0M004TR5 | EMAIL ON FILE |
| 31384654 | APEX CREDIT CLO 2018 LTD KY0M004QF6 | EMAIL ON FILE |
| 31384655 | APEX CREDIT CLO 2019 II LTD KY0M0060L0 | EMAIL ON FILE |
| 31384655 | APEX CREDIT CLO 2019 II LTD KY0M0060L0 | EMAIL ON FILE |
| 31384655 | APEX CREDIT CLO 2019 II LTD KY0M0060L0 | EMAIL ON FILE |
| 31384655 | APEX CREDIT CLO 2019 II LTD KY0M0060L0 | EMAIL ON FILE |
| 31384656 | APEX CREDIT CLO 2019 LTD KY0M005PV2 | EMAIL ON FILE |
| 31384657 | Apex Credit CLO 2020 II Ltd KY0M009168 | EMAIL ON FILE |
| 31384658 | Apex Credit CLO 2020 Ltd KY0M006ZB1 | EMAIL ON FILE |
| 31384658 | Apex Credit CLO 2020 Ltd KY0M006ZB1 | EMAIL ON FILE |
| 31384659 | Apex Credit CLO 2021 2 Ltd KY0M009135 | EMAIL ON FILE |
| 31384660 | APEX CREDIT CLO 2021 LTD KY0M007JF4 | EMAIL ON FILE |
| 31384661 | APEX CREDIT CLO 2022 I LTD BM0M000JJ5 | EMAIL ON FILE |
| 31384662 | Apex Credit CLO 2024 I Ltd BM0M000M09 | EMAIL ON FILE |
| 31384662 | Apex Credit CLO 2024 I Ltd BM0M000M09 | EMAIL ON FILE |
| 31385370 | Apex Credit CLO 2024 II Ltd KY0M009G94 | EMAIL ON FILE |
| 31385370 | Apex Credit CLO 2024 II Ltd KY0M009G94 | EMAIL ON FILE |
| 31385371 | APEX CREDIT PARTNERS LLC US0M00QL64 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 15 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385371 | APEX CREDIT PARTNERS LLC US0M00QL64 | EMAIL ON FILE |
| 31385371 | APEX CREDIT PARTNERS LLC US0M00QL64 | EMAIL ON FILE |
| 30739180 | NAME ON FILE | EMAIL ON FILE |
| 31384663 | Apollo Credit Strategies Master Fund Ltd KY1L318635 | EMAIL ON FILE |
| 31384663 | Apollo Credit Strategies Master Fund Ltd KY1L318635 | EMAIL ON FILE |
| 31384663 | Apollo Credit Strategies Master Fund Ltd KY1L318635 | EMAIL ON FILE |
| 31384663 | Apollo Credit Strategies Master Fund Ltd KY1L318635 | EMAIL ON FILE |
| 31384664 | Apollo PPF Credit Strategies LLC US0M018XC0 | EMAIL ON FILE |
| 31384664 | Apollo PPF Credit Strategies LLC US0M018XC0 | EMAIL ON FILE |
| 31384664 | Apollo PPF Credit Strategies LLC US0M018XC0 | EMAIL ON FILE |
| 30739187 | NAME ON FILE | EMAIL ON FILE |
| 30736379 | NAME ON FILE | EMAIL ON FILE |
| 30736390 | NAME ON FILE | EMAIL ON FILE |
| 30739188 | NAME ON FILE | EMAIL ON FILE |
| 30739189 | NAME ON FILE | EMAIL ON FILE |
| 30739190 | NAME ON FILE | EMAIL ON FILE |
| 30739191 | NAME ON FILE | EMAIL ON FILE |
| 30812379 | ARAB BANKING CORPORATION B.S.C. | BLAIRE.CAHN@BAKERMCKENZIE.COM |
| 30812378 | ARAB BANKING CORPORATION B.S.C. | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 30812380 | ARAB BANKING CORPORATION B.S.C. | JOHN.DODD@BAKERMCKENZIE.COM |
| 30736401 | NAME ON FILE | EMAIL ON FILE |
| 30786681 | NAME ON FILE | EMAIL ON FILE |
| 30739198 | NAME ON FILE | EMAIL ON FILE |
| 30739199 | NAME ON FILE | EMAIL ON FILE |
| 30786682 | NAME ON FILE | EMAIL ON FILE |
| 30739200 | NAME ON FILE | EMAIL ON FILE |
| 30739201 | NAME ON FILE | EMAIL ON FILE |
| 31351120 | Arato, Ricardo | EMAIL ON FILE |
| 31351121 | Arato, Ricardo | EMAIL ON FILE |
| 30739204 | NAME ON FILE | EMAIL ON FILE |
| 30731065 | ARBOR INSPECTION SERVICES, LLC | JOHNJR@MULLERFIRM.COM |
| 30731396 | ARC CGLGNIN001, LLC | AM@GLOBALNETLEASE.COM |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30731397 | ARC CGLGNIN001, LLC | EFARBER@LOEB.COM |
| 30731399 | ARC CGMARSC001, LLC | AM@GLOBALNETLEASE.COM |
| 31218725 | ARC CGMARSC001, LLC | AM@GLOBALNETLEASE.COM |
| 30786683 | ARC CGMARSC001, LLC | JGALLOWAY@GLOBALNETLEASE.COM |
| 30759457 | ArcBest, Inc | dlott@arcb.com |
| 30739209 | NAME ON FILE | EMAIL ON FILE |
| 30736423 | NAME ON FILE | EMAIL ON FILE |
| 31035597 | Archey, Janette Nicole | EMAIL ON FILE |
| 30786091 | ARCHIVE | bsingh@ts-llp.com |
| 30807817 | Archive Health, LLC | info@archivehealth.com |
| 30739210 | NAME ON FILE | EMAIL ON FILE |
| 30739211 | NAME ON FILE | EMAIL ON FILE |
| 30786685 | NAME ON FILE | EMAIL ON FILE |
| 30739215 | NAME ON FILE | EMAIL ON FILE |
| 30739220 | NAME ON FILE | EMAIL ON FILE |
| 30736445 | NAME ON FILE | EMAIL ON FILE |
| 30739221 | NAME ON FILE | EMAIL ON FILE |
| 30736456 | NAME ON FILE | EMAIL ON FILE |
| 31384665 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES A US0M00M1B1 | EMAIL ON FILE |
| 31384665 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES A US0M00M1B1 | EMAIL ON FILE |
| 31384665 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES A US0M00M1B1 | EMAIL ON FILE |
| 31384665 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES A US0M00M1B1 | EMAIL ON FILE |
| 31384665 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES A US0M00M1B1 | EMAIL ON FILE |
| 31384665 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES A US0M00M1B1 | EMAIL ON FILE |
| 31384666 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES B US0M00M1C9 | EMAIL ON FILE |
| 31384666 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES B US0M00M1C9 | EMAIL ON FILE |
| 31384666 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES B US0M00M1C9 | EMAIL ON FILE |
| 31384667 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES C US0M00RLV0 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384667 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES C US0M00RLV0 | EMAIL ON FILE |
| 31384668 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES E US0M0167R6 | EMAIL ON FILE |
| 31384668 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES E US0M0167R6 | EMAIL ON FILE |
| 31384669 | Arena Short Duration High Yield Fund LP Series F US0M016305 | EMAIL ON FILE |
| 31384669 | Arena Short Duration High Yield Fund LP Series F US0M016305 | EMAIL ON FILE |
| 31384672 | Arena Strategic Income Fund US0M01JZ09 | EMAIL ON FILE |
| 31384672 | Arena Strategic Income Fund US0M01JZ09 | EMAIL ON FILE |
| 31384672 | Arena Strategic Income Fund US0M01JZ09 | EMAIL ON FILE |
| 31384673 | Arena VII LLC US0M0170S8 | EMAIL ON FILE |
| 30736467 | NAME ON FILE | EMAIL ON FILE |
| 30739230 | NAME ON FILE | EMAIL ON FILE |
| 30786686 | NAME ON FILE | EMAIL ON FILE |
| 30736478 | NAME ON FILE | EMAIL ON FILE |
| 30786687 | NAME ON FILE | EMAIL ON FILE |
| 30736489 | NAME ON FILE | EMAIL ON FILE |
| 30739231 | NAME ON FILE | EMAIL ON FILE |
| 30786689 | NAME ON FILE | EMAIL ON FILE |
| 30739234 | NAME ON FILE | EMAIL ON FILE |
| 31385372 | ARIES CAPITAL DAC IE0M001849 | EMAIL ON FILE |
| 31385372 | ARIES CAPITAL DAC IE0M001849 | EMAIL ON FILE |
| 31385372 | ARIES CAPITAL DAC IE0M001849 | EMAIL ON FILE |
| 30739236 | NAME ON FILE | EMAIL ON FILE |
| 30786690 | NAME ON FILE | EMAIL ON FILE |
| 30739237 | NAME ON FILE | EMAIL ON FILE |
| 30739238 | NAME ON FILE | EMAIL ON FILE |
| 30739240 | NAME ON FILE | EMAIL ON FILE |
| 30739242 | NAME ON FILE | EMAIL ON FILE |
| 30809571 | Arizona Department of Revenue | bankruptcyunit@azag.gov |
| 31213558 | Arizona Department of Revenue | BankruptcyUnit@azag.gov |
| 30777803 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30777809 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30777805 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30820837 | Arizona Department of Revenue | laveritt@azdor.gov |
| 31213581 | Arizona Department of Revenue | laveritt@azdor.gov |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736511 | NAME ON FILE | EMAIL ON FILE |
| 30736522 | NAME ON FILE | EMAIL ON FILE |
| 31384674 | Arkansas Teacher Retirement System US0M00FP97 | EMAIL ON FILE |
| 31384674 | Arkansas Teacher Retirement System US0M00FP97 | EMAIL ON FILE |
| 30736533 | NAME ON FILE | EMAIL ON FILE |
| 31320708 | Arlanxeo USA LLC | jsibeto@clarkhill.com |
| 31320710 | Arlanxeo USA LLC | robert.tyler@arlanxeo.com |
| 31320709 | Arlanxeo USA LLC | robert.tyler@arlanxeo.com |
| 31385572 | Armada Euro CLO 1 Designated Activity Company IE0M001GT0 | EMAIL ON FILE |
| 31385572 | Armada Euro CLO 1 Designated Activity Company IE0M001GT0 | EMAIL ON FILE |
| 31385572 | Armada Euro CLO 1 Designated Activity Company IE0M001GT0 | EMAIL ON FILE |
| 31385572 | Armada Euro CLO 1 Designated Activity Company IE0M001GT0 | EMAIL ON FILE |
| 31385573 | Armada Euro Clo II DAC IE0M001GP8 | EMAIL ON FILE |
| 31385574 | Armada Euro CLO III Designated Activity Company IE0M001K78 | EMAIL ON FILE |
| 31385575 | Armada Euro CLO IV Designated Activity Company IE0M001Q31 | EMAIL ON FILE |
| 31385576 | Armada Euro CLO IX Designated Activity Company IE0M003977 | EMAIL ON FILE |
| 31385577 | Armada Euro CLO V Designated Activity Company IE0M001XQ1 | EMAIL ON FILE |
| 31385578 | Armada Euro CLO VI Designated Activity Company IE0M002HQ2 | EMAIL ON FILE |
| 31385579 | Armada Euro CLO VII Designated Activity Company IE0M003514 | EMAIL ON FILE |
| 30786691 | NAME ON FILE | EMAIL ON FILE |
| 30736544 | NAME ON FILE | EMAIL ON FILE |
| 30786692 | NAME ON FILE | EMAIL ON FILE |
| 30739244 | NAME ON FILE | EMAIL ON FILE |
| 30786694 | NAME ON FILE | EMAIL ON FILE |
| 30739245 | NAME ON FILE | EMAIL ON FILE |
| 30739246 | NAME ON FILE | EMAIL ON FILE |
| 30736588 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736632 | NAME ON FILE | EMAIL ON FILE |
| 30739251 | NAME ON FILE | EMAIL ON FILE |
| 30739252 | NAME ON FILE | EMAIL ON FILE |
| 30739254 | NAME ON FILE | EMAIL ON FILE |
| 30739255 | NAME ON FILE | EMAIL ON FILE |
| 30739257 | NAME ON FILE | EMAIL ON FILE |
| 30739258 | NAME ON FILE | EMAIL ON FILE |
| 30739260 | NAME ON FILE | EMAIL ON FILE |
| 30739262 | NAME ON FILE | EMAIL ON FILE |
| 30739263 | NAME ON FILE | EMAIL ON FILE |
| 30739264 | NAME ON FILE | EMAIL ON FILE |
| 30786695 | NAME ON FILE | EMAIL ON FILE |
| 30739267 | NAME ON FILE | EMAIL ON FILE |
| 30769843 | Arrow Electronics, Inc. | jeffrey.galen@galendavislaw.com |
| 30769844 | Arrow Electronics, Inc. | jeffrey.galen@galendavislaw.com |
| 30739270 | NAME ON FILE | EMAIL ON FILE |
| 30786696 | NAME ON FILE | EMAIL ON FILE |
| 30786697 | NAME ON FILE | EMAIL ON FILE |
| 30739271 | NAME ON FILE | EMAIL ON FILE |
| 30739274 | NAME ON FILE | EMAIL ON FILE |
| 30739277 | NAME ON FILE | EMAIL ON FILE |
| 30739279 | NAME ON FILE | EMAIL ON FILE |
| 30736676 | NAME ON FILE | EMAIL ON FILE |
| 30736687 | NAME ON FILE | EMAIL ON FILE |
| 30739282 | NAME ON FILE | EMAIL ON FILE |
| 30739284 | NAME ON FILE | EMAIL ON FILE |
| 30739285 | NAME ON FILE | EMAIL ON FILE |
| 30739288 | NAME ON FILE | EMAIL ON FILE |
| 30736709 | NAME ON FILE | EMAIL ON FILE |
| 30739289 | NAME ON FILE | EMAIL ON FILE |
| 30739290 | NAME ON FILE | EMAIL ON FILE |
| 30736720 | NAME ON FILE | EMAIL ON FILE |
| 30739295 | NAME ON FILE | EMAIL ON FILE |
| 30736731 | NAME ON FILE | EMAIL ON FILE |
| 31061112 | Asia Expo Consultants Ltd. | nutzati@gmail.com |
| 31061111 | Asia Expo Consultants Ltd. | rn@asiaexpohk.com |
| 31205083 | Asia Expo Consultants Ltd. | rn@asiaexpohk.com |
| 31385373 | Asian Development Bank (for its Retiree Medical Pl PH0M0000T5 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385373 | Asian Development Bank (for its Retiree Medical Pl PH0M0000T5 | EMAIL ON FILE |
| 31385373 | Asian Development Bank (for its Retiree Medical Pl PH0M0000T5 | EMAIL ON FILE |
| 31385373 | Asian Development Bank (for its Retiree Medical Pl PH0M0000T5 | EMAIL ON FILE |
| 31385373 | Asian Development Bank (for its Retiree Medical Pl PH0M0000T5 | EMAIL ON FILE |
| 31385373 | Asian Development Bank (for its Retiree Medical Pl PH0M0000T5 | EMAIL ON FILE |
| 31385373 | Asian Development Bank (for its Retiree Medical Pl PH0M0000T5 | EMAIL ON FILE |
| 31385374 | Asian Development Bank (for its Staff Retirement P PH0M0000V1 | EMAIL ON FILE |
| 31385374 | Asian Development Bank (for its Staff Retirement P PH0M0000V1 | EMAIL ON FILE |
| 30739296 | NAME ON FILE | EMAIL ON FILE |
| 30739298 | NAME ON FILE | EMAIL ON FILE |
| 30739299 | NAME ON FILE | EMAIL ON FILE |
| 31384675 | ASSOCIATED BRITISH FOODS PENSION SCHEME GB1L247186 | EMAIL ON FILE |
| 31384675 | ASSOCIATED BRITISH FOODS PENSION SCHEME GB1L247186 | EMAIL ON FILE |
| 30762280 | Associated Sales & Bag Company | crdlist@associatedbag.com |
| 30739301 | NAME ON FILE | EMAIL ON FILE |
| 30736742 | NAME ON FILE | EMAIL ON FILE |
| 30786701 | NAME ON FILE | EMAIL ON FILE |
| 30786702 | NAME ON FILE | EMAIL ON FILE |
| 30829641 | AT&T Enterprises, LLC aka AT&T by AIS InfoSource LP as Agent | POC_AIS@aisinfo.com |
| 30829834 | AT&T Enterprises, LLC aka AT&T by AIS InfoSource LP as Agent | POC_AIS@aisinfo.com |
| 30736764 | NAME ON FILE | EMAIL ON FILE |
| 30736775 | NAME ON FILE | EMAIL ON FILE |
| 30739303 | NAME ON FILE | EMAIL ON FILE |
| 30739306 | NAME ON FILE | EMAIL ON FILE |
| 30761734 | Atlantic Precision Products | scanup@atlanticpp.com |
| 30765441 | Atlantic Tooling and Fabricating | Acoward@atfcinc.com |
| 30736808 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30718936 | ATTORNEY FOR MICHAEL ROBERTS | KURT.HOFFMAN@FARMERSINSURANCE.COM |
| 30731067 | ATTORNEYS FOR SKILLSET GROUP LLC | D.LYON@LYON-LEGAL.COM |
| 30739308 | NAME ON FILE | EMAIL ON FILE |
| 30739309 | NAME ON FILE | EMAIL ON FILE |
| 30739310 | NAME ON FILE | EMAIL ON FILE |
| 30736819 | NAME ON FILE | EMAIL ON FILE |
| 30736830 | NAME ON FILE | EMAIL ON FILE |
| 30786704 | NAME ON FILE | EMAIL ON FILE |
| 31350889 | NAME ON FILE | EMAIL ON FILE |
| 30736841 | NAME ON FILE | EMAIL ON FILE |
| 30736852 | NAME ON FILE | EMAIL ON FILE |
| 30739321 | NAME ON FILE | EMAIL ON FILE |
| 30781593 | Auto-Fab & Engineering, Inc. | autofabeng@msn.com |
| 30762544 | Automation & Control Technologies, Ltd. | kdominiak@act-repair.com |
| 30770472 | Automotive ECUs LLC | adb@bymanlaw.com |
| 30770473 | Automotive ECUs LLC | markautomotiveecus@gmail.com |
| 30809611 | Automotive Parts Service Group LLC | jkoviak@thegroupapsg.com |
| 30809514 | Automotive Parts Service Group LLLP | jkoviak@thegroupapsg.com |
| 30809509 | Automotive Parts Service Group LLP | jkoviak@thegroupapsg.com |
| 30736874 | NAME ON FILE | EMAIL ON FILE |
| 30736885 | NAME ON FILE | EMAIL ON FILE |
| 30739326 | NAME ON FILE | EMAIL ON FILE |
| 30739330 | NAME ON FILE | EMAIL ON FILE |
| 30739331 | NAME ON FILE | EMAIL ON FILE |
| 30736918 | NAME ON FILE | EMAIL ON FILE |
| 30739332 | NAME ON FILE | EMAIL ON FILE |
| 30739334 | NAME ON FILE | EMAIL ON FILE |
| 30739336 | NAME ON FILE | EMAIL ON FILE |
| 30736940 | NAME ON FILE | EMAIL ON FILE |
| 30786709 | NAME ON FILE | EMAIL ON FILE |
| 30739337 | NAME ON FILE | EMAIL ON FILE |
| 30736951 | NAME ON FILE | EMAIL ON FILE |
| 30739340 | NAME ON FILE | EMAIL ON FILE |
| 30739341 | NAME ON FILE | EMAIL ON FILE |
| 30739345 | NAME ON FILE | EMAIL ON FILE |
| 30739347 | NAME ON FILE | EMAIL ON FILE |
| 30739348 | NAME ON FILE | EMAIL ON FILE |
| 30789458 | Avnet, Inc. | colleen.hagerty@avnet.com |
| 30736962 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739353 | NAME ON FILE | EMAIL ON FILE |
| 31350928 | NAME ON FILE | EMAIL ON FILE |
| 30739354 | NAME ON FILE | EMAIL ON FILE |
| 30739355 | NAME ON FILE | EMAIL ON FILE |
| 30796605 | Axiom Law | james.haughey@Axiomlaw.com |
| 30736973 | NAME ON FILE | EMAIL ON FILE |
| 30739356 | NAME ON FILE | EMAIL ON FILE |
| 30736984 | NAME ON FILE | EMAIL ON FILE |
| 30739358 | NAME ON FILE | EMAIL ON FILE |
| 30786711 | NAME ON FILE | EMAIL ON FILE |
| 30736995 | NAME ON FILE | EMAIL ON FILE |
| 30739366 | NAME ON FILE | EMAIL ON FILE |
| 30739367 | NAME ON FILE | EMAIL ON FILE |
| 30737028 | NAME ON FILE | EMAIL ON FILE |
| 30737039 | NAME ON FILE | EMAIL ON FILE |
| 30737050 | NAME ON FILE | EMAIL ON FILE |
| 30739368 | NAME ON FILE | EMAIL ON FILE |
| 30739369 | NAME ON FILE | EMAIL ON FILE |
| 30737072 | NAME ON FILE | EMAIL ON FILE |
| 31350866 | NAME ON FILE | EMAIL ON FILE |
| 30739370 | NAME ON FILE | EMAIL ON FILE |
| 30737083 | NAME ON FILE | EMAIL ON FILE |
| 30770366 | AZB & Partners | qais.jamal@azbpartners.com |
| 30739373 | NAME ON FILE | EMAIL ON FILE |
| 30739376 | NAME ON FILE | EMAIL ON FILE |
| 30769503 | B WISE CONSULTING LLC | EBRUMMETT@B-WISECONSULTING.COM |
| 30739377 | NAME ON FILE | EMAIL ON FILE |
| 30739378 | NAME ON FILE | EMAIL ON FILE |
| 30739380 | NAME ON FILE | EMAIL ON FILE |
| 30737105 | NAME ON FILE | EMAIL ON FILE |
| 30737116 | NAME ON FILE | EMAIL ON FILE |
| 30739381 | NAME ON FILE | EMAIL ON FILE |
| 30739387 | NAME ON FILE | EMAIL ON FILE |
| 30739388 | NAME ON FILE | EMAIL ON FILE |
| 30739389 | NAME ON FILE | EMAIL ON FILE |
| 30739391 | NAME ON FILE | EMAIL ON FILE |
| 30739392 | NAME ON FILE | EMAIL ON FILE |
| 30786712 | NAME ON FILE | EMAIL ON FILE |
| 30786713 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786714 | NAME ON FILE | EMAIL ON FILE |
| 30737149 | NAME ON FILE | EMAIL ON FILE |
| 30737160 | NAME ON FILE | EMAIL ON FILE |
| 30739398 | NAME ON FILE | EMAIL ON FILE |
| 30739399 | NAME ON FILE | EMAIL ON FILE |
| 30739402 | NAME ON FILE | EMAIL ON FILE |
| 30739403 | NAME ON FILE | EMAIL ON FILE |
| 30737171 | NAME ON FILE | EMAIL ON FILE |
| 30739410 | NAME ON FILE | EMAIL ON FILE |
| 30737182 | NAME ON FILE | EMAIL ON FILE |
| 30786715 | NAME ON FILE | EMAIL ON FILE |
| 30731069 | BAILEY & GLASSER LLP | JROCHELLE@BAILEYGLASSER.COM |
| 30731071 | BAILEY & GLASSER LLP | MROBB@BAILEYGLASSER.COM |
| 30731070 | BAILEY & GLASSER LLP | TLECKENBY@BAILEYGLASSER.COM |
| 30739412 | NAME ON FILE | EMAIL ON FILE |
| 30786716 | NAME ON FILE | EMAIL ON FILE |
| 30739414 | NAME ON FILE | EMAIL ON FILE |
| 30739420 | NAME ON FILE | EMAIL ON FILE |
| 30739421 | NAME ON FILE | EMAIL ON FILE |
| 30739423 | NAME ON FILE | EMAIL ON FILE |
| 30737204 | NAME ON FILE | EMAIL ON FILE |
| 30739429 | NAME ON FILE | EMAIL ON FILE |
| 30786718 | NAME ON FILE | EMAIL ON FILE |
| 30739438 | NAME ON FILE | EMAIL ON FILE |
| 30739439 | NAME ON FILE | EMAIL ON FILE |
| 30786719 | NAME ON FILE | EMAIL ON FILE |
| 30737237 | NAME ON FILE | EMAIL ON FILE |
| 30737248 | NAME ON FILE | EMAIL ON FILE |
| 30731941 | BAKER & HOSTETLER LLP | BAKERLOCKBOX@BAKERLAW.COM |
| 30739441 | NAME ON FILE | EMAIL ON FILE |
| 30739442 | NAME ON FILE | EMAIL ON FILE |
| 30737281 | NAME ON FILE | EMAIL ON FILE |
| 30739444 | NAME ON FILE | EMAIL ON FILE |
| 30786720 | NAME ON FILE | EMAIL ON FILE |
| 30737292 | NAME ON FILE | EMAIL ON FILE |
| 30739452 | NAME ON FILE | EMAIL ON FILE |
| 30739454 | NAME ON FILE | EMAIL ON FILE |
| 30737314 | NAME ON FILE | EMAIL ON FILE |
| 30739455 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737325 | NAME ON FILE | EMAIL ON FILE |
| 30739457 | NAME ON FILE | EMAIL ON FILE |
| 30737336 | NAME ON FILE | EMAIL ON FILE |
| 30786721 | NAME ON FILE | EMAIL ON FILE |
| 30739458 | NAME ON FILE | EMAIL ON FILE |
| 30737347 | NAME ON FILE | EMAIL ON FILE |
| 30739462 | NAME ON FILE | EMAIL ON FILE |
| 30739464 | NAME ON FILE | EMAIL ON FILE |
| 30737358 | NAME ON FILE | EMAIL ON FILE |
| 30737369 | NAME ON FILE | EMAIL ON FILE |
| 30737380 | NAME ON FILE | EMAIL ON FILE |
| 30786722 | NAME ON FILE | EMAIL ON FILE |
| 30737391 | NAME ON FILE | EMAIL ON FILE |
| 30739468 | NAME ON FILE | EMAIL ON FILE |
| 30739469 | NAME ON FILE | EMAIL ON FILE |
| 30739471 | NAME ON FILE | EMAIL ON FILE |
| 30737413 | NAME ON FILE | EMAIL ON FILE |
| 30737424 | NAME ON FILE | EMAIL ON FILE |
| 30739472 | NAME ON FILE | EMAIL ON FILE |
| 30739474 | NAME ON FILE | EMAIL ON FILE |
| 30786723 | NAME ON FILE | EMAIL ON FILE |
| 30739480 | NAME ON FILE | EMAIL ON FILE |
| 30786724 | NAME ON FILE | EMAIL ON FILE |
| 30739484 | NAME ON FILE | EMAIL ON FILE |
| 30786725 | NAME ON FILE | EMAIL ON FILE |
| 30739488 | NAME ON FILE | EMAIL ON FILE |
| 30737457 | NAME ON FILE | EMAIL ON FILE |
| 30739490 | NAME ON FILE | EMAIL ON FILE |
| 30737468 | NAME ON FILE | EMAIL ON FILE |
| 31350843 | NAME ON FILE | EMAIL ON FILE |
| 30718941 | BALLARD SPAHR | NELSONC@BALLARDSPAHR.COM |
| 31039824 | Ballard Spahr LLP | daluzt@ballardspahr.com |
| 30739494 | NAME ON FILE | EMAIL ON FILE |
| 30739497 | NAME ON FILE | EMAIL ON FILE |
| 30739498 | NAME ON FILE | EMAIL ON FILE |
| 30739501 | NAME ON FILE | EMAIL ON FILE |
| 30737479 | NAME ON FILE | EMAIL ON FILE |
| 30739502 | NAME ON FILE | EMAIL ON FILE |
| 30739504 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737490 | NAME ON FILE | EMAIL ON FILE |
| 30739506 | NAME ON FILE | EMAIL ON FILE |
| 30739508 | NAME ON FILE | EMAIL ON FILE |
| 30718942 | BANK OF AMERICA | ERIC.SHAFFER@BOFA.COM |
| 31384676 | BANK OF AMERICA NA US1L009318 | EMAIL ON FILE |
| 31384676 | BANK OF AMERICA NA US1L009318 | EMAIL ON FILE |
| 31384676 | BANK OF AMERICA NA US1L009318 | EMAIL ON FILE |
| 31384676 | BANK OF AMERICA NA US1L009318 | EMAIL ON FILE |
| 31385319 | BANK OF AMERICA NA US1L223141 | EMAIL ON FILE |
| 31385319 | BANK OF AMERICA NA US1L223141 | EMAIL ON FILE |
| 31027131 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027130 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31213020 | Bank of America, N.A. | chardman@winston.com |
| 30854585 | BANK OF AMERICA, N.A. | GGARTLAND@WINSTON.COM |
| 30854584 | BANK OF AMERICA, N.A. | JBENNETT@WINSTON.COM |
| 31213087 | Bank of America, N.A. | mhaueisen@winston.com |
| 31213018 | Bank of America, N.A. | sahmad@winston.com |
| 30718365 | BANK UNITED | TGOLDEN@BANKUNITED.COM |
| 30737523 | NAME ON FILE | EMAIL ON FILE |
| 30739515 | NAME ON FILE | EMAIL ON FILE |
| 30739516 | NAME ON FILE | EMAIL ON FILE |
| 31384677 | Banner Health US0M0159W3 | EMAIL ON FILE |
| 30739517 | NAME ON FILE | EMAIL ON FILE |
| 30737534 | NAME ON FILE | EMAIL ON FILE |
| 30737545 | NAME ON FILE | EMAIL ON FILE |
| 30737556 | NAME ON FILE | EMAIL ON FILE |
| 30739520 | NAME ON FILE | EMAIL ON FILE |
| 30739523 | NAME ON FILE | EMAIL ON FILE |
| 30737567 | NAME ON FILE | EMAIL ON FILE |
| 30739524 | NAME ON FILE | EMAIL ON FILE |
| 30786731 | NAME ON FILE | EMAIL ON FILE |
| 30739527 | NAME ON FILE | EMAIL ON FILE |
| 30737578 | NAME ON FILE | EMAIL ON FILE |
| 30786732 | NAME ON FILE | EMAIL ON FILE |
| 30737589 | NAME ON FILE | EMAIL ON FILE |
| 30739529 | NAME ON FILE | EMAIL ON FILE |
| 30737600 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31376248 | Barbour, Elmer | EMAIL ON FILE |
| 30737611 | NAME ON FILE | EMAIL ON FILE |
| 30737622 | NAME ON FILE | EMAIL ON FILE |
| 30739532 | NAME ON FILE | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | EMAIL ON FILE |
| 30737633 | NAME ON FILE | EMAIL ON FILE |
| 30737644 | NAME ON FILE | EMAIL ON FILE |
| 30737655 | NAME ON FILE | EMAIL ON FILE |
| 30739535 | NAME ON FILE | EMAIL ON FILE |
| 30737666 | NAME ON FILE | EMAIL ON FILE |
| 30739538 | NAME ON FILE | EMAIL ON FILE |
| 30739539 | NAME ON FILE | EMAIL ON FILE |
| 30739540 | NAME ON FILE | EMAIL ON FILE |
| 30786733 | NAME ON FILE | EMAIL ON FILE |
| 30737688 | NAME ON FILE | EMAIL ON FILE |
| 30739542 | NAME ON FILE | EMAIL ON FILE |
| 30737710 | NAME ON FILE | EMAIL ON FILE |
| 30786734 | NAME ON FILE | EMAIL ON FILE |
| 30739544 | NAME ON FILE | EMAIL ON FILE |
| 30739545 | NAME ON FILE | EMAIL ON FILE |
| 30739550 | NAME ON FILE | EMAIL ON FILE |
| 30739551 | NAME ON FILE | EMAIL ON FILE |
| 30739552 | NAME ON FILE | EMAIL ON FILE |
| 30739554 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786735 | NAME ON FILE | EMAIL ON FILE |
| 30739555 | NAME ON FILE | EMAIL ON FILE |
| 30737721 | NAME ON FILE | EMAIL ON FILE |
| 30739559 | NAME ON FILE | EMAIL ON FILE |
| 30737732 | NAME ON FILE | EMAIL ON FILE |
| 30739562 | NAME ON FILE | EMAIL ON FILE |
| 30739563 | NAME ON FILE | EMAIL ON FILE |
| 30737743 | NAME ON FILE | EMAIL ON FILE |
| 30739564 | NAME ON FILE | EMAIL ON FILE |
| 30737754 | NAME ON FILE | EMAIL ON FILE |
| 30739565 | NAME ON FILE | EMAIL ON FILE |
| 30739566 | NAME ON FILE | EMAIL ON FILE |
| 30739568 | NAME ON FILE | EMAIL ON FILE |
| 30737765 | NAME ON FILE | EMAIL ON FILE |
| 30737776 | NAME ON FILE | EMAIL ON FILE |
| 30737787 | NAME ON FILE | EMAIL ON FILE |
| 30739574 | NAME ON FILE | EMAIL ON FILE |
| 30737798 | NAME ON FILE | EMAIL ON FILE |
| 30737809 | NAME ON FILE | EMAIL ON FILE |
| 31350942 | NAME ON FILE | EMAIL ON FILE |
| 30786736 | NAME ON FILE | EMAIL ON FILE |
| 31350895 | NAME ON FILE | EMAIL ON FILE |
| 30739578 | NAME ON FILE | EMAIL ON FILE |
| 30737820 | NAME ON FILE | EMAIL ON FILE |
| 30739579 | NAME ON FILE | EMAIL ON FILE |
| 30739581 | NAME ON FILE | EMAIL ON FILE |
| 30737831 | NAME ON FILE | EMAIL ON FILE |
| 30737842 | NAME ON FILE | EMAIL ON FILE |
| 30737853 | NAME ON FILE | EMAIL ON FILE |
| 30739588 | NAME ON FILE | EMAIL ON FILE |
| 30737864 | NAME ON FILE | EMAIL ON FILE |
| 30737875 | NAME ON FILE | EMAIL ON FILE |
| 30737886 | NAME ON FILE | EMAIL ON FILE |
| 30739593 | NAME ON FILE | EMAIL ON FILE |
| 30739594 | NAME ON FILE | EMAIL ON FILE |
| 30737897 | NAME ON FILE | EMAIL ON FILE |
| 30739595 | NAME ON FILE | EMAIL ON FILE |
| 30739596 | NAME ON FILE | EMAIL ON FILE |
| 30737908 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739601 | NAME ON FILE | EMAIL ON FILE |
| 30737919 | NAME ON FILE | EMAIL ON FILE |
| 30761368 | Bartlett Bearing Company, Inc. | cathy.beers@bartlettbearing.com |
| 30739606 | NAME ON FILE | EMAIL ON FILE |
| 30737941 | NAME ON FILE | EMAIL ON FILE |
| 30739607 | NAME ON FILE | EMAIL ON FILE |
| 30782800 | Bartnik Trucking Inc. | matt@bartniktruckinginc.com |
| 30739610 | NAME ON FILE | EMAIL ON FILE |
| 30739611 | NAME ON FILE | EMAIL ON FILE |
| 30737952 | NAME ON FILE | EMAIL ON FILE |
| 30737963 | NAME ON FILE | EMAIL ON FILE |
| 30786737 | NAME ON FILE | EMAIL ON FILE |
| 30739617 | NAME ON FILE | EMAIL ON FILE |
| 30737996 | NAME ON FILE | EMAIL ON FILE |
| 30738007 | NAME ON FILE | EMAIL ON FILE |
| 30786738 | NAME ON FILE | EMAIL ON FILE |
| 30739620 | NAME ON FILE | EMAIL ON FILE |
| 30739621 | NAME ON FILE | EMAIL ON FILE |
| 30786739 | NAME ON FILE | EMAIL ON FILE |
| 30739622 | NAME ON FILE | EMAIL ON FILE |
| 30786740 | NAME ON FILE | EMAIL ON FILE |
| 30786741 | NAME ON FILE | EMAIL ON FILE |
| 30786742 | NAME ON FILE | EMAIL ON FILE |
| 30739626 | NAME ON FILE | EMAIL ON FILE |
| 30738018 | NAME ON FILE | EMAIL ON FILE |
| 30739628 | NAME ON FILE | EMAIL ON FILE |
| 30739629 | NAME ON FILE | EMAIL ON FILE |
| 30739631 | NAME ON FILE | EMAIL ON FILE |
| 31384679 | BATTERY PARK CLO II LTD KY0M007NW1 | EMAIL ON FILE |
| 31384679 | BATTERY PARK CLO II LTD KY0M007NW1 | EMAIL ON FILE |
| 31384680 | BATTERY PARK CLO LTD KY0M005D83 | EMAIL ON FILE |
| 31384680 | BATTERY PARK CLO LTD KY0M005D83 | EMAIL ON FILE |
| 30739633 | NAME ON FILE | EMAIL ON FILE |
| 30739634 | NAME ON FILE | EMAIL ON FILE |
| 30738040 | NAME ON FILE | EMAIL ON FILE |
| 30786743 | NAME ON FILE | EMAIL ON FILE |
| 30738051 | NAME ON FILE | EMAIL ON FILE |
| 30739638 | NAME ON FILE | EMAIL ON FILE |
| 30739641 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786744 | NAME ON FILE | EMAIL ON FILE |
| 31385320 | Bayer Corporation Master Trust US0M0183B7 | EMAIL ON FILE |
| 31385320 | Bayer Corporation Master Trust US0M0183B7 | EMAIL ON FILE |
| 31385320 | Bayer Corporation Master Trust US0M0183B7 | EMAIL ON FILE |
| 31385320 | Bayer Corporation Master Trust US0M0183B7 | EMAIL ON FILE |
| 31385320 | Bayer Corporation Master Trust US0M0183B7 | EMAIL ON FILE |
| 31385320 | Bayer Corporation Master Trust US0M0183B7 | EMAIL ON FILE |
| 31385320 | Bayer Corporation Master Trust US0M0183B7 | EMAIL ON FILE |
| 30738139 | NAME ON FILE | EMAIL ON FILE |
| 30739647 | NAME ON FILE | EMAIL ON FILE |
| 30739648 | NAME ON FILE | EMAIL ON FILE |
| 30786745 | NAME ON FILE | EMAIL ON FILE |
| 30786746 | NAME ON FILE | EMAIL ON FILE |
| 30739650 | NAME ON FILE | EMAIL ON FILE |
| 30739651 | NAME ON FILE | EMAIL ON FILE |
| 30731401 | BBJ VENTURES, LLC | HWEIRICK@EMLAWKC.COM |
| 31213201 | BCI IV Pioneer DC LLC | dperry@munsch.com |
| 30731404 | BCI IV PIONEER DC LLC | PHOGUE@MUNSCH.COM |
| 30731402 | BCI IV PIONEER DC LLC | SHWALKER@ARESMGMT.COM |
| 31384681 | BDCM Opportunity Fund VI LP US0M01QJ75 | EMAIL ON FILE |
| 31384681 | BDCM Opportunity Fund VI LP US0M01QJ75 | EMAIL ON FILE |
| 31384681 | BDCM Opportunity Fund VI LP US0M01QJ75 | EMAIL ON FILE |
| 31384681 | BDCM Opportunity Fund VI LP US0M01QJ75 | EMAIL ON FILE |
| 31384681 | BDCM Opportunity Fund VI LP US0M01QJ75 | EMAIL ON FILE |
| 31384681 | BDCM Opportunity Fund VI LP US0M01QJ75 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384681 | BDCM Opportunity Fund VI LP US0M01QJ75 | EMAIL ON FILE |
| 31384682 | BEACH POINT DYNAMIC INCOME MASTER FUND LP KY1L520875 | EMAIL ON FILE |
| 31384682 | BEACH POINT DYNAMIC INCOME MASTER FUND LP KY1L520875 | EMAIL ON FILE |
| 31384682 | BEACH POINT DYNAMIC INCOME MASTER FUND LP KY1L520875 | EMAIL ON FILE |
| 31384683 | BEACH POINT LOAN MASTER FUND LP KY1L246943 | EMAIL ON FILE |
| 31384683 | BEACH POINT LOAN MASTER FUND LP KY1L246943 | EMAIL ON FILE |
| 31385646 | BEACH POINT MULTI ASSET CREDIT FUND LTD KY0M0020H2 | EMAIL ON FILE |
| 31385646 | BEACH POINT MULTI ASSET CREDIT FUND LTD KY0M0020H2 | EMAIL ON FILE |
| 31385646 | BEACH POINT MULTI ASSET CREDIT FUND LTD KY0M0020H2 | EMAIL ON FILE |
| 31385646 | BEACH POINT MULTI ASSET CREDIT FUND LTD KY0M0020H2 | EMAIL ON FILE |
| 31384684 | BEACH POINT MULTI STRATEGY CREDIT MASTER FUND LP KY0M000S08 | EMAIL ON FILE |
| 31385496 | BEACH POINT SANGAMON LP US0M015901 | EMAIL ON FILE |
| 31385496 | BEACH POINT SANGAMON LP US0M015901 | EMAIL ON FILE |
| 31384685 | BEACH POINT SCF 0166 LP US0M00V8R1 | EMAIL ON FILE |
| 31384685 | BEACH POINT SCF 0166 LP US0M00V8R1 | EMAIL ON FILE |
| 31384686 | BEACH POINT SCF I LP US1L320046 | EMAIL ON FILE |
| 31384686 | BEACH POINT SCF I LP US1L320046 | EMAIL ON FILE |
| 31384687 | BEACH POINT SCF IV LLC US0M00BD95 | EMAIL ON FILE |
| 31384687 | BEACH POINT SCF IV LLC US0M00BD95 | EMAIL ON FILE |
| 31384688 | BEACH POINT SCF IX LOAN LP US0M00T4M5 | EMAIL ON FILE |
| 31384688 | BEACH POINT SCF IX LOAN LP US0M00T4M5 | EMAIL ON FILE |
| 31384689 | BEACH POINT SCF MULTI PORT LP US0M007TC1 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384689 | BEACH POINT SCF MULTI PORT LP US0M007TC1 | EMAIL ON FILE |
| 31384690 | BEACH POINT SCF TPSF LP US0M01NSW0 | EMAIL ON FILE |
| 31384691 | BEACH POINT SCF XV LP US0M01MFF4 | EMAIL ON FILE |
| 31384692 | BEACH POINT SELECT FUND LP US0M00VQ88 | EMAIL ON FILE |
| 31384693 | BEACH POINT TOTAL RETURN MASTER FUND LP KY1L051392 | EMAIL ON FILE |
| 31385375 | Beal Bank USA US1L128365 | EMAIL ON FILE |
| 31385375 | Beal Bank USA US1L128365 | EMAIL ON FILE |
| 31385375 | Beal Bank USA US1L128365 | EMAIL ON FILE |
| 31385375 | Beal Bank USA US1L128365 | EMAIL ON FILE |
| 30739655 | NAME ON FILE | EMAIL ON FILE |
| 30739658 | NAME ON FILE | EMAIL ON FILE |
| 30786747 | NAME ON FILE | EMAIL ON FILE |
| 30738150 | NAME ON FILE | EMAIL ON FILE |
| 30739662 | NAME ON FILE | EMAIL ON FILE |
| 30739663 | NAME ON FILE | EMAIL ON FILE |
| 30739664 | NAME ON FILE | EMAIL ON FILE |
| 30739665 | NAME ON FILE | EMAIL ON FILE |
| 30738161 | NAME ON FILE | EMAIL ON FILE |
| 30739666 | NAME ON FILE | EMAIL ON FILE |
| 30739670 | NAME ON FILE | EMAIL ON FILE |
| 30739672 | NAME ON FILE | EMAIL ON FILE |
| 30739673 | NAME ON FILE | EMAIL ON FILE |
| 30739680 | NAME ON FILE | EMAIL ON FILE |
| 30739681 | NAME ON FILE | EMAIL ON FILE |
| 30739683 | NAME ON FILE | EMAIL ON FILE |
| 30739684 | NAME ON FILE | EMAIL ON FILE |
| 30739686 | NAME ON FILE | EMAIL ON FILE |
| 30738183 | NAME ON FILE | EMAIL ON FILE |
| 30739687 | NAME ON FILE | EMAIL ON FILE |
| 30738194 | NAME ON FILE | EMAIL ON FILE |
| 30739688 | NAME ON FILE | EMAIL ON FILE |
| 30739692 | NAME ON FILE | EMAIL ON FILE |
| 30738216 | NAME ON FILE | EMAIL ON FILE |
| 30739694 | NAME ON FILE | EMAIL ON FILE |
| 30738227 | NAME ON FILE | EMAIL ON FILE |
| 30739695 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738249 | NAME ON FILE | EMAIL ON FILE |
| 30731405 | BECKNELL HOLDINGS LLC | MNEUMANN@BECKNELLINDUSTRIAL.COM |
| 30786748 | NAME ON FILE | EMAIL ON FILE |
| 30738260 | NAME ON FILE | EMAIL ON FILE |
| 30738271 | NAME ON FILE | EMAIL ON FILE |
| 30738282 | NAME ON FILE | EMAIL ON FILE |
| 30738293 | NAME ON FILE | EMAIL ON FILE |
| 30738304 | NAME ON FILE | EMAIL ON FILE |
| 30739702 | NAME ON FILE | EMAIL ON FILE |
| 30738315 | NAME ON FILE | EMAIL ON FILE |
| 30738326 | NAME ON FILE | EMAIL ON FILE |
| 30786749 | NAME ON FILE | EMAIL ON FILE |
| 30739706 | NAME ON FILE | EMAIL ON FILE |
| 30739707 | NAME ON FILE | EMAIL ON FILE |
| 30739709 | NAME ON FILE | EMAIL ON FILE |
| 30765534 | Bekum America Corporation | s.monroe@bekum.com |
| 30739710 | NAME ON FILE | EMAIL ON FILE |
| 30738348 | NAME ON FILE | EMAIL ON FILE |
| 30739711 | NAME ON FILE | EMAIL ON FILE |
| 30738359 | NAME ON FILE | EMAIL ON FILE |
| 30738370 | NAME ON FILE | EMAIL ON FILE |
| 30739715 | NAME ON FILE | EMAIL ON FILE |
| 30739716 | NAME ON FILE | EMAIL ON FILE |
| 30788267 | Bell Express Logistics | Brooke@bellexpresslogistics.com |
| 30739719 | NAME ON FILE | EMAIL ON FILE |
| 30739724 | NAME ON FILE | EMAIL ON FILE |
| 30739725 | NAME ON FILE | EMAIL ON FILE |
| 30739726 | NAME ON FILE | EMAIL ON FILE |
| 30739727 | NAME ON FILE | EMAIL ON FILE |
| 30738425 | NAME ON FILE | EMAIL ON FILE |
| 30786750 | NAME ON FILE | EMAIL ON FILE |
| 30786751 | NAME ON FILE | EMAIL ON FILE |
| 30739730 | NAME ON FILE | EMAIL ON FILE |
| 30739732 | NAME ON FILE | EMAIL ON FILE |
| 30739735 | NAME ON FILE | EMAIL ON FILE |
| 30739736 | NAME ON FILE | EMAIL ON FILE |
| 30738458 | NAME ON FILE | EMAIL ON FILE |
| 30739738 | NAME ON FILE | EMAIL ON FILE |
| 30739740 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738469 | NAME ON FILE | EMAIL ON FILE |
| 30739743 | NAME ON FILE | EMAIL ON FILE |
| 30738480 | NAME ON FILE | EMAIL ON FILE |
| 30738491 | NAME ON FILE | EMAIL ON FILE |
| 30739746 | NAME ON FILE | EMAIL ON FILE |
| 30739747 | NAME ON FILE | EMAIL ON FILE |
| 30739748 | NAME ON FILE | EMAIL ON FILE |
| 30739751 | NAME ON FILE | EMAIL ON FILE |
| 30738502 | NAME ON FILE | EMAIL ON FILE |
| 30738513 | NAME ON FILE | EMAIL ON FILE |
| 30738524 | NAME ON FILE | EMAIL ON FILE |
| 30738557 | NAME ON FILE | EMAIL ON FILE |
| 30739757 | NAME ON FILE | EMAIL ON FILE |
| 30738579 | NAME ON FILE | EMAIL ON FILE |
| 31350943 | NAME ON FILE | EMAIL ON FILE |
| 30739758 | NAME ON FILE | EMAIL ON FILE |
| 31384694 | Benefit Street Partners CLO 41 Ltd KY0M00B312 | EMAIL ON FILE |
| 31384694 | Benefit Street Partners CLO 41 Ltd KY0M00B312 | EMAIL ON FILE |
| 31384695 | Benefit Street Partners CLO 42 Ltd KY0M00B890 | EMAIL ON FILE |
| 31384697 | BENEFIT STREET PARTNERS CLO IV LTD KY0M001LS6 | EMAIL ON FILE |
| 31384697 | BENEFIT STREET PARTNERS CLO IV LTD KY0M001LS6 | EMAIL ON FILE |
| 31384698 | BENEFIT STREET PARTNERS CLO IX LTD KY0M0032M7 | EMAIL ON FILE |
| 31384699 | BENEFIT STREET PARTNERS CLO VB LTD KY0M004V82 | EMAIL ON FILE |
| 31384700 | BENEFIT STREET PARTNERS CLO VI B LTD KY0M007HM4 | EMAIL ON FILE |
| 31384701 | BENEFIT STREET PARTNERS CLO X LTD KY0M003L36 | EMAIL ON FILE |
| 31384702 | Benefit Street Partners CLO XII B Ltd KY0M009VK5 | EMAIL ON FILE |
| 31384703 | BENEFIT STREET PARTNERS CLO XIV LTD KY0M004CS9 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384704 | Benefit Street Partners CLO XL Ltd KY0M00B8C6 | EMAIL ON FILE |
| 31384705 | BENEFIT STREET PARTNERS CLO XV LTD KY0M004NM9 | EMAIL ON FILE |
| 31384706 | BENEFIT STREET PARTNERS CLO XVII LTD KY0M0055D7 | EMAIL ON FILE |
| 31384707 | BENEFIT STREET PARTNERS CLO XVIII LTD KY0M005HF2 | EMAIL ON FILE |
| 31384708 | BENEFIT STREET PARTNERS CLO XX LTD KY0M006MP9 | EMAIL ON FILE |
| 31384709 | BENEFIT STREET PARTNERS CLO XXI LTD KY0M006735 | EMAIL ON FILE |
| 31384710 | BENEFIT STREET PARTNERS CLO XXII LTD KY0M006TR0 | EMAIL ON FILE |
| 31384711 | BENEFIT STREET PARTNERS CLO XXIII LTD KY0M005XS2 | EMAIL ON FILE |
| 31384712 | BENEFIT STREET PARTNERS CLO XXIV LTD KY0M007907 | EMAIL ON FILE |
| 31384713 | BENEFIT STREET PARTNERS CLO XXIX LTD JE0M000C60 | EMAIL ON FILE |
| 31384714 | BENEFIT STREET PARTNERS CLO XXV LTD KY0M007J51 | EMAIL ON FILE |
| 31384715 | BENEFIT STREET PARTNERS CLO XXVI LTD KY0M007XC2 | EMAIL ON FILE |
| 31384716 | BENEFIT STREET PARTNERS CLO XXVII LTD KY0M008079 | EMAIL ON FILE |
| 31384717 | BENEFIT STREET PARTNERS CLO XXVIII LTD JE0M000B20 | EMAIL ON FILE |
| 31384718 | Benefit Street Partners CLO XXX Ltd JE0M000CV5 | EMAIL ON FILE |
| 31384719 | Benefit Street Partners CLO XXXI Ltd JE0M000D44 | EMAIL ON FILE |
| 31384720 | Benefit Street Partners CLO XXXII Ltd JE0M000F18 | EMAIL ON FILE |
| 31384721 | Benefit Street Partners CLO XXXIII Ltd JE0M000F26 | EMAIL ON FILE |
| 31385377 | Benefit Street Partners CLO XXXIV Ltd KY0M009BP6 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384722 | Benefit Street Partners CLO XXXIX Ltd KY0M00B379 | EMAIL ON FILE |
| 31384723 | Benefit Street Partners CLO XXXV Ltd JE0M000JN7 | EMAIL ON FILE |
| 31385378 | Benefit Street Partners CLO XXXVI Ltd KY0M009TQ6 | EMAIL ON FILE |
| 31385379 | Benefit Street Partners CLO XXXVII Ltd KY0M009341 | EMAIL ON FILE |
| 31384724 | Benefit Street Partners CLO XXXVIII Ltd KY0M00B387 | EMAIL ON FILE |
| 31385380 | BENEFIT STREET PARTNERS CONTINGENT OPPORTUNITIES FUND T LP US0M01HSJ9 | EMAIL ON FILE |
| 31385381 | BENEFIT STREET PARTNERS SPECIAL SITUATIONS CONTINGENT OPPORTUNITIES FUND LP US0M01HSH3 | EMAIL ON FILE |
| 31385381 | BENEFIT STREET PARTNERS SPECIAL SITUATIONS CONTINGENT OPPORTUNITIES FUND LP US0M01HSH3 | EMAIL ON FILE |
| 31385382 | BENEFIT STREET PARTNERS SPECIAL SITUATIONS FUND II CAYMAN MASTER LP KY0M0083M0 | EMAIL ON FILE |
| 31385383 | Benefit Street Partners Special Situations Fund II D Cayman LP KY0M009HM0 | EMAIL ON FILE |
| 31385384 | BENEFIT STREET PARTNERS SPECIAL SITUATIONS FUND II LP US0M01G794 | EMAIL ON FILE |
| 30739760 | NAME ON FILE | EMAIL ON FILE |
| 30739762 | NAME ON FILE | EMAIL ON FILE |
| 30739765 | NAME ON FILE | EMAIL ON FILE |
| 30739768 | NAME ON FILE | EMAIL ON FILE |
| 30739769 | NAME ON FILE | EMAIL ON FILE |
| 30739770 | NAME ON FILE | EMAIL ON FILE |
| 30739771 | NAME ON FILE | EMAIL ON FILE |
| 30739773 | NAME ON FILE | EMAIL ON FILE |
| 30739775 | NAME ON FILE | EMAIL ON FILE |
| 30739776 | NAME ON FILE | EMAIL ON FILE |
| 30738634 | NAME ON FILE | EMAIL ON FILE |
| 30739777 | NAME ON FILE | EMAIL ON FILE |
| 30739782 | NAME ON FILE | EMAIL ON FILE |
| 30739785 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385497 | BENTHAM HIGH YIELD FUND AU1L247668 | EMAIL ON FILE |
| 31385497 | BENTHAM HIGH YIELD FUND AU1L247668 | EMAIL ON FILE |
| 31384725 | BENTHAM STRATEGIC LOAN FUND AU0M000ZW9 | EMAIL ON FILE |
| 31384725 | BENTHAM STRATEGIC LOAN FUND AU0M000ZW9 | EMAIL ON FILE |
| 31384725 | BENTHAM STRATEGIC LOAN FUND AU0M000ZW9 | EMAIL ON FILE |
| 31384726 | BENTHAM SYNDICATED LOAN FUND AU1L018606 | EMAIL ON FILE |
| 31384726 | BENTHAM SYNDICATED LOAN FUND AU1L018606 | EMAIL ON FILE |
| 31384726 | BENTHAM SYNDICATED LOAN FUND AU1L018606 | EMAIL ON FILE |
| 31384726 | BENTHAM SYNDICATED LOAN FUND AU1L018606 | EMAIL ON FILE |
| 30739792 | NAME ON FILE | EMAIL ON FILE |
| 30738656 | NAME ON FILE | EMAIL ON FILE |
| 30786753 | NAME ON FILE | EMAIL ON FILE |
| 30739795 | NAME ON FILE | EMAIL ON FILE |
| 30739796 | NAME ON FILE | EMAIL ON FILE |
| 30739797 | NAME ON FILE | EMAIL ON FILE |
| 30739798 | NAME ON FILE | EMAIL ON FILE |
| 30739801 | NAME ON FILE | EMAIL ON FILE |
| 30739803 | NAME ON FILE | EMAIL ON FILE |
| 30786754 | NAME ON FILE | EMAIL ON FILE |
| 30738678 | NAME ON FILE | EMAIL ON FILE |
| 30718377 | BERKLEY PROFESSIONAL LIABILITY | CLAIMS@BERKLEYPRO.COM |
| 30739806 | NAME ON FILE | EMAIL ON FILE |
| 30739807 | NAME ON FILE | EMAIL ON FILE |
| 30786755 | NAME ON FILE | EMAIL ON FILE |
| 30739810 | NAME ON FILE | EMAIL ON FILE |
| 30739812 | NAME ON FILE | EMAIL ON FILE |
| 30786756 | NAME ON FILE | EMAIL ON FILE |
| 30739813 | NAME ON FILE | EMAIL ON FILE |
| 30738700 | NAME ON FILE | EMAIL ON FILE |
| 30738711 | NAME ON FILE | EMAIL ON FILE |
| 30739816 | NAME ON FILE | EMAIL ON FILE |
| 30738722 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739818 | NAME ON FILE | EMAIL ON FILE |
| 30739819 | NAME ON FILE | EMAIL ON FILE |
| 30739825 | NAME ON FILE | EMAIL ON FILE |
| 30738744 | NAME ON FILE | EMAIL ON FILE |
| 30738755 | NAME ON FILE | EMAIL ON FILE |
| 30786757 | NAME ON FILE | EMAIL ON FILE |
| 30739829 | NAME ON FILE | EMAIL ON FILE |
| 30739830 | NAME ON FILE | EMAIL ON FILE |
| 30761396 | Best Unison International Limited | jeff@best-unison.com |
| 30738777 | NAME ON FILE | EMAIL ON FILE |
| 31213449 | Bester, Damita Renee | EMAIL ON FILE |
| 30739835 | NAME ON FILE | EMAIL ON FILE |
| 30739836 | NAME ON FILE | EMAIL ON FILE |
| 30738788 | NAME ON FILE | EMAIL ON FILE |
| 30739838 | NAME ON FILE | EMAIL ON FILE |
| 30739839 | NAME ON FILE | EMAIL ON FILE |
| 30739840 | NAME ON FILE | EMAIL ON FILE |
| 30738799 | NAME ON FILE | EMAIL ON FILE |
| 30739841 | NAME ON FILE | EMAIL ON FILE |
| 30786758 | NAME ON FILE | EMAIL ON FILE |
| 30739842 | NAME ON FILE | EMAIL ON FILE |
| 30738810 | NAME ON FILE | EMAIL ON FILE |
| 30738832 | NAME ON FILE | EMAIL ON FILE |
| 30739845 | NAME ON FILE | EMAIL ON FILE |
| 30786759 | NAME ON FILE | EMAIL ON FILE |
| 30739847 | NAME ON FILE | EMAIL ON FILE |
| 30739850 | NAME ON FILE | EMAIL ON FILE |
| 31384727 | BI Tecta High Yield Fonds DE0M0010F0 | EMAIL ON FILE |
| 31384727 | BI Tecta High Yield Fonds DE0M0010F0 | EMAIL ON FILE |
| 31384727 | BI Tecta High Yield Fonds DE0M0010F0 | EMAIL ON FILE |
| 30738854 | NAME ON FILE | EMAIL ON FILE |
| 30738865 | NAME ON FILE | EMAIL ON FILE |
| 30738876 | NAME ON FILE | EMAIL ON FILE |
| 31350962 | NAME ON FILE | EMAIL ON FILE |
| 30739853 | NAME ON FILE | EMAIL ON FILE |
| 30738887 | NAME ON FILE | EMAIL ON FILE |
| 30731073 | BIG TEX TRAILER WORLD, INC | GLUCERO@LUCEROWOLLAM.COM |
| 30786760 | NAME ON FILE | EMAIL ON FILE |
| 30739856 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739860 | NAME ON FILE | EMAIL ON FILE |
| 30762079 | Bigtime Auto Parts Mfg., Ltd. | sales@bigtime.com.tw |
| 30786761 | NAME ON FILE | EMAIL ON FILE |
| 30738898 | NAME ON FILE | EMAIL ON FILE |
| 30739864 | NAME ON FILE | EMAIL ON FILE |
| 30738920 | NAME ON FILE | EMAIL ON FILE |
| 30738942 | NAME ON FILE | EMAIL ON FILE |
| 30738953 | NAME ON FILE | EMAIL ON FILE |
| 30739868 | NAME ON FILE | EMAIL ON FILE |
| 30738964 | NAME ON FILE | EMAIL ON FILE |
| 30777496 | Binational Industrial Services, LLC | ben.guerra@binational-industrial-serv.com |
| 30738975 | NAME ON FILE | EMAIL ON FILE |
| 30739871 | NAME ON FILE | EMAIL ON FILE |
| 30786762 | NAME ON FILE | EMAIL ON FILE |
| 30739875 | NAME ON FILE | EMAIL ON FILE |
| 30739879 | NAME ON FILE | EMAIL ON FILE |
| 30739882 | NAME ON FILE | EMAIL ON FILE |
| 30739883 | NAME ON FILE | EMAIL ON FILE |
| 30786763 | NAME ON FILE | EMAIL ON FILE |
| 30739889 | NAME ON FILE | EMAIL ON FILE |
| 30739019 | NAME ON FILE | EMAIL ON FILE |
| 30786764 | NAME ON FILE | EMAIL ON FILE |
| 30739895 | NAME ON FILE | EMAIL ON FILE |
| 30739030 | NAME ON FILE | EMAIL ON FILE |
| 30739052 | NAME ON FILE | EMAIL ON FILE |
| 30739901 | NAME ON FILE | EMAIL ON FILE |
| 30739902 | NAME ON FILE | EMAIL ON FILE |
| 31384729 | BLACK DIAMOND CLO 2016 1 LTD KY0M0033N3 | EMAIL ON FILE |
| 31384729 | BLACK DIAMOND CLO 2016 1 LTD KY0M0033N3 | EMAIL ON FILE |
| 31384730 | BLACK DIAMOND CLO 2017 2 DESIGNATED ACTIVITY COMPANY IE0M001C45 | EMAIL ON FILE |
| 31384731 | BLACK DIAMOND CLO 2019 1 DESIGNATED ACTIVITY COMPANY IE0M001MV4 | EMAIL ON FILE |
| 31384731 | BLACK DIAMOND CLO 2019 1 DESIGNATED ACTIVITY COMPANY IE0M001MV4 | EMAIL ON FILE |
| 31384732 | BLACK DIAMOND CLO 2019 2 LTD KY0M004HH1 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384732 | BLACK DIAMOND CLO 2019 2 LTD KY0M004HH1 | EMAIL ON FILE |
| 31384733 | BLACK DIAMOND CLO 2021 1 LTD KY0M006B27 | EMAIL ON FILE |
| 31384733 | BLACK DIAMOND CLO 2021 1 LTD KY0M006B27 | EMAIL ON FILE |
| 31384734 | Black Diamond CLO 2024 1 Ltd JE0M000D69 | EMAIL ON FILE |
| 31384734 | Black Diamond CLO 2024 1 Ltd JE0M000D69 | EMAIL ON FILE |
| 31384735 | Black Diamond CLO 2025 1 Ltd KY0M00B0N0 | EMAIL ON FILE |
| 31384735 | Black Diamond CLO 2025 1 Ltd KY0M00B0N0 | EMAIL ON FILE |
| 31384735 | Black Diamond CLO 2025 1 Ltd KY0M00B0N0 | EMAIL ON FILE |
| 31384736 | BLACK DIAMOND COMMERCIAL FINANCE LLC US1L128522 | EMAIL ON FILE |
| 31384737 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND LTD KY1L501206 | EMAIL ON FILE |
| 30765569 | Black Equipment Company Inc. | ar@blackequipment.com |
| 30764254 | Black Equipment Company Inc. | tsimmons@blackequipment.com |
| 30786765 | NAME ON FILE | EMAIL ON FILE |
| 30739063 | NAME ON FILE | EMAIL ON FILE |
| 30739074 | NAME ON FILE | EMAIL ON FILE |
| 30739904 | NAME ON FILE | EMAIL ON FILE |
| 30739085 | NAME ON FILE | EMAIL ON FILE |
| 30739906 | NAME ON FILE | EMAIL ON FILE |
| 30739908 | NAME ON FILE | EMAIL ON FILE |
| 30739096 | NAME ON FILE | EMAIL ON FILE |
| 30739909 | NAME ON FILE | EMAIL ON FILE |
| 30739107 | NAME ON FILE | EMAIL ON FILE |
| 30739911 | NAME ON FILE | EMAIL ON FILE |
| 31385580 | BLACKROCK GLOBAL LONG SHORT CREDIT FUND OF BLACKROCK FUNDS IV US1L399958 | EMAIL ON FILE |
| 31385580 | BLACKROCK GLOBAL LONG SHORT CREDIT FUND OF BLACKROCK FUNDS IV US1L399958 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385580 | BLACKROCK GLOBAL LONG SHORT CREDIT FUND OF BLACKROCK FUNDS IV US1L399958 | EMAIL ON FILE |
| 31385581 | BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO OF BLACKROCK FUNDS V US1L298127 | EMAIL ON FILE |
| 30771404 | Blackshare Environmental Solutions, LLC | swylie@blackshare-env.com |
| 30739912 | NAME ON FILE | EMAIL ON FILE |
| 31384738 | BLACKWELL PARTNERS LLC SERIES A US1L399628 | EMAIL ON FILE |
| 31384738 | BLACKWELL PARTNERS LLC SERIES A US1L399628 | EMAIL ON FILE |
| 31384738 | BLACKWELL PARTNERS LLC SERIES A US1L399628 | EMAIL ON FILE |
| 31384738 | BLACKWELL PARTNERS LLC SERIES A US1L399628 | EMAIL ON FILE |
| 30739913 | NAME ON FILE | EMAIL ON FILE |
| 30739914 | NAME ON FILE | EMAIL ON FILE |
| 31384739 | BLAIR FUNDING LLC US0M01BS14 | EMAIL ON FILE |
| 31384739 | BLAIR FUNDING LLC US0M01BS14 | EMAIL ON FILE |
| 31384739 | BLAIR FUNDING LLC US0M01BS14 | EMAIL ON FILE |
| 31384739 | BLAIR FUNDING LLC US0M01BS14 | EMAIL ON FILE |
| 31384739 | BLAIR FUNDING LLC US0M01BS14 | EMAIL ON FILE |
| 31384739 | BLAIR FUNDING LLC US0M01BS14 | EMAIL ON FILE |
| 30786766 | NAME ON FILE | EMAIL ON FILE |
| 30786767 | NAME ON FILE | EMAIL ON FILE |
| 30739917 | NAME ON FILE | EMAIL ON FILE |
| 30739129 | NAME ON FILE | EMAIL ON FILE |
| 30739920 | NAME ON FILE | EMAIL ON FILE |
| 30739140 | NAME ON FILE | EMAIL ON FILE |
| 30739924 | NAME ON FILE | EMAIL ON FILE |
| 30739925 | NAME ON FILE | EMAIL ON FILE |
| 30786768 | NAME ON FILE | EMAIL ON FILE |
| 30739926 | NAME ON FILE | EMAIL ON FILE |
| 30739151 | NAME ON FILE | EMAIL ON FILE |
| 30739162 | NAME ON FILE | EMAIL ON FILE |
| 30739173 | NAME ON FILE | EMAIL ON FILE |
| 30739927 | NAME ON FILE | EMAIL ON FILE |
| 30739930 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739931 | NAME ON FILE | EMAIL ON FILE |
| 30739184 | NAME ON FILE | EMAIL ON FILE |
| 30739934 | NAME ON FILE | EMAIL ON FILE |
| 30739195 | NAME ON FILE | EMAIL ON FILE |
| 30739935 | NAME ON FILE | EMAIL ON FILE |
| 30739936 | NAME ON FILE | EMAIL ON FILE |
| 30786769 | NAME ON FILE | EMAIL ON FILE |
| 30739937 | NAME ON FILE | EMAIL ON FILE |
| 30739938 | NAME ON FILE | EMAIL ON FILE |
| 30739206 | NAME ON FILE | EMAIL ON FILE |
| 30739217 | NAME ON FILE | EMAIL ON FILE |
| 30739940 | NAME ON FILE | EMAIL ON FILE |
| 31385385 | BLIC NY SA II US0M015182 | EMAIL ON FILE |
| 31385385 | BLIC NY SA II US0M015182 | EMAIL ON FILE |
| 31385385 | BLIC NY SA II US0M015182 | EMAIL ON FILE |
| 31385385 | BLIC NY SA II US0M015182 | EMAIL ON FILE |
| 30739941 | NAME ON FILE | EMAIL ON FILE |
| 30739239 | NAME ON FILE | EMAIL ON FILE |
| 30786770 | NAME ON FILE | EMAIL ON FILE |
| 30786771 | NAME ON FILE | EMAIL ON FILE |
| 31384740 | BLUE SHIELD OF CALIFORNIA US0M01JMH2 | EMAIL ON FILE |
| 31384740 | BLUE SHIELD OF CALIFORNIA US0M01JMH2 | EMAIL ON FILE |
| 31384741 | BLUEMOUNTAIN CLO 2013 2 LTD KY0M000CM0 | EMAIL ON FILE |
| 31384741 | BLUEMOUNTAIN CLO 2013 2 LTD KY0M000CM0 | EMAIL ON FILE |
| 31384742 | BLUEMOUNTAIN CLO 2014 2 LTD KY0M001P34 | EMAIL ON FILE |
| 31384742 | BLUEMOUNTAIN CLO 2014 2 LTD KY0M001P34 | EMAIL ON FILE |
| 31384743 | BLUEMOUNTAIN CLO 2015 3 LTD KY0M002TQ1 | EMAIL ON FILE |
| 31384743 | BLUEMOUNTAIN CLO 2015 3 LTD KY0M002TQ1 | EMAIL ON FILE |
| 31384744 | BLUEMOUNTAIN CLO 2015 4 LTD KY0M003013 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384744 | BLUEMOUNTAIN CLO 2015 4 LTD KY0M003013 | EMAIL ON FILE |
| 31384744 | BLUEMOUNTAIN CLO 2015 4 LTD KY0M003013 | EMAIL ON FILE |
| 31384745 | BLUEMOUNTAIN CLO 2016 3 LTD KY0M003HR2 | EMAIL ON FILE |
| 31384745 | BLUEMOUNTAIN CLO 2016 3 LTD KY0M003HR2 | EMAIL ON FILE |
| 31384746 | BLUEMOUNTAIN CLO 2018 1 LTD KY0M004ZC4 | EMAIL ON FILE |
| 31384746 | BLUEMOUNTAIN CLO 2018 1 LTD KY0M004ZC4 | EMAIL ON FILE |
| 31384747 | BLUEMOUNTAIN CLO 2018 2 LTD KY0M005133 | EMAIL ON FILE |
| 31384747 | BLUEMOUNTAIN CLO 2018 2 LTD KY0M005133 | EMAIL ON FILE |
| 31384748 | BLUEMOUNTAIN CLO 2018 3 LTD KY0M0056N4 | EMAIL ON FILE |
| 31384749 | BLUEMOUNTAIN CLO XXII LTD KY0M004BW3 | EMAIL ON FILE |
| 31384749 | BLUEMOUNTAIN CLO XXII LTD KY0M004BW3 | EMAIL ON FILE |
| 31384750 | BLUEMOUNTAIN CLO XXIII LTD KY0M005927 | EMAIL ON FILE |
| 31384750 | BLUEMOUNTAIN CLO XXIII LTD KY0M005927 | EMAIL ON FILE |
| 31384751 | BLUEMOUNTAIN CLO XXIV LTD KY0M004ZD2 | EMAIL ON FILE |
| 31384751 | BLUEMOUNTAIN CLO XXIV LTD KY0M004ZD2 | EMAIL ON FILE |
| 31385386 | BLUEMOUNTAIN CLO XXIX LTD KY0M006KR9 | EMAIL ON FILE |
| 31385386 | BLUEMOUNTAIN CLO XXIX LTD KY0M006KR9 | EMAIL ON FILE |
| 31384752 | BLUEMOUNTAIN CLO XXV LTD KY0M005554 | EMAIL ON FILE |
| 31384752 | BLUEMOUNTAIN CLO XXV LTD KY0M005554 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384753 | BLUEMOUNTAIN CLO XXVI LTD KY0M005F08 | EMAIL ON FILE |
| 31384754 | BlueMountain CLO XXVIII LTD KY0M006099 | EMAIL ON FILE |
| 31384754 | BlueMountain CLO XXVIII LTD KY0M006099 | EMAIL ON FILE |
| 31384755 | BLUEMOUNTAIN CLO XXX LTD KY0M006MS3 | EMAIL ON FILE |
| 31384755 | BLUEMOUNTAIN CLO XXX LTD KY0M006MS3 | EMAIL ON FILE |
| 31384756 | BlueMountain CLO XXXI LTD KY0M0071F9 | EMAIL ON FILE |
| 31384757 | BlueMountain CLO XXXII LTD KY0M0079V9 | EMAIL ON FILE |
| 31384758 | BlueMountain CLO XXXIV LTD KY0M007RQ4 | EMAIL ON FILE |
| 31384759 | BlueMountain CLO XXXV LTD KY0M007ZD5 | EMAIL ON FILE |
| 31384534 | BlueMountain EUR 2021 2 CLO DAC IE0M0028R2 | EMAIL ON FILE |
| 31384534 | BlueMountain EUR 2021 2 CLO DAC IE0M0028R2 | EMAIL ON FILE |
| 31384535 | BlueMountain Euro 2021 1 CLO Designated Activity Company IE0M002250 | EMAIL ON FILE |
| 31384535 | BlueMountain Euro 2021 1 CLO Designated Activity Company IE0M002250 | EMAIL ON FILE |
| 31384535 | BlueMountain Euro 2021 1 CLO Designated Activity Company IE0M002250 | EMAIL ON FILE |
| 31384536 | BLUEMOUNTAIN FUJI EUR CLO III DESIGNATED ACTIVITY COMPANY IE0M001G90 | EMAIL ON FILE |
| 31384537 | BLUEMOUNTAIN FUJI EUR CLO IV DESIGNATED ACTIVITY COMPANY IE0M001JX6 | EMAIL ON FILE |
| 31384537 | BLUEMOUNTAIN FUJI EUR CLO IV DESIGNATED ACTIVITY COMPANY IE0M001JX6 | EMAIL ON FILE |
| 31384538 | BLUEMOUNTAIN FUJI EUR CLO V DESIGNATED ACTIVITY COMPANY IE0M001P99 | EMAIL ON FILE |
| 31384760 | BLUEMOUNTAIN FUJI US CLO II LTD KY0M003ZK9 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384760 | BLUEMOUNTAIN FUJI US CLO II LTD KY0M003ZK9 | EMAIL ON FILE |
| 30739953 | NAME ON FILE | EMAIL ON FILE |
| 30739250 | NAME ON FILE | EMAIL ON FILE |
| 30739261 | NAME ON FILE | EMAIL ON FILE |
| 30739956 | NAME ON FILE | EMAIL ON FILE |
| 30718382 | BMO | AMBER.PRUITT@BMO.COM |
| 31385387 | BNY MELLON INVESTMENT FUNDS IV INC BNY MELLON FLOATING RATE INCOME FUND US0M00C019 | EMAIL ON FILE |
| 31385387 | BNY MELLON INVESTMENT FUNDS IV INC BNY MELLON FLOATING RATE INCOME FUND US0M00C019 | EMAIL ON FILE |
| 31385387 | BNY MELLON INVESTMENT FUNDS IV INC BNY MELLON FLOATING RATE INCOME FUND US0M00C019 | EMAIL ON FILE |
| 30739958 | NAME ON FILE | EMAIL ON FILE |
| 30739283 | NAME ON FILE | EMAIL ON FILE |
| 30739960 | NAME ON FILE | EMAIL ON FILE |
| 30739961 | NAME ON FILE | EMAIL ON FILE |
| 30739962 | NAME ON FILE | EMAIL ON FILE |
| 30739294 | NAME ON FILE | EMAIL ON FILE |
| 30786772 | NAME ON FILE | EMAIL ON FILE |
| 30739969 | NAME ON FILE | EMAIL ON FILE |
| 30739970 | NAME ON FILE | EMAIL ON FILE |
| 30769138 | Bodycote Thermal Processing, Inc. | eric.sagehorn@bodycote.com |
| 30739327 | NAME ON FILE | EMAIL ON FILE |
| 30739971 | NAME ON FILE | EMAIL ON FILE |
| 30739973 | NAME ON FILE | EMAIL ON FILE |
| 30739974 | NAME ON FILE | EMAIL ON FILE |
| 30739975 | NAME ON FILE | EMAIL ON FILE |
| 30739977 | NAME ON FILE | EMAIL ON FILE |
| 30739338 | NAME ON FILE | EMAIL ON FILE |
| 31062716 | Bohl Equipment Company | jcoakley@bohlco.com |
| 31327408 | Bohrson, Allan Dale | EMAIL ON FILE |
| 30786774 | NAME ON FILE | EMAIL ON FILE |
| 30739360 | NAME ON FILE | EMAIL ON FILE |
| 30739981 | NAME ON FILE | EMAIL ON FILE |
| 30739984 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739985 | NAME ON FILE | EMAIL ON FILE |
| 30739989 | NAME ON FILE | EMAIL ON FILE |
| 30739992 | NAME ON FILE | EMAIL ON FILE |
| 30786776 | NAME ON FILE | EMAIL ON FILE |
| 30786777 | NAME ON FILE | EMAIL ON FILE |
| 30873855 | Bombardier Recreational Products inc. | charles-andre.girard@brp.com |
| 30739993 | NAME ON FILE | EMAIL ON FILE |
| 30786778 | NAME ON FILE | EMAIL ON FILE |
| 30739393 | NAME ON FILE | EMAIL ON FILE |
| 30739997 | NAME ON FILE | EMAIL ON FILE |
| 30739999 | NAME ON FILE | EMAIL ON FILE |
| 30740000 | NAME ON FILE | EMAIL ON FILE |
| 30739415 | NAME ON FILE | EMAIL ON FILE |
| 30739426 | NAME ON FILE | EMAIL ON FILE |
| 30739437 | NAME ON FILE | EMAIL ON FILE |
| 30740001 | NAME ON FILE | EMAIL ON FILE |
| 30740003 | NAME ON FILE | EMAIL ON FILE |
| 30739448 | NAME ON FILE | EMAIL ON FILE |
| 30739459 | NAME ON FILE | EMAIL ON FILE |
| 30740007 | NAME ON FILE | EMAIL ON FILE |
| 30739470 | NAME ON FILE | EMAIL ON FILE |
| 30739492 | NAME ON FILE | EMAIL ON FILE |
| 30740010 | NAME ON FILE | EMAIL ON FILE |
| 30739503 | NAME ON FILE | EMAIL ON FILE |
| 30740011 | NAME ON FILE | EMAIL ON FILE |
| 30740012 | NAME ON FILE | EMAIL ON FILE |
| 30740013 | NAME ON FILE | EMAIL ON FILE |
| 30740015 | NAME ON FILE | EMAIL ON FILE |
| 30739514 | NAME ON FILE | EMAIL ON FILE |
| 30740022 | NAME ON FILE | EMAIL ON FILE |
| 30786779 | NAME ON FILE | EMAIL ON FILE |
| 30740024 | NAME ON FILE | EMAIL ON FILE |
| 30740027 | NAME ON FILE | EMAIL ON FILE |
| 30740028 | NAME ON FILE | EMAIL ON FILE |
| 30786780 | NAME ON FILE | EMAIL ON FILE |
| 30740030 | NAME ON FILE | EMAIL ON FILE |
| 30739536 | NAME ON FILE | EMAIL ON FILE |
| 30740032 | NAME ON FILE | EMAIL ON FILE |
| 30767721 | Boshi Industies Limited | bonni@boshifilter.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 46 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739558 | NAME ON FILE | EMAIL ON FILE |
| 30805597 | Bostik, Inc. | bankruptcy.legal.nar@coface.com |
| 31385388 | BOSTON PATRIOT NEWBURY ST LLC US0M0139C7 | EMAIL ON FILE |
| 30740035 | NAME ON FILE | EMAIL ON FILE |
| 30740036 | NAME ON FILE | EMAIL ON FILE |
| 30740037 | NAME ON FILE | EMAIL ON FILE |
| 30740038 | NAME ON FILE | EMAIL ON FILE |
| 30739569 | NAME ON FILE | EMAIL ON FILE |
| 30786781 | NAME ON FILE | EMAIL ON FILE |
| 30786782 | NAME ON FILE | EMAIL ON FILE |
| 30739591 | NAME ON FILE | EMAIL ON FILE |
| 30739602 | NAME ON FILE | EMAIL ON FILE |
| 30740049 | NAME ON FILE | EMAIL ON FILE |
| 30740052 | NAME ON FILE | EMAIL ON FILE |
| 30786783 | NAME ON FILE | EMAIL ON FILE |
| 30786784 | NAME ON FILE | EMAIL ON FILE |
| 30739635 | NAME ON FILE | EMAIL ON FILE |
| 30740059 | NAME ON FILE | EMAIL ON FILE |
| 30740061 | NAME ON FILE | EMAIL ON FILE |
| 30739657 | NAME ON FILE | EMAIL ON FILE |
| 30740063 | NAME ON FILE | EMAIL ON FILE |
| 30740065 | NAME ON FILE | EMAIL ON FILE |
| 30740066 | NAME ON FILE | EMAIL ON FILE |
| 30739679 | NAME ON FILE | EMAIL ON FILE |
| 30739701 | NAME ON FILE | EMAIL ON FILE |
| 30765997 | BOXWHEEL TRAILER LEASING LLC | diana@boxwheel.com |
| 30739712 | NAME ON FILE | EMAIL ON FILE |
| 30739723 | NAME ON FILE | EMAIL ON FILE |
| 31375222 | Boyd Corporation | shawna.bailey@boydcorp.com |
| 31375223 | Boyd Corporation | shawna.bailey@boydcorp.com |
| 30740076 | NAME ON FILE | EMAIL ON FILE |
| 30786786 | NAME ON FILE | EMAIL ON FILE |
| 30786787 | NAME ON FILE | EMAIL ON FILE |
| 30739756 | NAME ON FILE | EMAIL ON FILE |
| 30740089 | NAME ON FILE | EMAIL ON FILE |
| 30740090 | NAME ON FILE | EMAIL ON FILE |
| 30740091 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385498 | BPC OPPORTUNITIES FUND V LP US0M01JVW2 | EMAIL ON FILE |
| 31385499 | BPC OPPORTUNITIES OFFSHORE FUND V LP KY0M008PN3 | EMAIL ON FILE |
| 31380152 | BPP Cannonball Park A LP | jshelton@linklogistics.com |
| 31208029 | BPP Cannonball Park A LP | mshriro@singerlevick.com |
| 30731410 | BPP SHIRAZ PARK A LP | ANTHONY@AWBLAWPC.COM |
| 30786788 | BPP SHIRAZ PARK A LP | JFINNIGAN@LIPROP.COM |
| 30731408 | BPP SHIRAZ PARK A LP | LGONZALEZ@LINKLOGISTICS.COM |
| 30731077 | BPREP 1805 S. WILMINGTON LLC | RON@RKBROWNLAW.COM |
| 30796291 | BPREP 1805 S. Wilmington LLC | ron@rkbrownlaw.com |
| 30765264 | BPS Cores Inc | dstanley@bpsparts.com |
| 30739767 | NAME ON FILE | EMAIL ON FILE |
| 30740093 | NAME ON FILE | EMAIL ON FILE |
| 30740095 | NAME ON FILE | EMAIL ON FILE |
| 30786790 | NAME ON FILE | EMAIL ON FILE |
| 30740098 | NAME ON FILE | EMAIL ON FILE |
| 30786791 | NAME ON FILE | EMAIL ON FILE |
| 30740104 | NAME ON FILE | EMAIL ON FILE |
| 30739778 | NAME ON FILE | EMAIL ON FILE |
| 30740107 | NAME ON FILE | EMAIL ON FILE |
| 30740112 | NAME ON FILE | EMAIL ON FILE |
| 30786793 | NAME ON FILE | EMAIL ON FILE |
| 30739811 | NAME ON FILE | EMAIL ON FILE |
| 30740114 | NAME ON FILE | EMAIL ON FILE |
| 30739833 | NAME ON FILE | EMAIL ON FILE |
| 30739844 | NAME ON FILE | EMAIL ON FILE |
| 30740117 | NAME ON FILE | EMAIL ON FILE |
| 30786794 | NAME ON FILE | EMAIL ON FILE |
| 30786795 | NAME ON FILE | EMAIL ON FILE |
| 30740125 | NAME ON FILE | EMAIL ON FILE |
| 30740126 | NAME ON FILE | EMAIL ON FILE |
| 30740127 | NAME ON FILE | EMAIL ON FILE |
| 30826661 | Branson Ultrasonics Corp | chris.hanson@emerson.com |
| 31384762 | Brant Point CLO 2023 1 LTD JE0M000880 | EMAIL ON FILE |
| 31385389 | Brant Point CLO 2023 2 LTD JE0M000963 | EMAIL ON FILE |
| 31385389 | Brant Point CLO 2023 2 LTD JE0M000963 | EMAIL ON FILE |
| 31384763 | Brant Point CLO 2024 3 Ltd JE0M000JR8 | EMAIL ON FILE |
| 31384764 | Brant Point CLO 2024 4 Ltd JE0M000JT4 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 48 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384765 | Brant Point CLO 2024 5 LTD JE0M000JS6 | EMAIL ON FILE |
| 31384766 | Brant Point CLO 2024 6 Ltd KY0M009N95 | EMAIL ON FILE |
| 30739866 | NAME ON FILE | EMAIL ON FILE |
| 30739877 | NAME ON FILE | EMAIL ON FILE |
| 30739888 | NAME ON FILE | EMAIL ON FILE |
| 30739899 | NAME ON FILE | EMAIL ON FILE |
| 30740133 | NAME ON FILE | EMAIL ON FILE |
| 30740134 | NAME ON FILE | EMAIL ON FILE |
| 30740136 | NAME ON FILE | EMAIL ON FILE |
| 30739910 | NAME ON FILE | EMAIL ON FILE |
| 30740140 | NAME ON FILE | EMAIL ON FILE |
| 30740143 | NAME ON FILE | EMAIL ON FILE |
| 30740146 | NAME ON FILE | EMAIL ON FILE |
| 30739932 | NAME ON FILE | EMAIL ON FILE |
| 30740147 | NAME ON FILE | EMAIL ON FILE |
| 30740148 | NAME ON FILE | EMAIL ON FILE |
| 30739943 | NAME ON FILE | EMAIL ON FILE |
| 30740153 | NAME ON FILE | EMAIL ON FILE |
| 30739954 | NAME ON FILE | EMAIL ON FILE |
| 30739965 | NAME ON FILE | EMAIL ON FILE |
| 30739987 | NAME ON FILE | EMAIL ON FILE |
| 30740020 | NAME ON FILE | EMAIL ON FILE |
| 31350880 | NAME ON FILE | EMAIL ON FILE |
| 30740031 | NAME ON FILE | EMAIL ON FILE |
| 30740157 | NAME ON FILE | EMAIL ON FILE |
| 30740159 | NAME ON FILE | EMAIL ON FILE |
| 30740160 | NAME ON FILE | EMAIL ON FILE |
| 30786796 | NAME ON FILE | EMAIL ON FILE |
| 30740064 | NAME ON FILE | EMAIL ON FILE |
| 31047314 | BRI Westpark IV QOZB LP | eperal@windelsmarx.com |
| 31217790 | BRI Westpark IV QOZB LP | eperal@windelsmarx.com |
| 31217793 | BRI Westpark IV QOZB LP | eperal@windelsmarx.com |
| 31217791 | BRI Westpark IV QOZB LP | mbuttarazzi@blueroadinvestments.com |
| 30786798 | BRI WESTPARK IV QOZB, LP | MBUTTARAZZI@BLUEROADINVESTMENTS.COM |
| 30786799 | NAME ON FILE | EMAIL ON FILE |
| 30786800 | NAME ON FILE | EMAIL ON FILE |
| 30740161 | NAME ON FILE | EMAIL ON FILE |
| 30786801 | NAME ON FILE | EMAIL ON FILE |
| 30740130 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384767 | BRIDGE BUILDER CORE PLUS BOND FUND US0M014C71 | EMAIL ON FILE |
| 31384768 | Bridge Street CLO I Ltd KY0M0075S3 | EMAIL ON FILE |
| 31384768 | Bridge Street CLO I Ltd KY0M0075S3 | EMAIL ON FILE |
| 31384768 | Bridge Street CLO I Ltd KY0M0075S3 | EMAIL ON FILE |
| 31384769 | Bridge Street CLO II Ltd KY0M007QP8 | EMAIL ON FILE |
| 31384769 | Bridge Street CLO II Ltd KY0M007QP8 | EMAIL ON FILE |
| 31384770 | Bridge Street CLO III Ltd KY0M008NC1 | EMAIL ON FILE |
| 31384771 | Bridge Street CLO IV Ltd KY0M009GN0 | EMAIL ON FILE |
| 31384771 | Bridge Street CLO IV Ltd KY0M009GN0 | EMAIL ON FILE |
| 31385610 | Bridge Street CLO V Ltd KY0M009N38 | EMAIL ON FILE |
| 31385610 | Bridge Street CLO V Ltd KY0M009N38 | EMAIL ON FILE |
| 30786802 | NAME ON FILE | EMAIL ON FILE |
| 30800611 | Briggs Equipment | srivera@jnacollect.com |
| 30740165 | NAME ON FILE | EMAIL ON FILE |
| 30740141 | NAME ON FILE | EMAIL ON FILE |
| 30740167 | NAME ON FILE | EMAIL ON FILE |
| 30740152 | NAME ON FILE | EMAIL ON FILE |
| 31385390 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE EATON VANCE FLOATING RATE PORTFOLIO US1L220063 | EMAIL ON FILE |
| 31385390 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE EATON VANCE FLOATING RATE PORTFOLIO US1L220063 | EMAIL ON FILE |
| 31385390 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE EATON VANCE FLOATING RATE PORTFOLIO US1L220063 | EMAIL ON FILE |
| 31384772 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE FRANKLIN LOW DURATION TOTAL RETURN PORT US1L336000 | EMAIL ON FILE |
| 31384772 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE FRANKLIN LOW DURATION TOTAL RETURN PORT US1L336000 | EMAIL ON FILE |
| 31384773 | Brighthouse Funds Trust II Western Asset Management Strategic Bond Opportunities Portfolio US1L059792 | EMAIL ON FILE |
| 31384773 | Brighthouse Funds Trust II Western Asset Management Strategic Bond Opportunities Portfolio US1L059792 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384773 | Brighthouse Funds Trust II Western Asset Management Strategic Bond Opportunities Portfolio US1L059792 | EMAIL ON FILE |
| 31384774 | BRIGHTHOUSE LIFE INSURANCE COMPANY US1L041295 | EMAIL ON FILE |
| 30769008 | Briner Oil Co. | sales@brineroil.com |
| 30740170 | NAME ON FILE | EMAIL ON FILE |
| 30740174 | NAME ON FILE | EMAIL ON FILE |
| 30740185 | NAME ON FILE | EMAIL ON FILE |
| 30740196 | NAME ON FILE | EMAIL ON FILE |
| 30740171 | NAME ON FILE | EMAIL ON FILE |
| 30740218 | NAME ON FILE | EMAIL ON FILE |
| 30740229 | NAME ON FILE | EMAIL ON FILE |
| 30740240 | NAME ON FILE | EMAIL ON FILE |
| 30740176 | NAME ON FILE | EMAIL ON FILE |
| 30740178 | NAME ON FILE | EMAIL ON FILE |
| 30740251 | NAME ON FILE | EMAIL ON FILE |
| 30740273 | NAME ON FILE | EMAIL ON FILE |
| 30740180 | NAME ON FILE | EMAIL ON FILE |
| 30786803 | NAME ON FILE | EMAIL ON FILE |
| 30740284 | NAME ON FILE | EMAIL ON FILE |
| 30786804 | NAME ON FILE | EMAIL ON FILE |
| 30740182 | NAME ON FILE | EMAIL ON FILE |
| 30759788 | Broadridge Financial Solutions | Creditadministration@broadridge.com |
| 30740317 | NAME ON FILE | EMAIL ON FILE |
| 30740339 | NAME ON FILE | EMAIL ON FILE |
| 30740350 | NAME ON FILE | EMAIL ON FILE |
| 30740188 | NAME ON FILE | EMAIL ON FILE |
| 30740361 | NAME ON FILE | EMAIL ON FILE |
| 30740372 | NAME ON FILE | EMAIL ON FILE |
| 30740383 | NAME ON FILE | EMAIL ON FILE |
| 30740191 | NAME ON FILE | EMAIL ON FILE |
| 30740416 | NAME ON FILE | EMAIL ON FILE |
| 30740427 | NAME ON FILE | EMAIL ON FILE |
| 30740194 | NAME ON FILE | EMAIL ON FILE |
| 30740438 | NAME ON FILE | EMAIL ON FILE |
| 31384775 | Brookdale Global Opportunity Fund KY0M000HH9 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384775 | Brookdale Global Opportunity Fund KY0M000HH9 | EMAIL ON FILE |
| 31384775 | Brookdale Global Opportunity Fund KY0M000HH9 | EMAIL ON FILE |
| 31384776 | Brookdale International Partners LP US0M00FBN3 | EMAIL ON FILE |
| 31384776 | Brookdale International Partners LP US0M00FBN3 | EMAIL ON FILE |
| 31384776 | Brookdale International Partners LP US0M00FBN3 | EMAIL ON FILE |
| 30740198 | NAME ON FILE | EMAIL ON FILE |
| 30740199 | NAME ON FILE | EMAIL ON FILE |
| 30740460 | NAME ON FILE | EMAIL ON FILE |
| 30740200 | NAME ON FILE | EMAIL ON FILE |
| 30786805 | NAME ON FILE | EMAIL ON FILE |
| 30740202 | NAME ON FILE | EMAIL ON FILE |
| 30740471 | NAME ON FILE | EMAIL ON FILE |
| 30740209 | NAME ON FILE | EMAIL ON FILE |
| 30740493 | NAME ON FILE | EMAIL ON FILE |
| 30786806 | NAME ON FILE | EMAIL ON FILE |
| 30763607 | Brown Construction | ddb5@comcast.net |
| 30740504 | NAME ON FILE | EMAIL ON FILE |
| 30740216 | NAME ON FILE | EMAIL ON FILE |
| 30740219 | NAME ON FILE | EMAIL ON FILE |
| 30740220 | NAME ON FILE | EMAIL ON FILE |
| 30786807 | NAME ON FILE | EMAIL ON FILE |
| 30786808 | NAME ON FILE | EMAIL ON FILE |
| 30740222 | NAME ON FILE | EMAIL ON FILE |
| 30740224 | NAME ON FILE | EMAIL ON FILE |
| 30786809 | NAME ON FILE | EMAIL ON FILE |
| 30740226 | NAME ON FILE | EMAIL ON FILE |
| 30740548 | NAME ON FILE | EMAIL ON FILE |
| 30740230 | NAME ON FILE | EMAIL ON FILE |
| 30740231 | NAME ON FILE | EMAIL ON FILE |
| 30786810 | NAME ON FILE | EMAIL ON FILE |
| 30740232 | NAME ON FILE | EMAIL ON FILE |
| 30740233 | NAME ON FILE | EMAIL ON FILE |
| 30740559 | NAME ON FILE | EMAIL ON FILE |
| 30740237 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740238 | NAME ON FILE | EMAIL ON FILE |
| 30740239 | NAME ON FILE | EMAIL ON FILE |
| 30740241 | NAME ON FILE | EMAIL ON FILE |
| 30740570 | NAME ON FILE | EMAIL ON FILE |
| 30740244 | NAME ON FILE | EMAIL ON FILE |
| 30740248 | NAME ON FILE | EMAIL ON FILE |
| 30740250 | NAME ON FILE | EMAIL ON FILE |
| 30740252 | NAME ON FILE | EMAIL ON FILE |
| 30740254 | NAME ON FILE | EMAIL ON FILE |
| 30740255 | NAME ON FILE | EMAIL ON FILE |
| 30740258 | NAME ON FILE | EMAIL ON FILE |
| 31350907 | NAME ON FILE | EMAIL ON FILE |
| 30740259 | NAME ON FILE | EMAIL ON FILE |
| 30740261 | NAME ON FILE | EMAIL ON FILE |
| 30740264 | NAME ON FILE | EMAIL ON FILE |
| 30740267 | NAME ON FILE | EMAIL ON FILE |
| 30786811 | NAME ON FILE | EMAIL ON FILE |
| 30740268 | NAME ON FILE | EMAIL ON FILE |
| 30740272 | NAME ON FILE | EMAIL ON FILE |
| 30740274 | NAME ON FILE | EMAIL ON FILE |
| 30740278 | NAME ON FILE | EMAIL ON FILE |
| 30740279 | NAME ON FILE | EMAIL ON FILE |
| 30740281 | NAME ON FILE | EMAIL ON FILE |
| 30740285 | NAME ON FILE | EMAIL ON FILE |
| 30740603 | NAME ON FILE | EMAIL ON FILE |
| 31350947 | NAME ON FILE | EMAIL ON FILE |
| 30740286 | NAME ON FILE | EMAIL ON FILE |
| 30740287 | NAME ON FILE | EMAIL ON FILE |
| 30740636 | NAME ON FILE | EMAIL ON FILE |
| 30786812 | NAME ON FILE | EMAIL ON FILE |
| 30740647 | NAME ON FILE | EMAIL ON FILE |
| 30786813 | NAME ON FILE | EMAIL ON FILE |
| 30740289 | NAME ON FILE | EMAIL ON FILE |
| 30740292 | NAME ON FILE | EMAIL ON FILE |
| 30740658 | NAME ON FILE | EMAIL ON FILE |
| 30740680 | NAME ON FILE | EMAIL ON FILE |
| 30740294 | NAME ON FILE | EMAIL ON FILE |
| 30740296 | NAME ON FILE | EMAIL ON FILE |
| 31059332 | Brownsville Independent School District | edinburgbankruptcy@pbfcm.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)              Page 53 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30765268 | Brownsville Public Utilities Board | collections@brownsville-pub.com |
| 30740297 | NAME ON FILE | EMAIL ON FILE |
| 30740300 | NAME ON FILE | EMAIL ON FILE |
| 30740724 | NAME ON FILE | EMAIL ON FILE |
| 30740305 | NAME ON FILE | EMAIL ON FILE |
| 30768113 | Brummett, Roger | EMAIL ON FILE |
| 30740311 | NAME ON FILE | EMAIL ON FILE |
| 30740313 | NAME ON FILE | EMAIL ON FILE |
| 30740757 | NAME ON FILE | EMAIL ON FILE |
| 30740768 | NAME ON FILE | EMAIL ON FILE |
| 30740318 | NAME ON FILE | EMAIL ON FILE |
| 30740319 | NAME ON FILE | EMAIL ON FILE |
| 31384777 | Bryant Park Funding 2021 17R LTD KY0M007GG8 | EMAIL ON FILE |
| 31384778 | BRYANT PARK FUNDING 2023 19 LTD KY0M0088L1 | EMAIL ON FILE |
| 31384779 | BRYANT PARK FUNDING 2023 20 LTD KY0M008HF6 | EMAIL ON FILE |
| 31384779 | BRYANT PARK FUNDING 2023 20 LTD KY0M008HF6 | EMAIL ON FILE |
| 31385500 | BRYANT PARK FUNDING 2023 21 LTD KY0M008V13 | EMAIL ON FILE |
| 31385500 | BRYANT PARK FUNDING 2023 21 LTD KY0M008V13 | EMAIL ON FILE |
| 31385500 | BRYANT PARK FUNDING 2023 21 LTD KY0M008V13 | EMAIL ON FILE |
| 31384780 | Bryant Park Funding 2024 22 Ltd KY0M0090Z7 | EMAIL ON FILE |
| 31384780 | Bryant Park Funding 2024 22 Ltd KY0M0090Z7 | EMAIL ON FILE |
| 31384780 | Bryant Park Funding 2024 22 Ltd KY0M0090Z7 | EMAIL ON FILE |
| 31384780 | Bryant Park Funding 2024 22 Ltd KY0M0090Z7 | EMAIL ON FILE |
| 31385501 | Bryant Park Funding 2024 23 Ltd KY0M009BH3 | EMAIL ON FILE |
| 31385501 | Bryant Park Funding 2024 23 Ltd KY0M009BH3 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385501 | Bryant Park Funding 2024 23 Ltd KY0M009BH3 | EMAIL ON FILE |
| 31385501 | Bryant Park Funding 2024 23 Ltd KY0M009BH3 | EMAIL ON FILE |
| 31384781 | Bryant Park Funding 2024 24 Ltd KY0M009K15 | EMAIL ON FILE |
| 31384781 | Bryant Park Funding 2024 24 Ltd KY0M009K15 | EMAIL ON FILE |
| 31384782 | Bryant Park Funding 2024 25 LTD KY0M009WN7 | EMAIL ON FILE |
| 31384782 | Bryant Park Funding 2024 25 LTD KY0M009WN7 | EMAIL ON FILE |
| 31384783 | Bryant Park Funding 2025 26 Ltd KY0M00B239 | EMAIL ON FILE |
| 31384783 | Bryant Park Funding 2025 26 Ltd KY0M00B239 | EMAIL ON FILE |
| 31384783 | Bryant Park Funding 2025 26 Ltd KY0M00B239 | EMAIL ON FILE |
| 31385502 | Bryant Park Funding 2025 27 Ltd KY0M00BG67 | EMAIL ON FILE |
| 31385502 | Bryant Park Funding 2025 27 Ltd KY0M00BG67 | EMAIL ON FILE |
| 30786814 | NAME ON FILE | EMAIL ON FILE |
| 30740321 | NAME ON FILE | EMAIL ON FILE |
| 30740790 | NAME ON FILE | EMAIL ON FILE |
| 31350938 | NAME ON FILE | EMAIL ON FILE |
| 30740325 | NAME ON FILE | EMAIL ON FILE |
| 30740327 | NAME ON FILE | EMAIL ON FILE |
| 30740801 | NAME ON FILE | EMAIL ON FILE |
| 30740812 | NAME ON FILE | EMAIL ON FILE |
| 30740823 | NAME ON FILE | EMAIL ON FILE |
| 31384784 | BSP CLO Warehouse 2025 3 Ltd KY0M00BHC6 | EMAIL ON FILE |
| 30740329 | NAME ON FILE | EMAIL ON FILE |
| 30740330 | NAME ON FILE | EMAIL ON FILE |
| 30740856 | NAME ON FILE | EMAIL ON FILE |
| 30740867 | NAME ON FILE | EMAIL ON FILE |
| 30740335 | NAME ON FILE | EMAIL ON FILE |
| 30740336 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740889 | NAME ON FILE | EMAIL ON FILE |
| 30786817 | NAME ON FILE | EMAIL ON FILE |
| 30740341 | NAME ON FILE | EMAIL ON FILE |
| 30740900 | NAME ON FILE | EMAIL ON FILE |
| 30740911 | NAME ON FILE | EMAIL ON FILE |
| 31380265 | NAME ON FILE | EMAIL ON FILE |
| 30740933 | NAME ON FILE | EMAIL ON FILE |
| 30740352 | NAME ON FILE | EMAIL ON FILE |
| 30767855 | Bug-A-Way Pest Control | administration@bugawaypc.com |
| 30740955 | NAME ON FILE | EMAIL ON FILE |
| 30740354 | NAME ON FILE | EMAIL ON FILE |
| 30740357 | NAME ON FILE | EMAIL ON FILE |
| 30786818 | NAME ON FILE | EMAIL ON FILE |
| 30740977 | NAME ON FILE | EMAIL ON FILE |
| 30740360 | NAME ON FILE | EMAIL ON FILE |
| 30740988 | NAME ON FILE | EMAIL ON FILE |
| 30764950 | BULLDOG THREADED FASTENERS | shayneh@bulldogtf.com |
| 30740999 | NAME ON FILE | EMAIL ON FILE |
| 31384785 | BUMA UNIVERSAL FONDS CTA DE0M000LF2 | EMAIL ON FILE |
| 31384785 | BUMA UNIVERSAL FONDS CTA DE0M000LF2 | EMAIL ON FILE |
| 31384785 | BUMA UNIVERSAL FONDS CTA DE0M000LF2 | EMAIL ON FILE |
| 31384785 | BUMA UNIVERSAL FONDS CTA DE0M000LF2 | EMAIL ON FILE |
| 30740370 | NAME ON FILE | EMAIL ON FILE |
| 30740371 | NAME ON FILE | EMAIL ON FILE |
| 30740373 | NAME ON FILE | EMAIL ON FILE |
| 30786819 | NAME ON FILE | EMAIL ON FILE |
| 30741043 | NAME ON FILE | EMAIL ON FILE |
| 30741054 | NAME ON FILE | EMAIL ON FILE |
| 30741065 | NAME ON FILE | EMAIL ON FILE |
| 30740381 | NAME ON FILE | EMAIL ON FILE |
| 30740382 | NAME ON FILE | EMAIL ON FILE |
| 30741076 | NAME ON FILE | EMAIL ON FILE |
| 30740389 | NAME ON FILE | EMAIL ON FILE |
| 30741098 | NAME ON FILE | EMAIL ON FILE |
| 30740396 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 56 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786820 | NAME ON FILE | EMAIL ON FILE |
| 30786821 | NAME ON FILE | EMAIL ON FILE |
| 30740400 | NAME ON FILE | EMAIL ON FILE |
| 30741153 | NAME ON FILE | EMAIL ON FILE |
| 31061039 | Burner Design & Control | bhockett@thompsoncoburn.com |
| 31061076 | Burner Design & Control | mattd@gobdc.com |
| 30740406 | NAME ON FILE | EMAIL ON FILE |
| 30740411 | NAME ON FILE | EMAIL ON FILE |
| 30740414 | NAME ON FILE | EMAIL ON FILE |
| 30741219 | NAME ON FILE | EMAIL ON FILE |
| 30740417 | NAME ON FILE | EMAIL ON FILE |
| 30740421 | NAME ON FILE | EMAIL ON FILE |
| 30741241 | NAME ON FILE | EMAIL ON FILE |
| 30741252 | NAME ON FILE | EMAIL ON FILE |
| 30740430 | NAME ON FILE | EMAIL ON FILE |
| 30741285 | NAME ON FILE | EMAIL ON FILE |
| 30740431 | NAME ON FILE | EMAIL ON FILE |
| 30741296 | NAME ON FILE | EMAIL ON FILE |
| 30786822 | NAME ON FILE | EMAIL ON FILE |
| 30786823 | NAME ON FILE | EMAIL ON FILE |
| 30786824 | NAME ON FILE | EMAIL ON FILE |
| 30786825 | NAME ON FILE | EMAIL ON FILE |
| 30741318 | NAME ON FILE | EMAIL ON FILE |
| 30740446 | NAME ON FILE | EMAIL ON FILE |
| 30741340 | NAME ON FILE | EMAIL ON FILE |
| 30741351 | NAME ON FILE | EMAIL ON FILE |
| 30741362 | NAME ON FILE | EMAIL ON FILE |
| 30740452 | NAME ON FILE | EMAIL ON FILE |
| 30740454 | NAME ON FILE | EMAIL ON FILE |
| 30741373 | NAME ON FILE | EMAIL ON FILE |
| 31385391 | Byram Ridge LLC US0M01SPJ2 | EMAIL ON FILE |
| 31385391 | Byram Ridge LLC US0M01SPJ2 | EMAIL ON FILE |
| 31385391 | Byram Ridge LLC US0M01SPJ2 | EMAIL ON FILE |
| 30786827 | NAME ON FILE | EMAIL ON FILE |
| 30741406 | NAME ON FILE | EMAIL ON FILE |
| 30821642 | C & J Logistical Services Inc. | cnflores@cjlogistical.com |
| 30744721 | C.A. SHAE & COMPANY, INC. | BONDS@CASHEA.COM |
| 30782610 | C.E. Conover & Co., Inc. | heatherh@conoverseals.com |
| 31001871 | C.H. Robinson Worldwide | bankruptcies@chrobinson.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31001872 | C.H. Robinson Worldwide | bankruptcies@chrobinson.com |
| 30827670 | CAB assignee of Sinomag Technology Co Ltd | wthomas@cabcollects.com |
| 31057803 | CAB assignee of Zhenjiang Sun-Honest Tube Mfg Co Ltd | wthomas@cabcollects.com |
| 30741417 | NAME ON FILE | EMAIL ON FILE |
| 30740461 | NAME ON FILE | EMAIL ON FILE |
| 30741439 | NAME ON FILE | EMAIL ON FILE |
| 30741450 | NAME ON FILE | EMAIL ON FILE |
| 30786831 | NAME ON FILE | EMAIL ON FILE |
| 30740462 | NAME ON FILE | EMAIL ON FILE |
| 30786832 | NAME ON FILE | EMAIL ON FILE |
| 30740465 | NAME ON FILE | EMAIL ON FILE |
| 30740466 | NAME ON FILE | EMAIL ON FILE |
| 30741472 | NAME ON FILE | EMAIL ON FILE |
| 30740468 | NAME ON FILE | EMAIL ON FILE |
| 30740470 | NAME ON FILE | EMAIL ON FILE |
| 30740472 | NAME ON FILE | EMAIL ON FILE |
| 30740473 | NAME ON FILE | EMAIL ON FILE |
| 30786833 | NAME ON FILE | EMAIL ON FILE |
| 30740475 | NAME ON FILE | EMAIL ON FILE |
| 30740476 | NAME ON FILE | EMAIL ON FILE |
| 30741527 | NAME ON FILE | EMAIL ON FILE |
| 30741538 | NAME ON FILE | EMAIL ON FILE |
| 30740480 | NAME ON FILE | EMAIL ON FILE |
| 30740481 | NAME ON FILE | EMAIL ON FILE |
| 30740484 | NAME ON FILE | EMAIL ON FILE |
| 30740485 | NAME ON FILE | EMAIL ON FILE |
| 30740486 | NAME ON FILE | EMAIL ON FILE |
| 30740488 | NAME ON FILE | EMAIL ON FILE |
| 30741593 | NAME ON FILE | EMAIL ON FILE |
| 30741604 | NAME ON FILE | EMAIL ON FILE |
| 30740492 | NAME ON FILE | EMAIL ON FILE |
| 30741615 | NAME ON FILE | EMAIL ON FILE |
| 30740501 | NAME ON FILE | EMAIL ON FILE |
| 30786834 | NAME ON FILE | EMAIL ON FILE |
| 30740506 | NAME ON FILE | EMAIL ON FILE |
| 30741626 | NAME ON FILE | EMAIL ON FILE |
| 30740510 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31350933 | NAME ON FILE | EMAIL ON FILE |
| 30786835 | NAME ON FILE | EMAIL ON FILE |
| 31384786 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM US1L402653 | EMAIL ON FILE |
| 31384786 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM US1L402653 | EMAIL ON FILE |
| 30740512 | NAME ON FILE | EMAIL ON FILE |
| 30741659 | NAME ON FILE | EMAIL ON FILE |
| 30740514 | NAME ON FILE | EMAIL ON FILE |
| 30740517 | NAME ON FILE | EMAIL ON FILE |
| 30740518 | NAME ON FILE | EMAIL ON FILE |
| 30741670 | NAME ON FILE | EMAIL ON FILE |
| 30740521 | NAME ON FILE | EMAIL ON FILE |
| 30740523 | NAME ON FILE | EMAIL ON FILE |
| 31205066 | Cal-Southwest Holdings Ltd., LLP | joefoley1@gmail.com |
| 30741681 | NAME ON FILE | EMAIL ON FILE |
| 30740527 | NAME ON FILE | EMAIL ON FILE |
| 30740528 | NAME ON FILE | EMAIL ON FILE |
| 30786838 | NAME ON FILE | EMAIL ON FILE |
| 30740530 | NAME ON FILE | EMAIL ON FILE |
| 30741703 | NAME ON FILE | EMAIL ON FILE |
| 30741714 | NAME ON FILE | EMAIL ON FILE |
| 30740534 | NAME ON FILE | EMAIL ON FILE |
| 30740535 | NAME ON FILE | EMAIL ON FILE |
| 30741725 | NAME ON FILE | EMAIL ON FILE |
| 30740538 | NAME ON FILE | EMAIL ON FILE |
| 30740539 | NAME ON FILE | EMAIL ON FILE |
| 30740540 | NAME ON FILE | EMAIL ON FILE |
| 30741747 | NAME ON FILE | EMAIL ON FILE |
| 30740541 | NAME ON FILE | EMAIL ON FILE |
| 30740544 | NAME ON FILE | EMAIL ON FILE |
| 30741758 | NAME ON FILE | EMAIL ON FILE |
| 30740545 | NAME ON FILE | EMAIL ON FILE |
| 30777785 | Cameron County | austin.bankruptcy@lgbs.com |
| 31063032 | Cameron County | austin.bankruptcy@lgbs.com |
| 30740547 | NAME ON FILE | EMAIL ON FILE |
| 30740549 | NAME ON FILE | EMAIL ON FILE |
| 30740552 | NAME ON FILE | EMAIL ON FILE |
| 30740553 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741769 | NAME ON FILE | EMAIL ON FILE |
| 30740556 | NAME ON FILE | EMAIL ON FILE |
| 30740557 | NAME ON FILE | EMAIL ON FILE |
| 30740565 | NAME ON FILE | EMAIL ON FILE |
| 30741802 | NAME ON FILE | EMAIL ON FILE |
| 30740567 | NAME ON FILE | EMAIL ON FILE |
| 30741813 | NAME ON FILE | EMAIL ON FILE |
| 30740574 | NAME ON FILE | EMAIL ON FILE |
| 30741824 | NAME ON FILE | EMAIL ON FILE |
| 30740577 | NAME ON FILE | EMAIL ON FILE |
| 30740579 | NAME ON FILE | EMAIL ON FILE |
| 30781212 | Canadian Auto Cores Inc. | mike@canadiancores.com |
| 30786840 | NAME ON FILE | EMAIL ON FILE |
| 30740580 | NAME ON FILE | EMAIL ON FILE |
| 30740583 | NAME ON FILE | EMAIL ON FILE |
| 30740584 | NAME ON FILE | EMAIL ON FILE |
| 30741835 | NAME ON FILE | EMAIL ON FILE |
| 30740585 | NAME ON FILE | EMAIL ON FILE |
| 30741846 | NAME ON FILE | EMAIL ON FILE |
| 30740587 | NAME ON FILE | EMAIL ON FILE |
| 30740588 | NAME ON FILE | EMAIL ON FILE |
| 30740593 | NAME ON FILE | EMAIL ON FILE |
| 30741868 | NAME ON FILE | EMAIL ON FILE |
| 30740600 | NAME ON FILE | EMAIL ON FILE |
| 30786841 | NAME ON FILE | EMAIL ON FILE |
| 30786842 | NAME ON FILE | EMAIL ON FILE |
| 30741879 | NAME ON FILE | EMAIL ON FILE |
| 31039539 | Canon Financial Services, Inc | aagrawal@egalawfirm.com |
| 31040332 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31059710 | Canon USA Inc | fhawthorne@cusa.canon.com |
| 30806504 | Canon USA, Inc | pgenster@cusa.canon.com |
| 30806503 | Canon USA, Inc | pgenster@cusa.canon.com |
| 30786843 | NAME ON FILE | EMAIL ON FILE |
| 30786844 | NAME ON FILE | EMAIL ON FILE |
| 30740604 | NAME ON FILE | EMAIL ON FILE |
| 30740607 | NAME ON FILE | EMAIL ON FILE |
| 30740608 | NAME ON FILE | EMAIL ON FILE |
| 30741901 | NAME ON FILE | EMAIL ON FILE |
| 30786845 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740609 | NAME ON FILE | EMAIL ON FILE |
| 30786846 | NAME ON FILE | EMAIL ON FILE |
| 30786847 | NAME ON FILE | EMAIL ON FILE |
| 30741923 | NAME ON FILE | EMAIL ON FILE |
| 30740615 | NAME ON FILE | EMAIL ON FILE |
| 30740616 | NAME ON FILE | EMAIL ON FILE |
| 30740617 | NAME ON FILE | EMAIL ON FILE |
| 30740619 | NAME ON FILE | EMAIL ON FILE |
| 30740622 | NAME ON FILE | EMAIL ON FILE |
| 30740624 | NAME ON FILE | EMAIL ON FILE |
| 30741934 | NAME ON FILE | EMAIL ON FILE |
| 30740628 | NAME ON FILE | EMAIL ON FILE |
| 30740630 | NAME ON FILE | EMAIL ON FILE |
| 30740631 | NAME ON FILE | EMAIL ON FILE |
| 30741945 | NAME ON FILE | EMAIL ON FILE |
| 30786848 | NAME ON FILE | EMAIL ON FILE |
| 30740632 | NAME ON FILE | EMAIL ON FILE |
| 30786849 | NAME ON FILE | EMAIL ON FILE |
| 30741956 | NAME ON FILE | EMAIL ON FILE |
| 30786850 | NAME ON FILE | EMAIL ON FILE |
| 30740638 | NAME ON FILE | EMAIL ON FILE |
| 30741967 | NAME ON FILE | EMAIL ON FILE |
| 30741978 | NAME ON FILE | EMAIL ON FILE |
| 30761350 | Cardone Industries Inc | CNFLORES@CJLOGISTICAL.COM |
| 30741989 | NAME ON FILE | EMAIL ON FILE |
| 30742000 | NAME ON FILE | EMAIL ON FILE |
| 30740642 | NAME ON FILE | EMAIL ON FILE |
| 30742011 | NAME ON FILE | EMAIL ON FILE |
| 30740643 | NAME ON FILE | EMAIL ON FILE |
| 30740644 | NAME ON FILE | EMAIL ON FILE |
| 31350896 | NAME ON FILE | EMAIL ON FILE |
| 30740646 | NAME ON FILE | EMAIL ON FILE |
| 30742044 | NAME ON FILE | EMAIL ON FILE |
| 30740650 | NAME ON FILE | EMAIL ON FILE |
| 30786852 | NAME ON FILE | EMAIL ON FILE |
| 30742055 | NAME ON FILE | EMAIL ON FILE |
| 30742066 | NAME ON FILE | EMAIL ON FILE |
| 30740652 | NAME ON FILE | EMAIL ON FILE |
| 30742088 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740661 | NAME ON FILE | EMAIL ON FILE |
| 30740662 | NAME ON FILE | EMAIL ON FILE |
| 30742110 | NAME ON FILE | EMAIL ON FILE |
| 30740665 | NAME ON FILE | EMAIL ON FILE |
| 30740667 | NAME ON FILE | EMAIL ON FILE |
| 30740671 | NAME ON FILE | EMAIL ON FILE |
| 30742132 | NAME ON FILE | EMAIL ON FILE |
| 30740676 | NAME ON FILE | EMAIL ON FILE |
| 30740677 | NAME ON FILE | EMAIL ON FILE |
| 30740679 | NAME ON FILE | EMAIL ON FILE |
| 30742165 | NAME ON FILE | EMAIL ON FILE |
| 30742176 | NAME ON FILE | EMAIL ON FILE |
| 30740685 | NAME ON FILE | EMAIL ON FILE |
| 30742187 | NAME ON FILE | EMAIL ON FILE |
| 30742209 | NAME ON FILE | EMAIL ON FILE |
| 30751657 | Carrdan Corporation | accounting@carrdan.net |
| 30746263 | Carrdan Corporation | jason@carrdan.net |
| 30742220 | NAME ON FILE | EMAIL ON FILE |
| 30742231 | NAME ON FILE | EMAIL ON FILE |
| 30740689 | NAME ON FILE | EMAIL ON FILE |
| 30740692 | NAME ON FILE | EMAIL ON FILE |
| 30740693 | NAME ON FILE | EMAIL ON FILE |
| 30786855 | NAME ON FILE | EMAIL ON FILE |
| 30740697 | NAME ON FILE | EMAIL ON FILE |
| 30740698 | NAME ON FILE | EMAIL ON FILE |
| 30786856 | NAME ON FILE | EMAIL ON FILE |
| 30740703 | NAME ON FILE | EMAIL ON FILE |
| 30740704 | NAME ON FILE | EMAIL ON FILE |
| 30742253 | NAME ON FILE | EMAIL ON FILE |
| 30740705 | NAME ON FILE | EMAIL ON FILE |
| 30742264 | NAME ON FILE | EMAIL ON FILE |
| 30740711 | NAME ON FILE | EMAIL ON FILE |
| 31385321 | CARRONADE CAPITAL MASTER LP KY0M006KL2 | EMAIL ON FILE |
| 31385321 | CARRONADE CAPITAL MASTER LP KY0M006KL2 | EMAIL ON FILE |
| 31385321 | CARRONADE CAPITAL MASTER LP KY0M006KL2 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385321 | CARRONADE CAPITAL MASTER LP KY0M006KL2 | EMAIL ON FILE |
| 31385321 | CARRONADE CAPITAL MASTER LP KY0M006KL2 | EMAIL ON FILE |
| 30806037 | Carruth-Doggett, Inc d/b/a Toyota Lift of South Texas | nswoyer@kirklandandwhite.com |
| 30740714 | NAME ON FILE | EMAIL ON FILE |
| 30740716 | NAME ON FILE | EMAIL ON FILE |
| 30740718 | NAME ON FILE | EMAIL ON FILE |
| 30742308 | NAME ON FILE | EMAIL ON FILE |
| 30742319 | NAME ON FILE | EMAIL ON FILE |
| 30742330 | NAME ON FILE | EMAIL ON FILE |
| 30740726 | NAME ON FILE | EMAIL ON FILE |
| 30742341 | NAME ON FILE | EMAIL ON FILE |
| 30740727 | NAME ON FILE | EMAIL ON FILE |
| 30740730 | NAME ON FILE | EMAIL ON FILE |
| 30740733 | NAME ON FILE | EMAIL ON FILE |
| 30740734 | NAME ON FILE | EMAIL ON FILE |
| 30742363 | NAME ON FILE | EMAIL ON FILE |
| 30740736 | NAME ON FILE | EMAIL ON FILE |
| 30742374 | NAME ON FILE | EMAIL ON FILE |
| 30786857 | NAME ON FILE | EMAIL ON FILE |
| 30742396 | NAME ON FILE | EMAIL ON FILE |
| 30742418 | NAME ON FILE | EMAIL ON FILE |
| 30740741 | NAME ON FILE | EMAIL ON FILE |
| 30742429 | NAME ON FILE | EMAIL ON FILE |
| 30742440 | NAME ON FILE | EMAIL ON FILE |
| 30740744 | NAME ON FILE | EMAIL ON FILE |
| 30786858 | NAME ON FILE | EMAIL ON FILE |
| 30742451 | NAME ON FILE | EMAIL ON FILE |
| 30740745 | NAME ON FILE | EMAIL ON FILE |
| 30742462 | NAME ON FILE | EMAIL ON FILE |
| 30742473 | NAME ON FILE | EMAIL ON FILE |
| 30740747 | NAME ON FILE | EMAIL ON FILE |
| 30740750 | NAME ON FILE | EMAIL ON FILE |
| 30742484 | NAME ON FILE | EMAIL ON FILE |
| 30740753 | NAME ON FILE | EMAIL ON FILE |
| 30740754 | NAME ON FILE | EMAIL ON FILE |
| 30769948 | Cass City Mini Storage | jenny@casscityministorage.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740759 | NAME ON FILE | EMAIL ON FILE |
| 30740760 | NAME ON FILE | EMAIL ON FILE |
| 30742506 | NAME ON FILE | EMAIL ON FILE |
| 30742517 | NAME ON FILE | EMAIL ON FILE |
| 30740761 | NAME ON FILE | EMAIL ON FILE |
| 30740762 | NAME ON FILE | EMAIL ON FILE |
| 30740763 | NAME ON FILE | EMAIL ON FILE |
| 30786859 | NAME ON FILE | EMAIL ON FILE |
| 30742528 | NAME ON FILE | EMAIL ON FILE |
| 30740767 | NAME ON FILE | EMAIL ON FILE |
| 30742550 | NAME ON FILE | EMAIL ON FILE |
| 30742572 | NAME ON FILE | EMAIL ON FILE |
| 30786861 | NAME ON FILE | EMAIL ON FILE |
| 30786860 | NAME ON FILE | EMAIL ON FILE |
| 30742583 | NAME ON FILE | EMAIL ON FILE |
| 30740771 | NAME ON FILE | EMAIL ON FILE |
| 30740772 | NAME ON FILE | EMAIL ON FILE |
| 30740774 | NAME ON FILE | EMAIL ON FILE |
| 30786862 | NAME ON FILE | EMAIL ON FILE |
| 30852785 | Castellanos, Juda Adolfo | EMAIL ON FILE |
| 30740776 | NAME ON FILE | EMAIL ON FILE |
| 30740781 | NAME ON FILE | EMAIL ON FILE |
| 30740782 | NAME ON FILE | EMAIL ON FILE |
| 30740785 | NAME ON FILE | EMAIL ON FILE |
| 30786863 | NAME ON FILE | EMAIL ON FILE |
| 30740787 | NAME ON FILE | EMAIL ON FILE |
| 30740789 | NAME ON FILE | EMAIL ON FILE |
| 30740791 | NAME ON FILE | EMAIL ON FILE |
| 30740792 | NAME ON FILE | EMAIL ON FILE |
| 30740794 | NAME ON FILE | EMAIL ON FILE |
| 30740795 | NAME ON FILE | EMAIL ON FILE |
| 30742594 | NAME ON FILE | EMAIL ON FILE |
| 30740796 | NAME ON FILE | EMAIL ON FILE |
| 30786864 | NAME ON FILE | EMAIL ON FILE |
| 30786865 | NAME ON FILE | EMAIL ON FILE |
| 30742605 | NAME ON FILE | EMAIL ON FILE |
| 30740797 | NAME ON FILE | EMAIL ON FILE |
| 30742616 | NAME ON FILE | EMAIL ON FILE |
| 30740800 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740802 | NAME ON FILE | EMAIL ON FILE |
| 30742638 | NAME ON FILE | EMAIL ON FILE |
| 30740804 | NAME ON FILE | EMAIL ON FILE |
| 30742649 | NAME ON FILE | EMAIL ON FILE |
| 30742660 | NAME ON FILE | EMAIL ON FILE |
| 30786866 | NAME ON FILE | EMAIL ON FILE |
| 30740807 | NAME ON FILE | EMAIL ON FILE |
| 30740809 | NAME ON FILE | EMAIL ON FILE |
| 30740810 | NAME ON FILE | EMAIL ON FILE |
| 30742682 | NAME ON FILE | EMAIL ON FILE |
| 30740811 | NAME ON FILE | EMAIL ON FILE |
| 30740815 | NAME ON FILE | EMAIL ON FILE |
| 30786867 | NAME ON FILE | EMAIL ON FILE |
| 30742715 | NAME ON FILE | EMAIL ON FILE |
| 30742726 | NAME ON FILE | EMAIL ON FILE |
| 30740820 | NAME ON FILE | EMAIL ON FILE |
| 30740824 | NAME ON FILE | EMAIL ON FILE |
| 30740825 | NAME ON FILE | EMAIL ON FILE |
| 30742737 | NAME ON FILE | EMAIL ON FILE |
| 30742748 | NAME ON FILE | EMAIL ON FILE |
| 30740827 | NAME ON FILE | EMAIL ON FILE |
| 30740828 | NAME ON FILE | EMAIL ON FILE |
| 30740830 | NAME ON FILE | EMAIL ON FILE |
| 30740831 | NAME ON FILE | EMAIL ON FILE |
| 30740832 | NAME ON FILE | EMAIL ON FILE |
| 30740833 | NAME ON FILE | EMAIL ON FILE |
| 30740835 | NAME ON FILE | EMAIL ON FILE |
| 30742759 | NAME ON FILE | EMAIL ON FILE |
| 30786869 | NAME ON FILE | EMAIL ON FILE |
| 30740837 | NAME ON FILE | EMAIL ON FILE |
| 30742803 | NAME ON FILE | EMAIL ON FILE |
| 30742814 | NAME ON FILE | EMAIL ON FILE |
| 30740839 | NAME ON FILE | EMAIL ON FILE |
| 30742825 | NAME ON FILE | EMAIL ON FILE |
| 30742836 | NAME ON FILE | EMAIL ON FILE |
| 30740840 | NAME ON FILE | EMAIL ON FILE |
| 30740841 | NAME ON FILE | EMAIL ON FILE |
| 30740843 | NAME ON FILE | EMAIL ON FILE |
| 30742847 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786870 | NAME ON FILE | EMAIL ON FILE |
| 30740853 | NAME ON FILE | EMAIL ON FILE |
| 30740854 | NAME ON FILE | EMAIL ON FILE |
| 30740859 | NAME ON FILE | EMAIL ON FILE |
| 30742891 | NAME ON FILE | EMAIL ON FILE |
| 31384787 | CCIF LOANS LTD IE1L169455 | EMAIL ON FILE |
| 31384787 | CCIF LOANS LTD IE1L169455 | EMAIL ON FILE |
| 31384787 | CCIF LOANS LTD IE1L169455 | EMAIL ON FILE |
| 31384787 | CCIF LOANS LTD IE1L169455 | EMAIL ON FILE |
| 30788522 | CDW | manny.velazquez@cdw.com |
| 30789972 | CDW, LLC | vida.krug@cdw.com |
| 30742902 | NAME ON FILE | EMAIL ON FILE |
| 31384788 | CEDAR FUNDING II CLO LTD KY0M000FR2 | EMAIL ON FILE |
| 31384788 | CEDAR FUNDING II CLO LTD KY0M000FR2 | EMAIL ON FILE |
| 31384789 | CEDAR FUNDING IV CLO LTD KY0M002JG3 | EMAIL ON FILE |
| 31384790 | CEDAR FUNDING IX CLO LTD KY0M004T11 | EMAIL ON FILE |
| 31384791 | CEDAR FUNDING V CLO LTD KY0M003HL5 | EMAIL ON FILE |
| 31384792 | CEDAR FUNDING VI CLO LTD KY0M003QD3 | EMAIL ON FILE |
| 31384793 | CEDAR FUNDING VII CLO LTD KY0M003ZJ1 | EMAIL ON FILE |
| 31384794 | CEDAR FUNDING VIII CLO LTD KY0M004938 | EMAIL ON FILE |
| 31384795 | CEDAR FUNDING X CLO LTD KY0M005695 | EMAIL ON FILE |
| 31384796 | CEDAR FUNDING XI CLO LTD KY0M005Q54 | EMAIL ON FILE |
| 31384797 | CEDAR FUNDING XII CLO LTD KY0M0068Z3 | EMAIL ON FILE |
| 31384798 | Cedar Funding XIV CLO Ltd KY0M006Z86 | EMAIL ON FILE |
| 31384798 | Cedar Funding XIV CLO Ltd KY0M006Z86 | EMAIL ON FILE |
| 31384798 | Cedar Funding XIV CLO Ltd KY0M006Z86 | EMAIL ON FILE |
| 31384799 | Cedar Funding XIX CLO LTD KY0M00B5D0 | EMAIL ON FILE |
| 31384800 | CEDAR FUNDING XV CLO LTD KY0M0087F5 | EMAIL ON FILE |
| 31384801 | Cedar Funding XVII CLO Ltd JE0M000G17 | EMAIL ON FILE |
| 31384802 | Cedar Funding XVIII CLO LTD JE0M000KQ8 | EMAIL ON FILE |
| 31384802 | Cedar Funding XVIII CLO LTD JE0M000KQ8 | EMAIL ON FILE |
| 30740864 | NAME ON FILE | EMAIL ON FILE |
| 30740865 | NAME ON FILE | EMAIL ON FILE |
| 30742924 | NAME ON FILE | EMAIL ON FILE |
| 30800608 | Cellco Partnership d/b/a Verizon Wireless | william.vermette@verizon.com |
| 30742935 | NAME ON FILE | EMAIL ON FILE |
| 31375848 | Centaris | kevin.fitzpatrick@centaris.com |
| 30740874 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385322 | Centerbridge Special Credit Partners IV Master LP  US0M01FLL4 | EMAIL ON FILE |
| 31385322 | Centerbridge Special Credit Partners IV Master LP  US0M01FLL4 | EMAIL ON FILE |
| 31385322 | Centerbridge Special Credit Partners IV Master LP  US0M01FLL4 | EMAIL ON FILE |
| 31385322 | Centerbridge Special Credit Partners IV Master LP  US0M01FLL4 | EMAIL ON FILE |
| 30786323 | CenterPoint Energy | Dana.walcott@centerpointenergy.com |
| 31376165 | Central States, Southeast and Southwest Areas Pension Fund | ASprau@centralstatesfunds.org |
| 30770069 | CenturyLink Communications, LLC | bmg.bankruptcy@lumen.com |
| 30770097 | CenturyLink Communications, LLC | bmg.bankruptcy@lumen.com |
| 30830856 | CenturyLink Communications, LLC | bmg.bankruptcy@lumen.com |
| 30742957 | NAME ON FILE | EMAIL ON FILE |
| 30742968 | NAME ON FILE | EMAIL ON FILE |
| 30742979 | NAME ON FILE | EMAIL ON FILE |
| 30740877 | NAME ON FILE | EMAIL ON FILE |
| 30740879 | NAME ON FILE | EMAIL ON FILE |
| 30740880 | NAME ON FILE | EMAIL ON FILE |
| 30742990 | NAME ON FILE | EMAIL ON FILE |
| 30743001 | NAME ON FILE | EMAIL ON FILE |
| 30740882 | NAME ON FILE | EMAIL ON FILE |
| 30743012 | NAME ON FILE | EMAIL ON FILE |
| 30743023 | NAME ON FILE | EMAIL ON FILE |
| 30740887 | NAME ON FILE | EMAIL ON FILE |
| 30743034 | NAME ON FILE | EMAIL ON FILE |
| 30740888 | NAME ON FILE | EMAIL ON FILE |
| 30740891 | NAME ON FILE | EMAIL ON FILE |
| 30743056 | NAME ON FILE | EMAIL ON FILE |
| 30786874 | NAME ON FILE | EMAIL ON FILE |
| 30786875 | NAME ON FILE | EMAIL ON FILE |
| 30743067 | NAME ON FILE | EMAIL ON FILE |
| 30740897 | NAME ON FILE | EMAIL ON FILE |
| 30743078 | NAME ON FILE | EMAIL ON FILE |
| 30740902 | NAME ON FILE | EMAIL ON FILE |
| 30786876 | NAME ON FILE | EMAIL ON FILE |
| 30740903 | NAME ON FILE | EMAIL ON FILE |
| 30740906 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740907 | NAME ON FILE | EMAIL ON FILE |
| 30786877 | NAME ON FILE | EMAIL ON FILE |
| 30743089 | NAME ON FILE | EMAIL ON FILE |
| 31376473 | Chairs, Cordney D | EMAIL ON FILE |
| 31350770 | Chairs, Cordney Deon | EMAIL ON FILE |
| 30740910 | NAME ON FILE | EMAIL ON FILE |
| 30740917 | NAME ON FILE | EMAIL ON FILE |
| 30786879 | NAME ON FILE | EMAIL ON FILE |
| 30786880 | NAME ON FILE | EMAIL ON FILE |
| 30740918 | NAME ON FILE | EMAIL ON FILE |
| 30740919 | NAME ON FILE | EMAIL ON FILE |
| 30743100 | NAME ON FILE | EMAIL ON FILE |
| 30784638 | Chang Tsi and Partners Limited | Account@changtsi.com |
| 30784639 | Chang Tsi and Partners Limited | Account@changtsi.com |
| 30786881 | NAME ON FILE | EMAIL ON FILE |
| 30743133 | NAME ON FILE | EMAIL ON FILE |
| 30740924 | NAME ON FILE | EMAIL ON FILE |
| 30743144 | NAME ON FILE | EMAIL ON FILE |
| 30740925 | NAME ON FILE | EMAIL ON FILE |
| 30743166 | NAME ON FILE | EMAIL ON FILE |
| 30740928 | NAME ON FILE | EMAIL ON FILE |
| 30740929 | NAME ON FILE | EMAIL ON FILE |
| 30731082 | NAME ON FILE | EMAIL ON FILE |
| 30740934 | NAME ON FILE | EMAIL ON FILE |
| 30740937 | NAME ON FILE | EMAIL ON FILE |
| 30740938 | NAME ON FILE | EMAIL ON FILE |
| 30743188 | NAME ON FILE | EMAIL ON FILE |
| 30731414 | CHASE CARDONE PROPERTIES LLC | BRAUCH@HIRSCHWEST.COM |
| 31218728 | CHASE CARDONE PROPERTIES, LLC | MEWOLF@WRSLAWYERS.COM |
| 30786882 | CHASE CARDONE PROPERTIES, LLC | tcohanim@cannonmgt.com |
| 31218727 | CHASE CARDONE PROPERTIES, LLC | TCOHANIM@CANNONMGT.COM |
| 30740940 | NAME ON FILE | EMAIL ON FILE |
| 30740942 | NAME ON FILE | EMAIL ON FILE |
| 30743199 | NAME ON FILE | EMAIL ON FILE |
| 30740943 | NAME ON FILE | EMAIL ON FILE |
| 30740948 | NAME ON FILE | EMAIL ON FILE |
| 30786883 | NAME ON FILE | EMAIL ON FILE |
| 30740951 | NAME ON FILE | EMAIL ON FILE |
| 30740952 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743232 | NAME ON FILE | EMAIL ON FILE |
| 30740956 | NAME ON FILE | EMAIL ON FILE |
| 30740958 | NAME ON FILE | EMAIL ON FILE |
| 30740960 | NAME ON FILE | EMAIL ON FILE |
| 30740962 | NAME ON FILE | EMAIL ON FILE |
| 30743265 | NAME ON FILE | EMAIL ON FILE |
| 30786885 | NAME ON FILE | EMAIL ON FILE |
| 30743287 | NAME ON FILE | EMAIL ON FILE |
| 30740965 | NAME ON FILE | EMAIL ON FILE |
| 30743298 | NAME ON FILE | EMAIL ON FILE |
| 30740969 | NAME ON FILE | EMAIL ON FILE |
| 30740970 | NAME ON FILE | EMAIL ON FILE |
| 30743309 | NAME ON FILE | EMAIL ON FILE |
| 30740971 | NAME ON FILE | EMAIL ON FILE |
| 30743320 | NAME ON FILE | EMAIL ON FILE |
| 30743331 | NAME ON FILE | EMAIL ON FILE |
| 30786887 | NAME ON FILE | EMAIL ON FILE |
| 30767130 | Chemsol Services, Inc. | robinodom@chemsolservices.com |
| 30740976 | NAME ON FILE | EMAIL ON FILE |
| 30786890 | NAME ON FILE | EMAIL ON FILE |
| 30786891 | NAME ON FILE | EMAIL ON FILE |
| 30743353 | NAME ON FILE | EMAIL ON FILE |
| 30786892 | NAME ON FILE | EMAIL ON FILE |
| 30786894 | NAME ON FILE | EMAIL ON FILE |
| 30740982 | NAME ON FILE | EMAIL ON FILE |
| 30786895 | NAME ON FILE | EMAIL ON FILE |
| 30743364 | NAME ON FILE | EMAIL ON FILE |
| 30740984 | NAME ON FILE | EMAIL ON FILE |
| 30743375 | NAME ON FILE | EMAIL ON FILE |
| 30740985 | NAME ON FILE | EMAIL ON FILE |
| 30761248 | NAME ON FILE | EMAIL ON FILE |
| 30761247 | NAME ON FILE | EMAIL ON FILE |
| 30762306 | Chin Pech Co., Ltd. | Lydiaku@chinpech.com |
| 30769522 | Chin Pech Co., Ltd. | lydiaku@chinpech.com |
| 30740989 | NAME ON FILE | EMAIL ON FILE |
| 30743386 | NAME ON FILE | EMAIL ON FILE |
| 31055780 | Chip-One Technology Co., Ltd. | cecilia.qu@chip-one.cn |
| 30740992 | NAME ON FILE | EMAIL ON FILE |
| 30743408 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)         Page 69 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740993 | NAME ON FILE | EMAIL ON FILE |
| 30786896 | NAME ON FILE | EMAIL ON FILE |
| 30767187 | CHONGQING ZHAOWEI TRADING CO., LTD | 836505928@qq.com |
| 30740998 | NAME ON FILE | EMAIL ON FILE |
| 30741001 | NAME ON FILE | EMAIL ON FILE |
| 30743430 | NAME ON FILE | EMAIL ON FILE |
| 30741003 | NAME ON FILE | EMAIL ON FILE |
| 30741005 | NAME ON FILE | EMAIL ON FILE |
| 30741006 | NAME ON FILE | EMAIL ON FILE |
| 30743463 | NAME ON FILE | EMAIL ON FILE |
| 30786897 | NAME ON FILE | EMAIL ON FILE |
| 30743474 | NAME ON FILE | EMAIL ON FILE |
| 30741013 | NAME ON FILE | EMAIL ON FILE |
| 30741014 | NAME ON FILE | EMAIL ON FILE |
| 30741016 | NAME ON FILE | EMAIL ON FILE |
| 30741017 | NAME ON FILE | EMAIL ON FILE |
| 30743485 | NAME ON FILE | EMAIL ON FILE |
| 30718951 | CIBC | MARNITA.SULLIVAN@CIBC.COM |
| 30718952 | CIBC | ROBIN.LOUCA@CIBC.COM |
| 30741019 | NAME ON FILE | EMAIL ON FILE |
| 30786901 | NAME ON FILE | EMAIL ON FILE |
| 31350897 | NAME ON FILE | EMAIL ON FILE |
| 30741023 | NAME ON FILE | EMAIL ON FILE |
| 30741024 | NAME ON FILE | EMAIL ON FILE |
| 30741027 | NAME ON FILE | EMAIL ON FILE |
| 30741028 | NAME ON FILE | EMAIL ON FILE |
| 30786902 | NAME ON FILE | EMAIL ON FILE |
| 30741031 | NAME ON FILE | EMAIL ON FILE |
| 30741033 | NAME ON FILE | EMAIL ON FILE |
| 30741035 | NAME ON FILE | EMAIL ON FILE |
| 31385392 | CITADEL MULTI ASSET MASTER FUND LTD KY0M008X78 | EMAIL ON FILE |
| 31384803 | CITIBANK NA US1L027740 | EMAIL ON FILE |
| 31384803 | CITIBANK NA US1L027740 | EMAIL ON FILE |
| 31384803 | CITIBANK NA US1L027740 | EMAIL ON FILE |
| 31384803 | CITIBANK NA US1L027740 | EMAIL ON FILE |
| 31384803 | CITIBANK NA US1L027740 | EMAIL ON FILE |
| 30765490 | City of Bowling Green Ohio Municipal Utilities | mdelaney@bgohio.gov |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385503 | City of Los Angeles Fire and Police Pension Plan US0M01HNM4 | EMAIL ON FILE |
| 30777827 | City of McAllen | austin.bankruptcy@lgbs.com |
| 31350472 | City of Miami, Oklahoma | cwyrick@miamiokla.net |
| 31350441 | City of Miami, Oklahoma | ssoule@hallestill.com |
| 30732372 | CIVIL & ENVIRONMENTAL CONSULTANTS, INC | ACCOUNTSRECEIVABLE@CECINC.COM |
| 30762055 | Cixi Cift Control Cables Co., Ltd | gzb@cift.cn |
| 30764779 | Cixi XinXin Plush Dress Co., Ltd. | 115375632@qq.com |
| 30761622 | Cixi XinXin Plush Dress Co., Ltd. | 464804511@qq.com |
| 30741039 | NAME ON FILE | EMAIL ON FILE |
| 30741040 | NAME ON FILE | EMAIL ON FILE |
| 30786905 | NAME ON FILE | EMAIL ON FILE |
| 30743551 | NAME ON FILE | EMAIL ON FILE |
| 30743562 | NAME ON FILE | EMAIL ON FILE |
| 30743573 | NAME ON FILE | EMAIL ON FILE |
| 31350906 | NAME ON FILE | EMAIL ON FILE |
| 31350946 | NAME ON FILE | EMAIL ON FILE |
| 30741053 | NAME ON FILE | EMAIL ON FILE |
| 30741055 | NAME ON FILE | EMAIL ON FILE |
| 30741059 | NAME ON FILE | EMAIL ON FILE |
| 30741061 | NAME ON FILE | EMAIL ON FILE |
| 30743628 | NAME ON FILE | EMAIL ON FILE |
| 30741063 | NAME ON FILE | EMAIL ON FILE |
| 30786906 | NAME ON FILE | EMAIL ON FILE |
| 30743639 | NAME ON FILE | EMAIL ON FILE |
| 30741068 | NAME ON FILE | EMAIL ON FILE |
| 30743661 | NAME ON FILE | EMAIL ON FILE |
| 31384804 | Clearlake Capital Partners VIII Finance LP US0M01P092 | EMAIL ON FILE |
| 31384804 | Clearlake Capital Partners VIII Finance LP US0M01P092 | EMAIL ON FILE |
| 31384804 | Clearlake Capital Partners VIII Finance LP US0M01P092 | EMAIL ON FILE |
| 30743672 | NAME ON FILE | EMAIL ON FILE |
| 30741079 | NAME ON FILE | EMAIL ON FILE |
| 30786907 | NAME ON FILE | EMAIL ON FILE |
| 30741081 | NAME ON FILE | EMAIL ON FILE |
| 30741082 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                 Page 71 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741084 | NAME ON FILE | EMAIL ON FILE |
| 30741085 | NAME ON FILE | EMAIL ON FILE |
| 30741086 | NAME ON FILE | EMAIL ON FILE |
| 30741088 | NAME ON FILE | EMAIL ON FILE |
| 30741089 | NAME ON FILE | EMAIL ON FILE |
| 30743694 | NAME ON FILE | EMAIL ON FILE |
| 30741091 | NAME ON FILE | EMAIL ON FILE |
| 30741092 | NAME ON FILE | EMAIL ON FILE |
| 30786908 | NAME ON FILE | EMAIL ON FILE |
| 30741094 | NAME ON FILE | EMAIL ON FILE |
| 30743705 | NAME ON FILE | EMAIL ON FILE |
| 30770711 | Cline, Steven Tyler | EMAIL ON FILE |
| 30786909 | NAME ON FILE | EMAIL ON FILE |
| 30743716 | NAME ON FILE | EMAIL ON FILE |
| 30743727 | NAME ON FILE | EMAIL ON FILE |
| 31385393 | Club Pension Plan Trust US0M01JFH6 | EMAIL ON FILE |
| 31385393 | Club Pension Plan Trust US0M01JFH6 | EMAIL ON FILE |
| 30741104 | NAME ON FILE | EMAIL ON FILE |
| 30852935 | CMX North America Inc. | akaur@climaxoverseas.com |
| 30852837 | CMX North America Inc. | RScherck@ubglaw.com |
| 31228848 | CMX North America, Inc. | rscherck@ubglaw.com |
| 30805345 | CNC Swiss, Inc. | jay@cncswiss.com |
| 30743749 | NAME ON FILE | EMAIL ON FILE |
| 31228909 | Cobbins, Antonio C | EMAIL ON FILE |
| 30741108 | NAME ON FILE | EMAIL ON FILE |
| 30741111 | NAME ON FILE | EMAIL ON FILE |
| 31062211 | COBURN, JUSTIN | imwllc@outlook.com |
| 30743771 | NAME ON FILE | EMAIL ON FILE |
| 30743782 | NAME ON FILE | EMAIL ON FILE |
| 30743793 | NAME ON FILE | EMAIL ON FILE |
| 30786910 | NAME ON FILE | EMAIL ON FILE |
| 30741115 | NAME ON FILE | EMAIL ON FILE |
| 30743804 | NAME ON FILE | EMAIL ON FILE |
| 30743815 | NAME ON FILE | EMAIL ON FILE |
| 30741116 | NAME ON FILE | EMAIL ON FILE |
| 30741118 | NAME ON FILE | EMAIL ON FILE |
| 30825610 | Code 3 First Aid, LLC | bethany@code3firstaid.com |
| 30741121 | NAME ON FILE | EMAIL ON FILE |
| 30766616 | COGENCY GLOBAL INC | ar@cogencyglobal.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30766617 | COGENCY GLOBAL INC | ar@cogencyglobal.com |
| 30766534 | COGENCY GLOBAL INC | AR@COGENCYGLOBAL.COM |
| 30766543 | COGENCY GLOBAL INC | ar@cogencyglobal.com |
| 30786911 | NAME ON FILE | EMAIL ON FILE |
| 30741123 | NAME ON FILE | EMAIL ON FILE |
| 30741125 | NAME ON FILE | EMAIL ON FILE |
| 30741127 | NAME ON FILE | EMAIL ON FILE |
| 30741128 | NAME ON FILE | EMAIL ON FILE |
| 30741129 | NAME ON FILE | EMAIL ON FILE |
| 30741130 | NAME ON FILE | EMAIL ON FILE |
| 30741134 | NAME ON FILE | EMAIL ON FILE |
| 30743848 | NAME ON FILE | EMAIL ON FILE |
| 30743859 | NAME ON FILE | EMAIL ON FILE |
| 30741137 | NAME ON FILE | EMAIL ON FILE |
| 30786912 | NAME ON FILE | EMAIL ON FILE |
| 30741139 | NAME ON FILE | EMAIL ON FILE |
| 30741140 | NAME ON FILE | EMAIL ON FILE |
| 30786913 | NAME ON FILE | EMAIL ON FILE |
| 30768005 | Coleman Rodgers, Deshae Danielle | EMAIL ON FILE |
| 30741143 | NAME ON FILE | EMAIL ON FILE |
| 30741145 | NAME ON FILE | EMAIL ON FILE |
| 30741146 | NAME ON FILE | EMAIL ON FILE |
| 30741147 | NAME ON FILE | EMAIL ON FILE |
| 30741149 | NAME ON FILE | EMAIL ON FILE |
| 30743892 | NAME ON FILE | EMAIL ON FILE |
| 30741151 | NAME ON FILE | EMAIL ON FILE |
| 30741156 | NAME ON FILE | EMAIL ON FILE |
| 30743925 | NAME ON FILE | EMAIL ON FILE |
| 30743936 | NAME ON FILE | EMAIL ON FILE |
| 30741160 | NAME ON FILE | EMAIL ON FILE |
| 30741163 | NAME ON FILE | EMAIL ON FILE |
| 30741165 | NAME ON FILE | EMAIL ON FILE |
| 30741168 | NAME ON FILE | EMAIL ON FILE |
| 30741169 | NAME ON FILE | EMAIL ON FILE |
| 30741171 | NAME ON FILE | EMAIL ON FILE |
| 30743947 | NAME ON FILE | EMAIL ON FILE |
| 30741174 | NAME ON FILE | EMAIL ON FILE |
| 30741177 | NAME ON FILE | EMAIL ON FILE |
| 30731124 | COLLISON-GOLL LTD. | ACCOUNTING@COLLISONGOLL.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)            Page 73 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741178 | NAME ON FILE | EMAIL ON FILE |
| 30786914 | NAME ON FILE | EMAIL ON FILE |
| 30743969 | NAME ON FILE | EMAIL ON FILE |
| 30741180 | NAME ON FILE | EMAIL ON FILE |
| 30741181 | NAME ON FILE | EMAIL ON FILE |
| 30741187 | NAME ON FILE | EMAIL ON FILE |
| 30741188 | NAME ON FILE | EMAIL ON FILE |
| 30761665 | Colorado Department of Revenue | dor_tac_bankruptcy@state.co.us |
| 30741190 | NAME ON FILE | EMAIL ON FILE |
| 31384805 | COLUMBIA CENT CLO 27 LTD KY0M0058B5 | EMAIL ON FILE |
| 31384806 | COLUMBIA CENT CLO 29 LIMITED KY0M006NL6 | EMAIL ON FILE |
| 31384807 | COLUMBIA CENT CLO 30 LIMITED KY0M0070V8 | EMAIL ON FILE |
| 31384808 | COLUMBIA CENT CLO 31 LIMITED KY0M007626 | EMAIL ON FILE |
| 31384809 | COLUMBIA CENT CLO 32 LIMITED KY0M008DL3 | EMAIL ON FILE |
| 31385394 | COLUMBIA CENT CLO 33 LIMITED JE0M000LC6 | EMAIL ON FILE |
| 31385394 | COLUMBIA CENT CLO 33 LIMITED JE0M000LC6 | EMAIL ON FILE |
| 31385394 | COLUMBIA CENT CLO 33 LIMITED JE0M000LC6 | EMAIL ON FILE |
| 31385396 | Columbia Cent CLO 35 Limited KY0M00BQR5 | EMAIL ON FILE |
| 31384810 | Columbia Floating Rate Fund a series of Columbia Funds Series Trust II US1L009904 | EMAIL ON FILE |
| 31385397 | Columbia Funds Series Trust I Columbia Total Return Bond Fund US1L102295 | EMAIL ON FILE |
| 31384811 | COLUMBIA STRATEGIC INCOME FUND A SERIES OF COLUMBIA FUNDS SERIES TRUST I US1L291262 | EMAIL ON FILE |
| 31384811 | COLUMBIA STRATEGIC INCOME FUND A SERIES OF COLUMBIA FUNDS SERIES TRUST I US1L291262 | EMAIL ON FILE |
| 31385398 | Columbia Variable Portfolio Intermediate Bond Fund a series of Columbia Funds Variable Series Trust II US1L204265 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385398 | Columbia Variable Portfolio Intermediate Bond Fund a series of Columbia Funds Variable Series Trust II US1L204265 | EMAIL ON FILE |
| 30744002 | NAME ON FILE | EMAIL ON FILE |
| 30744024 | NAME ON FILE | EMAIL ON FILE |
| 30744035 | NAME ON FILE | EMAIL ON FILE |
| 30741191 | NAME ON FILE | EMAIL ON FILE |
| 30741192 | NAME ON FILE | EMAIL ON FILE |
| 30741195 | NAME ON FILE | EMAIL ON FILE |
| 30741198 | NAME ON FILE | EMAIL ON FILE |
| 31384812 | COMBUSTION ENGINEERING 524G ASBESTOS PI TRUST US0M00XXS9 | EMAIL ON FILE |
| 31384812 | COMBUSTION ENGINEERING 524G ASBESTOS PI TRUST US0M00XXS9 | EMAIL ON FILE |
| 31384812 | COMBUSTION ENGINEERING 524G ASBESTOS PI TRUST US0M00XXS9 | EMAIL ON FILE |
| 30786915 | NAME ON FILE | EMAIL ON FILE |
| 30741203 | NAME ON FILE | EMAIL ON FILE |
| 30769422 | COMMERCE.COM US, INC. | collections@bigcommerce.com |
| 30769423 | COMMERCE.COM US, INC. | collections@bigcommerce.com |
| 31385504 | Commission de la Caisse commune CA0M001X57 | EMAIL ON FILE |
| 31385504 | Commission de la Caisse commune CA0M001X57 | EMAIL ON FILE |
| 30741204 | NAME ON FILE | EMAIL ON FILE |
| 31384813 | Community Insurance Company US0M01LD01 | EMAIL ON FILE |
| 31374373 | Compass Logistics LLC | legal@compassholding.net |
| 30741205 | NAME ON FILE | EMAIL ON FILE |
| 30741206 | NAME ON FILE | EMAIL ON FILE |
| 30823811 | Complete Drives, Inc. | amhenry@beersmallers.com |
| 30744101 | NAME ON FILE | EMAIL ON FILE |
| 30744112 | NAME ON FILE | EMAIL ON FILE |
| 30741209 | NAME ON FILE | EMAIL ON FILE |
| 30741212 | NAME ON FILE | EMAIL ON FILE |
| 30744123 | NAME ON FILE | EMAIL ON FILE |
| 30744134 | NAME ON FILE | EMAIL ON FILE |
| 30741215 | NAME ON FILE | EMAIL ON FILE |
| 30741216 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741220 | NAME ON FILE | EMAIL ON FILE |
| 30786918 | NAME ON FILE | EMAIL ON FILE |
| 30741224 | NAME ON FILE | EMAIL ON FILE |
| 30744178 | NAME ON FILE | EMAIL ON FILE |
| 30741226 | NAME ON FILE | EMAIL ON FILE |
| 30741229 | NAME ON FILE | EMAIL ON FILE |
| 30744189 | NAME ON FILE | EMAIL ON FILE |
| 30761591 | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | AMY.BOWMAN@CED.COM |
| 30784573 | Consolidated Electrical Distributors, Inc. | customerservice9841@ced.com |
| 31380176 | Consolidated Metals, Inc. | kmstanger@nyemaster.com |
| 30718303 | Consumers Gas Company | gasco.consumers@yahoo.com |
| 31385582 | Contego CLO III Designated Activity Company IE0M002FX2 | EMAIL ON FILE |
| 31385583 | Contego CLO IV Designated Activity Company IE0M0019J8 | EMAIL ON FILE |
| 31385584 | Contego CLO IX Designated Activity Company IE0M002342 | EMAIL ON FILE |
| 31385584 | Contego CLO IX Designated Activity Company IE0M002342 | EMAIL ON FILE |
| 31385584 | Contego CLO IX Designated Activity Company IE0M002342 | EMAIL ON FILE |
| 31385585 | Contego CLO V Designated Activity Company IE0M001JH9 | EMAIL ON FILE |
| 31385585 | Contego CLO V Designated Activity Company IE0M001JH9 | EMAIL ON FILE |
| 31385585 | Contego CLO V Designated Activity Company IE0M001JH9 | EMAIL ON FILE |
| 31385586 | Contego CLO VI Designated Activity Company IE0M001K11 | EMAIL ON FILE |
| 31385587 | Contego CLO VII Designated Activity Company IE0M001R30 | EMAIL ON FILE |
| 31385588 | Contego CLO VIII Designated Activity Company IE0M001X16 | EMAIL ON FILE |
| 31385588 | Contego CLO VIII Designated Activity Company IE0M001X16 | EMAIL ON FILE |
| 31385588 | Contego CLO VIII Designated Activity Company IE0M001X16 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385589 | Contego CLO X Designated Activity Company IE0M002D68 | EMAIL ON FILE |
| 31385590 | Contego CLO XI Designated Activity Company IE0M002NV0 | EMAIL ON FILE |
| 31385590 | Contego CLO XI Designated Activity Company IE0M002NV0 | EMAIL ON FILE |
| 31385591 | Contego CLO XII Designated Activity Company IE0M002SK2 | EMAIL ON FILE |
| 31385591 | Contego CLO XII Designated Activity Company IE0M002SK2 | EMAIL ON FILE |
| 31385592 | Contego CLO XIII Designated Activity Company IE0M002XV9 | EMAIL ON FILE |
| 31385593 | Contego CLO XIV Designated Activity Company IE0M003720 | EMAIL ON FILE |
| 30786920 | NAME ON FILE | EMAIL ON FILE |
| 30796180 | Contract Service Group, LLC | dawn@staffsourceusa.com |
| 31385399 | Contrarian Funds LLC US1L015497 | EMAIL ON FILE |
| 31385399 | Contrarian Funds LLC US1L015497 | EMAIL ON FILE |
| 31385399 | Contrarian Funds LLC US1L015497 | EMAIL ON FILE |
| 30786921 | NAME ON FILE | EMAIL ON FILE |
| 30744200 | NAME ON FILE | EMAIL ON FILE |
| 30744211 | NAME ON FILE | EMAIL ON FILE |
| 30744222 | NAME ON FILE | EMAIL ON FILE |
| 30744233 | NAME ON FILE | EMAIL ON FILE |
| 30744244 | NAME ON FILE | EMAIL ON FILE |
| 30741242 | NAME ON FILE | EMAIL ON FILE |
| 30741243 | NAME ON FILE | EMAIL ON FILE |
| 31041238 | Convermax Corp. | alexey@convermax.com |
| 30855823 | Conway, Randall William | EMAIL ON FILE |
| 30744266 | NAME ON FILE | EMAIL ON FILE |
| 30741245 | NAME ON FILE | EMAIL ON FILE |
| 30741246 | NAME ON FILE | EMAIL ON FILE |
| 30741253 | NAME ON FILE | EMAIL ON FILE |
| 30741254 | NAME ON FILE | EMAIL ON FILE |
| 30744299 | NAME ON FILE | EMAIL ON FILE |
| 30744310 | NAME ON FILE | EMAIL ON FILE |
| 30741256 | NAME ON FILE | EMAIL ON FILE |
| 30741257 | NAME ON FILE | EMAIL ON FILE |
| 30744332 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741259 | NAME ON FILE | EMAIL ON FILE |
| 30741260 | NAME ON FILE | EMAIL ON FILE |
| 30765413 | Cooley Enterprises, Inc. | cptwarehouse@mw.twcbc.com |
| 30741262 | NAME ON FILE | EMAIL ON FILE |
| 30744354 | NAME ON FILE | EMAIL ON FILE |
| 30741268 | NAME ON FILE | EMAIL ON FILE |
| 30744365 | NAME ON FILE | EMAIL ON FILE |
| 30741272 | NAME ON FILE | EMAIL ON FILE |
| 30741275 | NAME ON FILE | EMAIL ON FILE |
| 30741276 | NAME ON FILE | EMAIL ON FILE |
| 30741279 | NAME ON FILE | EMAIL ON FILE |
| 30741282 | NAME ON FILE | EMAIL ON FILE |
| 30741283 | NAME ON FILE | EMAIL ON FILE |
| 30741284 | NAME ON FILE | EMAIL ON FILE |
| 30741287 | NAME ON FILE | EMAIL ON FILE |
| 30741288 | NAME ON FILE | EMAIL ON FILE |
| 31384814 | COPPERHILL LOAN FUND I LLC US0M00LDV0 | EMAIL ON FILE |
| 31384814 | COPPERHILL LOAN FUND I LLC US0M00LDV0 | EMAIL ON FILE |
| 31384814 | COPPERHILL LOAN FUND I LLC US0M00LDV0 | EMAIL ON FILE |
| 30741290 | NAME ON FILE | EMAIL ON FILE |
| 30744387 | NAME ON FILE | EMAIL ON FILE |
| 30741292 | NAME ON FILE | EMAIL ON FILE |
| 30741294 | NAME ON FILE | EMAIL ON FILE |
| 30741297 | NAME ON FILE | EMAIL ON FILE |
| 30744398 | NAME ON FILE | EMAIL ON FILE |
| 30744409 | NAME ON FILE | EMAIL ON FILE |
| 30741299 | NAME ON FILE | EMAIL ON FILE |
| 30741300 | NAME ON FILE | EMAIL ON FILE |
| 30741302 | NAME ON FILE | EMAIL ON FILE |
| 30744420 | NAME ON FILE | EMAIL ON FILE |
| 30778979 | Coria, Analisa | EMAIL ON FILE |
| 30781206 | Coria, Analisa | EMAIL ON FILE |
| 30744453 | NAME ON FILE | EMAIL ON FILE |
| 30744464 | NAME ON FILE | EMAIL ON FILE |
| 30741312 | NAME ON FILE | EMAIL ON FILE |
| 30741315 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741316 | NAME ON FILE | EMAIL ON FILE |
| 30741317 | NAME ON FILE | EMAIL ON FILE |
| 30786922 | NAME ON FILE | EMAIL ON FILE |
| 30741321 | NAME ON FILE | EMAIL ON FILE |
| 30744475 | NAME ON FILE | EMAIL ON FILE |
| 30741323 | NAME ON FILE | EMAIL ON FILE |
| 30741325 | NAME ON FILE | EMAIL ON FILE |
| 30741326 | NAME ON FILE | EMAIL ON FILE |
| 31384815 | CORPORATE CREDIT INVESTMENT STRATEGIES LLC US1L169211 | EMAIL ON FILE |
| 30809390 | Corporate Traffic Inc | legal@corporatetraffic.com |
| 30809380 | Corporate Traffic, Inc. | legal@corporatetraffic.com |
| 30744486 | NAME ON FILE | EMAIL ON FILE |
| 30741327 | NAME ON FILE | EMAIL ON FILE |
| 30741328 | NAME ON FILE | EMAIL ON FILE |
| 30786923 | NAME ON FILE | EMAIL ON FILE |
| 30741330 | NAME ON FILE | EMAIL ON FILE |
| 30741332 | NAME ON FILE | EMAIL ON FILE |
| 30741333 | NAME ON FILE | EMAIL ON FILE |
| 30767305 | Corrie MacColl North America | michael.hastings@woodsrogers.com |
| 30767306 | Corrie MacColl North America | Petrene.Pearce@corrie-maccoll.com |
| 30719146 | NAME ON FILE | EMAIL ON FILE |
| 30732493 | CORSEARCH INC. | AR@CORSEARCH.COM |
| 30786924 | NAME ON FILE | EMAIL ON FILE |
| 30741339 | NAME ON FILE | EMAIL ON FILE |
| 30786925 | NAME ON FILE | EMAIL ON FILE |
| 30786926 | NAME ON FILE | EMAIL ON FILE |
| 30741344 | NAME ON FILE | EMAIL ON FILE |
| 30719157 | NAME ON FILE | EMAIL ON FILE |
| 30719168 | NAME ON FILE | EMAIL ON FILE |
| 30719179 | NAME ON FILE | EMAIL ON FILE |
| 30741345 | NAME ON FILE | EMAIL ON FILE |
| 30719190 | NAME ON FILE | EMAIL ON FILE |
| 30719201 | NAME ON FILE | EMAIL ON FILE |
| 30719212 | NAME ON FILE | EMAIL ON FILE |
| 30741346 | NAME ON FILE | EMAIL ON FILE |
| 30741347 | NAME ON FILE | EMAIL ON FILE |
| 30741348 | NAME ON FILE | EMAIL ON FILE |
| 30741349 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741352 | NAME ON FILE | EMAIL ON FILE |
| 30719223 | NAME ON FILE | EMAIL ON FILE |
| 30741354 | NAME ON FILE | EMAIL ON FILE |
| 30741356 | NAME ON FILE | EMAIL ON FILE |
| 30719234 | NAME ON FILE | EMAIL ON FILE |
| 30741361 | NAME ON FILE | EMAIL ON FILE |
| 30741363 | NAME ON FILE | EMAIL ON FILE |
| 30741364 | NAME ON FILE | EMAIL ON FILE |
| 30719257 | NAME ON FILE | EMAIL ON FILE |
| 30741368 | NAME ON FILE | EMAIL ON FILE |
| 30731138 | COUNSEL FOR DEFENDANT FOREST RIVER, INC. | NWHEELER@COSGRAVELAW.COM |
| 30829826 | Country A's Pallet | avilab938@gmail.com |
| 30719268 | NAME ON FILE | EMAIL ON FILE |
| 30786927 | NAME ON FILE | EMAIL ON FILE |
| 30765274 | County of Dubois | treasurer@duboiscountyin.org |
| 30719279 | NAME ON FILE | EMAIL ON FILE |
| 30741369 | NAME ON FILE | EMAIL ON FILE |
| 31385400 | Covara Credit Opportunity Master Fund LP KY0M00BX82 | EMAIL ON FILE |
| 31385400 | Covara Credit Opportunity Master Fund LP KY0M00BX82 | EMAIL ON FILE |
| 30741371 | NAME ON FILE | EMAIL ON FILE |
| 30741372 | NAME ON FILE | EMAIL ON FILE |
| 30741375 | NAME ON FILE | EMAIL ON FILE |
| 30741376 | NAME ON FILE | EMAIL ON FILE |
| 30741377 | NAME ON FILE | EMAIL ON FILE |
| 30741385 | NAME ON FILE | EMAIL ON FILE |
| 30786930 | NAME ON FILE | EMAIL ON FILE |
| 30719379 | NAME ON FILE | EMAIL ON FILE |
| 30741388 | NAME ON FILE | EMAIL ON FILE |
| 30719390 | NAME ON FILE | EMAIL ON FILE |
| 30719401 | NAME ON FILE | EMAIL ON FILE |
| 30741389 | NAME ON FILE | EMAIL ON FILE |
| 30786931 | NAME ON FILE | EMAIL ON FILE |
| 31319912 | Coyote Logistics, LLC | jon.anthony@rxo.com |
| 30741392 | NAME ON FILE | EMAIL ON FILE |
| 30719434 | NAME ON FILE | EMAIL ON FILE |
| 31350877 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741394 | NAME ON FILE | EMAIL ON FILE |
| 30741396 | NAME ON FILE | EMAIL ON FILE |
| 30719445 | NAME ON FILE | EMAIL ON FILE |
| 30741397 | NAME ON FILE | EMAIL ON FILE |
| 30741401 | NAME ON FILE | EMAIL ON FILE |
| 30719490 | NAME ON FILE | EMAIL ON FILE |
| 30786933 | NAME ON FILE | EMAIL ON FILE |
| 30741402 | NAME ON FILE | EMAIL ON FILE |
| 30719501 | NAME ON FILE | EMAIL ON FILE |
| 30719512 | NAME ON FILE | EMAIL ON FILE |
| 30786934 | NAME ON FILE | EMAIL ON FILE |
| 30741408 | NAME ON FILE | EMAIL ON FILE |
| 30741409 | NAME ON FILE | EMAIL ON FILE |
| 30741411 | NAME ON FILE | EMAIL ON FILE |
| 30741412 | NAME ON FILE | EMAIL ON FILE |
| 30719523 | NAME ON FILE | EMAIL ON FILE |
| 30741415 | NAME ON FILE | EMAIL ON FILE |
| 31384816 | CREDIT SUISSE ASSET MANAGEMENT INCOME FUND INC US1L168940 | EMAIL ON FILE |
| 31384816 | CREDIT SUISSE ASSET MANAGEMENT INCOME FUND INC US1L168940 | EMAIL ON FILE |
| 31384817 | CREDIT SUISSE FLOATING RATE HIGH INCOME FUND US1L185985 | EMAIL ON FILE |
| 31384817 | CREDIT SUISSE FLOATING RATE HIGH INCOME FUND US1L185985 | EMAIL ON FILE |
| 31384818 | CREDIT SUISSE FLOATING RATE TRUST US0M00BH75 | EMAIL ON FILE |
| 31384818 | CREDIT SUISSE FLOATING RATE TRUST US0M00BH75 | EMAIL ON FILE |
| 31384818 | CREDIT SUISSE FLOATING RATE TRUST US0M00BH75 | EMAIL ON FILE |
| 31384819 | CREDIT SUISSE HIGH YIELD BOND FUND US1L168767 | EMAIL ON FILE |
| 31385611 | CREDIT SUISSE SENIOR LOAN  INVESTMENT UNIT TRUST KY0M000HX6 | EMAIL ON FILE |
| 31385611 | CREDIT SUISSE SENIOR LOAN  INVESTMENT UNIT TRUST KY0M000HX6 | EMAIL ON FILE |
| 31384820 | CREDIT SUISSE STRATEGIC INCOME FUND US1L536849 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31041812 | Creditors Adjustment Bureau, assignee of Blackline Systems, Inc. | payments@cabcollects.com |
| 31384821 | CREDOS FLOATING RATE FUND LP US1L015778 | EMAIL ON FILE |
| 31384821 | CREDOS FLOATING RATE FUND LP US1L015778 | EMAIL ON FILE |
| 31384821 | CREDOS FLOATING RATE FUND LP US1L015778 | EMAIL ON FILE |
| 31384821 | CREDOS FLOATING RATE FUND LP US1L015778 | EMAIL ON FILE |
| 30741416 | NAME ON FILE | EMAIL ON FILE |
| 30719534 | NAME ON FILE | EMAIL ON FILE |
| 31384822 | CRESCENT II FUND LP US0M00NNV5 | EMAIL ON FILE |
| 31384822 | CRESCENT II FUND LP US0M00NNV5 | EMAIL ON FILE |
| 31384822 | CRESCENT II FUND LP US0M00NNV5 | EMAIL ON FILE |
| 31384822 | CRESCENT II FUND LP US0M00NNV5 | EMAIL ON FILE |
| 31384822 | CRESCENT II FUND LP US0M00NNV5 | EMAIL ON FILE |
| 31384822 | CRESCENT II FUND LP US0M00NNV5 | EMAIL ON FILE |
| 31384822 | CRESCENT II FUND LP US0M00NNV5 | EMAIL ON FILE |
| 30741421 | NAME ON FILE | EMAIL ON FILE |
| 30741422 | NAME ON FILE | EMAIL ON FILE |
| 30741423 | NAME ON FILE | EMAIL ON FILE |
| 30741424 | NAME ON FILE | EMAIL ON FILE |
| 30719545 | NAME ON FILE | EMAIL ON FILE |
| 30741430 | NAME ON FILE | EMAIL ON FILE |
| 30741437 | NAME ON FILE | EMAIL ON FILE |
| 30719579 | NAME ON FILE | EMAIL ON FILE |
| 30741442 | NAME ON FILE | EMAIL ON FILE |
| 30719612 | NAME ON FILE | EMAIL ON FILE |
| 30786937 | NAME ON FILE | EMAIL ON FILE |
| 30741443 | NAME ON FILE | EMAIL ON FILE |
| 30719623 | NAME ON FILE | EMAIL ON FILE |
| 30719634 | NAME ON FILE | EMAIL ON FILE |
| 30741444 | NAME ON FILE | EMAIL ON FILE |
| 30719656 | NAME ON FILE | EMAIL ON FILE |
| 30741446 | NAME ON FILE | EMAIL ON FILE |
| 30719712 | NAME ON FILE | EMAIL ON FILE |
| 30741447 | NAME ON FILE | EMAIL ON FILE |
| 30741448 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719734 | NAME ON FILE | EMAIL ON FILE |
| 31384823 | Crown City CLO I KY0M006LZ0 | EMAIL ON FILE |
| 31384824 | Crown City CLO II KY0M006693 | EMAIL ON FILE |
| 31384825 | Crown City CLO III KY0M007DN1 | EMAIL ON FILE |
| 31384826 | Crown City CLO IV KY0M0084P1 | EMAIL ON FILE |
| 31384827 | Crown City CLO V KY0M008KN4 | EMAIL ON FILE |
| 31384828 | Crown City CLO VI KY0M0097Q1 | EMAIL ON FILE |
| 31384828 | Crown City CLO VI KY0M0097Q1 | EMAIL ON FILE |
| 30783382 | Crown Equipment Corporation | cbaxter@ssdlaw.com |
| 31060356 | CROWN EQUIPMENT CORPORATION | Jared.whitney@crown.com |
| 30781802 | Crown Equipment Corporation | kthomas@ssdlaw.com |
| 31385323 | Crown Managed Accounts SPC for and on behalf of Crown Carronade SP KY0M00B452 | EMAIL ON FILE |
| 31385323 | Crown Managed Accounts SPC for and on behalf of Crown Carronade SP KY0M00B452 | EMAIL ON FILE |
| 31385323 | Crown Managed Accounts SPC for and on behalf of Crown Carronade SP KY0M00B452 | EMAIL ON FILE |
| 31385323 | Crown Managed Accounts SPC for and on behalf of Crown Carronade SP KY0M00B452 | EMAIL ON FILE |
| 30741451 | NAME ON FILE | EMAIL ON FILE |
| 30719767 | NAME ON FILE | EMAIL ON FILE |
| 30741453 | NAME ON FILE | EMAIL ON FILE |
| 30719778 | NAME ON FILE | EMAIL ON FILE |
| 30741454 | NAME ON FILE | EMAIL ON FILE |
| 30741456 | NAME ON FILE | EMAIL ON FILE |
| 30741458 | NAME ON FILE | EMAIL ON FILE |
| 30741460 | NAME ON FILE | EMAIL ON FILE |
| 30719812 | NAME ON FILE | EMAIL ON FILE |
| 30741464 | NAME ON FILE | EMAIL ON FILE |
| 30786939 | NAME ON FILE | EMAIL ON FILE |
| 30741466 | NAME ON FILE | EMAIL ON FILE |
| 30741467 | NAME ON FILE | EMAIL ON FILE |
| 30741468 | NAME ON FILE | EMAIL ON FILE |
| 30741470 | NAME ON FILE | EMAIL ON FILE |
| 30719823 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 83 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719834 | NAME ON FILE | EMAIL ON FILE |
| 30786940 | NAME ON FILE | EMAIL ON FILE |
| 30741474 | NAME ON FILE | EMAIL ON FILE |
| 30741477 | NAME ON FILE | EMAIL ON FILE |
| 30741479 | NAME ON FILE | EMAIL ON FILE |
| 30741481 | NAME ON FILE | EMAIL ON FILE |
| 30719845 | NAME ON FILE | EMAIL ON FILE |
| 30719856 | NAME ON FILE | EMAIL ON FILE |
| 30741484 | NAME ON FILE | EMAIL ON FILE |
| 30741485 | NAME ON FILE | EMAIL ON FILE |
| 30741491 | NAME ON FILE | EMAIL ON FILE |
| 30741492 | NAME ON FILE | EMAIL ON FILE |
| 31384829 | CSAA INSURANCE EXCHANGE US0M0086L1 | EMAIL ON FILE |
| 31384829 | CSAA INSURANCE EXCHANGE US0M0086L1 | EMAIL ON FILE |
| 31217238 | CSC | garbankruptcy@cscglobal.com |
| 30719867 | NAME ON FILE | EMAIL ON FILE |
| 31385401 | CSS LLC US1L073785 | EMAIL ON FILE |
| 30731147 | CT CHARLTON & ASSOCIATES, INC. | CT@CTCHARLTON.COM |
| 30719878 | NAME ON FILE | EMAIL ON FILE |
| 30741495 | NAME ON FILE | EMAIL ON FILE |
| 30719889 | NAME ON FILE | EMAIL ON FILE |
| 30741496 | NAME ON FILE | EMAIL ON FILE |
| 30719900 | NAME ON FILE | EMAIL ON FILE |
| 30786942 | NAME ON FILE | EMAIL ON FILE |
| 30741497 | NAME ON FILE | EMAIL ON FILE |
| 30741499 | NAME ON FILE | EMAIL ON FILE |
| 30741500 | NAME ON FILE | EMAIL ON FILE |
| 30719912 | NAME ON FILE | EMAIL ON FILE |
| 30741502 | NAME ON FILE | EMAIL ON FILE |
| 30741504 | NAME ON FILE | EMAIL ON FILE |
| 30741506 | NAME ON FILE | EMAIL ON FILE |
| 30719923 | NAME ON FILE | EMAIL ON FILE |
| 30776775 | Culligan Quench | rnehy@culliganquench.com |
| 30741509 | NAME ON FILE | EMAIL ON FILE |
| 30741511 | NAME ON FILE | EMAIL ON FILE |
| 30719934 | NAME ON FILE | EMAIL ON FILE |
| 30719945 | NAME ON FILE | EMAIL ON FILE |
| 30786943 | NAME ON FILE | EMAIL ON FILE |
| 30786944 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786945 | NAME ON FILE | EMAIL ON FILE |
| 30719978 | NAME ON FILE | EMAIL ON FILE |
| 30741520 | NAME ON FILE | EMAIL ON FILE |
| 30741522 | NAME ON FILE | EMAIL ON FILE |
| 30741523 | NAME ON FILE | EMAIL ON FILE |
| 30741524 | NAME ON FILE | EMAIL ON FILE |
| 30741526 | NAME ON FILE | EMAIL ON FILE |
| 30719989 | NAME ON FILE | EMAIL ON FILE |
| 30720000 | NAME ON FILE | EMAIL ON FILE |
| 30741528 | NAME ON FILE | EMAIL ON FILE |
| 30720011 | NAME ON FILE | EMAIL ON FILE |
| 30741531 | NAME ON FILE | EMAIL ON FILE |
| 30741534 | NAME ON FILE | EMAIL ON FILE |
| 30741537 | NAME ON FILE | EMAIL ON FILE |
| 30720034 | NAME ON FILE | EMAIL ON FILE |
| 30741541 | NAME ON FILE | EMAIL ON FILE |
| 30720067 | NAME ON FILE | EMAIL ON FILE |
| 30741543 | NAME ON FILE | EMAIL ON FILE |
| 30741544 | NAME ON FILE | EMAIL ON FILE |
| 31385505 | CUSTOM LEVERAGED LOAN FUND II SPV LLC US0M01NZS3 | EMAIL ON FILE |
| 31384830 | Custom Leveraged Loan Fund SPV LLC US0M01J4T1 | EMAIL ON FILE |
| 30741546 | NAME ON FILE | EMAIL ON FILE |
| 30720089 | NAME ON FILE | EMAIL ON FILE |
| 30720100 | NAME ON FILE | EMAIL ON FILE |
| 30786947 | NAME ON FILE | EMAIL ON FILE |
| 30786948 | NAME ON FILE | EMAIL ON FILE |
| 30720111 | NAME ON FILE | EMAIL ON FILE |
| 30762379 | D.A. Tool And Machine, Inc. | datool@verizon.net |
| 30853894 | D.A. Tool And Machine, Inc. | datool@verizon.net |
| 30720122 | NAME ON FILE | EMAIL ON FILE |
| 30741555 | NAME ON FILE | EMAIL ON FILE |
| 30720134 | NAME ON FILE | EMAIL ON FILE |
| 30720145 | NAME ON FILE | EMAIL ON FILE |
| 30741556 | NAME ON FILE | EMAIL ON FILE |
| 30806985 | DAE RYANG IND. CO., LTD | ac@daeryang.co.kr |
| 30741559 | NAME ON FILE | EMAIL ON FILE |
| 30741561 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720156 | NAME ON FILE | EMAIL ON FILE |
| 30720167 | NAME ON FILE | EMAIL ON FILE |
| 30765004 | Dakota Financial dba Haulpay | Payments@haulpay.io |
| 30765096 | Dakota Financial dba Haulpay | Payments@haulpay.io |
| 30741564 | NAME ON FILE | EMAIL ON FILE |
| 30786949 | NAME ON FILE | EMAIL ON FILE |
| 30741565 | NAME ON FILE | EMAIL ON FILE |
| 31384831 | Dallas Police & Fire Pension System US0M01R5G5 | EMAIL ON FILE |
| 31384831 | Dallas Police & Fire Pension System US0M01R5G5 | EMAIL ON FILE |
| 30741567 | NAME ON FILE | EMAIL ON FILE |
| 30741570 | NAME ON FILE | EMAIL ON FILE |
| 31358365 | Dana Sealing Manufacturing LLC | danaaccountsreceivable@dana.com |
| 30741573 | NAME ON FILE | EMAIL ON FILE |
| 30741574 | NAME ON FILE | EMAIL ON FILE |
| 30720178 | NAME ON FILE | EMAIL ON FILE |
| 30720189 | NAME ON FILE | EMAIL ON FILE |
| 30741575 | NAME ON FILE | EMAIL ON FILE |
| 30741576 | NAME ON FILE | EMAIL ON FILE |
| 30785198 | Danhil De Mexico S. De Rl De CV | brasner@haleyolson.com |
| 30718957 | DANIEL EZEQUIEL HERNANDEZ, INDIVIDUALLY, AND ON BEHALF OF OTHER MEMBERS OF THE GENERAL PUBLIC SIMILARLY SITUATED | JCAMPBELL@AEGISLAWFIRM.COM |
| 31047595 | Daniel Villalta c/o Romero Law, APC | EMAIL ON FILE |
| 30741581 | NAME ON FILE | EMAIL ON FILE |
| 30786950 | NAME ON FILE | EMAIL ON FILE |
| 30741578 | NAME ON FILE | EMAIL ON FILE |
| 30786951 | NAME ON FILE | EMAIL ON FILE |
| 30786952 | NAME ON FILE | EMAIL ON FILE |
| 30741587 | NAME ON FILE | EMAIL ON FILE |
| 30741588 | NAME ON FILE | EMAIL ON FILE |
| 30741589 | NAME ON FILE | EMAIL ON FILE |
| 30741590 | NAME ON FILE | EMAIL ON FILE |
| 30720233 | NAME ON FILE | EMAIL ON FILE |
| 30741591 | NAME ON FILE | EMAIL ON FILE |
| 31385402 | Dark Mirage LP US0M01VXH4 | EMAIL ON FILE |
| 30732586 | DARKE COUNTY OHIO | jkunkel.dcpa@gmail.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741596 | NAME ON FILE | EMAIL ON FILE |
| 30741598 | NAME ON FILE | EMAIL ON FILE |
| 30720278 | NAME ON FILE | EMAIL ON FILE |
| 30778140 | DataServ, L.L.C. | legal@dataserv.com |
| 30786953 | NAME ON FILE | EMAIL ON FILE |
| 30741601 | NAME ON FILE | EMAIL ON FILE |
| 30720289 | NAME ON FILE | EMAIL ON FILE |
| 30741607 | NAME ON FILE | EMAIL ON FILE |
| 30741611 | NAME ON FILE | EMAIL ON FILE |
| 30741613 | NAME ON FILE | EMAIL ON FILE |
| 30764422 | Davidson Trucking, Inc | Angela@davidsontrucking.com |
| 30786954 | NAME ON FILE | EMAIL ON FILE |
| 30720322 | NAME ON FILE | EMAIL ON FILE |
| 30741617 | NAME ON FILE | EMAIL ON FILE |
| 30741618 | NAME ON FILE | EMAIL ON FILE |
| 30720344 | NAME ON FILE | EMAIL ON FILE |
| 30720356 | NAME ON FILE | EMAIL ON FILE |
| 31062074 | Davila, Juan Antonio | EMAIL ON FILE |
| 30786955 | NAME ON FILE | EMAIL ON FILE |
| 30741622 | NAME ON FILE | EMAIL ON FILE |
| 30720389 | NAME ON FILE | EMAIL ON FILE |
| 30741623 | NAME ON FILE | EMAIL ON FILE |
| 30786956 | NAME ON FILE | EMAIL ON FILE |
| 30786957 | NAME ON FILE | EMAIL ON FILE |
| 31384832 | DAVINCI REINSURANCE LTD BM0M000FW6 | EMAIL ON FILE |
| 31384832 | DAVINCI REINSURANCE LTD BM0M000FW6 | EMAIL ON FILE |
| 31384832 | DAVINCI REINSURANCE LTD BM0M000FW6 | EMAIL ON FILE |
| 30732601 | DAVIS & GILBERT LLP | IVALERIO@DGLAW.COM |
| 30741624 | NAME ON FILE | EMAIL ON FILE |
| 30741629 | NAME ON FILE | EMAIL ON FILE |
| 30741632 | NAME ON FILE | EMAIL ON FILE |
| 30741634 | NAME ON FILE | EMAIL ON FILE |
| 30720411 | NAME ON FILE | EMAIL ON FILE |
| 30741636 | NAME ON FILE | EMAIL ON FILE |
| 30720422 | NAME ON FILE | EMAIL ON FILE |
| 30720444 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30781048 | Davis, Heather | EMAIL ON FILE |
| 30741643 | NAME ON FILE | EMAIL ON FILE |
| 30720455 | NAME ON FILE | EMAIL ON FILE |
| 30741646 | NAME ON FILE | EMAIL ON FILE |
| 30741647 | NAME ON FILE | EMAIL ON FILE |
| 30741650 | NAME ON FILE | EMAIL ON FILE |
| 30741651 | NAME ON FILE | EMAIL ON FILE |
| 30786958 | NAME ON FILE | EMAIL ON FILE |
| 30720467 | NAME ON FILE | EMAIL ON FILE |
| 30741653 | NAME ON FILE | EMAIL ON FILE |
| 30720478 | NAME ON FILE | EMAIL ON FILE |
| 30720489 | NAME ON FILE | EMAIL ON FILE |
| 30720511 | NAME ON FILE | EMAIL ON FILE |
| 30741656 | NAME ON FILE | EMAIL ON FILE |
| 30720522 | NAME ON FILE | EMAIL ON FILE |
| 30720533 | NAME ON FILE | EMAIL ON FILE |
| 30786959 | NAME ON FILE | EMAIL ON FILE |
| 30786960 | NAME ON FILE | EMAIL ON FILE |
| 31350927 | NAME ON FILE | EMAIL ON FILE |
| 30741663 | NAME ON FILE | EMAIL ON FILE |
| 30768107 | Davis, Roger A | EMAIL ON FILE |
| 30741664 | NAME ON FILE | EMAIL ON FILE |
| 30720544 | NAME ON FILE | EMAIL ON FILE |
| 30741665 | NAME ON FILE | EMAIL ON FILE |
| 30786961 | NAME ON FILE | EMAIL ON FILE |
| 30741668 | NAME ON FILE | EMAIL ON FILE |
| 30720578 | NAME ON FILE | EMAIL ON FILE |
| 30786962 | NAME ON FILE | EMAIL ON FILE |
| 30741671 | NAME ON FILE | EMAIL ON FILE |
| 30741675 | NAME ON FILE | EMAIL ON FILE |
| 30786963 | NAME ON FILE | EMAIL ON FILE |
| 30720589 | NAME ON FILE | EMAIL ON FILE |
| 31379270 | Day Pitney LLP | jwcohen@daypitney.com |
| 31379271 | Day Pitney LLP | kwilliams@daypitney.com |
| 30741686 | NAME ON FILE | EMAIL ON FILE |
| 30720611 | NAME ON FILE | EMAIL ON FILE |
| 30720622 | NAME ON FILE | EMAIL ON FILE |
| 30741687 | NAME ON FILE | EMAIL ON FILE |
| 30857179 | DBR Industries, Inc | accounting@dbr-industries.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786965 | NAME ON FILE | EMAIL ON FILE |
| 30741689 | NAME ON FILE | EMAIL ON FILE |
| 30786966 | NAME ON FILE | EMAIL ON FILE |
| 30720633 | NAME ON FILE | EMAIL ON FILE |
| 30720644 | NAME ON FILE | EMAIL ON FILE |
| 30720655 | NAME ON FILE | EMAIL ON FILE |
| 30741694 | NAME ON FILE | EMAIL ON FILE |
| 30741695 | NAME ON FILE | EMAIL ON FILE |
| 30720666 | NAME ON FILE | EMAIL ON FILE |
| 30741701 | NAME ON FILE | EMAIL ON FILE |
| 30786967 | NAME ON FILE | EMAIL ON FILE |
| 30741702 | NAME ON FILE | EMAIL ON FILE |
| 30770893 | De Lage Landen Financial Services, Inc. | jlemkin@stark-stark.com |
| 30741705 | NAME ON FILE | EMAIL ON FILE |
| 30786968 | NAME ON FILE | EMAIL ON FILE |
| 30720689 | NAME ON FILE | EMAIL ON FILE |
| 30720711 | NAME ON FILE | EMAIL ON FILE |
| 30741704 | NAME ON FILE | EMAIL ON FILE |
| 30786969 | NAME ON FILE | EMAIL ON FILE |
| 30741707 | NAME ON FILE | EMAIL ON FILE |
| 30786970 | NAME ON FILE | EMAIL ON FILE |
| 30741710 | NAME ON FILE | EMAIL ON FILE |
| 30741711 | NAME ON FILE | EMAIL ON FILE |
| 30741715 | NAME ON FILE | EMAIL ON FILE |
| 30720722 | NAME ON FILE | EMAIL ON FILE |
| 31350956 | NAME ON FILE | EMAIL ON FILE |
| 30720733 | NAME ON FILE | EMAIL ON FILE |
| 30720744 | NAME ON FILE | EMAIL ON FILE |
| 30741723 | NAME ON FILE | EMAIL ON FILE |
| 30741727 | NAME ON FILE | EMAIL ON FILE |
| 30720766 | NAME ON FILE | EMAIL ON FILE |
| 30720777 | NAME ON FILE | EMAIL ON FILE |
| 30741732 | NAME ON FILE | EMAIL ON FILE |
| 30741734 | NAME ON FILE | EMAIL ON FILE |
| 30720788 | NAME ON FILE | EMAIL ON FILE |
| 30741739 | NAME ON FILE | EMAIL ON FILE |
| 30741740 | NAME ON FILE | EMAIL ON FILE |
| 31040412 | DEERE & COMPANY, INC. | ottenmatthewp@johndeere.com |
| 30741748 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30873635 | DEF PROVEEDORA Y CONSTRUCCION S DE RL DE CV | ventas@defproveedora.com |
| 31028021 | Def Proveedora Y Construccion S De Rl De Cv | ventas@defproveedora.com |
| 30770088 | DEF Supply Enterprises, LLC | buy@defproveedora.com |
| 30731150 | NAME ON FILE | EMAIL ON FILE |
| 30741750 | NAME ON FILE | EMAIL ON FILE |
| 30741752 | NAME ON FILE | EMAIL ON FILE |
| 30720811 | NAME ON FILE | EMAIL ON FILE |
| 30720822 | NAME ON FILE | EMAIL ON FILE |
| 30741753 | NAME ON FILE | EMAIL ON FILE |
| 30720833 | NAME ON FILE | EMAIL ON FILE |
| 30786972 | NAME ON FILE | EMAIL ON FILE |
| 30741756 | NAME ON FILE | EMAIL ON FILE |
| 30720844 | NAME ON FILE | EMAIL ON FILE |
| 30786973 | NAME ON FILE | EMAIL ON FILE |
| 30741763 | NAME ON FILE | EMAIL ON FILE |
| 30741765 | NAME ON FILE | EMAIL ON FILE |
| 30786974 | NAME ON FILE | EMAIL ON FILE |
| 30741766 | NAME ON FILE | EMAIL ON FILE |
| 30720866 | NAME ON FILE | EMAIL ON FILE |
| 30741768 | NAME ON FILE | EMAIL ON FILE |
| 30720877 | NAME ON FILE | EMAIL ON FILE |
| 30720899 | NAME ON FILE | EMAIL ON FILE |
| 30720911 | NAME ON FILE | EMAIL ON FILE |
| 30741775 | NAME ON FILE | EMAIL ON FILE |
| 30786976 | NAME ON FILE | EMAIL ON FILE |
| 30741777 | NAME ON FILE | EMAIL ON FILE |
| 30720922 | NAME ON FILE | EMAIL ON FILE |
| 30741779 | NAME ON FILE | EMAIL ON FILE |
| 30741782 | NAME ON FILE | EMAIL ON FILE |
| 30786977 | NAME ON FILE | EMAIL ON FILE |
| 30720944 | NAME ON FILE | EMAIL ON FILE |
| 30741785 | NAME ON FILE | EMAIL ON FILE |
| 30741787 | NAME ON FILE | EMAIL ON FILE |
| 30741790 | NAME ON FILE | EMAIL ON FILE |
| 30765228 | Delment Inc | sales7@mapc-bearing.com |
| 30741792 | NAME ON FILE | EMAIL ON FILE |
| 30786978 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1

Lender and Master Mailing Email Service List

Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720955 | NAME ON FILE | EMAIL ON FILE |
| 30741797 | NAME ON FILE | EMAIL ON FILE |
| 30720966 | NAME ON FILE | EMAIL ON FILE |
| 30786980 | NAME ON FILE | EMAIL ON FILE |
| 30741798 | NAME ON FILE | EMAIL ON FILE |
| 30741799 | NAME ON FILE | EMAIL ON FILE |
| 30741801 | NAME ON FILE | EMAIL ON FILE |
| 30741803 | NAME ON FILE | EMAIL ON FILE |
| 30720977 | NAME ON FILE | EMAIL ON FILE |
| 30720988 | NAME ON FILE | EMAIL ON FILE |
| 30786981 | NAME ON FILE | EMAIL ON FILE |
| 30741808 | NAME ON FILE | EMAIL ON FILE |
| 30741809 | NAME ON FILE | EMAIL ON FILE |
| 30721010 | NAME ON FILE | EMAIL ON FILE |
| 30741814 | NAME ON FILE | EMAIL ON FILE |
| 30741815 | NAME ON FILE | EMAIL ON FILE |
| 30762196 | Derby Fabricating Solutions LLC | ccombs@derbyfab.com |
| 30741817 | NAME ON FILE | EMAIL ON FILE |
| 30786983 | NAME ON FILE | EMAIL ON FILE |
| 30786984 | NAME ON FILE | EMAIL ON FILE |
| 31350930 | NAME ON FILE | EMAIL ON FILE |
| 30741825 | NAME ON FILE | EMAIL ON FILE |
| 30786985 | NAME ON FILE | EMAIL ON FILE |
| 31384833 | DEUTSCHE BANK AG NEW YORK DE1L156826 | EMAIL ON FILE |
| 30721022 | NAME ON FILE | EMAIL ON FILE |
| 30741827 | NAME ON FILE | EMAIL ON FILE |
| 30721033 | NAME ON FILE | EMAIL ON FILE |
| 30781079 | Devries International, Inc | chsu@devriesintl.com |
| 30786986 | NAME ON FILE | EMAIL ON FILE |
| 30741834 | NAME ON FILE | EMAIL ON FILE |
| 30721044 | NAME ON FILE | EMAIL ON FILE |
| 30741837 | NAME ON FILE | EMAIL ON FILE |
| 30786987 | NAME ON FILE | EMAIL ON FILE |
| 30786990 | NAME ON FILE | EMAIL ON FILE |
| 30741839 | NAME ON FILE | EMAIL ON FILE |
| 31384834 | Diameter Dislocation Master Fund III LP KY0M00BHF9 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384834 | Diameter Dislocation Master Fund III LP KY0M00BHF9 | EMAIL ON FILE |
| 31384834 | Diameter Dislocation Master Fund III LP KY0M00BHF9 | EMAIL ON FILE |
| 31384834 | Diameter Dislocation Master Fund III LP KY0M00BHF9 | EMAIL ON FILE |
| 31384834 | Diameter Dislocation Master Fund III LP KY0M00BHF9 | EMAIL ON FILE |
| 31384834 | Diameter Dislocation Master Fund III LP KY0M00BHF9 | EMAIL ON FILE |
| 31384835 | DIAMETER MASTER FUND LP KY0M004B52 | EMAIL ON FILE |
| 31384835 | DIAMETER MASTER FUND LP KY0M004B52 | EMAIL ON FILE |
| 30741848 | NAME ON FILE | EMAIL ON FILE |
| 30741849 | NAME ON FILE | EMAIL ON FILE |
| 30786991 | NAME ON FILE | EMAIL ON FILE |
| 30786992 | NAME ON FILE | EMAIL ON FILE |
| 30741852 | NAME ON FILE | EMAIL ON FILE |
| 30741853 | NAME ON FILE | EMAIL ON FILE |
| 30786993 | NAME ON FILE | EMAIL ON FILE |
| 30741845 | NAME ON FILE | EMAIL ON FILE |
| 30786994 | NAME ON FILE | EMAIL ON FILE |
| 30741854 | NAME ON FILE | EMAIL ON FILE |
| 30741855 | NAME ON FILE | EMAIL ON FILE |
| 30741859 | NAME ON FILE | EMAIL ON FILE |
| 30741862 | NAME ON FILE | EMAIL ON FILE |
| 30721121 | NAME ON FILE | EMAIL ON FILE |
| 30721133 | NAME ON FILE | EMAIL ON FILE |
| 30786995 | NAME ON FILE | EMAIL ON FILE |
| 30741873 | NAME ON FILE | EMAIL ON FILE |
| 30721144 | NAME ON FILE | EMAIL ON FILE |
| 30741875 | NAME ON FILE | EMAIL ON FILE |
| 30741876 | NAME ON FILE | EMAIL ON FILE |
| 30741878 | NAME ON FILE | EMAIL ON FILE |
| 30741880 | NAME ON FILE | EMAIL ON FILE |
| 30741881 | NAME ON FILE | EMAIL ON FILE |
| 30721166 | NAME ON FILE | EMAIL ON FILE |
| 30741883 | NAME ON FILE | EMAIL ON FILE |
| 30741888 | NAME ON FILE | EMAIL ON FILE |
| 30741891 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741893 | NAME ON FILE | EMAIL ON FILE |
| 30741894 | NAME ON FILE | EMAIL ON FILE |
| 30786996 | NAME ON FILE | EMAIL ON FILE |
| 30741898 | NAME ON FILE | EMAIL ON FILE |
| 30721177 | NAME ON FILE | EMAIL ON FILE |
| 30721188 | NAME ON FILE | EMAIL ON FILE |
| 30767254 | DigiKey Electronics | arcollections.coordinators@digikey.com |
| 30767044 | DigiKey Electronics | arcollections.coordinators@digikey.com |
| 30761531 | Digital Ability | john@digitalability.biz |
| 30741903 | NAME ON FILE | EMAIL ON FILE |
| 30741904 | NAME ON FILE | EMAIL ON FILE |
| 30741905 | NAME ON FILE | EMAIL ON FILE |
| 30721210 | NAME ON FILE | EMAIL ON FILE |
| 30741908 | NAME ON FILE | EMAIL ON FILE |
| 30741913 | NAME ON FILE | EMAIL ON FILE |
| 30721221 | NAME ON FILE | EMAIL ON FILE |
| 30741914 | NAME ON FILE | EMAIL ON FILE |
| 30786997 | NAME ON FILE | EMAIL ON FILE |
| 30741916 | NAME ON FILE | EMAIL ON FILE |
| 30786998 | NAME ON FILE | EMAIL ON FILE |
| 30741921 | NAME ON FILE | EMAIL ON FILE |
| 30741922 | NAME ON FILE | EMAIL ON FILE |
| 31384836 | Diocese of Rockville Centre Lay Pension Plan and Trust US0M01D023 | EMAIL ON FILE |
| 31384836 | Diocese of Rockville Centre Lay Pension Plan and Trust US0M01D023 | EMAIL ON FILE |
| 30741925 | NAME ON FILE | EMAIL ON FILE |
| 30768982 | Diroff, David William | EMAIL ON FILE |
| 30741926 | NAME ON FILE | EMAIL ON FILE |
| 30741929 | NAME ON FILE | EMAIL ON FILE |
| 30721255 | NAME ON FILE | EMAIL ON FILE |
| 30787001 | NAME ON FILE | EMAIL ON FILE |
| 30721266 | NAME ON FILE | EMAIL ON FILE |
| 30721277 | NAME ON FILE | EMAIL ON FILE |
| 30721288 | NAME ON FILE | EMAIL ON FILE |
| 30766908 | DIXIE TOOL COMPANY | accounting_b@dixietoolcompany.com |
| 30741938 | NAME ON FILE | EMAIL ON FILE |
| 30741939 | NAME ON FILE | EMAIL ON FILE |
| 30741940 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741943 | NAME ON FILE | EMAIL ON FILE |
| 30741946 | NAME ON FILE | EMAIL ON FILE |
| 30721321 | NAME ON FILE | EMAIL ON FILE |
| 30741947 | NAME ON FILE | EMAIL ON FILE |
| 30741949 | NAME ON FILE | EMAIL ON FILE |
| 31062592 | Docusign, Inc | collections@help.docusign.com |
| 31062591 | Docusign, Inc | remittance@docusign.com |
| 30787002 | NAME ON FILE | EMAIL ON FILE |
| 30741951 | NAME ON FILE | EMAIL ON FILE |
| 31385403 | DOF Series I 2025 US0M01S3C8 | EMAIL ON FILE |
| 31385403 | DOF Series I 2025 US0M01S3C8 | EMAIL ON FILE |
| 30787005 | NAME ON FILE | EMAIL ON FILE |
| 30721343 | NAME ON FILE | EMAIL ON FILE |
| 31318372 | Dohrn Transfer Company | angela.hernandez@dohrn.com |
| 30741955 | NAME ON FILE | EMAIL ON FILE |
| 30721366 | NAME ON FILE | EMAIL ON FILE |
| 31384837 | DOLLAR SENIOR LOAN FUND LTD KY1L015744 | EMAIL ON FILE |
| 31384837 | DOLLAR SENIOR LOAN FUND LTD KY1L015744 | EMAIL ON FILE |
| 31384837 | DOLLAR SENIOR LOAN FUND LTD KY1L015744 | EMAIL ON FILE |
| 31384838 | DOLLAR SENIOR LOAN MASTER FUND II LTD KY0M005679 | EMAIL ON FILE |
| 31384838 | DOLLAR SENIOR LOAN MASTER FUND II LTD KY0M005679 | EMAIL ON FILE |
| 31384838 | DOLLAR SENIOR LOAN MASTER FUND II LTD KY0M005679 | EMAIL ON FILE |
| 30741961 | NAME ON FILE | EMAIL ON FILE |
| 30721377 | NAME ON FILE | EMAIL ON FILE |
| 30741963 | NAME ON FILE | EMAIL ON FILE |
| 30787006 | NAME ON FILE | EMAIL ON FILE |
| 30741966 | NAME ON FILE | EMAIL ON FILE |
| 31056618 | Dominion Energy South Carolina | cindy.durst@dominionenergy.com |
| 31213315 | Dominion Energy South Carolina | cindy.durst@dominionenergy.com |
| 30741971 | NAME ON FILE | EMAIL ON FILE |
| 30721388 | NAME ON FILE | EMAIL ON FILE |
| 30741975 | NAME ON FILE | EMAIL ON FILE |
| 30741976 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741977 | NAME ON FILE | EMAIL ON FILE |
| 30763388 | Dongguan Air Guard Filter Manufacturing Co., Ltd. | ellen@ag-filter.com |
| 30761478 | DONGGUAN DONGHING E-COMMERCE CO., LTD | sales4@tongchifilter.com |
| 30762680 | DONGGUAN DONGHING E-COMMERCE CO., LTD | sales4@tongchifilter.com |
| 31375454 | Dongguan Luai Filter Co., Ltd | beckZ@dl-filter.cn |
| 30741979 | NAME ON FILE | EMAIL ON FILE |
| 30741980 | NAME ON FILE | EMAIL ON FILE |
| 30787007 | NAME ON FILE | EMAIL ON FILE |
| 30821123 | Dorian Drake International Inc. | rwallace@doriandrake.com |
| 30741986 | NAME ON FILE | EMAIL ON FILE |
| 30741987 | NAME ON FILE | EMAIL ON FILE |
| 30721454 | NAME ON FILE | EMAIL ON FILE |
| 30787008 | NAME ON FILE | EMAIL ON FILE |
| 30741990 | NAME ON FILE | EMAIL ON FILE |
| 30741991 | NAME ON FILE | EMAIL ON FILE |
| 30721477 | NAME ON FILE | EMAIL ON FILE |
| 30785290 | Dos Santos International, LLC | marc@dossantosintl.com |
| 30741999 | NAME ON FILE | EMAIL ON FILE |
| 30787009 | NAME ON FILE | EMAIL ON FILE |
| 30721565 | NAME ON FILE | EMAIL ON FILE |
| 30742005 | NAME ON FILE | EMAIL ON FILE |
| 30742006 | NAME ON FILE | EMAIL ON FILE |
| 30721577 | NAME ON FILE | EMAIL ON FILE |
| 30742007 | NAME ON FILE | EMAIL ON FILE |
| 30742008 | NAME ON FILE | EMAIL ON FILE |
| 30742009 | NAME ON FILE | EMAIL ON FILE |
| 30742012 | NAME ON FILE | EMAIL ON FILE |
| 30721588 | NAME ON FILE | EMAIL ON FILE |
| 30721599 | NAME ON FILE | EMAIL ON FILE |
| 30721621 | NAME ON FILE | EMAIL ON FILE |
| 30787010 | NAME ON FILE | EMAIL ON FILE |
| 30742017 | NAME ON FILE | EMAIL ON FILE |
| 30742018 | NAME ON FILE | EMAIL ON FILE |
| 30742021 | NAME ON FILE | EMAIL ON FILE |
| 30742024 | NAME ON FILE | EMAIL ON FILE |
| 30742025 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721654 | NAME ON FILE | EMAIL ON FILE |
| 30742027 | NAME ON FILE | EMAIL ON FILE |
| 30721665 | NAME ON FILE | EMAIL ON FILE |
| 30721676 | NAME ON FILE | EMAIL ON FILE |
| 30742029 | NAME ON FILE | EMAIL ON FILE |
| 30742031 | NAME ON FILE | EMAIL ON FILE |
| 30721688 | NAME ON FILE | EMAIL ON FILE |
| 30787011 | NAME ON FILE | EMAIL ON FILE |
| 30742034 | NAME ON FILE | EMAIL ON FILE |
| 30742035 | NAME ON FILE | EMAIL ON FILE |
| 30721710 | NAME ON FILE | EMAIL ON FILE |
| 30742037 | NAME ON FILE | EMAIL ON FILE |
| 30742038 | NAME ON FILE | EMAIL ON FILE |
| 30721732 | NAME ON FILE | EMAIL ON FILE |
| 31384839 | DSC MERIDIAN CLIMATE ACTION MASTER FUND LP KY0M007B67 | EMAIL ON FILE |
| 30742047 | NAME ON FILE | EMAIL ON FILE |
| 30787013 | NAME ON FILE | EMAIL ON FILE |
| 31063354 | Dubois County Museum, Inc. | taylor@schneiderobryanlaw.com |
| 30721743 | NAME ON FILE | EMAIL ON FILE |
| 30787015 | NAME ON FILE | EMAIL ON FILE |
| 30742051 | NAME ON FILE | EMAIL ON FILE |
| 30721754 | NAME ON FILE | EMAIL ON FILE |
| 31350848 | NAME ON FILE | EMAIL ON FILE |
| 30742058 | NAME ON FILE | EMAIL ON FILE |
| 30742061 | NAME ON FILE | EMAIL ON FILE |
| 30742062 | NAME ON FILE | EMAIL ON FILE |
| 30742063 | NAME ON FILE | EMAIL ON FILE |
| 30742065 | NAME ON FILE | EMAIL ON FILE |
| 30742068 | NAME ON FILE | EMAIL ON FILE |
| 30742069 | NAME ON FILE | EMAIL ON FILE |
| 30742071 | NAME ON FILE | EMAIL ON FILE |
| 30787016 | NAME ON FILE | EMAIL ON FILE |
| 30742072 | NAME ON FILE | EMAIL ON FILE |
| 30787018 | NAME ON FILE | EMAIL ON FILE |
| 30721776 | NAME ON FILE | EMAIL ON FILE |
| 30721787 | NAME ON FILE | EMAIL ON FILE |
| 30742078 | NAME ON FILE | EMAIL ON FILE |
| 30721799 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787019 | NAME ON FILE | EMAIL ON FILE |
| 31384841 | DUNHAM FLOATING RATE BOND FUND US0M01F952 | EMAIL ON FILE |
| 31384841 | DUNHAM FLOATING RATE BOND FUND US0M01F952 | EMAIL ON FILE |
| 30721810 | NAME ON FILE | EMAIL ON FILE |
| 30742081 | NAME ON FILE | EMAIL ON FILE |
| 30721821 | NAME ON FILE | EMAIL ON FILE |
| 30742083 | NAME ON FILE | EMAIL ON FILE |
| 30742085 | NAME ON FILE | EMAIL ON FILE |
| 30742087 | NAME ON FILE | EMAIL ON FILE |
| 30742091 | NAME ON FILE | EMAIL ON FILE |
| 30742092 | NAME ON FILE | EMAIL ON FILE |
| 30787020 | NAME ON FILE | EMAIL ON FILE |
| 30742095 | NAME ON FILE | EMAIL ON FILE |
| 30742096 | NAME ON FILE | EMAIL ON FILE |
| 30742098 | NAME ON FILE | EMAIL ON FILE |
| 30742101 | NAME ON FILE | EMAIL ON FILE |
| 30721843 | NAME ON FILE | EMAIL ON FILE |
| 30742103 | NAME ON FILE | EMAIL ON FILE |
| 30721854 | NAME ON FILE | EMAIL ON FILE |
| 30742104 | NAME ON FILE | EMAIL ON FILE |
| 30742105 | NAME ON FILE | EMAIL ON FILE |
| 30742106 | NAME ON FILE | EMAIL ON FILE |
| 30787021 | NAME ON FILE | EMAIL ON FILE |
| 30742107 | NAME ON FILE | EMAIL ON FILE |
| 30721865 | NAME ON FILE | EMAIL ON FILE |
| 30742113 | NAME ON FILE | EMAIL ON FILE |
| 30787024 | NAME ON FILE | EMAIL ON FILE |
| 30721887 | NAME ON FILE | EMAIL ON FILE |
| 30742119 | NAME ON FILE | EMAIL ON FILE |
| 30721898 | NAME ON FILE | EMAIL ON FILE |
| 30742120 | NAME ON FILE | EMAIL ON FILE |
| 30721910 | NAME ON FILE | EMAIL ON FILE |
| 30742125 | NAME ON FILE | EMAIL ON FILE |
| 30742129 | NAME ON FILE | EMAIL ON FILE |
| 30721921 | NAME ON FILE | EMAIL ON FILE |
| 30787025 | NAME ON FILE | EMAIL ON FILE |
| 31385324 | E N INVESTMENT COMPANY US1L014441 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385324 | E N INVESTMENT COMPANY US1L014441 | EMAIL ON FILE |
| 30781177 | Eagle Consulting & Development | mpickard@eaglecondev.com |
| 30789521 | EAGLE PLASTIC DEVELOPMENT CO. LTD. | raymondcheng@eaglehk.com |
| 30786585 | EAGLE Registrations Inc | tracy.simon@eaglecertificationgroup.com |
| 30783558 | Eames, Bruce | EMAIL ON FILE |
| 30721932 | NAME ON FILE | EMAIL ON FILE |
| 30742138 | NAME ON FILE | EMAIL ON FILE |
| 30787026 | NAME ON FILE | EMAIL ON FILE |
| 30742140 | NAME ON FILE | EMAIL ON FILE |
| 30742141 | NAME ON FILE | EMAIL ON FILE |
| 30721965 | NAME ON FILE | EMAIL ON FILE |
| 30742144 | NAME ON FILE | EMAIL ON FILE |
| 30742146 | NAME ON FILE | EMAIL ON FILE |
| 30761510 | Eastern Lift Truck | bhaber@easternlifttruck.com |
| 30721987 | NAME ON FILE | EMAIL ON FILE |
| 31385404 | EATON VANCE CLO 2013 1 LTD KY1L552035 | EMAIL ON FILE |
| 31385404 | EATON VANCE CLO 2013 1 LTD KY1L552035 | EMAIL ON FILE |
| 31385404 | EATON VANCE CLO 2013 1 LTD KY1L552035 | EMAIL ON FILE |
| 31385404 | EATON VANCE CLO 2013 1 LTD KY1L552035 | EMAIL ON FILE |
| 31385405 | EATON VANCE CLO 2019 1 LTD KY0M005CQ0 | EMAIL ON FILE |
| 31385406 | Eaton Vance CLO 2020 1 Ltd KY0M006C59 | EMAIL ON FILE |
| 31385407 | Eaton Vance CLO 2020 2 Ltd KY0M006V80 | EMAIL ON FILE |
| 31384843 | Eaton Vance Floating Rate ETF US0M01LRS4 | EMAIL ON FILE |
| 31384843 | Eaton Vance Floating Rate ETF US0M01LRS4 | EMAIL ON FILE |
| 31384843 | Eaton Vance Floating Rate ETF US0M01LRS4 | EMAIL ON FILE |
| 31384843 | Eaton Vance Floating Rate ETF US0M01LRS4 | EMAIL ON FILE |
| 31384843 | Eaton Vance Floating Rate ETF US0M01LRS4 | EMAIL ON FILE |
| 31385408 | EATON VANCE FLOATING RATE INCOME TRUST US1L014573 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385409 | EATON VANCE FLOATING RATE PORTFOLIO US1L033557 | EMAIL ON FILE |
| 31385410 | EATON VANCE INSTITUTIONAL SENIOR LOAN PLUS FUND KY0M003W09 | EMAIL ON FILE |
| 31385411 | EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING RATE INCOME PORTFOLIO KY1L014614 | EMAIL ON FILE |
| 31385412 | EATON VANCE MULTI ASSET CREDIT FUND II US0M01B9R2 | EMAIL ON FILE |
| 31385412 | EATON VANCE MULTI ASSET CREDIT FUND II US0M01B9R2 | EMAIL ON FILE |
| 31385413 | EATON VANCE MULTI ASSET CREDIT FUND US0M0152J5 | EMAIL ON FILE |
| 31385413 | EATON VANCE MULTI ASSET CREDIT FUND US0M0152J5 | EMAIL ON FILE |
| 31385414 | EATON VANCE SENIOR FLOATING RATE TRUST US1L014623 | EMAIL ON FILE |
| 31385415 | EATON VANCE SENIOR INCOME TRUST US1L014631 | EMAIL ON FILE |
| 31385416 | Eaton Vance Trust Company Multi Asset Credit Fund II US0M01B9M3 | EMAIL ON FILE |
| 31385416 | Eaton Vance Trust Company Multi Asset Credit Fund II US0M01B9M3 | EMAIL ON FILE |
| 31385417 | EATON VANCE VT FLOATING RATE INCOME FUND US1L014706 | EMAIL ON FILE |
| 30787028 | NAME ON FILE | EMAIL ON FILE |
| 30787029 | NAME ON FILE | EMAIL ON FILE |
| 30787030 | NAME ON FILE | EMAIL ON FILE |
| 30742157 | NAME ON FILE | EMAIL ON FILE |
| 30742160 | NAME ON FILE | EMAIL ON FILE |
| 30742161 | NAME ON FILE | EMAIL ON FILE |
| 30722043 | NAME ON FILE | EMAIL ON FILE |
| 30796150 | ECP Credit Strategies - A Offshore Holdings, L.P. | cdale@proskauer.com |
| 30790082 | Eddie's Lawn and Landscaping, LLC | f3llin13@gmail.com |
| 30742162 | NAME ON FILE | EMAIL ON FILE |
| 30722065 | NAME ON FILE | EMAIL ON FILE |
| 30787031 | NAME ON FILE | EMAIL ON FILE |
| 30742167 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31031277 | Editorial E Impresos Coatlicue | lcalvarado@edcoatlicue.com.mx |
| 31031280 | Editorial E Impresos Coatlicue | lcalvarado@edcoatlicue.com.mx |
| 31031278 | Editorial E Impresos Coatlicue | lcalvarado@edcoatlicue.com.mx |
| 31203742 | EDM Products LLC | ar.edmp@edmproductsllc.com |
| 30722076 | NAME ON FILE | EMAIL ON FILE |
| 30787032 | NAME ON FILE | EMAIL ON FILE |
| 31350894 | NAME ON FILE | EMAIL ON FILE |
| 30742169 | NAME ON FILE | EMAIL ON FILE |
| 30731154 | EDWARD ANDERSEN AND SHARREL ANDERSEN | EMMANUEL@MILLERANDHOPP.COM |
| 30742172 | NAME ON FILE | EMAIL ON FILE |
| 30722109 | NAME ON FILE | EMAIL ON FILE |
| 30742180 | NAME ON FILE | EMAIL ON FILE |
| 30742182 | NAME ON FILE | EMAIL ON FILE |
| 31384844 | EF SECURITIES LLC US0M00MKK6 | EMAIL ON FILE |
| 31384844 | EF SECURITIES LLC US0M00MKK6 | EMAIL ON FILE |
| 31384844 | EF SECURITIES LLC US0M00MKK6 | EMAIL ON FILE |
| 31384844 | EF SECURITIES LLC US0M00MKK6 | EMAIL ON FILE |
| 31384844 | EF SECURITIES LLC US0M00MKK6 | EMAIL ON FILE |
| 30767450 | Effective Data, Inc. | twightman@effective-data.com |
| 30767451 | Effective Data, Inc. | twightman@effective-data.com |
| 30742189 | NAME ON FILE | EMAIL ON FILE |
| 30742192 | NAME ON FILE | EMAIL ON FILE |
| 30787033 | NAME ON FILE | EMAIL ON FILE |
| 30742193 | NAME ON FILE | EMAIL ON FILE |
| 30722143 | NAME ON FILE | EMAIL ON FILE |
| 30722154 | NAME ON FILE | EMAIL ON FILE |
| 30722165 | NAME ON FILE | EMAIL ON FILE |
| 31041242 | EIS Legacy LLC | jorge.flores@eis-inc.com |
| 30787034 | NAME ON FILE | EMAIL ON FILE |
| 30742200 | NAME ON FILE | EMAIL ON FILE |
| 30787037 | NAME ON FILE | EMAIL ON FILE |
| 30742201 | NAME ON FILE | EMAIL ON FILE |
| 30742204 | NAME ON FILE | EMAIL ON FILE |
| 30768065 | Elchert's Lawn Mowing / Snow Removal Ltd. | letitsnow@elcherts.com |
| 30742205 | NAME ON FILE | EMAIL ON FILE |
| 30742207 | NAME ON FILE | EMAIL ON FILE |
| 30742208 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742210 | NAME ON FILE | EMAIL ON FILE |
| 30787038 | NAME ON FILE | EMAIL ON FILE |
| 30742212 | NAME ON FILE | EMAIL ON FILE |
| 30742213 | NAME ON FILE | EMAIL ON FILE |
| 30742216 | NAME ON FILE | EMAIL ON FILE |
| 30742217 | NAME ON FILE | EMAIL ON FILE |
| 30722209 | NAME ON FILE | EMAIL ON FILE |
| 30742221 | NAME ON FILE | EMAIL ON FILE |
| 30787039 | NAME ON FILE | EMAIL ON FILE |
| 31350885 | NAME ON FILE | EMAIL ON FILE |
| 30806746 | ELIZ TERMITE & PEST MANAGEMENT, LLC | elizondopestcontrol@hotmail.com |
| 30742225 | NAME ON FILE | EMAIL ON FILE |
| 30787040 | NAME ON FILE | EMAIL ON FILE |
| 31384846 | ELLINGTON PRIVATE OPPORTUNITIES MAIN MASTER FUND III LP KY0M007TN7 | EMAIL ON FILE |
| 31385418 | ELLIOTT ASSOCIATES LP US1L169708 | EMAIL ON FILE |
| 31385418 | ELLIOTT ASSOCIATES LP US1L169708 | EMAIL ON FILE |
| 31385418 | ELLIOTT ASSOCIATES LP US1L169708 | EMAIL ON FILE |
| 31385647 | ELLIOTT INTERNATIONAL LP KY1L177445 | EMAIL ON FILE |
| 30742233 | NAME ON FILE | EMAIL ON FILE |
| 30742235 | NAME ON FILE | EMAIL ON FILE |
| 30742237 | NAME ON FILE | EMAIL ON FILE |
| 30742239 | NAME ON FILE | EMAIL ON FILE |
| 30742241 | NAME ON FILE | EMAIL ON FILE |
| 30742243 | NAME ON FILE | EMAIL ON FILE |
| 30742245 | NAME ON FILE | EMAIL ON FILE |
| 30742247 | NAME ON FILE | EMAIL ON FILE |
| 30787041 | NAME ON FILE | EMAIL ON FILE |
| 30722265 | NAME ON FILE | EMAIL ON FILE |
| 30742254 | NAME ON FILE | EMAIL ON FILE |
| 30722309 | NAME ON FILE | EMAIL ON FILE |
| 30742258 | NAME ON FILE | EMAIL ON FILE |
| 30873879 | Elyaco Agency SARL LLC | fadi@elyaco.com |
| 31059717 | Embassy Powdered Metals Inc | jaharrah@embassymetals.com |
| 30742262 | NAME ON FILE | EMAIL ON FILE |
| 30742265 | NAME ON FILE | EMAIL ON FILE |
| 30742266 | NAME ON FILE | EMAIL ON FILE |
| 30762061 | EMINENT PALACE INTERNATIONAL LIMITED | stone@cntopsun.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30762062 | EMINENT PALACE INTERNATIONAL LIMITED | stone@cntopsun.com |
| 30742267 | NAME ON FILE | EMAIL ON FILE |
| 31057435 | Emmetec S.r.l. | commerciale@emmetec.com |
| 31057434 | Emmetec S.r.l. | commerciale@emmetec.com |
| 30742268 | NAME ON FILE | EMAIL ON FILE |
| 30722320 | NAME ON FILE | EMAIL ON FILE |
| 30742269 | NAME ON FILE | EMAIL ON FILE |
| 30742270 | NAME ON FILE | EMAIL ON FILE |
| 30742272 | NAME ON FILE | EMAIL ON FILE |
| 30722331 | NAME ON FILE | EMAIL ON FILE |
| 31038317 | EMPAQUES RIO GRANDE SA DE CV | mcobos@boxes.mx |
| 31048269 | Empaques Rio Grande SA DE CV | mcobos@boxes.mx |
| 30731423 | EMPORIA PARTNERS, LLC | Mwilliams@fmdlegal.com |
| 31385325 | Empower Annuity Insurance Company US1L051716 | EMAIL ON FILE |
| 31385325 | Empower Annuity Insurance Company US1L051716 | EMAIL ON FILE |
| 31384848 | Empower CLO 2022 1 Ltd KY0M008988 | EMAIL ON FILE |
| 31384848 | Empower CLO 2022 1 Ltd KY0M008988 | EMAIL ON FILE |
| 31384848 | Empower CLO 2022 1 Ltd KY0M008988 | EMAIL ON FILE |
| 31384848 | Empower CLO 2022 1 Ltd KY0M008988 | EMAIL ON FILE |
| 31384848 | Empower CLO 2022 1 Ltd KY0M008988 | EMAIL ON FILE |
| 31384848 | Empower CLO 2022 1 Ltd KY0M008988 | EMAIL ON FILE |
| 31385506 | Empower CLO 2023 1 Ltd KY0M008N05 | EMAIL ON FILE |
| 31384849 | Empower CLO 2023 2 Ltd KY0M008RS8 | EMAIL ON FILE |
| 31384850 | Empower CLO 2023 3 Ltd KY0M008ZS1 | EMAIL ON FILE |
| 31384850 | Empower CLO 2023 3 Ltd KY0M008ZS1 | EMAIL ON FILE |
| 31384851 | Empower CLO 2024 1 Ltd KY0M0093J5 | EMAIL ON FILE |
| 31384852 | Empower CLO 2024 2 Ltd KY0M009BK7 | EMAIL ON FILE |
| 31384853 | Empower Core Strategies Flexible Bond Fund US0M01H883 | EMAIL ON FILE |
| 31384854 | Empower Multi Sector Bond Fund US0M00JR18 | EMAIL ON FILE |
| 31213175 | Emsco Inc | mgale@indelservicesllc.com |
| 30722342 | NAME ON FILE | EMAIL ON FILE |
| 30787045 | NAME ON FILE | EMAIL ON FILE |
| 31384855 | Endurance Assurance Corporation US0M01GML0 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384855 | Endurance Assurance Corporation US0M01GML0 | EMAIL ON FILE |
| 31384856 | Endurance Specialty Insurance Ltd BM0M000K92 | EMAIL ON FILE |
| 31384856 | Endurance Specialty Insurance Ltd BM0M000K92 | EMAIL ON FILE |
| 30788255 | Enerco Corp. | shannon@enercocorp.com |
| 30742276 | NAME ON FILE | EMAIL ON FILE |
| 30742278 | NAME ON FILE | EMAIL ON FILE |
| 30722376 | NAME ON FILE | EMAIL ON FILE |
| 30722387 | NAME ON FILE | EMAIL ON FILE |
| 30742283 | NAME ON FILE | EMAIL ON FILE |
| 30742285 | NAME ON FILE | EMAIL ON FILE |
| 31037499 | EngTech Solutions Inc. | dlove@kerr-russell.com |
| 30722398 | NAME ON FILE | EMAIL ON FILE |
| 30742287 | NAME ON FILE | EMAIL ON FILE |
| 30742289 | NAME ON FILE | EMAIL ON FILE |
| 30722420 | NAME ON FILE | EMAIL ON FILE |
| 31384857 | Entergy Corporation Retirement Plans Master Trust US0M01D015 | EMAIL ON FILE |
| 30742295 | NAME ON FILE | EMAIL ON FILE |
| 30742296 | NAME ON FILE | EMAIL ON FILE |
| 31385612 | EQ Advisors Trust 1290 VT High Yield Bond Portfolio US1L219248 | EMAIL ON FILE |
| 31385612 | EQ Advisors Trust 1290 VT High Yield Bond Portfolio US1L219248 | EMAIL ON FILE |
| 31385612 | EQ Advisors Trust 1290 VT High Yield Bond Portfolio US1L219248 | EMAIL ON FILE |
| 30770091 | EQ Florida-South company dba CenturyLink | bmg.bankruptcy@lumen.com |
| 30781746 | Equistar Chemicals, L.P. | emeraia@jw.com |
| 30781779 | Equistar Chemicals, L.P. | emeraia@jw.com |
| 30787048 | NAME ON FILE | EMAIL ON FILE |
| 30742301 | NAME ON FILE | EMAIL ON FILE |
| 30742302 | NAME ON FILE | EMAIL ON FILE |
| 30787049 | NAME ON FILE | EMAIL ON FILE |
| 30742303 | NAME ON FILE | EMAIL ON FILE |
| 30742304 | NAME ON FILE | EMAIL ON FILE |
| 31385613 | ERIE INDEMNITY COMPANY US0M00TZP8 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 103 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385613 | ERIE INDEMNITY COMPANY US0M00TZP8 | EMAIL ON FILE |
| 31385507 | ERIE INSURANCE EXCHANGE US0M00TZT0 | EMAIL ON FILE |
| 31385507 | ERIE INSURANCE EXCHANGE US0M00TZT0 | EMAIL ON FILE |
| 30742310 | NAME ON FILE | EMAIL ON FILE |
| 30742311 | NAME ON FILE | EMAIL ON FILE |
| 30731160 | ERPCE SYSTEMS SASU | WTOMALA@CMDA-LAW.COM |
| 30742312 | NAME ON FILE | EMAIL ON FILE |
| 30831437 | ERS, Inc.d/b/a Prism Specialties of Southeast Michigan | ywhitmer@whitmerlaw.com |
| 30831439 | ERS, Inc.d/b/a Prism Specialties of Southeast Michigan | ywhitmer@whitmerlaw.com |
| 30742315 | NAME ON FILE | EMAIL ON FILE |
| 30722431 | NAME ON FILE | EMAIL ON FILE |
| 30722442 | NAME ON FILE | EMAIL ON FILE |
| 30722453 | NAME ON FILE | EMAIL ON FILE |
| 30742320 | NAME ON FILE | EMAIL ON FILE |
| 30722465 | NAME ON FILE | EMAIL ON FILE |
| 30722476 | NAME ON FILE | EMAIL ON FILE |
| 30722487 | NAME ON FILE | EMAIL ON FILE |
| 30787050 | NAME ON FILE | EMAIL ON FILE |
| 30781433 | Escobar & Rascon Inc DBA Green Dot Quality | miriam.navarrete@greendotquality.com |
| 30787052 | NAME ON FILE | EMAIL ON FILE |
| 30787053 | NAME ON FILE | EMAIL ON FILE |
| 30787054 | NAME ON FILE | EMAIL ON FILE |
| 30722498 | NAME ON FILE | EMAIL ON FILE |
| 30787055 | NAME ON FILE | EMAIL ON FILE |
| 30787056 | NAME ON FILE | EMAIL ON FILE |
| 30742328 | NAME ON FILE | EMAIL ON FILE |
| 30742329 | NAME ON FILE | EMAIL ON FILE |
| 30742335 | NAME ON FILE | EMAIL ON FILE |
| 30742336 | NAME ON FILE | EMAIL ON FILE |
| 30742339 | NAME ON FILE | EMAIL ON FILE |
| 30742340 | NAME ON FILE | EMAIL ON FILE |
| 30722531 | NAME ON FILE | EMAIL ON FILE |
| 30787057 | NAME ON FILE | EMAIL ON FILE |
| 30787059 | NAME ON FILE | EMAIL ON FILE |
| 30722553 | NAME ON FILE | EMAIL ON FILE |
| 30722576 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742347 | NAME ON FILE | EMAIL ON FILE |
| 30742348 | NAME ON FILE | EMAIL ON FILE |
| 30722598 | NAME ON FILE | EMAIL ON FILE |
| 30742349 | NAME ON FILE | EMAIL ON FILE |
| 30742350 | NAME ON FILE | EMAIL ON FILE |
| 30787060 | NAME ON FILE | EMAIL ON FILE |
| 30722609 | NAME ON FILE | EMAIL ON FILE |
| 30787061 | NAME ON FILE | EMAIL ON FILE |
| 30742354 | NAME ON FILE | EMAIL ON FILE |
| 30722620 | NAME ON FILE | EMAIL ON FILE |
| 30722631 | NAME ON FILE | EMAIL ON FILE |
| 30787062 | NAME ON FILE | EMAIL ON FILE |
| 30742356 | NAME ON FILE | EMAIL ON FILE |
| 30787063 | NAME ON FILE | EMAIL ON FILE |
| 30742358 | NAME ON FILE | EMAIL ON FILE |
| 30722642 | NAME ON FILE | EMAIL ON FILE |
| 30742360 | NAME ON FILE | EMAIL ON FILE |
| 30785473 | Estampados Monterrey, SA de CV | contraktomx@gmail.com |
| 30742368 | NAME ON FILE | EMAIL ON FILE |
| 30742369 | NAME ON FILE | EMAIL ON FILE |
| 30742371 | NAME ON FILE | EMAIL ON FILE |
| 30742373 | NAME ON FILE | EMAIL ON FILE |
| 30722675 | NAME ON FILE | EMAIL ON FILE |
| 30742378 | NAME ON FILE | EMAIL ON FILE |
| 30787064 | NAME ON FILE | EMAIL ON FILE |
| 30722698 | NAME ON FILE | EMAIL ON FILE |
| 30722709 | NAME ON FILE | EMAIL ON FILE |
| 30742379 | NAME ON FILE | EMAIL ON FILE |
| 30742380 | NAME ON FILE | EMAIL ON FILE |
| 30742381 | NAME ON FILE | EMAIL ON FILE |
| 30742383 | NAME ON FILE | EMAIL ON FILE |
| 30722720 | NAME ON FILE | EMAIL ON FILE |
| 30742384 | NAME ON FILE | EMAIL ON FILE |
| 30742386 | NAME ON FILE | EMAIL ON FILE |
| 30742388 | NAME ON FILE | EMAIL ON FILE |
| 30722731 | NAME ON FILE | EMAIL ON FILE |
| 30742393 | NAME ON FILE | EMAIL ON FILE |
| 30742394 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30789105 | Euler Hermes agent for B&G International Products Inc. | Insolvency@amer.allianz-trade.com |
| 30825606 | Euler Hermes agent for B&G INTERNATIONAL PRODUCTS INC. | Insolvency@amer.allianz-trade.com |
| 30784200 | Euler Hermes Agent for Bennett International Group, L.L.C. | insolvency@amer.allianz-trade.com |
| 30784206 | Euler Hermes Agent for Chemstock Inc | insolvency@amer.allianz-trade.com |
| 30784204 | Euler Hermes Agent for Dynasol | insolvency@amer.allianz-trade.com |
| 30784208 | Euler Hermes Agent for General Polymers Thermoplatic Materials LLC | insolvency@amer.allianz-trade.com |
| 30784192 | Euler Hermes Agent for Grote Industries, Inc. | insolvency@amer.allianz-trade.com |
| 30808591 | Euler Hermes agent for HADCO METAL TRADING CO., LLC | insolvency@amer.allianz-trade.com |
| 30788520 | Euler Hermes Agent for Hongkong and Shanghai Banking Corporation Limited | insolvency@amer.allianz-trade.com |
| 30786409 | Euler Hermes Agent for KW Plastics | insolvency@amer.allianz-trade.com |
| 30796443 | Euler Hermes Agent for Laufer Group International LTD. | insolvency@amer.allianz-trade.com |
| 30825612 | Euler Hermes agent for LAUFER GROUP INTERNATIONAL LTD. | Insolvency@amer.allianz-trade.com |
| 30786488 | Euler Hermes agent for Louis Padnos Iron and Metal Company | Insolvency@amer.allianz-trade.com |
| 30808562 | Euler Hermes agent for MEIBORG BROS INC | insolvency@amer.allianz-trade.com |
| 30784202 | Euler Hermes Agent for Mercer Transportation Co Inc | insolvency@amer.allianz-trade.com |
| 30788526 | Euler Hermes Agent for Spray Products Corporation | insolvency@amer.allianz-trade.com |
| 30808566 | Euler Hermes agent for TRAFFIC TECH INC | insolvency@amer.allianz-trade.com |
| 30825597 | Euler Hermes agent for TRANSEND LOGISTICS, LLC | Insolvency@amer.allianz-trade.com |
| 30784198 | Euler Hermes Agent for Viking Products, Inc | insolvency@amer.allianz-trade.com |
| 30825620 | Euler Hermes agent GEN POLYMERS THERMO MATERIALS LLC | Insolvency@amer.allianz-trade.com |
| 30742397 | NAME ON FILE | EMAIL ON FILE |
| 31384579 | Euro Galaxy III CLO Designated Activity Company NL1L358889 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384579 | Euro Galaxy III CLO Designated Activity Company NL1L358889 | EMAIL ON FILE |
| 31384579 | Euro Galaxy III CLO Designated Activity Company NL1L358889 | EMAIL ON FILE |
| 31384579 | Euro Galaxy III CLO Designated Activity Company NL1L358889 | EMAIL ON FILE |
| 31384579 | Euro Galaxy III CLO Designated Activity Company NL1L358889 | EMAIL ON FILE |
| 31384539 | Euro Galaxy IV CLO DAC NL0M000HZ2 | EMAIL ON FILE |
| 31384539 | Euro Galaxy IV CLO DAC NL0M000HZ2 | EMAIL ON FILE |
| 31384539 | Euro Galaxy IV CLO DAC NL0M000HZ2 | EMAIL ON FILE |
| 31384580 | Euro Galaxy V CLO Designated Activity Company NL0M000NF2 | EMAIL ON FILE |
| 31384580 | Euro Galaxy V CLO Designated Activity Company NL0M000NF2 | EMAIL ON FILE |
| 31384540 | Euro Galaxy VII CLO Designated Activity Company IE0M001L44 | EMAIL ON FILE |
| 31384540 | Euro Galaxy VII CLO Designated Activity Company IE0M001L44 | EMAIL ON FILE |
| 30722753 | NAME ON FILE | EMAIL ON FILE |
| 30742401 | NAME ON FILE | EMAIL ON FILE |
| 30722764 | NAME ON FILE | EMAIL ON FILE |
| 30722775 | NAME ON FILE | EMAIL ON FILE |
| 30742404 | NAME ON FILE | EMAIL ON FILE |
| 30722786 | NAME ON FILE | EMAIL ON FILE |
| 30722820 | NAME ON FILE | EMAIL ON FILE |
| 30742411 | NAME ON FILE | EMAIL ON FILE |
| 30787065 | NAME ON FILE | EMAIL ON FILE |
| 30769237 | Evergy Kansas Central f/k/a Westar Energy Inc | bankruptcy@evergy.com |
| 30787066 | NAME ON FILE | EMAIL ON FILE |
| 30722831 | NAME ON FILE | EMAIL ON FILE |
| 31350851 | NAME ON FILE | EMAIL ON FILE |
| 30762168 | Evershow Industry (HK) Limited | iven@evershowauto.com |
| 30796132 | Evolution Credit Opportunity Master Fund II-B, L.P. | cdale@proskauer.com |
| 31026910 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | CDALE@PROSKAUER.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)           Page 107 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30790275 | Evolution Credit Opportunity Master Fund II-B, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31212997 | Evolution Credit Opportunity Master Fund II-B,LP | eshanks@grayreed.com |
| 31212996 | Evolution Credit Opportunity Master Fund II-B,LP | mduke@elsberglaw.com |
| 31213006 | Evolution Credit Opportunity Master Fund III-B, LP | eshanks@grayreed.com |
| 31213005 | Evolution Credit Opportunity Master Fund III-B, LP | mduke@elsberglaw.com |
| 30796135 | Evolution Credit Opportunity Master Fund ll-B, L.P. | cdale@proskauer.com |
| 30718485 | EVOLUTION CREDIT PARTNERS | KDUKIN@EVOLUTIONCREDITPARTNERS.COM |
| 31026381 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 30818644 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 30818642 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | LSCHWARZBERG@EVOLUTIONCREDITPARTNERS.COM |
| 31213003 | Evolution Credit Partners Trade Finance Master L.P. | eshanks@grayreed.com |
| 31213000 | Evolution Credit Partners Trade Finance Master L.P. | mduke@elsberglaw.com |
| 30796124 | Evolution Credit Partners Trade Finance Master, L.P. | cdale@proskauer.com |
| 30796128 | Evolution Credit Partners Trade Finance Master, L.P. | cdale@proskauer.com |
| 30722842 | NAME ON FILE | EMAIL ON FILE |
| 30742414 | NAME ON FILE | EMAIL ON FILE |
| 30722853 | NAME ON FILE | EMAIL ON FILE |
| 30787068 | NAME ON FILE | EMAIL ON FILE |
| 30722864 | NAME ON FILE | EMAIL ON FILE |
| 30742415 | NAME ON FILE | EMAIL ON FILE |
| 30787069 | NAME ON FILE | EMAIL ON FILE |
| 30742416 | NAME ON FILE | EMAIL ON FILE |
| 30782170 | Examinetics, Inc | megan.morford@examinetics.com |
| 30742419 | NAME ON FILE | EMAIL ON FILE |
| 30763130 | Exotic Automation & Supply DBA Bond Fluidaire | ar@erpc.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30766218 | Exotic Automation & Supply DBA Bond Fluidaire | ar@erpc.com |
| 30788323 | Exotrac LLC dba E-Z Trace LLC | jdonchey@exotrac.com |
| 30731162 | EXPERT WELDING, INC. - | LAWYERS@HBFLEGAL.COM |
| 31351940 | Export Development Canada | SEB@BlakeleyLC.com |
| 30742421 | NAME ON FILE | EMAIL ON FILE |
| 30742424 | NAME ON FILE | EMAIL ON FILE |
| 30840263 | F AND L GLOBAL SOURCING | tfritsche@fandlglobal.com |
| 31385508 | FACTORY MUTUAL INSURANCE COMPANY US1L246852 | EMAIL ON FILE |
| 30787072 | NAME ON FILE | EMAIL ON FILE |
| 30722886 | NAME ON FILE | EMAIL ON FILE |
| 30722909 | NAME ON FILE | EMAIL ON FILE |
| 30742432 | NAME ON FILE | EMAIL ON FILE |
| 30722920 | NAME ON FILE | EMAIL ON FILE |
| 30742436 | NAME ON FILE | EMAIL ON FILE |
| 31385419 | FARALLON CAPITAL AM INVESTORS LP US1L294290 | EMAIL ON FILE |
| 31385419 | FARALLON CAPITAL AM INVESTORS LP US1L294290 | EMAIL ON FILE |
| 30742446 | NAME ON FILE | EMAIL ON FILE |
| 30742447 | NAME ON FILE | EMAIL ON FILE |
| 30722931 | NAME ON FILE | EMAIL ON FILE |
| 30742448 | NAME ON FILE | EMAIL ON FILE |
| 30787075 | NAME ON FILE | EMAIL ON FILE |
| 30722942 | NAME ON FILE | EMAIL ON FILE |
| 30722953 | NAME ON FILE | EMAIL ON FILE |
| 30742454 | NAME ON FILE | EMAIL ON FILE |
| 30787076 | NAME ON FILE | EMAIL ON FILE |
| 30722964 | NAME ON FILE | EMAIL ON FILE |
| 31380156 | Fasanara Securitization S.A. acting in respect of its compartment BW | Legal@fasanara.com |
| 31380243 | Fasanara Securitization S.A. acting in respect of its Compartment BW | Legal@fasanara.com |
| 31380250 | Fasanara Securitization S.A. acting in respect of its Compartment BW | Legal@fasanara.com |
| 31380261 | Fasanara Securitization S.A. acting in respect of its Compartment BW | Legal@fasanara.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31380285 | Fasanara Securitization S.A. acting in respect of its Compartment BW | Legal@fasanara.com |
| 31380286 | Fasanara Securitization S.A. acting in respect of its Compartment BW | Legal@fasanara.com |
| 30787077 | NAME ON FILE | EMAIL ON FILE |
| 30742458 | NAME ON FILE | EMAIL ON FILE |
| 31024585 | Fastenal Company | Jmilek@fastenal.com |
| 30722975 | NAME ON FILE | EMAIL ON FILE |
| 30742459 | NAME ON FILE | EMAIL ON FILE |
| 30787079 | NAME ON FILE | EMAIL ON FILE |
| 30722986 | NAME ON FILE | EMAIL ON FILE |
| 30722997 | NAME ON FILE | EMAIL ON FILE |
| 30731424 | FAYETTE INDUSTRIAL PROPERTIES, LTD. | SSPHILLIPS217@GMAIL.COM |
| 30770417 | Fayette Realty LLC | israelkozlik@gmail.com |
| 31229813 | Fayette Realty LLC | scott@sbenjaminlaw.com |
| 31384858 | FBLC SENIOR LOAN FUND LLC US0M01BZQ2 | EMAIL ON FILE |
| 31384858 | FBLC SENIOR LOAN FUND LLC US0M01BZQ2 | EMAIL ON FILE |
| 31384858 | FBLC SENIOR LOAN FUND LLC US0M01BZQ2 | EMAIL ON FILE |
| 30723008 | NAME ON FILE | EMAIL ON FILE |
| 30742463 | NAME ON FILE | EMAIL ON FILE |
| 30723020 | NAME ON FILE | EMAIL ON FILE |
| 30723031 | NAME ON FILE | EMAIL ON FILE |
| 30723042 | NAME ON FILE | EMAIL ON FILE |
| 30723053 | NAME ON FILE | EMAIL ON FILE |
| 30742466 | NAME ON FILE | EMAIL ON FILE |
| 30742468 | NAME ON FILE | EMAIL ON FILE |
| 30742470 | NAME ON FILE | EMAIL ON FILE |
| 30787081 | NAME ON FILE | EMAIL ON FILE |
| 30787082 | NAME ON FILE | EMAIL ON FILE |
| 30742476 | NAME ON FILE | EMAIL ON FILE |
| 30742478 | NAME ON FILE | EMAIL ON FILE |
| 30742479 | NAME ON FILE | EMAIL ON FILE |
| 30742480 | NAME ON FILE | EMAIL ON FILE |
| 30742481 | NAME ON FILE | EMAIL ON FILE |
| 30787083 | NAME ON FILE | EMAIL ON FILE |
| 30742482 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30769124 | Fenner, Inc. | Sarah.Rowe@fennerppd.com |
| 30723097 | NAME ON FILE | EMAIL ON FILE |
| 30742486 | NAME ON FILE | EMAIL ON FILE |
| 30742488 | NAME ON FILE | EMAIL ON FILE |
| 30742491 | NAME ON FILE | EMAIL ON FILE |
| 30723108 | NAME ON FILE | EMAIL ON FILE |
| 30742492 | NAME ON FILE | EMAIL ON FILE |
| 30723119 | NAME ON FILE | EMAIL ON FILE |
| 30742494 | NAME ON FILE | EMAIL ON FILE |
| 30787085 | NAME ON FILE | EMAIL ON FILE |
| 30742496 | NAME ON FILE | EMAIL ON FILE |
| 30742498 | NAME ON FILE | EMAIL ON FILE |
| 30742499 | NAME ON FILE | EMAIL ON FILE |
| 30787086 | NAME ON FILE | EMAIL ON FILE |
| 30723142 | NAME ON FILE | EMAIL ON FILE |
| 30742501 | NAME ON FILE | EMAIL ON FILE |
| 30723153 | NAME ON FILE | EMAIL ON FILE |
| 30742502 | NAME ON FILE | EMAIL ON FILE |
| 30742504 | NAME ON FILE | EMAIL ON FILE |
| 30742509 | NAME ON FILE | EMAIL ON FILE |
| 30742510 | NAME ON FILE | EMAIL ON FILE |
| 30742511 | NAME ON FILE | EMAIL ON FILE |
| 30787087 | NAME ON FILE | EMAIL ON FILE |
| 31385426 | FERNWOOD ASSOCIATES LLC US1L165961 | EMAIL ON FILE |
| 31385426 | FERNWOOD ASSOCIATES LLC US1L165961 | EMAIL ON FILE |
| 31385426 | FERNWOOD ASSOCIATES LLC US1L165961 | EMAIL ON FILE |
| 31385426 | FERNWOOD ASSOCIATES LLC US1L165961 | EMAIL ON FILE |
| 31385426 | FERNWOOD ASSOCIATES LLC US1L165961 | EMAIL ON FILE |
| 31385426 | FERNWOOD ASSOCIATES LLC US1L165961 | EMAIL ON FILE |
| 31385426 | FERNWOOD ASSOCIATES LLC US1L165961 | EMAIL ON FILE |
| 31385427 | FERNWOOD FOUNDATION FUND LLC US1L165979 | EMAIL ON FILE |
| 31385428 | Fernwood Master Fund LP VG0M0006X7 | EMAIL ON FILE |
| 31385428 | Fernwood Master Fund LP VG0M0006X7 | EMAIL ON FILE |
| 30787088 | NAME ON FILE | EMAIL ON FILE |
| 30742513 | NAME ON FILE | EMAIL ON FILE |
| 30787089 | NAME ON FILE | EMAIL ON FILE |
| 30742515 | NAME ON FILE | EMAIL ON FILE |
| 30742516 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30770622 | Ferrellgas | deannamassey@ferrellgas.com |
| 30742518 | NAME ON FILE | EMAIL ON FILE |
| 30742522 | NAME ON FILE | EMAIL ON FILE |
| 30742523 | NAME ON FILE | EMAIL ON FILE |
| 30742529 | NAME ON FILE | EMAIL ON FILE |
| 30723208 | NAME ON FILE | EMAIL ON FILE |
| 30723219 | NAME ON FILE | EMAIL ON FILE |
| 30723230 | NAME ON FILE | EMAIL ON FILE |
| 31384859 | FFI FUND LTD KY1L107897 | EMAIL ON FILE |
| 31384859 | FFI FUND LTD KY1L107897 | EMAIL ON FILE |
| 31384859 | FFI FUND LTD KY1L107897 | EMAIL ON FILE |
| 31385594 | FID Loans 1 Ireland Limited IE0M001FV8 | EMAIL ON FILE |
| 31385326 | Fidelity Rutland Square Trust II Strategic Advisers Income Opportunities Fund US0M018GN2 | EMAIL ON FILE |
| 31385326 | Fidelity Rutland Square Trust II Strategic Advisers Income Opportunities Fund US0M018GN2 | EMAIL ON FILE |
| 31385326 | Fidelity Rutland Square Trust II Strategic Advisers Income Opportunities Fund US0M018GN2 | EMAIL ON FILE |
| 31385326 | Fidelity Rutland Square Trust II Strategic Advisers Income Opportunities Fund US0M018GN2 | EMAIL ON FILE |
| 31385326 | Fidelity Rutland Square Trust II Strategic Advisers Income Opportunities Fund US0M018GN2 | EMAIL ON FILE |
| 31385326 | Fidelity Rutland Square Trust II Strategic Advisers Income Opportunities Fund US0M018GN2 | EMAIL ON FILE |
| 31385326 | Fidelity Rutland Square Trust II Strategic Advisers Income Opportunities Fund US0M018GN2 | EMAIL ON FILE |
| 31385326 | Fidelity Rutland Square Trust II Strategic Advisers Income Opportunities Fund US0M018GN2 | EMAIL ON FILE |
| 31385326 | Fidelity Rutland Square Trust II Strategic Advisers Income Opportunities Fund US0M018GN2 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742537 | NAME ON FILE | EMAIL ON FILE |
| 30742540 | NAME ON FILE | EMAIL ON FILE |
| 30723242 | NAME ON FILE | EMAIL ON FILE |
| 30742543 | NAME ON FILE | EMAIL ON FILE |
| 30742544 | NAME ON FILE | EMAIL ON FILE |
| 30723264 | NAME ON FILE | EMAIL ON FILE |
| 30829987 | Fifth Third Bank, National Association | Branson.Dunlop@dinsmore.com |
| 30829986 | Fifth Third Bank, National Association | EMGrequests@53.com |
| 30829988 | Fifth Third Bank, National Association | Kevin.Atkins@53.com |
| 30742547 | NAME ON FILE | EMAIL ON FILE |
| 30723275 | NAME ON FILE | EMAIL ON FILE |
| 30723286 | NAME ON FILE | EMAIL ON FILE |
| 30742548 | NAME ON FILE | EMAIL ON FILE |
| 30787090 | NAME ON FILE | EMAIL ON FILE |
| 30742552 | NAME ON FILE | EMAIL ON FILE |
| 30723308 | NAME ON FILE | EMAIL ON FILE |
| 30742554 | NAME ON FILE | EMAIL ON FILE |
| 30742555 | NAME ON FILE | EMAIL ON FILE |
| 31062199 | FILTROS ACULCO | j_castillo@filtrosaculco.com.mx |
| 31062198 | FILTROS ACULCO | operaciones@filtrosaculco.com.mx |
| 31062200 | FILTROS ACULCO | ventas@filtrosaculco.com.mx |
| 30723319 | NAME ON FILE | EMAIL ON FILE |
| 30787091 | NAME ON FILE | EMAIL ON FILE |
| 30787092 | NAME ON FILE | EMAIL ON FILE |
| 30723330 | NAME ON FILE | EMAIL ON FILE |
| 30723341 | NAME ON FILE | EMAIL ON FILE |
| 30787093 | NAME ON FILE | EMAIL ON FILE |
| 30723353 | NAME ON FILE | EMAIL ON FILE |
| 30742560 | NAME ON FILE | EMAIL ON FILE |
| 30742565 | NAME ON FILE | EMAIL ON FILE |
| 30733037 | FINQUERY | BILLING@FINQUERY.COM |
| 30742568 | NAME ON FILE | EMAIL ON FILE |
| 31384860 | FIRE AND POLICE PENSION FUND SAN ANTONIO US1L216673 | EMAIL ON FILE |
| 31384860 | FIRE AND POLICE PENSION FUND SAN ANTONIO US1L216673 | EMAIL ON FILE |
| 31384860 | FIRE AND POLICE PENSION FUND SAN ANTONIO US1L216673 | EMAIL ON FILE |
| 31047724 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31047780 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |
| 31047840 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |
| 30723408 | NAME ON FILE | EMAIL ON FILE |
| 30787094 | NAME ON FILE | EMAIL ON FILE |
| 30723441 | NAME ON FILE | EMAIL ON FILE |
| 30723464 | NAME ON FILE | EMAIL ON FILE |
| 30723486 | NAME ON FILE | EMAIL ON FILE |
| 30723508 | NAME ON FILE | EMAIL ON FILE |
| 30742577 | NAME ON FILE | EMAIL ON FILE |
| 31350854 | NAME ON FILE | EMAIL ON FILE |
| 30787095 | NAME ON FILE | EMAIL ON FILE |
| 30742582 | NAME ON FILE | EMAIL ON FILE |
| 30742585 | NAME ON FILE | EMAIL ON FILE |
| 31385595 | Five Arrows Umbrella Credit Investments SARL Compartment European Loan Fund Holdings LU0M002RL2 | EMAIL ON FILE |
| 31385595 | Five Arrows Umbrella Credit Investments SARL Compartment European Loan Fund Holdings LU0M002RL2 | EMAIL ON FILE |
| 31385596 | Five Arrows Umbrella Credit Investments SARL Compartment MA Credit Opps Holdings LU0M003V37 | EMAIL ON FILE |
| 31385597 | Five Arrows Umbrella Credit Investments SARL Compartment Multi Asset Credit Fund Holdings LU0M003HP2 | EMAIL ON FILE |
| 30742587 | NAME ON FILE | EMAIL ON FILE |
| 30763701 | Flambeau Inc | merobinson@flambeau.com |
| 30763702 | Flambeau Inc | remittance@flambeau.com |
| 30787097 | NAME ON FILE | EMAIL ON FILE |
| 30742593 | NAME ON FILE | EMAIL ON FILE |
| 31384861 | FLATIRON CLO 19 LTD KY0M005SF9 | EMAIL ON FILE |
| 31384861 | FLATIRON CLO 19 LTD KY0M005SF9 | EMAIL ON FILE |
| 31384862 | FLATIRON CLO 21 LTD KY0M007DJ9 | EMAIL ON FILE |
| 31384863 | Flatiron CLO 24 Ltd JE0M000H32 | EMAIL ON FILE |
| 31384863 | Flatiron CLO 24 Ltd JE0M000H32 | EMAIL ON FILE |
| 31384863 | Flatiron CLO 24 Ltd JE0M000H32 | EMAIL ON FILE |
| 31384864 | FLATIRON CLO 25 LTD KY0M007ZC7 | EMAIL ON FILE |
| 31385429 | Flatiron CLO 26 Ltd JE0M000JQ0 | EMAIL ON FILE |
| 31384865 | Flatiron CLO 32 Ltd KY0M00BBZ0 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                Page 114 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384865 | Flatiron CLO 32 Ltd KY0M00BBZ0 | EMAIL ON FILE |
| 31384865 | Flatiron CLO 32 Ltd KY0M00BBZ0 | EMAIL ON FILE |
| 31384866 | Flatiron RR CLO 27 Ltd KY0M009L89 | EMAIL ON FILE |
| 31384867 | Flatiron RR CLO 30 Ltd KY0M00B9C4 | EMAIL ON FILE |
| 30778144 | Flatsix, LLC | hans.a@carcarekiosk.com |
| 30874114 | FLEET FUELS LLC | sarah.tucker@fleetfuelsllc.com |
| 30874115 | FLEET FUELS LLC | sarah.tucker@fleetfuelsllc.com |
| 30723552 | NAME ON FILE | EMAIL ON FILE |
| 30742596 | NAME ON FILE | EMAIL ON FILE |
| 30723563 | NAME ON FILE | EMAIL ON FILE |
| 30723586 | NAME ON FILE | EMAIL ON FILE |
| 30723597 | NAME ON FILE | EMAIL ON FILE |
| 30742600 | NAME ON FILE | EMAIL ON FILE |
| 30723619 | NAME ON FILE | EMAIL ON FILE |
| 30723630 | NAME ON FILE | EMAIL ON FILE |
| 30787098 | NAME ON FILE | EMAIL ON FILE |
| 30857094 | Flexfab, LLC | flexfabAR@flexfab.com |
| 30857095 | Flexfab, LLC | flexfabAR@flexfab.com |
| 30742602 | NAME ON FILE | EMAIL ON FILE |
| 30787099 | NAME ON FILE | EMAIL ON FILE |
| 30723641 | NAME ON FILE | EMAIL ON FILE |
| 30731167 | FLINT COOPER, LLC | TWILKE@FLINTCOOPER.COM |
| 30723652 | NAME ON FILE | EMAIL ON FILE |
| 30742606 | NAME ON FILE | EMAIL ON FILE |
| 30742607 | NAME ON FILE | EMAIL ON FILE |
| 30723674 | NAME ON FILE | EMAIL ON FILE |
| 30742608 | NAME ON FILE | EMAIL ON FILE |
| 30742611 | NAME ON FILE | EMAIL ON FILE |
| 30742613 | NAME ON FILE | EMAIL ON FILE |
| 30742619 | NAME ON FILE | EMAIL ON FILE |
| 30723686 | NAME ON FILE | EMAIL ON FILE |
| 30723697 | NAME ON FILE | EMAIL ON FILE |
| 30787101 | NAME ON FILE | EMAIL ON FILE |
| 30787102 | NAME ON FILE | EMAIL ON FILE |
| 30723708 | NAME ON FILE | EMAIL ON FILE |
| 30723719 | NAME ON FILE | EMAIL ON FILE |
| 30723730 | NAME ON FILE | EMAIL ON FILE |
| 30723741 | NAME ON FILE | EMAIL ON FILE |
| 30742623 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723752 | NAME ON FILE | EMAIL ON FILE |
| 30742625 | NAME ON FILE | EMAIL ON FILE |
| 30723763 | NAME ON FILE | EMAIL ON FILE |
| 30723774 | NAME ON FILE | EMAIL ON FILE |
| 30742631 | NAME ON FILE | EMAIL ON FILE |
| 30742632 | NAME ON FILE | EMAIL ON FILE |
| 30723785 | NAME ON FILE | EMAIL ON FILE |
| 31385509 | Florida Gulfcoast Partners BL LP US0M01RTM0 | EMAIL ON FILE |
| 31385509 | Florida Gulfcoast Partners BL LP US0M01RTM0 | EMAIL ON FILE |
| 31385510 | Florida Gulfcoast Partners Multi Asset Credit LP US0M01RV94 | EMAIL ON FILE |
| 31385510 | Florida Gulfcoast Partners Multi Asset Credit LP US0M01RV94 | EMAIL ON FILE |
| 30787103 | NAME ON FILE | EMAIL ON FILE |
| 30723819 | NAME ON FILE | EMAIL ON FILE |
| 30723830 | NAME ON FILE | EMAIL ON FILE |
| 30742636 | NAME ON FILE | EMAIL ON FILE |
| 30723841 | NAME ON FILE | EMAIL ON FILE |
| 30723852 | NAME ON FILE | EMAIL ON FILE |
| 30742643 | NAME ON FILE | EMAIL ON FILE |
| 30742644 | NAME ON FILE | EMAIL ON FILE |
| 31042000 | Fluid Concepts, Inc. | monty@fluidconceptsinc.net |
| 31042001 | Fluid Concepts, Inc. | wmaloney@mmklaw.net |
| 30742646 | NAME ON FILE | EMAIL ON FILE |
| 30723874 | NAME ON FILE | EMAIL ON FILE |
| 30718960 | FOLEY & LARDNER LLP | MAIELLO@FOLEY.COM |
| 30742651 | NAME ON FILE | EMAIL ON FILE |
| 30742653 | NAME ON FILE | EMAIL ON FILE |
| 30742654 | NAME ON FILE | EMAIL ON FILE |
| 30742656 | NAME ON FILE | EMAIL ON FILE |
| 30742659 | NAME ON FILE | EMAIL ON FILE |
| 30723885 | NAME ON FILE | EMAIL ON FILE |
| 30742661 | NAME ON FILE | EMAIL ON FILE |
| 30742663 | NAME ON FILE | EMAIL ON FILE |
| 30723919 | NAME ON FILE | EMAIL ON FILE |
| 30787106 | NAME ON FILE | EMAIL ON FILE |
| 30723941 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742666 | NAME ON FILE | EMAIL ON FILE |
| 30742668 | NAME ON FILE | EMAIL ON FILE |
| 30723963 | NAME ON FILE | EMAIL ON FILE |
| 30723996 | NAME ON FILE | EMAIL ON FILE |
| 30787108 | NAME ON FILE | EMAIL ON FILE |
| 30742676 | NAME ON FILE | EMAIL ON FILE |
| 30742678 | NAME ON FILE | EMAIL ON FILE |
| 30742684 | NAME ON FILE | EMAIL ON FILE |
| 30742685 | NAME ON FILE | EMAIL ON FILE |
| 31350923 | NAME ON FILE | EMAIL ON FILE |
| 30781232 | Foshan ChiMing Technology Co.,LTD | kachine.lai@chiming-auto.com |
| 30766111 | Foshan Yonghexin Rubber Technology Co., Ltd. (Foshan Shunde Huanrun Import and Export Co., Ltd.) | yonghexing2008@163.com |
| 30742689 | NAME ON FILE | EMAIL ON FILE |
| 30787109 | NAME ON FILE | EMAIL ON FILE |
| 30787110 | NAME ON FILE | EMAIL ON FILE |
| 30742692 | NAME ON FILE | EMAIL ON FILE |
| 30724030 | NAME ON FILE | EMAIL ON FILE |
| 30742694 | NAME ON FILE | EMAIL ON FILE |
| 31384868 | FOUR POINTS MULTI STRATEGY MASTER FUND INC KY1L277807 | EMAIL ON FILE |
| 31384868 | FOUR POINTS MULTI STRATEGY MASTER FUND INC KY1L277807 | EMAIL ON FILE |
| 30724041 | NAME ON FILE | EMAIL ON FILE |
| 31042568 | Fouts, Joshua | EMAIL ON FILE |
| 31042569 | Fouts, Joshua | EMAIL ON FILE |
| 30742702 | NAME ON FILE | EMAIL ON FILE |
| 30724063 | NAME ON FILE | EMAIL ON FILE |
| 30742703 | NAME ON FILE | EMAIL ON FILE |
| 30742705 | NAME ON FILE | EMAIL ON FILE |
| 30787111 | NAME ON FILE | EMAIL ON FILE |
| 30724074 | NAME ON FILE | EMAIL ON FILE |
| 30724085 | NAME ON FILE | EMAIL ON FILE |
| 30724107 | NAME ON FILE | EMAIL ON FILE |
| 30724096 | NAME ON FILE | EMAIL ON FILE |
| 30724130 | NAME ON FILE | EMAIL ON FILE |
| 30724152 | NAME ON FILE | EMAIL ON FILE |
| 30742717 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742718 | NAME ON FILE | EMAIL ON FILE |
| 30724163 | NAME ON FILE | EMAIL ON FILE |
| 30724174 | NAME ON FILE | EMAIL ON FILE |
| 30787112 | NAME ON FILE | EMAIL ON FILE |
| 30742720 | NAME ON FILE | EMAIL ON FILE |
| 30787113 | NAME ON FILE | EMAIL ON FILE |
| 30787114 | NAME ON FILE | EMAIL ON FILE |
| 30742723 | NAME ON FILE | EMAIL ON FILE |
| 30742724 | NAME ON FILE | EMAIL ON FILE |
| 30742727 | NAME ON FILE | EMAIL ON FILE |
| 30724196 | NAME ON FILE | EMAIL ON FILE |
| 30742730 | NAME ON FILE | EMAIL ON FILE |
| 30771515 | Frankart Electric, L.L.C | office@frankartelectric.com |
| 30771483 | Frankart Electric, L.L.C | office@frankartelectric.com |
| 31384869 | Franklin Alternative Strategies Funds Franklin K2 Alternative Strategies Fund US0M019291 | EMAIL ON FILE |
| 31384869 | Franklin Alternative Strategies Funds Franklin K2 Alternative Strategies Fund US0M019291 | EMAIL ON FILE |
| 31384870 | Franklin Canadian Core Plus Bond Fund CA1L554061 | EMAIL ON FILE |
| 31384871 | Franklin Canadian Short Term Bond Fund CA0M000JS9 | EMAIL ON FILE |
| 31384872 | FRANKLIN FLOATING RATE MASTER TRUST FRANKLIN FLOATING RATE MASTER SERIES US1L041329 | EMAIL ON FILE |
| 31384873 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN FLOATING RATE DAILY ACCESS FUND US1L041287 | EMAIL ON FILE |
| 31384874 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN LOW DURATION TOTAL RETURN FUND  US1L121915 | EMAIL ON FILE |
| 31384875 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN TOTAL RETURN FUND US1L041667 | EMAIL ON FILE |
| 31384876 | FRANKLIN LIMITED DURATION INCOME TRUST US1L041402 | EMAIL ON FILE |
| 31384877 | Franklin Park Place CLO I KY0M007XM1 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 118 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384877 | Franklin Park Place CLO I KY0M007XM1 | EMAIL ON FILE |
| 31385431 | Franklin Park Place CLO VI KY0M00B759 | EMAIL ON FILE |
| 31384878 | Franklin Strategic Series Franklin Core Plus Bond Fund US1L041378 | EMAIL ON FILE |
| 31384879 | FRANKLIN TEMPLETON ETF TRUST FRANKLIN SENIOR LOAN ETF US0M014BQ5 | EMAIL ON FILE |
| 31384879 | FRANKLIN TEMPLETON ETF TRUST FRANKLIN SENIOR LOAN ETF US0M014BQ5 | EMAIL ON FILE |
| 31384880 | Franklin Templeton Global Funds PLC FTGF Western Asset Multi Asset Credit Fund IE0M001328 | EMAIL ON FILE |
| 30742731 | NAME ON FILE | EMAIL ON FILE |
| 30742732 | NAME ON FILE | EMAIL ON FILE |
| 30787115 | NAME ON FILE | EMAIL ON FILE |
| 30742735 | NAME ON FILE | EMAIL ON FILE |
| 30742736 | NAME ON FILE | EMAIL ON FILE |
| 30724218 | NAME ON FILE | EMAIL ON FILE |
| 30742739 | NAME ON FILE | EMAIL ON FILE |
| 30742741 | NAME ON FILE | EMAIL ON FILE |
| 30787116 | NAME ON FILE | EMAIL ON FILE |
| 30742744 | NAME ON FILE | EMAIL ON FILE |
| 30724252 | NAME ON FILE | EMAIL ON FILE |
| 30742745 | NAME ON FILE | EMAIL ON FILE |
| 30742746 | NAME ON FILE | EMAIL ON FILE |
| 30742749 | NAME ON FILE | EMAIL ON FILE |
| 30787117 | NAME ON FILE | EMAIL ON FILE |
| 30742752 | NAME ON FILE | EMAIL ON FILE |
| 30742754 | NAME ON FILE | EMAIL ON FILE |
| 30742755 | NAME ON FILE | EMAIL ON FILE |
| 30742756 | NAME ON FILE | EMAIL ON FILE |
| 30724274 | NAME ON FILE | EMAIL ON FILE |
| 30724285 | NAME ON FILE | EMAIL ON FILE |
| 30724296 | NAME ON FILE | EMAIL ON FILE |
| 30724307 | NAME ON FILE | EMAIL ON FILE |
| 30742762 | NAME ON FILE | EMAIL ON FILE |
| 31058545 | Fresche Solutions USA Corporation | christine.ward@freschesolutions.com |
| 31385327 | FRESNO COUNTY EMPLOYEES RETIREMENT ASSOCIATION US0M01HF96 | EMAIL ON FILE |
| 30724340 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724352 | NAME ON FILE | EMAIL ON FILE |
| 30724363 | NAME ON FILE | EMAIL ON FILE |
| 30742765 | NAME ON FILE | EMAIL ON FILE |
| 30787118 | NAME ON FILE | EMAIL ON FILE |
| 30787119 | NAME ON FILE | EMAIL ON FILE |
| 30724385 | NAME ON FILE | EMAIL ON FILE |
| 30787120 | NAME ON FILE | EMAIL ON FILE |
| 30724396 | NAME ON FILE | EMAIL ON FILE |
| 30742776 | NAME ON FILE | EMAIL ON FILE |
| 30724407 | NAME ON FILE | EMAIL ON FILE |
| 30742779 | NAME ON FILE | EMAIL ON FILE |
| 30742785 | NAME ON FILE | EMAIL ON FILE |
| 30742787 | NAME ON FILE | EMAIL ON FILE |
| 31384881 | FS Credit Income Fund US0M01Q4G9 | EMAIL ON FILE |
| 31384881 | FS Credit Income Fund US0M01Q4G9 | EMAIL ON FILE |
| 31384882 | FSSL Finance BB AssetCo LLC US0M01L570 | EMAIL ON FILE |
| 31384882 | FSSL Finance BB AssetCo LLC US0M01L570 | EMAIL ON FILE |
| 31384882 | FSSL Finance BB AssetCo LLC US0M01L570 | EMAIL ON FILE |
| 31384883 | FT VIP TRUST FRANKLIN STRATEGIC INCOME VIP FUND US1L142317 | EMAIL ON FILE |
| 30742789 | NAME ON FILE | EMAIL ON FILE |
| 30742790 | NAME ON FILE | EMAIL ON FILE |
| 30742794 | NAME ON FILE | EMAIL ON FILE |
| 30742795 | NAME ON FILE | EMAIL ON FILE |
| 30742796 | NAME ON FILE | EMAIL ON FILE |
| 30724451 | NAME ON FILE | EMAIL ON FILE |
| 30742797 | NAME ON FILE | EMAIL ON FILE |
| 30724463 | NAME ON FILE | EMAIL ON FILE |
| 30724474 | NAME ON FILE | EMAIL ON FILE |
| 30724485 | NAME ON FILE | EMAIL ON FILE |
| 30787122 | NAME ON FILE | EMAIL ON FILE |
| 30742799 | NAME ON FILE | EMAIL ON FILE |
| 30724496 | NAME ON FILE | EMAIL ON FILE |
| 30724507 | NAME ON FILE | EMAIL ON FILE |
| 30777672 | Fujian Hongtai AUTO Parts Co. LTD | fujianhongtai2021@163.com |
| 30742807 | NAME ON FILE | EMAIL ON FILE |
| 30742810 | NAME ON FILE | EMAIL ON FILE |
| 30724529 | NAME ON FILE | EMAIL ON FILE |
| 31385511 | Fulton Investment Trust BM0M000K43 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 120 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724540 | NAME ON FILE | EMAIL ON FILE |
| 30742817 | NAME ON FILE | EMAIL ON FILE |
| 30742818 | NAME ON FILE | EMAIL ON FILE |
| 30742826 | NAME ON FILE | EMAIL ON FILE |
| 30742828 | NAME ON FILE | EMAIL ON FILE |
| 30724551 | NAME ON FILE | EMAIL ON FILE |
| 30742831 | NAME ON FILE | EMAIL ON FILE |
| 30742833 | NAME ON FILE | EMAIL ON FILE |
| 30742834 | NAME ON FILE | EMAIL ON FILE |
| 30742835 | NAME ON FILE | EMAIL ON FILE |
| 30762478 | Future Electronics | Diane.Svendsen@futureelectronics.com |
| 30762480 | Future Electronics | Diane.Svendsen@futureelectronics.com |
| 30770425 | Future Electronics | Dina.Stefanopoulos@FutureElectronics.com |
| 30718507 | FUTURE ELECTRONICS CORP. | GEOFFREY.ANNESI@FUTUREELECTRONICS.COM |
| 30770224 | G & LOil Co. Inc. | kimwalton@gandloil.com |
| 30742840 | NAME ON FILE | EMAIL ON FILE |
| 30724562 | NAME ON FILE | EMAIL ON FILE |
| 30742842 | NAME ON FILE | EMAIL ON FILE |
| 30724574 | NAME ON FILE | EMAIL ON FILE |
| 30787126 | NAME ON FILE | EMAIL ON FILE |
| 30742846 | NAME ON FILE | EMAIL ON FILE |
| 30787127 | NAME ON FILE | EMAIL ON FILE |
| 30787128 | NAME ON FILE | EMAIL ON FILE |
| 30742860 | NAME ON FILE | EMAIL ON FILE |
| 31384885 | Galaxy 30 CLO Ltd KY0M007SW0 | EMAIL ON FILE |
| 31384885 | Galaxy 30 CLO Ltd KY0M007SW0 | EMAIL ON FILE |
| 31384886 | Galaxy 31 CLO LTD KY0M008P03 | EMAIL ON FILE |
| 31384886 | Galaxy 31 CLO LTD KY0M008P03 | EMAIL ON FILE |
| 31384887 | Galaxy 32 CLO LTD KY0M009127 | EMAIL ON FILE |
| 31384887 | Galaxy 32 CLO LTD KY0M009127 | EMAIL ON FILE |
| 31384888 | Galaxy 33 CLO Ltd KY0M009C80 | EMAIL ON FILE |
| 31384888 | Galaxy 33 CLO Ltd KY0M009C80 | EMAIL ON FILE |
| 31384889 | Galaxy 34 CLO Ltd KY0M009QD0 | EMAIL ON FILE |
| 31384889 | Galaxy 34 CLO Ltd KY0M009QD0 | EMAIL ON FILE |
| 31384890 | Galaxy 35 CLO Ltd KY0M00BBJ4 | EMAIL ON FILE |
| 31384890 | Galaxy 35 CLO Ltd KY0M00BBJ4 | EMAIL ON FILE |
| 31384891 | GALAXY XXII CLO LTD KY0M003179 | EMAIL ON FILE |
| 31384891 | GALAXY XXII CLO LTD KY0M003179 | EMAIL ON FILE |
| 31384891 | GALAXY XXII CLO LTD KY0M003179 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384892 | GALAXY XXIV CLO LTD KY0M004391 | EMAIL ON FILE |
| 31384892 | GALAXY XXIV CLO LTD KY0M004391 | EMAIL ON FILE |
| 31384892 | GALAXY XXIV CLO LTD KY0M004391 | EMAIL ON FILE |
| 31384892 | GALAXY XXIV CLO LTD KY0M004391 | EMAIL ON FILE |
| 31384892 | GALAXY XXIV CLO LTD KY0M004391 | EMAIL ON FILE |
| 31384893 | GALAXY XXV CLO LTD KY0M004GP6 | EMAIL ON FILE |
| 31384893 | GALAXY XXV CLO LTD KY0M004GP6 | EMAIL ON FILE |
| 30770572 | Galbreth Landscape, LLC | galbrethlandscape@sbcglobal.net |
| 30787129 | NAME ON FILE | EMAIL ON FILE |
| 30724607 | NAME ON FILE | EMAIL ON FILE |
| 30724618 | NAME ON FILE | EMAIL ON FILE |
| 30787130 | NAME ON FILE | EMAIL ON FILE |
| 30742864 | NAME ON FILE | EMAIL ON FILE |
| 30742867 | NAME ON FILE | EMAIL ON FILE |
| 30767932 | Gallagher Industrial Laundry, Inc. | gallagherar@gallagheruniform.com |
| 30742868 | NAME ON FILE | EMAIL ON FILE |
| 30724662 | NAME ON FILE | EMAIL ON FILE |
| 30742870 | NAME ON FILE | EMAIL ON FILE |
| 30724673 | NAME ON FILE | EMAIL ON FILE |
| 31385432 | GALLATIN CLO VIII 2017 1 LTD KY0M0081D3 | EMAIL ON FILE |
| 31385432 | GALLATIN CLO VIII 2017 1 LTD KY0M0081D3 | EMAIL ON FILE |
| 31385432 | GALLATIN CLO VIII 2017 1 LTD KY0M0081D3 | EMAIL ON FILE |
| 31385432 | GALLATIN CLO VIII 2017 1 LTD KY0M0081D3 | EMAIL ON FILE |
| 31385433 | Gallatin CLO XI 2024 1 Ltd BM0M000MK7 | EMAIL ON FILE |
| 31385433 | Gallatin CLO XI 2024 1 Ltd BM0M000MK7 | EMAIL ON FILE |
| 30742872 | NAME ON FILE | EMAIL ON FILE |
| 30742878 | NAME ON FILE | EMAIL ON FILE |
| 30724685 | NAME ON FILE | EMAIL ON FILE |
| 30742882 | NAME ON FILE | EMAIL ON FILE |
| 30724707 | NAME ON FILE | EMAIL ON FILE |
| 30724718 | NAME ON FILE | EMAIL ON FILE |
| 30742887 | NAME ON FILE | EMAIL ON FILE |
| 30724740 | NAME ON FILE | EMAIL ON FILE |
| 30724751 | NAME ON FILE | EMAIL ON FILE |
| 30742890 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787131 | NAME ON FILE | EMAIL ON FILE |
| 30724762 | NAME ON FILE | EMAIL ON FILE |
| 30742893 | NAME ON FILE | EMAIL ON FILE |
| 30761547 | Gama Electronics, Inc | irene@gamainc.com |
| 30742894 | NAME ON FILE | EMAIL ON FILE |
| 30742895 | NAME ON FILE | EMAIL ON FILE |
| 30742905 | NAME ON FILE | EMAIL ON FILE |
| 30742906 | NAME ON FILE | EMAIL ON FILE |
| 30742907 | NAME ON FILE | EMAIL ON FILE |
| 30787132 | NAME ON FILE | EMAIL ON FILE |
| 30742911 | NAME ON FILE | EMAIL ON FILE |
| 30761624 | Gantt-Thomas & Associates | Mike@sbhlaw.com |
| 30742914 | NAME ON FILE | EMAIL ON FILE |
| 30724796 | NAME ON FILE | EMAIL ON FILE |
| 30742916 | NAME ON FILE | EMAIL ON FILE |
| 30724807 | NAME ON FILE | EMAIL ON FILE |
| 30742919 | NAME ON FILE | EMAIL ON FILE |
| 30742920 | NAME ON FILE | EMAIL ON FILE |
| 30742921 | NAME ON FILE | EMAIL ON FILE |
| 30787133 | NAME ON FILE | EMAIL ON FILE |
| 30742925 | NAME ON FILE | EMAIL ON FILE |
| 30787134 | NAME ON FILE | EMAIL ON FILE |
| 30742927 | NAME ON FILE | EMAIL ON FILE |
| 30724818 | NAME ON FILE | EMAIL ON FILE |
| 30742928 | NAME ON FILE | EMAIL ON FILE |
| 30724829 | NAME ON FILE | EMAIL ON FILE |
| 30742932 | NAME ON FILE | EMAIL ON FILE |
| 30724840 | NAME ON FILE | EMAIL ON FILE |
| 30724851 | NAME ON FILE | EMAIL ON FILE |
| 30742934 | NAME ON FILE | EMAIL ON FILE |
| 30787135 | NAME ON FILE | EMAIL ON FILE |
| 30742936 | NAME ON FILE | EMAIL ON FILE |
| 30724862 | NAME ON FILE | EMAIL ON FILE |
| 30742937 | NAME ON FILE | EMAIL ON FILE |
| 30724873 | NAME ON FILE | EMAIL ON FILE |
| 30787136 | NAME ON FILE | EMAIL ON FILE |
| 30742938 | NAME ON FILE | EMAIL ON FILE |
| 30724884 | NAME ON FILE | EMAIL ON FILE |
| 30787137 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724895 | NAME ON FILE | EMAIL ON FILE |
| 30787138 | NAME ON FILE | EMAIL ON FILE |
| 30742942 | NAME ON FILE | EMAIL ON FILE |
| 30742944 | NAME ON FILE | EMAIL ON FILE |
| 30742945 | NAME ON FILE | EMAIL ON FILE |
| 30742947 | NAME ON FILE | EMAIL ON FILE |
| 30742948 | NAME ON FILE | EMAIL ON FILE |
| 30742951 | NAME ON FILE | EMAIL ON FILE |
| 31062263 | Garcia Services LLC | invoices@garciaservices-llc.com |
| 31062264 | Garcia Services LLC | juan.m@garciaservices-llc.com |
| 30742952 | NAME ON FILE | EMAIL ON FILE |
| 30724907 | NAME ON FILE | EMAIL ON FILE |
| 30787139 | NAME ON FILE | EMAIL ON FILE |
| 30742954 | NAME ON FILE | EMAIL ON FILE |
| 30742955 | NAME ON FILE | EMAIL ON FILE |
| 30787140 | NAME ON FILE | EMAIL ON FILE |
| 30742959 | NAME ON FILE | EMAIL ON FILE |
| 30787141 | NAME ON FILE | EMAIL ON FILE |
| 30724940 | NAME ON FILE | EMAIL ON FILE |
| 30742960 | NAME ON FILE | EMAIL ON FILE |
| 30742962 | NAME ON FILE | EMAIL ON FILE |
| 30742967 | NAME ON FILE | EMAIL ON FILE |
| 30742966 | NAME ON FILE | EMAIL ON FILE |
| 30787142 | NAME ON FILE | EMAIL ON FILE |
| 30742971 | NAME ON FILE | EMAIL ON FILE |
| 30724962 | NAME ON FILE | EMAIL ON FILE |
| 30742976 | NAME ON FILE | EMAIL ON FILE |
| 30742977 | NAME ON FILE | EMAIL ON FILE |
| 30742981 | NAME ON FILE | EMAIL ON FILE |
| 30742984 | NAME ON FILE | EMAIL ON FILE |
| 30724984 | NAME ON FILE | EMAIL ON FILE |
| 30742986 | NAME ON FILE | EMAIL ON FILE |
| 30742987 | NAME ON FILE | EMAIL ON FILE |
| 30742989 | NAME ON FILE | EMAIL ON FILE |
| 30724995 | NAME ON FILE | EMAIL ON FILE |
| 30742994 | NAME ON FILE | EMAIL ON FILE |
| 30787143 | NAME ON FILE | EMAIL ON FILE |
| 30742996 | NAME ON FILE | EMAIL ON FILE |
| 30742997 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742999 | NAME ON FILE | EMAIL ON FILE |
| 30742998 | NAME ON FILE | EMAIL ON FILE |
| 30725006 | NAME ON FILE | EMAIL ON FILE |
| 30743002 | NAME ON FILE | EMAIL ON FILE |
| 30725018 | NAME ON FILE | EMAIL ON FILE |
| 30743003 | NAME ON FILE | EMAIL ON FILE |
| 30743006 | NAME ON FILE | EMAIL ON FILE |
| 30743007 | NAME ON FILE | EMAIL ON FILE |
| 30743009 | NAME ON FILE | EMAIL ON FILE |
| 30743010 | NAME ON FILE | EMAIL ON FILE |
| 30743011 | NAME ON FILE | EMAIL ON FILE |
| 30743014 | NAME ON FILE | EMAIL ON FILE |
| 30725029 | NAME ON FILE | EMAIL ON FILE |
| 30725040 | NAME ON FILE | EMAIL ON FILE |
| 30743019 | NAME ON FILE | EMAIL ON FILE |
| 30743020 | NAME ON FILE | EMAIL ON FILE |
| 30743021 | NAME ON FILE | EMAIL ON FILE |
| 30787144 | NAME ON FILE | EMAIL ON FILE |
| 30743027 | NAME ON FILE | EMAIL ON FILE |
| 30743026 | NAME ON FILE | EMAIL ON FILE |
| 30787145 | NAME ON FILE | EMAIL ON FILE |
| 30725062 | NAME ON FILE | EMAIL ON FILE |
| 30743029 | NAME ON FILE | EMAIL ON FILE |
| 30743031 | NAME ON FILE | EMAIL ON FILE |
| 30725084 | NAME ON FILE | EMAIL ON FILE |
| 30743035 | NAME ON FILE | EMAIL ON FILE |
| 30743037 | NAME ON FILE | EMAIL ON FILE |
| 30725117 | NAME ON FILE | EMAIL ON FILE |
| 30725129 | NAME ON FILE | EMAIL ON FILE |
| 30743044 | NAME ON FILE | EMAIL ON FILE |
| 30743046 | NAME ON FILE | EMAIL ON FILE |
| 30743047 | NAME ON FILE | EMAIL ON FILE |
| 30787146 | NAME ON FILE | EMAIL ON FILE |
| 30743051 | NAME ON FILE | EMAIL ON FILE |
| 30743050 | NAME ON FILE | EMAIL ON FILE |
| 30787147 | NAME ON FILE | EMAIL ON FILE |
| 30743052 | NAME ON FILE | EMAIL ON FILE |
| 30725140 | NAME ON FILE | EMAIL ON FILE |
| 30743054 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787148 | NAME ON FILE | EMAIL ON FILE |
| 30725151 | NAME ON FILE | EMAIL ON FILE |
| 30743059 | NAME ON FILE | EMAIL ON FILE |
| 30743061 | NAME ON FILE | EMAIL ON FILE |
| 30725162 | NAME ON FILE | EMAIL ON FILE |
| 30743068 | NAME ON FILE | EMAIL ON FILE |
| 31012231 | NAME ON FILE | EMAIL ON FILE |
| 30743072 | NAME ON FILE | EMAIL ON FILE |
| 30743073 | NAME ON FILE | EMAIL ON FILE |
| 30743074 | NAME ON FILE | EMAIL ON FILE |
| 30725184 | NAME ON FILE | EMAIL ON FILE |
| 30725195 | NAME ON FILE | EMAIL ON FILE |
| 30724918 | NAME ON FILE | EMAIL ON FILE |
| 30743081 | NAME ON FILE | EMAIL ON FILE |
| 30787149 | NAME ON FILE | EMAIL ON FILE |
| 30725217 | NAME ON FILE | EMAIL ON FILE |
| 30743084 | NAME ON FILE | EMAIL ON FILE |
| 30725240 | NAME ON FILE | EMAIL ON FILE |
| 30725251 | NAME ON FILE | EMAIL ON FILE |
| 30725262 | NAME ON FILE | EMAIL ON FILE |
| 30725273 | NAME ON FILE | EMAIL ON FILE |
| 30725284 | NAME ON FILE | EMAIL ON FILE |
| 30743087 | NAME ON FILE | EMAIL ON FILE |
| 30743088 | NAME ON FILE | EMAIL ON FILE |
| 30743091 | NAME ON FILE | EMAIL ON FILE |
| 30725295 | NAME ON FILE | EMAIL ON FILE |
| 30743092 | NAME ON FILE | EMAIL ON FILE |
| 30743094 | NAME ON FILE | EMAIL ON FILE |
| 30743095 | NAME ON FILE | EMAIL ON FILE |
| 30743096 | NAME ON FILE | EMAIL ON FILE |
| 30743097 | NAME ON FILE | EMAIL ON FILE |
| 30759736 | Gardner Signs | karen.carlton@gardnersigns.com |
| 30757511 | Gardner Signs | mwsandretto@eastmansmith.com |
| 30743099 | NAME ON FILE | EMAIL ON FILE |
| 30743101 | NAME ON FILE | EMAIL ON FILE |
| 30743103 | NAME ON FILE | EMAIL ON FILE |
| 30743104 | NAME ON FILE | EMAIL ON FILE |
| 30743108 | NAME ON FILE | EMAIL ON FILE |
| 30725306 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743110 | NAME ON FILE | EMAIL ON FILE |
| 30743112 | NAME ON FILE | EMAIL ON FILE |
| 30743113 | NAME ON FILE | EMAIL ON FILE |
| 30725339 | NAME ON FILE | EMAIL ON FILE |
| 30743118 | NAME ON FILE | EMAIL ON FILE |
| 30743119 | NAME ON FILE | EMAIL ON FILE |
| 30743120 | NAME ON FILE | EMAIL ON FILE |
| 30725362 | NAME ON FILE | EMAIL ON FILE |
| 30725373 | NAME ON FILE | EMAIL ON FILE |
| 30743125 | NAME ON FILE | EMAIL ON FILE |
| 30743129 | NAME ON FILE | EMAIL ON FILE |
| 30743130 | NAME ON FILE | EMAIL ON FILE |
| 30743131 | NAME ON FILE | EMAIL ON FILE |
| 30787150 | NAME ON FILE | EMAIL ON FILE |
| 30743132 | NAME ON FILE | EMAIL ON FILE |
| 30743135 | NAME ON FILE | EMAIL ON FILE |
| 30787151 | NAME ON FILE | EMAIL ON FILE |
| 30725384 | NAME ON FILE | EMAIL ON FILE |
| 30743137 | NAME ON FILE | EMAIL ON FILE |
| 30787152 | NAME ON FILE | EMAIL ON FILE |
| 30725395 | NAME ON FILE | EMAIL ON FILE |
| 30787153 | NAME ON FILE | EMAIL ON FILE |
| 30743143 | NAME ON FILE | EMAIL ON FILE |
| 30743145 | NAME ON FILE | EMAIL ON FILE |
| 30743147 | NAME ON FILE | EMAIL ON FILE |
| 30743148 | NAME ON FILE | EMAIL ON FILE |
| 30743149 | NAME ON FILE | EMAIL ON FILE |
| 30725417 | NAME ON FILE | EMAIL ON FILE |
| 30743151 | NAME ON FILE | EMAIL ON FILE |
| 30743152 | NAME ON FILE | EMAIL ON FILE |
| 30787154 | NAME ON FILE | EMAIL ON FILE |
| 30743153 | NAME ON FILE | EMAIL ON FILE |
| 30743156 | NAME ON FILE | EMAIL ON FILE |
| 30743158 | NAME ON FILE | EMAIL ON FILE |
| 30743159 | NAME ON FILE | EMAIL ON FILE |
| 30787155 | NAME ON FILE | EMAIL ON FILE |
| 30787156 | NAME ON FILE | EMAIL ON FILE |
| 30787158 | NAME ON FILE | EMAIL ON FILE |
| 30787157 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743162 | NAME ON FILE | EMAIL ON FILE |
| 30725406 | NAME ON FILE | EMAIL ON FILE |
| 30725473 | NAME ON FILE | EMAIL ON FILE |
| 30743164 | NAME ON FILE | EMAIL ON FILE |
| 30743165 | NAME ON FILE | EMAIL ON FILE |
| 30743168 | NAME ON FILE | EMAIL ON FILE |
| 30725495 | NAME ON FILE | EMAIL ON FILE |
| 30743169 | NAME ON FILE | EMAIL ON FILE |
| 30743172 | NAME ON FILE | EMAIL ON FILE |
| 30725506 | NAME ON FILE | EMAIL ON FILE |
| 30725517 | NAME ON FILE | EMAIL ON FILE |
| 30725528 | NAME ON FILE | EMAIL ON FILE |
| 30743176 | NAME ON FILE | EMAIL ON FILE |
| 30787159 | NAME ON FILE | EMAIL ON FILE |
| 30787160 | NAME ON FILE | EMAIL ON FILE |
| 30787161 | NAME ON FILE | EMAIL ON FILE |
| 30743178 | NAME ON FILE | EMAIL ON FILE |
| 30743180 | NAME ON FILE | EMAIL ON FILE |
| 30743185 | NAME ON FILE | EMAIL ON FILE |
| 30731173 | GATES ENGINEERED LUBRICANTS, LLC | SHERRI@GATESEL.COM |
| 30767806 | Gates Washer & Manufacturing LLC | dustinc@gateswasher.com |
| 30767707 | Gates Washer & Manufacturing LLC | nornelas@gateswasher.com |
| 30743186 | NAME ON FILE | EMAIL ON FILE |
| 30725550 | NAME ON FILE | EMAIL ON FILE |
| 30725595 | NAME ON FILE | EMAIL ON FILE |
| 31025350 | Gaxiola, Marco | EMAIL ON FILE |
| 30743193 | NAME ON FILE | EMAIL ON FILE |
| 30787162 | NAME ON FILE | EMAIL ON FILE |
| 30787163 | NAME ON FILE | EMAIL ON FILE |
| 30725606 | NAME ON FILE | EMAIL ON FILE |
| 30743197 | NAME ON FILE | EMAIL ON FILE |
| 30725617 | NAME ON FILE | EMAIL ON FILE |
| 30743200 | NAME ON FILE | EMAIL ON FILE |
| 30725661 | NAME ON FILE | EMAIL ON FILE |
| 30725672 | NAME ON FILE | EMAIL ON FILE |
| 30787165 | NAME ON FILE | EMAIL ON FILE |
| 31203751 | Gehlhausen, Scott Charles | EMAIL ON FILE |
| 30743202 | NAME ON FILE | EMAIL ON FILE |
| 30743203 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743207 | NAME ON FILE | EMAIL ON FILE |
| 30743208 | NAME ON FILE | EMAIL ON FILE |
| 31036681 | Gen3 Defense and Aerospace | bfranke@clarkhill.com |
| 31036680 | General Dynamics Land Systems Inc. | bfranke@clarkhill.com |
| 30787167 | NAME ON FILE | EMAIL ON FILE |
| 30743215 | NAME ON FILE | EMAIL ON FILE |
| 30725717 | NAME ON FILE | EMAIL ON FILE |
| 30743216 | NAME ON FILE | EMAIL ON FILE |
| 30743217 | NAME ON FILE | EMAIL ON FILE |
| 30725728 | NAME ON FILE | EMAIL ON FILE |
| 30787168 | NAME ON FILE | EMAIL ON FILE |
| 30725739 | NAME ON FILE | EMAIL ON FILE |
| 30743227 | NAME ON FILE | EMAIL ON FILE |
| 30743228 | NAME ON FILE | EMAIL ON FILE |
| 30743231 | NAME ON FILE | EMAIL ON FILE |
| 30725772 | NAME ON FILE | EMAIL ON FILE |
| 30743233 | NAME ON FILE | EMAIL ON FILE |
| 30725783 | NAME ON FILE | EMAIL ON FILE |
| 30743234 | NAME ON FILE | EMAIL ON FILE |
| 30743235 | NAME ON FILE | EMAIL ON FILE |
| 30761648 | GEORGIA DEPARTMENT OF REVENUE | bankruptcy.notices@dor.ga.gov |
| 30771518 | Georgia Department of Revenue | Bankruptcy.notices@dor.ga.gov |
| 30830245 | Geosphera Corp SA. De C.V. | adriana_cruz@geosphera.mx |
| 30830244 | Geosphera Corp SA. De C.V. | adriana_cruz@geosphera.mx |
| 30831320 | Gerard Daniel Worldwide, Inc | mboyce@gerarddaniel.com |
| 30743237 | NAME ON FILE | EMAIL ON FILE |
| 30743238 | NAME ON FILE | EMAIL ON FILE |
| 30743239 | NAME ON FILE | EMAIL ON FILE |
| 30725795 | NAME ON FILE | EMAIL ON FILE |
| 30725817 | NAME ON FILE | EMAIL ON FILE |
| 30743245 | NAME ON FILE | EMAIL ON FILE |
| 30743246 | NAME ON FILE | EMAIL ON FILE |
| 30725828 | NAME ON FILE | EMAIL ON FILE |
| 30743247 | NAME ON FILE | EMAIL ON FILE |
| 30725839 | NAME ON FILE | EMAIL ON FILE |
| 30787169 | NAME ON FILE | EMAIL ON FILE |
| 30725850 | NAME ON FILE | EMAIL ON FILE |
| 30743250 | NAME ON FILE | EMAIL ON FILE |
| 30743252 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725872 | NAME ON FILE | EMAIL ON FILE |
| 30787170 | NAME ON FILE | EMAIL ON FILE |
| 30743261 | NAME ON FILE | EMAIL ON FILE |
| 30787171 | NAME ON FILE | EMAIL ON FILE |
| 30718963 | GIBSON LAW LLC | ANGELA@GIBSONEMPLOYMENTLAW.COM |
| 30854588 | GIBSON, DUNN & CRUTCHER LLP | SGREENBERG@GIBSONDUNN.COM |
| 30787172 | NAME ON FILE | EMAIL ON FILE |
| 30743268 | NAME ON FILE | EMAIL ON FILE |
| 30787173 | NAME ON FILE | EMAIL ON FILE |
| 30743271 | NAME ON FILE | EMAIL ON FILE |
| 30743273 | NAME ON FILE | EMAIL ON FILE |
| 30743274 | NAME ON FILE | EMAIL ON FILE |
| 30743275 | NAME ON FILE | EMAIL ON FILE |
| 30743277 | NAME ON FILE | EMAIL ON FILE |
| 30725950 | NAME ON FILE | EMAIL ON FILE |
| 30787174 | NAME ON FILE | EMAIL ON FILE |
| 30743279 | NAME ON FILE | EMAIL ON FILE |
| 30743280 | NAME ON FILE | EMAIL ON FILE |
| 30725961 | NAME ON FILE | EMAIL ON FILE |
| 30725983 | NAME ON FILE | EMAIL ON FILE |
| 31318336 | Giles, Joseph | EMAIL ON FILE |
| 30743283 | NAME ON FILE | EMAIL ON FILE |
| 30726005 | NAME ON FILE | EMAIL ON FILE |
| 30726017 | NAME ON FILE | EMAIL ON FILE |
| 30726028 | NAME ON FILE | EMAIL ON FILE |
| 30726050 | NAME ON FILE | EMAIL ON FILE |
| 30787175 | NAME ON FILE | EMAIL ON FILE |
| 30787176 | NAME ON FILE | EMAIL ON FILE |
| 30787177 | NAME ON FILE | EMAIL ON FILE |
| 30726061 | NAME ON FILE | EMAIL ON FILE |
| 30787178 | NAME ON FILE | EMAIL ON FILE |
| 30743299 | NAME ON FILE | EMAIL ON FILE |
| 30831336 | GLAS USA LLC | apkolod@mosessinger.com |
| 31213181 | GLAS USA LLC | apkolod@mosessinger.com |
| 31213180 | GLAS USA LLC | cjoralemon@gibsondunn.com |
| 31213174 | GLAS USA LLC | jestes@gibsondunn.com |
| 31213179 | GLAS USA LLC | sgreenberg@gibsondunn.com |
| 31384894 | GLENDON OPPORTUNITIES FUND III LP KY0M008DJ7 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384894 | GLENDON OPPORTUNITIES FUND III LP KY0M008DJ7 | EMAIL ON FILE |
| 30743304 | NAME ON FILE | EMAIL ON FILE |
| 30743305 | NAME ON FILE | EMAIL ON FILE |
| 30787180 | NAME ON FILE | EMAIL ON FILE |
| 30726072 | NAME ON FILE | EMAIL ON FILE |
| 30770174 | Global Crossing Telecommunications, INC., | bmg.bankruptcy@lumen.com |
| 30764257 | Global Enterprise Tech Resources, Inc. | rajesh.makwana@getrinc.com |
| 31385512 | Global Senior Loans Select LUX LU0M0036Z3 | EMAIL ON FILE |
| 31385512 | Global Senior Loans Select LUX LU0M0036Z3 | EMAIL ON FILE |
| 30764350 | Gltek Corporation | elvis@esimfc.com |
| 30764349 | Gltek Corporation | elvis@esimfc.com |
| 30787182 | NAME ON FILE | EMAIL ON FILE |
| 30743314 | NAME ON FILE | EMAIL ON FILE |
| 30743317 | NAME ON FILE | EMAIL ON FILE |
| 30743318 | NAME ON FILE | EMAIL ON FILE |
| 30726105 | NAME ON FILE | EMAIL ON FILE |
| 30726139 | NAME ON FILE | EMAIL ON FILE |
| 30743326 | NAME ON FILE | EMAIL ON FILE |
| 30726161 | NAME ON FILE | EMAIL ON FILE |
| 30765398 | Goff, Inc. | bmadewell@goff-inc.com |
| 30743329 | NAME ON FILE | EMAIL ON FILE |
| 30743330 | NAME ON FILE | EMAIL ON FILE |
| 30743337 | NAME ON FILE | EMAIL ON FILE |
| 31379462 | Gold Star Warehousing, Ltd. | jwharris@johnwharrislaw.com |
| 31379463 | Gold Star Warehousing, Ltd. | jwharris@johnwharrislaw.com |
| 30743341 | NAME ON FILE | EMAIL ON FILE |
| 31384895 | GOLDMAN SACHS BANK USA NEW YORK US1L131229 | EMAIL ON FILE |
| 31384895 | GOLDMAN SACHS BANK USA NEW YORK US1L131229 | EMAIL ON FILE |
| 31384895 | GOLDMAN SACHS BANK USA NEW YORK US1L131229 | EMAIL ON FILE |
| 31385513 | Goldman Sachs Global Senior Loans Lux LU0M003704 | EMAIL ON FILE |
| 31384581 | Goldman Sachs Lending Partners LLC US1L033508 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384581 | Goldman Sachs Lending Partners LLC US1L033508 | EMAIL ON FILE |
| 31384896 | Goldman Sachs Lux Investment Funds High Yield Floating Rate Portfolio LU0M0006P7 | EMAIL ON FILE |
| 31384897 | GOLDMAN SACHS STRATEGIC BOND FUND US1L251902 | EMAIL ON FILE |
| 31384898 | GOLDMAN SACHS TRUST GOLDMAN SACHS INCOME FUND US0M018335 | EMAIL ON FILE |
| 31384899 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND US1L251894 | EMAIL ON FILE |
| 31384900 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FUND US1L221103 | EMAIL ON FILE |
| 31384901 | GOLDMAN SACHS TRUST GOLDMAN SACHS INCOME BUILDER FUND US1L507527 | EMAIL ON FILE |
| 31384902 | GOLDMAN SACHS TRUST GOLDMAN SACHS LONG SHORT CREDIT STRATEGIES FUND US0M00DS96 | EMAIL ON FILE |
| 30726194 | NAME ON FILE | EMAIL ON FILE |
| 30726205 | NAME ON FILE | EMAIL ON FILE |
| 30738715 | NAME ON FILE | EMAIL ON FILE |
| 30743346 | NAME ON FILE | EMAIL ON FILE |
| 30743347 | NAME ON FILE | EMAIL ON FILE |
| 30726216 | NAME ON FILE | EMAIL ON FILE |
| 31203505 | Goldstar Warehousing, Ltd. | dsanchez@southtexaslegal.com |
| 30726239 | NAME ON FILE | EMAIL ON FILE |
| 30787184 | NAME ON FILE | EMAIL ON FILE |
| 30743350 | NAME ON FILE | EMAIL ON FILE |
| 30726250 | NAME ON FILE | EMAIL ON FILE |
| 30787185 | NAME ON FILE | EMAIL ON FILE |
| 30743352 | NAME ON FILE | EMAIL ON FILE |
| 30726261 | NAME ON FILE | EMAIL ON FILE |
| 30787186 | NAME ON FILE | EMAIL ON FILE |
| 30726272 | NAME ON FILE | EMAIL ON FILE |
| 30726283 | NAME ON FILE | EMAIL ON FILE |
| 30743357 | NAME ON FILE | EMAIL ON FILE |
| 30787187 | NAME ON FILE | EMAIL ON FILE |
| 30726294 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726305 | NAME ON FILE | EMAIL ON FILE |
| 30743360 | NAME ON FILE | EMAIL ON FILE |
| 30726316 | NAME ON FILE | EMAIL ON FILE |
| 30726327 | NAME ON FILE | EMAIL ON FILE |
| 30726338 | NAME ON FILE | EMAIL ON FILE |
| 30743362 | NAME ON FILE | EMAIL ON FILE |
| 30743363 | NAME ON FILE | EMAIL ON FILE |
| 30743367 | NAME ON FILE | EMAIL ON FILE |
| 30743368 | NAME ON FILE | EMAIL ON FILE |
| 30743369 | NAME ON FILE | EMAIL ON FILE |
| 30743370 | NAME ON FILE | EMAIL ON FILE |
| 30726361 | NAME ON FILE | EMAIL ON FILE |
| 30743371 | NAME ON FILE | EMAIL ON FILE |
| 30743373 | NAME ON FILE | EMAIL ON FILE |
| 30787189 | NAME ON FILE | EMAIL ON FILE |
| 30726372 | NAME ON FILE | EMAIL ON FILE |
| 30726383 | NAME ON FILE | EMAIL ON FILE |
| 30726394 | NAME ON FILE | EMAIL ON FILE |
| 30743381 | NAME ON FILE | EMAIL ON FILE |
| 30726405 | NAME ON FILE | EMAIL ON FILE |
| 30726416 | NAME ON FILE | EMAIL ON FILE |
| 30787190 | NAME ON FILE | EMAIL ON FILE |
| 30726427 | NAME ON FILE | EMAIL ON FILE |
| 30743383 | NAME ON FILE | EMAIL ON FILE |
| 30726438 | NAME ON FILE | EMAIL ON FILE |
| 30743384 | NAME ON FILE | EMAIL ON FILE |
| 30743387 | NAME ON FILE | EMAIL ON FILE |
| 30726449 | NAME ON FILE | EMAIL ON FILE |
| 30726461 | NAME ON FILE | EMAIL ON FILE |
| 30726472 | NAME ON FILE | EMAIL ON FILE |
| 30743391 | NAME ON FILE | EMAIL ON FILE |
| 30726494 | NAME ON FILE | EMAIL ON FILE |
| 30743394 | NAME ON FILE | EMAIL ON FILE |
| 30743395 | NAME ON FILE | EMAIL ON FILE |
| 30743396 | NAME ON FILE | EMAIL ON FILE |
| 30787192 | NAME ON FILE | EMAIL ON FILE |
| 30743399 | NAME ON FILE | EMAIL ON FILE |
| 30726505 | NAME ON FILE | EMAIL ON FILE |
| 30743402 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787193 | NAME ON FILE | EMAIL ON FILE |
| 30787194 | NAME ON FILE | EMAIL ON FILE |
| 30787195 | NAME ON FILE | EMAIL ON FILE |
| 30743405 | NAME ON FILE | EMAIL ON FILE |
| 30726538 | NAME ON FILE | EMAIL ON FILE |
| 30743409 | NAME ON FILE | EMAIL ON FILE |
| 30787196 | NAME ON FILE | EMAIL ON FILE |
| 30726549 | NAME ON FILE | EMAIL ON FILE |
| 30743411 | NAME ON FILE | EMAIL ON FILE |
| 30743415 | NAME ON FILE | EMAIL ON FILE |
| 30726560 | NAME ON FILE | EMAIL ON FILE |
| 30743420 | NAME ON FILE | EMAIL ON FILE |
| 30787197 | NAME ON FILE | EMAIL ON FILE |
| 30743422 | NAME ON FILE | EMAIL ON FILE |
| 30726572 | NAME ON FILE | EMAIL ON FILE |
| 30743426 | NAME ON FILE | EMAIL ON FILE |
| 30743427 | NAME ON FILE | EMAIL ON FILE |
| 30743436 | NAME ON FILE | EMAIL ON FILE |
| 30743437 | NAME ON FILE | EMAIL ON FILE |
| 30743439 | NAME ON FILE | EMAIL ON FILE |
| 30726605 | NAME ON FILE | EMAIL ON FILE |
| 30743443 | NAME ON FILE | EMAIL ON FILE |
| 30726616 | NAME ON FILE | EMAIL ON FILE |
| 30743444 | NAME ON FILE | EMAIL ON FILE |
| 30787198 | NAME ON FILE | EMAIL ON FILE |
| 30743448 | NAME ON FILE | EMAIL ON FILE |
| 30787199 | NAME ON FILE | EMAIL ON FILE |
| 30743450 | NAME ON FILE | EMAIL ON FILE |
| 30743454 | NAME ON FILE | EMAIL ON FILE |
| 30743457 | NAME ON FILE | EMAIL ON FILE |
| 30743458 | NAME ON FILE | EMAIL ON FILE |
| 30743460 | NAME ON FILE | EMAIL ON FILE |
| 30787200 | NAME ON FILE | EMAIL ON FILE |
| 30743462 | NAME ON FILE | EMAIL ON FILE |
| 30743468 | NAME ON FILE | EMAIL ON FILE |
| 30726649 | NAME ON FILE | EMAIL ON FILE |
| 30743469 | NAME ON FILE | EMAIL ON FILE |
| 30743471 | NAME ON FILE | EMAIL ON FILE |
| 30726660 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743476 | NAME ON FILE | EMAIL ON FILE |
| 30787201 | NAME ON FILE | EMAIL ON FILE |
| 30743479 | NAME ON FILE | EMAIL ON FILE |
| 31011668 | NAME ON FILE | EMAIL ON FILE |
| 30743482 | NAME ON FILE | EMAIL ON FILE |
| 30787202 | NAME ON FILE | EMAIL ON FILE |
| 30743483 | NAME ON FILE | EMAIL ON FILE |
| 30743484 | NAME ON FILE | EMAIL ON FILE |
| 30743486 | NAME ON FILE | EMAIL ON FILE |
| 30743487 | NAME ON FILE | EMAIL ON FILE |
| 30743489 | NAME ON FILE | EMAIL ON FILE |
| 30726683 | NAME ON FILE | EMAIL ON FILE |
| 30726694 | NAME ON FILE | EMAIL ON FILE |
| 30743494 | NAME ON FILE | EMAIL ON FILE |
| 30743495 | NAME ON FILE | EMAIL ON FILE |
| 30743499 | NAME ON FILE | EMAIL ON FILE |
| 30726705 | NAME ON FILE | EMAIL ON FILE |
| 30743500 | NAME ON FILE | EMAIL ON FILE |
| 30726716 | NAME ON FILE | EMAIL ON FILE |
| 30726727 | NAME ON FILE | EMAIL ON FILE |
| 30743505 | NAME ON FILE | EMAIL ON FILE |
| 30743508 | NAME ON FILE | EMAIL ON FILE |
| 30787204 | NAME ON FILE | EMAIL ON FILE |
| 30726749 | NAME ON FILE | EMAIL ON FILE |
| 30743511 | NAME ON FILE | EMAIL ON FILE |
| 30743512 | NAME ON FILE | EMAIL ON FILE |
| 30726782 | NAME ON FILE | EMAIL ON FILE |
| 30743513 | NAME ON FILE | EMAIL ON FILE |
| 30743514 | NAME ON FILE | EMAIL ON FILE |
| 30726794 | NAME ON FILE | EMAIL ON FILE |
| 30743516 | NAME ON FILE | EMAIL ON FILE |
| 30743517 | NAME ON FILE | EMAIL ON FILE |
| 30743526 | NAME ON FILE | EMAIL ON FILE |
| 30743527 | NAME ON FILE | EMAIL ON FILE |
| 30743530 | NAME ON FILE | EMAIL ON FILE |
| 30787206 | NAME ON FILE | EMAIL ON FILE |
| 30743532 | NAME ON FILE | EMAIL ON FILE |
| 30743533 | NAME ON FILE | EMAIL ON FILE |
| 30787207 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726838 | NAME ON FILE | EMAIL ON FILE |
| 30743536 | NAME ON FILE | EMAIL ON FILE |
| 30743537 | NAME ON FILE | EMAIL ON FILE |
| 30743538 | NAME ON FILE | EMAIL ON FILE |
| 30787208 | NAME ON FILE | EMAIL ON FILE |
| 30726882 | NAME ON FILE | EMAIL ON FILE |
| 30743544 | NAME ON FILE | EMAIL ON FILE |
| 30726893 | NAME ON FILE | EMAIL ON FILE |
| 30743547 | NAME ON FILE | EMAIL ON FILE |
| 30726905 | NAME ON FILE | EMAIL ON FILE |
| 30726916 | NAME ON FILE | EMAIL ON FILE |
| 30787209 | NAME ON FILE | EMAIL ON FILE |
| 30726938 | NAME ON FILE | EMAIL ON FILE |
| 30743561 | NAME ON FILE | EMAIL ON FILE |
| 30726960 | NAME ON FILE | EMAIL ON FILE |
| 30743564 | NAME ON FILE | EMAIL ON FILE |
| 30743565 | NAME ON FILE | EMAIL ON FILE |
| 30743568 | NAME ON FILE | EMAIL ON FILE |
| 30743570 | NAME ON FILE | EMAIL ON FILE |
| 30726971 | NAME ON FILE | EMAIL ON FILE |
| 30770038 | Gracie's Lawn & Home Care LLC | wbrabon@bellsouth.net |
| 30726993 | NAME ON FILE | EMAIL ON FILE |
| 30743571 | NAME ON FILE | EMAIL ON FILE |
| 30824274 | Graham Engineering Company, LLC | dschroeder@grahamengineering.com |
| 30743575 | NAME ON FILE | EMAIL ON FILE |
| 30787210 | NAME ON FILE | EMAIL ON FILE |
| 30727016 | NAME ON FILE | EMAIL ON FILE |
| 30743580 | NAME ON FILE | EMAIL ON FILE |
| 31350912 | NAME ON FILE | EMAIL ON FILE |
| 30743581 | NAME ON FILE | EMAIL ON FILE |
| 30743582 | NAME ON FILE | EMAIL ON FILE |
| 30743586 | NAME ON FILE | EMAIL ON FILE |
| 30731182 | GRAMMER INC. | RAWNSLEY@RLF.COM |
| 30727027 | NAME ON FILE | EMAIL ON FILE |
| 30727038 | NAME ON FILE | EMAIL ON FILE |
| 30787212 | NAME ON FILE | EMAIL ON FILE |
| 30776496 | Grand River Maintenance and Services LLC | grandriver.ms@gmail.com |
| 30727049 | NAME ON FILE | EMAIL ON FILE |
| 30743591 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743592 | NAME ON FILE | EMAIL ON FILE |
| 30743593 | NAME ON FILE | EMAIL ON FILE |
| 30727082 | NAME ON FILE | EMAIL ON FILE |
| 30731185 | GRAVITY TECHNOLOGY SOLUTIONS LLC | ACCOUNTING@GRAVITYGTS.COM |
| 30743600 | NAME ON FILE | EMAIL ON FILE |
| 30727115 | NAME ON FILE | EMAIL ON FILE |
| 30743605 | NAME ON FILE | EMAIL ON FILE |
| 30743608 | NAME ON FILE | EMAIL ON FILE |
| 30743609 | NAME ON FILE | EMAIL ON FILE |
| 31384903 | Great Elm Capital Corp US0M00ZN79 | EMAIL ON FILE |
| 31384903 | Great Elm Capital Corp US0M00ZN79 | EMAIL ON FILE |
| 31384903 | Great Elm Capital Corp US0M00ZN79 | EMAIL ON FILE |
| 31384903 | Great Elm Capital Corp US0M00ZN79 | EMAIL ON FILE |
| 31384903 | Great Elm Capital Corp US0M00ZN79 | EMAIL ON FILE |
| 31385328 | Great Gray Collective Investment Trust PGIM High Yield Bond Fund CIT US0M01GGG2 | EMAIL ON FILE |
| 31385328 | Great Gray Collective Investment Trust PGIM High Yield Bond Fund CIT US0M01GGG2 | EMAIL ON FILE |
| 30777551 | Great Lakes Representatives, Inc. | brianf@greatlakesreps.com |
| 30777552 | Great Lakes Representatives, Inc. | ekuester@rfclaw.com |
| 30999311 | GREAT LAKES REPRESENTATIVES, INC. | EKUESTER@RFCLAW.COM |
| 31011216 | GREAT LAKES REPRESENTATIVES, INC. | EKUESTER@RFCLAW.COM |
| 30770310 | GreatAmerica Financial Services Corporation | Pupton@greatamerica.com |
| 30787213 | NAME ON FILE | EMAIL ON FILE |
| 30743613 | NAME ON FILE | EMAIL ON FILE |
| 30727149 | NAME ON FILE | EMAIL ON FILE |
| 30727160 | NAME ON FILE | EMAIL ON FILE |
| 30727171 | NAME ON FILE | EMAIL ON FILE |
| 30727193 | NAME ON FILE | EMAIL ON FILE |
| 30857344 | Greenberg Traurig Studio Legale Associato | stefano.pelizzatti@gtlaw.com |
| 30743624 | NAME ON FILE | EMAIL ON FILE |
| 30727204 | NAME ON FILE | EMAIL ON FILE |
| 30771009 | Greenville Door Sales Inc. | joshwithgreenvilledoor@gmail.com |
| 31350908 | NAME ON FILE | EMAIL ON FILE |
| 30743627 | NAME ON FILE | EMAIL ON FILE |
| 30743630 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 30743632 | NAME ON FILE | EMAIL ON FILE |
| 30727226 | NAME ON FILE | EMAIL ON FILE |
| 30727238 | NAME ON FILE | EMAIL ON FILE |
| 30743634 | NAME ON FILE | EMAIL ON FILE |
| 30743636 | NAME ON FILE | EMAIL ON FILE |
| 30743641 | NAME ON FILE | EMAIL ON FILE |
| 30727271 | NAME ON FILE | EMAIL ON FILE |
| 30743644 | NAME ON FILE | EMAIL ON FILE |
| 30727315 | NAME ON FILE | EMAIL ON FILE |
| 30727326 | NAME ON FILE | EMAIL ON FILE |
| 30727337 | NAME ON FILE | EMAIL ON FILE |
| 30743655 | NAME ON FILE | EMAIL ON FILE |
| 30743656 | NAME ON FILE | EMAIL ON FILE |
| 30743659 | NAME ON FILE | EMAIL ON FILE |
| 30743663 | NAME ON FILE | EMAIL ON FILE |
| 30787214 | NAME ON FILE | EMAIL ON FILE |
| 30727371 | NAME ON FILE | EMAIL ON FILE |
| 30743665 | NAME ON FILE | EMAIL ON FILE |
| 30743667 | NAME ON FILE | EMAIL ON FILE |
| 30727393 | NAME ON FILE | EMAIL ON FILE |
| 30743669 | NAME ON FILE | EMAIL ON FILE |
| 30787215 | NAME ON FILE | EMAIL ON FILE |
| 30743670 | NAME ON FILE | EMAIL ON FILE |
| 30743671 | NAME ON FILE | EMAIL ON FILE |
| 30743676 | NAME ON FILE | EMAIL ON FILE |
| 30743677 | NAME ON FILE | EMAIL ON FILE |
| 30743681 | NAME ON FILE | EMAIL ON FILE |
| 30782360 | Grosch Quality Water | ggwi2010@hotmail.com |
| 30743684 | NAME ON FILE | EMAIL ON FILE |
| 30727426 | NAME ON FILE | EMAIL ON FILE |
| 30727437 | NAME ON FILE | EMAIL ON FILE |
| 30727460 | NAME ON FILE | EMAIL ON FILE |
| 30727471 | NAME ON FILE | EMAIL ON FILE |
| 31010227 | Grupo Mem, S.A. DE C.V. | ventas@representacionesmem.com |
| 30787217 | NAME ON FILE | EMAIL ON FILE |
| 30727482 | NAME ON FILE | EMAIL ON FILE |
| 31384904 | GS PRIVATE CREDIT SPV PUBLIC I LLC US0M01K8M4 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384904 | GS PRIVATE CREDIT SPV PUBLIC I LLC US0M01K8M4 | EMAIL ON FILE |
| 30831069 | GSL Public Affairs and Communications | sja@stevenslee.com |
| 30743697 | NAME ON FILE | EMAIL ON FILE |
| 30727493 | NAME ON FILE | EMAIL ON FILE |
| 30743698 | NAME ON FILE | EMAIL ON FILE |
| 30727504 | NAME ON FILE | EMAIL ON FILE |
| 30743700 | NAME ON FILE | EMAIL ON FILE |
| 30787218 | NAME ON FILE | EMAIL ON FILE |
| 30743701 | NAME ON FILE | EMAIL ON FILE |
| 30733307 | GUARDIAN PROTECTION SERVICES, INC. | BILLINGDEPARTMENT@GUARDIANPROTECTION.COM |
| 30743702 | NAME ON FILE | EMAIL ON FILE |
| 30743706 | NAME ON FILE | EMAIL ON FILE |
| 30743708 | NAME ON FILE | EMAIL ON FILE |
| 30743709 | NAME ON FILE | EMAIL ON FILE |
| 30743710 | NAME ON FILE | EMAIL ON FILE |
| 30727537 | NAME ON FILE | EMAIL ON FILE |
| 30743711 | NAME ON FILE | EMAIL ON FILE |
| 30743714 | NAME ON FILE | EMAIL ON FILE |
| 30743715 | NAME ON FILE | EMAIL ON FILE |
| 30727548 | NAME ON FILE | EMAIL ON FILE |
| 30743717 | NAME ON FILE | EMAIL ON FILE |
| 30787220 | NAME ON FILE | EMAIL ON FILE |
| 30743719 | NAME ON FILE | EMAIL ON FILE |
| 30727559 | NAME ON FILE | EMAIL ON FILE |
| 30727571 | NAME ON FILE | EMAIL ON FILE |
| 30743720 | NAME ON FILE | EMAIL ON FILE |
| 30743721 | NAME ON FILE | EMAIL ON FILE |
| 30727582 | NAME ON FILE | EMAIL ON FILE |
| 30743723 | NAME ON FILE | EMAIL ON FILE |
| 30743724 | NAME ON FILE | EMAIL ON FILE |
| 30743725 | NAME ON FILE | EMAIL ON FILE |
| 30743728 | NAME ON FILE | EMAIL ON FILE |
| 30727593 | NAME ON FILE | EMAIL ON FILE |
| 30787222 | NAME ON FILE | EMAIL ON FILE |
| 30787223 | NAME ON FILE | EMAIL ON FILE |
| 30743732 | NAME ON FILE | EMAIL ON FILE |
| 30787224 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787225 | NAME ON FILE | EMAIL ON FILE |
| 30743736 | NAME ON FILE | EMAIL ON FILE |
| 30743739 | NAME ON FILE | EMAIL ON FILE |
| 30727604 | NAME ON FILE | EMAIL ON FILE |
| 30743740 | NAME ON FILE | EMAIL ON FILE |
| 30727626 | NAME ON FILE | EMAIL ON FILE |
| 30727648 | NAME ON FILE | EMAIL ON FILE |
| 30743742 | NAME ON FILE | EMAIL ON FILE |
| 30727682 | NAME ON FILE | EMAIL ON FILE |
| 31384905 | Guidestone Funds Medium Duration Bond Fund US0M01Q3C0 | EMAIL ON FILE |
| 30727693 | NAME ON FILE | EMAIL ON FILE |
| 31384906 | Guilford Capital Credit II LP US0M01JKH6 | EMAIL ON FILE |
| 31384906 | Guilford Capital Credit II LP US0M01JKH6 | EMAIL ON FILE |
| 31384906 | Guilford Capital Credit II LP US0M01JKH6 | EMAIL ON FILE |
| 31384906 | Guilford Capital Credit II LP US0M01JKH6 | EMAIL ON FILE |
| 31384906 | Guilford Capital Credit II LP US0M01JKH6 | EMAIL ON FILE |
| 31384906 | Guilford Capital Credit II LP US0M01JKH6 | EMAIL ON FILE |
| 31384906 | Guilford Capital Credit II LP US0M01JKH6 | EMAIL ON FILE |
| 30727715 | NAME ON FILE | EMAIL ON FILE |
| 30727726 | NAME ON FILE | EMAIL ON FILE |
| 30727737 | NAME ON FILE | EMAIL ON FILE |
| 30743747 | NAME ON FILE | EMAIL ON FILE |
| 30743751 | NAME ON FILE | EMAIL ON FILE |
| 30743756 | NAME ON FILE | EMAIL ON FILE |
| 30787226 | NAME ON FILE | EMAIL ON FILE |
| 30743757 | NAME ON FILE | EMAIL ON FILE |
| 30787227 | NAME ON FILE | EMAIL ON FILE |
| 30787228 | NAME ON FILE | EMAIL ON FILE |
| 30743761 | NAME ON FILE | EMAIL ON FILE |
| 30727770 | NAME ON FILE | EMAIL ON FILE |
| 30743763 | NAME ON FILE | EMAIL ON FILE |
| 30743764 | NAME ON FILE | EMAIL ON FILE |
| 30743765 | NAME ON FILE | EMAIL ON FILE |
| 30727793 | NAME ON FILE | EMAIL ON FILE |
| 30743766 | NAME ON FILE | EMAIL ON FILE |
| 30743767 | NAME ON FILE | EMAIL ON FILE |
| 30743768 | NAME ON FILE | EMAIL ON FILE |
| 30743774 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743776 | NAME ON FILE | EMAIL ON FILE |
| 30743777 | NAME ON FILE | EMAIL ON FILE |
| 30743778 | NAME ON FILE | EMAIL ON FILE |
| 30727804 | NAME ON FILE | EMAIL ON FILE |
| 30743780 | NAME ON FILE | EMAIL ON FILE |
| 30727826 | NAME ON FILE | EMAIL ON FILE |
| 30727837 | NAME ON FILE | EMAIL ON FILE |
| 30743785 | NAME ON FILE | EMAIL ON FILE |
| 30743787 | NAME ON FILE | EMAIL ON FILE |
| 30727848 | NAME ON FILE | EMAIL ON FILE |
| 30743789 | NAME ON FILE | EMAIL ON FILE |
| 30727859 | NAME ON FILE | EMAIL ON FILE |
| 30727870 | NAME ON FILE | EMAIL ON FILE |
| 30727881 | NAME ON FILE | EMAIL ON FILE |
| 30743792 | NAME ON FILE | EMAIL ON FILE |
| 30743797 | NAME ON FILE | EMAIL ON FILE |
| 30743799 | NAME ON FILE | EMAIL ON FILE |
| 30787230 | NAME ON FILE | EMAIL ON FILE |
| 30727892 | NAME ON FILE | EMAIL ON FILE |
| 30787231 | NAME ON FILE | EMAIL ON FILE |
| 30743808 | NAME ON FILE | EMAIL ON FILE |
| 30787232 | NAME ON FILE | EMAIL ON FILE |
| 30743809 | NAME ON FILE | EMAIL ON FILE |
| 30743810 | NAME ON FILE | EMAIL ON FILE |
| 30743811 | NAME ON FILE | EMAIL ON FILE |
| 30727915 | NAME ON FILE | EMAIL ON FILE |
| 30777640 | H&O Die Supply, Inc. | sonia@hodie.com |
| 30743820 | NAME ON FILE | EMAIL ON FILE |
| 31216983 | Hackett, Shemcho Lashawn | EMAIL ON FILE |
| 31229784 | Hackett, Shemcho Lashawn | EMAIL ON FILE |
| 30787233 | NAME ON FILE | EMAIL ON FILE |
| 30727970 | NAME ON FILE | EMAIL ON FILE |
| 30743825 | NAME ON FILE | EMAIL ON FILE |
| 30727981 | NAME ON FILE | EMAIL ON FILE |
| 30743827 | NAME ON FILE | EMAIL ON FILE |
| 30727992 | NAME ON FILE | EMAIL ON FILE |
| 30743829 | NAME ON FILE | EMAIL ON FILE |
| 30743830 | NAME ON FILE | EMAIL ON FILE |
| 30743831 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743832 | NAME ON FILE | EMAIL ON FILE |
| 30743835 | NAME ON FILE | EMAIL ON FILE |
| 30821076 | Hagerman & Company Inc | jhoevel@hoevellaw.com |
| 30728003 | NAME ON FILE | EMAIL ON FILE |
| 30743839 | NAME ON FILE | EMAIL ON FILE |
| 30728015 | NAME ON FILE | EMAIL ON FILE |
| 30743847 | NAME ON FILE | EMAIL ON FILE |
| 30743849 | NAME ON FILE | EMAIL ON FILE |
| 30743850 | NAME ON FILE | EMAIL ON FILE |
| 30743853 | NAME ON FILE | EMAIL ON FILE |
| 30728037 | NAME ON FILE | EMAIL ON FILE |
| 30728048 | NAME ON FILE | EMAIL ON FILE |
| 30728059 | NAME ON FILE | EMAIL ON FILE |
| 30743857 | NAME ON FILE | EMAIL ON FILE |
| 30787234 | NAME ON FILE | EMAIL ON FILE |
| 30743858 | NAME ON FILE | EMAIL ON FILE |
| 30743860 | NAME ON FILE | EMAIL ON FILE |
| 31350909 | NAME ON FILE | EMAIL ON FILE |
| 30743869 | NAME ON FILE | EMAIL ON FILE |
| 30728114 | NAME ON FILE | EMAIL ON FILE |
| 30743872 | NAME ON FILE | EMAIL ON FILE |
| 30728126 | NAME ON FILE | EMAIL ON FILE |
| 30728137 | NAME ON FILE | EMAIL ON FILE |
| 30743874 | NAME ON FILE | EMAIL ON FILE |
| 30743875 | NAME ON FILE | EMAIL ON FILE |
| 30731186 | HALPERN LAW FIRM | DAVE@THEHALPERNLAWFIRM.COM |
| 30743878 | NAME ON FILE | EMAIL ON FILE |
| 30767240 | Hamelin Products, Inc. | dmp@deerfieldmachine.com |
| 30767124 | Hamelin Products, Inc. | iradeiches@deicheslaw.com |
| 30728170 | NAME ON FILE | EMAIL ON FILE |
| 30728181 | NAME ON FILE | EMAIL ON FILE |
| 30743883 | NAME ON FILE | EMAIL ON FILE |
| 30728192 | NAME ON FILE | EMAIL ON FILE |
| 30728203 | NAME ON FILE | EMAIL ON FILE |
| 30728214 | NAME ON FILE | EMAIL ON FILE |
| 30728225 | NAME ON FILE | EMAIL ON FILE |
| 30728237 | NAME ON FILE | EMAIL ON FILE |
| 30728248 | NAME ON FILE | EMAIL ON FILE |
| 30728259 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 142 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787235 | NAME ON FILE | EMAIL ON FILE |
| 30728281 | NAME ON FILE | EMAIL ON FILE |
| 30998879 | Hanchett Paper Company dba Shorr Packaging Corp | michele.martin@shorr.com |
| 30743906 | NAME ON FILE | EMAIL ON FILE |
| 30728292 | NAME ON FILE | EMAIL ON FILE |
| 30728314 | NAME ON FILE | EMAIL ON FILE |
| 30761482 | Handyway Co., Ltd. | sales@handyway.com.tw |
| 30743907 | NAME ON FILE | EMAIL ON FILE |
| 30728325 | NAME ON FILE | EMAIL ON FILE |
| 30768095 | Hangzhou Sanshang Import and Export Co., Ltd | jonesyu@tritopcorp.com |
| 30743910 | NAME ON FILE | EMAIL ON FILE |
| 30743916 | NAME ON FILE | EMAIL ON FILE |
| 30728336 | NAME ON FILE | EMAIL ON FILE |
| 30743921 | NAME ON FILE | EMAIL ON FILE |
| 30728359 | NAME ON FILE | EMAIL ON FILE |
| 30743922 | NAME ON FILE | EMAIL ON FILE |
| 30743927 | NAME ON FILE | EMAIL ON FILE |
| 30743929 | NAME ON FILE | EMAIL ON FILE |
| 30787236 | NAME ON FILE | EMAIL ON FILE |
| 30743931 | NAME ON FILE | EMAIL ON FILE |
| 30728370 | NAME ON FILE | EMAIL ON FILE |
| 30743932 | NAME ON FILE | EMAIL ON FILE |
| 30765592 | Harbor Industrial Corp. | mwsandretto@eastmansmith.com |
| 30787237 | NAME ON FILE | EMAIL ON FILE |
| 30743940 | NAME ON FILE | EMAIL ON FILE |
| 30743941 | NAME ON FILE | EMAIL ON FILE |
| 30743943 | NAME ON FILE | EMAIL ON FILE |
| 30728414 | NAME ON FILE | EMAIL ON FILE |
| 30728425 | NAME ON FILE | EMAIL ON FILE |
| 31040420 | HARLEY-DAVIDSON MOTOR COMPANY, INC. | lbaucus@dykema.com |
| 30743946 | NAME ON FILE | EMAIL ON FILE |
| 30743948 | NAME ON FILE | EMAIL ON FILE |
| 30728436 | NAME ON FILE | EMAIL ON FILE |
| 30787239 | NAME ON FILE | EMAIL ON FILE |
| 30728459 | NAME ON FILE | EMAIL ON FILE |
| 30743954 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743955 | NAME ON FILE | EMAIL ON FILE |
| 30743957 | NAME ON FILE | EMAIL ON FILE |
| 30743959 | NAME ON FILE | EMAIL ON FILE |
| 30728470 | NAME ON FILE | EMAIL ON FILE |
| 30728481 | NAME ON FILE | EMAIL ON FILE |
| 30743965 | NAME ON FILE | EMAIL ON FILE |
| 30728492 | NAME ON FILE | EMAIL ON FILE |
| 30743967 | NAME ON FILE | EMAIL ON FILE |
| 30743968 | NAME ON FILE | EMAIL ON FILE |
| 30728525 | NAME ON FILE | EMAIL ON FILE |
| 30743970 | NAME ON FILE | EMAIL ON FILE |
| 30787240 | NAME ON FILE | EMAIL ON FILE |
| 30787241 | NAME ON FILE | EMAIL ON FILE |
| 30743975 | NAME ON FILE | EMAIL ON FILE |
| 30743978 | NAME ON FILE | EMAIL ON FILE |
| 30743981 | NAME ON FILE | EMAIL ON FILE |
| 30787242 | NAME ON FILE | EMAIL ON FILE |
| 30743983 | NAME ON FILE | EMAIL ON FILE |
| 30743987 | NAME ON FILE | EMAIL ON FILE |
| 30743989 | NAME ON FILE | EMAIL ON FILE |
| 30728547 | NAME ON FILE | EMAIL ON FILE |
| 30743990 | NAME ON FILE | EMAIL ON FILE |
| 30728558 | NAME ON FILE | EMAIL ON FILE |
| 30743993 | NAME ON FILE | EMAIL ON FILE |
| 30743995 | NAME ON FILE | EMAIL ON FILE |
| 30744001 | NAME ON FILE | EMAIL ON FILE |
| 30728581 | NAME ON FILE | EMAIL ON FILE |
| 30763570 | Harrisburg-York Overhead Door Inc. T/A Overhead Door Co. of Harrisburg-York | TimKeith@overheaddoors.com |
| 30728592 | NAME ON FILE | EMAIL ON FILE |
| 30728603 | NAME ON FILE | EMAIL ON FILE |
| 30728614 | NAME ON FILE | EMAIL ON FILE |
| 30744008 | NAME ON FILE | EMAIL ON FILE |
| 30728625 | NAME ON FILE | EMAIL ON FILE |
| 30728636 | NAME ON FILE | EMAIL ON FILE |
| 30744012 | NAME ON FILE | EMAIL ON FILE |
| 30728647 | NAME ON FILE | EMAIL ON FILE |
| 30728669 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384907 | Hartford Low Duration High Income Fund US1L400210 | EMAIL ON FILE |
| 31384907 | Hartford Low Duration High Income Fund US1L400210 | EMAIL ON FILE |
| 31384907 | Hartford Low Duration High Income Fund US1L400210 | EMAIL ON FILE |
| 31384907 | Hartford Low Duration High Income Fund US1L400210 | EMAIL ON FILE |
| 30728692 | NAME ON FILE | EMAIL ON FILE |
| 30744023 | NAME ON FILE | EMAIL ON FILE |
| 30744026 | NAME ON FILE | EMAIL ON FILE |
| 30744027 | NAME ON FILE | EMAIL ON FILE |
| 30744029 | NAME ON FILE | EMAIL ON FILE |
| 30744030 | NAME ON FILE | EMAIL ON FILE |
| 30728758 | NAME ON FILE | EMAIL ON FILE |
| 30744032 | NAME ON FILE | EMAIL ON FILE |
| 30728769 | NAME ON FILE | EMAIL ON FILE |
| 30744036 | NAME ON FILE | EMAIL ON FILE |
| 30744039 | NAME ON FILE | EMAIL ON FILE |
| 30787244 | NAME ON FILE | EMAIL ON FILE |
| 30762561 | Hatch Stamping Company LLC | charles.presley@hatchstamping.com |
| 30744042 | NAME ON FILE | EMAIL ON FILE |
| 30728792 | NAME ON FILE | EMAIL ON FILE |
| 30744044 | NAME ON FILE | EMAIL ON FILE |
| 30728814 | NAME ON FILE | EMAIL ON FILE |
| 30728847 | NAME ON FILE | EMAIL ON FILE |
| 30744054 | NAME ON FILE | EMAIL ON FILE |
| 30728858 | NAME ON FILE | EMAIL ON FILE |
| 30744055 | NAME ON FILE | EMAIL ON FILE |
| 30744058 | NAME ON FILE | EMAIL ON FILE |
| 30744059 | NAME ON FILE | EMAIL ON FILE |
| 30787245 | NAME ON FILE | EMAIL ON FILE |
| 30744060 | NAME ON FILE | EMAIL ON FILE |
| 30787246 | NAME ON FILE | EMAIL ON FILE |
| 30744062 | NAME ON FILE | EMAIL ON FILE |
| 30728880 | NAME ON FILE | EMAIL ON FILE |
| 30744063 | NAME ON FILE | EMAIL ON FILE |
| 30728891 | NAME ON FILE | EMAIL ON FILE |
| 30744065 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744070 | NAME ON FILE | EMAIL ON FILE |
| 30744072 | NAME ON FILE | EMAIL ON FILE |
| 30728903 | NAME ON FILE | EMAIL ON FILE |
| 30744076 | NAME ON FILE | EMAIL ON FILE |
| 30744083 | NAME ON FILE | EMAIL ON FILE |
| 30728925 | NAME ON FILE | EMAIL ON FILE |
| 30728936 | NAME ON FILE | EMAIL ON FILE |
| 31350867 | NAME ON FILE | EMAIL ON FILE |
| 30744087 | NAME ON FILE | EMAIL ON FILE |
| 30728969 | NAME ON FILE | EMAIL ON FILE |
| 30728980 | NAME ON FILE | EMAIL ON FILE |
| 30744093 | NAME ON FILE | EMAIL ON FILE |
| 30728991 | NAME ON FILE | EMAIL ON FILE |
| 30729002 | NAME ON FILE | EMAIL ON FILE |
| 30744097 | NAME ON FILE | EMAIL ON FILE |
| 30744098 | NAME ON FILE | EMAIL ON FILE |
| 30744100 | NAME ON FILE | EMAIL ON FILE |
| 30744103 | NAME ON FILE | EMAIL ON FILE |
| 30744105 | NAME ON FILE | EMAIL ON FILE |
| 30761088 | HB Fuller Company | gregg.walters@hbfuller.com |
| 31384908 | HBK MASTER FUND LP KY1L104183 | EMAIL ON FILE |
| 31384909 | HBOS FINAL SALARY PENSION SCHEME GB0M002T73 | EMAIL ON FILE |
| 30764468 | HC Oriental Lighting Co., Limited | martha@hcotextile.com |
| 30765639 | HC Oriental Lighting Co., Limited | martha@hcotextile.com |
| 30766407 | HC Oriental Lighting Co.,Limited | martha@hcotextile.com |
| 30766269 | HC Oriental Lighting Co.,Limited | martha@hcotextile.com |
| 31385434 | HCP HOLDINGS I LLC US0M01NRK7 | EMAIL ON FILE |
| 31385434 | HCP HOLDINGS I LLC US0M01NRK7 | EMAIL ON FILE |
| 31385434 | HCP HOLDINGS I LLC US0M01NRK7 | EMAIL ON FILE |
| 31385434 | HCP HOLDINGS I LLC US0M01NRK7 | EMAIL ON FILE |
| 31385434 | HCP HOLDINGS I LLC US0M01NRK7 | EMAIL ON FILE |
| 30744107 | NAME ON FILE | EMAIL ON FILE |
| 30729036 | NAME ON FILE | EMAIL ON FILE |
| 30729047 | NAME ON FILE | EMAIL ON FILE |
| 30729058 | NAME ON FILE | EMAIL ON FILE |
| 30744110 | NAME ON FILE | EMAIL ON FILE |
| 30744113 | NAME ON FILE | EMAIL ON FILE |
| 30729069 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30729091 | NAME ON FILE | EMAIL ON FILE |
| 30744117 | NAME ON FILE | EMAIL ON FILE |
| 31385514 | Hearst Corporation Master Trust for Defined Contribution Plans US0M01MW80 | EMAIL ON FILE |
| 30781266 | Heartland Computers Inc | legal@esp-rm.com |
| 31320764 | Heartland Computers, Inc. | mark.obrien@heartland-usa.com |
| 30729102 | NAME ON FILE | EMAIL ON FILE |
| 30761896 | Hebei Yuetong Textiles Co., Ltd | suweiwei66@aliyun.com |
| 30762698 | Hebei Yuetong Textiles Co., Ltd. | suweiwei66@aliyun.com |
| 30744132 | NAME ON FILE | EMAIL ON FILE |
| 30744133 | NAME ON FILE | EMAIL ON FILE |
| 30767189 | Hefei Gelan Filter Systems Co.,Ltd | brucetai@glfilter.com |
| 30787247 | NAME ON FILE | EMAIL ON FILE |
| 30744138 | NAME ON FILE | EMAIL ON FILE |
| 30787248 | NAME ON FILE | EMAIL ON FILE |
| 30729158 | NAME ON FILE | EMAIL ON FILE |
| 30729169 | NAME ON FILE | EMAIL ON FILE |
| 30729180 | NAME ON FILE | EMAIL ON FILE |
| 31350913 | NAME ON FILE | EMAIL ON FILE |
| 30729202 | NAME ON FILE | EMAIL ON FILE |
| 30729213 | NAME ON FILE | EMAIL ON FILE |
| 30744157 | NAME ON FILE | EMAIL ON FILE |
| 30787249 | NAME ON FILE | EMAIL ON FILE |
| 30729236 | NAME ON FILE | EMAIL ON FILE |
| 30744160 | NAME ON FILE | EMAIL ON FILE |
| 30744161 | NAME ON FILE | EMAIL ON FILE |
| 30744162 | NAME ON FILE | EMAIL ON FILE |
| 30744165 | NAME ON FILE | EMAIL ON FILE |
| 30787250 | NAME ON FILE | EMAIL ON FILE |
| 30744169 | NAME ON FILE | EMAIL ON FILE |
| 30729258 | NAME ON FILE | EMAIL ON FILE |
| 30744175 | NAME ON FILE | EMAIL ON FILE |
| 30787251 | NAME ON FILE | EMAIL ON FILE |
| 30744179 | NAME ON FILE | EMAIL ON FILE |
| 30744186 | NAME ON FILE | EMAIL ON FILE |
| 30744187 | NAME ON FILE | EMAIL ON FILE |
| 30729291 | NAME ON FILE | EMAIL ON FILE |
| 30787252 | NAME ON FILE | EMAIL ON FILE |
| 30729302 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744190 | NAME ON FILE | EMAIL ON FILE |
| 30729313 | NAME ON FILE | EMAIL ON FILE |
| 30744193 | NAME ON FILE | EMAIL ON FILE |
| 30729324 | NAME ON FILE | EMAIL ON FILE |
| 30729335 | NAME ON FILE | EMAIL ON FILE |
| 30729347 | NAME ON FILE | EMAIL ON FILE |
| 30729358 | NAME ON FILE | EMAIL ON FILE |
| 30744197 | NAME ON FILE | EMAIL ON FILE |
| 30744199 | NAME ON FILE | EMAIL ON FILE |
| 30729369 | NAME ON FILE | EMAIL ON FILE |
| 30744201 | NAME ON FILE | EMAIL ON FILE |
| 30729380 | NAME ON FILE | EMAIL ON FILE |
| 30729391 | NAME ON FILE | EMAIL ON FILE |
| 30744207 | NAME ON FILE | EMAIL ON FILE |
| 30744208 | NAME ON FILE | EMAIL ON FILE |
| 30744213 | NAME ON FILE | EMAIL ON FILE |
| 30729413 | NAME ON FILE | EMAIL ON FILE |
| 30729424 | NAME ON FILE | EMAIL ON FILE |
| 30744216 | NAME ON FILE | EMAIL ON FILE |
| 30744218 | NAME ON FILE | EMAIL ON FILE |
| 30744219 | NAME ON FILE | EMAIL ON FILE |
| 30787254 | NAME ON FILE | EMAIL ON FILE |
| 31350884 | NAME ON FILE | EMAIL ON FILE |
| 30787255 | NAME ON FILE | EMAIL ON FILE |
| 30744225 | NAME ON FILE | EMAIL ON FILE |
| 30744227 | NAME ON FILE | EMAIL ON FILE |
| 30744228 | NAME ON FILE | EMAIL ON FILE |
| 30729435 | NAME ON FILE | EMAIL ON FILE |
| 30729446 | NAME ON FILE | EMAIL ON FILE |
| 30729458 | NAME ON FILE | EMAIL ON FILE |
| 31061922 | HERNANDEZ ESPINOSA, LORENZO | EMAIL ON FILE |
| 31061869 | HERNANDEZ ESPINOSA, LORENZO | EMAIL ON FILE |
| 31376363 | HERNANDEZ ESPINOSA, LORENZO | EMAIL ON FILE |
| 30729469 | NAME ON FILE | EMAIL ON FILE |
| 30787256 | NAME ON FILE | EMAIL ON FILE |
| 30787257 | NAME ON FILE | EMAIL ON FILE |
| 30744235 | NAME ON FILE | EMAIL ON FILE |
| 30729480 | NAME ON FILE | EMAIL ON FILE |
| 30744238 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30729491 | NAME ON FILE | EMAIL ON FILE |
| 30744239 | NAME ON FILE | EMAIL ON FILE |
| 30787258 | NAME ON FILE | EMAIL ON FILE |
| 30744245 | NAME ON FILE | EMAIL ON FILE |
| 30729502 | NAME ON FILE | EMAIL ON FILE |
| 30744247 | NAME ON FILE | EMAIL ON FILE |
| 30744252 | NAME ON FILE | EMAIL ON FILE |
| 30744254 | NAME ON FILE | EMAIL ON FILE |
| 30744253 | NAME ON FILE | EMAIL ON FILE |
| 30787259 | NAME ON FILE | EMAIL ON FILE |
| 30787260 | NAME ON FILE | EMAIL ON FILE |
| 30729524 | NAME ON FILE | EMAIL ON FILE |
| 30744262 | NAME ON FILE | EMAIL ON FILE |
| 30744263 | NAME ON FILE | EMAIL ON FILE |
| 30729535 | NAME ON FILE | EMAIL ON FILE |
| 30744274 | NAME ON FILE | EMAIL ON FILE |
| 30744275 | NAME ON FILE | EMAIL ON FILE |
| 31219509 | Hernandez, Daniel Ezequiel | EMAIL ON FILE |
| 30729546 | NAME ON FILE | EMAIL ON FILE |
| 30744279 | NAME ON FILE | EMAIL ON FILE |
| 30744281 | NAME ON FILE | EMAIL ON FILE |
| 30729557 | NAME ON FILE | EMAIL ON FILE |
| 30744284 | NAME ON FILE | EMAIL ON FILE |
| 30729569 | NAME ON FILE | EMAIL ON FILE |
| 30729580 | NAME ON FILE | EMAIL ON FILE |
| 30744285 | NAME ON FILE | EMAIL ON FILE |
| 30787261 | NAME ON FILE | EMAIL ON FILE |
| 30787262 | NAME ON FILE | EMAIL ON FILE |
| 30744293 | NAME ON FILE | EMAIL ON FILE |
| 30729591 | NAME ON FILE | EMAIL ON FILE |
| 30787263 | NAME ON FILE | EMAIL ON FILE |
| 30787264 | NAME ON FILE | EMAIL ON FILE |
| 30744296 | NAME ON FILE | EMAIL ON FILE |
| 30729602 | NAME ON FILE | EMAIL ON FILE |
| 30729613 | NAME ON FILE | EMAIL ON FILE |
| 30744298 | NAME ON FILE | EMAIL ON FILE |
| 30787265 | NAME ON FILE | EMAIL ON FILE |
| 30729624 | NAME ON FILE | EMAIL ON FILE |
| 30744300 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744303 | NAME ON FILE | EMAIL ON FILE |
| 30744304 | NAME ON FILE | EMAIL ON FILE |
| 30787266 | NAME ON FILE | EMAIL ON FILE |
| 30744307 | NAME ON FILE | EMAIL ON FILE |
| 30744306 | NAME ON FILE | EMAIL ON FILE |
| 30744309 | NAME ON FILE | EMAIL ON FILE |
| 30729635 | NAME ON FILE | EMAIL ON FILE |
| 30787267 | NAME ON FILE | EMAIL ON FILE |
| 30729646 | NAME ON FILE | EMAIL ON FILE |
| 30744312 | NAME ON FILE | EMAIL ON FILE |
| 30729657 | NAME ON FILE | EMAIL ON FILE |
| 30744317 | NAME ON FILE | EMAIL ON FILE |
| 30744319 | NAME ON FILE | EMAIL ON FILE |
| 30744322 | NAME ON FILE | EMAIL ON FILE |
| 30729680 | NAME ON FILE | EMAIL ON FILE |
| 30744325 | NAME ON FILE | EMAIL ON FILE |
| 30729691 | NAME ON FILE | EMAIL ON FILE |
| 30831956 | Hernandez, María Guadalupe De la Rosa | EMAIL ON FILE |
| 30729702 | NAME ON FILE | EMAIL ON FILE |
| 30729713 | NAME ON FILE | EMAIL ON FILE |
| 30744328 | NAME ON FILE | EMAIL ON FILE |
| 30744329 | NAME ON FILE | EMAIL ON FILE |
| 30744330 | NAME ON FILE | EMAIL ON FILE |
| 30744331 | NAME ON FILE | EMAIL ON FILE |
| 30787268 | NAME ON FILE | EMAIL ON FILE |
| 30744335 | NAME ON FILE | EMAIL ON FILE |
| 30744336 | NAME ON FILE | EMAIL ON FILE |
| 30744337 | NAME ON FILE | EMAIL ON FILE |
| 30744242 | NAME ON FILE | EMAIL ON FILE |
| 30744338 | NAME ON FILE | EMAIL ON FILE |
| 30729724 | NAME ON FILE | EMAIL ON FILE |
| 30729735 | NAME ON FILE | EMAIL ON FILE |
| 30744340 | NAME ON FILE | EMAIL ON FILE |
| 30744341 | NAME ON FILE | EMAIL ON FILE |
| 30744342 | NAME ON FILE | EMAIL ON FILE |
| 30744344 | NAME ON FILE | EMAIL ON FILE |
| 30729746 | NAME ON FILE | EMAIL ON FILE |
| 30744345 | NAME ON FILE | EMAIL ON FILE |
| 30729757 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744349 | NAME ON FILE | EMAIL ON FILE |
| 30744350 | NAME ON FILE | EMAIL ON FILE |
| 30744352 | NAME ON FILE | EMAIL ON FILE |
| 30729768 | NAME ON FILE | EMAIL ON FILE |
| 31011926 | NAME ON FILE | EMAIL ON FILE |
| 30729802 | NAME ON FILE | EMAIL ON FILE |
| 30744353 | NAME ON FILE | EMAIL ON FILE |
| 30787269 | NAME ON FILE | EMAIL ON FILE |
| 30744360 | NAME ON FILE | EMAIL ON FILE |
| 30729813 | NAME ON FILE | EMAIL ON FILE |
| 30744362 | NAME ON FILE | EMAIL ON FILE |
| 30744363 | NAME ON FILE | EMAIL ON FILE |
| 30744364 | NAME ON FILE | EMAIL ON FILE |
| 30744366 | NAME ON FILE | EMAIL ON FILE |
| 30744367 | NAME ON FILE | EMAIL ON FILE |
| 30744368 | NAME ON FILE | EMAIL ON FILE |
| 30744369 | NAME ON FILE | EMAIL ON FILE |
| 30729835 | NAME ON FILE | EMAIL ON FILE |
| 30729846 | NAME ON FILE | EMAIL ON FILE |
| 30787270 | NAME ON FILE | EMAIL ON FILE |
| 30744371 | NAME ON FILE | EMAIL ON FILE |
| 30744372 | NAME ON FILE | EMAIL ON FILE |
| 30787271 | NAME ON FILE | EMAIL ON FILE |
| 30744375 | NAME ON FILE | EMAIL ON FILE |
| 30787272 | NAME ON FILE | EMAIL ON FILE |
| 30729857 | NAME ON FILE | EMAIL ON FILE |
| 30729879 | NAME ON FILE | EMAIL ON FILE |
| 30787273 | NAME ON FILE | EMAIL ON FILE |
| 30744383 | NAME ON FILE | EMAIL ON FILE |
| 30744384 | NAME ON FILE | EMAIL ON FILE |
| 30729890 | NAME ON FILE | EMAIL ON FILE |
| 30744385 | NAME ON FILE | EMAIL ON FILE |
| 30729902 | NAME ON FILE | EMAIL ON FILE |
| 30744386 | NAME ON FILE | EMAIL ON FILE |
| 30744388 | NAME ON FILE | EMAIL ON FILE |
| 30744389 | NAME ON FILE | EMAIL ON FILE |
| 30729913 | NAME ON FILE | EMAIL ON FILE |
| 30787274 | NAME ON FILE | EMAIL ON FILE |
| 30744391 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30729924 | NAME ON FILE | EMAIL ON FILE |
| 30787275 | NAME ON FILE | EMAIL ON FILE |
| 31384910 | Hess Corporation Employees Pension Plan Master Retirement Trust US0M003XN9 | EMAIL ON FILE |
| 30787276 | NAME ON FILE | EMAIL ON FILE |
| 30744397 | NAME ON FILE | EMAIL ON FILE |
| 30744399 | NAME ON FILE | EMAIL ON FILE |
| 30729979 | NAME ON FILE | EMAIL ON FILE |
| 30729990 | NAME ON FILE | EMAIL ON FILE |
| 30744401 | NAME ON FILE | EMAIL ON FILE |
| 30778928 | Hettinger, Inc. | jmartin@hettingerinc.com |
| 30730013 | NAME ON FILE | EMAIL ON FILE |
| 30768209 | Heyuan KoShen insulator co.,ltd | ZOUXUEYAN@KAIZHONG.COM |
| 31385329 | HG Vora Opportunistic Capital Master Fund II LP KY0M007Z69 | EMAIL ON FILE |
| 31385330 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND LTD KY1L168543 | EMAIL ON FILE |
| 31385330 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND LTD KY1L168543 | EMAIL ON FILE |
| 31385330 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND LTD KY1L168543 | EMAIL ON FILE |
| 31385330 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND LTD KY1L168543 | EMAIL ON FILE |
| 30744411 | NAME ON FILE | EMAIL ON FILE |
| 30744412 | NAME ON FILE | EMAIL ON FILE |
| 30744414 | NAME ON FILE | EMAIL ON FILE |
| 30744422 | NAME ON FILE | EMAIL ON FILE |
| 30744424 | NAME ON FILE | EMAIL ON FILE |
| 30744426 | NAME ON FILE | EMAIL ON FILE |
| 30744429 | NAME ON FILE | EMAIL ON FILE |
| 30744430 | NAME ON FILE | EMAIL ON FILE |
| 30744432 | NAME ON FILE | EMAIL ON FILE |
| 30777750 | HIDALGO COUNTY | austin.bankruptcy@lgbs.com |
| 30744434 | NAME ON FILE | EMAIL ON FILE |
| 30761546 | Hidrorubber NA Inc | hrna@hidrorubber.com |
| 30761545 | Hidrorubber NA Inc | hrna@hidrorubber.com |
| 30787277 | NAME ON FILE | EMAIL ON FILE |
| 30744437 | NAME ON FILE | EMAIL ON FILE |
| 30744440 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30730068 | NAME ON FILE | EMAIL ON FILE |
| 30744443 | NAME ON FILE | EMAIL ON FILE |
| 30731201 | HIGHLINE AFTERMARKET ACQUISITION, LLC AND SERVICE CHAMP, LLC | DKRAVET@KVNYLAW.COM |
| 31384911 | HIGHMARK INC US1L214462 | EMAIL ON FILE |
| 31385515 | Highmark Western and Northeastern New York Inc US0M01R2M0 | EMAIL ON FILE |
| 30744444 | NAME ON FILE | EMAIL ON FILE |
| 30787278 | NAME ON FILE | EMAIL ON FILE |
| 30744446 | NAME ON FILE | EMAIL ON FILE |
| 30730079 | NAME ON FILE | EMAIL ON FILE |
| 30730090 | NAME ON FILE | EMAIL ON FILE |
| 30744452 | NAME ON FILE | EMAIL ON FILE |
| 30787279 | NAME ON FILE | EMAIL ON FILE |
| 30744455 | NAME ON FILE | EMAIL ON FILE |
| 30744458 | NAME ON FILE | EMAIL ON FILE |
| 30744459 | NAME ON FILE | EMAIL ON FILE |
| 30744460 | NAME ON FILE | EMAIL ON FILE |
| 30730112 | NAME ON FILE | EMAIL ON FILE |
| 30744463 | NAME ON FILE | EMAIL ON FILE |
| 30787280 | NAME ON FILE | EMAIL ON FILE |
| 30744466 | NAME ON FILE | EMAIL ON FILE |
| 30744469 | NAME ON FILE | EMAIL ON FILE |
| 30744474 | NAME ON FILE | EMAIL ON FILE |
| 30744477 | NAME ON FILE | EMAIL ON FILE |
| 30744478 | NAME ON FILE | EMAIL ON FILE |
| 30744479 | NAME ON FILE | EMAIL ON FILE |
| 30730168 | NAME ON FILE | EMAIL ON FILE |
| 30730179 | NAME ON FILE | EMAIL ON FILE |
| 30730190 | NAME ON FILE | EMAIL ON FILE |
| 30730201 | NAME ON FILE | EMAIL ON FILE |
| 30730212 | NAME ON FILE | EMAIL ON FILE |
| 30744482 | NAME ON FILE | EMAIL ON FILE |
| 30730223 | NAME ON FILE | EMAIL ON FILE |
| 30762523 | Hisco Inc | rebecca.terry@testequity.com |
| 30762535 | Hisco Inc | rebecca.terry@testequity.com |
| 30767516 | Hi-Tech Sheet Metal, Inc. | patti@hi-techsm.com |
| 30744493 | NAME ON FILE | EMAIL ON FILE |
| 30744494 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744496 | NAME ON FILE | EMAIL ON FILE |
| 30719136 | NAME ON FILE | EMAIL ON FILE |
| 30719137 | NAME ON FILE | EMAIL ON FILE |
| 30730246 | NAME ON FILE | EMAIL ON FILE |
| 30767311 | Hk Electric | Hkelectric@live.com |
| 30765247 | HK Shenglian Car Fitting Limited | sllejunyu@foxmail.com |
| 30761650 | HKC Sales Limited | microfiber285@yihuatextile.com |
| 30762095 | HKC Sales Limited | microfiber285@yihuatextile.com |
| 30762652 | HKC SALES LIMITED | microfiber285@yihuatextile.com |
| 30767839 | HMI USA INC | JGOMEZ@HMIGROUP.COM |
| 30719139 | NAME ON FILE | EMAIL ON FILE |
| 30719141 | NAME ON FILE | EMAIL ON FILE |
| 30719142 | NAME ON FILE | EMAIL ON FILE |
| 30719143 | NAME ON FILE | EMAIL ON FILE |
| 30787283 | NAME ON FILE | EMAIL ON FILE |
| 30719149 | NAME ON FILE | EMAIL ON FILE |
| 30730301 | NAME ON FILE | EMAIL ON FILE |
| 30719150 | NAME ON FILE | EMAIL ON FILE |
| 30719151 | NAME ON FILE | EMAIL ON FILE |
| 30730312 | NAME ON FILE | EMAIL ON FILE |
| 30730334 | NAME ON FILE | EMAIL ON FILE |
| 30730346 | NAME ON FILE | EMAIL ON FILE |
| 30719155 | NAME ON FILE | EMAIL ON FILE |
| 30787284 | NAME ON FILE | EMAIL ON FILE |
| 30719156 | NAME ON FILE | EMAIL ON FILE |
| 30730357 | NAME ON FILE | EMAIL ON FILE |
| 30787285 | NAME ON FILE | EMAIL ON FILE |
| 30719158 | NAME ON FILE | EMAIL ON FILE |
| 30719160 | NAME ON FILE | EMAIL ON FILE |
| 30719162 | NAME ON FILE | EMAIL ON FILE |
| 30719165 | NAME ON FILE | EMAIL ON FILE |
| 30730401 | NAME ON FILE | EMAIL ON FILE |
| 30787286 | NAME ON FILE | EMAIL ON FILE |
| 30719169 | NAME ON FILE | EMAIL ON FILE |
| 30730445 | NAME ON FILE | EMAIL ON FILE |
| 30730457 | NAME ON FILE | EMAIL ON FILE |
| 30719171 | NAME ON FILE | EMAIL ON FILE |
| 31350944 | NAME ON FILE | EMAIL ON FILE |
| 30719172 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719174 | NAME ON FILE | EMAIL ON FILE |
| 30719175 | NAME ON FILE | EMAIL ON FILE |
| 30730479 | NAME ON FILE | EMAIL ON FILE |
| 31350879 | NAME ON FILE | EMAIL ON FILE |
| 30719176 | NAME ON FILE | EMAIL ON FILE |
| 30719178 | NAME ON FILE | EMAIL ON FILE |
| 30787287 | NAME ON FILE | EMAIL ON FILE |
| 30730501 | NAME ON FILE | EMAIL ON FILE |
| 30719182 | NAME ON FILE | EMAIL ON FILE |
| 30719183 | NAME ON FILE | EMAIL ON FILE |
| 30719186 | NAME ON FILE | EMAIL ON FILE |
| 30730512 | NAME ON FILE | EMAIL ON FILE |
| 30719188 | NAME ON FILE | EMAIL ON FILE |
| 30730523 | NAME ON FILE | EMAIL ON FILE |
| 30719189 | NAME ON FILE | EMAIL ON FILE |
| 30719193 | NAME ON FILE | EMAIL ON FILE |
| 30730545 | NAME ON FILE | EMAIL ON FILE |
| 30719195 | NAME ON FILE | EMAIL ON FILE |
| 30730579 | NAME ON FILE | EMAIL ON FILE |
| 30719199 | NAME ON FILE | EMAIL ON FILE |
| 30730601 | NAME ON FILE | EMAIL ON FILE |
| 30730612 | NAME ON FILE | EMAIL ON FILE |
| 30768429 | HOLLOWAY FIRE PROTECTION INC | jv@hollowayfire.com |
| 30719200 | NAME ON FILE | EMAIL ON FILE |
| 30719203 | NAME ON FILE | EMAIL ON FILE |
| 30730623 | NAME ON FILE | EMAIL ON FILE |
| 30730634 | NAME ON FILE | EMAIL ON FILE |
| 30719210 | NAME ON FILE | EMAIL ON FILE |
| 30719211 | NAME ON FILE | EMAIL ON FILE |
| 30730645 | NAME ON FILE | EMAIL ON FILE |
| 30719214 | NAME ON FILE | EMAIL ON FILE |
| 30719219 | NAME ON FILE | EMAIL ON FILE |
| 30787288 | NAME ON FILE | EMAIL ON FILE |
| 30787290 | NAME ON FILE | EMAIL ON FILE |
| 30719222 | NAME ON FILE | EMAIL ON FILE |
| 30787291 | NAME ON FILE | EMAIL ON FILE |
| 30719224 | NAME ON FILE | EMAIL ON FILE |
| 30719226 | NAME ON FILE | EMAIL ON FILE |
| 30733458 | HONIGMAN LLP | IWW@HONIGMAN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 155 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30730690 | NAME ON FILE | EMAIL ON FILE |
| 30787292 | NAME ON FILE | EMAIL ON FILE |
| 30719229 | NAME ON FILE | EMAIL ON FILE |
| 30719231 | NAME ON FILE | EMAIL ON FILE |
| 30719232 | NAME ON FILE | EMAIL ON FILE |
| 30719233 | NAME ON FILE | EMAIL ON FILE |
| 31230249 | Hoosier Gasket dba HGC Industries | tfry@hgcindustries.com |
| 30787293 | NAME ON FILE | EMAIL ON FILE |
| 30730701 | NAME ON FILE | EMAIL ON FILE |
| 30730712 | NAME ON FILE | EMAIL ON FILE |
| 30719235 | NAME ON FILE | EMAIL ON FILE |
| 30730723 | NAME ON FILE | EMAIL ON FILE |
| 30719237 | NAME ON FILE | EMAIL ON FILE |
| 30719238 | NAME ON FILE | EMAIL ON FILE |
| 30719239 | NAME ON FILE | EMAIL ON FILE |
| 30719240 | NAME ON FILE | EMAIL ON FILE |
| 30730734 | NAME ON FILE | EMAIL ON FILE |
| 30828455 | Hopper Development Inc. | jason@hopperdevelopmentinc.com |
| 30719243 | NAME ON FILE | EMAIL ON FILE |
| 30719244 | NAME ON FILE | EMAIL ON FILE |
| 30730767 | NAME ON FILE | EMAIL ON FILE |
| 31230380 | Horizon Europe Group | jessica.ball@whitecase.com |
| 30731206 | HORIZON GLOBAL AMERICAS INC. | DABDELNOUR@HONIGMAN.COM |
| 30719249 | NAME ON FILE | EMAIL ON FILE |
| 30719250 | NAME ON FILE | EMAIL ON FILE |
| 30719251 | NAME ON FILE | EMAIL ON FILE |
| 30719253 | NAME ON FILE | EMAIL ON FILE |
| 30719255 | NAME ON FILE | EMAIL ON FILE |
| 30719259 | NAME ON FILE | EMAIL ON FILE |
| 30730801 | NAME ON FILE | EMAIL ON FILE |
| 30787295 | NAME ON FILE | EMAIL ON FILE |
| 30719262 | NAME ON FILE | EMAIL ON FILE |
| 30730823 | NAME ON FILE | EMAIL ON FILE |
| 30730834 | NAME ON FILE | EMAIL ON FILE |
| 30730845 | NAME ON FILE | EMAIL ON FILE |
| 30787296 | NAME ON FILE | EMAIL ON FILE |
| 30719273 | NAME ON FILE | EMAIL ON FILE |
| 30730867 | NAME ON FILE | EMAIL ON FILE |
| 30719277 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 156 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30730878 | NAME ON FILE | EMAIL ON FILE |
| 30730889 | NAME ON FILE | EMAIL ON FILE |
| 30730901 | NAME ON FILE | EMAIL ON FILE |
| 30719280 | NAME ON FILE | EMAIL ON FILE |
| 30719281 | NAME ON FILE | EMAIL ON FILE |
| 30719282 | NAME ON FILE | EMAIL ON FILE |
| 30719283 | NAME ON FILE | EMAIL ON FILE |
| 30730934 | NAME ON FILE | EMAIL ON FILE |
| 30730945 | NAME ON FILE | EMAIL ON FILE |
| 30719285 | NAME ON FILE | EMAIL ON FILE |
| 30730956 | NAME ON FILE | EMAIL ON FILE |
| 30719287 | NAME ON FILE | EMAIL ON FILE |
| 30787297 | NAME ON FILE | EMAIL ON FILE |
| 30719291 | NAME ON FILE | EMAIL ON FILE |
| 30787298 | NAME ON FILE | EMAIL ON FILE |
| 30719296 | NAME ON FILE | EMAIL ON FILE |
| 30719299 | NAME ON FILE | EMAIL ON FILE |
| 30730967 | NAME ON FILE | EMAIL ON FILE |
| 30730978 | NAME ON FILE | EMAIL ON FILE |
| 30787299 | NAME ON FILE | EMAIL ON FILE |
| 30719308 | NAME ON FILE | EMAIL ON FILE |
| 30718970 | HSBC | CHRIS.HELMECI@US.HSBC.COM |
| 30852880 | Hu Lane Associate Inc | tc.liao@hulane.com.tw |
| 30731000 | NAME ON FILE | EMAIL ON FILE |
| 30719309 | NAME ON FILE | EMAIL ON FILE |
| 30719316 | NAME ON FILE | EMAIL ON FILE |
| 30719318 | NAME ON FILE | EMAIL ON FILE |
| 30719320 | NAME ON FILE | EMAIL ON FILE |
| 30731023 | NAME ON FILE | EMAIL ON FILE |
| 30719321 | NAME ON FILE | EMAIL ON FILE |
| 30731034 | NAME ON FILE | EMAIL ON FILE |
| 30719325 | NAME ON FILE | EMAIL ON FILE |
| 30719326 | NAME ON FILE | EMAIL ON FILE |
| 30787300 | NAME ON FILE | EMAIL ON FILE |
| 30731056 | NAME ON FILE | EMAIL ON FILE |
| 30719328 | NAME ON FILE | EMAIL ON FILE |
| 30719329 | NAME ON FILE | EMAIL ON FILE |
| 30787301 | NAME ON FILE | EMAIL ON FILE |
| 30719332 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 157 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719335 | NAME ON FILE | EMAIL ON FILE |
| 30719337 | NAME ON FILE | EMAIL ON FILE |
| 30787302 | NAME ON FILE | EMAIL ON FILE |
| 31350922 | NAME ON FILE | EMAIL ON FILE |
| 30787303 | NAME ON FILE | EMAIL ON FILE |
| 30787304 | NAME ON FILE | EMAIL ON FILE |
| 30731074 | NAME ON FILE | EMAIL ON FILE |
| 30719344 | NAME ON FILE | EMAIL ON FILE |
| 30719348 | NAME ON FILE | EMAIL ON FILE |
| 30731079 | NAME ON FILE | EMAIL ON FILE |
| 30731084 | NAME ON FILE | EMAIL ON FILE |
| 30719359 | NAME ON FILE | EMAIL ON FILE |
| 30787305 | NAME ON FILE | EMAIL ON FILE |
| 30731107 | NAME ON FILE | EMAIL ON FILE |
| 30719360 | NAME ON FILE | EMAIL ON FILE |
| 30719361 | NAME ON FILE | EMAIL ON FILE |
| 30719362 | NAME ON FILE | EMAIL ON FILE |
| 31350952 | NAME ON FILE | EMAIL ON FILE |
| 30719363 | NAME ON FILE | EMAIL ON FILE |
| 30731128 | NAME ON FILE | EMAIL ON FILE |
| 30787306 | NAME ON FILE | EMAIL ON FILE |
| 30719365 | NAME ON FILE | EMAIL ON FILE |
| 30719369 | NAME ON FILE | EMAIL ON FILE |
| 30731137 | NAME ON FILE | EMAIL ON FILE |
| 30719372 | NAME ON FILE | EMAIL ON FILE |
| 30731148 | NAME ON FILE | EMAIL ON FILE |
| 30719374 | NAME ON FILE | EMAIL ON FILE |
| 30719377 | NAME ON FILE | EMAIL ON FILE |
| 30719378 | NAME ON FILE | EMAIL ON FILE |
| 30731155 | NAME ON FILE | EMAIL ON FILE |
| 30731165 | NAME ON FILE | EMAIL ON FILE |
| 30719382 | NAME ON FILE | EMAIL ON FILE |
| 30719383 | NAME ON FILE | EMAIL ON FILE |
| 30719384 | NAME ON FILE | EMAIL ON FILE |
| 30719387 | NAME ON FILE | EMAIL ON FILE |
| 30731175 | NAME ON FILE | EMAIL ON FILE |
| 30731189 | NAME ON FILE | EMAIL ON FILE |
| 30731199 | NAME ON FILE | EMAIL ON FILE |
| 30719393 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30731209 | NAME ON FILE | EMAIL ON FILE |
| 30719396 | NAME ON FILE | EMAIL ON FILE |
| 30787307 | NAME ON FILE | EMAIL ON FILE |
| 30719398 | NAME ON FILE | EMAIL ON FILE |
| 30731237 | NAME ON FILE | EMAIL ON FILE |
| 30731247 | NAME ON FILE | EMAIL ON FILE |
| 30719399 | NAME ON FILE | EMAIL ON FILE |
| 30731251 | NAME ON FILE | EMAIL ON FILE |
| 30731257 | NAME ON FILE | EMAIL ON FILE |
| 30719408 | NAME ON FILE | EMAIL ON FILE |
| 30719409 | NAME ON FILE | EMAIL ON FILE |
| 30731267 | NAME ON FILE | EMAIL ON FILE |
| 30719411 | NAME ON FILE | EMAIL ON FILE |
| 30719413 | NAME ON FILE | EMAIL ON FILE |
| 30731271 | NAME ON FILE | EMAIL ON FILE |
| 30719415 | NAME ON FILE | EMAIL ON FILE |
| 30719416 | NAME ON FILE | EMAIL ON FILE |
| 30719418 | NAME ON FILE | EMAIL ON FILE |
| 30787308 | NAME ON FILE | EMAIL ON FILE |
| 30719420 | NAME ON FILE | EMAIL ON FILE |
| 30787309 | NAME ON FILE | EMAIL ON FILE |
| 30719422 | NAME ON FILE | EMAIL ON FILE |
| 30719424 | NAME ON FILE | EMAIL ON FILE |
| 30719425 | NAME ON FILE | EMAIL ON FILE |
| 30731290 | NAME ON FILE | EMAIL ON FILE |
| 30719426 | NAME ON FILE | EMAIL ON FILE |
| 30719427 | NAME ON FILE | EMAIL ON FILE |
| 30731311 | NAME ON FILE | EMAIL ON FILE |
| 30719429 | NAME ON FILE | EMAIL ON FILE |
| 31385614 | HYFI LOAN FUND KY0M000TM4 | EMAIL ON FILE |
| 31385614 | HYFI LOAN FUND KY0M000TM4 | EMAIL ON FILE |
| 30788559 | HYG Financial Services, Inc. | laneice.brown@wellsfargo.com |
| 30788609 | HYG Financial Services, Inc. | laneice.brown@wellsfargo.com |
| 30731325 | NAME ON FILE | EMAIL ON FILE |
| 30719433 | NAME ON FILE | EMAIL ON FILE |
| 30731327 | NAME ON FILE | EMAIL ON FILE |
| 30762069 | HYPERWING CORP | a2461907@gmail.com |
| 31320621 | Hyundai Auto Canada Corp. | zcooper@swlaw.com |
| 31320659 | Hyundai Auto Canada Corp. | zcooper@swlaw.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 159 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30770870 | I.B. Abel | ebucher@barley.com |
| 31384912 | IA Clarington Loomis Floating Rate Income Fund CA0M002X98 | EMAIL ON FILE |
| 31384913 | IA Clarington Loomis Global Multisector Bond Fund CA0M002Q63 | EMAIL ON FILE |
| 31385435 | IA Clarington Loomis US Dollar Floating Rate Income Fund CA0M002XS6 | EMAIL ON FILE |
| 30874393 | IA Mechanical Inc. | elias@yazbecklaw.com |
| 31010249 | IA MECHANICAL INC. | elias@yazbecklaw.com |
| 30719435 | NAME ON FILE | EMAIL ON FILE |
| 30719436 | NAME ON FILE | EMAIL ON FILE |
| 30719437 | NAME ON FILE | EMAIL ON FILE |
| 30731347 | NAME ON FILE | EMAIL ON FILE |
| 30787311 | NAME ON FILE | EMAIL ON FILE |
| 30731354 | NAME ON FILE | EMAIL ON FILE |
| 30719438 | NAME ON FILE | EMAIL ON FILE |
| 30731365 | NAME ON FILE | EMAIL ON FILE |
| 30719441 | NAME ON FILE | EMAIL ON FILE |
| 30731376 | NAME ON FILE | EMAIL ON FILE |
| 31350840 | NAME ON FILE | EMAIL ON FILE |
| 30719442 | NAME ON FILE | EMAIL ON FILE |
| 30719443 | NAME ON FILE | EMAIL ON FILE |
| 30719444 | NAME ON FILE | EMAIL ON FILE |
| 30719446 | NAME ON FILE | EMAIL ON FILE |
| 30719447 | NAME ON FILE | EMAIL ON FILE |
| 30731387 | NAME ON FILE | EMAIL ON FILE |
| 30731398 | NAME ON FILE | EMAIL ON FILE |
| 31031272 | IBM Corp | askusar@ca.ibm.com |
| 30770519 | IBM Corp | esau.aceves@ibm.com |
| 30782101 | IBM Corp | esau.aceves@ibm.com |
| 31031274 | IBM Corp | esau.aceves@ibm.com |
| 30782102 | IBM Corp | necrsc@us.ibm.com |
| 31031273 | IBM Corp | necrsc@us.ibm.com |
| 30762732 | IBM Credit LLC | edio.pullig@ibm.com |
| 30768716 | IBT Inc. | annes@ibtinc.com |
| 30719452 | NAME ON FILE | EMAIL ON FILE |
| 31384541 | ICG Euro CLO 2021 1 DAC IE0M0027G7 | EMAIL ON FILE |
| 31384541 | ICG Euro CLO 2021 1 DAC IE0M0027G7 | EMAIL ON FILE |
| 31384541 | ICG Euro CLO 2021 1 DAC IE0M0027G7 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384542 | ICG Euro CLO 2022 1 DAC IE0M002FJ1 | EMAIL ON FILE |
| 31384543 | ICG Euro CLO 2023 1 DAC IE0M002LT8 | EMAIL ON FILE |
| 31384544 | ICG Euro CLO 2023 2 DAC IE0M002RP3 | EMAIL ON FILE |
| 31384545 | ICG Euro CLO 2024 1 DAC IE0M002WL2 | EMAIL ON FILE |
| 31384546 | ICG Euro CLO 2025 1 DAC IE0M0031C8 | EMAIL ON FILE |
| 31384582 | ICG EUROPEAN SENIOR LOAN FUND I DAC IE0M001S05 | EMAIL ON FILE |
| 31384582 | ICG EUROPEAN SENIOR LOAN FUND I DAC IE0M001S05 | EMAIL ON FILE |
| 31384582 | ICG EUROPEAN SENIOR LOAN FUND I DAC IE0M001S05 | EMAIL ON FILE |
| 31384582 | ICG EUROPEAN SENIOR LOAN FUND I DAC IE0M001S05 | EMAIL ON FILE |
| 31384582 | ICG EUROPEAN SENIOR LOAN FUND I DAC IE0M001S05 | EMAIL ON FILE |
| 31384582 | ICG EUROPEAN SENIOR LOAN FUND I DAC IE0M001S05 | EMAIL ON FILE |
| 31384582 | ICG EUROPEAN SENIOR LOAN FUND I DAC IE0M001S05 | EMAIL ON FILE |
| 30820452 | iD Additives, Inc. | eturner@rfclaw.com |
| 30765488 | IDK CORE SUPPLIERS INC | idkcore@aol.com |
| 30719454 | NAME ON FILE | EMAIL ON FILE |
| 30719457 | NAME ON FILE | EMAIL ON FILE |
| 30719458 | NAME ON FILE | EMAIL ON FILE |
| 30762449 | IGT Logistics Inc | dana@igtfreight.com |
| 30762065 | IKD Co., Ltd | cnn@ikd-china.com |
| 30731409 | NAME ON FILE | EMAIL ON FILE |
| 31038104 | Illinois Department of Revenue | Rev.bankruptcy@illinois.gov |
| 31061037 | Illinois Department of Revenue | REV.Bankruptcy@illinois.gov |
| 30831448 | IMANNA Laboratory Inc | tony@imanna.com |
| 30777466 | IMPRESOS RTM SA DE CV | mlopez@impresosrtm.com |
| 30777465 | IMPRESOS RTM SA DE CV | mlopez@impresosrtm.com |
| 30787316 | NAME ON FILE | EMAIL ON FILE |
| 30719463 | NAME ON FILE | EMAIL ON FILE |
| 30787317 | NAME ON FILE | EMAIL ON FILE |
| 30731420 | NAME ON FILE | EMAIL ON FILE |
| 31384915 | INDACO SICAV SIF SENIOR SECURED CORPORATE LOAN FUND LU0M001BC7 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)            Page 161 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384915 | INDACO SICAV SIF SENIOR SECURED CORPORATE LOAN FUND LU0M001BC7 | EMAIL ON FILE |
| 30771441 | Indcraft Exports | indcraft@gmail.com |
| 30829485 | Indeed | billing@indeed.com |
| 30733555 | INDEED, INC | BILLING@INDEED.COM |
| 30776880 | Indiana American Water | csc.bankruptcy@amwater.com |
| 31056097 | Indiana Department of Environmental Management | jpritcha@idem.in.gov |
| 30759483 | Indiana Department of Revenue | swilliams1@dor.IN.gov |
| 31037221 | Indiana Physical Therapy | jrose@indianapt.com |
| 31213160 | Inductotherm Corp. | mgale@indelservicesllc.com |
| 31213177 | Inductotherm Corp. | mgale@indelservicesllc.com |
| 31318991 | Industrial Doors LLC | industrialdoorsllc@hotmail.com |
| 31320574 | INDUSTRIAL SUPPLEMENTS CNC LLC | cotizaciones@suplementosindustriales.com |
| 30719466 | NAME ON FILE | EMAIL ON FILE |
| 30719469 | NAME ON FILE | EMAIL ON FILE |
| 30731431 | NAME ON FILE | EMAIL ON FILE |
| 31385616 | Inflation Protection Fund I Series  A Series Of The Wespath Funds Trust US0M015WH7 | EMAIL ON FILE |
| 31385616 | Inflation Protection Fund I Series  A Series Of The Wespath Funds Trust US0M015WH7 | EMAIL ON FILE |
| 30783782 | Information Professionals Inc | po@eWorkOrders.com |
| 30783783 | Information Professionals Inc | po@eWorkOrders.com |
| 30788384 | Infusion Freight Services LLC | carliese@infusionfreightservice.com |
| 30820347 | ING BELGIUM S.A./N.V. | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31060952 | ING Belgium S.A./N.V. | ikennedy@nathansommers.com |
| 30820348 | ING BELGIUM S.A./N.V. | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31319647 | ING Belgium S.A./N.V. | sarah.campbell@cliffordchance.com |
| 31379434 | ING Belgium S.A./N.V. | sarah.campbell@cliffordchance.com |
| 30731441 | NAME ON FILE | EMAIL ON FILE |
| 30719474 | NAME ON FILE | EMAIL ON FILE |
| 30769950 | Injectec, Inc. | FDicastri@reinhartlaw.com |
| 31384916 | INKA FOR ACCOUNT OF BETURN DE0M000F63 | EMAIL ON FILE |
| 31384916 | INKA FOR ACCOUNT OF BETURN DE0M000F63 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384916 | INKA FOR ACCOUNT OF BETURN DE0M000F63 | EMAIL ON FILE |
| 31384916 | INKA FOR ACCOUNT OF BETURN DE0M000F63 | EMAIL ON FILE |
| 30719475 | NAME ON FILE | EMAIL ON FILE |
| 30719476 | NAME ON FILE | EMAIL ON FILE |
| 30771319 | Insight Direct USA, Inc. | jeffrey.galen@galendavislaw.com |
| 30719477 | NAME ON FILE | EMAIL ON FILE |
| 31057391 | Integrated Micro-Electronics, Inc. | jwertz@jw.com |
| 31024689 | Integrity Express Logistics, LLC | BnkEcf-TX@weltman.com |
| 31227521 | Integrity Tool and Mold Inc. | amacrae@teamintegrity.com |
| 30761915 | Intelligent MEMS Design Inc | yueping@imemsdesign.com |
| 30770918 | INTERNATIONAL ALL PART MASTERS LLC | manager@allpartusa.net |
| 30770919 | INTERNATIONAL ALL PART MASTERS LLC | manager@allpartusa.net |
| 30796182 | International Equity Research Corp. | PLAWLESS.IERC@COMCAST.NET |
| 30718582 | INTRUST BANK, NA | CAF.PROCESSING@IPFS.COM |
| 31384547 | INVESCO EURO CLO IV DESIGNATED ACTIVITY COMPANY IE0M001W74 | EMAIL ON FILE |
| 31384547 | INVESCO EURO CLO IV DESIGNATED ACTIVITY COMPANY IE0M001W74 | EMAIL ON FILE |
| 31384547 | INVESCO EURO CLO IV DESIGNATED ACTIVITY COMPANY IE0M001W74 | EMAIL ON FILE |
| 31385517 | Investors Life Insurance Company of North America US0M01PH29 | EMAIL ON FILE |
| 31384917 | Invico Credit Opportunities LP CA0M002ZW3 | EMAIL ON FILE |
| 31384917 | Invico Credit Opportunities LP CA0M002ZW3 | EMAIL ON FILE |
| 31384917 | Invico Credit Opportunities LP CA0M002ZW3 | EMAIL ON FILE |
| 31384918 | IOOF INCOME TRUST AU0M001180 | EMAIL ON FILE |
| 31385331 | IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM US0M00RQB1 | EMAIL ON FILE |
| 31385331 | IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM US0M00RQB1 | EMAIL ON FILE |
| 31212969 | IPVIII 185th Street, LLC | mtamburini@levycraig.com |
| 30731429 | IPXXII 193 STREET, LLC | MTAMBURINI@LEVYCRAIG.COM |
| 31212968 | IPXXII 193rd Street LLC | mtamburini@levycraig.com |
| 30731463 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719480 | NAME ON FILE | EMAIL ON FILE |
| 30731470 | NAME ON FILE | EMAIL ON FILE |
| 30719483 | NAME ON FILE | EMAIL ON FILE |
| 30719485 | NAME ON FILE | EMAIL ON FILE |
| 30719487 | NAME ON FILE | EMAIL ON FILE |
| 30731479 | NAME ON FILE | EMAIL ON FILE |
| 30719495 | NAME ON FILE | EMAIL ON FILE |
| 30731501 | NAME ON FILE | EMAIL ON FILE |
| 31360414 | Isley, Tammy Jean | EMAIL ON FILE |
| 30731512 | NAME ON FILE | EMAIL ON FILE |
| 30783723 | ITU AbsorbTech, Inc. | evonhelms@kmksc.com |
| 30783737 | ITU AbsorbTech, Inc. | evonhelms@kmksc.com |
| 30731534 | NAME ON FILE | EMAIL ON FILE |
| 30731545 | NAME ON FILE | EMAIL ON FILE |
| 30731557 | NAME ON FILE | EMAIL ON FILE |
| 30719510 | NAME ON FILE | EMAIL ON FILE |
| 30766023 | IWM International, LLC | mmansfield@iwmesh.com |
| 30787322 | NAME ON FILE | EMAIL ON FILE |
| 30787323 | NAME ON FILE | EMAIL ON FILE |
| 30719511 | NAME ON FILE | EMAIL ON FILE |
| 30787324 | NAME ON FILE | EMAIL ON FILE |
| 30731579 | NAME ON FILE | EMAIL ON FILE |
| 30787325 | NAME ON FILE | EMAIL ON FILE |
| 30731589 | NAME ON FILE | EMAIL ON FILE |
| 30770459 | J & D Core Supply Inc. | adb@bymanlaw.com |
| 30770460 | J & D Core Supply Inc. | janddcore@sbcglobal.net |
| 30777838 | J J TRUCK & TRAILER REPAIR INC | jjordan@jjttr.com |
| 30789646 | J.B. TRANSPORT INC | erica.hayes@jbhunt.com |
| 30731622 | NAME ON FILE | EMAIL ON FILE |
| 30719517 | NAME ON FILE | EMAIL ON FILE |
| 30719518 | NAME ON FILE | EMAIL ON FILE |
| 30731644 | NAME ON FILE | EMAIL ON FILE |
| 30719521 | NAME ON FILE | EMAIL ON FILE |
| 30719522 | NAME ON FILE | EMAIL ON FILE |
| 30731655 | NAME ON FILE | EMAIL ON FILE |
| 30719528 | NAME ON FILE | EMAIL ON FILE |
| 30731667 | NAME ON FILE | EMAIL ON FILE |
| 30719532 | NAME ON FILE | EMAIL ON FILE |
| 30719533 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719536 | NAME ON FILE | EMAIL ON FILE |
| 30787327 | NAME ON FILE | EMAIL ON FILE |
| 30719539 | NAME ON FILE | EMAIL ON FILE |
| 30719542 | NAME ON FILE | EMAIL ON FILE |
| 31384919 | Jacksonville Police and Fire Pension Fund 1 US0M011MM7 | EMAIL ON FILE |
| 30787328 | NAME ON FILE | EMAIL ON FILE |
| 30719550 | NAME ON FILE | EMAIL ON FILE |
| 30719553 | NAME ON FILE | EMAIL ON FILE |
| 30719557 | NAME ON FILE | EMAIL ON FILE |
| 30736383 | NAME ON FILE | EMAIL ON FILE |
| 30718971 | JACOBSON URBANIC LLP | JOSEPH@JU-LAW.COM |
| 30719563 | NAME ON FILE | EMAIL ON FILE |
| 30719564 | NAME ON FILE | EMAIL ON FILE |
| 30719566 | NAME ON FILE | EMAIL ON FILE |
| 30719568 | NAME ON FILE | EMAIL ON FILE |
| 30787329 | NAME ON FILE | EMAIL ON FILE |
| 30719569 | NAME ON FILE | EMAIL ON FILE |
| 30805611 | Jade-Sterling Stell Co. Inc. | bankruptcy.legal.nar@coface.com |
| 30719572 | NAME ON FILE | EMAIL ON FILE |
| 30719573 | NAME ON FILE | EMAIL ON FILE |
| 30719575 | NAME ON FILE | EMAIL ON FILE |
| 30731755 | NAME ON FILE | EMAIL ON FILE |
| 30719577 | NAME ON FILE | EMAIL ON FILE |
| 30719581 | NAME ON FILE | EMAIL ON FILE |
| 30719582 | NAME ON FILE | EMAIL ON FILE |
| 30731766 | NAME ON FILE | EMAIL ON FILE |
| 30719583 | NAME ON FILE | EMAIL ON FILE |
| 30719585 | NAME ON FILE | EMAIL ON FILE |
| 30731778 | NAME ON FILE | EMAIL ON FILE |
| 31384920 | JANA MULTI SECTOR CREDIT TRUST AU0M0010B2 | EMAIL ON FILE |
| 31384920 | JANA MULTI SECTOR CREDIT TRUST AU0M0010B2 | EMAIL ON FILE |
| 31384920 | JANA MULTI SECTOR CREDIT TRUST AU0M0010B2 | EMAIL ON FILE |
| 31384920 | JANA MULTI SECTOR CREDIT TRUST AU0M0010B2 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384920 | JANA MULTI SECTOR CREDIT TRUST AU0M0010B2 | EMAIL ON FILE |
| 30719587 | NAME ON FILE | EMAIL ON FILE |
| 30731800 | NAME ON FILE | EMAIL ON FILE |
| 30787330 | NAME ON FILE | EMAIL ON FILE |
| 30719589 | NAME ON FILE | EMAIL ON FILE |
| 30719591 | NAME ON FILE | EMAIL ON FILE |
| 30787331 | NAME ON FILE | EMAIL ON FILE |
| 30719594 | NAME ON FILE | EMAIL ON FILE |
| 30731811 | NAME ON FILE | EMAIL ON FILE |
| 30719595 | NAME ON FILE | EMAIL ON FILE |
| 30719596 | NAME ON FILE | EMAIL ON FILE |
| 30731822 | NAME ON FILE | EMAIL ON FILE |
| 30719600 | NAME ON FILE | EMAIL ON FILE |
| 31350858 | NAME ON FILE | EMAIL ON FILE |
| 30787332 | NAME ON FILE | EMAIL ON FILE |
| 30731866 | NAME ON FILE | EMAIL ON FILE |
| 30731877 | NAME ON FILE | EMAIL ON FILE |
| 30719608 | NAME ON FILE | EMAIL ON FILE |
| 30719610 | NAME ON FILE | EMAIL ON FILE |
| 30719611 | NAME ON FILE | EMAIL ON FILE |
| 30731889 | NAME ON FILE | EMAIL ON FILE |
| 30759371 | JB HUNT TRANSPORT, INC | ERICA.HAYES@JBHUNT.COM |
| 31374855 | JCEM Inc. | inge.richter@jcem.group |
| 30731900 | NAME ON FILE | EMAIL ON FILE |
| 30787333 | NAME ON FILE | EMAIL ON FILE |
| 30787334 | NAME ON FILE | EMAIL ON FILE |
| 30731911 | NAME ON FILE | EMAIL ON FILE |
| 30719622 | NAME ON FILE | EMAIL ON FILE |
| 30719624 | NAME ON FILE | EMAIL ON FILE |
| 30719626 | NAME ON FILE | EMAIL ON FILE |
| 30787335 | NAME ON FILE | EMAIL ON FILE |
| 30719630 | NAME ON FILE | EMAIL ON FILE |
| 30787336 | NAME ON FILE | EMAIL ON FILE |
| 31350900 | NAME ON FILE | EMAIL ON FILE |
| 30719632 | NAME ON FILE | EMAIL ON FILE |
| 30719635 | NAME ON FILE | EMAIL ON FILE |
| 30731944 | NAME ON FILE | EMAIL ON FILE |
| 30733708 | JEFFERIES | KEITH.DONDL@JEFFERIES.COM |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30731366 | JEFFERIES FINANCE LLC | JFIN.ADMIN@JEFFERIES.COM |
| 30731367 | JEFFERIES FINANCE LLC | JFIN.ADMIN@JEFFERIES.COM |
| 31026396 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026388 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026395 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31385436 | JEFFERIES INTERNATIONAL LIMITED GB1L215357 | EMAIL ON FILE |
| 31385436 | JEFFERIES INTERNATIONAL LIMITED GB1L215357 | EMAIL ON FILE |
| 31385436 | JEFFERIES INTERNATIONAL LIMITED GB1L215357 | EMAIL ON FILE |
| 31385436 | JEFFERIES INTERNATIONAL LIMITED GB1L215357 | EMAIL ON FILE |
| 31385436 | JEFFERIES INTERNATIONAL LIMITED GB1L215357 | EMAIL ON FILE |
| 31384583 | JEFFERIES LEVERAGED CREDIT PRODUCTS LLC US1L142457 | EMAIL ON FILE |
| 31384583 | JEFFERIES LEVERAGED CREDIT PRODUCTS LLC US1L142457 | EMAIL ON FILE |
| 31384921 | JEFFERSON MILL CLO LTD KY0M0027Z9 | EMAIL ON FILE |
| 31384921 | JEFFERSON MILL CLO LTD KY0M0027Z9 | EMAIL ON FILE |
| 31384921 | JEFFERSON MILL CLO LTD KY0M0027Z9 | EMAIL ON FILE |
| 30719638 | NAME ON FILE | EMAIL ON FILE |
| 30719640 | NAME ON FILE | EMAIL ON FILE |
| 30719643 | NAME ON FILE | EMAIL ON FILE |
| 30731977 | NAME ON FILE | EMAIL ON FILE |
| 30787338 | NAME ON FILE | EMAIL ON FILE |
| 30719647 | NAME ON FILE | EMAIL ON FILE |
| 30732000 | NAME ON FILE | EMAIL ON FILE |
| 30719651 | NAME ON FILE | EMAIL ON FILE |
| 30719652 | NAME ON FILE | EMAIL ON FILE |
| 30731215 | NAME ON FILE | EMAIL ON FILE |
| 30732011 | NAME ON FILE | EMAIL ON FILE |
| 30719657 | NAME ON FILE | EMAIL ON FILE |
| 30719658 | NAME ON FILE | EMAIL ON FILE |
| 30787339 | NAME ON FILE | EMAIL ON FILE |
| 30761417 | Jerrys Rooter Service | jerrysrooterservice@gmail.com |
| 30787340 | NAME ON FILE | EMAIL ON FILE |
| 30719661 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30732033 | NAME ON FILE | EMAIL ON FILE |
| 31385518 | JH LANE PARTNERS MASTER FUND LP KY0M003G25 | EMAIL ON FILE |
| 31385518 | JH LANE PARTNERS MASTER FUND LP KY0M003G25 | EMAIL ON FILE |
| 31385437 | JILC Limited GB0M003R25 | EMAIL ON FILE |
| 30719666 | NAME ON FILE | EMAIL ON FILE |
| 30732055 | NAME ON FILE | EMAIL ON FILE |
| 30787341 | NAME ON FILE | EMAIL ON FILE |
| 30719669 | NAME ON FILE | EMAIL ON FILE |
| 30719672 | NAME ON FILE | EMAIL ON FILE |
| 30719673 | NAME ON FILE | EMAIL ON FILE |
| 30732066 | NAME ON FILE | EMAIL ON FILE |
| 30719674 | NAME ON FILE | EMAIL ON FILE |
| 30732077 | NAME ON FILE | EMAIL ON FILE |
| 30719676 | NAME ON FILE | EMAIL ON FILE |
| 30732088 | NAME ON FILE | EMAIL ON FILE |
| 30732099 | NAME ON FILE | EMAIL ON FILE |
| 30719683 | NAME ON FILE | EMAIL ON FILE |
| 30719685 | NAME ON FILE | EMAIL ON FILE |
| 30732111 | NAME ON FILE | EMAIL ON FILE |
| 30787342 | NAME ON FILE | EMAIL ON FILE |
| 30719693 | NAME ON FILE | EMAIL ON FILE |
| 30787343 | NAME ON FILE | EMAIL ON FILE |
| 30787344 | NAME ON FILE | EMAIL ON FILE |
| 30732122 | NAME ON FILE | EMAIL ON FILE |
| 30787345 | NAME ON FILE | EMAIL ON FILE |
| 30796711 | JJ Cores International Inc. | mike@jjcores.com |
| 30731222 | JMARC ENGINEERING & SALES, LLC | JAHARRIS27@GMAIL.COM |
| 30787346 | NAME ON FILE | EMAIL ON FILE |
| 30732144 | NAME ON FILE | EMAIL ON FILE |
| 31384922 | JNL Multi Manager Floating Rate Income Fund US1L299240 | EMAIL ON FILE |
| 31384922 | JNL Multi Manager Floating Rate Income Fund US1L299240 | EMAIL ON FILE |
| 31384922 | JNL Multi Manager Floating Rate Income Fund US1L299240 | EMAIL ON FILE |
| 31385519 | JNL PPM America High Yield Bond Fund US1L018970 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385519 | JNL PPM America High Yield Bond Fund US1L018970 | EMAIL ON FILE |
| 31384923 | JNL PPM AMERICA TOTAL RETURN FUND US1L222580 | EMAIL ON FILE |
| 31384923 | JNL PPM AMERICA TOTAL RETURN FUND US1L222580 | EMAIL ON FILE |
| 30762340 | Jobandtalent USA, Inc. | Astineh.Arakelian.ext@jobandtalent.com |
| 30732155 | NAME ON FILE | EMAIL ON FILE |
| 30764701 | JOD Enterprises Inc. dba Micro Records Company | erica@microrecord.com |
| 30761377 | JOD Enterprises Inc. dba Micro Records Company | erica@microrecord.com |
| 30719699 | NAME ON FILE | EMAIL ON FILE |
| 30719705 | NAME ON FILE | EMAIL ON FILE |
| 30732177 | NAME ON FILE | EMAIL ON FILE |
| 30732188 | NAME ON FILE | EMAIL ON FILE |
| 30732199 | NAME ON FILE | EMAIL ON FILE |
| 30719709 | NAME ON FILE | EMAIL ON FILE |
| 30719713 | NAME ON FILE | EMAIL ON FILE |
| 30719714 | NAME ON FILE | EMAIL ON FILE |
| 30732210 | NAME ON FILE | EMAIL ON FILE |
| 30732222 | NAME ON FILE | EMAIL ON FILE |
| 30719715 | NAME ON FILE | EMAIL ON FILE |
| 30787350 | NAME ON FILE | EMAIL ON FILE |
| 30732233 | NAME ON FILE | EMAIL ON FILE |
| 30787351 | NAME ON FILE | EMAIL ON FILE |
| 30719718 | NAME ON FILE | EMAIL ON FILE |
| 30719719 | NAME ON FILE | EMAIL ON FILE |
| 30787352 | NAME ON FILE | EMAIL ON FILE |
| 30732255 | NAME ON FILE | EMAIL ON FILE |
| 30719722 | NAME ON FILE | EMAIL ON FILE |
| 30719726 | NAME ON FILE | EMAIL ON FILE |
| 30732266 | NAME ON FILE | EMAIL ON FILE |
| 30787353 | NAME ON FILE | EMAIL ON FILE |
| 30719730 | NAME ON FILE | EMAIL ON FILE |
| 30719731 | NAME ON FILE | EMAIL ON FILE |
| 30719732 | NAME ON FILE | EMAIL ON FILE |
| 30787354 | NAME ON FILE | EMAIL ON FILE |
| 30732277 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719738 | NAME ON FILE | EMAIL ON FILE |
| 30719739 | NAME ON FILE | EMAIL ON FILE |
| 30719740 | NAME ON FILE | EMAIL ON FILE |
| 30719741 | NAME ON FILE | EMAIL ON FILE |
| 30732310 | NAME ON FILE | EMAIL ON FILE |
| 30732344 | NAME ON FILE | EMAIL ON FILE |
| 30732355 | NAME ON FILE | EMAIL ON FILE |
| 30787355 | NAME ON FILE | EMAIL ON FILE |
| 30732366 | NAME ON FILE | EMAIL ON FILE |
| 30732377 | NAME ON FILE | EMAIL ON FILE |
| 30719750 | NAME ON FILE | EMAIL ON FILE |
| 30719753 | NAME ON FILE | EMAIL ON FILE |
| 30719757 | NAME ON FILE | EMAIL ON FILE |
| 30732410 | NAME ON FILE | EMAIL ON FILE |
| 30719764 | NAME ON FILE | EMAIL ON FILE |
| 30719765 | NAME ON FILE | EMAIL ON FILE |
| 30732421 | NAME ON FILE | EMAIL ON FILE |
| 30719766 | NAME ON FILE | EMAIL ON FILE |
| 30732455 | NAME ON FILE | EMAIL ON FILE |
| 30732466 | NAME ON FILE | EMAIL ON FILE |
| 30719769 | NAME ON FILE | EMAIL ON FILE |
| 30732488 | NAME ON FILE | EMAIL ON FILE |
| 30719771 | NAME ON FILE | EMAIL ON FILE |
| 30719772 | NAME ON FILE | EMAIL ON FILE |
| 30719773 | NAME ON FILE | EMAIL ON FILE |
| 30719774 | NAME ON FILE | EMAIL ON FILE |
| 30719777 | NAME ON FILE | EMAIL ON FILE |
| 30719781 | NAME ON FILE | EMAIL ON FILE |
| 30719782 | NAME ON FILE | EMAIL ON FILE |
| 30732499 | NAME ON FILE | EMAIL ON FILE |
| 30719784 | NAME ON FILE | EMAIL ON FILE |
| 30732510 | NAME ON FILE | EMAIL ON FILE |
| 30732532 | NAME ON FILE | EMAIL ON FILE |
| 30719790 | NAME ON FILE | EMAIL ON FILE |
| 30719791 | NAME ON FILE | EMAIL ON FILE |
| 30732555 | NAME ON FILE | EMAIL ON FILE |
| 30732566 | NAME ON FILE | EMAIL ON FILE |
| 30719794 | NAME ON FILE | EMAIL ON FILE |
| 30787356 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719798 | NAME ON FILE | EMAIL ON FILE |
| 30732599 | NAME ON FILE | EMAIL ON FILE |
| 30787357 | NAME ON FILE | EMAIL ON FILE |
| 30719803 | NAME ON FILE | EMAIL ON FILE |
| 30787358 | NAME ON FILE | EMAIL ON FILE |
| 30732621 | NAME ON FILE | EMAIL ON FILE |
| 30732632 | NAME ON FILE | EMAIL ON FILE |
| 30732643 | NAME ON FILE | EMAIL ON FILE |
| 30732654 | NAME ON FILE | EMAIL ON FILE |
| 30787359 | NAME ON FILE | EMAIL ON FILE |
| 31350911 | NAME ON FILE | EMAIL ON FILE |
| 30787360 | NAME ON FILE | EMAIL ON FILE |
| 30719814 | NAME ON FILE | EMAIL ON FILE |
| 30719815 | NAME ON FILE | EMAIL ON FILE |
| 30787361 | NAME ON FILE | EMAIL ON FILE |
| 30732666 | NAME ON FILE | EMAIL ON FILE |
| 30719819 | NAME ON FILE | EMAIL ON FILE |
| 30732677 | NAME ON FILE | EMAIL ON FILE |
| 30787362 | NAME ON FILE | EMAIL ON FILE |
| 30719822 | NAME ON FILE | EMAIL ON FILE |
| 30719824 | NAME ON FILE | EMAIL ON FILE |
| 30719826 | NAME ON FILE | EMAIL ON FILE |
| 30732688 | NAME ON FILE | EMAIL ON FILE |
| 30732699 | NAME ON FILE | EMAIL ON FILE |
| 30719833 | NAME ON FILE | EMAIL ON FILE |
| 30719839 | NAME ON FILE | EMAIL ON FILE |
| 30732732 | NAME ON FILE | EMAIL ON FILE |
| 30719844 | NAME ON FILE | EMAIL ON FILE |
| 30719851 | NAME ON FILE | EMAIL ON FILE |
| 30719853 | NAME ON FILE | EMAIL ON FILE |
| 30719854 | NAME ON FILE | EMAIL ON FILE |
| 30787363 | NAME ON FILE | EMAIL ON FILE |
| 30787364 | NAME ON FILE | EMAIL ON FILE |
| 30732777 | NAME ON FILE | EMAIL ON FILE |
| 30719857 | NAME ON FILE | EMAIL ON FILE |
| 30719858 | NAME ON FILE | EMAIL ON FILE |
| 30719861 | NAME ON FILE | EMAIL ON FILE |
| 30787367 | NAME ON FILE | EMAIL ON FILE |
| 30732799 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719869 | NAME ON FILE | EMAIL ON FILE |
| 30719870 | NAME ON FILE | EMAIL ON FILE |
| 30719871 | NAME ON FILE | EMAIL ON FILE |
| 30719872 | NAME ON FILE | EMAIL ON FILE |
| 30787368 | NAME ON FILE | EMAIL ON FILE |
| 30732810 | NAME ON FILE | EMAIL ON FILE |
| 30719874 | NAME ON FILE | EMAIL ON FILE |
| 30718972 | JP MORGAN | ADAM.FERNANDEZ@JPMORGAN.COM |
| 31384548 | JPMORGAN CHASE BANK NA US1L019291 | EMAIL ON FILE |
| 31384548 | JPMORGAN CHASE BANK NA US1L019291 | EMAIL ON FILE |
| 31384548 | JPMORGAN CHASE BANK NA US1L019291 | EMAIL ON FILE |
| 31384548 | JPMORGAN CHASE BANK NA US1L019291 | EMAIL ON FILE |
| 31384924 | JPMORGAN CHASE FUNDING INC US1L208670 | EMAIL ON FILE |
| 31384924 | JPMORGAN CHASE FUNDING INC US1L208670 | EMAIL ON FILE |
| 31384924 | JPMORGAN CHASE FUNDING INC US1L208670 | EMAIL ON FILE |
| 31384924 | JPMORGAN CHASE FUNDING INC US1L208670 | EMAIL ON FILE |
| 31384924 | JPMORGAN CHASE FUNDING INC US1L208670 | EMAIL ON FILE |
| 31384924 | JPMORGAN CHASE FUNDING INC US1L208670 | EMAIL ON FILE |
| 30766045 | J's HR Consulting LLC | jordan.hepworth@jhrconsulting.llc |
| 30766043 | J's HR Consulting LLC | joshua@hepworth.llc |
| 31061143 | JSJ RODRIGUEZ INC | AR@TELEPROCOMMUNICATIONS.COM |
| 30719876 | NAME ON FILE | EMAIL ON FILE |
| 30787369 | NAME ON FILE | EMAIL ON FILE |
| 30719881 | NAME ON FILE | EMAIL ON FILE |
| 30719883 | NAME ON FILE | EMAIL ON FILE |
| 30787370 | NAME ON FILE | EMAIL ON FILE |
| 30719885 | NAME ON FILE | EMAIL ON FILE |
| 30719886 | NAME ON FILE | EMAIL ON FILE |
| 30719880 | NAME ON FILE | EMAIL ON FILE |
| 30732843 | NAME ON FILE | EMAIL ON FILE |
| 30732854 | NAME ON FILE | EMAIL ON FILE |
| 30719891 | NAME ON FILE | EMAIL ON FILE |
| 30732865 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30732888 | NAME ON FILE | EMAIL ON FILE |
| 30719893 | NAME ON FILE | EMAIL ON FILE |
| 30719894 | NAME ON FILE | EMAIL ON FILE |
| 30719896 | NAME ON FILE | EMAIL ON FILE |
| 30719897 | NAME ON FILE | EMAIL ON FILE |
| 30719898 | NAME ON FILE | EMAIL ON FILE |
| 30732899 | NAME ON FILE | EMAIL ON FILE |
| 30761587 | JYUH FU Industries Corporation | catcher3399@gmail.com |
| 31384925 | K2 Apollo Credit Master Fund Ltd KY0M004FW4 | EMAIL ON FILE |
| 31384925 | K2 Apollo Credit Master Fund Ltd KY0M004FW4 | EMAIL ON FILE |
| 31384925 | K2 Apollo Credit Master Fund Ltd KY0M004FW4 | EMAIL ON FILE |
| 31384925 | K2 Apollo Credit Master Fund Ltd KY0M004FW4 | EMAIL ON FILE |
| 31384925 | K2 Apollo Credit Master Fund Ltd KY0M004FW4 | EMAIL ON FILE |
| 30767699 | KABS Packaging LLC | smith.g@kabspackaging.com |
| 30732910 | NAME ON FILE | EMAIL ON FILE |
| 30719909 | NAME ON FILE | EMAIL ON FILE |
| 30719910 | NAME ON FILE | EMAIL ON FILE |
| 30719913 | NAME ON FILE | EMAIL ON FILE |
| 30732954 | NAME ON FILE | EMAIL ON FILE |
| 30719914 | NAME ON FILE | EMAIL ON FILE |
| 31024679 | Kam Kiu (Hong Kong) Limited | kaheiwong@hongyeunghk.com |
| 31024678 | Kam Kiu (Hong Kong) Limited | peterchan@kamkiu.com |
| 30732965 | NAME ON FILE | EMAIL ON FILE |
| 30819800 | KAMALUDDIN MOHAMMED | TODD.BURKE@GOWLINGWLG.COM |
| 30732976 | NAME ON FILE | EMAIL ON FILE |
| 30769920 | KANGRIM PRECISION CO.,LTD | sales@utoce.com |
| 30733010 | NAME ON FILE | EMAIL ON FILE |
| 30788701 | Kansas Gas Service | kgsbankruptcy@onegas.com |
| 30852775 | Kaposplast Muanyagipari Kft. | Nagy.Patricia@kaposplast.hu |
| 30733021 | NAME ON FILE | EMAIL ON FILE |
| 30719926 | NAME ON FILE | EMAIL ON FILE |
| 30719930 | NAME ON FILE | EMAIL ON FILE |
| 30719931 | NAME ON FILE | EMAIL ON FILE |
| 30733032 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30733043 | NAME ON FILE | EMAIL ON FILE |
| 30719933 | NAME ON FILE | EMAIL ON FILE |
| 30718602 | KATSUMI GLOBAL, LLC | TKING@JAMITSUICAPITAL.COM |
| 31026393 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026394 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026392 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31318306 | Katsumi Servicing, LLC | s.koshimizu@jamitsuilease.com |
| 31026387 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 30719937 | NAME ON FILE | EMAIL ON FILE |
| 30767454 | KD Buyer LLC | brian.schmidt@kdisplay.com |
| 30733065 | NAME ON FILE | EMAIL ON FILE |
| 30719942 | NAME ON FILE | EMAIL ON FILE |
| 31375430 | Keats Southwest, Inc. | customer_payments@keatsmfg.com |
| 30719946 | NAME ON FILE | EMAIL ON FILE |
| 30733076 | NAME ON FILE | EMAIL ON FILE |
| 30733087 | NAME ON FILE | EMAIL ON FILE |
| 30787373 | NAME ON FILE | EMAIL ON FILE |
| 30733098 | NAME ON FILE | EMAIL ON FILE |
| 30733110 | NAME ON FILE | EMAIL ON FILE |
| 30787374 | NAME ON FILE | EMAIL ON FILE |
| 30733121 | NAME ON FILE | EMAIL ON FILE |
| 30733132 | NAME ON FILE | EMAIL ON FILE |
| 30719948 | NAME ON FILE | EMAIL ON FILE |
| 30719950 | NAME ON FILE | EMAIL ON FILE |
| 30733143 | NAME ON FILE | EMAIL ON FILE |
| 30719952 | NAME ON FILE | EMAIL ON FILE |
| 30719953 | NAME ON FILE | EMAIL ON FILE |
| 30733165 | NAME ON FILE | EMAIL ON FILE |
| 30733176 | NAME ON FILE | EMAIL ON FILE |
| 30719963 | NAME ON FILE | EMAIL ON FILE |
| 30719966 | NAME ON FILE | EMAIL ON FILE |
| 30733187 | NAME ON FILE | EMAIL ON FILE |
| 30787375 | NAME ON FILE | EMAIL ON FILE |
| 30719968 | NAME ON FILE | EMAIL ON FILE |
| 30719970 | NAME ON FILE | EMAIL ON FILE |
| 30719974 | NAME ON FILE | EMAIL ON FILE |
| 30719975 | NAME ON FILE | EMAIL ON FILE |
| 30733221 | NAME ON FILE | EMAIL ON FILE |
| 30719976 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787376 | NAME ON FILE | EMAIL ON FILE |
| 30719980 | NAME ON FILE | EMAIL ON FILE |
| 30719981 | NAME ON FILE | EMAIL ON FILE |
| 30719982 | NAME ON FILE | EMAIL ON FILE |
| 30733243 | NAME ON FILE | EMAIL ON FILE |
| 30733254 | NAME ON FILE | EMAIL ON FILE |
| 30733265 | NAME ON FILE | EMAIL ON FILE |
| 30733276 | NAME ON FILE | EMAIL ON FILE |
| 30719985 | NAME ON FILE | EMAIL ON FILE |
| 30787378 | NAME ON FILE | EMAIL ON FILE |
| 30733309 | NAME ON FILE | EMAIL ON FILE |
| 30719995 | NAME ON FILE | EMAIL ON FILE |
| 30776944 | Kenmold North America LLC | stella.zhong@kenmold.com |
| 31384926 | Kennedy Lewis CLO 10 LTD KY0M007RL5 | EMAIL ON FILE |
| 31384926 | Kennedy Lewis CLO 10 LTD KY0M007RL5 | EMAIL ON FILE |
| 31384927 | Kennedy Lewis CLO 11 LTD KY0M007XN9 | EMAIL ON FILE |
| 31384928 | Kennedy Lewis CLO 12 Ltd KY0M008M48 | EMAIL ON FILE |
| 31384929 | Kennedy Lewis CLO 13 Ltd JE0M000GK9 | EMAIL ON FILE |
| 31384930 | Kennedy Lewis CLO 14 Ltd KY0M0092F5 | EMAIL ON FILE |
| 31384931 | Kennedy Lewis CLO 15 Ltd JE0M000JH9 | EMAIL ON FILE |
| 31384932 | Kennedy Lewis CLO 16 Ltd KY0M0096P5 | EMAIL ON FILE |
| 31384933 | Kennedy Lewis CLO 17 Ltd KY0M009HC1 | EMAIL ON FILE |
| 31384934 | Kennedy Lewis CLO 18 Ltd KY0M009MJ6 | EMAIL ON FILE |
| 31384934 | Kennedy Lewis CLO 18 Ltd KY0M009MJ6 | EMAIL ON FILE |
| 31385438 | Kennedy Lewis CLO 19 Ltd KY0M009SL9 | EMAIL ON FILE |
| 31384935 | Kennedy Lewis CLO 2 LTD KY0M007L99 | EMAIL ON FILE |
| 31385439 | Kennedy Lewis CLO 20 Ltd KY0M009TN3 | EMAIL ON FILE |
| 31384936 | Kennedy Lewis CLO 3 LTD KY0M007LB9 | EMAIL ON FILE |
| 31384937 | Kennedy Lewis CLO 4 LTD KY0M007LC7 | EMAIL ON FILE |
| 31384938 | Kennedy Lewis CLO 5 LTD KY0M007LD5 | EMAIL ON FILE |
| 31384939 | Kennedy Lewis CLO 6 LTD KY0M007LF0 | EMAIL ON FILE |
| 31384939 | Kennedy Lewis CLO 6 LTD KY0M007LF0 | EMAIL ON FILE |
| 31384940 | Kennedy Lewis CLO 7 Ltd KY0M007LG8 | EMAIL ON FILE |
| 31384941 | Kennedy Lewis CLO 8 LTD KY0M007LH6 | EMAIL ON FILE |
| 31384942 | Kennedy Lewis CLO 9 LTD KY0M007LJ2 | EMAIL ON FILE |
| 30733320 | NAME ON FILE | EMAIL ON FILE |
| 30733343 | NAME ON FILE | EMAIL ON FILE |
| 30719999 | NAME ON FILE | EMAIL ON FILE |
| 30720001 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720002 | NAME ON FILE | EMAIL ON FILE |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | EMAIL ON FILE |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | EMAIL ON FILE |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | EMAIL ON FILE |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | EMAIL ON FILE |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | EMAIL ON FILE |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | EMAIL ON FILE |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | EMAIL ON FILE |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | EMAIL ON FILE |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | EMAIL ON FILE |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | EMAIL ON FILE |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | EMAIL ON FILE |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | EMAIL ON FILE |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | EMAIL ON FILE |
| 31385617 | Kentucky Retirement Systems Insurance Trust Fund US1L285991 | EMAIL ON FILE |
| 31385617 | Kentucky Retirement Systems Insurance Trust Fund US1L285991 | EMAIL ON FILE |
| 31385618 | KENTUCKY RETIREMENT SYSTEMS US1L292302 | EMAIL ON FILE |
| 31384945 | KENTUCKY TEACHERS RETIREMENT SYSTEM INSURANCE TRUST FUND US0M005JX2 | EMAIL ON FILE |
| 30856777 | Kenwal Steel Corp | akochis@wolfsonbolton.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30856778 | Kenwal Steel Corp | kristin_ynclan@kenwal.com |
| 30733354 | NAME ON FILE | EMAIL ON FILE |
| 30720004 | NAME ON FILE | EMAIL ON FILE |
| 30720005 | NAME ON FILE | EMAIL ON FILE |
| 30720006 | NAME ON FILE | EMAIL ON FILE |
| 30733387 | NAME ON FILE | EMAIL ON FILE |
| 30720015 | NAME ON FILE | EMAIL ON FILE |
| 30733420 | NAME ON FILE | EMAIL ON FILE |
| 31350856 | NAME ON FILE | EMAIL ON FILE |
| 30720016 | NAME ON FILE | EMAIL ON FILE |
| 30720017 | NAME ON FILE | EMAIL ON FILE |
| 30733431 | NAME ON FILE | EMAIL ON FILE |
| 30720018 | NAME ON FILE | EMAIL ON FILE |
| 30720024 | NAME ON FILE | EMAIL ON FILE |
| 30733454 | NAME ON FILE | EMAIL ON FILE |
| 30724736 | NAME ON FILE | EMAIL ON FILE |
| 30720030 | NAME ON FILE | EMAIL ON FILE |
| 30733476 | NAME ON FILE | EMAIL ON FILE |
| 31350869 | NAME ON FILE | EMAIL ON FILE |
| 31350957 | NAME ON FILE | EMAIL ON FILE |
| 31350846 | NAME ON FILE | EMAIL ON FILE |
| 30720038 | NAME ON FILE | EMAIL ON FILE |
| 30787382 | NAME ON FILE | EMAIL ON FILE |
| 30720042 | NAME ON FILE | EMAIL ON FILE |
| 30733509 | NAME ON FILE | EMAIL ON FILE |
| 30733520 | NAME ON FILE | EMAIL ON FILE |
| 30720049 | NAME ON FILE | EMAIL ON FILE |
| 30733531 | NAME ON FILE | EMAIL ON FILE |
| 30762672 | King Cho Machinery Industrial Co., Ltd. | sales@alba-tools.com.tw |
| 30720060 | NAME ON FILE | EMAIL ON FILE |
| 30787383 | NAME ON FILE | EMAIL ON FILE |
| 30720062 | NAME ON FILE | EMAIL ON FILE |
| 30787384 | NAME ON FILE | EMAIL ON FILE |
| 30720064 | NAME ON FILE | EMAIL ON FILE |
| 30733598 | NAME ON FILE | EMAIL ON FILE |
| 30733620 | NAME ON FILE | EMAIL ON FILE |
| 31025351 | King, Stephen | EMAIL ON FILE |
| 30720071 | NAME ON FILE | EMAIL ON FILE |
| 30720073 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31228229 | Kingsbridge Holdings, LLC | hjordan@kingsbridgeholdings.com |
| 30720077 | NAME ON FILE | EMAIL ON FILE |
| 30733653 | NAME ON FILE | EMAIL ON FILE |
| 30787385 | NAME ON FILE | EMAIL ON FILE |
| 30720082 | NAME ON FILE | EMAIL ON FILE |
| 30720084 | NAME ON FILE | EMAIL ON FILE |
| 30787386 | NAME ON FILE | EMAIL ON FILE |
| 30733676 | NAME ON FILE | EMAIL ON FILE |
| 31350876 | NAME ON FILE | EMAIL ON FILE |
| 30733687 | NAME ON FILE | EMAIL ON FILE |
| 30733709 | NAME ON FILE | EMAIL ON FILE |
| 30733731 | NAME ON FILE | EMAIL ON FILE |
| 30731432 | KITKAK (IL) LLC | LEGALTRANSACTIONS@WPCAREY.COM |
| 30731435 | KITKAK (IL) LLC | LEGALTRANSACTIONS@WPCAREY.COM |
| 30731430 | KITKAK (IL) LLC | PBATES@WPCAREY.COM |
| 30731433 | KITKAK (IL) LLC | SRUBENSTEIN@WPCAREY.COM |
| 30731436 | KITKAK (IL) LLC | SRUBENSTEIN@WPCAREY.COM |
| 30720097 | NAME ON FILE | EMAIL ON FILE |
| 30733776 | NAME ON FILE | EMAIL ON FILE |
| 30720098 | NAME ON FILE | EMAIL ON FILE |
| 30787388 | NAME ON FILE | EMAIL ON FILE |
| 31384946 | KLCC SPV GS1 LLC US0M01K655 | EMAIL ON FILE |
| 31384946 | KLCC SPV GS1 LLC US0M01K655 | EMAIL ON FILE |
| 31384946 | KLCC SPV GS1 LLC US0M01K655 | EMAIL ON FILE |
| 31384946 | KLCC SPV GS1 LLC US0M01K655 | EMAIL ON FILE |
| 31384946 | KLCC SPV GS1 LLC US0M01K655 | EMAIL ON FILE |
| 30720101 | NAME ON FILE | EMAIL ON FILE |
| 30733820 | NAME ON FILE | EMAIL ON FILE |
| 30787389 | NAME ON FILE | EMAIL ON FILE |
| 30733831 | NAME ON FILE | EMAIL ON FILE |
| 30720105 | NAME ON FILE | EMAIL ON FILE |
| 30733842 | NAME ON FILE | EMAIL ON FILE |
| 30720107 | NAME ON FILE | EMAIL ON FILE |
| 30733875 | NAME ON FILE | EMAIL ON FILE |
| 30733887 | NAME ON FILE | EMAIL ON FILE |
| 30733898 | NAME ON FILE | EMAIL ON FILE |
| 30720112 | NAME ON FILE | EMAIL ON FILE |
| 30720113 | NAME ON FILE | EMAIL ON FILE |
| 30733909 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30733920 | NAME ON FILE | EMAIL ON FILE |
| 30720114 | NAME ON FILE | EMAIL ON FILE |
| 30787390 | NAME ON FILE | EMAIL ON FILE |
| 30720119 | NAME ON FILE | EMAIL ON FILE |
| 30720120 | NAME ON FILE | EMAIL ON FILE |
| 30733942 | NAME ON FILE | EMAIL ON FILE |
| 30720125 | NAME ON FILE | EMAIL ON FILE |
| 30733975 | NAME ON FILE | EMAIL ON FILE |
| 30734009 | NAME ON FILE | EMAIL ON FILE |
| 30787391 | NAME ON FILE | EMAIL ON FILE |
| 30720128 | NAME ON FILE | EMAIL ON FILE |
| 30720130 | NAME ON FILE | EMAIL ON FILE |
| 30787392 | NAME ON FILE | EMAIL ON FILE |
| 30720136 | NAME ON FILE | EMAIL ON FILE |
| 30734020 | NAME ON FILE | EMAIL ON FILE |
| 30734031 | NAME ON FILE | EMAIL ON FILE |
| 30720144 | NAME ON FILE | EMAIL ON FILE |
| 30720147 | NAME ON FILE | EMAIL ON FILE |
| 30720148 | NAME ON FILE | EMAIL ON FILE |
| 30720149 | NAME ON FILE | EMAIL ON FILE |
| 30720152 | NAME ON FILE | EMAIL ON FILE |
| 30734053 | NAME ON FILE | EMAIL ON FILE |
| 30787395 | NAME ON FILE | EMAIL ON FILE |
| 30787396 | NAME ON FILE | EMAIL ON FILE |
| 30720155 | NAME ON FILE | EMAIL ON FILE |
| 31001551 | KOREA TRADE INSURANCE CORPORATION | csh00700@ksure.or.kr |
| 31001550 | KOREA TRADE INSURANCE CORPORATION | csh00700@ksure.or.kr |
| 31001552 | KOREA TRADE INSURANCE CORPORATION | csh00700@ksure.or.kr |
| 30720158 | NAME ON FILE | EMAIL ON FILE |
| 30734109 | NAME ON FILE | EMAIL ON FILE |
| 30734120 | NAME ON FILE | EMAIL ON FILE |
| 30720162 | NAME ON FILE | EMAIL ON FILE |
| 30734131 | NAME ON FILE | EMAIL ON FILE |
| 30720164 | NAME ON FILE | EMAIL ON FILE |
| 30720165 | NAME ON FILE | EMAIL ON FILE |
| 30787397 | NAME ON FILE | EMAIL ON FILE |
| 30734153 | NAME ON FILE | EMAIL ON FILE |
| 31036229 | Kowalski, Brian | EMAIL ON FILE |
| 30720175 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787398 | NAME ON FILE | EMAIL ON FILE |
| 30720176 | NAME ON FILE | EMAIL ON FILE |
| 30720181 | NAME ON FILE | EMAIL ON FILE |
| 30720182 | NAME ON FILE | EMAIL ON FILE |
| 30720183 | NAME ON FILE | EMAIL ON FILE |
| 30787399 | NAME ON FILE | EMAIL ON FILE |
| 30720190 | NAME ON FILE | EMAIL ON FILE |
| 31384947 | KRH US LOAN MASTER FUND 2017 5 A SERIES TRUST OF GLOBAL CAYMAN INVESTMENT TRUST KY0M0043R3 | EMAIL ON FILE |
| 30787400 | NAME ON FILE | EMAIL ON FILE |
| 30764309 | Kriti Co., Ltd. | kriti@ms67.hinet.net |
| 30720193 | NAME ON FILE | EMAIL ON FILE |
| 30720195 | NAME ON FILE | EMAIL ON FILE |
| 30720196 | NAME ON FILE | EMAIL ON FILE |
| 30720197 | NAME ON FILE | EMAIL ON FILE |
| 30734220 | NAME ON FILE | EMAIL ON FILE |
| 30734231 | NAME ON FILE | EMAIL ON FILE |
| 30734242 | NAME ON FILE | EMAIL ON FILE |
| 30734253 | NAME ON FILE | EMAIL ON FILE |
| 30720203 | NAME ON FILE | EMAIL ON FILE |
| 30720206 | NAME ON FILE | EMAIL ON FILE |
| 30734297 | NAME ON FILE | EMAIL ON FILE |
| 30720207 | NAME ON FILE | EMAIL ON FILE |
| 30734308 | NAME ON FILE | EMAIL ON FILE |
| 30734319 | NAME ON FILE | EMAIL ON FILE |
| 30720212 | NAME ON FILE | EMAIL ON FILE |
| 30720214 | NAME ON FILE | EMAIL ON FILE |
| 30720217 | NAME ON FILE | EMAIL ON FILE |
| 30734331 | NAME ON FILE | EMAIL ON FILE |
| 30734353 | NAME ON FILE | EMAIL ON FILE |
| 30720225 | NAME ON FILE | EMAIL ON FILE |
| 30720226 | NAME ON FILE | EMAIL ON FILE |
| 30762674 | Kunshan Yukai Hardware Spring Co., Ltd | hlbao@126.com |
| 30734364 | NAME ON FILE | EMAIL ON FILE |
| 30734386 | NAME ON FILE | EMAIL ON FILE |
| 30720234 | NAME ON FILE | EMAIL ON FILE |
| 30720237 | NAME ON FILE | EMAIL ON FILE |
| 30720238 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30734397 | NAME ON FILE | EMAIL ON FILE |
| 30787401 | NAME ON FILE | EMAIL ON FILE |
| 30720250 | NAME ON FILE | EMAIL ON FILE |
| 30718975 | LACKEY BENNETT P.C. | JOHNDAVID@LACKEYBENNETT.COM |
| 30720251 | NAME ON FILE | EMAIL ON FILE |
| 30824252 | Lacroix Electronics MI, LLC | C_pennec@yahoo.com |
| 30734408 | NAME ON FILE | EMAIL ON FILE |
| 30734419 | NAME ON FILE | EMAIL ON FILE |
| 30734430 | NAME ON FILE | EMAIL ON FILE |
| 31350865 | NAME ON FILE | EMAIL ON FILE |
| 30734453 | NAME ON FILE | EMAIL ON FILE |
| 31060109 | Lake Business Products Inc | lbradley@lakebusiness.com |
| 31060110 | Lake Business Products Inc | lbradley@lakebusiness.com |
| 30776972 | Lake Erie Logistics, LLC | jenniferd@LEL-erie.com |
| 30734464 | NAME ON FILE | EMAIL ON FILE |
| 30830213 | Lakewood Automation | awatson@lakewoodautomation.com |
| 30720269 | NAME ON FILE | EMAIL ON FILE |
| 30767512 | Lamar Advertising of Evansville | mdaywalt@lamar.com |
| 30720276 | NAME ON FILE | EMAIL ON FILE |
| 30720277 | NAME ON FILE | EMAIL ON FILE |
| 30720279 | NAME ON FILE | EMAIL ON FILE |
| 30734508 | NAME ON FILE | EMAIL ON FILE |
| 30720281 | NAME ON FILE | EMAIL ON FILE |
| 30720282 | NAME ON FILE | EMAIL ON FILE |
| 30734519 | NAME ON FILE | EMAIL ON FILE |
| 30720287 | NAME ON FILE | EMAIL ON FILE |
| 30787402 | NAME ON FILE | EMAIL ON FILE |
| 30734530 | NAME ON FILE | EMAIL ON FILE |
| 30720296 | NAME ON FILE | EMAIL ON FILE |
| 30734541 | NAME ON FILE | EMAIL ON FILE |
| 30720297 | NAME ON FILE | EMAIL ON FILE |
| 30720301 | NAME ON FILE | EMAIL ON FILE |
| 30720302 | NAME ON FILE | EMAIL ON FILE |
| 30720303 | NAME ON FILE | EMAIL ON FILE |
| 30787403 | NAME ON FILE | EMAIL ON FILE |
| 31384948 | LANCASHIRE INSURANCE COMPANY LIMITED BM1L064316 | EMAIL ON FILE |
| 31384948 | LANCASHIRE INSURANCE COMPANY LIMITED BM1L064316 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720305 | NAME ON FILE | EMAIL ON FILE |
| 30734564 | NAME ON FILE | EMAIL ON FILE |
| 30720307 | NAME ON FILE | EMAIL ON FILE |
| 30787404 | NAME ON FILE | EMAIL ON FILE |
| 30734575 | NAME ON FILE | EMAIL ON FILE |
| 30720309 | NAME ON FILE | EMAIL ON FILE |
| 30734586 | NAME ON FILE | EMAIL ON FILE |
| 30720310 | NAME ON FILE | EMAIL ON FILE |
| 30720314 | NAME ON FILE | EMAIL ON FILE |
| 30787405 | NAME ON FILE | EMAIL ON FILE |
| 30720316 | NAME ON FILE | EMAIL ON FILE |
| 30734597 | NAME ON FILE | EMAIL ON FILE |
| 30720317 | NAME ON FILE | EMAIL ON FILE |
| 30720318 | NAME ON FILE | EMAIL ON FILE |
| 30720321 | NAME ON FILE | EMAIL ON FILE |
| 30806377 | Landstar Ranger Inc. | lbeeman@landstar.com |
| 30734608 | NAME ON FILE | EMAIL ON FILE |
| 30734619 | NAME ON FILE | EMAIL ON FILE |
| 30734630 | NAME ON FILE | EMAIL ON FILE |
| 30720323 | NAME ON FILE | EMAIL ON FILE |
| 30720324 | NAME ON FILE | EMAIL ON FILE |
| 30734641 | NAME ON FILE | EMAIL ON FILE |
| 30720326 | NAME ON FILE | EMAIL ON FILE |
| 30720328 | NAME ON FILE | EMAIL ON FILE |
| 30720329 | NAME ON FILE | EMAIL ON FILE |
| 30734652 | NAME ON FILE | EMAIL ON FILE |
| 30734664 | NAME ON FILE | EMAIL ON FILE |
| 31350844 | NAME ON FILE | EMAIL ON FILE |
| 30767967 | LANTEK PUNCH DE MEXICO S. DE R.L. DE C.V. | jporter@lantekpunch.com |
| 30767968 | LANTEK PUNCH DE MEXICO S. DE R.L. DE C.V. | jporter@lantekpunch.com |
| 30720340 | NAME ON FILE | EMAIL ON FILE |
| 30720342 | NAME ON FILE | EMAIL ON FILE |
| 30734708 | NAME ON FILE | EMAIL ON FILE |
| 30720346 | NAME ON FILE | EMAIL ON FILE |
| 30734719 | NAME ON FILE | EMAIL ON FILE |
| 30734730 | NAME ON FILE | EMAIL ON FILE |
| 30720347 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30734741 | NAME ON FILE | EMAIL ON FILE |
| 30720348 | NAME ON FILE | EMAIL ON FILE |
| 30720349 | NAME ON FILE | EMAIL ON FILE |
| 30787408 | NAME ON FILE | EMAIL ON FILE |
| 30720352 | NAME ON FILE | EMAIL ON FILE |
| 30720357 | NAME ON FILE | EMAIL ON FILE |
| 30720358 | NAME ON FILE | EMAIL ON FILE |
| 30734752 | NAME ON FILE | EMAIL ON FILE |
| 30720360 | NAME ON FILE | EMAIL ON FILE |
| 30734763 | NAME ON FILE | EMAIL ON FILE |
| 30805749 | Larpen Metallurgical Service | Nikki@larpen.com |
| 30734775 | NAME ON FILE | EMAIL ON FILE |
| 30720361 | NAME ON FILE | EMAIL ON FILE |
| 30734797 | NAME ON FILE | EMAIL ON FILE |
| 30734819 | NAME ON FILE | EMAIL ON FILE |
| 31031591 | LaSalle Solutions, a division of Fifth Third Bank, National Association | FTEFClientsupport@53.com |
| 31031590 | LaSalle Solutions, a division of MB Equipment Finance, LLC | FTEFClientsupport@53.com |
| 30734830 | NAME ON FILE | EMAIL ON FILE |
| 30734852 | NAME ON FILE | EMAIL ON FILE |
| 30720365 | NAME ON FILE | EMAIL ON FILE |
| 30787409 | NAME ON FILE | EMAIL ON FILE |
| 30720366 | NAME ON FILE | EMAIL ON FILE |
| 30720368 | NAME ON FILE | EMAIL ON FILE |
| 30787410 | NAME ON FILE | EMAIL ON FILE |
| 30720369 | NAME ON FILE | EMAIL ON FILE |
| 30787411 | NAME ON FILE | EMAIL ON FILE |
| 30720371 | NAME ON FILE | EMAIL ON FILE |
| 30787412 | NAME ON FILE | EMAIL ON FILE |
| 31350901 | NAME ON FILE | EMAIL ON FILE |
| 30787413 | NAME ON FILE | EMAIL ON FILE |
| 30720373 | NAME ON FILE | EMAIL ON FILE |
| 31060476 | Laufer Group International Ltd. | bcollins@gkglaw.com |
| 30734863 | NAME ON FILE | EMAIL ON FILE |
| 30720376 | NAME ON FILE | EMAIL ON FILE |
| 30720377 | NAME ON FILE | EMAIL ON FILE |
| 30819938 | LAURALEE LISTER | SABRAMSON@HARPERGREY.COM |
| 30787414 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 183 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31350887 | NAME ON FILE | EMAIL ON FILE |
| 30720380 | NAME ON FILE | EMAIL ON FILE |
| 30733925 | LAW OFFICES OF GUY A. LEWIS, PLLC | GLEWIS@LEWISTEIN.COM |
| 30720385 | NAME ON FILE | EMAIL ON FILE |
| 30734886 | NAME ON FILE | EMAIL ON FILE |
| 30734919 | NAME ON FILE | EMAIL ON FILE |
| 31350852 | NAME ON FILE | EMAIL ON FILE |
| 30720390 | NAME ON FILE | EMAIL ON FILE |
| 31350910 | NAME ON FILE | EMAIL ON FILE |
| 30720394 | NAME ON FILE | EMAIL ON FILE |
| 30734952 | NAME ON FILE | EMAIL ON FILE |
| 30720398 | NAME ON FILE | EMAIL ON FILE |
| 30787415 | NAME ON FILE | EMAIL ON FILE |
| 30734997 | NAME ON FILE | EMAIL ON FILE |
| 30735008 | NAME ON FILE | EMAIL ON FILE |
| 30720402 | NAME ON FILE | EMAIL ON FILE |
| 30720403 | NAME ON FILE | EMAIL ON FILE |
| 30720404 | NAME ON FILE | EMAIL ON FILE |
| 30735019 | NAME ON FILE | EMAIL ON FILE |
| 30720405 | NAME ON FILE | EMAIL ON FILE |
| 30735030 | NAME ON FILE | EMAIL ON FILE |
| 30720409 | NAME ON FILE | EMAIL ON FILE |
| 30720410 | NAME ON FILE | EMAIL ON FILE |
| 30720413 | NAME ON FILE | EMAIL ON FILE |
| 30720414 | NAME ON FILE | EMAIL ON FILE |
| 30787416 | NAME ON FILE | EMAIL ON FILE |
| 30787417 | NAME ON FILE | EMAIL ON FILE |
| 31384949 | LCM 26 LTD KY0M004LJ9 | EMAIL ON FILE |
| 31384949 | LCM 26 LTD KY0M004LJ9 | EMAIL ON FILE |
| 31384949 | LCM 26 LTD KY0M004LJ9 | EMAIL ON FILE |
| 31384949 | LCM 26 LTD KY0M004LJ9 | EMAIL ON FILE |
| 31384949 | LCM 26 LTD KY0M004LJ9 | EMAIL ON FILE |
| 31384949 | LCM 26 LTD KY0M004LJ9 | EMAIL ON FILE |
| 31384949 | LCM 26 LTD KY0M004LJ9 | EMAIL ON FILE |
| 31384950 | LCM 27 LTD KY0M004WP3 | EMAIL ON FILE |
| 31384951 | LCM 28 LTD KY0M0054T6 | EMAIL ON FILE |
| 31384952 | LCM 29 LTD KY0M005L83 | EMAIL ON FILE |
| 31384953 | LCM 30 LTD KY0M005J12 | EMAIL ON FILE |
| 31384954 | LCM 31 LTD KY0M0071T0 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384955 | LCM 32 LTD KY0M0077Z4 | EMAIL ON FILE |
| 31384956 | LCM 33 LTD KY0M007HJ0 | EMAIL ON FILE |
| 31384957 | LCM 34 LTD KY0M007MZ6 | EMAIL ON FILE |
| 31384958 | LCM 37 LTD KY0M008533 | EMAIL ON FILE |
| 31384959 | LCM 39 Ltd JE0M000BK0 | EMAIL ON FILE |
| 31384960 | LCM 40 Ltd JE0M000CJ0 | EMAIL ON FILE |
| 31384961 | LCM 41 Ltd JE0M000KJ3 | EMAIL ON FILE |
| 31385440 | LCM 42 Ltd KY0M00B1H0 | EMAIL ON FILE |
| 31384962 | LCM LOAN INCOME FUND I LTD KY0M004N33 | EMAIL ON FILE |
| 31384963 | LCM XIV LIMITED PARTNERSHIP KY0M000L96 | EMAIL ON FILE |
| 31384969 | LCM XXIV LTD KY0M0040N8 | EMAIL ON FILE |
| 31384970 | LCM XXV LTD KY0M0049H1 | EMAIL ON FILE |
| 30720418 | NAME ON FILE | EMAIL ON FILE |
| 30720424 | NAME ON FILE | EMAIL ON FILE |
| 30735052 | NAME ON FILE | EMAIL ON FILE |
| 30720428 | NAME ON FILE | EMAIL ON FILE |
| 30720430 | NAME ON FILE | EMAIL ON FILE |
| 30735096 | NAME ON FILE | EMAIL ON FILE |
| 30787419 | NAME ON FILE | EMAIL ON FILE |
| 30735108 | NAME ON FILE | EMAIL ON FILE |
| 30720431 | NAME ON FILE | EMAIL ON FILE |
| 30720432 | NAME ON FILE | EMAIL ON FILE |
| 30787420 | NAME ON FILE | EMAIL ON FILE |
| 30720436 | NAME ON FILE | EMAIL ON FILE |
| 30720439 | NAME ON FILE | EMAIL ON FILE |
| 30735119 | NAME ON FILE | EMAIL ON FILE |
| 30720440 | NAME ON FILE | EMAIL ON FILE |
| 30720441 | NAME ON FILE | EMAIL ON FILE |
| 30720443 | NAME ON FILE | EMAIL ON FILE |
| 30735152 | NAME ON FILE | EMAIL ON FILE |
| 30787421 | NAME ON FILE | EMAIL ON FILE |
| 30720446 | NAME ON FILE | EMAIL ON FILE |
| 30735163 | NAME ON FILE | EMAIL ON FILE |
| 30787422 | NAME ON FILE | EMAIL ON FILE |
| 30720449 | NAME ON FILE | EMAIL ON FILE |
| 30787423 | NAME ON FILE | EMAIL ON FILE |
| 30720451 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720452 | NAME ON FILE | EMAIL ON FILE |
| 30720453 | NAME ON FILE | EMAIL ON FILE |
| 30735196 | NAME ON FILE | EMAIL ON FILE |
| 30787424 | NAME ON FILE | EMAIL ON FILE |
| 30735230 | NAME ON FILE | EMAIL ON FILE |
| 30720463 | NAME ON FILE | EMAIL ON FILE |
| 30720464 | NAME ON FILE | EMAIL ON FILE |
| 30787425 | NAME ON FILE | EMAIL ON FILE |
| 30735241 | NAME ON FILE | EMAIL ON FILE |
| 30720468 | NAME ON FILE | EMAIL ON FILE |
| 30720477 | NAME ON FILE | EMAIL ON FILE |
| 30720476 | NAME ON FILE | EMAIL ON FILE |
| 30735274 | NAME ON FILE | EMAIL ON FILE |
| 30735285 | NAME ON FILE | EMAIL ON FILE |
| 30787426 | NAME ON FILE | EMAIL ON FILE |
| 30720483 | NAME ON FILE | EMAIL ON FILE |
| 30735318 | NAME ON FILE | EMAIL ON FILE |
| 30720491 | NAME ON FILE | EMAIL ON FILE |
| 30720492 | NAME ON FILE | EMAIL ON FILE |
| 30720493 | NAME ON FILE | EMAIL ON FILE |
| 31384971 | LEGG MASON PARTNERS INCOME TRUST WESTERN ASSET INCOME FUND US0M00C8L7 | EMAIL ON FILE |
| 30735363 | NAME ON FILE | EMAIL ON FILE |
| 30720496 | NAME ON FILE | EMAIL ON FILE |
| 30720497 | NAME ON FILE | EMAIL ON FILE |
| 30735396 | NAME ON FILE | EMAIL ON FILE |
| 30720498 | NAME ON FILE | EMAIL ON FILE |
| 30720499 | NAME ON FILE | EMAIL ON FILE |
| 30735407 | NAME ON FILE | EMAIL ON FILE |
| 30720502 | NAME ON FILE | EMAIL ON FILE |
| 30720505 | NAME ON FILE | EMAIL ON FILE |
| 30733952 | NAME ON FILE | EMAIL ON FILE |
| 30720506 | NAME ON FILE | EMAIL ON FILE |
| 30720507 | NAME ON FILE | EMAIL ON FILE |
| 30735429 | NAME ON FILE | EMAIL ON FILE |
| 30720508 | NAME ON FILE | EMAIL ON FILE |
| 30720510 | NAME ON FILE | EMAIL ON FILE |
| 30720514 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720515 | NAME ON FILE | EMAIL ON FILE |
| 30735441 | NAME ON FILE | EMAIL ON FILE |
| 30787427 | NAME ON FILE | EMAIL ON FILE |
| 30720518 | NAME ON FILE | EMAIL ON FILE |
| 30720519 | NAME ON FILE | EMAIL ON FILE |
| 30787428 | NAME ON FILE | EMAIL ON FILE |
| 30720520 | NAME ON FILE | EMAIL ON FILE |
| 30720521 | NAME ON FILE | EMAIL ON FILE |
| 30735474 | NAME ON FILE | EMAIL ON FILE |
| 30720526 | NAME ON FILE | EMAIL ON FILE |
| 30787429 | NAME ON FILE | EMAIL ON FILE |
| 30720528 | NAME ON FILE | EMAIL ON FILE |
| 30735507 | NAME ON FILE | EMAIL ON FILE |
| 30735518 | NAME ON FILE | EMAIL ON FILE |
| 30735529 | NAME ON FILE | EMAIL ON FILE |
| 30735540 | NAME ON FILE | EMAIL ON FILE |
| 30720534 | NAME ON FILE | EMAIL ON FILE |
| 30735552 | NAME ON FILE | EMAIL ON FILE |
| 30735563 | NAME ON FILE | EMAIL ON FILE |
| 30720535 | NAME ON FILE | EMAIL ON FILE |
| 30720536 | NAME ON FILE | EMAIL ON FILE |
| 30720537 | NAME ON FILE | EMAIL ON FILE |
| 30766198 | Lesha (Thailand) Co., Ltd. | sales@lesha.co.th |
| 30766205 | Lesha (Thailand) Co., Ltd. | sales@lesha.co.th |
| 30787430 | NAME ON FILE | EMAIL ON FILE |
| 30787431 | NAME ON FILE | EMAIL ON FILE |
| 30720541 | NAME ON FILE | EMAIL ON FILE |
| 30720543 | NAME ON FILE | EMAIL ON FILE |
| 30735574 | NAME ON FILE | EMAIL ON FILE |
| 30720546 | NAME ON FILE | EMAIL ON FILE |
| 30718614 | LEUCADIA ASSET MANAGEMENT - TRADE FINANCE GROUP JEFFERIES | JNESCI@JEFFERIES.COM |
| 30770103 | Level 3 Communications, LLC | bmg.bankruptcy@lumen.com |
| 30770162 | Level 3 Communications, LLC a CenturyLink Company | bmg.bankruptcy@lumen.com |
| 30720550 | NAME ON FILE | EMAIL ON FILE |
| 30720551 | NAME ON FILE | EMAIL ON FILE |
| 30720552 | NAME ON FILE | EMAIL ON FILE |
| 30735585 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30768854 | Lewis Spring and Mfg. Company | jim@lewisspring.com |
| 30720556 | NAME ON FILE | EMAIL ON FILE |
| 30787432 | NAME ON FILE | EMAIL ON FILE |
| 30720567 | NAME ON FILE | EMAIL ON FILE |
| 30720568 | NAME ON FILE | EMAIL ON FILE |
| 30787433 | NAME ON FILE | EMAIL ON FILE |
| 30720571 | NAME ON FILE | EMAIL ON FILE |
| 30720574 | NAME ON FILE | EMAIL ON FILE |
| 30720575 | NAME ON FILE | EMAIL ON FILE |
| 30735607 | NAME ON FILE | EMAIL ON FILE |
| 30735618 | NAME ON FILE | EMAIL ON FILE |
| 31384972 | LGPS CENTRAL GLOBAL ACTIVE MULTI ASSET CREDIT MULTI MANAGER FUND GB0M003DD7 | EMAIL ON FILE |
| 31385442 | LGPS Central Global Active Multi Asset Credit Multi Manager Fund GB0M0049M4 | EMAIL ON FILE |
| 31385442 | LGPS Central Global Active Multi Asset Credit Multi Manager Fund GB0M0049M4 | EMAIL ON FILE |
| 30735629 | NAME ON FILE | EMAIL ON FILE |
| 30720581 | NAME ON FILE | EMAIL ON FILE |
| 30735640 | NAME ON FILE | EMAIL ON FILE |
| 30782172 | Liberty Labels LLC d/b/a Liberty Labels | anazar@polsinelli.com |
| 30782173 | Liberty Labels LLC d/b/a Liberty Labels | jpolsinelli@libertylabelsllc.com |
| 30720582 | NAME ON FILE | EMAIL ON FILE |
| 30735651 | NAME ON FILE | EMAIL ON FILE |
| 30720585 | NAME ON FILE | EMAIL ON FILE |
| 30735674 | NAME ON FILE | EMAIL ON FILE |
| 30720592 | NAME ON FILE | EMAIL ON FILE |
| 30800649 | Liftone LLC | scarlson@Liftone.net |
| 30800675 | Liftone LLC | scarlson@Liftone.net |
| 31384973 | Lightship Capital III LP US0M01KPL5 | EMAIL ON FILE |
| 31384973 | Lightship Capital III LP US0M01KPL5 | EMAIL ON FILE |
| 31384973 | Lightship Capital III LP US0M01KPL5 | EMAIL ON FILE |
| 31384973 | Lightship Capital III LP US0M01KPL5 | EMAIL ON FILE |
| 30720595 | NAME ON FILE | EMAIL ON FILE |
| 30720596 | NAME ON FILE | EMAIL ON FILE |
| 30720598 | NAME ON FILE | EMAIL ON FILE |
| 30720599 | NAME ON FILE | EMAIL ON FILE |
| 30720602 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30735685 | NAME ON FILE | EMAIL ON FILE |
| 30735696 | NAME ON FILE | EMAIL ON FILE |
| 30720605 | NAME ON FILE | EMAIL ON FILE |
| 30720609 | NAME ON FILE | EMAIL ON FILE |
| 30754658 | LINC SYSTEMS, INC. | NELLIS@FOLEY.COM |
| 30754659 | LINC SYSTEMS, INC. | NELLIS@FOLEY.COM |
| 30754660 | LINC SYSTEMS, INC. | NELLIS@FOLEY.COM |
| 30754661 | LINC SYSTEMS, INC. | NELLIS@FOLEY.COM |
| 30754662 | LINC SYSTEMS, INC. | NELLIS@FOLEY.COM |
| 30754663 | LINC SYSTEMS, INC. | NELLIS@FOLEY.COM |
| 30720615 | NAME ON FILE | EMAIL ON FILE |
| 30720616 | NAME ON FILE | EMAIL ON FILE |
| 30720617 | NAME ON FILE | EMAIL ON FILE |
| 30720618 | NAME ON FILE | EMAIL ON FILE |
| 30735729 | NAME ON FILE | EMAIL ON FILE |
| 30735740 | NAME ON FILE | EMAIL ON FILE |
| 30720626 | NAME ON FILE | EMAIL ON FILE |
| 30735751 | NAME ON FILE | EMAIL ON FILE |
| 30720631 | NAME ON FILE | EMAIL ON FILE |
| 30762668 | Linyi Hongtu Electron Co., Ltd | dana@lyhongtu.com.cn |
| 30762147 | Linyi Monbow Filter Manufacturing Co., Ltd | 79371976@qq.com |
| 30762148 | Linyi Monbow Filter Manufacturing Co., Ltd | 79371976@qq.com |
| 30762313 | Linyi Monbow Filter Manufacturing Co., Ltd | 79371976@qq.com |
| 30762312 | Linyi Monbow Filter Manufacturing Co., Ltd | 79371976@qq.com |
| 30735785 | NAME ON FILE | EMAIL ON FILE |
| 30720642 | NAME ON FILE | EMAIL ON FILE |
| 30720646 | NAME ON FILE | EMAIL ON FILE |
| 30852770 | LITOPROCESS, S.A. DE C.V. | mcharabati@litoprocess.com |
| 30720651 | NAME ON FILE | EMAIL ON FILE |
| 30720653 | NAME ON FILE | EMAIL ON FILE |
| 31350961 | NAME ON FILE | EMAIL ON FILE |
| 30765139 | Liu, Shibin | EMAIL ON FILE |
| 31046685 | Livingston International Inc. | HLachica@livingston.com |
| 31046703 | LIVINGSTON INTERNATIONAL PROFESSIONAL SERVICES, LLC | HLachica@livingston.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31320077 | LKQ Corporation | pguffy@hunton.com |
| 30720662 | NAME ON FILE | EMAIL ON FILE |
| 30720663 | NAME ON FILE | EMAIL ON FILE |
| 30735818 | NAME ON FILE | EMAIL ON FILE |
| 30720664 | NAME ON FILE | EMAIL ON FILE |
| 30735829 | NAME ON FILE | EMAIL ON FILE |
| 30720665 | NAME ON FILE | EMAIL ON FILE |
| 30735840 | NAME ON FILE | EMAIL ON FILE |
| 31385619 | LMR Multi Strategy Master Fund Limited KY0C000979 | EMAIL ON FILE |
| 31385619 | LMR Multi Strategy Master Fund Limited KY0C000979 | EMAIL ON FILE |
| 30735851 | NAME ON FILE | EMAIL ON FILE |
| 30776769 | Local Union 9699 UAW | Denisepavuawlocal9699@gmail.com |
| 30720671 | NAME ON FILE | EMAIL ON FILE |
| 30720673 | NAME ON FILE | EMAIL ON FILE |
| 30735862 | NAME ON FILE | EMAIL ON FILE |
| 30735873 | NAME ON FILE | EMAIL ON FILE |
| 30720679 | NAME ON FILE | EMAIL ON FILE |
| 30787434 | NAME ON FILE | EMAIL ON FILE |
| 30787435 | NAME ON FILE | EMAIL ON FILE |
| 30735896 | NAME ON FILE | EMAIL ON FILE |
| 30720682 | NAME ON FILE | EMAIL ON FILE |
| 31379459 | Loera Customs Brokerage, Inc. | jwharris@johnwharrislaw.com |
| 30720683 | NAME ON FILE | EMAIL ON FILE |
| 30720685 | NAME ON FILE | EMAIL ON FILE |
| 30735918 | NAME ON FILE | EMAIL ON FILE |
| 30780899 | Loftware, Inc | portalbillings@loftware.com |
| 30720695 | NAME ON FILE | EMAIL ON FILE |
| 30720696 | NAME ON FILE | EMAIL ON FILE |
| 30855825 | Logistyx Technologies, LLC | greg.pittman@wisetechglobal.com |
| 30787438 | NAME ON FILE | EMAIL ON FILE |
| 30720701 | NAME ON FILE | EMAIL ON FILE |
| 30735951 | NAME ON FILE | EMAIL ON FILE |
| 30720702 | NAME ON FILE | EMAIL ON FILE |
| 30735962 | NAME ON FILE | EMAIL ON FILE |
| 30735973 | NAME ON FILE | EMAIL ON FILE |
| 30735984 | NAME ON FILE | EMAIL ON FILE |
| 30735996 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736018 | NAME ON FILE | EMAIL ON FILE |
| 30720707 | NAME ON FILE | EMAIL ON FILE |
| 30720708 | NAME ON FILE | EMAIL ON FILE |
| 30720709 | NAME ON FILE | EMAIL ON FILE |
| 30720710 | NAME ON FILE | EMAIL ON FILE |
| 31042574 | Longkou Haimeng Machineryco, Ltd. | office@haimeng.com |
| 30720713 | NAME ON FILE | EMAIL ON FILE |
| 30720714 | NAME ON FILE | EMAIL ON FILE |
| 30720715 | NAME ON FILE | EMAIL ON FILE |
| 30720716 | NAME ON FILE | EMAIL ON FILE |
| 30720717 | NAME ON FILE | EMAIL ON FILE |
| 30736040 | NAME ON FILE | EMAIL ON FILE |
| 30736051 | NAME ON FILE | EMAIL ON FILE |
| 31384976 | Loomis Sayles Core Plus Full Discretion Trust US0M00W4L2 | EMAIL ON FILE |
| 31384977 | Loomis Sayles Fixed Income Fund US1L101172 | EMAIL ON FILE |
| 31384978 | Loomis Sayles High Income Fund US1L101164 | EMAIL ON FILE |
| 31384979 | Loomis Sayles High Income Opportunities Fund US1L101180 | EMAIL ON FILE |
| 31384980 | Loomis Sayles Investment Grade Bond Fund US1L223091 | EMAIL ON FILE |
| 31384981 | Loomis Sayles Multisector Full Discretion Trust US0M00P953 | EMAIL ON FILE |
| 31384982 | LOOMIS SAYLES SENIOR FLOATING RATE FIXED INCOME FUND US1L390528 | EMAIL ON FILE |
| 31384983 | Loomis Sayles Strategic Alpha Fund US1L301723 | EMAIL ON FILE |
| 31384984 | LOOMIS SAYLES STRATEGIC INCOME FUND US1L026486 | EMAIL ON FILE |
| 30720718 | NAME ON FILE | EMAIL ON FILE |
| 30787440 | NAME ON FILE | EMAIL ON FILE |
| 30736073 | NAME ON FILE | EMAIL ON FILE |
| 30736084 | NAME ON FILE | EMAIL ON FILE |
| 30720724 | NAME ON FILE | EMAIL ON FILE |
| 30720726 | NAME ON FILE | EMAIL ON FILE |
| 30720727 | NAME ON FILE | EMAIL ON FILE |
| 30736095 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720731 | NAME ON FILE | EMAIL ON FILE |
| 30736118 | NAME ON FILE | EMAIL ON FILE |
| 30736129 | NAME ON FILE | EMAIL ON FILE |
| 30787441 | NAME ON FILE | EMAIL ON FILE |
| 30787442 | NAME ON FILE | EMAIL ON FILE |
| 30736140 | NAME ON FILE | EMAIL ON FILE |
| 30787443 | NAME ON FILE | EMAIL ON FILE |
| 30787444 | NAME ON FILE | EMAIL ON FILE |
| 30720738 | NAME ON FILE | EMAIL ON FILE |
| 30720740 | NAME ON FILE | EMAIL ON FILE |
| 30736151 | NAME ON FILE | EMAIL ON FILE |
| 30736162 | NAME ON FILE | EMAIL ON FILE |
| 30787445 | NAME ON FILE | EMAIL ON FILE |
| 30720741 | NAME ON FILE | EMAIL ON FILE |
| 30720742 | NAME ON FILE | EMAIL ON FILE |
| 30736173 | NAME ON FILE | EMAIL ON FILE |
| 30787446 | NAME ON FILE | EMAIL ON FILE |
| 30720747 | NAME ON FILE | EMAIL ON FILE |
| 30720748 | NAME ON FILE | EMAIL ON FILE |
| 30720749 | NAME ON FILE | EMAIL ON FILE |
| 30720750 | NAME ON FILE | EMAIL ON FILE |
| 30736184 | NAME ON FILE | EMAIL ON FILE |
| 30787447 | NAME ON FILE | EMAIL ON FILE |
| 30720751 | NAME ON FILE | EMAIL ON FILE |
| 30720754 | NAME ON FILE | EMAIL ON FILE |
| 30720756 | NAME ON FILE | EMAIL ON FILE |
| 30720760 | NAME ON FILE | EMAIL ON FILE |
| 30736195 | NAME ON FILE | EMAIL ON FILE |
| 30720765 | NAME ON FILE | EMAIL ON FILE |
| 30720767 | NAME ON FILE | EMAIL ON FILE |
| 30787448 | NAME ON FILE | EMAIL ON FILE |
| 30720768 | NAME ON FILE | EMAIL ON FILE |
| 30787449 | NAME ON FILE | EMAIL ON FILE |
| 30787450 | NAME ON FILE | EMAIL ON FILE |
| 30720774 | NAME ON FILE | EMAIL ON FILE |
| 30736218 | NAME ON FILE | EMAIL ON FILE |
| 30720775 | NAME ON FILE | EMAIL ON FILE |
| 30720778 | NAME ON FILE | EMAIL ON FILE |
| 30720779 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736229 | NAME ON FILE | EMAIL ON FILE |
| 30736240 | NAME ON FILE | EMAIL ON FILE |
| 30736251 | NAME ON FILE | EMAIL ON FILE |
| 30720784 | NAME ON FILE | EMAIL ON FILE |
| 30787451 | NAME ON FILE | EMAIL ON FILE |
| 30720787 | NAME ON FILE | EMAIL ON FILE |
| 30720790 | NAME ON FILE | EMAIL ON FILE |
| 30720792 | NAME ON FILE | EMAIL ON FILE |
| 30736262 | NAME ON FILE | EMAIL ON FILE |
| 30736273 | NAME ON FILE | EMAIL ON FILE |
| 30720794 | NAME ON FILE | EMAIL ON FILE |
| 31384985 | LORD ABBETT BOND DEBENTURE FUND INC US1L026577 | EMAIL ON FILE |
| 31384985 | LORD ABBETT BOND DEBENTURE FUND INC US1L026577 | EMAIL ON FILE |
| 31384985 | LORD ABBETT BOND DEBENTURE FUND INC US1L026577 | EMAIL ON FILE |
| 31384985 | LORD ABBETT BOND DEBENTURE FUND INC US1L026577 | EMAIL ON FILE |
| 31384985 | LORD ABBETT BOND DEBENTURE FUND INC US1L026577 | EMAIL ON FILE |
| 31384986 | LORD ABBETT CREDIT OPPORTUNITIES FUND US0M015ZS7 | EMAIL ON FILE |
| 31384987 | Lord Abbett Credit Opportunities Master Fund LP KY0M0092X8 | EMAIL ON FILE |
| 31384987 | Lord Abbett Credit Opportunities Master Fund LP KY0M0092X8 | EMAIL ON FILE |
| 31384988 | LORD ABBETT SERIES FUND INC BOND DEBENTURE PORTFOLIO US1L360018 | EMAIL ON FILE |
| 31384989 | LORD ABBETT TRUST I LORD ABBETT SHORT DURATION HIGH YIELD FUND US0M0195T3 | EMAIL ON FILE |
| 31384989 | LORD ABBETT TRUST I LORD ABBETT SHORT DURATION HIGH YIELD FUND US0M0195T3 | EMAIL ON FILE |
| 30814965 | NAME ON FILE | EMAIL ON FILE |
| 30720796 | NAME ON FILE | EMAIL ON FILE |
| 30720797 | NAME ON FILE | EMAIL ON FILE |
| 30736284 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736295 | NAME ON FILE | EMAIL ON FILE |
| 30736306 | NAME ON FILE | EMAIL ON FILE |
| 30720805 | NAME ON FILE | EMAIL ON FILE |
| 30720806 | NAME ON FILE | EMAIL ON FILE |
| 30736312 | NAME ON FILE | EMAIL ON FILE |
| 31384990 | Los Angeles City Employees Retirement System US0M01L8W2 | EMAIL ON FILE |
| 31384991 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION US0M00J2C2 | EMAIL ON FILE |
| 31384992 | Los Angeles County Employees Retirement Association US0M018TG9 | EMAIL ON FILE |
| 31384992 | Los Angeles County Employees Retirement Association US0M018TG9 | EMAIL ON FILE |
| 30720810 | NAME ON FILE | EMAIL ON FILE |
| 30720812 | NAME ON FILE | EMAIL ON FILE |
| 30787452 | NAME ON FILE | EMAIL ON FILE |
| 30825496 | LOUIS PADNOS IRON AND METAL COMPANY | bankruptcy.legal.nar@coface.com |
| 30720814 | NAME ON FILE | EMAIL ON FILE |
| 30720815 | NAME ON FILE | EMAIL ON FILE |
| 30874567 | Louis, Fadi Emile | EMAIL ON FILE |
| 30720816 | NAME ON FILE | EMAIL ON FILE |
| 30787453 | NAME ON FILE | EMAIL ON FILE |
| 31350920 | NAME ON FILE | EMAIL ON FILE |
| 30720819 | NAME ON FILE | EMAIL ON FILE |
| 30787454 | NAME ON FILE | EMAIL ON FILE |
| 30720821 | NAME ON FILE | EMAIL ON FILE |
| 30720826 | NAME ON FILE | EMAIL ON FILE |
| 30720827 | NAME ON FILE | EMAIL ON FILE |
| 30736316 | NAME ON FILE | EMAIL ON FILE |
| 30720828 | NAME ON FILE | EMAIL ON FILE |
| 30736317 | NAME ON FILE | EMAIL ON FILE |
| 30736319 | NAME ON FILE | EMAIL ON FILE |
| 30762627 | Love's Solutions LLC c/o TraMuC Brokerage LLC | cashdeptls@loves.com |
| 30762628 | Love's Solutions LLC c/o TraMuC Brokerage LLC | silva@tramuc.com |
| 30720829 | NAME ON FILE | EMAIL ON FILE |
| 30720830 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720831 | NAME ON FILE | EMAIL ON FILE |
| 30736320 | NAME ON FILE | EMAIL ON FILE |
| 31350839 | NAME ON FILE | EMAIL ON FILE |
| 30736322 | NAME ON FILE | EMAIL ON FILE |
| 30720834 | NAME ON FILE | EMAIL ON FILE |
| 30736326 | NAME ON FILE | EMAIL ON FILE |
| 30787455 | NAME ON FILE | EMAIL ON FILE |
| 30720837 | NAME ON FILE | EMAIL ON FILE |
| 30736327 | NAME ON FILE | EMAIL ON FILE |
| 30787456 | NAME ON FILE | EMAIL ON FILE |
| 30720838 | NAME ON FILE | EMAIL ON FILE |
| 30720840 | NAME ON FILE | EMAIL ON FILE |
| 30736328 | NAME ON FILE | EMAIL ON FILE |
| 30736329 | NAME ON FILE | EMAIL ON FILE |
| 30736330 | NAME ON FILE | EMAIL ON FILE |
| 30720841 | NAME ON FILE | EMAIL ON FILE |
| 30720842 | NAME ON FILE | EMAIL ON FILE |
| 30720843 | NAME ON FILE | EMAIL ON FILE |
| 30736331 | NAME ON FILE | EMAIL ON FILE |
| 30787457 | NAME ON FILE | EMAIL ON FILE |
| 30736333 | NAME ON FILE | EMAIL ON FILE |
| 30787458 | NAME ON FILE | EMAIL ON FILE |
| 30855429 | Lozoya, Pedro Ortega | EMAIL ON FILE |
| 30855445 | Lozoya, Pedro Ortega | EMAIL ON FILE |
| 31384995 | LS Investment Grade Bond Trust US0M00W4H0 | EMAIL ON FILE |
| 31384996 | LS Investment Grade Fixed Income Fund US1L223109 | EMAIL ON FILE |
| 31385443 | LS World Credit Asset Lux Fund I LU0M002BP7 | EMAIL ON FILE |
| 31385443 | LS World Credit Asset Lux Fund I LU0M002BP7 | EMAIL ON FILE |
| 30736334 | NAME ON FILE | EMAIL ON FILE |
| 30720847 | NAME ON FILE | EMAIL ON FILE |
| 30720849 | NAME ON FILE | EMAIL ON FILE |
| 30787459 | NAME ON FILE | EMAIL ON FILE |
| 30787460 | NAME ON FILE | EMAIL ON FILE |
| 30720850 | NAME ON FILE | EMAIL ON FILE |
| 30787461 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720851 | NAME ON FILE | EMAIL ON FILE |
| 30720853 | NAME ON FILE | EMAIL ON FILE |
| 30720854 | NAME ON FILE | EMAIL ON FILE |
| 30720857 | NAME ON FILE | EMAIL ON FILE |
| 30720860 | NAME ON FILE | EMAIL ON FILE |
| 30736339 | NAME ON FILE | EMAIL ON FILE |
| 30720865 | NAME ON FILE | EMAIL ON FILE |
| 30720867 | NAME ON FILE | EMAIL ON FILE |
| 31374847 | Lucky, Chris | EMAIL ON FILE |
| 30720869 | NAME ON FILE | EMAIL ON FILE |
| 30720871 | NAME ON FILE | EMAIL ON FILE |
| 30720872 | NAME ON FILE | EMAIL ON FILE |
| 30736342 | NAME ON FILE | EMAIL ON FILE |
| 30736343 | NAME ON FILE | EMAIL ON FILE |
| 30736344 | NAME ON FILE | EMAIL ON FILE |
| 30720879 | NAME ON FILE | EMAIL ON FILE |
| 30787462 | NAME ON FILE | EMAIL ON FILE |
| 30720882 | NAME ON FILE | EMAIL ON FILE |
| 30736348 | NAME ON FILE | EMAIL ON FILE |
| 30787463 | NAME ON FILE | EMAIL ON FILE |
| 30787464 | NAME ON FILE | EMAIL ON FILE |
| 30787465 | NAME ON FILE | EMAIL ON FILE |
| 30787466 | NAME ON FILE | EMAIL ON FILE |
| 30736351 | NAME ON FILE | EMAIL ON FILE |
| 30720890 | NAME ON FILE | EMAIL ON FILE |
| 30787467 | NAME ON FILE | EMAIL ON FILE |
| 30720895 | NAME ON FILE | EMAIL ON FILE |
| 30736353 | NAME ON FILE | EMAIL ON FILE |
| 30720898 | NAME ON FILE | EMAIL ON FILE |
| 30720900 | NAME ON FILE | EMAIL ON FILE |
| 30720901 | NAME ON FILE | EMAIL ON FILE |
| 30720906 | NAME ON FILE | EMAIL ON FILE |
| 30736355 | NAME ON FILE | EMAIL ON FILE |
| 30736356 | NAME ON FILE | EMAIL ON FILE |
| 30787468 | NAME ON FILE | EMAIL ON FILE |
| 30720913 | NAME ON FILE | EMAIL ON FILE |
| 30720914 | NAME ON FILE | EMAIL ON FILE |
| 30720915 | NAME ON FILE | EMAIL ON FILE |
| 30720917 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787469 | NAME ON FILE | EMAIL ON FILE |
| 30720918 | NAME ON FILE | EMAIL ON FILE |
| 30720920 | NAME ON FILE | EMAIL ON FILE |
| 30720921 | NAME ON FILE | EMAIL ON FILE |
| 30736360 | NAME ON FILE | EMAIL ON FILE |
| 30806882 | Lyden Oil Company | jad@lydenlaw.com |
| 30736361 | NAME ON FILE | EMAIL ON FILE |
| 30720928 | NAME ON FILE | EMAIL ON FILE |
| 31350965 | NAME ON FILE | EMAIL ON FILE |
| 30787470 | NAME ON FILE | EMAIL ON FILE |
| 30787471 | NAME ON FILE | EMAIL ON FILE |
| 30736364 | NAME ON FILE | EMAIL ON FILE |
| 30781776 | LyondellBasell Advanced Polymers Inc. | emeraia@jw.com |
| 30736365 | NAME ON FILE | EMAIL ON FILE |
| 30720935 | NAME ON FILE | EMAIL ON FILE |
| 30720936 | NAME ON FILE | EMAIL ON FILE |
| 30720937 | NAME ON FILE | EMAIL ON FILE |
| 30789745 | M Barnwell Services Ltd | heather.summerill@barnwell.co.uk |
| 30762476 | M.H. BRENNER RECYCLING, INC. | jason@brennerrecycling.com |
| 30720938 | NAME ON FILE | EMAIL ON FILE |
| 30720939 | NAME ON FILE | EMAIL ON FILE |
| 30720941 | NAME ON FILE | EMAIL ON FILE |
| 30720942 | NAME ON FILE | EMAIL ON FILE |
| 30787474 | NAME ON FILE | EMAIL ON FILE |
| 30720946 | NAME ON FILE | EMAIL ON FILE |
| 30736367 | NAME ON FILE | EMAIL ON FILE |
| 30720947 | NAME ON FILE | EMAIL ON FILE |
| 30720948 | NAME ON FILE | EMAIL ON FILE |
| 30736369 | NAME ON FILE | EMAIL ON FILE |
| 30736370 | NAME ON FILE | EMAIL ON FILE |
| 30720951 | NAME ON FILE | EMAIL ON FILE |
| 30736371 | NAME ON FILE | EMAIL ON FILE |
| 30736372 | NAME ON FILE | EMAIL ON FILE |
| 30787475 | NAME ON FILE | EMAIL ON FILE |
| 30720956 | NAME ON FILE | EMAIL ON FILE |
| 30736373 | NAME ON FILE | EMAIL ON FILE |
| 30736375 | NAME ON FILE | EMAIL ON FILE |
| 30720961 | NAME ON FILE | EMAIL ON FILE |
| 30720962 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720963 | NAME ON FILE | EMAIL ON FILE |
| 30720965 | NAME ON FILE | EMAIL ON FILE |
| 30787476 | NAME ON FILE | EMAIL ON FILE |
| 31384997 | MADISON FLINTHOLM SENIOR LOAN FUND I DAC IE0M001CW3 | EMAIL ON FILE |
| 31384997 | MADISON FLINTHOLM SENIOR LOAN FUND I DAC IE0M001CW3 | EMAIL ON FILE |
| 31384998 | MADISON PARK FUNDING L LTD KY0M005HB1 | EMAIL ON FILE |
| 31384998 | MADISON PARK FUNDING L LTD KY0M005HB1 | EMAIL ON FILE |
| 31384999 | MADISON PARK FUNDING LI LTD KY0M007HL6 | EMAIL ON FILE |
| 31384999 | MADISON PARK FUNDING LI LTD KY0M007HL6 | EMAIL ON FILE |
| 31385000 | MADISON PARK FUNDING LII LTD KY0M007ML6 | EMAIL ON FILE |
| 31385000 | MADISON PARK FUNDING LII LTD KY0M007ML6 | EMAIL ON FILE |
| 31385000 | MADISON PARK FUNDING LII LTD KY0M007ML6 | EMAIL ON FILE |
| 31385001 | MADISON PARK FUNDING LIII LTD KY0M007MR3 | EMAIL ON FILE |
| 31385001 | MADISON PARK FUNDING LIII LTD KY0M007MR3 | EMAIL ON FILE |
| 31385002 | MADISON PARK FUNDING LIV LTD KY0M0089G9 | EMAIL ON FILE |
| 31385002 | MADISON PARK FUNDING LIV LTD KY0M0089G9 | EMAIL ON FILE |
| 31385003 | MADISON PARK FUNDING LIX LTD KY0M0080P9 | EMAIL ON FILE |
| 31385003 | MADISON PARK FUNDING LIX LTD KY0M0080P9 | EMAIL ON FILE |
| 31385004 | MADISON PARK FUNDING LV LTD KY0M0082C3 | EMAIL ON FILE |
| 31385004 | MADISON PARK FUNDING LV LTD KY0M0082C3 | EMAIL ON FILE |
| 31385005 | MADISON PARK FUNDING LVII LTD KY0M0080Q7 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385005 | MADISON PARK FUNDING LVII LTD KY0M0080Q7 | EMAIL ON FILE |
| 31385006 | MADISON PARK FUNDING LVIII LTD KY0M008DR0 | EMAIL ON FILE |
| 31385006 | MADISON PARK FUNDING LVIII LTD KY0M008DR0 | EMAIL ON FILE |
| 31385006 | MADISON PARK FUNDING LVIII LTD KY0M008DR0 | EMAIL ON FILE |
| 31385007 | MADISON PARK FUNDING LX LTD KY0M0088W8 | EMAIL ON FILE |
| 31385007 | MADISON PARK FUNDING LX LTD KY0M0088W8 | EMAIL ON FILE |
| 31385008 | MADISON PARK FUNDING LXI LTD JE0M0008N2 | EMAIL ON FILE |
| 31385008 | MADISON PARK FUNDING LXI LTD JE0M0008N2 | EMAIL ON FILE |
| 31385009 | MADISON PARK FUNDING LXII LTD KY0M007C17 | EMAIL ON FILE |
| 31385009 | MADISON PARK FUNDING LXII LTD KY0M007C17 | EMAIL ON FILE |
| 31385010 | MADISON PARK FUNDING LXIII LTD KY0M008D64 | EMAIL ON FILE |
| 31385011 | MADISON PARK FUNDING LXIX LTD KY0M009D14 | EMAIL ON FILE |
| 31385011 | MADISON PARK FUNDING LXIX LTD KY0M009D14 | EMAIL ON FILE |
| 31385520 | Madison Park Funding LXV Ltd JE0M000G09 | EMAIL ON FILE |
| 31385520 | Madison Park Funding LXV Ltd JE0M000G09 | EMAIL ON FILE |
| 31385012 | MADISON PARK FUNDING LXVI LTD KY0M0091T8 | EMAIL ON FILE |
| 31385012 | MADISON PARK FUNDING LXVI LTD KY0M0091T8 | EMAIL ON FILE |
| 31385013 | MADISON PARK FUNDING LXVII LTD KY0M0094K1 | EMAIL ON FILE |
| 31385521 | MADISON PARK FUNDING LXVIII LTD JE0M000HM3 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385521 | MADISON PARK FUNDING LXVIII LTD JE0M000HM3 | EMAIL ON FILE |
| 31385522 | Madison Park Funding LXX Ltd KY0M009P02 | EMAIL ON FILE |
| 31385522 | Madison Park Funding LXX Ltd KY0M009P02 | EMAIL ON FILE |
| 31385014 | Madison Park Funding LXXI Ltd KY0M009SZ9 | EMAIL ON FILE |
| 31385014 | Madison Park Funding LXXI Ltd KY0M009SZ9 | EMAIL ON FILE |
| 31385523 | MADISON PARK FUNDING XIV LTD KY0M001V36 | EMAIL ON FILE |
| 31385523 | MADISON PARK FUNDING XIV LTD KY0M001V36 | EMAIL ON FILE |
| 31385015 | MADISON PARK FUNDING XIX LTD KY0M0038P7 | EMAIL ON FILE |
| 31385015 | MADISON PARK FUNDING XIX LTD KY0M0038P7 | EMAIL ON FILE |
| 31385016 | MADISON PARK FUNDING XLIII LTD KY0M004VX9 | EMAIL ON FILE |
| 31385016 | MADISON PARK FUNDING XLIII LTD KY0M004VX9 | EMAIL ON FILE |
| 31385524 | MADISON PARK FUNDING XLIV LTD KY0M0058L4 | EMAIL ON FILE |
| 31385017 | MADISON PARK FUNDING XLIX LTD KY0M007BD6 | EMAIL ON FILE |
| 31385017 | MADISON PARK FUNDING XLIX LTD KY0M007BD6 | EMAIL ON FILE |
| 31385017 | MADISON PARK FUNDING XLIX LTD KY0M007BD6 | EMAIL ON FILE |
| 31385018 | MADISON PARK FUNDING XLV LTD KY0M006L66 | EMAIL ON FILE |
| 31385018 | MADISON PARK FUNDING XLV LTD KY0M006L66 | EMAIL ON FILE |
| 31385018 | MADISON PARK FUNDING XLV LTD KY0M006L66 | EMAIL ON FILE |
| 31385019 | MADISON PARK FUNDING XLVI LTD KY0M006PM9 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385019 | MADISON PARK FUNDING XLVI LTD KY0M006PM9 | EMAIL ON FILE |
| 31385019 | MADISON PARK FUNDING XLVI LTD KY0M006PM9 | EMAIL ON FILE |
| 31385020 | MADISON PARK FUNDING XLVII LTD KY0M006V72 | EMAIL ON FILE |
| 31385020 | MADISON PARK FUNDING XLVII LTD KY0M006V72 | EMAIL ON FILE |
| 31385020 | MADISON PARK FUNDING XLVII LTD KY0M006V72 | EMAIL ON FILE |
| 31385620 | MADISON PARK FUNDING XLVIII LTD KY0M0073K5 | EMAIL ON FILE |
| 31385620 | MADISON PARK FUNDING XLVIII LTD KY0M0073K5 | EMAIL ON FILE |
| 31385021 | MADISON PARK FUNDING XVII LTD KY0M002GN5 | EMAIL ON FILE |
| 31385021 | MADISON PARK FUNDING XVII LTD KY0M002GN5 | EMAIL ON FILE |
| 31385022 | MADISON PARK FUNDING XX LTD KY0M0037S3 | EMAIL ON FILE |
| 31385022 | MADISON PARK FUNDING XX LTD KY0M0037S3 | EMAIL ON FILE |
| 31385023 | MADISON PARK FUNDING XXII LTD KY0M003708 | EMAIL ON FILE |
| 31385023 | MADISON PARK FUNDING XXII LTD KY0M003708 | EMAIL ON FILE |
| 31385621 | MADISON PARK FUNDING XXIV LTD KY0M003NH1 | EMAIL ON FILE |
| 31385621 | MADISON PARK FUNDING XXIV LTD KY0M003NH1 | EMAIL ON FILE |
| 31385024 | MADISON PARK FUNDING XXIX LTD KY0M004L50 | EMAIL ON FILE |
| 31385024 | MADISON PARK FUNDING XXIX LTD KY0M004L50 | EMAIL ON FILE |
| 31385025 | MADISON PARK FUNDING XXVII LTD KY0M004PM4 | EMAIL ON FILE |
| 31385026 | MADISON PARK FUNDING XXVIII LTD KY0M0046Z9 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385026 | MADISON PARK FUNDING XXVIII LTD KY0M0046Z9 | EMAIL ON FILE |
| 31385027 | MADISON PARK FUNDING XXX LTD KY0M004F33 | EMAIL ON FILE |
| 31385027 | MADISON PARK FUNDING XXX LTD KY0M004F33 | EMAIL ON FILE |
| 31385028 | MADISON PARK FUNDING XXXI LTD KY0M004SC9 | EMAIL ON FILE |
| 31385028 | MADISON PARK FUNDING XXXI LTD KY0M004SC9 | EMAIL ON FILE |
| 31385029 | MADISON PARK FUNDING XXXII LTD KY0M005BT6 | EMAIL ON FILE |
| 31385029 | MADISON PARK FUNDING XXXII LTD KY0M005BT6 | EMAIL ON FILE |
| 31385622 | MADISON PARK FUNDING XXXIII LTD KY0M005BS8 | EMAIL ON FILE |
| 31385622 | MADISON PARK FUNDING XXXIII LTD KY0M005BS8 | EMAIL ON FILE |
| 31385030 | MADISON PARK FUNDING XXXIV LTD KY0M005JS1 | EMAIL ON FILE |
| 31385030 | MADISON PARK FUNDING XXXIV LTD KY0M005JS1 | EMAIL ON FILE |
| 31385031 | MADISON PARK FUNDING XXXIX LTD KY0M006305 | EMAIL ON FILE |
| 31385031 | MADISON PARK FUNDING XXXIX LTD KY0M006305 | EMAIL ON FILE |
| 31385525 | MADISON PARK FUNDING XXXV LTD KY0M005BW0 | EMAIL ON FILE |
| 31385525 | MADISON PARK FUNDING XXXV LTD KY0M005BW0 | EMAIL ON FILE |
| 31385032 | MADISON PARK FUNDING XXXVI LTD KY0M005J38 | EMAIL ON FILE |
| 31385032 | MADISON PARK FUNDING XXXVI LTD KY0M005J38 | EMAIL ON FILE |
| 31385033 | MADISON PARK FUNDING XXXVII LTD KY0M005BG3 | EMAIL ON FILE |
| 31385033 | MADISON PARK FUNDING XXXVII LTD KY0M005BG3 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385033 | MADISON PARK FUNDING XXXVII LTD KY0M005BG3 | EMAIL ON FILE |
| 30787477 | NAME ON FILE | EMAIL ON FILE |
| 30720967 | NAME ON FILE | EMAIL ON FILE |
| 30783356 | Maersk LNS | mariana.jensen@maersk.com |
| 30736378 | NAME ON FILE | EMAIL ON FILE |
| 30787478 | NAME ON FILE | EMAIL ON FILE |
| 30720971 | NAME ON FILE | EMAIL ON FILE |
| 30720972 | NAME ON FILE | EMAIL ON FILE |
| 30787479 | NAME ON FILE | EMAIL ON FILE |
| 30720974 | NAME ON FILE | EMAIL ON FILE |
| 30720975 | NAME ON FILE | EMAIL ON FILE |
| 31350929 | NAME ON FILE | EMAIL ON FILE |
| 30736380 | NAME ON FILE | EMAIL ON FILE |
| 30761701 | Magnolia Forest Products | lanceh@magnoliaforest.com |
| 30761702 | Magnolia Forest Products | lancehill24@gmail.com |
| 30736381 | NAME ON FILE | EMAIL ON FILE |
| 30720980 | NAME ON FILE | EMAIL ON FILE |
| 30720981 | NAME ON FILE | EMAIL ON FILE |
| 30720984 | NAME ON FILE | EMAIL ON FILE |
| 30720990 | NAME ON FILE | EMAIL ON FILE |
| 30736385 | NAME ON FILE | EMAIL ON FILE |
| 30720992 | NAME ON FILE | EMAIL ON FILE |
| 30736387 | NAME ON FILE | EMAIL ON FILE |
| 30736388 | NAME ON FILE | EMAIL ON FILE |
| 31229781 | Major Hotshot Moves | shemchohackett@gmail.com |
| 31229100 | Major Moves Hotshot LLC | VENOMLOCAL584@GMAIL.COM |
| 31229106 | Major Moves Hotshot LLC | VENOMLOCAL584@GMAIL.COM |
| 30736391 | NAME ON FILE | EMAIL ON FILE |
| 30736392 | NAME ON FILE | EMAIL ON FILE |
| 30721001 | NAME ON FILE | EMAIL ON FILE |
| 30721002 | NAME ON FILE | EMAIL ON FILE |
| 30721004 | NAME ON FILE | EMAIL ON FILE |
| 30721007 | NAME ON FILE | EMAIL ON FILE |
| 30721009 | NAME ON FILE | EMAIL ON FILE |
| 30787481 | NAME ON FILE | EMAIL ON FILE |
| 30736393 | NAME ON FILE | EMAIL ON FILE |
| 30721020 | NAME ON FILE | EMAIL ON FILE |
| 30721024 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736394 | NAME ON FILE | EMAIL ON FILE |
| 30736395 | NAME ON FILE | EMAIL ON FILE |
| 30736396 | NAME ON FILE | EMAIL ON FILE |
| 30721029 | NAME ON FILE | EMAIL ON FILE |
| 30721030 | NAME ON FILE | EMAIL ON FILE |
| 30721031 | NAME ON FILE | EMAIL ON FILE |
| 30736397 | NAME ON FILE | EMAIL ON FILE |
| 30721032 | NAME ON FILE | EMAIL ON FILE |
| 31350924 | NAME ON FILE | EMAIL ON FILE |
| 30736398 | NAME ON FILE | EMAIL ON FILE |
| 30721043 | NAME ON FILE | EMAIL ON FILE |
| 30787482 | NAME ON FILE | EMAIL ON FILE |
| 30721050 | NAME ON FILE | EMAIL ON FILE |
| 30736402 | NAME ON FILE | EMAIL ON FILE |
| 31010809 | NAME ON FILE | EMAIL ON FILE |
| 30787483 | NAME ON FILE | EMAIL ON FILE |
| 31385035 | MAP 98 Segregated Portfolio a segregated portfolio of LMA SPC KY1L184870 | EMAIL ON FILE |
| 31385035 | MAP 98 Segregated Portfolio a segregated portfolio of LMA SPC KY1L184870 | EMAIL ON FILE |
| 31385035 | MAP 98 Segregated Portfolio a segregated portfolio of LMA SPC KY1L184870 | EMAIL ON FILE |
| 30736404 | NAME ON FILE | EMAIL ON FILE |
| 30736405 | NAME ON FILE | EMAIL ON FILE |
| 30721054 | NAME ON FILE | EMAIL ON FILE |
| 30721056 | NAME ON FILE | EMAIL ON FILE |
| 30721058 | NAME ON FILE | EMAIL ON FILE |
| 31385036 | Marathon Blue Grass Credit Fund LP US0M00VC43 | EMAIL ON FILE |
| 31385036 | Marathon Blue Grass Credit Fund LP US0M00VC43 | EMAIL ON FILE |
| 31385036 | Marathon Blue Grass Credit Fund LP US0M00VC43 | EMAIL ON FILE |
| 31385037 | MARATHON CENTRE STREET PARTNERSHIP LP US1L541435 | EMAIL ON FILE |
| 31385038 | MARATHON CLO 14 LTD KY0M0064S7 | EMAIL ON FILE |
| 31385038 | MARATHON CLO 14 LTD KY0M0064S7 | EMAIL ON FILE |
| 31385039 | MARATHON CLO 2020 15 LTD KY0M006BG1 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385040 | MARATHON CLO 2021 16 LTD KY0M006WQ6 | EMAIL ON FILE |
| 31385041 | MARATHON CLO XIII LTD KY0M0051W6 | EMAIL ON FILE |
| 31385042 | MARATHON MORNINGTON FUND LP US0M017GW5 | EMAIL ON FILE |
| 31385042 | MARATHON MORNINGTON FUND LP US0M017GW5 | EMAIL ON FILE |
| 31385043 | Marathon Multi Asset Credit Master Fund LTD KY0M009RW8 | EMAIL ON FILE |
| 30721060 | NAME ON FILE | EMAIL ON FILE |
| 30831433 | Marbach America Inc | chipford@parkerpoe.com |
| 30831442 | Marbach America Inc | pia.mergenthaler@marbach.com |
| 30787485 | NAME ON FILE | EMAIL ON FILE |
| 30721062 | NAME ON FILE | EMAIL ON FILE |
| 30736406 | NAME ON FILE | EMAIL ON FILE |
| 30787486 | NAME ON FILE | EMAIL ON FILE |
| 30721063 | NAME ON FILE | EMAIL ON FILE |
| 30736408 | NAME ON FILE | EMAIL ON FILE |
| 30777979 | MARCO TECHNOLOGIES LLC | AR@MARCONET.COM |
| 30777980 | MARCO TECHNOLOGIES LLC | AR@MARCONET.COM |
| 30721065 | NAME ON FILE | EMAIL ON FILE |
| 30787487 | NAME ON FILE | EMAIL ON FILE |
| 30721068 | NAME ON FILE | EMAIL ON FILE |
| 30721069 | NAME ON FILE | EMAIL ON FILE |
| 30769813 | Marelli Europe SpA | lschiona@jonesday.com |
| 30769814 | Marelli Europe SpA | marisa.iasenza@marelli.com |
| 30721070 | NAME ON FILE | EMAIL ON FILE |
| 30787488 | NAME ON FILE | EMAIL ON FILE |
| 30721074 | NAME ON FILE | EMAIL ON FILE |
| 30807924 | Marian (Suzhou) Co., Ltd. | harper.shi@marianasia.com |
| 30721075 | NAME ON FILE | EMAIL ON FILE |
| 30787489 | NAME ON FILE | EMAIL ON FILE |
| 30787490 | NAME ON FILE | EMAIL ON FILE |
| 30736413 | NAME ON FILE | EMAIL ON FILE |
| 30721079 | NAME ON FILE | EMAIL ON FILE |
| 30736414 | NAME ON FILE | EMAIL ON FILE |
| 30736415 | NAME ON FILE | EMAIL ON FILE |
| 31380293 | Marion Environmental | awensits@marionenv.com |
| 30721082 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721083 | NAME ON FILE | EMAIL ON FILE |
| 30736416 | NAME ON FILE | EMAIL ON FILE |
| 30721085 | NAME ON FILE | EMAIL ON FILE |
| 30736417 | NAME ON FILE | EMAIL ON FILE |
| 30736418 | NAME ON FILE | EMAIL ON FILE |
| 30736421 | NAME ON FILE | EMAIL ON FILE |
| 30787491 | NAME ON FILE | EMAIL ON FILE |
| 30721092 | NAME ON FILE | EMAIL ON FILE |
| 30736425 | NAME ON FILE | EMAIL ON FILE |
| 30787492 | NAME ON FILE | EMAIL ON FILE |
| 30787493 | NAME ON FILE | EMAIL ON FILE |
| 30721093 | NAME ON FILE | EMAIL ON FILE |
| 30787494 | NAME ON FILE | EMAIL ON FILE |
| 30736427 | NAME ON FILE | EMAIL ON FILE |
| 30721097 | NAME ON FILE | EMAIL ON FILE |
| 30721098 | NAME ON FILE | EMAIL ON FILE |
| 30721100 | NAME ON FILE | EMAIL ON FILE |
| 30721101 | NAME ON FILE | EMAIL ON FILE |
| 30734141 | MARSH USA INC. | FIDUCIARYSERVICEREQUEST.US@MARSH.COM |
| 31320233 | Marsh USA Inc. | matthew.dunn01@marsh.com |
| 30736428 | NAME ON FILE | EMAIL ON FILE |
| 30787496 | NAME ON FILE | EMAIL ON FILE |
| 30784845 | Marshall Associates, Inc. | sestes@marshassoc.com |
| 31376412 | Marshall Associates, Inc. | sestes@marshassoc.com |
| 30721108 | NAME ON FILE | EMAIL ON FILE |
| 30721109 | NAME ON FILE | EMAIL ON FILE |
| 30736429 | NAME ON FILE | EMAIL ON FILE |
| 30721111 | NAME ON FILE | EMAIL ON FILE |
| 30721112 | NAME ON FILE | EMAIL ON FILE |
| 30787497 | NAME ON FILE | EMAIL ON FILE |
| 30721116 | NAME ON FILE | EMAIL ON FILE |
| 30736432 | NAME ON FILE | EMAIL ON FILE |
| 30787498 | NAME ON FILE | EMAIL ON FILE |
| 30721123 | NAME ON FILE | EMAIL ON FILE |
| 30736435 | NAME ON FILE | EMAIL ON FILE |
| 30721126 | NAME ON FILE | EMAIL ON FILE |
| 30721128 | NAME ON FILE | EMAIL ON FILE |
| 30736438 | NAME ON FILE | EMAIL ON FILE |
| 30721134 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721136 | NAME ON FILE | EMAIL ON FILE |
| 30721138 | NAME ON FILE | EMAIL ON FILE |
| 30736440 | NAME ON FILE | EMAIL ON FILE |
| 30736442 | NAME ON FILE | EMAIL ON FILE |
| 30721141 | NAME ON FILE | EMAIL ON FILE |
| 30736443 | NAME ON FILE | EMAIL ON FILE |
| 30787499 | NAME ON FILE | EMAIL ON FILE |
| 30721146 | NAME ON FILE | EMAIL ON FILE |
| 30736446 | NAME ON FILE | EMAIL ON FILE |
| 30787500 | NAME ON FILE | EMAIL ON FILE |
| 30721149 | NAME ON FILE | EMAIL ON FILE |
| 30736447 | NAME ON FILE | EMAIL ON FILE |
| 30736449 | NAME ON FILE | EMAIL ON FILE |
| 30736450 | NAME ON FILE | EMAIL ON FILE |
| 30736451 | NAME ON FILE | EMAIL ON FILE |
| 30736453 | NAME ON FILE | EMAIL ON FILE |
| 30736454 | NAME ON FILE | EMAIL ON FILE |
| 30736455 | NAME ON FILE | EMAIL ON FILE |
| 30787501 | NAME ON FILE | EMAIL ON FILE |
| 30787502 | NAME ON FILE | EMAIL ON FILE |
| 30721160 | NAME ON FILE | EMAIL ON FILE |
| 30721161 | NAME ON FILE | EMAIL ON FILE |
| 30721165 | NAME ON FILE | EMAIL ON FILE |
| 30721167 | NAME ON FILE | EMAIL ON FILE |
| 30736457 | NAME ON FILE | EMAIL ON FILE |
| 30787503 | NAME ON FILE | EMAIL ON FILE |
| 30721172 | NAME ON FILE | EMAIL ON FILE |
| 30721174 | NAME ON FILE | EMAIL ON FILE |
| 30721175 | NAME ON FILE | EMAIL ON FILE |
| 30721176 | NAME ON FILE | EMAIL ON FILE |
| 30721178 | NAME ON FILE | EMAIL ON FILE |
| 30721179 | NAME ON FILE | EMAIL ON FILE |
| 30721180 | NAME ON FILE | EMAIL ON FILE |
| 30721184 | NAME ON FILE | EMAIL ON FILE |
| 30721186 | NAME ON FILE | EMAIL ON FILE |
| 30721189 | NAME ON FILE | EMAIL ON FILE |
| 30721190 | NAME ON FILE | EMAIL ON FILE |
| 30736448 | NAME ON FILE | EMAIL ON FILE |
| 30721192 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736461 | NAME ON FILE | EMAIL ON FILE |
| 30721193 | NAME ON FILE | EMAIL ON FILE |
| 30736462 | NAME ON FILE | EMAIL ON FILE |
| 30736463 | NAME ON FILE | EMAIL ON FILE |
| 30721196 | NAME ON FILE | EMAIL ON FILE |
| 30736464 | NAME ON FILE | EMAIL ON FILE |
| 30721197 | NAME ON FILE | EMAIL ON FILE |
| 30787504 | NAME ON FILE | EMAIL ON FILE |
| 30721200 | NAME ON FILE | EMAIL ON FILE |
| 30721202 | NAME ON FILE | EMAIL ON FILE |
| 30721204 | NAME ON FILE | EMAIL ON FILE |
| 30736465 | NAME ON FILE | EMAIL ON FILE |
| 30787505 | NAME ON FILE | EMAIL ON FILE |
| 30736468 | NAME ON FILE | EMAIL ON FILE |
| 30787506 | NAME ON FILE | EMAIL ON FILE |
| 30721209 | NAME ON FILE | EMAIL ON FILE |
| 30721214 | NAME ON FILE | EMAIL ON FILE |
| 30721213 | NAME ON FILE | EMAIL ON FILE |
| 30721215 | NAME ON FILE | EMAIL ON FILE |
| 30736469 | NAME ON FILE | EMAIL ON FILE |
| 30736470 | NAME ON FILE | EMAIL ON FILE |
| 30736471 | NAME ON FILE | EMAIL ON FILE |
| 30721216 | NAME ON FILE | EMAIL ON FILE |
| 30721220 | NAME ON FILE | EMAIL ON FILE |
| 30721222 | NAME ON FILE | EMAIL ON FILE |
| 30721223 | NAME ON FILE | EMAIL ON FILE |
| 30721224 | NAME ON FILE | EMAIL ON FILE |
| 30787507 | NAME ON FILE | EMAIL ON FILE |
| 30721227 | NAME ON FILE | EMAIL ON FILE |
| 30736472 | NAME ON FILE | EMAIL ON FILE |
| 30721228 | NAME ON FILE | EMAIL ON FILE |
| 30736473 | NAME ON FILE | EMAIL ON FILE |
| 30721229 | NAME ON FILE | EMAIL ON FILE |
| 30721230 | NAME ON FILE | EMAIL ON FILE |
| 30736474 | NAME ON FILE | EMAIL ON FILE |
| 30721234 | NAME ON FILE | EMAIL ON FILE |
| 30787508 | NAME ON FILE | EMAIL ON FILE |
| 30736476 | NAME ON FILE | EMAIL ON FILE |
| 30721237 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736477 | NAME ON FILE | EMAIL ON FILE |
| 30721240 | NAME ON FILE | EMAIL ON FILE |
| 30721241 | NAME ON FILE | EMAIL ON FILE |
| 30787509 | NAME ON FILE | EMAIL ON FILE |
| 30721245 | NAME ON FILE | EMAIL ON FILE |
| 30736479 | NAME ON FILE | EMAIL ON FILE |
| 30721247 | NAME ON FILE | EMAIL ON FILE |
| 30721248 | NAME ON FILE | EMAIL ON FILE |
| 30736480 | NAME ON FILE | EMAIL ON FILE |
| 30789295 | Martin's Buggy Shop | ACCOUNTINGMBS@ABCMAILBOX.NET |
| 30721250 | NAME ON FILE | EMAIL ON FILE |
| 30787510 | NAME ON FILE | EMAIL ON FILE |
| 30787511 | NAME ON FILE | EMAIL ON FILE |
| 30721252 | NAME ON FILE | EMAIL ON FILE |
| 30736482 | NAME ON FILE | EMAIL ON FILE |
| 30736484 | NAME ON FILE | EMAIL ON FILE |
| 30721253 | NAME ON FILE | EMAIL ON FILE |
| 30721256 | NAME ON FILE | EMAIL ON FILE |
| 30721258 | NAME ON FILE | EMAIL ON FILE |
| 30721261 | NAME ON FILE | EMAIL ON FILE |
| 30721262 | NAME ON FILE | EMAIL ON FILE |
| 30721264 | NAME ON FILE | EMAIL ON FILE |
| 30736485 | NAME ON FILE | EMAIL ON FILE |
| 30721267 | NAME ON FILE | EMAIL ON FILE |
| 30721269 | NAME ON FILE | EMAIL ON FILE |
| 31350949 | NAME ON FILE | EMAIL ON FILE |
| 31202786 | Massachusetts Department of Revenue | dwyersa@dor.state.ma.us |
| 31061952 | Massachusetts Department of Revenue: Bankruptcy Unit | dwyersa@dor.state.ma.us |
| 31380376 | Massachusetts Dept. of Unemployment Assistance | john.bosse2@mass.gov |
| 31380377 | Massachusetts Dept. of Unemployment Assistance | meaghan.m.tucker@mass.gov |
| 30787512 | NAME ON FILE | EMAIL ON FILE |
| 30721271 | NAME ON FILE | EMAIL ON FILE |
| 30721272 | NAME ON FILE | EMAIL ON FILE |
| 30736487 | NAME ON FILE | EMAIL ON FILE |
| 30721274 | NAME ON FILE | EMAIL ON FILE |
| 30787513 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736488 | NAME ON FILE | EMAIL ON FILE |
| 30721282 | NAME ON FILE | EMAIL ON FILE |
| 30787514 | NAME ON FILE | EMAIL ON FILE |
| 30721286 | NAME ON FILE | EMAIL ON FILE |
| 30736490 | NAME ON FILE | EMAIL ON FILE |
| 30736491 | NAME ON FILE | EMAIL ON FILE |
| 30721289 | NAME ON FILE | EMAIL ON FILE |
| 30787515 | NAME ON FILE | EMAIL ON FILE |
| 30721291 | NAME ON FILE | EMAIL ON FILE |
| 30721295 | NAME ON FILE | EMAIL ON FILE |
| 30721306 | NAME ON FILE | EMAIL ON FILE |
| 30721307 | NAME ON FILE | EMAIL ON FILE |
| 30736494 | NAME ON FILE | EMAIL ON FILE |
| 30736496 | NAME ON FILE | EMAIL ON FILE |
| 30787516 | NAME ON FILE | EMAIL ON FILE |
| 30764596 | Mathias, Robert | EMAIL ON FILE |
| 30736498 | NAME ON FILE | EMAIL ON FILE |
| 30736499 | NAME ON FILE | EMAIL ON FILE |
| 30736501 | NAME ON FILE | EMAIL ON FILE |
| 30736502 | NAME ON FILE | EMAIL ON FILE |
| 30736503 | NAME ON FILE | EMAIL ON FILE |
| 30721313 | NAME ON FILE | EMAIL ON FILE |
| 30721315 | NAME ON FILE | EMAIL ON FILE |
| 30787517 | NAME ON FILE | EMAIL ON FILE |
| 30721316 | NAME ON FILE | EMAIL ON FILE |
| 30721317 | NAME ON FILE | EMAIL ON FILE |
| 30721318 | NAME ON FILE | EMAIL ON FILE |
| 30787518 | NAME ON FILE | EMAIL ON FILE |
| 30721324 | NAME ON FILE | EMAIL ON FILE |
| 30771365 | Matrix Integration, LLC | mail@fritchlaw.com |
| 30771364 | Matrix Integration, LLC | tshowalter@matrixintegration.com |
| 30736505 | NAME ON FILE | EMAIL ON FILE |
| 30721329 | NAME ON FILE | EMAIL ON FILE |
| 30721330 | NAME ON FILE | EMAIL ON FILE |
| 30787519 | NAME ON FILE | EMAIL ON FILE |
| 30736507 | NAME ON FILE | EMAIL ON FILE |
| 30736508 | NAME ON FILE | EMAIL ON FILE |
| 30736509 | NAME ON FILE | EMAIL ON FILE |
| 30736510 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736513 | NAME ON FILE | EMAIL ON FILE |
| 30721335 | NAME ON FILE | EMAIL ON FILE |
| 30731241 | MAURER'S TEXTILE RENTAL SERVICES, INC. | SALES@MAURERSTEXTILE.COM |
| 30787520 | NAME ON FILE | EMAIL ON FILE |
| 30757632 | Maverick Label LLC | joe@mavericklabelllc.com |
| 30736515 | NAME ON FILE | EMAIL ON FILE |
| 30787521 | NAME ON FILE | EMAIL ON FILE |
| 30736516 | NAME ON FILE | EMAIL ON FILE |
| 30734169 | MAXIMIZE SERVICES GROUP, LLC. | AMERF66@HOTMAIL.COM |
| 30763783 | Maximus Logistical Services LLC | enrique.lopez@maxlogisticalgroup.com |
| 30731242 | MAXINFO GROUP CORPORATION | KATHY.K@GMAIL.COM |
| 30721340 | NAME ON FILE | EMAIL ON FILE |
| 30787522 | NAME ON FILE | EMAIL ON FILE |
| 30721341 | NAME ON FILE | EMAIL ON FILE |
| 30736518 | NAME ON FILE | EMAIL ON FILE |
| 30721345 | NAME ON FILE | EMAIL ON FILE |
| 30721346 | NAME ON FILE | EMAIL ON FILE |
| 30721349 | NAME ON FILE | EMAIL ON FILE |
| 30721350 | NAME ON FILE | EMAIL ON FILE |
| 30736520 | NAME ON FILE | EMAIL ON FILE |
| 30761085 | Mayer Engineering Test Equipment LLC | mathewsommers@mayereng.com |
| 30721356 | NAME ON FILE | EMAIL ON FILE |
| 30721358 | NAME ON FILE | EMAIL ON FILE |
| 30736521 | NAME ON FILE | EMAIL ON FILE |
| 30736523 | NAME ON FILE | EMAIL ON FILE |
| 30721359 | NAME ON FILE | EMAIL ON FILE |
| 30721361 | NAME ON FILE | EMAIL ON FILE |
| 30736524 | NAME ON FILE | EMAIL ON FILE |
| 30787523 | NAME ON FILE | EMAIL ON FILE |
| 30721365 | NAME ON FILE | EMAIL ON FILE |
| 30761661 | MBI Automation, LLC | Matt@MBIAutomation.com |
| 30721367 | NAME ON FILE | EMAIL ON FILE |
| 30721368 | NAME ON FILE | EMAIL ON FILE |
| 30736525 | NAME ON FILE | EMAIL ON FILE |
| 30721372 | NAME ON FILE | EMAIL ON FILE |
| 30721373 | NAME ON FILE | EMAIL ON FILE |
| 30721374 | NAME ON FILE | EMAIL ON FILE |
| 30721375 | NAME ON FILE | EMAIL ON FILE |
| 30736528 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721376 | NAME ON FILE | EMAIL ON FILE |
| 30736529 | NAME ON FILE | EMAIL ON FILE |
| 30736530 | NAME ON FILE | EMAIL ON FILE |
| 30721379 | NAME ON FILE | EMAIL ON FILE |
| 30736531 | NAME ON FILE | EMAIL ON FILE |
| 30721381 | NAME ON FILE | EMAIL ON FILE |
| 30721386 | NAME ON FILE | EMAIL ON FILE |
| 30721389 | NAME ON FILE | EMAIL ON FILE |
| 30721393 | NAME ON FILE | EMAIL ON FILE |
| 30721394 | NAME ON FILE | EMAIL ON FILE |
| 30721395 | NAME ON FILE | EMAIL ON FILE |
| 30721396 | NAME ON FILE | EMAIL ON FILE |
| 30787524 | NAME ON FILE | EMAIL ON FILE |
| 30721402 | NAME ON FILE | EMAIL ON FILE |
| 30736535 | NAME ON FILE | EMAIL ON FILE |
| 30721404 | NAME ON FILE | EMAIL ON FILE |
| 30721405 | NAME ON FILE | EMAIL ON FILE |
| 30736539 | NAME ON FILE | EMAIL ON FILE |
| 30721407 | NAME ON FILE | EMAIL ON FILE |
| 30721411 | NAME ON FILE | EMAIL ON FILE |
| 30787525 | NAME ON FILE | EMAIL ON FILE |
| 30736540 | NAME ON FILE | EMAIL ON FILE |
| 30721415 | NAME ON FILE | EMAIL ON FILE |
| 30736541 | NAME ON FILE | EMAIL ON FILE |
| 30721417 | NAME ON FILE | EMAIL ON FILE |
| 30736543 | NAME ON FILE | EMAIL ON FILE |
| 30736545 | NAME ON FILE | EMAIL ON FILE |
| 30736546 | NAME ON FILE | EMAIL ON FILE |
| 30736547 | NAME ON FILE | EMAIL ON FILE |
| 30787526 | NAME ON FILE | EMAIL ON FILE |
| 30721430 | NAME ON FILE | EMAIL ON FILE |
| 30721431 | NAME ON FILE | EMAIL ON FILE |
| 31350950 | NAME ON FILE | EMAIL ON FILE |
| 30721434 | NAME ON FILE | EMAIL ON FILE |
| 30721437 | NAME ON FILE | EMAIL ON FILE |
| 30721440 | NAME ON FILE | EMAIL ON FILE |
| 30721441 | NAME ON FILE | EMAIL ON FILE |
| 30721444 | NAME ON FILE | EMAIL ON FILE |
| 30721445 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721447 | NAME ON FILE | EMAIL ON FILE |
| 30721448 | NAME ON FILE | EMAIL ON FILE |
| 30721450 | NAME ON FILE | EMAIL ON FILE |
| 30721451 | NAME ON FILE | EMAIL ON FILE |
| 30736556 | NAME ON FILE | EMAIL ON FILE |
| 30787527 | NAME ON FILE | EMAIL ON FILE |
| 30787528 | NAME ON FILE | EMAIL ON FILE |
| 30736557 | NAME ON FILE | EMAIL ON FILE |
| 30787529 | NAME ON FILE | EMAIL ON FILE |
| 30736558 | NAME ON FILE | EMAIL ON FILE |
| 30736560 | NAME ON FILE | EMAIL ON FILE |
| 30721463 | NAME ON FILE | EMAIL ON FILE |
| 30721464 | NAME ON FILE | EMAIL ON FILE |
| 30721467 | NAME ON FILE | EMAIL ON FILE |
| 30721470 | NAME ON FILE | EMAIL ON FILE |
| 30736562 | NAME ON FILE | EMAIL ON FILE |
| 31350875 | NAME ON FILE | EMAIL ON FILE |
| 30721471 | NAME ON FILE | EMAIL ON FILE |
| 30721473 | NAME ON FILE | EMAIL ON FILE |
| 30721475 | NAME ON FILE | EMAIL ON FILE |
| 30721479 | NAME ON FILE | EMAIL ON FILE |
| 30721482 | NAME ON FILE | EMAIL ON FILE |
| 30721484 | NAME ON FILE | EMAIL ON FILE |
| 30805660 | McHenry Excavating, Inc. | lisa@mchenryexcavating.com |
| 30721486 | NAME ON FILE | EMAIL ON FILE |
| 30736568 | NAME ON FILE | EMAIL ON FILE |
| 30718994 | MCKEE, RHOADES | SJHULST@RHOADESMCKEE.COM |
| 30721489 | NAME ON FILE | EMAIL ON FILE |
| 30721492 | NAME ON FILE | EMAIL ON FILE |
| 30736570 | NAME ON FILE | EMAIL ON FILE |
| 30736571 | NAME ON FILE | EMAIL ON FILE |
| 30721493 | NAME ON FILE | EMAIL ON FILE |
| 30736572 | NAME ON FILE | EMAIL ON FILE |
| 30721495 | NAME ON FILE | EMAIL ON FILE |
| 30721501 | NAME ON FILE | EMAIL ON FILE |
| 30721505 | NAME ON FILE | EMAIL ON FILE |
| 30736575 | NAME ON FILE | EMAIL ON FILE |
| 30721513 | NAME ON FILE | EMAIL ON FILE |
| 30736578 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 213 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721514 | NAME ON FILE | EMAIL ON FILE |
| 30809558 | McMaster-Carr Supply Co | chi.sales@mcmaster.com |
| 30721518 | NAME ON FILE | EMAIL ON FILE |
| 30783688 | McMinn III, James Robert | EMAIL ON FILE |
| 30721527 | NAME ON FILE | EMAIL ON FILE |
| 30736580 | NAME ON FILE | EMAIL ON FILE |
| 30736583 | NAME ON FILE | EMAIL ON FILE |
| 30721529 | NAME ON FILE | EMAIL ON FILE |
| 30721531 | NAME ON FILE | EMAIL ON FILE |
| 30787530 | NAME ON FILE | EMAIL ON FILE |
| 30721535 | NAME ON FILE | EMAIL ON FILE |
| 30721539 | NAME ON FILE | EMAIL ON FILE |
| 30721540 | NAME ON FILE | EMAIL ON FILE |
| 31385044 | MDCF II Investment Fund A SCSp LU0M003654 | EMAIL ON FILE |
| 30721546 | NAME ON FILE | EMAIL ON FILE |
| 30721547 | NAME ON FILE | EMAIL ON FILE |
| 30787531 | NAME ON FILE | EMAIL ON FILE |
| 30721551 | NAME ON FILE | EMAIL ON FILE |
| 30721553 | NAME ON FILE | EMAIL ON FILE |
| 30736589 | NAME ON FILE | EMAIL ON FILE |
| 30787532 | NAME ON FILE | EMAIL ON FILE |
| 30736590 | NAME ON FILE | EMAIL ON FILE |
| 30787533 | NAME ON FILE | EMAIL ON FILE |
| 30721555 | NAME ON FILE | EMAIL ON FILE |
| 30721556 | NAME ON FILE | EMAIL ON FILE |
| 30721557 | NAME ON FILE | EMAIL ON FILE |
| 30736592 | NAME ON FILE | EMAIL ON FILE |
| 30721559 | NAME ON FILE | EMAIL ON FILE |
| 30721561 | NAME ON FILE | EMAIL ON FILE |
| 30721562 | NAME ON FILE | EMAIL ON FILE |
| 30721563 | NAME ON FILE | EMAIL ON FILE |
| 30721564 | NAME ON FILE | EMAIL ON FILE |
| 30736594 | NAME ON FILE | EMAIL ON FILE |
| 30787535 | NAME ON FILE | EMAIL ON FILE |
| 30721567 | NAME ON FILE | EMAIL ON FILE |
| 30721568 | NAME ON FILE | EMAIL ON FILE |
| 30721570 | NAME ON FILE | EMAIL ON FILE |
| 30721571 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385444 | Mediolanum Best Brands IE0M0037K8 | EMAIL ON FILE |
| 30736597 | NAME ON FILE | EMAIL ON FILE |
| 30721573 | NAME ON FILE | EMAIL ON FILE |
| 30721575 | NAME ON FILE | EMAIL ON FILE |
| 30787536 | NAME ON FILE | EMAIL ON FILE |
| 30721578 | NAME ON FILE | EMAIL ON FILE |
| 30721579 | NAME ON FILE | EMAIL ON FILE |
| 30721581 | NAME ON FILE | EMAIL ON FILE |
| 30721584 | NAME ON FILE | EMAIL ON FILE |
| 30736601 | NAME ON FILE | EMAIL ON FILE |
| 30736602 | NAME ON FILE | EMAIL ON FILE |
| 30787537 | NAME ON FILE | EMAIL ON FILE |
| 30721586 | NAME ON FILE | EMAIL ON FILE |
| 30761901 | MEGA RACKS LLC | gerardo@megaracksllc.com |
| 30721587 | NAME ON FILE | EMAIL ON FILE |
| 30731243 | MEGHAN M. BROWN GOLDBERG SEGALLA LLP | MBROWN@GOLDBERGSEGALLA.COM |
| 30736604 | NAME ON FILE | EMAIL ON FILE |
| 30736606 | NAME ON FILE | EMAIL ON FILE |
| 30807553 | Meiji Sangyo Company | kato_ryo@meiji-japan.com |
| 30721593 | NAME ON FILE | EMAIL ON FILE |
| 30736607 | NAME ON FILE | EMAIL ON FILE |
| 30736608 | NAME ON FILE | EMAIL ON FILE |
| 30736609 | NAME ON FILE | EMAIL ON FILE |
| 30721603 | NAME ON FILE | EMAIL ON FILE |
| 30736612 | NAME ON FILE | EMAIL ON FILE |
| 30736613 | NAME ON FILE | EMAIL ON FILE |
| 30736614 | NAME ON FILE | EMAIL ON FILE |
| 30736615 | NAME ON FILE | EMAIL ON FILE |
| 30736616 | NAME ON FILE | EMAIL ON FILE |
| 30783555 | MELCO Engraving & Texturing LLC | akochis@wolfsonbolton.com |
| 30783556 | MELCO Engraving & Texturing LLC | csacco@melcoengraving.com |
| 30783557 | MELCO Engraving & Texturing LLC | dlaible@nyxinc.com |
| 30736617 | NAME ON FILE | EMAIL ON FILE |
| 30721608 | NAME ON FILE | EMAIL ON FILE |
| 30721609 | NAME ON FILE | EMAIL ON FILE |
| 30736618 | NAME ON FILE | EMAIL ON FILE |
| 30736620 | NAME ON FILE | EMAIL ON FILE |
| 30736622 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736623 | NAME ON FILE | EMAIL ON FILE |
| 30721618 | NAME ON FILE | EMAIL ON FILE |
| 30736627 | NAME ON FILE | EMAIL ON FILE |
| 30721620 | NAME ON FILE | EMAIL ON FILE |
| 30721626 | NAME ON FILE | EMAIL ON FILE |
| 30736630 | NAME ON FILE | EMAIL ON FILE |
| 30721627 | NAME ON FILE | EMAIL ON FILE |
| 30736631 | NAME ON FILE | EMAIL ON FILE |
| 30721631 | NAME ON FILE | EMAIL ON FILE |
| 30736633 | NAME ON FILE | EMAIL ON FILE |
| 30721634 | NAME ON FILE | EMAIL ON FILE |
| 30721635 | NAME ON FILE | EMAIL ON FILE |
| 30721636 | NAME ON FILE | EMAIL ON FILE |
| 30736634 | NAME ON FILE | EMAIL ON FILE |
| 30787539 | NAME ON FILE | EMAIL ON FILE |
| 30736635 | NAME ON FILE | EMAIL ON FILE |
| 30721644 | NAME ON FILE | EMAIL ON FILE |
| 30721645 | NAME ON FILE | EMAIL ON FILE |
| 30721646 | NAME ON FILE | EMAIL ON FILE |
| 30721647 | NAME ON FILE | EMAIL ON FILE |
| 30787540 | NAME ON FILE | EMAIL ON FILE |
| 30736637 | NAME ON FILE | EMAIL ON FILE |
| 30736638 | NAME ON FILE | EMAIL ON FILE |
| 30721639 | NAME ON FILE | EMAIL ON FILE |
| 30736639 | NAME ON FILE | EMAIL ON FILE |
| 30721653 | NAME ON FILE | EMAIL ON FILE |
| 30787541 | NAME ON FILE | EMAIL ON FILE |
| 30778219 | MENDIETA, VICTOR MANUEL | EMAIL ON FILE |
| 30821918 | MENDIETA, VICTOR MANUEL | EMAIL ON FILE |
| 30736640 | NAME ON FILE | EMAIL ON FILE |
| 30721658 | NAME ON FILE | EMAIL ON FILE |
| 30721663 | NAME ON FILE | EMAIL ON FILE |
| 30721666 | NAME ON FILE | EMAIL ON FILE |
| 30787542 | NAME ON FILE | EMAIL ON FILE |
| 30721667 | NAME ON FILE | EMAIL ON FILE |
| 30736641 | NAME ON FILE | EMAIL ON FILE |
| 30736642 | NAME ON FILE | EMAIL ON FILE |
| 30721671 | NAME ON FILE | EMAIL ON FILE |
| 30721672 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                     Page 216 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787543 | NAME ON FILE | EMAIL ON FILE |
| 30787544 | NAME ON FILE | EMAIL ON FILE |
| 30787545 | NAME ON FILE | EMAIL ON FILE |
| 30721675 | NAME ON FILE | EMAIL ON FILE |
| 30721677 | NAME ON FILE | EMAIL ON FILE |
| 30721678 | NAME ON FILE | EMAIL ON FILE |
| 30721679 | NAME ON FILE | EMAIL ON FILE |
| 30721680 | NAME ON FILE | EMAIL ON FILE |
| 30721681 | NAME ON FILE | EMAIL ON FILE |
| 30736644 | NAME ON FILE | EMAIL ON FILE |
| 30721683 | NAME ON FILE | EMAIL ON FILE |
| 30736645 | NAME ON FILE | EMAIL ON FILE |
| 30721684 | NAME ON FILE | EMAIL ON FILE |
| 30736646 | NAME ON FILE | EMAIL ON FILE |
| 30721692 | NAME ON FILE | EMAIL ON FILE |
| 30731248 | MENGES | CMENGES@MENGESFIRM.COM |
| 30787546 | NAME ON FILE | EMAIL ON FILE |
| 30736648 | NAME ON FILE | EMAIL ON FILE |
| 30736649 | NAME ON FILE | EMAIL ON FILE |
| 30721698 | NAME ON FILE | EMAIL ON FILE |
| 30782168 | Mentor GmbH & Co. Praezisions-Bauteile KG | rechnungswesen@mentor-bauelemente.de |
| 30736650 | NAME ON FILE | EMAIL ON FILE |
| 30721701 | NAME ON FILE | EMAIL ON FILE |
| 30736651 | NAME ON FILE | EMAIL ON FILE |
| 30736652 | NAME ON FILE | EMAIL ON FILE |
| 30736653 | NAME ON FILE | EMAIL ON FILE |
| 31385332 | MERCER QIF FD PLC MERCER INVESTMENT FUND 1 IE0M002WD9 | EMAIL ON FILE |
| 31385332 | MERCER QIF FD PLC MERCER INVESTMENT FUND 1 IE0M002WD9 | EMAIL ON FILE |
| 31385045 | MERCER QIF FUND PLC  MERCER INVESTMENT FUND 1 IE0M000ZV8 | EMAIL ON FILE |
| 31385445 | MERCER QIF FUND PLC IE0M0019X9 | EMAIL ON FILE |
| 31385446 | MERCER QIF FUND PLC MERCER INVESTMENT FUND 1 IE0M0037L6 | EMAIL ON FILE |
| 31385446 | MERCER QIF FUND PLC MERCER INVESTMENT FUND 1 IE0M0037L6 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385446 | MERCER QIF FUND PLC MERCER INVESTMENT FUND 1 IE0M0037L6 | EMAIL ON FILE |
| 31385446 | MERCER QIF FUND PLC MERCER INVESTMENT FUND 1 IE0M0037L6 | EMAIL ON FILE |
| 30787548 | NAME ON FILE | EMAIL ON FILE |
| 30736655 | NAME ON FILE | EMAIL ON FILE |
| 30736656 | NAME ON FILE | EMAIL ON FILE |
| 30736658 | NAME ON FILE | EMAIL ON FILE |
| 30721705 | NAME ON FILE | EMAIL ON FILE |
| 30736659 | NAME ON FILE | EMAIL ON FILE |
| 30721706 | NAME ON FILE | EMAIL ON FILE |
| 30721707 | NAME ON FILE | EMAIL ON FILE |
| 30721709 | NAME ON FILE | EMAIL ON FILE |
| 30721712 | NAME ON FILE | EMAIL ON FILE |
| 30787551 | NAME ON FILE | EMAIL ON FILE |
| 30721713 | NAME ON FILE | EMAIL ON FILE |
| 30721717 | NAME ON FILE | EMAIL ON FILE |
| 30787552 | NAME ON FILE | EMAIL ON FILE |
| 30787553 | NAME ON FILE | EMAIL ON FILE |
| 30787554 | NAME ON FILE | EMAIL ON FILE |
| 30721718 | NAME ON FILE | EMAIL ON FILE |
| 30721719 | NAME ON FILE | EMAIL ON FILE |
| 30736663 | NAME ON FILE | EMAIL ON FILE |
| 30736664 | NAME ON FILE | EMAIL ON FILE |
| 30787555 | NAME ON FILE | EMAIL ON FILE |
| 31385447 | METLIFE FLOATING RATE FUND I LP US0M01RDP7 | EMAIL ON FILE |
| 31385448 | METLIFE HIGH YIELD FUND US0M01RDR3 | EMAIL ON FILE |
| 31385449 | MetLife Opportunistic High Yield Collective Trust US0M01RDQ5 | EMAIL ON FILE |
| 31385046 | Metropolitan Life Insurance Company Separate Account 728 US0M017KF2 | EMAIL ON FILE |
| 31385046 | Metropolitan Life Insurance Company Separate Account 728 US0M017KF2 | EMAIL ON FILE |
| 31385623 | Metropolitan Life Insurance Company Separate Account 729 US0M017KG0 | EMAIL ON FILE |
| 31385623 | Metropolitan Life Insurance Company Separate Account 729 US0M017KG0 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385623 | Metropolitan Life Insurance Company Separate Account 729 US0M017KG0 | EMAIL ON FILE |
| 31385047 | Metropolitan Life Insurance Company US1L041311 | EMAIL ON FILE |
| 31385048 | METROPOLITAN TOWER LIFE INSURANCE COMPANY US1L054462 | EMAIL ON FILE |
| 30721729 | NAME ON FILE | EMAIL ON FILE |
| 30787557 | NAME ON FILE | EMAIL ON FILE |
| 31350958 | NAME ON FILE | EMAIL ON FILE |
| 30721730 | NAME ON FILE | EMAIL ON FILE |
| 30721733 | NAME ON FILE | EMAIL ON FILE |
| 30761356 | Mexecology, Inc | claumexecology@gmail.com |
| 30721737 | NAME ON FILE | EMAIL ON FILE |
| 30736668 | NAME ON FILE | EMAIL ON FILE |
| 30736669 | NAME ON FILE | EMAIL ON FILE |
| 30721740 | NAME ON FILE | EMAIL ON FILE |
| 30721741 | NAME ON FILE | EMAIL ON FILE |
| 30721744 | NAME ON FILE | EMAIL ON FILE |
| 30721745 | NAME ON FILE | EMAIL ON FILE |
| 30787558 | NAME ON FILE | EMAIL ON FILE |
| 30736670 | NAME ON FILE | EMAIL ON FILE |
| 31025510 | MH Equipment Co | kdaly@mhequipment.com |
| 31046245 | MH Equipment Co | kdaly@mhequipment.com |
| 30721748 | NAME ON FILE | EMAIL ON FILE |
| 30736673 | NAME ON FILE | EMAIL ON FILE |
| 30721755 | NAME ON FILE | EMAIL ON FILE |
| 30765601 | Michigan Precision Swiss Parts Co., Inc. | pattybrunet@mpswiss.com |
| 30776854 | Michigan Rebuild & Automation, Inc. | accounting@mraweb.com |
| 30721759 | NAME ON FILE | EMAIL ON FILE |
| 30787561 | NAME ON FILE | EMAIL ON FILE |
| 30770480 | Mid Continent Lift LLC | adb@bymanlaw.com |
| 30770482 | Mid Continent Lift LLC | matt@midconlift.com |
| 31376305 | MidAmerican Metals Company | midameri@bellsouth.net |
| 30771472 | Mid-Atlantic Cooperative | adevita@aeroenergy.com |
| 30721761 | NAME ON FILE | EMAIL ON FILE |
| 30736677 | NAME ON FILE | EMAIL ON FILE |
| 30787562 | NAME ON FILE | EMAIL ON FILE |
| 30721762 | NAME ON FILE | EMAIL ON FILE |
| 30762406 | Midwest Knife Grinding, Inc. | bstephenson@midwestknifegrinding.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30766687 | Midwest Security Solutions | randyhall@midwestss.net |
| 30766289 | MIDWESTERN INDUSTRIES, INC. | ar@midwesternind.com |
| 30787563 | NAME ON FILE | EMAIL ON FILE |
| 30721763 | NAME ON FILE | EMAIL ON FILE |
| 30721767 | NAME ON FILE | EMAIL ON FILE |
| 30721766 | NAME ON FILE | EMAIL ON FILE |
| 30721768 | NAME ON FILE | EMAIL ON FILE |
| 30721771 | NAME ON FILE | EMAIL ON FILE |
| 30736679 | NAME ON FILE | EMAIL ON FILE |
| 30721774 | NAME ON FILE | EMAIL ON FILE |
| 30721775 | NAME ON FILE | EMAIL ON FILE |
| 30721782 | NAME ON FILE | EMAIL ON FILE |
| 30787564 | NAME ON FILE | EMAIL ON FILE |
| 30721783 | NAME ON FILE | EMAIL ON FILE |
| 30770495 | Milkovich, Eileen Hennessy | EMAIL ON FILE |
| 30787565 | NAME ON FILE | EMAIL ON FILE |
| 30721785 | NAME ON FILE | EMAIL ON FILE |
| 30721792 | NAME ON FILE | EMAIL ON FILE |
| 30721793 | NAME ON FILE | EMAIL ON FILE |
| 30721795 | NAME ON FILE | EMAIL ON FILE |
| 30721796 | NAME ON FILE | EMAIL ON FILE |
| 30736682 | NAME ON FILE | EMAIL ON FILE |
| 30736684 | NAME ON FILE | EMAIL ON FILE |
| 30721802 | NAME ON FILE | EMAIL ON FILE |
| 30721804 | NAME ON FILE | EMAIL ON FILE |
| 30736685 | NAME ON FILE | EMAIL ON FILE |
| 30721806 | NAME ON FILE | EMAIL ON FILE |
| 30721807 | NAME ON FILE | EMAIL ON FILE |
| 30721814 | NAME ON FILE | EMAIL ON FILE |
| 30736688 | NAME ON FILE | EMAIL ON FILE |
| 30721815 | NAME ON FILE | EMAIL ON FILE |
| 30736690 | NAME ON FILE | EMAIL ON FILE |
| 30736691 | NAME ON FILE | EMAIL ON FILE |
| 30721816 | NAME ON FILE | EMAIL ON FILE |
| 30787566 | NAME ON FILE | EMAIL ON FILE |
| 30736693 | NAME ON FILE | EMAIL ON FILE |
| 30736694 | NAME ON FILE | EMAIL ON FILE |
| 30736697 | NAME ON FILE | EMAIL ON FILE |
| 30787567 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787568 | NAME ON FILE | EMAIL ON FILE |
| 30736701 | NAME ON FILE | EMAIL ON FILE |
| 30721822 | NAME ON FILE | EMAIL ON FILE |
| 30721823 | NAME ON FILE | EMAIL ON FILE |
| 30787569 | NAME ON FILE | EMAIL ON FILE |
| 30721824 | NAME ON FILE | EMAIL ON FILE |
| 30721826 | NAME ON FILE | EMAIL ON FILE |
| 30721827 | NAME ON FILE | EMAIL ON FILE |
| 30721829 | NAME ON FILE | EMAIL ON FILE |
| 30721830 | NAME ON FILE | EMAIL ON FILE |
| 30736707 | NAME ON FILE | EMAIL ON FILE |
| 30721831 | NAME ON FILE | EMAIL ON FILE |
| 30787570 | NAME ON FILE | EMAIL ON FILE |
| 30787571 | NAME ON FILE | EMAIL ON FILE |
| 31213864 | Millhouse Logistic Services LLC | tbroyles@forwardair.com |
| 30787573 | NAME ON FILE | EMAIL ON FILE |
| 30787574 | NAME ON FILE | EMAIL ON FILE |
| 30736711 | NAME ON FILE | EMAIL ON FILE |
| 30787575 | NAME ON FILE | EMAIL ON FILE |
| 30787576 | NAME ON FILE | EMAIL ON FILE |
| 30721842 | NAME ON FILE | EMAIL ON FILE |
| 30736713 | NAME ON FILE | EMAIL ON FILE |
| 30736714 | NAME ON FILE | EMAIL ON FILE |
| 30872686 | Milwood Holdings, LLC | carina.kraatz@kitch.com |
| 31062209 | Milwood Holdings, LLC | carina.kraatz@kitch.com |
| 30787577 | NAME ON FILE | EMAIL ON FILE |
| 30721847 | NAME ON FILE | EMAIL ON FILE |
| 31385050 | Mineral Springs Partners MAC LP US0M01S2M9 | EMAIL ON FILE |
| 31385333 | MINNESOTA STATE BOARD OF INVESTMENT US0M01BJZ7 | EMAIL ON FILE |
| 31385333 | MINNESOTA STATE BOARD OF INVESTMENT US0M01BJZ7 | EMAIL ON FILE |
| 31385450 | Minnesota State Board of Investment US0M01BRB1 | EMAIL ON FILE |
| 31385450 | Minnesota State Board of Investment US0M01BRB1 | EMAIL ON FILE |
| 31385450 | Minnesota State Board of Investment US0M01BRB1 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721850 | NAME ON FILE | EMAIL ON FILE |
| 30736716 | NAME ON FILE | EMAIL ON FILE |
| 30736717 | NAME ON FILE | EMAIL ON FILE |
| 30736718 | NAME ON FILE | EMAIL ON FILE |
| 30736719 | NAME ON FILE | EMAIL ON FILE |
| 30721857 | NAME ON FILE | EMAIL ON FILE |
| 30721858 | NAME ON FILE | EMAIL ON FILE |
| 30787578 | NAME ON FILE | EMAIL ON FILE |
| 30736721 | NAME ON FILE | EMAIL ON FILE |
| 30721864 | NAME ON FILE | EMAIL ON FILE |
| 30721868 | NAME ON FILE | EMAIL ON FILE |
| 30736723 | NAME ON FILE | EMAIL ON FILE |
| 30721869 | NAME ON FILE | EMAIL ON FILE |
| 30787579 | NAME ON FILE | EMAIL ON FILE |
| 30787580 | NAME ON FILE | EMAIL ON FILE |
| 30721870 | NAME ON FILE | EMAIL ON FILE |
| 31229826 | Miscio Consulting LLC | salvatore@miscioconsulting.com |
| 30721871 | NAME ON FILE | EMAIL ON FILE |
| 30721872 | NAME ON FILE | EMAIL ON FILE |
| 30721874 | NAME ON FILE | EMAIL ON FILE |
| 30721877 | NAME ON FILE | EMAIL ON FILE |
| 30721878 | NAME ON FILE | EMAIL ON FILE |
| 30721880 | NAME ON FILE | EMAIL ON FILE |
| 30736724 | NAME ON FILE | EMAIL ON FILE |
| 30721882 | NAME ON FILE | EMAIL ON FILE |
| 30736725 | NAME ON FILE | EMAIL ON FILE |
| 30721883 | NAME ON FILE | EMAIL ON FILE |
| 30721886 | NAME ON FILE | EMAIL ON FILE |
| 31061692 | Mitsubishi Motors North America, Inc. | john.lansche@na.mitsubishi-motors.com |
| 31061691 | Mitsubishi Motors North America, Inc. | ronn.steen@thompsonburton.com |
| 31061694 | Mitsubishi Motors North America, Inc. | ronn.steen@thompsonburton.com |
| 30721888 | NAME ON FILE | EMAIL ON FILE |
| 31062362 | MJO INDUSTRIES D/B/A HUGHES PETERS | mfryman@hughespeters.com |
| 30787581 | NAME ON FILE | EMAIL ON FILE |
| 31031968 | MKiezi Properties LLC | mario@mkiezi.com |
| 31031588 | MKIEZI Properties, LLC | mario@mkiezi.com |
| 31385051 | MLC INVESTMENTS LIMITED AS TRUSTEE FOR WM POOL F FIXED INTEREST NO 5 AU0M001545 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385053 | MLC Investments Limited as Trustee of the WM Sector Diversified Debt Short Trust AU0M001446 | EMAIL ON FILE |
| 30721890 | NAME ON FILE | EMAIL ON FILE |
| 30721892 | NAME ON FILE | EMAIL ON FILE |
| 30736728 | NAME ON FILE | EMAIL ON FILE |
| 30721894 | NAME ON FILE | EMAIL ON FILE |
| 30787582 | NAME ON FILE | EMAIL ON FILE |
| 30721895 | NAME ON FILE | EMAIL ON FILE |
| 30736730 | NAME ON FILE | EMAIL ON FILE |
| 30736732 | NAME ON FILE | EMAIL ON FILE |
| 30736733 | NAME ON FILE | EMAIL ON FILE |
| 30736734 | NAME ON FILE | EMAIL ON FILE |
| 30721905 | NAME ON FILE | EMAIL ON FILE |
| 30721906 | NAME ON FILE | EMAIL ON FILE |
| 30721907 | NAME ON FILE | EMAIL ON FILE |
| 30721908 | NAME ON FILE | EMAIL ON FILE |
| 30782185 | Molded Products Incorporated | filings@kingsleyhird.com |
| 30721911 | NAME ON FILE | EMAIL ON FILE |
| 30721912 | NAME ON FILE | EMAIL ON FILE |
| 30721913 | NAME ON FILE | EMAIL ON FILE |
| 30721914 | NAME ON FILE | EMAIL ON FILE |
| 30721915 | NAME ON FILE | EMAIL ON FILE |
| 30787585 | NAME ON FILE | EMAIL ON FILE |
| 30736735 | NAME ON FILE | EMAIL ON FILE |
| 30721918 | NAME ON FILE | EMAIL ON FILE |
| 30721919 | NAME ON FILE | EMAIL ON FILE |
| 30721920 | NAME ON FILE | EMAIL ON FILE |
| 30736739 | NAME ON FILE | EMAIL ON FILE |
| 31385054 | Monarch Capital Master Partners V A LP KY0M008V96 | EMAIL ON FILE |
| 31385054 | Monarch Capital Master Partners V A LP KY0M008V96 | EMAIL ON FILE |
| 31385054 | Monarch Capital Master Partners V A LP KY0M008V96 | EMAIL ON FILE |
| 31385054 | Monarch Capital Master Partners V A LP KY0M008V96 | EMAIL ON FILE |
| 31385054 | Monarch Capital Master Partners V A LP KY0M008V96 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385055 | MONARCH CAPITAL MASTER PARTNERS VI LP KY0M0091P6 | EMAIL ON FILE |
| 31385055 | MONARCH CAPITAL MASTER PARTNERS VI LP KY0M0091P6 | EMAIL ON FILE |
| 31385057 | MONARCH DEBT RECOVERY MASTER FUND LTD KY1L242421 | EMAIL ON FILE |
| 30721924 | NAME ON FILE | EMAIL ON FILE |
| 30721925 | NAME ON FILE | EMAIL ON FILE |
| 30736740 | NAME ON FILE | EMAIL ON FILE |
| 30736741 | NAME ON FILE | EMAIL ON FILE |
| 30731252 | MONGOOSE FREIGHT SOLUTIONS LLC | ZACH@MONGOOSEFS.COM |
| 30721927 | NAME ON FILE | EMAIL ON FILE |
| 31385334 | Monroe Capital Income Plus Corporation US0M0165C2 | EMAIL ON FILE |
| 31385334 | Monroe Capital Income Plus Corporation US0M0165C2 | EMAIL ON FILE |
| 31385334 | Monroe Capital Income Plus Corporation US0M0165C2 | EMAIL ON FILE |
| 31385335 | Monroe Capital Opportunistic II Master AIV LP US0M01X8Q0 | EMAIL ON FILE |
| 31385335 | Monroe Capital Opportunistic II Master AIV LP US0M01X8Q0 | EMAIL ON FILE |
| 31385336 | Monroe Capital Opportunistic Private Credit Master Fund SCSp LU0M0026L4 | EMAIL ON FILE |
| 30721930 | NAME ON FILE | EMAIL ON FILE |
| 30736745 | NAME ON FILE | EMAIL ON FILE |
| 30721935 | NAME ON FILE | EMAIL ON FILE |
| 30721937 | NAME ON FILE | EMAIL ON FILE |
| 30787586 | NAME ON FILE | EMAIL ON FILE |
| 30721938 | NAME ON FILE | EMAIL ON FILE |
| 30721939 | NAME ON FILE | EMAIL ON FILE |
| 30721940 | NAME ON FILE | EMAIL ON FILE |
| 30721942 | NAME ON FILE | EMAIL ON FILE |
| 30721944 | NAME ON FILE | EMAIL ON FILE |
| 30736747 | NAME ON FILE | EMAIL ON FILE |
| 30721947 | NAME ON FILE | EMAIL ON FILE |
| 30721948 | NAME ON FILE | EMAIL ON FILE |
| 30721949 | NAME ON FILE | EMAIL ON FILE |
| 30736748 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736749 | NAME ON FILE | EMAIL ON FILE |
| 30787587 | NAME ON FILE | EMAIL ON FILE |
| 30721956 | NAME ON FILE | EMAIL ON FILE |
| 30721958 | NAME ON FILE | EMAIL ON FILE |
| 30787588 | NAME ON FILE | EMAIL ON FILE |
| 30736750 | NAME ON FILE | EMAIL ON FILE |
| 30721960 | NAME ON FILE | EMAIL ON FILE |
| 30721961 | NAME ON FILE | EMAIL ON FILE |
| 30721962 | NAME ON FILE | EMAIL ON FILE |
| 30787589 | NAME ON FILE | EMAIL ON FILE |
| 30787590 | NAME ON FILE | EMAIL ON FILE |
| 30721967 | NAME ON FILE | EMAIL ON FILE |
| 30721970 | NAME ON FILE | EMAIL ON FILE |
| 30736755 | NAME ON FILE | EMAIL ON FILE |
| 30785678 | Moody's Ratings | john.brigantino@moodys.com |
| 30721981 | NAME ON FILE | EMAIL ON FILE |
| 30736757 | NAME ON FILE | EMAIL ON FILE |
| 30721983 | NAME ON FILE | EMAIL ON FILE |
| 30721985 | NAME ON FILE | EMAIL ON FILE |
| 30721986 | NAME ON FILE | EMAIL ON FILE |
| 30721989 | NAME ON FILE | EMAIL ON FILE |
| 30736758 | NAME ON FILE | EMAIL ON FILE |
| 30721993 | NAME ON FILE | EMAIL ON FILE |
| 30736759 | NAME ON FILE | EMAIL ON FILE |
| 31350873 | NAME ON FILE | EMAIL ON FILE |
| 30721995 | NAME ON FILE | EMAIL ON FILE |
| 30721997 | NAME ON FILE | EMAIL ON FILE |
| 30722005 | NAME ON FILE | EMAIL ON FILE |
| 30736761 | NAME ON FILE | EMAIL ON FILE |
| 30722007 | NAME ON FILE | EMAIL ON FILE |
| 30722010 | NAME ON FILE | EMAIL ON FILE |
| 30722011 | NAME ON FILE | EMAIL ON FILE |
| 30722012 | NAME ON FILE | EMAIL ON FILE |
| 30722014 | NAME ON FILE | EMAIL ON FILE |
| 30736763 | NAME ON FILE | EMAIL ON FILE |
| 30736765 | NAME ON FILE | EMAIL ON FILE |
| 30722017 | NAME ON FILE | EMAIL ON FILE |
| 30722018 | NAME ON FILE | EMAIL ON FILE |
| 30736767 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722022 | NAME ON FILE | EMAIL ON FILE |
| 30722024 | NAME ON FILE | EMAIL ON FILE |
| 30722025 | NAME ON FILE | EMAIL ON FILE |
| 30722026 | NAME ON FILE | EMAIL ON FILE |
| 30722027 | NAME ON FILE | EMAIL ON FILE |
| 30722028 | NAME ON FILE | EMAIL ON FILE |
| 30736768 | NAME ON FILE | EMAIL ON FILE |
| 30722036 | NAME ON FILE | EMAIL ON FILE |
| 30787591 | NAME ON FILE | EMAIL ON FILE |
| 30722040 | NAME ON FILE | EMAIL ON FILE |
| 30722046 | NAME ON FILE | EMAIL ON FILE |
| 30722047 | NAME ON FILE | EMAIL ON FILE |
| 30722048 | NAME ON FILE | EMAIL ON FILE |
| 30722049 | NAME ON FILE | EMAIL ON FILE |
| 30787592 | NAME ON FILE | EMAIL ON FILE |
| 30722050 | NAME ON FILE | EMAIL ON FILE |
| 30787593 | NAME ON FILE | EMAIL ON FILE |
| 30787594 | NAME ON FILE | EMAIL ON FILE |
| 30787595 | NAME ON FILE | EMAIL ON FILE |
| 30722059 | NAME ON FILE | EMAIL ON FILE |
| 30787597 | NAME ON FILE | EMAIL ON FILE |
| 30736771 | NAME ON FILE | EMAIL ON FILE |
| 30736772 | NAME ON FILE | EMAIL ON FILE |
| 30736773 | NAME ON FILE | EMAIL ON FILE |
| 30722063 | NAME ON FILE | EMAIL ON FILE |
| 30722064 | NAME ON FILE | EMAIL ON FILE |
| 30722066 | NAME ON FILE | EMAIL ON FILE |
| 30736776 | NAME ON FILE | EMAIL ON FILE |
| 30722071 | NAME ON FILE | EMAIL ON FILE |
| 30722072 | NAME ON FILE | EMAIL ON FILE |
| 30722073 | NAME ON FILE | EMAIL ON FILE |
| 30787598 | NAME ON FILE | EMAIL ON FILE |
| 30722074 | NAME ON FILE | EMAIL ON FILE |
| 30722075 | NAME ON FILE | EMAIL ON FILE |
| 30722077 | NAME ON FILE | EMAIL ON FILE |
| 30787599 | NAME ON FILE | EMAIL ON FILE |
| 30787600 | NAME ON FILE | EMAIL ON FILE |
| 30736778 | NAME ON FILE | EMAIL ON FILE |
| 30736779 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722080 | NAME ON FILE | EMAIL ON FILE |
| 30736780 | NAME ON FILE | EMAIL ON FILE |
| 30722082 | NAME ON FILE | EMAIL ON FILE |
| 30722083 | NAME ON FILE | EMAIL ON FILE |
| 30722086 | NAME ON FILE | EMAIL ON FILE |
| 30722088 | NAME ON FILE | EMAIL ON FILE |
| 30722089 | NAME ON FILE | EMAIL ON FILE |
| 30722091 | NAME ON FILE | EMAIL ON FILE |
| 30736784 | NAME ON FILE | EMAIL ON FILE |
| 30722095 | NAME ON FILE | EMAIL ON FILE |
| 30722096 | NAME ON FILE | EMAIL ON FILE |
| 30787601 | NAME ON FILE | EMAIL ON FILE |
| 30736785 | NAME ON FILE | EMAIL ON FILE |
| 30787602 | NAME ON FILE | EMAIL ON FILE |
| 31385598 | MORGAN STANLEY BANK AKTIENGESELLSCHAFT DE1L116861 | EMAIL ON FILE |
| 31385451 | MORGAN STANLEY EATON VANCE CLO 2021 1 LTD KY0M007L32 | EMAIL ON FILE |
| 31385451 | MORGAN STANLEY EATON VANCE CLO 2021 1 LTD KY0M007L32 | EMAIL ON FILE |
| 31385452 | Morgan Stanley Eaton Vance CLO 2022 17A Ltd KY0M008CJ9 | EMAIL ON FILE |
| 31385453 | Morgan Stanley Eaton Vance CLO 2022 18 Ltd KY0M0089V8 | EMAIL ON FILE |
| 31385453 | Morgan Stanley Eaton Vance CLO 2022 18 Ltd KY0M0089V8 | EMAIL ON FILE |
| 31385453 | Morgan Stanley Eaton Vance CLO 2022 18 Ltd KY0M0089V8 | EMAIL ON FILE |
| 31385454 | Morgan Stanley Eaton Vance CLO 2023 19 Ltd KY0M0086T8 | EMAIL ON FILE |
| 31385455 | MORGAN STANLEY EATON VANCE CLO 2023 20 LTD KY0M008X03 | EMAIL ON FILE |
| 31385455 | MORGAN STANLEY EATON VANCE CLO 2023 20 LTD KY0M008X03 | EMAIL ON FILE |
| 31385456 | Morgan Stanley Eaton Vance CLO 2025 21 Ltd KY0M0099L8 | EMAIL ON FILE |
| 31385456 | Morgan Stanley Eaton Vance CLO 2025 21 Ltd KY0M0099L8 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385059 | MORGAN STANLEY SENIOR FUNDING INC US1L022337 | EMAIL ON FILE |
| 31385059 | MORGAN STANLEY SENIOR FUNDING INC US1L022337 | EMAIL ON FILE |
| 31385059 | MORGAN STANLEY SENIOR FUNDING INC US1L022337 | EMAIL ON FILE |
| 31385059 | MORGAN STANLEY SENIOR FUNDING INC US1L022337 | EMAIL ON FILE |
| 30722101 | NAME ON FILE | EMAIL ON FILE |
| 30722106 | NAME ON FILE | EMAIL ON FILE |
| 30722108 | NAME ON FILE | EMAIL ON FILE |
| 30736788 | NAME ON FILE | EMAIL ON FILE |
| 30736789 | NAME ON FILE | EMAIL ON FILE |
| 31385060 | Morningstar Global Income Fund a series of Morningstar Funds Trust US0M01GFV3 | EMAIL ON FILE |
| 31385060 | Morningstar Global Income Fund a series of Morningstar Funds Trust US0M01GFV3 | EMAIL ON FILE |
| 30736791 | NAME ON FILE | EMAIL ON FILE |
| 31385061 | Morningstar Multi Sector Bond Fund a series of Morningstar Funds Trust US0M014P19 | EMAIL ON FILE |
| 30736792 | NAME ON FILE | EMAIL ON FILE |
| 30722113 | NAME ON FILE | EMAIL ON FILE |
| 30722117 | NAME ON FILE | EMAIL ON FILE |
| 30787603 | NAME ON FILE | EMAIL ON FILE |
| 30722119 | NAME ON FILE | EMAIL ON FILE |
| 30736794 | NAME ON FILE | EMAIL ON FILE |
| 30787604 | NAME ON FILE | EMAIL ON FILE |
| 30736795 | NAME ON FILE | EMAIL ON FILE |
| 30736796 | NAME ON FILE | EMAIL ON FILE |
| 30722124 | NAME ON FILE | EMAIL ON FILE |
| 30736798 | NAME ON FILE | EMAIL ON FILE |
| 30736799 | NAME ON FILE | EMAIL ON FILE |
| 30722127 | NAME ON FILE | EMAIL ON FILE |
| 30722128 | NAME ON FILE | EMAIL ON FILE |
| 30788805 | MORRISON & FOERSTER LLP | bmichael@mofo.com |
| 30722129 | NAME ON FILE | EMAIL ON FILE |
| 30722133 | NAME ON FILE | EMAIL ON FILE |
| 30722135 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736801 | NAME ON FILE | EMAIL ON FILE |
| 30736802 | NAME ON FILE | EMAIL ON FILE |
| 30722140 | NAME ON FILE | EMAIL ON FILE |
| 30722142 | NAME ON FILE | EMAIL ON FILE |
| 31011547 | NAME ON FILE | EMAIL ON FILE |
| 30722145 | NAME ON FILE | EMAIL ON FILE |
| 30722150 | NAME ON FILE | EMAIL ON FILE |
| 30736805 | NAME ON FILE | EMAIL ON FILE |
| 30722153 | NAME ON FILE | EMAIL ON FILE |
| 30722156 | NAME ON FILE | EMAIL ON FILE |
| 30722157 | NAME ON FILE | EMAIL ON FILE |
| 30787605 | NAME ON FILE | EMAIL ON FILE |
| 31380449 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380450 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380448 | Motion Industries, Inc. | nathan.rugg@bfkn.com |
| 30808109 | MOTOR AND EQUIPMENT MANUFACTURERS ASSOCIATION | bbrucato@mema.org |
| 30761604 | Motor Parts Group LLC | asusanka@motorpartsrepairllc.com |
| 31385062 | Motor Trades Association of Australia Superannuation Fund Pty Ltd ATF Spirit Super AU0M001784 | EMAIL ON FILE |
| 31385062 | Motor Trades Association of Australia Superannuation Fund Pty Ltd ATF Spirit Super AU0M001784 | EMAIL ON FILE |
| 30722161 | NAME ON FILE | EMAIL ON FILE |
| 30722162 | NAME ON FILE | EMAIL ON FILE |
| 30736806 | NAME ON FILE | EMAIL ON FILE |
| 30722164 | NAME ON FILE | EMAIL ON FILE |
| 30722167 | NAME ON FILE | EMAIL ON FILE |
| 30722169 | NAME ON FILE | EMAIL ON FILE |
| 30722170 | NAME ON FILE | EMAIL ON FILE |
| 30736810 | NAME ON FILE | EMAIL ON FILE |
| 30815243 | NAME ON FILE | EMAIL ON FILE |
| 31378599 | Mr. Lube | aaron@mrlubebc.com |
| 31385527 | MRP SMA III LP US0M01JFP9 | EMAIL ON FILE |
| 31385527 | MRP SMA III LP US0M01JFP9 | EMAIL ON FILE |
| 30731253 | MSC INDUSTRIAL SUPPLY CO. | JENNIE@BARNETTGARCIA.COM |
| 30788382 | MSC INDUSTRIAL SUPPLY COMPANY | bobbw@mscdirect.com |
| 30998592 | MSC INDUSTRIAL SUPPLY COMPANY | bobbw@mscdirect.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736811 | NAME ON FILE | EMAIL ON FILE |
| 30767733 | Mu, Haida | EMAIL ON FILE |
| 30855411 | Muang, Peter Thang Sian | EMAIL ON FILE |
| 30736812 | NAME ON FILE | EMAIL ON FILE |
| 31385064 | MUDRICK CAV MASTER LP KY0M008K73 | EMAIL ON FILE |
| 31385064 | MUDRICK CAV MASTER LP KY0M008K73 | EMAIL ON FILE |
| 31385064 | MUDRICK CAV MASTER LP KY0M008K73 | EMAIL ON FILE |
| 31385064 | MUDRICK CAV MASTER LP KY0M008K73 | EMAIL ON FILE |
| 31385064 | MUDRICK CAV MASTER LP KY0M008K73 | EMAIL ON FILE |
| 31385064 | MUDRICK CAV MASTER LP KY0M008K73 | EMAIL ON FILE |
| 31385065 | Mudrick Distressed Opportunity Drawdown Fund III LP US0M01NRM3 | EMAIL ON FILE |
| 31385066 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP KY1L225665 | EMAIL ON FILE |
| 31385067 | MUDRICK DISTRESSED OPPORTUNITY SIF MASTER FUND LP KY0M007N22 | EMAIL ON FILE |
| 30722177 | NAME ON FILE | EMAIL ON FILE |
| 30736814 | NAME ON FILE | EMAIL ON FILE |
| 30736815 | NAME ON FILE | EMAIL ON FILE |
| 30736816 | NAME ON FILE | EMAIL ON FILE |
| 30787610 | NAME ON FILE | EMAIL ON FILE |
| 30722185 | NAME ON FILE | EMAIL ON FILE |
| 30722186 | NAME ON FILE | EMAIL ON FILE |
| 30787611 | NAME ON FILE | EMAIL ON FILE |
| 30736817 | NAME ON FILE | EMAIL ON FILE |
| 30787612 | NAME ON FILE | EMAIL ON FILE |
| 30722191 | NAME ON FILE | EMAIL ON FILE |
| 30722192 | NAME ON FILE | EMAIL ON FILE |
| 30787613 | NAME ON FILE | EMAIL ON FILE |
| 30722195 | NAME ON FILE | EMAIL ON FILE |
| 30722196 | NAME ON FILE | EMAIL ON FILE |
| 30722197 | NAME ON FILE | EMAIL ON FILE |
| 30736820 | NAME ON FILE | EMAIL ON FILE |
| 30736821 | NAME ON FILE | EMAIL ON FILE |
| 31060286 | Muñiz Lara, Pedro | EMAIL ON FILE |
| 30722201 | NAME ON FILE | EMAIL ON FILE |
| 30787614 | NAME ON FILE | EMAIL ON FILE |
| 30736822 | NAME ON FILE | EMAIL ON FILE |
| 31024675 | Munoz, Alex | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31024674 | Munoz, Alex | EMAIL ON FILE |
| 30787615 | NAME ON FILE | EMAIL ON FILE |
| 30722207 | NAME ON FILE | EMAIL ON FILE |
| 30722208 | NAME ON FILE | EMAIL ON FILE |
| 30722211 | NAME ON FILE | EMAIL ON FILE |
| 30722214 | NAME ON FILE | EMAIL ON FILE |
| 30722216 | NAME ON FILE | EMAIL ON FILE |
| 30788806 | MUNSCH HARDT KOPF & HARR, PC | dperry@munsch.com |
| 30778397 | MUNSCH HARDT KOPF & HARR, PC | DPERRY@MUNSCH.COM |
| 30736824 | NAME ON FILE | EMAIL ON FILE |
| 30736825 | NAME ON FILE | EMAIL ON FILE |
| 30722217 | NAME ON FILE | EMAIL ON FILE |
| 30736826 | NAME ON FILE | EMAIL ON FILE |
| 30787616 | NAME ON FILE | EMAIL ON FILE |
| 30722219 | NAME ON FILE | EMAIL ON FILE |
| 30722221 | NAME ON FILE | EMAIL ON FILE |
| 30736827 | NAME ON FILE | EMAIL ON FILE |
| 30736828 | NAME ON FILE | EMAIL ON FILE |
| 30787617 | NAME ON FILE | EMAIL ON FILE |
| 30736829 | NAME ON FILE | EMAIL ON FILE |
| 30722224 | NAME ON FILE | EMAIL ON FILE |
| 30722225 | NAME ON FILE | EMAIL ON FILE |
| 30722226 | NAME ON FILE | EMAIL ON FILE |
| 30722227 | NAME ON FILE | EMAIL ON FILE |
| 30787619 | NAME ON FILE | EMAIL ON FILE |
| 30736831 | NAME ON FILE | EMAIL ON FILE |
| 30722230 | NAME ON FILE | EMAIL ON FILE |
| 30722232 | NAME ON FILE | EMAIL ON FILE |
| 30722234 | NAME ON FILE | EMAIL ON FILE |
| 30722237 | NAME ON FILE | EMAIL ON FILE |
| 30736833 | NAME ON FILE | EMAIL ON FILE |
| 31350845 | NAME ON FILE | EMAIL ON FILE |
| 30722240 | NAME ON FILE | EMAIL ON FILE |
| 30736834 | NAME ON FILE | EMAIL ON FILE |
| 30722246 | NAME ON FILE | EMAIL ON FILE |
| 30722247 | NAME ON FILE | EMAIL ON FILE |
| 30736835 | NAME ON FILE | EMAIL ON FILE |
| 30722248 | NAME ON FILE | EMAIL ON FILE |
| 30722249 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787620 | NAME ON FILE | EMAIL ON FILE |
| 31350919 | NAME ON FILE | EMAIL ON FILE |
| 30787621 | NAME ON FILE | EMAIL ON FILE |
| 31350925 | NAME ON FILE | EMAIL ON FILE |
| 31385068 | MVISO Master Funding LLC US0M01SPZ8 | EMAIL ON FILE |
| 30722253 | NAME ON FILE | EMAIL ON FILE |
| 30722255 | NAME ON FILE | EMAIL ON FILE |
| 30787622 | NAME ON FILE | EMAIL ON FILE |
| 30722256 | NAME ON FILE | EMAIL ON FILE |
| 30722258 | NAME ON FILE | EMAIL ON FILE |
| 30736837 | NAME ON FILE | EMAIL ON FILE |
| 30736838 | NAME ON FILE | EMAIL ON FILE |
| 30722262 | NAME ON FILE | EMAIL ON FILE |
| 30736842 | NAME ON FILE | EMAIL ON FILE |
| 30722266 | NAME ON FILE | EMAIL ON FILE |
| 30722270 | NAME ON FILE | EMAIL ON FILE |
| 30787624 | NAME ON FILE | EMAIL ON FILE |
| 30722275 | NAME ON FILE | EMAIL ON FILE |
| 30736847 | NAME ON FILE | EMAIL ON FILE |
| 30736848 | NAME ON FILE | EMAIL ON FILE |
| 30719022 | NAME ON FILE | DAVIDWLITTLE@MSN.COM |
| 30718969 | NAME ON FILE | JCAMPBELL@AEGISLAWFIRM.COM |
| 30718966 | NAME ON FILE | JRNEAL@ADALAWOFFICE.COM |
| 30718965 | NAME ON FILE | JSECRESTIII@SECRESTHILL.COM |
| 30718954 | NAME ON FILE | PBROWDER@SIMMONSFIRM.COM |
| 30718990 | NAME ON FILE | PFOLEARYLAW@AOL.COM |
| 30718991 | NAME ON FILE | PFOLEARYLAW@AOL.COM |
| 30719031 | NAME ON FILE | PRIVATE@ROMEROLAW.COM |
| 30736850 | NAME ON FILE | EMAIL ON FILE |
| 30764323 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO., LTD | BONNIEZHANG@NPWEIDA.COM |
| 30762132 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO., LTD. | zouran@npweida.com |
| 31380446 | Napier Park Global Capital (US) LP | legal@napierparkglobal.com |
| 30722286 | NAME ON FILE | EMAIL ON FILE |
| 30722288 | NAME ON FILE | EMAIL ON FILE |
| 30778398 | NATHAN SOMMERS GIBSON DILLON PC | IKENNEDY@NATHANSOMMERS.COM |
| 30722291 | NAME ON FILE | EMAIL ON FILE |
| 30722292 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385069 | National Elevator Industry Health Benefit Portfolio US0M00FV99 | EMAIL ON FILE |
| 31385624 | National Railroad Retirement Investment Trust US1L234817 | EMAIL ON FILE |
| 31385624 | National Railroad Retirement Investment Trust US1L234817 | EMAIL ON FILE |
| 30771575 | National Research Council of Canada | Sylvie.Scott@nrc-cnrc.gc.ca |
| 30736851 | NAME ON FILE | EMAIL ON FILE |
| 30787625 | NAME ON FILE | EMAIL ON FILE |
| 31350883 | NAME ON FILE | EMAIL ON FILE |
| 30736853 | NAME ON FILE | EMAIL ON FILE |
| 30787626 | NAME ON FILE | EMAIL ON FILE |
| 30722296 | NAME ON FILE | EMAIL ON FILE |
| 30722300 | NAME ON FILE | EMAIL ON FILE |
| 30736854 | NAME ON FILE | EMAIL ON FILE |
| 30787627 | NAME ON FILE | EMAIL ON FILE |
| 30736856 | NAME ON FILE | EMAIL ON FILE |
| 30722305 | NAME ON FILE | EMAIL ON FILE |
| 30736857 | NAME ON FILE | EMAIL ON FILE |
| 30722306 | NAME ON FILE | EMAIL ON FILE |
| 30722307 | NAME ON FILE | EMAIL ON FILE |
| 30722310 | NAME ON FILE | EMAIL ON FILE |
| 30722314 | NAME ON FILE | EMAIL ON FILE |
| 30736859 | NAME ON FILE | EMAIL ON FILE |
| 30722323 | NAME ON FILE | EMAIL ON FILE |
| 31385070 | Nebraska Public Employees Retirement System US0M01JGW3 | EMAIL ON FILE |
| 30722325 | NAME ON FILE | EMAIL ON FILE |
| 30787628 | NAME ON FILE | EMAIL ON FILE |
| 30722327 | NAME ON FILE | EMAIL ON FILE |
| 30736864 | NAME ON FILE | EMAIL ON FILE |
| 30736865 | NAME ON FILE | EMAIL ON FILE |
| 30722328 | NAME ON FILE | EMAIL ON FILE |
| 30787632 | NAME ON FILE | EMAIL ON FILE |
| 30736867 | NAME ON FILE | EMAIL ON FILE |
| 30736868 | NAME ON FILE | EMAIL ON FILE |
| 30722329 | NAME ON FILE | EMAIL ON FILE |
| 30787633 | NAME ON FILE | EMAIL ON FILE |
| 30736871 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736872 | NAME ON FILE | EMAIL ON FILE |
| 30722333 | NAME ON FILE | EMAIL ON FILE |
| 30722334 | NAME ON FILE | EMAIL ON FILE |
| 30722335 | NAME ON FILE | EMAIL ON FILE |
| 30722337 | NAME ON FILE | EMAIL ON FILE |
| 30722339 | NAME ON FILE | EMAIL ON FILE |
| 30722348 | NAME ON FILE | EMAIL ON FILE |
| 30722351 | NAME ON FILE | EMAIL ON FILE |
| 31046653 | New Hampshire Department of Revenue Administration | cheryl.c.deshaies@dra.nh.gov |
| 31046673 | New Hampshire Department of Revenue Administration | cheryl.c.deshaies@dra.nh.gov |
| 31385071 | New Hampshire Retirement System US0M003V30 | EMAIL ON FILE |
| 31385071 | New Hampshire Retirement System US0M003V30 | EMAIL ON FILE |
| 30789214 | New Pig Corporation | xar@newpig.com |
| 31385600 | New Place Investments SARL Compartment Oberon SMA DK LU0M001ZJ1 | EMAIL ON FILE |
| 31385601 | New Place Investments SARL Compartment Skylink LU0M002Q27 | EMAIL ON FILE |
| 31385072 | New York City Employees Retirement System US0M01KNB1 | EMAIL ON FILE |
| 31385072 | New York City Employees Retirement System US0M01KNB1 | EMAIL ON FILE |
| 31385337 | New York State Teachers Retirement System US0M01K697 | EMAIL ON FILE |
| 31385337 | New York State Teachers Retirement System US0M01K697 | EMAIL ON FILE |
| 30722358 | NAME ON FILE | EMAIL ON FILE |
| 30722359 | NAME ON FILE | EMAIL ON FILE |
| 30722361 | NAME ON FILE | EMAIL ON FILE |
| 30722366 | NAME ON FILE | EMAIL ON FILE |
| 30787635 | NAME ON FILE | EMAIL ON FILE |
| 30736882 | NAME ON FILE | EMAIL ON FILE |
| 30722374 | NAME ON FILE | EMAIL ON FILE |
| 30787636 | NAME ON FILE | EMAIL ON FILE |
| 30787637 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31203782 | NEXON GROUND FREIGHT SA DE CV | dmaya@nexongf.com |
| 30873453 | NextProcess, LP | jd@theholmesfirm.com |
| 30722378 | NAME ON FILE | EMAIL ON FILE |
| 31357469 | NFI Logistics, LLC | tracy.reyle@nfiindustries.com |
| 31385625 | NFS Limited GG0M000519 | EMAIL ON FILE |
| 31385625 | NFS Limited GG0M000519 | EMAIL ON FILE |
| 30787638 | NAME ON FILE | EMAIL ON FILE |
| 30722382 | NAME ON FILE | EMAIL ON FILE |
| 30999309 | NGS, INC. | MSNEYD@KERR-RUSSELL.COM |
| 31012173 | NGS, INC. | MSNEYD@KERR-RUSSELL.COM |
| 30736884 | NAME ON FILE | EMAIL ON FILE |
| 30787639 | NAME ON FILE | EMAIL ON FILE |
| 30787640 | NAME ON FILE | EMAIL ON FILE |
| 30787641 | NAME ON FILE | EMAIL ON FILE |
| 30787642 | NAME ON FILE | EMAIL ON FILE |
| 30722393 | NAME ON FILE | EMAIL ON FILE |
| 30736892 | NAME ON FILE | EMAIL ON FILE |
| 30722397 | NAME ON FILE | EMAIL ON FILE |
| 30722403 | NAME ON FILE | EMAIL ON FILE |
| 30736898 | NAME ON FILE | EMAIL ON FILE |
| 30736899 | NAME ON FILE | EMAIL ON FILE |
| 30722413 | NAME ON FILE | EMAIL ON FILE |
| 31385073 | NHIT Core Plus Full Discretion Trust US0M00FV16 | EMAIL ON FILE |
| 31385074 | NHIT Credit Asset Trust US1L169203 | EMAIL ON FILE |
| 31385075 | NHIT High Yield Full Discretion Trust US0M00FV40 | EMAIL ON FILE |
| 31385076 | NHIT Multisector Full Discretion Trust US0M00HRC8 | EMAIL ON FILE |
| 31385077 | NHIT Strategic Alpha Trust IBRZ US1L325573 | EMAIL ON FILE |
| 31385078 | NHIT US High Yield Bond Trust US1L172272 | EMAIL ON FILE |
| 31385079 | NHIT World Credit Asset Trust US0M00B8V7 | EMAIL ON FILE |
| 30736902 | NAME ON FILE | EMAIL ON FILE |
| 30736903 | NAME ON FILE | EMAIL ON FILE |
| 30722424 | NAME ON FILE | EMAIL ON FILE |
| 30736905 | NAME ON FILE | EMAIL ON FILE |
| 30787643 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736906 | NAME ON FILE | EMAIL ON FILE |
| 30722426 | NAME ON FILE | EMAIL ON FILE |
| 30722428 | NAME ON FILE | EMAIL ON FILE |
| 30736908 | NAME ON FILE | EMAIL ON FILE |
| 30722430 | NAME ON FILE | EMAIL ON FILE |
| 30722433 | NAME ON FILE | EMAIL ON FILE |
| 30722434 | NAME ON FILE | EMAIL ON FILE |
| 30736909 | NAME ON FILE | EMAIL ON FILE |
| 30736910 | NAME ON FILE | EMAIL ON FILE |
| 30722439 | NAME ON FILE | EMAIL ON FILE |
| 30736911 | NAME ON FILE | EMAIL ON FILE |
| 30722443 | NAME ON FILE | EMAIL ON FILE |
| 30736914 | NAME ON FILE | EMAIL ON FILE |
| 30722445 | NAME ON FILE | EMAIL ON FILE |
| 30722447 | NAME ON FILE | EMAIL ON FILE |
| 30722448 | NAME ON FILE | EMAIL ON FILE |
| 30736915 | NAME ON FILE | EMAIL ON FILE |
| 30787644 | NAME ON FILE | EMAIL ON FILE |
| 31350914 | NAME ON FILE | EMAIL ON FILE |
| 31350948 | NAME ON FILE | EMAIL ON FILE |
| 30765204 | Ningbo City Fresh Technology Co., Ltd. | flx@chinaflx.com |
| 30765205 | Ningbo City Fresh Technology Co., Ltd. | flx@chinaflx.com |
| 30761595 | NINGBO DAIKO AUTO PARTS CO LTD | trade5@autodaiko.com |
| 30761492 | Ningbo Goldy International Trade Co., Ltd | allen@chinagoldy.com |
| 30761518 | Ningbo Goldy International Trade Co., Ltd. | allen@chinagoldy.com |
| 30766096 | NINGBO HENGJIN MACHINERY MFG CO., LTD | lihua_ling@163.com |
| 30762327 | NINGBO NEW ZENITH IMP. &EXP. CO., LTD | stephen@newzenith-cn.com |
| 30767201 | NINGBO PORT-TRADE UNION IMPORT AND EXPORT CO., LTD. | huminjie0347@163.com |
| 30762072 | NINGBO PORT-TRADE UNION IMPORT&EXPORT CO .LTD | huminjie0347@163.com |
| 30762071 | NINGBO PORT-TRADE UNION IMPORT&EXPORT CO .LTD | huminjie0347@163.com |
| 30762075 | Ningbo Quanshun Developing I/E Group Ltd. | transit18@sunliping.com |
| 30766133 | Ningbo Quanshun Developing I/E Group Ltd. | transit18@sunliping.com |
| 30762073 | NINGBO SINPPA TECHNOLOGY CO., LTD | Gary@autowin.cn |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30762110 | NINGBO SKYWARD AUTO PARTS CO., LTD | chang@askyward.com |
| 30762109 | NINGBO SKYWARD AUTO PARTS CO., LTD | chang@askyward.com |
| 30765146 | Ningbo Super Clean Co., LTD | sales01@nbsuperclean.com |
| 30765149 | Ningbo United Group Import & Export Co., Ltd. | clsponeman@gmail.com |
| 30765150 | Ningbo United Group Import & Export Co., Ltd. | clsponeman@vip.sina.com |
| 30765148 | Ningbo United Group Import & Export Co., Ltd. | clsponeman@vip.sina.com |
| 30770053 | NINGBO V-SHINE AUTO PARTS CO., LTD | renee.keane@caine-weiner.com |
| 30761498 | Ningbo Wande Tools Industrial Co., Ltd. | sunny@nbwande.com |
| 30761637 | Ningbo Wande Tools Industrial Co., Ltd. | sunny@nbwande.com |
| 30764315 | NINGBO XIANLONG AUTOMOBILE FITTINGS CO., LTD | nbxl@cnxianlong.com |
| 30766083 | Ningbo Xinran Machinery Trading Co.,Ltd. | rlfeng@263.net |
| 30762059 | NINGBO XINSEN IMP. & EXP. CO., LTD. | xinsen1880104@163.com |
| 30776866 | Ningbo Yunhai Cleaning Product | laurance@nbfld.com |
| 30764343 | Ninghai Zhongjie Brush Co., Ltd. | cindy@zj-brushs.com |
| 31350902 | NAME ON FILE | EMAIL ON FILE |
| 30736917 | NAME ON FILE | EMAIL ON FILE |
| 30736919 | NAME ON FILE | EMAIL ON FILE |
| 30722460 | NAME ON FILE | EMAIL ON FILE |
| 30787646 | NAME ON FILE | EMAIL ON FILE |
| 31350905 | NAME ON FILE | EMAIL ON FILE |
| 30722462 | NAME ON FILE | EMAIL ON FILE |
| 30736922 | NAME ON FILE | EMAIL ON FILE |
| 30787647 | NAME ON FILE | EMAIL ON FILE |
| 30722468 | NAME ON FILE | EMAIL ON FILE |
| 30787648 | NAME ON FILE | EMAIL ON FILE |
| 30736923 | NAME ON FILE | EMAIL ON FILE |
| 30736924 | NAME ON FILE | EMAIL ON FILE |
| 30762192 | NOBLE ALCHEM PRIVATE LIMITED | silicate@noblealchem.com |
| 30722472 | NAME ON FILE | EMAIL ON FILE |
| 30787649 | NAME ON FILE | EMAIL ON FILE |
| 30722474 | NAME ON FILE | EMAIL ON FILE |
| 30736927 | NAME ON FILE | EMAIL ON FILE |
| 30736928 | NAME ON FILE | EMAIL ON FILE |
| 30722477 | NAME ON FILE | EMAIL ON FILE |
| 30736930 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31350939 | NAME ON FILE | EMAIL ON FILE |
| 30722480 | NAME ON FILE | EMAIL ON FILE |
| 30873093 | Nolan Transportation Group LLC | sean.smith@ntgfreight.com |
| 30722481 | NAME ON FILE | EMAIL ON FILE |
| 30722482 | NAME ON FILE | EMAIL ON FILE |
| 30722483 | NAME ON FILE | EMAIL ON FILE |
| 30722484 | NAME ON FILE | EMAIL ON FILE |
| 31385338 | NOMURA MULTI MANAGERS FUND II US HIGH YIELD BOND KY0M0079Q9 | EMAIL ON FILE |
| 31385338 | NOMURA MULTI MANAGERS FUND II US HIGH YIELD BOND KY0M0079Q9 | EMAIL ON FILE |
| 30722489 | NAME ON FILE | EMAIL ON FILE |
| 30722490 | NAME ON FILE | EMAIL ON FILE |
| 30736934 | NAME ON FILE | EMAIL ON FILE |
| 30766388 | NORON INC. | KBOEKE@NORONINC.COM |
| 30722492 | NAME ON FILE | EMAIL ON FILE |
| 30736937 | NAME ON FILE | EMAIL ON FILE |
| 30736938 | NAME ON FILE | EMAIL ON FILE |
| 31384549 | North Westerly IX ESG CLO DAC IE0M0030X6 | EMAIL ON FILE |
| 31385528 | NORTH WESTERLY V Leveraged Loan Strategies CLO DAC IE0M002RV1 | EMAIL ON FILE |
| 31385528 | NORTH WESTERLY V Leveraged Loan Strategies CLO DAC IE0M002RV1 | EMAIL ON FILE |
| 31384550 | North Westerly VII ESG CLO DAC IE0M002RX7 | EMAIL ON FILE |
| 31384550 | North Westerly VII ESG CLO DAC IE0M002RX7 | EMAIL ON FILE |
| 31384551 | North Westerly VIII 2024 ESG CLO DAC IE0M002W73 | EMAIL ON FILE |
| 31384552 | North Westerly X ESG CLO DAC IE0M003902 | EMAIL ON FILE |
| 31384552 | North Westerly X ESG CLO DAC IE0M003902 | EMAIL ON FILE |
| 31384553 | North Westerly XI ESG CLO DAC IE0M0038W1 | EMAIL ON FILE |
| 31384553 | North Westerly XI ESG CLO DAC IE0M0038W1 | EMAIL ON FILE |
| 31385602 | Northeast Loans Sarl LU0M000P87 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30821609 | Northeast Technology Center | troy.steidley@netech.edu |
| 30790186 | Northern Indiana Public Service Company | tgreen@NiSource.com |
| 30767295 | Northern Precision Inc. | dave@npquality.com |
| 30767296 | Northern Precision Inc. | dave@npquality.com |
| 30722495 | NAME ON FILE | EMAIL ON FILE |
| 30722496 | NAME ON FILE | EMAIL ON FILE |
| 30722497 | NAME ON FILE | EMAIL ON FILE |
| 31024583 | Northwest Installations | hhermiller@nwiimi.com |
| 31046368 | Northwest Print | Billing@northwestprinters.com |
| 30722500 | NAME ON FILE | EMAIL ON FILE |
| 30736939 | NAME ON FILE | EMAIL ON FILE |
| 30722501 | NAME ON FILE | EMAIL ON FILE |
| 30722502 | NAME ON FILE | EMAIL ON FILE |
| 30776762 | Novcic, Tanya | EMAIL ON FILE |
| 30788360 | Novumtech, LLC | marioarizpe@cdigitec.com |
| 30736941 | NAME ON FILE | EMAIL ON FILE |
| 30787653 | NAME ON FILE | EMAIL ON FILE |
| 30722507 | NAME ON FILE | EMAIL ON FILE |
| 30722508 | NAME ON FILE | EMAIL ON FILE |
| 30722510 | NAME ON FILE | EMAIL ON FILE |
| 30722511 | NAME ON FILE | EMAIL ON FILE |
| 30736942 | NAME ON FILE | EMAIL ON FILE |
| 31060358 | NP WHITAKER AVE INDUSTRIAL LLC | mtamburini@levycraig.com |
| 30731445 | NP WHITAKER AVE INDUSTRIAL, LLC | DMALONEY@BEGLEYCARLIN.COM |
| 31062695 | NP Whitaker Ave Industrial, LLC | mtamburini@levycraig.com |
| 30767297 | NPD Technologies Inc. | luis@npdtechnology.com |
| 30765918 | NPD TECHNOLOGY INC | luis@npdtechnology.com |
| 30787654 | NAME ON FILE | EMAIL ON FILE |
| 30787655 | NAME ON FILE | EMAIL ON FILE |
| 30736943 | NAME ON FILE | EMAIL ON FILE |
| 30722513 | NAME ON FILE | EMAIL ON FILE |
| 30736944 | NAME ON FILE | EMAIL ON FILE |
| 30722516 | NAME ON FILE | EMAIL ON FILE |
| 30787656 | NAME ON FILE | EMAIL ON FILE |
| 30787657 | NAME ON FILE | EMAIL ON FILE |
| 30787658 | NAME ON FILE | EMAIL ON FILE |
| 30787661 | NAME ON FILE | EMAIL ON FILE |
| 30736946 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385080 | Nut Tree Drawdown Master Fund II LP KY0M0092L3 | EMAIL ON FILE |
| 30736947 | NAME ON FILE | EMAIL ON FILE |
| 30736948 | NAME ON FILE | EMAIL ON FILE |
| 30787662 | NAME ON FILE | EMAIL ON FILE |
| 31385082 | NYLI Floating Rate Fund a series of New York Life Investments Funds Trust US1L025561 | EMAIL ON FILE |
| 31385083 | NYLI VP Floating Rate Portfolio a series of New York Life Investments VP Funds Trust US1L026783 | EMAIL ON FILE |
| 30736950 | NAME ON FILE | EMAIL ON FILE |
| 30781240 | Oak Harbor Freight Lines | legal@esp-rm.com |
| 31384554 | Oaktree Opportunities Fund XII Holdings Delaware LP US0M01JZ41 | EMAIL ON FILE |
| 31384554 | Oaktree Opportunities Fund XII Holdings Delaware LP US0M01JZ41 | EMAIL ON FILE |
| 31384554 | Oaktree Opportunities Fund XII Holdings Delaware LP US0M01JZ41 | EMAIL ON FILE |
| 30722538 | NAME ON FILE | EMAIL ON FILE |
| 30722539 | NAME ON FILE | EMAIL ON FILE |
| 30722540 | NAME ON FILE | EMAIL ON FILE |
| 30722547 | NAME ON FILE | EMAIL ON FILE |
| 30787663 | NAME ON FILE | EMAIL ON FILE |
| 31385084 | OCEANA MASTER FUND LTD KY1L211608 | EMAIL ON FILE |
| 31385084 | OCEANA MASTER FUND LTD KY1L211608 | EMAIL ON FILE |
| 31385084 | OCEANA MASTER FUND LTD KY1L211608 | EMAIL ON FILE |
| 31385084 | OCEANA MASTER FUND LTD KY1L211608 | EMAIL ON FILE |
| 30722551 | NAME ON FILE | EMAIL ON FILE |
| 30787664 | NAME ON FILE | EMAIL ON FILE |
| 30722554 | NAME ON FILE | EMAIL ON FILE |
| 30736952 | NAME ON FILE | EMAIL ON FILE |
| 30787665 | NAME ON FILE | EMAIL ON FILE |
| 30722557 | NAME ON FILE | EMAIL ON FILE |
| 30787666 | NAME ON FILE | EMAIL ON FILE |
| 30736953 | NAME ON FILE | EMAIL ON FILE |
| 30722560 | NAME ON FILE | EMAIL ON FILE |
| 30787667 | NAME ON FILE | EMAIL ON FILE |
| 30736954 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787668 | NAME ON FILE | EMAIL ON FILE |
| 30722563 | NAME ON FILE | EMAIL ON FILE |
| 30722569 | NAME ON FILE | EMAIL ON FILE |
| 30736955 | NAME ON FILE | EMAIL ON FILE |
| 30722570 | NAME ON FILE | EMAIL ON FILE |
| 30736956 | NAME ON FILE | EMAIL ON FILE |
| 30722571 | NAME ON FILE | EMAIL ON FILE |
| 30722574 | NAME ON FILE | EMAIL ON FILE |
| 30766033 | Odel Innovators Services | fruiz@odelinnservices.com |
| 30722579 | NAME ON FILE | EMAIL ON FILE |
| 30736958 | NAME ON FILE | EMAIL ON FILE |
| 31320105 | Office of the United States Trustee | Vianey.Garza@usdoj.gov |
| 31378192 | Official Committee of Unsecured Creditors | sdwoskin@brownrudnick.com |
| 31385085 | OFSI BSL CLO XI LTD KY0M008CP6 | EMAIL ON FILE |
| 31385085 | OFSI BSL CLO XI LTD KY0M008CP6 | EMAIL ON FILE |
| 31385085 | OFSI BSL CLO XI LTD KY0M008CP6 | EMAIL ON FILE |
| 31385085 | OFSI BSL CLO XI LTD KY0M008CP6 | EMAIL ON FILE |
| 31385086 | OFSI BSL X Ltd KY0M007881 | EMAIL ON FILE |
| 31385086 | OFSI BSL X Ltd KY0M007881 | EMAIL ON FILE |
| 31385087 | OFSI BSL XII CLO Ltd KY0M008954 | EMAIL ON FILE |
| 31385087 | OFSI BSL XII CLO Ltd KY0M008954 | EMAIL ON FILE |
| 31385087 | OFSI BSL XII CLO Ltd KY0M008954 | EMAIL ON FILE |
| 31385088 | OFSI BSL XIII CLO Ltd KY0M009580 | EMAIL ON FILE |
| 31385088 | OFSI BSL XIII CLO Ltd KY0M009580 | EMAIL ON FILE |
| 31385089 | OFSI BSL XIV CLO Ltd KY0M009Q35 | EMAIL ON FILE |
| 31385089 | OFSI BSL XIV CLO Ltd KY0M009Q35 | EMAIL ON FILE |
| 31385089 | OFSI BSL XIV CLO Ltd KY0M009Q35 | EMAIL ON FILE |
| 31385090 | OFSI BSL XV CLO Ltd KY0M009R75 | EMAIL ON FILE |
| 31385090 | OFSI BSL XV CLO Ltd KY0M009R75 | EMAIL ON FILE |
| 30787672 | NAME ON FILE | EMAIL ON FILE |
| 30736960 | NAME ON FILE | EMAIL ON FILE |
| 30736961 | NAME ON FILE | EMAIL ON FILE |
| 30722585 | NAME ON FILE | EMAIL ON FILE |
| 30787673 | NAME ON FILE | EMAIL ON FILE |
| 30770491 | Ohio Business Machines LLC | ar@ohiobusinessmachines.com |
| 30770492 | Ohio Business Machines LLC | dbutts@dme.us.com |
| 30807643 | Ohio Fluid Products Company | julijohns@frontier.com |
| 30807644 | Ohio Fluid Products Company | VTB@tthslaw.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 241 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30784895 | Ohio Transmission LLC dba OTP Industrial Solutions; OTC Industrial Technologies | accounts.receivable@otcindustrial.com |
| 30784894 | Ohio Transmission LLC dba OTP Industrial Solutions; OTC Industrial Technologies | denise.pajaro@otcindustrial.com |
| 30727597 | NAME ON FILE | EMAIL ON FILE |
| 30736963 | NAME ON FILE | EMAIL ON FILE |
| 30736965 | NAME ON FILE | EMAIL ON FILE |
| 30722596 | NAME ON FILE | EMAIL ON FILE |
| 30722597 | NAME ON FILE | EMAIL ON FILE |
| 30722599 | NAME ON FILE | EMAIL ON FILE |
| 30722600 | NAME ON FILE | EMAIL ON FILE |
| 30781964 | Old Dominion Freight Line Inc. | rusty.frazier@odfl.com |
| 30736968 | NAME ON FILE | EMAIL ON FILE |
| 30722601 | NAME ON FILE | EMAIL ON FILE |
| 30722604 | NAME ON FILE | EMAIL ON FILE |
| 30736969 | NAME ON FILE | EMAIL ON FILE |
| 30722606 | NAME ON FILE | EMAIL ON FILE |
| 30722607 | NAME ON FILE | EMAIL ON FILE |
| 30722608 | NAME ON FILE | EMAIL ON FILE |
| 30722610 | NAME ON FILE | EMAIL ON FILE |
| 30736970 | NAME ON FILE | EMAIL ON FILE |
| 31350861 | NAME ON FILE | EMAIL ON FILE |
| 30787676 | NAME ON FILE | EMAIL ON FILE |
| 30722616 | NAME ON FILE | EMAIL ON FILE |
| 31056509 | OLIVER CARBIDE PRODUCTS | kris@olivercorp.com |
| 30736971 | NAME ON FILE | EMAIL ON FILE |
| 30787678 | NAME ON FILE | EMAIL ON FILE |
| 30722619 | NAME ON FILE | EMAIL ON FILE |
| 30722622 | NAME ON FILE | EMAIL ON FILE |
| 30722623 | NAME ON FILE | EMAIL ON FILE |
| 30722624 | NAME ON FILE | EMAIL ON FILE |
| 30722625 | NAME ON FILE | EMAIL ON FILE |
| 30736972 | NAME ON FILE | EMAIL ON FILE |
| 30722627 | NAME ON FILE | EMAIL ON FILE |
| 30722629 | NAME ON FILE | EMAIL ON FILE |
| 30722630 | NAME ON FILE | EMAIL ON FILE |
| 30722634 | NAME ON FILE | EMAIL ON FILE |
| 30722636 | NAME ON FILE | EMAIL ON FILE |
| 30736975 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722637 | NAME ON FILE | EMAIL ON FILE |
| 30787679 | NAME ON FILE | EMAIL ON FILE |
| 30722638 | NAME ON FILE | EMAIL ON FILE |
| 30787680 | NAME ON FILE | EMAIL ON FILE |
| 30722639 | NAME ON FILE | EMAIL ON FILE |
| 30722640 | NAME ON FILE | EMAIL ON FILE |
| 31028245 | Omans, Tiffany Louise | EMAIL ON FILE |
| 31320711 | Omni Logistics, LLC dba LiVe Logistics | tbroyles@forwardair.com |
| 30768385 | Omni Newco DBA Live Logistics | tbroyles@forwardair.com |
| 31028247 | OMNI Systems, LLC | jkostelnik@frantzward.com |
| 30852788 | OmniSource, LLC | karen.moga@omnisource.com |
| 30731258 | ONDER LAW LLC | ASBESTOS@ONDERLAW.COM |
| 30722643 | NAME ON FILE | EMAIL ON FILE |
| 30763581 | OneVision Corporation | stefanie@onevisioncorp.com |
| 30722650 | NAME ON FILE | EMAIL ON FILE |
| 31026398 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 30770551 | Onset Financial, Inc. | BMICHAEL@MOFO.COM |
| 30770548 | Onset Financial, Inc. | DPERRY@MUNSCH.COM |
| 31026397 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 30722651 | NAME ON FILE | EMAIL ON FILE |
| 30722652 | NAME ON FILE | EMAIL ON FILE |
| 30722654 | NAME ON FILE | EMAIL ON FILE |
| 31060198 | Opentext Inc | accounts.receivable@opentext.com |
| 30722657 | NAME ON FILE | EMAIL ON FILE |
| 30722658 | NAME ON FILE | EMAIL ON FILE |
| 30769133 | Optimas OE Solutions, LLC | legal@optimas.com |
| 30782797 | Opus Packaging - Florence | sgarlick@opuspkg.com |
| 30782829 | Opus Packaging - Florence | sgarlick@opuspkg.com |
| 30767241 | Opus Packaging - West Michigan | arwestmichigan@opuspkg.com |
| 30782828 | Opus Packaging - West Michigan | arwestmichigan@opuspkg.com |
| 30782794 | Opus Packaging - West Michigan | sgarlick@opuspkg.com |
| 30787682 | NAME ON FILE | EMAIL ON FILE |
| 30829469 | Orbian Corp. and Orbian Financial Services XXVI LLC | legal@orbian.com |
| 30722660 | NAME ON FILE | EMAIL ON FILE |
| 30722662 | NAME ON FILE | EMAIL ON FILE |
| 30787683 | NAME ON FILE | EMAIL ON FILE |
| 30722663 | NAME ON FILE | EMAIL ON FILE |
| 30722665 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)             Page 243 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385092 | Orion CLO 2023 1 Ltd JE0M000FD6 | EMAIL ON FILE |
| 31385092 | Orion CLO 2023 1 Ltd JE0M000FD6 | EMAIL ON FILE |
| 31385093 | Orion CLO 2023 2 Ltd JE0M000GJ1 | EMAIL ON FILE |
| 31385094 | Orion CLO 2024 3 Ltd JE0M000HK7 | EMAIL ON FILE |
| 31385457 | Orion CLO 2024 4 Ltd JE0M000JW8 | EMAIL ON FILE |
| 31385458 | Orion CLO 2025 5 Ltd KY0M009W86 | EMAIL ON FILE |
| 31385095 | Orion CLO 2025 6 Ltd KY0M00BMS2 | EMAIL ON FILE |
| 31385095 | Orion CLO 2025 6 Ltd KY0M00BMS2 | EMAIL ON FILE |
| 30722669 | NAME ON FILE | EMAIL ON FILE |
| 30736977 | NAME ON FILE | EMAIL ON FILE |
| 30736978 | NAME ON FILE | EMAIL ON FILE |
| 30736979 | NAME ON FILE | EMAIL ON FILE |
| 30722672 | NAME ON FILE | EMAIL ON FILE |
| 30722673 | NAME ON FILE | EMAIL ON FILE |
| 30736980 | NAME ON FILE | EMAIL ON FILE |
| 30722676 | NAME ON FILE | EMAIL ON FILE |
| 30722677 | NAME ON FILE | EMAIL ON FILE |
| 30736986 | NAME ON FILE | EMAIL ON FILE |
| 30722680 | NAME ON FILE | EMAIL ON FILE |
| 30722681 | NAME ON FILE | EMAIL ON FILE |
| 30787684 | NAME ON FILE | EMAIL ON FILE |
| 30722683 | NAME ON FILE | EMAIL ON FILE |
| 30736987 | NAME ON FILE | EMAIL ON FILE |
| 30722689 | NAME ON FILE | EMAIL ON FILE |
| 30722690 | NAME ON FILE | EMAIL ON FILE |
| 30722693 | NAME ON FILE | EMAIL ON FILE |
| 30722694 | NAME ON FILE | EMAIL ON FILE |
| 30722695 | NAME ON FILE | EMAIL ON FILE |
| 30722696 | NAME ON FILE | EMAIL ON FILE |
| 30787686 | NAME ON FILE | EMAIL ON FILE |
| 30787687 | NAME ON FILE | EMAIL ON FILE |
| 30736988 | NAME ON FILE | EMAIL ON FILE |
| 30722702 | NAME ON FILE | EMAIL ON FILE |
| 30722703 | NAME ON FILE | EMAIL ON FILE |
| 30787688 | NAME ON FILE | EMAIL ON FILE |
| 30722711 | NAME ON FILE | EMAIL ON FILE |
| 30787689 | NAME ON FILE | EMAIL ON FILE |
| 30722712 | NAME ON FILE | EMAIL ON FILE |
| 30722713 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 244 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722715 | NAME ON FILE | EMAIL ON FILE |
| 30787690 | NAME ON FILE | EMAIL ON FILE |
| 30736989 | NAME ON FILE | EMAIL ON FILE |
| 30722716 | NAME ON FILE | EMAIL ON FILE |
| 30722717 | NAME ON FILE | EMAIL ON FILE |
| 30736992 | NAME ON FILE | EMAIL ON FILE |
| 30736993 | NAME ON FILE | EMAIL ON FILE |
| 30722723 | NAME ON FILE | EMAIL ON FILE |
| 30736994 | NAME ON FILE | EMAIL ON FILE |
| 30736996 | NAME ON FILE | EMAIL ON FILE |
| 30736997 | NAME ON FILE | EMAIL ON FILE |
| 30736998 | NAME ON FILE | EMAIL ON FILE |
| 30722724 | NAME ON FILE | EMAIL ON FILE |
| 30722726 | NAME ON FILE | EMAIL ON FILE |
| 30722727 | NAME ON FILE | EMAIL ON FILE |
| 30722728 | NAME ON FILE | EMAIL ON FILE |
| 30722729 | NAME ON FILE | EMAIL ON FILE |
| 30787691 | NAME ON FILE | EMAIL ON FILE |
| 30737000 | NAME ON FILE | EMAIL ON FILE |
| 30722734 | NAME ON FILE | EMAIL ON FILE |
| 30737001 | NAME ON FILE | EMAIL ON FILE |
| 30737002 | NAME ON FILE | EMAIL ON FILE |
| 30722741 | NAME ON FILE | EMAIL ON FILE |
| 30722744 | NAME ON FILE | EMAIL ON FILE |
| 30722745 | NAME ON FILE | EMAIL ON FILE |
| 30722746 | NAME ON FILE | EMAIL ON FILE |
| 30722747 | NAME ON FILE | EMAIL ON FILE |
| 30787692 | NAME ON FILE | EMAIL ON FILE |
| 31385339 | OSP VALUE FUND III LP US0M019L34 | EMAIL ON FILE |
| 31385339 | OSP VALUE FUND III LP US0M019L34 | EMAIL ON FILE |
| 31385339 | OSP VALUE FUND III LP US0M019L34 | EMAIL ON FILE |
| 31385339 | OSP VALUE FUND III LP US0M019L34 | EMAIL ON FILE |
| 31385339 | OSP VALUE FUND III LP US0M019L34 | EMAIL ON FILE |
| 31385339 | OSP VALUE FUND III LP US0M019L34 | EMAIL ON FILE |
| 31385459 | OSP Value Fund IV LP US0M01KW17 | EMAIL ON FILE |
| 30737005 | NAME ON FILE | EMAIL ON FILE |
| 30737009 | NAME ON FILE | EMAIL ON FILE |
| 30737010 | NAME ON FILE | EMAIL ON FILE |
| 30722757 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722758 | NAME ON FILE | EMAIL ON FILE |
| 30737012 | NAME ON FILE | EMAIL ON FILE |
| 30722760 | NAME ON FILE | EMAIL ON FILE |
| 30722762 | NAME ON FILE | EMAIL ON FILE |
| 30722765 | NAME ON FILE | EMAIL ON FILE |
| 30787693 | NAME ON FILE | EMAIL ON FILE |
| 31024378 | Overholser, Katina J | EMAIL ON FILE |
| 30722768 | NAME ON FILE | EMAIL ON FILE |
| 30722770 | NAME ON FILE | EMAIL ON FILE |
| 30737013 | NAME ON FILE | EMAIL ON FILE |
| 30787694 | NAME ON FILE | EMAIL ON FILE |
| 30722771 | NAME ON FILE | EMAIL ON FILE |
| 30787695 | NAME ON FILE | EMAIL ON FILE |
| 30722772 | NAME ON FILE | EMAIL ON FILE |
| 30722774 | NAME ON FILE | EMAIL ON FILE |
| 30722777 | NAME ON FILE | EMAIL ON FILE |
| 30737016 | NAME ON FILE | EMAIL ON FILE |
| 30722780 | NAME ON FILE | EMAIL ON FILE |
| 30722781 | NAME ON FILE | EMAIL ON FILE |
| 30722783 | NAME ON FILE | EMAIL ON FILE |
| 30722784 | NAME ON FILE | EMAIL ON FILE |
| 30787696 | NAME ON FILE | EMAIL ON FILE |
| 30737019 | NAME ON FILE | EMAIL ON FILE |
| 31350868 | NAME ON FILE | EMAIL ON FILE |
| 30778775 | Oxford Global Resources | epayments@oxfordcorp.com |
| 30778774 | Oxford Global Resources | steven_celentano@oxfordcorp.com |
| 30787697 | NAME ON FILE | EMAIL ON FILE |
| 30722787 | NAME ON FILE | EMAIL ON FILE |
| 30722788 | NAME ON FILE | EMAIL ON FILE |
| 30737020 | NAME ON FILE | EMAIL ON FILE |
| 30737021 | NAME ON FILE | EMAIL ON FILE |
| 30737022 | NAME ON FILE | EMAIL ON FILE |
| 30722792 | NAME ON FILE | EMAIL ON FILE |
| 30722793 | NAME ON FILE | EMAIL ON FILE |
| 31327367 | Pacheco, Duarte Manuel | EMAIL ON FILE |
| 30787698 | NAME ON FILE | EMAIL ON FILE |
| 30737024 | NAME ON FILE | EMAIL ON FILE |
| 30722795 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385096 | PACIFIC COAST INVESTMENT FUND LLC US0M00KCL5 | EMAIL ON FILE |
| 31385096 | PACIFIC COAST INVESTMENT FUND LLC US0M00KCL5 | EMAIL ON FILE |
| 31385097 | Pacific Select Fund Diversified Bond Portfolio US0M01LKH2 | EMAIL ON FILE |
| 30844385 | Packaging Corporation of America | vincecarrera@packagingcorp.com |
| 30722802 | NAME ON FILE | EMAIL ON FILE |
| 30737026 | NAME ON FILE | EMAIL ON FILE |
| 30722804 | NAME ON FILE | EMAIL ON FILE |
| 30722805 | NAME ON FILE | EMAIL ON FILE |
| 30722808 | NAME ON FILE | EMAIL ON FILE |
| 30722810 | NAME ON FILE | EMAIL ON FILE |
| 30787699 | NAME ON FILE | EMAIL ON FILE |
| 30722813 | NAME ON FILE | EMAIL ON FILE |
| 30722817 | NAME ON FILE | EMAIL ON FILE |
| 30787700 | NAME ON FILE | EMAIL ON FILE |
| 30722821 | NAME ON FILE | EMAIL ON FILE |
| 30737029 | NAME ON FILE | EMAIL ON FILE |
| 30722824 | NAME ON FILE | EMAIL ON FILE |
| 30722825 | NAME ON FILE | EMAIL ON FILE |
| 30737030 | NAME ON FILE | EMAIL ON FILE |
| 30722826 | NAME ON FILE | EMAIL ON FILE |
| 30722827 | NAME ON FILE | EMAIL ON FILE |
| 30737031 | NAME ON FILE | EMAIL ON FILE |
| 30722828 | NAME ON FILE | EMAIL ON FILE |
| 30722829 | NAME ON FILE | EMAIL ON FILE |
| 30722830 | NAME ON FILE | EMAIL ON FILE |
| 30722832 | NAME ON FILE | EMAIL ON FILE |
| 30737032 | NAME ON FILE | EMAIL ON FILE |
| 30737033 | NAME ON FILE | EMAIL ON FILE |
| 30737034 | NAME ON FILE | EMAIL ON FILE |
| 30737035 | NAME ON FILE | EMAIL ON FILE |
| 30737037 | NAME ON FILE | EMAIL ON FILE |
| 30737038 | NAME ON FILE | EMAIL ON FILE |
| 30722835 | NAME ON FILE | EMAIL ON FILE |
| 30722836 | NAME ON FILE | EMAIL ON FILE |
| 30737040 | NAME ON FILE | EMAIL ON FILE |
| 30737041 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30762645 | Pallet Partners of America, LLC | jeff@thepalletpartners.com |
| 31385098 | PALMER SQUARE BDC CLO 1 LTD KY0M009GZ4 | EMAIL ON FILE |
| 31385098 | PALMER SQUARE BDC CLO 1 LTD KY0M009GZ4 | EMAIL ON FILE |
| 31385099 | Palmer Square BDC Funding I LLC US0M018NZ2 | EMAIL ON FILE |
| 31385099 | Palmer Square BDC Funding I LLC US0M018NZ2 | EMAIL ON FILE |
| 31385340 | Palmer Square Capital BDC Inc US0M018H98 | EMAIL ON FILE |
| 31385340 | Palmer Square Capital BDC Inc US0M018H98 | EMAIL ON FILE |
| 31385100 | PALMER SQUARE CLO 2015 1 LTD KY0M002Q81 | EMAIL ON FILE |
| 31385100 | PALMER SQUARE CLO 2015 1 LTD KY0M002Q81 | EMAIL ON FILE |
| 31385100 | PALMER SQUARE CLO 2015 1 LTD KY0M002Q81 | EMAIL ON FILE |
| 31385529 | PALMER SQUARE CLO 2018 1 LTD KY0M004CG4 | EMAIL ON FILE |
| 31385529 | PALMER SQUARE CLO 2018 1 LTD KY0M004CG4 | EMAIL ON FILE |
| 31385529 | PALMER SQUARE CLO 2018 1 LTD KY0M004CG4 | EMAIL ON FILE |
| 31385101 | PALMER SQUARE CLO 2018 2 LTD KY0M004QS9 | EMAIL ON FILE |
| 31385101 | PALMER SQUARE CLO 2018 2 LTD KY0M004QS9 | EMAIL ON FILE |
| 31385101 | PALMER SQUARE CLO 2018 2 LTD KY0M004QS9 | EMAIL ON FILE |
| 31385102 | PALMER SQUARE CLO 2019 1 LTD KY0M0055T3 | EMAIL ON FILE |
| 31385102 | PALMER SQUARE CLO 2019 1 LTD KY0M0055T3 | EMAIL ON FILE |
| 31385102 | PALMER SQUARE CLO 2019 1 LTD KY0M0055T3 | EMAIL ON FILE |
| 31385102 | PALMER SQUARE CLO 2019 1 LTD KY0M0055T3 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385103 | PALMER SQUARE CLO 2020 3 LTD KY0M006701 | EMAIL ON FILE |
| 31385103 | PALMER SQUARE CLO 2020 3 LTD KY0M006701 | EMAIL ON FILE |
| 31385104 | PALMER SQUARE CLO 2021 1 LTD KY0M007089 | EMAIL ON FILE |
| 31385104 | PALMER SQUARE CLO 2021 1 LTD KY0M007089 | EMAIL ON FILE |
| 31385105 | PALMER SQUARE CLO 2021 2 LTD KY0M007741 | EMAIL ON FILE |
| 31385105 | PALMER SQUARE CLO 2021 2 LTD KY0M007741 | EMAIL ON FILE |
| 31385106 | PALMER SQUARE CLO 2021 3 LTD KY0M0079D7 | EMAIL ON FILE |
| 31385106 | PALMER SQUARE CLO 2021 3 LTD KY0M0079D7 | EMAIL ON FILE |
| 31385107 | PALMER SQUARE CLO 2021 4 LTD KY0M007D08 | EMAIL ON FILE |
| 31385107 | PALMER SQUARE CLO 2021 4 LTD KY0M007D08 | EMAIL ON FILE |
| 31385108 | PALMER SQUARE CLO 2022 1 LTD KY0M007MG6 | EMAIL ON FILE |
| 31385108 | PALMER SQUARE CLO 2022 1 LTD KY0M007MG6 | EMAIL ON FILE |
| 31385109 | PALMER SQUARE CLO 2022 2 LTD KY0M007Q11 | EMAIL ON FILE |
| 31385109 | PALMER SQUARE CLO 2022 2 LTD KY0M007Q11 | EMAIL ON FILE |
| 31385110 | PALMER SQUARE CLO 2022 3 LTD KY0M0082L4 | EMAIL ON FILE |
| 31385110 | PALMER SQUARE CLO 2022 3 LTD KY0M0082L4 | EMAIL ON FILE |
| 31385111 | Palmer Square CLO 2022 4 Ltd KY0M008G95 | EMAIL ON FILE |
| 31385111 | Palmer Square CLO 2022 4 Ltd KY0M008G95 | EMAIL ON FILE |
| 31385112 | Palmer Square CLO 2022 5 LTD KY0M008DX8 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385112 | Palmer Square CLO 2022 5 LTD KY0M008DX8 | EMAIL ON FILE |
| 31385113 | Palmer Square CLO 2023 1 Ltd KY0M008JQ9 | EMAIL ON FILE |
| 31385113 | Palmer Square CLO 2023 1 Ltd KY0M008JQ9 | EMAIL ON FILE |
| 31385114 | Palmer Square CLO 2023 2 Ltd KY0M008LT9 | EMAIL ON FILE |
| 31385114 | Palmer Square CLO 2023 2 Ltd KY0M008LT9 | EMAIL ON FILE |
| 31385115 | Palmer Square CLO 2023 3 Ltd KY0M008QD2 | EMAIL ON FILE |
| 31385115 | Palmer Square CLO 2023 3 Ltd KY0M008QD2 | EMAIL ON FILE |
| 31385116 | Palmer Square CLO 2023 4 Ltd KY0M008VF7 | EMAIL ON FILE |
| 31385116 | Palmer Square CLO 2023 4 Ltd KY0M008VF7 | EMAIL ON FILE |
| 31385117 | Palmer Square CLO 2024 1 Ltd KY0M008ZZ6 | EMAIL ON FILE |
| 31385117 | Palmer Square CLO 2024 1 Ltd KY0M008ZZ6 | EMAIL ON FILE |
| 31385118 | Palmer Square CLO 2024 2 Ltd KY0M0091H3 | EMAIL ON FILE |
| 31385118 | Palmer Square CLO 2024 2 Ltd KY0M0091H3 | EMAIL ON FILE |
| 31385119 | Palmer Square CLO 2024 3 Ltd KY0M009218 | EMAIL ON FILE |
| 31385119 | Palmer Square CLO 2024 3 Ltd KY0M009218 | EMAIL ON FILE |
| 31385530 | Palmer Square CLO 2024 4 Ltd KY0M009H36 | EMAIL ON FILE |
| 31385530 | Palmer Square CLO 2024 4 Ltd KY0M009H36 | EMAIL ON FILE |
| 31385531 | Palmer Square CLO 2025 1 Ltd KY0M009JW5 | EMAIL ON FILE |
| 31385531 | Palmer Square CLO 2025 1 Ltd KY0M009JW5 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385532 | Palmer Square CLO 2025 2 Ltd KY0M009GJ8 | EMAIL ON FILE |
| 31385532 | Palmer Square CLO 2025 2 Ltd KY0M009GJ8 | EMAIL ON FILE |
| 31384584 | Palmer Square European CLO 2021 1 Designated Activity IE0M0023C5 | EMAIL ON FILE |
| 31384584 | Palmer Square European CLO 2021 1 Designated Activity IE0M0023C5 | EMAIL ON FILE |
| 31385603 | Palmer Square European CLO 2022 1 Designated Activity Company IE0M002B94 | EMAIL ON FILE |
| 31385603 | Palmer Square European CLO 2022 1 Designated Activity Company IE0M002B94 | EMAIL ON FILE |
| 31384585 | Palmer Square European CLO 2022 2 Designated Activity Company IE0M002FQ6 | EMAIL ON FILE |
| 31384585 | Palmer Square European CLO 2022 2 Designated Activity Company IE0M002FQ6 | EMAIL ON FILE |
| 31384586 | Palmer Square European CLO 2023 1 Designated Activity Company IE0M002K44 | EMAIL ON FILE |
| 31384586 | Palmer Square European CLO 2023 1 Designated Activity Company IE0M002K44 | EMAIL ON FILE |
| 31384587 | Palmer Square European CLO 2024 2 Designated Activity Company IE0M002V17 | EMAIL ON FILE |
| 31384587 | Palmer Square European CLO 2024 2 Designated Activity Company IE0M002V17 | EMAIL ON FILE |
| 31384588 | Palmer Square European CLO 2025 1 Designated Activity Company IE0M002XZ0 | EMAIL ON FILE |
| 31384588 | Palmer Square European CLO 2025 1 Designated Activity Company IE0M002XZ0 | EMAIL ON FILE |
| 31384589 | Palmer Square European Loan Funding 2024 1 Designated Activity Company IE0M002SC9 | EMAIL ON FILE |
| 31384589 | Palmer Square European Loan Funding 2024 1 Designated Activity Company IE0M002SC9 | EMAIL ON FILE |
| 31384590 | Palmer Square European Loan Funding 2024 2 DAC IE0M002TW5 | EMAIL ON FILE |
| 31384591 | Palmer Square European Loan Funding 2024 3 Designated Activity Company IE0M002X49 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384591 | Palmer Square European Loan Funding 2024 3 Designated Activity Company IE0M002X49 | EMAIL ON FILE |
| 31384592 | Palmer Square European Loan Funding 2025 1 Designated Activity Company IE0M002ZP6 | EMAIL ON FILE |
| 31384592 | Palmer Square European Loan Funding 2025 1 Designated Activity Company IE0M002ZP6 | EMAIL ON FILE |
| 31385533 | PALMER SQUARE FLOATING RATE FUND LLC US0M016FH0 | EMAIL ON FILE |
| 31385533 | PALMER SQUARE FLOATING RATE FUND LLC US0M016FH0 | EMAIL ON FILE |
| 31385534 | Palmer Square Loan Funding 2024 1 Ltd KY0M008ZX1 | EMAIL ON FILE |
| 31385534 | Palmer Square Loan Funding 2024 1 Ltd KY0M008ZX1 | EMAIL ON FILE |
| 31385535 | Palmer Square Loan Funding 2024 2 Ltd KY0M0094D6 | EMAIL ON FILE |
| 31385535 | Palmer Square Loan Funding 2024 2 Ltd KY0M0094D6 | EMAIL ON FILE |
| 31385121 | Palmer Square Loan Funding 2024 3 Ltd KY0M008RG3 | EMAIL ON FILE |
| 31385121 | Palmer Square Loan Funding 2024 3 Ltd KY0M008RG3 | EMAIL ON FILE |
| 31385122 | Palmer Square Loan Funding 2025 2 Ltd KY0M009ZH2 | EMAIL ON FILE |
| 31385122 | Palmer Square Loan Funding 2025 2 Ltd KY0M009ZH2 | EMAIL ON FILE |
| 31385123 | Palmer Square Multi Asset Credit Fund LLC US0M01DG81 | EMAIL ON FILE |
| 31385123 | Palmer Square Multi Asset Credit Fund LLC US0M01DG81 | EMAIL ON FILE |
| 31385124 | Palmer Square Opportunistic Credit Fund LP KY0M0037T1 | EMAIL ON FILE |
| 31385124 | Palmer Square Opportunistic Credit Fund LP KY0M0037T1 | EMAIL ON FILE |
| 31385125 | Palmer Square Senior Loan Fund LLC US0M01K3V6 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385125 | Palmer Square Senior Loan Fund LLC US0M01K3V6 | EMAIL ON FILE |
| 30722839 | NAME ON FILE | EMAIL ON FILE |
| 30737043 | NAME ON FILE | EMAIL ON FILE |
| 30787702 | NAME ON FILE | EMAIL ON FILE |
| 30722846 | NAME ON FILE | EMAIL ON FILE |
| 30737045 | NAME ON FILE | EMAIL ON FILE |
| 30737046 | NAME ON FILE | EMAIL ON FILE |
| 30722847 | NAME ON FILE | EMAIL ON FILE |
| 30737047 | NAME ON FILE | EMAIL ON FILE |
| 30737048 | NAME ON FILE | EMAIL ON FILE |
| 30722851 | NAME ON FILE | EMAIL ON FILE |
| 30787703 | NAME ON FILE | EMAIL ON FILE |
| 30722855 | NAME ON FILE | EMAIL ON FILE |
| 30737051 | NAME ON FILE | EMAIL ON FILE |
| 31221858 | Pantoja, Robert | EMAIL ON FILE |
| 30737052 | NAME ON FILE | EMAIL ON FILE |
| 30787704 | NAME ON FILE | EMAIL ON FILE |
| 30766176 | PAP Auto Products Corp. | sales1@mxbrake.cn |
| 31350951 | NAME ON FILE | EMAIL ON FILE |
| 30737053 | NAME ON FILE | EMAIL ON FILE |
| 30722857 | NAME ON FILE | EMAIL ON FILE |
| 30787705 | NAME ON FILE | EMAIL ON FILE |
| 30722858 | NAME ON FILE | EMAIL ON FILE |
| 30722859 | NAME ON FILE | EMAIL ON FILE |
| 30737055 | NAME ON FILE | EMAIL ON FILE |
| 30722861 | NAME ON FILE | EMAIL ON FILE |
| 30787706 | NAME ON FILE | EMAIL ON FILE |
| 30722862 | NAME ON FILE | EMAIL ON FILE |
| 30722866 | NAME ON FILE | EMAIL ON FILE |
| 30722867 | NAME ON FILE | EMAIL ON FILE |
| 30737057 | NAME ON FILE | EMAIL ON FILE |
| 30722869 | NAME ON FILE | EMAIL ON FILE |
| 30737058 | NAME ON FILE | EMAIL ON FILE |
| 30722870 | NAME ON FILE | EMAIL ON FILE |
| 30740458 | NAME ON FILE | EMAIL ON FILE |
| 30722877 | NAME ON FILE | EMAIL ON FILE |
| 30737059 | NAME ON FILE | EMAIL ON FILE |
| 30737062 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722881 | NAME ON FILE | EMAIL ON FILE |
| 30737063 | NAME ON FILE | EMAIL ON FILE |
| 30737064 | NAME ON FILE | EMAIL ON FILE |
| 30737065 | NAME ON FILE | EMAIL ON FILE |
| 31046351 | Parker-Hannifin Corporation | collections@ncscredit.com |
| 30737066 | NAME ON FILE | EMAIL ON FILE |
| 30737067 | NAME ON FILE | EMAIL ON FILE |
| 30722888 | NAME ON FILE | EMAIL ON FILE |
| 30722889 | NAME ON FILE | EMAIL ON FILE |
| 30722890 | NAME ON FILE | EMAIL ON FILE |
| 30737069 | NAME ON FILE | EMAIL ON FILE |
| 30722892 | NAME ON FILE | EMAIL ON FILE |
| 30787707 | NAME ON FILE | EMAIL ON FILE |
| 30722893 | NAME ON FILE | EMAIL ON FILE |
| 30737070 | NAME ON FILE | EMAIL ON FILE |
| 30722895 | NAME ON FILE | EMAIL ON FILE |
| 30737071 | NAME ON FILE | EMAIL ON FILE |
| 30787708 | NAME ON FILE | EMAIL ON FILE |
| 30787709 | NAME ON FILE | EMAIL ON FILE |
| 30737074 | NAME ON FILE | EMAIL ON FILE |
| 30722899 | NAME ON FILE | EMAIL ON FILE |
| 30787710 | NAME ON FILE | EMAIL ON FILE |
| 30722901 | NAME ON FILE | EMAIL ON FILE |
| 30722902 | NAME ON FILE | EMAIL ON FILE |
| 30722903 | NAME ON FILE | EMAIL ON FILE |
| 31385460 | Partner Reinsurance Company Ltd BM0M000KJ3 | EMAIL ON FILE |
| 31385460 | Partner Reinsurance Company Ltd BM0M000KJ3 | EMAIL ON FILE |
| 31385126 | Partner Reinsurance Company of the US US0M01JN03 | EMAIL ON FILE |
| 31385126 | Partner Reinsurance Company of the US US0M01JN03 | EMAIL ON FILE |
| 30722905 | NAME ON FILE | EMAIL ON FILE |
| 30787711 | NAME ON FILE | EMAIL ON FILE |
| 30737080 | NAME ON FILE | EMAIL ON FILE |
| 30722911 | NAME ON FILE | EMAIL ON FILE |
| 30722912 | NAME ON FILE | EMAIL ON FILE |
| 30722913 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787712 | NAME ON FILE | EMAIL ON FILE |
| 30722914 | NAME ON FILE | EMAIL ON FILE |
| 30737081 | NAME ON FILE | EMAIL ON FILE |
| 30722915 | NAME ON FILE | EMAIL ON FILE |
| 30722916 | NAME ON FILE | EMAIL ON FILE |
| 30737085 | NAME ON FILE | EMAIL ON FILE |
| 30787713 | NAME ON FILE | EMAIL ON FILE |
| 30722925 | NAME ON FILE | EMAIL ON FILE |
| 30722926 | NAME ON FILE | EMAIL ON FILE |
| 30722928 | NAME ON FILE | EMAIL ON FILE |
| 30722929 | NAME ON FILE | EMAIL ON FILE |
| 30722930 | NAME ON FILE | EMAIL ON FILE |
| 30737087 | NAME ON FILE | EMAIL ON FILE |
| 30737088 | NAME ON FILE | EMAIL ON FILE |
| 30787714 | NAME ON FILE | EMAIL ON FILE |
| 30787715 | NAME ON FILE | EMAIL ON FILE |
| 31350890 | NAME ON FILE | EMAIL ON FILE |
| 30722941 | NAME ON FILE | EMAIL ON FILE |
| 30737091 | NAME ON FILE | EMAIL ON FILE |
| 30787716 | NAME ON FILE | EMAIL ON FILE |
| 30737092 | NAME ON FILE | EMAIL ON FILE |
| 30787717 | NAME ON FILE | EMAIL ON FILE |
| 30722951 | NAME ON FILE | EMAIL ON FILE |
| 30722955 | NAME ON FILE | EMAIL ON FILE |
| 30722956 | NAME ON FILE | EMAIL ON FILE |
| 30722958 | NAME ON FILE | EMAIL ON FILE |
| 30737095 | NAME ON FILE | EMAIL ON FILE |
| 30787718 | NAME ON FILE | EMAIL ON FILE |
| 30722959 | NAME ON FILE | EMAIL ON FILE |
| 30722960 | NAME ON FILE | EMAIL ON FILE |
| 30722963 | NAME ON FILE | EMAIL ON FILE |
| 30737096 | NAME ON FILE | EMAIL ON FILE |
| 30737097 | NAME ON FILE | EMAIL ON FILE |
| 31385536 | PCIF Vigilant Funding LLC US0M01PZ19 | EMAIL ON FILE |
| 31385536 | PCIF Vigilant Funding LLC US0M01PZ19 | EMAIL ON FILE |
| 31385536 | PCIF Vigilant Funding LLC US0M01PZ19 | EMAIL ON FILE |
| 31385127 | PCM FUND INC US0M00GJ78 | EMAIL ON FILE |
| 31385127 | PCM FUND INC US0M00GJ78 | EMAIL ON FILE |
| 31385127 | PCM FUND INC US0M00GJ78 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30766217 | PCS Company | cpapp@pcs-company.com |
| 30765109 | PCS Company | cpapp@pcs-company.com |
| 30737098 | NAME ON FILE | EMAIL ON FILE |
| 30737099 | NAME ON FILE | EMAIL ON FILE |
| 30722966 | NAME ON FILE | EMAIL ON FILE |
| 30722967 | NAME ON FILE | EMAIL ON FILE |
| 30737100 | NAME ON FILE | EMAIL ON FILE |
| 30722968 | NAME ON FILE | EMAIL ON FILE |
| 30737101 | NAME ON FILE | EMAIL ON FILE |
| 30737102 | NAME ON FILE | EMAIL ON FILE |
| 30722970 | NAME ON FILE | EMAIL ON FILE |
| 30737103 | NAME ON FILE | EMAIL ON FILE |
| 30722972 | NAME ON FILE | EMAIL ON FILE |
| 30722973 | NAME ON FILE | EMAIL ON FILE |
| 30737106 | NAME ON FILE | EMAIL ON FILE |
| 30722976 | NAME ON FILE | EMAIL ON FILE |
| 30722978 | NAME ON FILE | EMAIL ON FILE |
| 30722979 | NAME ON FILE | EMAIL ON FILE |
| 30722980 | NAME ON FILE | EMAIL ON FILE |
| 30722983 | NAME ON FILE | EMAIL ON FILE |
| 30722984 | NAME ON FILE | EMAIL ON FILE |
| 30722987 | NAME ON FILE | EMAIL ON FILE |
| 30737108 | NAME ON FILE | EMAIL ON FILE |
| 30737107 | NAME ON FILE | EMAIL ON FILE |
| 30787719 | NAME ON FILE | EMAIL ON FILE |
| 30722989 | NAME ON FILE | EMAIL ON FILE |
| 30722990 | NAME ON FILE | EMAIL ON FILE |
| 30722991 | NAME ON FILE | EMAIL ON FILE |
| 30722994 | NAME ON FILE | EMAIL ON FILE |
| 30722995 | NAME ON FILE | EMAIL ON FILE |
| 30722998 | NAME ON FILE | EMAIL ON FILE |
| 30722999 | NAME ON FILE | EMAIL ON FILE |
| 30723002 | NAME ON FILE | EMAIL ON FILE |
| 30737110 | NAME ON FILE | EMAIL ON FILE |
| 30737111 | NAME ON FILE | EMAIL ON FILE |
| 31350837 | NAME ON FILE | EMAIL ON FILE |
| 30787720 | NAME ON FILE | EMAIL ON FILE |
| 30723005 | NAME ON FILE | EMAIL ON FILE |
| 30723009 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787721 | NAME ON FILE | EMAIL ON FILE |
| 30723013 | NAME ON FILE | EMAIL ON FILE |
| 30723015 | NAME ON FILE | EMAIL ON FILE |
| 30737112 | NAME ON FILE | EMAIL ON FILE |
| 30723016 | NAME ON FILE | EMAIL ON FILE |
| 30723018 | NAME ON FILE | EMAIL ON FILE |
| 30787722 | NAME ON FILE | EMAIL ON FILE |
| 30737113 | NAME ON FILE | EMAIL ON FILE |
| 30737114 | NAME ON FILE | EMAIL ON FILE |
| 30723023 | NAME ON FILE | EMAIL ON FILE |
| 30723025 | NAME ON FILE | EMAIL ON FILE |
| 30723026 | NAME ON FILE | EMAIL ON FILE |
| 31385461 | PENDER CORPORATE BOND FUND CA0M001W90 | EMAIL ON FILE |
| 31385461 | PENDER CORPORATE BOND FUND CA0M001W90 | EMAIL ON FILE |
| 31385461 | PENDER CORPORATE BOND FUND CA0M001W90 | EMAIL ON FILE |
| 30737115 | NAME ON FILE | EMAIL ON FILE |
| 30723027 | NAME ON FILE | EMAIL ON FILE |
| 30760795 | Penn Fastener & Hardware Corp | accounting@pennfastener.com |
| 31327384 | Penner, Keith | EMAIL ON FILE |
| 30723029 | NAME ON FILE | EMAIL ON FILE |
| 30723032 | NAME ON FILE | EMAIL ON FILE |
| 30723033 | NAME ON FILE | EMAIL ON FILE |
| 30723036 | NAME ON FILE | EMAIL ON FILE |
| 31385129 | Pension Reserves Investment Trust Fund US0M013740 | EMAIL ON FILE |
| 31385130 | Pension Reserves Investment Trust Fund US0M014X35 | EMAIL ON FILE |
| 31385131 | Pension Reserves Investment Trust Fund US0M01SCV5 | EMAIL ON FILE |
| 31385537 | PENSIONDANMARK IV DK0M0003B6 | EMAIL ON FILE |
| 31385537 | PENSIONDANMARK IV DK0M0003B6 | EMAIL ON FILE |
| 31385132 | PENSIONDANMARK VI DK0M0004G3 | EMAIL ON FILE |
| 30723038 | NAME ON FILE | EMAIL ON FILE |
| 31385133 | PENTWATER CREDIT MASTER FUND LTD KY0M0062G6 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30821696 | People 2.0 Workforce Services Canada, ULC | bankruptcy.legal.nar@coface.com |
| 30737119 | NAME ON FILE | EMAIL ON FILE |
| 30737120 | NAME ON FILE | EMAIL ON FILE |
| 30723044 | NAME ON FILE | EMAIL ON FILE |
| 30723045 | NAME ON FILE | EMAIL ON FILE |
| 30737122 | NAME ON FILE | EMAIL ON FILE |
| 30723046 | NAME ON FILE | EMAIL ON FILE |
| 30723049 | NAME ON FILE | EMAIL ON FILE |
| 30723050 | NAME ON FILE | EMAIL ON FILE |
| 30723052 | NAME ON FILE | EMAIL ON FILE |
| 30723054 | NAME ON FILE | EMAIL ON FILE |
| 30787728 | NAME ON FILE | EMAIL ON FILE |
| 30787724 | NAME ON FILE | EMAIL ON FILE |
| 30723057 | NAME ON FILE | EMAIL ON FILE |
| 30737124 | NAME ON FILE | EMAIL ON FILE |
| 30723060 | NAME ON FILE | EMAIL ON FILE |
| 30723062 | NAME ON FILE | EMAIL ON FILE |
| 30723065 | NAME ON FILE | EMAIL ON FILE |
| 30723068 | NAME ON FILE | EMAIL ON FILE |
| 30787725 | NAME ON FILE | EMAIL ON FILE |
| 30737125 | NAME ON FILE | EMAIL ON FILE |
| 30787726 | NAME ON FILE | EMAIL ON FILE |
| 31350882 | NAME ON FILE | EMAIL ON FILE |
| 30723070 | NAME ON FILE | EMAIL ON FILE |
| 30723071 | NAME ON FILE | EMAIL ON FILE |
| 30787727 | NAME ON FILE | EMAIL ON FILE |
| 30737128 | NAME ON FILE | EMAIL ON FILE |
| 30737129 | NAME ON FILE | EMAIL ON FILE |
| 30723076 | NAME ON FILE | EMAIL ON FILE |
| 30723081 | NAME ON FILE | EMAIL ON FILE |
| 30723082 | NAME ON FILE | EMAIL ON FILE |
| 30723083 | NAME ON FILE | EMAIL ON FILE |
| 30723088 | NAME ON FILE | EMAIL ON FILE |
| 30737130 | NAME ON FILE | EMAIL ON FILE |
| 30737131 | NAME ON FILE | EMAIL ON FILE |
| 30787729 | NAME ON FILE | EMAIL ON FILE |
| 30737132 | NAME ON FILE | EMAIL ON FILE |
| 30737133 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723091 | NAME ON FILE | EMAIL ON FILE |
| 30787730 | NAME ON FILE | EMAIL ON FILE |
| 30723092 | NAME ON FILE | EMAIL ON FILE |
| 30737134 | NAME ON FILE | EMAIL ON FILE |
| 30723094 | NAME ON FILE | EMAIL ON FILE |
| 30737136 | NAME ON FILE | EMAIL ON FILE |
| 30787731 | NAME ON FILE | EMAIL ON FILE |
| 30737137 | NAME ON FILE | EMAIL ON FILE |
| 30737139 | NAME ON FILE | EMAIL ON FILE |
| 30737140 | NAME ON FILE | EMAIL ON FILE |
| 30723099 | NAME ON FILE | EMAIL ON FILE |
| 30737141 | NAME ON FILE | EMAIL ON FILE |
| 30723101 | NAME ON FILE | EMAIL ON FILE |
| 30723102 | NAME ON FILE | EMAIL ON FILE |
| 30723103 | NAME ON FILE | EMAIL ON FILE |
| 30737142 | NAME ON FILE | EMAIL ON FILE |
| 30723107 | NAME ON FILE | EMAIL ON FILE |
| 30787732 | NAME ON FILE | EMAIL ON FILE |
| 30787733 | NAME ON FILE | EMAIL ON FILE |
| 30787734 | NAME ON FILE | EMAIL ON FILE |
| 30787735 | NAME ON FILE | EMAIL ON FILE |
| 30737143 | NAME ON FILE | EMAIL ON FILE |
| 30737144 | NAME ON FILE | EMAIL ON FILE |
| 30723115 | NAME ON FILE | EMAIL ON FILE |
| 30737145 | NAME ON FILE | EMAIL ON FILE |
| 30787736 | NAME ON FILE | EMAIL ON FILE |
| 30723120 | NAME ON FILE | EMAIL ON FILE |
| 30723122 | NAME ON FILE | EMAIL ON FILE |
| 30737146 | NAME ON FILE | EMAIL ON FILE |
| 30787737 | NAME ON FILE | EMAIL ON FILE |
| 30787738 | NAME ON FILE | EMAIL ON FILE |
| 30723127 | NAME ON FILE | EMAIL ON FILE |
| 30723128 | NAME ON FILE | EMAIL ON FILE |
| 30723132 | NAME ON FILE | EMAIL ON FILE |
| 30723133 | NAME ON FILE | EMAIL ON FILE |
| 30737150 | NAME ON FILE | EMAIL ON FILE |
| 30723134 | NAME ON FILE | EMAIL ON FILE |
| 30737153 | NAME ON FILE | EMAIL ON FILE |
| 30723141 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737155 | NAME ON FILE | EMAIL ON FILE |
| 30737156 | NAME ON FILE | EMAIL ON FILE |
| 30723147 | NAME ON FILE | EMAIL ON FILE |
| 30737157 | NAME ON FILE | EMAIL ON FILE |
| 30723154 | NAME ON FILE | EMAIL ON FILE |
| 30723156 | NAME ON FILE | EMAIL ON FILE |
| 30737159 | NAME ON FILE | EMAIL ON FILE |
| 30737162 | NAME ON FILE | EMAIL ON FILE |
| 30737163 | NAME ON FILE | EMAIL ON FILE |
| 30723160 | NAME ON FILE | EMAIL ON FILE |
| 30723162 | NAME ON FILE | EMAIL ON FILE |
| 30723165 | NAME ON FILE | EMAIL ON FILE |
| 30723168 | NAME ON FILE | EMAIL ON FILE |
| 30723169 | NAME ON FILE | EMAIL ON FILE |
| 30737170 | NAME ON FILE | EMAIL ON FILE |
| 30787739 | NAME ON FILE | EMAIL ON FILE |
| 30787740 | NAME ON FILE | EMAIL ON FILE |
| 31350893 | NAME ON FILE | EMAIL ON FILE |
| 30787741 | NAME ON FILE | EMAIL ON FILE |
| 30723179 | NAME ON FILE | EMAIL ON FILE |
| 30723180 | NAME ON FILE | EMAIL ON FILE |
| 30723181 | NAME ON FILE | EMAIL ON FILE |
| 30723183 | NAME ON FILE | EMAIL ON FILE |
| 30787742 | NAME ON FILE | EMAIL ON FILE |
| 30737173 | NAME ON FILE | EMAIL ON FILE |
| 30723187 | NAME ON FILE | EMAIL ON FILE |
| 30723190 | NAME ON FILE | EMAIL ON FILE |
| 31350921 | NAME ON FILE | EMAIL ON FILE |
| 31385626 | PFI Diversified Income Fund US1L554859 | EMAIL ON FILE |
| 31385341 | PGIM BROAD MARKET HIGH YIELD BOND FUND LP US0M013F20 | EMAIL ON FILE |
| 31385341 | PGIM BROAD MARKET HIGH YIELD BOND FUND LP US0M013F20 | EMAIL ON FILE |
| 31385342 | PGIM Broad Market High Yield Bond Fund Of The Prudential Trust Company Institutional Business Trust US0M0100J4 | EMAIL ON FILE |
| 31385342 | PGIM Broad Market High Yield Bond Fund Of The Prudential Trust Company Institutional Business Trust US0M0100J4 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385343 | PGIM Credit Income Fund US0M01LS53 | EMAIL ON FILE |
| 31385343 | PGIM Credit Income Fund US0M01LS53 | EMAIL ON FILE |
| 31385343 | PGIM Credit Income Fund US0M01LS53 | EMAIL ON FILE |
| 31385344 | PGIM ETF TRUST PGIM ACTIVE HIGH YIELD BOND ETF US0M015B97 | EMAIL ON FILE |
| 31385344 | PGIM ETF TRUST PGIM ACTIVE HIGH YIELD BOND ETF US0M015B97 | EMAIL ON FILE |
| 31385345 | PGIM ETF TRUST PGIM FLOATING RATE INCOME ETF US0M01H3C1 | EMAIL ON FILE |
| 31385345 | PGIM ETF TRUST PGIM FLOATING RATE INCOME ETF US0M01H3C1 | EMAIL ON FILE |
| 31385346 | PGIM HIGH YIELD BOND FUND INC US1L482325 | EMAIL ON FILE |
| 31385347 | PGIM SHORT DURATION HIGH YIELD OPPORTUNITIES FUND US0M01BJP8 | EMAIL ON FILE |
| 31385347 | PGIM SHORT DURATION HIGH YIELD OPPORTUNITIES FUND US0M01BJP8 | EMAIL ON FILE |
| 30737174 | NAME ON FILE | EMAIL ON FILE |
| 30737176 | NAME ON FILE | EMAIL ON FILE |
| 30737179 | NAME ON FILE | EMAIL ON FILE |
| 30723196 | NAME ON FILE | EMAIL ON FILE |
| 30723198 | NAME ON FILE | EMAIL ON FILE |
| 30737181 | NAME ON FILE | EMAIL ON FILE |
| 30737183 | NAME ON FILE | EMAIL ON FILE |
| 30737184 | NAME ON FILE | EMAIL ON FILE |
| 30787743 | NAME ON FILE | EMAIL ON FILE |
| 31385134 | PHILLIPS 66 RETIREMENT PLAN TRUST US0M013PB9 | EMAIL ON FILE |
| 31385134 | PHILLIPS 66 RETIREMENT PLAN TRUST US0M013PB9 | EMAIL ON FILE |
| 31216978 | Phillips Jr, Billy R | EMAIL ON FILE |
| 31228878 | Phillips Jr, Billy Ray | EMAIL ON FILE |
| 30787744 | NAME ON FILE | EMAIL ON FILE |
| 30787745 | NAME ON FILE | EMAIL ON FILE |
| 30723209 | NAME ON FILE | EMAIL ON FILE |
| 30723211 | NAME ON FILE | EMAIL ON FILE |
| 30737186 | NAME ON FILE | EMAIL ON FILE |
| 30737187 | NAME ON FILE | EMAIL ON FILE |
| 30723214 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 261 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737189 | NAME ON FILE | EMAIL ON FILE |
| 31350870 | NAME ON FILE | EMAIL ON FILE |
| 31227290 | Philpott, Robert | EMAIL ON FILE |
| 31227291 | Philpott, Robert | EMAIL ON FILE |
| 30723218 | NAME ON FILE | EMAIL ON FILE |
| 30787746 | NAME ON FILE | EMAIL ON FILE |
| 30723220 | NAME ON FILE | EMAIL ON FILE |
| 31062215 | Phoenix JCR Brownsville Industrial Investors LLC | david.lemke@hklaw.com |
| 30731446 | PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | TRAVISBENCE@GMAIL.COM |
| 30737190 | NAME ON FILE | EMAIL ON FILE |
| 30737191 | NAME ON FILE | EMAIL ON FILE |
| 30737192 | NAME ON FILE | EMAIL ON FILE |
| 30787747 | NAME ON FILE | EMAIL ON FILE |
| 30737194 | NAME ON FILE | EMAIL ON FILE |
| 30787748 | NAME ON FILE | EMAIL ON FILE |
| 30723223 | NAME ON FILE | EMAIL ON FILE |
| 30723224 | NAME ON FILE | EMAIL ON FILE |
| 30787749 | NAME ON FILE | EMAIL ON FILE |
| 30723228 | NAME ON FILE | EMAIL ON FILE |
| 30787750 | NAME ON FILE | EMAIL ON FILE |
| 30723231 | NAME ON FILE | EMAIL ON FILE |
| 30723233 | NAME ON FILE | EMAIL ON FILE |
| 30723234 | NAME ON FILE | EMAIL ON FILE |
| 30723236 | NAME ON FILE | EMAIL ON FILE |
| 30723243 | NAME ON FILE | EMAIL ON FILE |
| 30723244 | NAME ON FILE | EMAIL ON FILE |
| 30723245 | NAME ON FILE | EMAIL ON FILE |
| 30723248 | NAME ON FILE | EMAIL ON FILE |
| 30723249 | NAME ON FILE | EMAIL ON FILE |
| 30737202 | NAME ON FILE | EMAIL ON FILE |
| 30723252 | NAME ON FILE | EMAIL ON FILE |
| 30787751 | NAME ON FILE | EMAIL ON FILE |
| 31385628 | PIMCO ACCESS INCOME FUND US0M01G7T7 | EMAIL ON FILE |
| 31385629 | PIMCO CORPORATE AND INCOME OPPORTUNITY FUND US1L050593 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385630 | PIMCO CORPORATE AND INCOME STRATEGY FUND US1L142580 | EMAIL ON FILE |
| 31385135 | PIMCO DYNAMIC INCOME FUND US1L492704 | EMAIL ON FILE |
| 31385135 | PIMCO DYNAMIC INCOME FUND US1L492704 | EMAIL ON FILE |
| 31385631 | PIMCO DYNAMIC INCOME OPPORTUNITIES FUND US0M01C6L0 | EMAIL ON FILE |
| 31385136 | PIMCO FUNDS IRELAND PLC PIMCO LOAN FUND I IE0M002F66 | EMAIL ON FILE |
| 31385137 | PIMCO INCOME STRATEGY FUND II US1L050635 | EMAIL ON FILE |
| 31385138 | PIMCO INCOME STRATEGY FUND US1L050627 | EMAIL ON FILE |
| 31385632 | PIMCO TACTICAL OPPORTUNITES MASTER FUND LTD KY0M000M53 | EMAIL ON FILE |
| 31385632 | PIMCO TACTICAL OPPORTUNITES MASTER FUND LTD KY0M000M53 | EMAIL ON FILE |
| 30737203 | NAME ON FILE | EMAIL ON FILE |
| 30787752 | NAME ON FILE | EMAIL ON FILE |
| 31350898 | NAME ON FILE | EMAIL ON FILE |
| 31350959 | NAME ON FILE | EMAIL ON FILE |
| 31385538 | PineBridge Flexible Credit Implementation LLC US0M01FM65 | EMAIL ON FILE |
| 31385538 | PineBridge Flexible Credit Implementation LLC US0M01FM65 | EMAIL ON FILE |
| 31385139 | PINEBRIDGE GLOBAL OPPORTUNISTIC DM CREDIT MASTER FUND LP KY0M004DN8 | EMAIL ON FILE |
| 31385139 | PINEBRIDGE GLOBAL OPPORTUNISTIC DM CREDIT MASTER FUND LP KY0M004DN8 | EMAIL ON FILE |
| 31385140 | PINEBRIDGE SARL LU0M0008Z2 | EMAIL ON FILE |
| 31385140 | PINEBRIDGE SARL LU0M0008Z2 | EMAIL ON FILE |
| 31385141 | PINEBRIDGE SENIOR SECURED LOAN FUND LTD KY1L007204 | EMAIL ON FILE |
| 31385141 | PINEBRIDGE SENIOR SECURED LOAN FUND LTD KY1L007204 | EMAIL ON FILE |
| 30723256 | NAME ON FILE | EMAIL ON FILE |
| 30723258 | NAME ON FILE | EMAIL ON FILE |
| 30723259 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723262 | NAME ON FILE | EMAIL ON FILE |
| 30723263 | NAME ON FILE | EMAIL ON FILE |
| 30723265 | NAME ON FILE | EMAIL ON FILE |
| 30723266 | NAME ON FILE | EMAIL ON FILE |
| 30762689 | Pinghu Firstclub Outdoor & Sports Co., Ltd. | denny@firstclub.com.cn |
| 30787753 | NAME ON FILE | EMAIL ON FILE |
| 30737206 | NAME ON FILE | EMAIL ON FILE |
| 30723271 | NAME ON FILE | EMAIL ON FILE |
| 30723272 | NAME ON FILE | EMAIL ON FILE |
| 30737207 | NAME ON FILE | EMAIL ON FILE |
| 30787755 | NAME ON FILE | EMAIL ON FILE |
| 30769740 | Pioneer Industrial Corporation | areceivables@pioneerindustrial.com |
| 31055629 | Pioneer Packaging LLC | susan@pioneerpackagingcompany.com |
| 30723276 | NAME ON FILE | EMAIL ON FILE |
| 30723278 | NAME ON FILE | EMAIL ON FILE |
| 30737210 | NAME ON FILE | EMAIL ON FILE |
| 30737211 | NAME ON FILE | EMAIL ON FILE |
| 30723282 | NAME ON FILE | EMAIL ON FILE |
| 30787756 | NAME ON FILE | EMAIL ON FILE |
| 30723284 | NAME ON FILE | EMAIL ON FILE |
| 30737216 | NAME ON FILE | EMAIL ON FILE |
| 30737217 | NAME ON FILE | EMAIL ON FILE |
| 30723290 | NAME ON FILE | EMAIL ON FILE |
| 30737218 | NAME ON FILE | EMAIL ON FILE |
| 30766634 | Plastic Omnium Auto Inergy (USA) LLC | david-andrew.bourque@opmobility.com |
| 30766633 | Plastic Omnium Auto Inergy (USA) LLC | david-andrew.bourque@opmobility.com |
| 30852768 | Plastipac USA LLC | payables@plastipacusa.com |
| 30737219 | NAME ON FILE | EMAIL ON FILE |
| 30723294 | NAME ON FILE | EMAIL ON FILE |
| 30787758 | NAME ON FILE | EMAIL ON FILE |
| 30737220 | NAME ON FILE | EMAIL ON FILE |
| 30737221 | NAME ON FILE | EMAIL ON FILE |
| 30787759 | NAME ON FILE | EMAIL ON FILE |
| 30718736 | PNC | JULY.ULLOA@PNC.COM |
| 30718735 | PNC | PATRICK.DAVISON@PNC.COM |
| 30723296 | NAME ON FILE | EMAIL ON FILE |
| 30737222 | NAME ON FILE | EMAIL ON FILE |
| 30723298 | NAME ON FILE | EMAIL ON FILE |
| 30723300 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737223 | NAME ON FILE | EMAIL ON FILE |
| 30787760 | NAME ON FILE | EMAIL ON FILE |
| 30737224 | NAME ON FILE | EMAIL ON FILE |
| 30787761 | NAME ON FILE | EMAIL ON FILE |
| 30737225 | NAME ON FILE | EMAIL ON FILE |
| 30723305 | NAME ON FILE | EMAIL ON FILE |
| 30723306 | NAME ON FILE | EMAIL ON FILE |
| 30787762 | NAME ON FILE | EMAIL ON FILE |
| 30737227 | NAME ON FILE | EMAIL ON FILE |
| 30723307 | NAME ON FILE | EMAIL ON FILE |
| 30723309 | NAME ON FILE | EMAIL ON FILE |
| 30737228 | NAME ON FILE | EMAIL ON FILE |
| 30723310 | NAME ON FILE | EMAIL ON FILE |
| 30723311 | NAME ON FILE | EMAIL ON FILE |
| 30737230 | NAME ON FILE | EMAIL ON FILE |
| 30737231 | NAME ON FILE | EMAIL ON FILE |
| 30723312 | NAME ON FILE | EMAIL ON FILE |
| 30737232 | NAME ON FILE | EMAIL ON FILE |
| 30723316 | NAME ON FILE | EMAIL ON FILE |
| 30723317 | NAME ON FILE | EMAIL ON FILE |
| 30737233 | NAME ON FILE | EMAIL ON FILE |
| 30805810 | POLYRUB EXTRUSIONS (INDIA) PVT. LTD. | suraj@polyrub.co.in |
| 30737234 | NAME ON FILE | EMAIL ON FILE |
| 30737235 | NAME ON FILE | EMAIL ON FILE |
| 30723321 | NAME ON FILE | EMAIL ON FILE |
| 30723322 | NAME ON FILE | EMAIL ON FILE |
| 30723323 | NAME ON FILE | EMAIL ON FILE |
| 30723324 | NAME ON FILE | EMAIL ON FILE |
| 30723329 | NAME ON FILE | EMAIL ON FILE |
| 30723331 | NAME ON FILE | EMAIL ON FILE |
| 30737238 | NAME ON FILE | EMAIL ON FILE |
| 30787764 | NAME ON FILE | EMAIL ON FILE |
| 30787765 | NAME ON FILE | EMAIL ON FILE |
| 30723337 | NAME ON FILE | EMAIL ON FILE |
| 30723342 | NAME ON FILE | EMAIL ON FILE |
| 30737240 | NAME ON FILE | EMAIL ON FILE |
| 30723343 | NAME ON FILE | EMAIL ON FILE |
| 30723344 | NAME ON FILE | EMAIL ON FILE |
| 30723345 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723346 | NAME ON FILE | EMAIL ON FILE |
| 30737242 | NAME ON FILE | EMAIL ON FILE |
| 30723347 | NAME ON FILE | EMAIL ON FILE |
| 30718989 | PORTER SCOTT P.C. | LGOULDING@PORTERSCOTT.COM |
| 30723348 | NAME ON FILE | EMAIL ON FILE |
| 30723349 | NAME ON FILE | EMAIL ON FILE |
| 30723354 | NAME ON FILE | EMAIL ON FILE |
| 30737245 | NAME ON FILE | EMAIL ON FILE |
| 31385142 | PORTICO BENEFIT SERVICES US0M014680 | EMAIL ON FILE |
| 31385142 | PORTICO BENEFIT SERVICES US0M014680 | EMAIL ON FILE |
| 30723356 | NAME ON FILE | EMAIL ON FILE |
| 30737247 | NAME ON FILE | EMAIL ON FILE |
| 30723358 | NAME ON FILE | EMAIL ON FILE |
| 30737249 | NAME ON FILE | EMAIL ON FILE |
| 30723359 | NAME ON FILE | EMAIL ON FILE |
| 30723360 | NAME ON FILE | EMAIL ON FILE |
| 31385633 | POST CLO 2018 1 LTD KY0M004HF5 | EMAIL ON FILE |
| 31385634 | Post CLO 2021 1 Ltd KY0M007F55 | EMAIL ON FILE |
| 31385634 | Post CLO 2021 1 Ltd KY0M007F55 | EMAIL ON FILE |
| 31385635 | POST CLO 2022 1 LTD KY0M007N48 | EMAIL ON FILE |
| 31385635 | POST CLO 2022 1 LTD KY0M007N48 | EMAIL ON FILE |
| 31385635 | POST CLO 2022 1 LTD KY0M007N48 | EMAIL ON FILE |
| 31385636 | Post CLO 2023 1 Ltd KY0M008871 | EMAIL ON FILE |
| 31385636 | Post CLO 2023 1 Ltd KY0M008871 | EMAIL ON FILE |
| 31385637 | Post CLO 2024 1 Ltd KY0M008RR0 | EMAIL ON FILE |
| 31385637 | Post CLO 2024 1 Ltd KY0M008RR0 | EMAIL ON FILE |
| 31385638 | Post CLO VI LTD KY0M009C15 | EMAIL ON FILE |
| 31385638 | Post CLO VI LTD KY0M009C15 | EMAIL ON FILE |
| 31385638 | Post CLO VI LTD KY0M009C15 | EMAIL ON FILE |
| 31385639 | Post Traditional High Yield Master Fund LP KY0M003VK8 | EMAIL ON FILE |
| 30723363 | NAME ON FILE | EMAIL ON FILE |
| 30737251 | NAME ON FILE | EMAIL ON FILE |
| 30723366 | NAME ON FILE | EMAIL ON FILE |
| 30723368 | NAME ON FILE | EMAIL ON FILE |
| 30723371 | NAME ON FILE | EMAIL ON FILE |
| 30737252 | NAME ON FILE | EMAIL ON FILE |
| 30723372 | NAME ON FILE | EMAIL ON FILE |
| 30723378 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31350953 | NAME ON FILE | EMAIL ON FILE |
| 30737257 | NAME ON FILE | EMAIL ON FILE |
| 30723390 | NAME ON FILE | EMAIL ON FILE |
| 30723395 | NAME ON FILE | EMAIL ON FILE |
| 30723396 | NAME ON FILE | EMAIL ON FILE |
| 30787766 | NAME ON FILE | EMAIL ON FILE |
| 30723399 | NAME ON FILE | EMAIL ON FILE |
| 30723401 | NAME ON FILE | EMAIL ON FILE |
| 30723402 | NAME ON FILE | EMAIL ON FILE |
| 31385143 | PPM CLO 2 LTD KY0M004X72 | EMAIL ON FILE |
| 31385143 | PPM CLO 2 LTD KY0M004X72 | EMAIL ON FILE |
| 31385539 | PPM CLO 2018 1 LTD KY0M004H80 | EMAIL ON FILE |
| 31385539 | PPM CLO 2018 1 LTD KY0M004H80 | EMAIL ON FILE |
| 31385144 | PPM CLO 3 LTD KY0M0056D5 | EMAIL ON FILE |
| 31385145 | PPM CLO 4 LTD KY0M005Z38 | EMAIL ON FILE |
| 31385145 | PPM CLO 4 LTD KY0M005Z38 | EMAIL ON FILE |
| 31385146 | PPM CLO 5 Ltd KY0M007D32 | EMAIL ON FILE |
| 31385146 | PPM CLO 5 Ltd KY0M007D32 | EMAIL ON FILE |
| 31385146 | PPM CLO 5 Ltd KY0M007D32 | EMAIL ON FILE |
| 31385147 | PPM CLO 6 R LTD JE0M000HV4 | EMAIL ON FILE |
| 31385147 | PPM CLO 6 R LTD JE0M000HV4 | EMAIL ON FILE |
| 31385540 | PPM CLO 7 LTD JE0M000KT2 | EMAIL ON FILE |
| 31385540 | PPM CLO 7 LTD JE0M000KT2 | EMAIL ON FILE |
| 31385541 | PPM CLO 8 Ltd KY0M00B4H4 | EMAIL ON FILE |
| 31385541 | PPM CLO 8 Ltd KY0M00B4H4 | EMAIL ON FILE |
| 30723404 | NAME ON FILE | EMAIL ON FILE |
| 30723405 | NAME ON FILE | EMAIL ON FILE |
| 30723407 | NAME ON FILE | EMAIL ON FILE |
| 30737261 | NAME ON FILE | EMAIL ON FILE |
| 30723410 | NAME ON FILE | EMAIL ON FILE |
| 30731272 | NAME ON FILE | EMAIL ON FILE |
| 31004218 | Prater, Alvin | EMAIL ON FILE |
| 31031550 | Prater, Alvin | EMAIL ON FILE |
| 30723413 | NAME ON FILE | EMAIL ON FILE |
| 30723415 | NAME ON FILE | EMAIL ON FILE |
| 30723417 | NAME ON FILE | EMAIL ON FILE |
| 30787768 | NAME ON FILE | EMAIL ON FILE |
| 30737262 | NAME ON FILE | EMAIL ON FILE |
| 30723421 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                        Page 267 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723422 | NAME ON FILE | EMAIL ON FILE |
| 30737264 | NAME ON FILE | EMAIL ON FILE |
| 30723423 | NAME ON FILE | EMAIL ON FILE |
| 30787769 | NAME ON FILE | EMAIL ON FILE |
| 30723431 | NAME ON FILE | EMAIL ON FILE |
| 30787771 | NAME ON FILE | EMAIL ON FILE |
| 30723433 | NAME ON FILE | EMAIL ON FILE |
| 30723435 | NAME ON FILE | EMAIL ON FILE |
| 30723436 | NAME ON FILE | EMAIL ON FILE |
| 30723438 | NAME ON FILE | EMAIL ON FILE |
| 30723439 | NAME ON FILE | EMAIL ON FILE |
| 30723440 | NAME ON FILE | EMAIL ON FILE |
| 31230237 | PrimeRevenue, Inc. | blevy@taftlaw.com |
| 31230238 | PrimeRevenue, Inc. | dquillian@primerevenue.com |
| 30737268 | NAME ON FILE | EMAIL ON FILE |
| 31385148 | Principal Funds Inc Global Multi Strategy Fund US1L406407 | EMAIL ON FILE |
| 30789387 | Principal Life Insurance Company | montenguise.tracy@principal.com |
| 30737269 | NAME ON FILE | EMAIL ON FILE |
| 30723444 | NAME ON FILE | EMAIL ON FILE |
| 30723445 | NAME ON FILE | EMAIL ON FILE |
| 30737271 | NAME ON FILE | EMAIL ON FILE |
| 30771323 | Pro Tech Quality Solutions LLC | gnewhouse@protechquality.com |
| 30723447 | NAME ON FILE | EMAIL ON FILE |
| 30723448 | NAME ON FILE | EMAIL ON FILE |
| 30737272 | NAME ON FILE | EMAIL ON FILE |
| 30789815 | Product & Tooling Technologies, Inc | jdeimel@pttech.us |
| 30723449 | NAME ON FILE | EMAIL ON FILE |
| 30737274 | NAME ON FILE | EMAIL ON FILE |
| 30763465 | Progress Software Corporation | accountsreceivable@progress.com |
| 30852754 | Proinreysa S.A. De C.V. | finanzas@proinreysa.com |
| 30852755 | Proinreysa S.A. De C.V. | finanzas@proinreysa.com |
| 30731277 | PRO-REPS SALES LLC | BKELLY@JAMSADR.COM |
| 31385149 | PROSPECT CAPITAL CORPORATION LLC US1L200685 | EMAIL ON FILE |
| 31385149 | PROSPECT CAPITAL CORPORATION LLC US1L200685 | EMAIL ON FILE |
| 31385149 | PROSPECT CAPITAL CORPORATION LLC US1L200685 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385149 | PROSPECT CAPITAL CORPORATION LLC US1L200685 | EMAIL ON FILE |
| 31385150 | Prospect Floating Rate And Alternative Income Fund Inc US0M016JG4 | EMAIL ON FILE |
| 31385150 | Prospect Floating Rate And Alternative Income Fund Inc US0M016JG4 | EMAIL ON FILE |
| 31385150 | Prospect Floating Rate And Alternative Income Fund Inc US0M016JG4 | EMAIL ON FILE |
| 31385150 | Prospect Floating Rate And Alternative Income Fund Inc US0M016JG4 | EMAIL ON FILE |
| 31385150 | Prospect Floating Rate And Alternative Income Fund Inc US0M016JG4 | EMAIL ON FILE |
| 30723450 | NAME ON FILE | EMAIL ON FILE |
| 31320749 | ProTrans | alwolting@gmail.com |
| 31320747 | ProTrans | legal@protrans.com |
| 31320720 | ProTrans International LLC | legal@protrans.com |
| 31320722 | ProTrans International LLC | woltinga@protrans.com |
| 31320726 | ProTrans International LLC | woltinga@protrans.com |
| 31320746 | ProTrans International, LLC | alwolting@gmail.com |
| 31320745 | ProTrans International, LLC | legal@protrans.com |
| 30723451 | NAME ON FILE | EMAIL ON FILE |
| 30787775 | NAME ON FILE | EMAIL ON FILE |
| 31385348 | PRUDENTIAL BANK LOAN FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124026 | EMAIL ON FILE |
| 31385348 | PRUDENTIAL BANK LOAN FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124026 | EMAIL ON FILE |
| 31385348 | PRUDENTIAL BANK LOAN FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124026 | EMAIL ON FILE |
| 31385349 | PRUDENTIAL HIGH YIELD FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124034 | EMAIL ON FILE |
| 31385349 | PRUDENTIAL HIGH YIELD FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124034 | EMAIL ON FILE |
| 31385151 | Prudential Hong Kong Limited HK0M000634 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385151 | Prudential Hong Kong Limited HK0M000634 | EMAIL ON FILE |
| 31385350 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 14 PGIM FLOATING RATE INCOME FUND US1L328239 | EMAIL ON FILE |
| 31385350 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 14 PGIM FLOATING RATE INCOME FUND US1L328239 | EMAIL ON FILE |
| 31385351 | Prudential Investment Portfolios Inc 15 Pgim High Yield Fund US1L034712 | EMAIL ON FILE |
| 31385351 | Prudential Investment Portfolios Inc 15 Pgim High Yield Fund US1L034712 | EMAIL ON FILE |
| 31385352 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 15 PGIM SHORT DURATION HIGH YIELD INCOME FUND US1L546277 | EMAIL ON FILE |
| 31385352 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 15 PGIM SHORT DURATION HIGH YIELD INCOME FUND US1L546277 | EMAIL ON FILE |
| 31385353 | Prudential Strategic Credit Fund of the Prudential Trust Company Collective Trust US0M016FM0 | EMAIL ON FILE |
| 31385353 | Prudential Strategic Credit Fund of the Prudential Trust Company Collective Trust US0M016FM0 | EMAIL ON FILE |
| 30737277 | NAME ON FILE | EMAIL ON FILE |
| 30737278 | NAME ON FILE | EMAIL ON FILE |
| 31350878 | NAME ON FILE | EMAIL ON FILE |
| 30723454 | NAME ON FILE | EMAIL ON FILE |
| 30787776 | NAME ON FILE | EMAIL ON FILE |
| 30787777 | NAME ON FILE | EMAIL ON FILE |
| 30737282 | NAME ON FILE | EMAIL ON FILE |
| 30737283 | NAME ON FILE | EMAIL ON FILE |
| 30723457 | NAME ON FILE | EMAIL ON FILE |
| 30723458 | NAME ON FILE | EMAIL ON FILE |
| 30737284 | NAME ON FILE | EMAIL ON FILE |
| 30738719 | NAME ON FILE | EMAIL ON FILE |
| 30737285 | NAME ON FILE | EMAIL ON FILE |
| 30723467 | NAME ON FILE | EMAIL ON FILE |
| 30737286 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737287 | NAME ON FILE | EMAIL ON FILE |
| 30723470 | NAME ON FILE | EMAIL ON FILE |
| 30723472 | NAME ON FILE | EMAIL ON FILE |
| 30723474 | NAME ON FILE | EMAIL ON FILE |
| 31350954 | NAME ON FILE | EMAIL ON FILE |
| 30723483 | NAME ON FILE | EMAIL ON FILE |
| 31385354 | PUTNAM FLOATING RATE INCOME FUND US1L123556 | EMAIL ON FILE |
| 31385354 | PUTNAM FLOATING RATE INCOME FUND US1L123556 | EMAIL ON FILE |
| 31203735 | PV Bronwsville LLC | billing@daycablecompany.com |
| 31208028 | PV Brownsville, LLC | craig.regens@crowedunlevy.com |
| 31385152 | PWCM MASTER FUND LTD KY1L352303 | EMAIL ON FILE |
| 31385152 | PWCM MASTER FUND LTD KY1L352303 | EMAIL ON FILE |
| 31203507 | Pyramid Warehousing, Ltd. | dsanchez@southtexaslegal.com |
| 31379465 | Pyramid Warehousing, Ltd. | jwharris@johnwharrislaw.com |
| 31385355 | Q5 R5 Trading Ltd KY1L175274 | EMAIL ON FILE |
| 31385542 | QAF SCA SICAV FIS CMAB SIF Credit Multi Asset Pool B LU0M0017G3 | EMAIL ON FILE |
| 31385542 | QAF SCA SICAV FIS CMAB SIF Credit Multi Asset Pool B LU0M0017G3 | EMAIL ON FILE |
| 30781230 | QAP Automotive Industries (China) Ltd. | Rita_Xu@qap.com.cn |
| 30762107 | Qingdao Carflex Auto Parts Co., Ltd. | kevin.wang@carflex.cn |
| 30762103 | QINGDAO CARFLEX AUTO PARTS CO., LTD. | taurus.wang@carflex.cn |
| 30762106 | Qingdao Carflex Auto Parts Co., Ltd. | taurus.wang@carflex.cn |
| 30762760 | Qingdao Kemei Trailer Co., Ltd | meili.liu@kemeigroup.com |
| 30782158 | QIS Automotive Inc | jsanchez@qisgroup.com.mx |
| 30786077 | QUALITY BOLCA SA DE CV | isabel.castro@qualitybolca.com |
| 30807993 | Quality Calibration Service, Inc | ap-ar@qualitycalibration.com |
| 30785272 | Quality Parts Supply | brasner@haleyolson.com |
| 30829989 | Quality Tool Company | qtc.mpasch@qualitytool419.com |
| 30829990 | Quality Tool Company | theintschel@fhk-law.com |
| 30764424 | QUANXING MACHINING GROUP CO LTD | bob.li@zjquanxing.com |
| 30764426 | QUANXING MACHINING GROUP CO LTD | bob.li@zjquanxing.com |
| 30764425 | QUANXING MACHINING GROUP CO LTD | bobliqx@hotmail.com |
| 30723494 | NAME ON FILE | EMAIL ON FILE |
| 30787779 | NAME ON FILE | EMAIL ON FILE |
| 30723495 | NAME ON FILE | EMAIL ON FILE |
| 30776765 | Quest IV, Inc | alan@questiv.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 271 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30776764 | Quest IV, Inc | alan@questiv.com |
| 30737289 | NAME ON FILE | EMAIL ON FILE |
| 30723496 | NAME ON FILE | EMAIL ON FILE |
| 30723498 | NAME ON FILE | EMAIL ON FILE |
| 30737290 | NAME ON FILE | EMAIL ON FILE |
| 30723500 | NAME ON FILE | EMAIL ON FILE |
| 30737291 | NAME ON FILE | EMAIL ON FILE |
| 30737294 | NAME ON FILE | EMAIL ON FILE |
| 30723503 | NAME ON FILE | EMAIL ON FILE |
| 30723504 | NAME ON FILE | EMAIL ON FILE |
| 30723505 | NAME ON FILE | EMAIL ON FILE |
| 30718992 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | JIMGLASS@QUINNEMANUEL.COM |
| 30790642 | Quinn Emanuel Urquhart & Sullivan, LLP | qebankruptcynotices@quinnemanuel.com |
| 30723507 | NAME ON FILE | EMAIL ON FILE |
| 30723509 | NAME ON FILE | EMAIL ON FILE |
| 30723510 | NAME ON FILE | EMAIL ON FILE |
| 30787781 | NAME ON FILE | EMAIL ON FILE |
| 30723511 | NAME ON FILE | EMAIL ON FILE |
| 30787782 | NAME ON FILE | EMAIL ON FILE |
| 30737295 | NAME ON FILE | EMAIL ON FILE |
| 30723514 | NAME ON FILE | EMAIL ON FILE |
| 30723513 | NAME ON FILE | EMAIL ON FILE |
| 30737297 | NAME ON FILE | EMAIL ON FILE |
| 30737298 | NAME ON FILE | EMAIL ON FILE |
| 30723516 | NAME ON FILE | EMAIL ON FILE |
| 30723518 | NAME ON FILE | EMAIL ON FILE |
| 30737301 | NAME ON FILE | EMAIL ON FILE |
| 30737302 | NAME ON FILE | EMAIL ON FILE |
| 30723521 | NAME ON FILE | EMAIL ON FILE |
| 30737304 | NAME ON FILE | EMAIL ON FILE |
| 30787783 | NAME ON FILE | EMAIL ON FILE |
| 30787784 | NAME ON FILE | EMAIL ON FILE |
| 30787785 | NAME ON FILE | EMAIL ON FILE |
| 30723528 | NAME ON FILE | EMAIL ON FILE |
| 30765141 | Quzhou Hipsen Trading CO LTD | harry@hbsparts.com |
| 30831205 | Qwest Corporation dba CenturyLink QC | BankruptcyLegal@lumen.com |
| 30831206 | Qwest Corporation dba CenturyLink QC | bmg.bankruptcy@centurylink.com |
| 30999236 | R&L Carriers, Inc. | tina.runyon@rlcarriers.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723529 | NAME ON FILE | EMAIL ON FILE |
| 30759740 | R.S. Hughes Co. Inc | mcallen@rshughes.com |
| 30737305 | NAME ON FILE | EMAIL ON FILE |
| 30723531 | NAME ON FILE | EMAIL ON FILE |
| 30737306 | NAME ON FILE | EMAIL ON FILE |
| 30723533 | NAME ON FILE | EMAIL ON FILE |
| 31229640 | Rack Attack Usa Inc. | acct.usa@rackattack.com |
| 30723537 | NAME ON FILE | EMAIL ON FILE |
| 30723538 | NAME ON FILE | EMAIL ON FILE |
| 30737307 | NAME ON FILE | EMAIL ON FILE |
| 30723540 | NAME ON FILE | EMAIL ON FILE |
| 31350937 | NAME ON FILE | EMAIL ON FILE |
| 30723545 | NAME ON FILE | EMAIL ON FILE |
| 30737309 | NAME ON FILE | EMAIL ON FILE |
| 30737310 | NAME ON FILE | EMAIL ON FILE |
| 30787789 | NAME ON FILE | EMAIL ON FILE |
| 30737311 | NAME ON FILE | EMAIL ON FILE |
| 30723551 | NAME ON FILE | EMAIL ON FILE |
| 30787790 | NAME ON FILE | EMAIL ON FILE |
| 30737313 | NAME ON FILE | EMAIL ON FILE |
| 30723555 | NAME ON FILE | EMAIL ON FILE |
| 30723556 | NAME ON FILE | EMAIL ON FILE |
| 31026385 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 30787791 | NAME ON FILE | EMAIL ON FILE |
| 30737315 | NAME ON FILE | EMAIL ON FILE |
| 30737316 | NAME ON FILE | EMAIL ON FILE |
| 30723561 | NAME ON FILE | EMAIL ON FILE |
| 30723564 | NAME ON FILE | EMAIL ON FILE |
| 30737317 | NAME ON FILE | EMAIL ON FILE |
| 30787792 | NAME ON FILE | EMAIL ON FILE |
| 30723565 | NAME ON FILE | EMAIL ON FILE |
| 30737318 | NAME ON FILE | EMAIL ON FILE |
| 30787793 | NAME ON FILE | EMAIL ON FILE |
| 30723566 | NAME ON FILE | EMAIL ON FILE |
| 30723567 | NAME ON FILE | EMAIL ON FILE |
| 30723568 | NAME ON FILE | EMAIL ON FILE |
| 30737319 | NAME ON FILE | EMAIL ON FILE |
| 30723570 | NAME ON FILE | EMAIL ON FILE |
| 30737320 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723573 | NAME ON FILE | EMAIL ON FILE |
| 30723576 | NAME ON FILE | EMAIL ON FILE |
| 30737321 | NAME ON FILE | EMAIL ON FILE |
| 30723580 | NAME ON FILE | EMAIL ON FILE |
| 30723582 | NAME ON FILE | EMAIL ON FILE |
| 30723583 | NAME ON FILE | EMAIL ON FILE |
| 30723584 | NAME ON FILE | EMAIL ON FILE |
| 30787794 | NAME ON FILE | EMAIL ON FILE |
| 30723589 | NAME ON FILE | EMAIL ON FILE |
| 30723590 | NAME ON FILE | EMAIL ON FILE |
| 30737324 | NAME ON FILE | EMAIL ON FILE |
| 30737326 | NAME ON FILE | EMAIL ON FILE |
| 30723593 | NAME ON FILE | EMAIL ON FILE |
| 30737327 | NAME ON FILE | EMAIL ON FILE |
| 30723594 | NAME ON FILE | EMAIL ON FILE |
| 30723596 | NAME ON FILE | EMAIL ON FILE |
| 30737328 | NAME ON FILE | EMAIL ON FILE |
| 30787795 | NAME ON FILE | EMAIL ON FILE |
| 30787796 | NAME ON FILE | EMAIL ON FILE |
| 30787797 | NAME ON FILE | EMAIL ON FILE |
| 30737330 | NAME ON FILE | EMAIL ON FILE |
| 30737331 | NAME ON FILE | EMAIL ON FILE |
| 30723604 | NAME ON FILE | EMAIL ON FILE |
| 30723605 | NAME ON FILE | EMAIL ON FILE |
| 30723609 | NAME ON FILE | EMAIL ON FILE |
| 30723610 | NAME ON FILE | EMAIL ON FILE |
| 30723611 | NAME ON FILE | EMAIL ON FILE |
| 30737332 | NAME ON FILE | EMAIL ON FILE |
| 30787798 | NAME ON FILE | EMAIL ON FILE |
| 30723613 | NAME ON FILE | EMAIL ON FILE |
| 30723614 | NAME ON FILE | EMAIL ON FILE |
| 30723615 | NAME ON FILE | EMAIL ON FILE |
| 30723616 | NAME ON FILE | EMAIL ON FILE |
| 30723620 | NAME ON FILE | EMAIL ON FILE |
| 30737334 | NAME ON FILE | EMAIL ON FILE |
| 30723622 | NAME ON FILE | EMAIL ON FILE |
| 30737335 | NAME ON FILE | EMAIL ON FILE |
| 30723624 | NAME ON FILE | EMAIL ON FILE |
| 30737337 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737339 | NAME ON FILE | EMAIL ON FILE |
| 30737341 | NAME ON FILE | EMAIL ON FILE |
| 30737343 | NAME ON FILE | EMAIL ON FILE |
| 30723625 | NAME ON FILE | EMAIL ON FILE |
| 30723628 | NAME ON FILE | EMAIL ON FILE |
| 30787800 | NAME ON FILE | EMAIL ON FILE |
| 30723629 | NAME ON FILE | EMAIL ON FILE |
| 30737344 | NAME ON FILE | EMAIL ON FILE |
| 30723632 | NAME ON FILE | EMAIL ON FILE |
| 30787801 | NAME ON FILE | EMAIL ON FILE |
| 30723636 | NAME ON FILE | EMAIL ON FILE |
| 30723637 | NAME ON FILE | EMAIL ON FILE |
| 30737345 | NAME ON FILE | EMAIL ON FILE |
| 30737348 | NAME ON FILE | EMAIL ON FILE |
| 30787802 | NAME ON FILE | EMAIL ON FILE |
| 30787803 | NAME ON FILE | EMAIL ON FILE |
| 30787804 | NAME ON FILE | EMAIL ON FILE |
| 30723642 | NAME ON FILE | EMAIL ON FILE |
| 30723644 | NAME ON FILE | EMAIL ON FILE |
| 30723646 | NAME ON FILE | EMAIL ON FILE |
| 30737350 | NAME ON FILE | EMAIL ON FILE |
| 30737351 | NAME ON FILE | EMAIL ON FILE |
| 30723651 | NAME ON FILE | EMAIL ON FILE |
| 30737352 | NAME ON FILE | EMAIL ON FILE |
| 30737353 | NAME ON FILE | EMAIL ON FILE |
| 30723654 | NAME ON FILE | EMAIL ON FILE |
| 30723655 | NAME ON FILE | EMAIL ON FILE |
| 30787805 | NAME ON FILE | EMAIL ON FILE |
| 30723656 | NAME ON FILE | EMAIL ON FILE |
| 30723658 | NAME ON FILE | EMAIL ON FILE |
| 30723660 | NAME ON FILE | EMAIL ON FILE |
| 30723661 | NAME ON FILE | EMAIL ON FILE |
| 30723662 | NAME ON FILE | EMAIL ON FILE |
| 30787807 | NAME ON FILE | EMAIL ON FILE |
| 30723666 | NAME ON FILE | EMAIL ON FILE |
| 30723667 | NAME ON FILE | EMAIL ON FILE |
| 30723668 | NAME ON FILE | EMAIL ON FILE |
| 30723669 | NAME ON FILE | EMAIL ON FILE |
| 30737355 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723678 | NAME ON FILE | EMAIL ON FILE |
| 30723682 | NAME ON FILE | EMAIL ON FILE |
| 30723683 | NAME ON FILE | EMAIL ON FILE |
| 30737356 | NAME ON FILE | EMAIL ON FILE |
| 30723692 | NAME ON FILE | EMAIL ON FILE |
| 30723693 | NAME ON FILE | EMAIL ON FILE |
| 30787809 | NAME ON FILE | EMAIL ON FILE |
| 30737360 | NAME ON FILE | EMAIL ON FILE |
| 30787810 | NAME ON FILE | EMAIL ON FILE |
| 30737361 | NAME ON FILE | EMAIL ON FILE |
| 30787811 | NAME ON FILE | EMAIL ON FILE |
| 30723703 | NAME ON FILE | EMAIL ON FILE |
| 30737363 | NAME ON FILE | EMAIL ON FILE |
| 30737365 | NAME ON FILE | EMAIL ON FILE |
| 30737366 | NAME ON FILE | EMAIL ON FILE |
| 30737367 | NAME ON FILE | EMAIL ON FILE |
| 30723713 | NAME ON FILE | EMAIL ON FILE |
| 30723715 | NAME ON FILE | EMAIL ON FILE |
| 30723716 | NAME ON FILE | EMAIL ON FILE |
| 30737370 | NAME ON FILE | EMAIL ON FILE |
| 30723721 | NAME ON FILE | EMAIL ON FILE |
| 30718993 | RBC | FARAZ.AHMED@RBC.COM |
| 30723731 | NAME ON FILE | EMAIL ON FILE |
| 31061225 | Rebuilders Automotive Supply Co. | cdesiderio@nixonpeabody.com |
| 30787814 | NAME ON FILE | EMAIL ON FILE |
| 30737373 | NAME ON FILE | EMAIL ON FILE |
| 30723735 | NAME ON FILE | EMAIL ON FILE |
| 30787815 | NAME ON FILE | EMAIL ON FILE |
| 30737376 | NAME ON FILE | EMAIL ON FILE |
| 31350964 | NAME ON FILE | EMAIL ON FILE |
| 30723736 | NAME ON FILE | EMAIL ON FILE |
| 30787816 | NAME ON FILE | EMAIL ON FILE |
| 31385153 | REDWOOD MASTER FUND LTD KY1L014424 | EMAIL ON FILE |
| 31385153 | REDWOOD MASTER FUND LTD KY1L014424 | EMAIL ON FILE |
| 31385153 | REDWOOD MASTER FUND LTD KY1L014424 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385154 | REDWOOD OPPORTUNITY MASTER FUND LTD KY1L117664 | EMAIL ON FILE |
| 31385154 | REDWOOD OPPORTUNITY MASTER FUND LTD KY1L117664 | EMAIL ON FILE |
| 31385154 | REDWOOD OPPORTUNITY MASTER FUND LTD KY1L117664 | EMAIL ON FILE |
| 31385154 | REDWOOD OPPORTUNITY MASTER FUND LTD KY1L117664 | EMAIL ON FILE |
| 30829984 | Reed Smith, LLP | gwright@Reedsmith.com |
| 30737377 | NAME ON FILE | EMAIL ON FILE |
| 30723748 | NAME ON FILE | EMAIL ON FILE |
| 30723749 | NAME ON FILE | EMAIL ON FILE |
| 30723754 | NAME ON FILE | EMAIL ON FILE |
| 30737381 | NAME ON FILE | EMAIL ON FILE |
| 30723755 | NAME ON FILE | EMAIL ON FILE |
| 30723756 | NAME ON FILE | EMAIL ON FILE |
| 30723757 | NAME ON FILE | EMAIL ON FILE |
| 30723764 | NAME ON FILE | EMAIL ON FILE |
| 30723765 | NAME ON FILE | EMAIL ON FILE |
| 30737383 | NAME ON FILE | EMAIL ON FILE |
| 30723769 | NAME ON FILE | EMAIL ON FILE |
| 30737384 | NAME ON FILE | EMAIL ON FILE |
| 30723770 | NAME ON FILE | EMAIL ON FILE |
| 30723775 | NAME ON FILE | EMAIL ON FILE |
| 30723778 | NAME ON FILE | EMAIL ON FILE |
| 30737385 | NAME ON FILE | EMAIL ON FILE |
| 30723782 | NAME ON FILE | EMAIL ON FILE |
| 30723784 | NAME ON FILE | EMAIL ON FILE |
| 30737386 | NAME ON FILE | EMAIL ON FILE |
| 30737387 | NAME ON FILE | EMAIL ON FILE |
| 30737388 | NAME ON FILE | EMAIL ON FILE |
| 30723787 | NAME ON FILE | EMAIL ON FILE |
| 30737389 | NAME ON FILE | EMAIL ON FILE |
| 30737390 | NAME ON FILE | EMAIL ON FILE |
| 30723788 | NAME ON FILE | EMAIL ON FILE |
| 30737392 | NAME ON FILE | EMAIL ON FILE |
| 30723789 | NAME ON FILE | EMAIL ON FILE |
| 30737393 | NAME ON FILE | EMAIL ON FILE |
| 30777653 | Relex Logistics Inc | accounting@relexlogistics.net |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31060045 | Relex logistics Inc | accounting@relexlogistics.net |
| 30787817 | NAME ON FILE | EMAIL ON FILE |
| 30737397 | NAME ON FILE | EMAIL ON FILE |
| 31385155 | RENAISSANCE INVESTMENT HOLDINGS LTD BM0M000FV8 | EMAIL ON FILE |
| 31385155 | RENAISSANCE INVESTMENT HOLDINGS LTD BM0M000FV8 | EMAIL ON FILE |
| 30787818 | NAME ON FILE | EMAIL ON FILE |
| 30723794 | NAME ON FILE | EMAIL ON FILE |
| 30737398 | NAME ON FILE | EMAIL ON FILE |
| 30723802 | NAME ON FILE | EMAIL ON FILE |
| 30723803 | NAME ON FILE | EMAIL ON FILE |
| 30780831 | Republic Services | abencik@republicservices.com |
| 30780830 | Republic Services | Tjackson2edbab@republicservices.com |
| 30723805 | NAME ON FILE | EMAIL ON FILE |
| 30737401 | NAME ON FILE | EMAIL ON FILE |
| 30723806 | NAME ON FILE | EMAIL ON FILE |
| 30723807 | NAME ON FILE | EMAIL ON FILE |
| 30787819 | NAME ON FILE | EMAIL ON FILE |
| 30790086 | Resource Productivity and Recovery Authority | receivables@rpra.ca |
| 30790087 | Resource Productivity and Recovery Authority | receivables@rpra.ca |
| 30723810 | NAME ON FILE | EMAIL ON FILE |
| 30737404 | NAME ON FILE | EMAIL ON FILE |
| 30723812 | NAME ON FILE | EMAIL ON FILE |
| 30737405 | NAME ON FILE | EMAIL ON FILE |
| 30787821 | REXFORD INDUSTRIAL | MFINLEY@REXFORDINDUSTRIAL.COM |
| 31063394 | Rexford Industrial – 14421 Bonelli, LLC | yosina.lissebeck@dinsmore.com |
| 30723815 | NAME ON FILE | EMAIL ON FILE |
| 30737406 | NAME ON FILE | EMAIL ON FILE |
| 30737407 | NAME ON FILE | EMAIL ON FILE |
| 30737408 | NAME ON FILE | EMAIL ON FILE |
| 30723818 | NAME ON FILE | EMAIL ON FILE |
| 30723824 | NAME ON FILE | EMAIL ON FILE |
| 30787822 | NAME ON FILE | EMAIL ON FILE |
| 30723826 | NAME ON FILE | EMAIL ON FILE |
| 30723829 | NAME ON FILE | EMAIL ON FILE |
| 30723831 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723834 | NAME ON FILE | EMAIL ON FILE |
| 30723835 | NAME ON FILE | EMAIL ON FILE |
| 30723837 | NAME ON FILE | EMAIL ON FILE |
| 30723839 | NAME ON FILE | EMAIL ON FILE |
| 30723840 | NAME ON FILE | EMAIL ON FILE |
| 30737414 | NAME ON FILE | EMAIL ON FILE |
| 30723844 | NAME ON FILE | EMAIL ON FILE |
| 30737415 | NAME ON FILE | EMAIL ON FILE |
| 30737417 | NAME ON FILE | EMAIL ON FILE |
| 30723846 | NAME ON FILE | EMAIL ON FILE |
| 30787823 | NAME ON FILE | EMAIL ON FILE |
| 30723847 | NAME ON FILE | EMAIL ON FILE |
| 30737419 | NAME ON FILE | EMAIL ON FILE |
| 30737420 | NAME ON FILE | EMAIL ON FILE |
| 30723853 | NAME ON FILE | EMAIL ON FILE |
| 30737421 | NAME ON FILE | EMAIL ON FILE |
| 30723857 | NAME ON FILE | EMAIL ON FILE |
| 30787824 | NAME ON FILE | EMAIL ON FILE |
| 30723858 | NAME ON FILE | EMAIL ON FILE |
| 30737425 | NAME ON FILE | EMAIL ON FILE |
| 30737426 | NAME ON FILE | EMAIL ON FILE |
| 30723860 | NAME ON FILE | EMAIL ON FILE |
| 30737427 | NAME ON FILE | EMAIL ON FILE |
| 30737428 | NAME ON FILE | EMAIL ON FILE |
| 30787825 | NAME ON FILE | EMAIL ON FILE |
| 30723866 | NAME ON FILE | EMAIL ON FILE |
| 30723870 | NAME ON FILE | EMAIL ON FILE |
| 30737430 | NAME ON FILE | EMAIL ON FILE |
| 30787826 | NAME ON FILE | EMAIL ON FILE |
| 30723872 | NAME ON FILE | EMAIL ON FILE |
| 30723875 | NAME ON FILE | EMAIL ON FILE |
| 30723876 | NAME ON FILE | EMAIL ON FILE |
| 30789445 | Rhode Island Division of Taxation | Neil.Caouette@tax.ri.gov |
| 30723878 | NAME ON FILE | EMAIL ON FILE |
| 30723879 | NAME ON FILE | EMAIL ON FILE |
| 30723882 | NAME ON FILE | EMAIL ON FILE |
| 30723886 | NAME ON FILE | EMAIL ON FILE |
| 30723887 | NAME ON FILE | EMAIL ON FILE |
| 30723888 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737432 | NAME ON FILE | EMAIL ON FILE |
| 30737433 | NAME ON FILE | EMAIL ON FILE |
| 30723892 | NAME ON FILE | EMAIL ON FILE |
| 30723894 | NAME ON FILE | EMAIL ON FILE |
| 30723901 | NAME ON FILE | EMAIL ON FILE |
| 30723903 | NAME ON FILE | EMAIL ON FILE |
| 30723904 | NAME ON FILE | EMAIL ON FILE |
| 30723905 | NAME ON FILE | EMAIL ON FILE |
| 30723909 | NAME ON FILE | EMAIL ON FILE |
| 30787829 | NAME ON FILE | EMAIL ON FILE |
| 30723912 | NAME ON FILE | EMAIL ON FILE |
| 30723914 | NAME ON FILE | EMAIL ON FILE |
| 30737438 | NAME ON FILE | EMAIL ON FILE |
| 30723915 | NAME ON FILE | EMAIL ON FILE |
| 30787830 | NAME ON FILE | EMAIL ON FILE |
| 30787831 | NAME ON FILE | EMAIL ON FILE |
| 30737439 | NAME ON FILE | EMAIL ON FILE |
| 30737440 | NAME ON FILE | EMAIL ON FILE |
| 30723920 | NAME ON FILE | EMAIL ON FILE |
| 30737441 | NAME ON FILE | EMAIL ON FILE |
| 30723923 | NAME ON FILE | EMAIL ON FILE |
| 30723924 | NAME ON FILE | EMAIL ON FILE |
| 30723927 | NAME ON FILE | EMAIL ON FILE |
| 30723928 | NAME ON FILE | EMAIL ON FILE |
| 30737442 | NAME ON FILE | EMAIL ON FILE |
| 30723929 | NAME ON FILE | EMAIL ON FILE |
| 30787832 | NAME ON FILE | EMAIL ON FILE |
| 30737443 | NAME ON FILE | EMAIL ON FILE |
| 30787833 | NAME ON FILE | EMAIL ON FILE |
| 30723939 | NAME ON FILE | EMAIL ON FILE |
| 30737444 | NAME ON FILE | EMAIL ON FILE |
| 30723940 | NAME ON FILE | EMAIL ON FILE |
| 30723943 | NAME ON FILE | EMAIL ON FILE |
| 30723945 | NAME ON FILE | EMAIL ON FILE |
| 30723946 | NAME ON FILE | EMAIL ON FILE |
| 30723947 | NAME ON FILE | EMAIL ON FILE |
| 30723949 | NAME ON FILE | EMAIL ON FILE |
| 30787834 | NAME ON FILE | EMAIL ON FILE |
| 30737448 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737449 | NAME ON FILE | EMAIL ON FILE |
| 30737450 | NAME ON FILE | EMAIL ON FILE |
| 30737451 | NAME ON FILE | EMAIL ON FILE |
| 30737452 | NAME ON FILE | EMAIL ON FILE |
| 30723962 | NAME ON FILE | EMAIL ON FILE |
| 30723964 | NAME ON FILE | EMAIL ON FILE |
| 30873850 | Riley Welding and Fabricating, LLC | bbisignani@postschell.com |
| 30873849 | Riley Welding and Fabricating, LLC | fsetlak@stewartandtate.com |
| 30723967 | NAME ON FILE | EMAIL ON FILE |
| 30737454 | NAME ON FILE | EMAIL ON FILE |
| 30723975 | NAME ON FILE | EMAIL ON FILE |
| 31226923 | Rimini Street, Inc. | ljohnson@riministreet.com |
| 31318301 | Rimini Street, Inc. | ljohnson@riministreet.com |
| 30787835 | NAME ON FILE | EMAIL ON FILE |
| 30737455 | NAME ON FILE | EMAIL ON FILE |
| 30723978 | NAME ON FILE | EMAIL ON FILE |
| 30723979 | NAME ON FILE | EMAIL ON FILE |
| 30787836 | NAME ON FILE | EMAIL ON FILE |
| 30737458 | NAME ON FILE | EMAIL ON FILE |
| 30737459 | NAME ON FILE | EMAIL ON FILE |
| 30723986 | NAME ON FILE | EMAIL ON FILE |
| 30723987 | NAME ON FILE | EMAIL ON FILE |
| 30723988 | NAME ON FILE | EMAIL ON FILE |
| 30764631 | Rio Bravo International Services Inc. | mvazquez@aiig.com |
| 30737460 | NAME ON FILE | EMAIL ON FILE |
| 30723992 | NAME ON FILE | EMAIL ON FILE |
| 30723993 | NAME ON FILE | EMAIL ON FILE |
| 30723994 | NAME ON FILE | EMAIL ON FILE |
| 30723995 | NAME ON FILE | EMAIL ON FILE |
| 30737461 | NAME ON FILE | EMAIL ON FILE |
| 30787837 | NAME ON FILE | EMAIL ON FILE |
| 30737462 | NAME ON FILE | EMAIL ON FILE |
| 30737463 | NAME ON FILE | EMAIL ON FILE |
| 30724001 | NAME ON FILE | EMAIL ON FILE |
| 30724003 | NAME ON FILE | EMAIL ON FILE |
| 30724008 | NAME ON FILE | EMAIL ON FILE |
| 31350853 | NAME ON FILE | EMAIL ON FILE |
| 30724009 | NAME ON FILE | EMAIL ON FILE |
| 30724010 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31350931 | NAME ON FILE | EMAIL ON FILE |
| 30787838 | NAME ON FILE | EMAIL ON FILE |
| 30737464 | NAME ON FILE | EMAIL ON FILE |
| 30724013 | NAME ON FILE | EMAIL ON FILE |
| 31385356 | RIVA RIDGE MASTER FUND LTD KY1L118589 | EMAIL ON FILE |
| 31385356 | RIVA RIDGE MASTER FUND LTD KY1L118589 | EMAIL ON FILE |
| 31385356 | RIVA RIDGE MASTER FUND LTD KY1L118589 | EMAIL ON FILE |
| 31385356 | RIVA RIDGE MASTER FUND LTD KY1L118589 | EMAIL ON FILE |
| 31385356 | RIVA RIDGE MASTER FUND LTD KY1L118589 | EMAIL ON FILE |
| 30737465 | NAME ON FILE | EMAIL ON FILE |
| 30724014 | NAME ON FILE | EMAIL ON FILE |
| 30724015 | NAME ON FILE | EMAIL ON FILE |
| 30724017 | NAME ON FILE | EMAIL ON FILE |
| 30787839 | NAME ON FILE | EMAIL ON FILE |
| 30724021 | NAME ON FILE | EMAIL ON FILE |
| 30787840 | NAME ON FILE | EMAIL ON FILE |
| 30724023 | NAME ON FILE | EMAIL ON FILE |
| 30737467 | NAME ON FILE | EMAIL ON FILE |
| 30724025 | NAME ON FILE | EMAIL ON FILE |
| 30724026 | NAME ON FILE | EMAIL ON FILE |
| 30737470 | NAME ON FILE | EMAIL ON FILE |
| 30737471 | NAME ON FILE | EMAIL ON FILE |
| 30724033 | NAME ON FILE | EMAIL ON FILE |
| 30724034 | NAME ON FILE | EMAIL ON FILE |
| 30724035 | NAME ON FILE | EMAIL ON FILE |
| 30724037 | NAME ON FILE | EMAIL ON FILE |
| 30737480 | NAME ON FILE | EMAIL ON FILE |
| 30724038 | NAME ON FILE | EMAIL ON FILE |
| 30724039 | NAME ON FILE | EMAIL ON FILE |
| 30724040 | NAME ON FILE | EMAIL ON FILE |
| 30737481 | NAME ON FILE | EMAIL ON FILE |
| 30737475 | NAME ON FILE | EMAIL ON FILE |
| 30737482 | NAME ON FILE | EMAIL ON FILE |
| 30787841 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724051 | NAME ON FILE | EMAIL ON FILE |
| 30724053 | NAME ON FILE | EMAIL ON FILE |
| 30724054 | NAME ON FILE | EMAIL ON FILE |
| 30737483 | NAME ON FILE | EMAIL ON FILE |
| 30724055 | NAME ON FILE | EMAIL ON FILE |
| 30724056 | NAME ON FILE | EMAIL ON FILE |
| 30737484 | NAME ON FILE | EMAIL ON FILE |
| 30724058 | NAME ON FILE | EMAIL ON FILE |
| 30724060 | NAME ON FILE | EMAIL ON FILE |
| 30724061 | NAME ON FILE | EMAIL ON FILE |
| 30724066 | NAME ON FILE | EMAIL ON FILE |
| 30724067 | NAME ON FILE | EMAIL ON FILE |
| 30796398 | Riverfront Stamping LLC | accounting@rfmcaps.com |
| 30787843 | NAME ON FILE | EMAIL ON FILE |
| 30737486 | NAME ON FILE | EMAIL ON FILE |
| 31385156 | RLI INSURANCE COMPANY US1L171399 | EMAIL ON FILE |
| 30724076 | NAME ON FILE | EMAIL ON FILE |
| 31040950 | RoadClipper Enterprises, LLC | sseifert@spencerfane.com |
| 30724079 | NAME ON FILE | EMAIL ON FILE |
| 30724078 | NAME ON FILE | EMAIL ON FILE |
| 30724083 | NAME ON FILE | EMAIL ON FILE |
| 30724088 | NAME ON FILE | EMAIL ON FILE |
| 30724089 | NAME ON FILE | EMAIL ON FILE |
| 30724092 | NAME ON FILE | EMAIL ON FILE |
| 30724094 | NAME ON FILE | EMAIL ON FILE |
| 30724097 | NAME ON FILE | EMAIL ON FILE |
| 31350849 | NAME ON FILE | EMAIL ON FILE |
| 30724101 | NAME ON FILE | EMAIL ON FILE |
| 30737493 | NAME ON FILE | EMAIL ON FILE |
| 30787845 | NAME ON FILE | EMAIL ON FILE |
| 30787846 | NAME ON FILE | EMAIL ON FILE |
| 30724110 | NAME ON FILE | EMAIL ON FILE |
| 30724113 | NAME ON FILE | EMAIL ON FILE |
| 30787847 | NAME ON FILE | EMAIL ON FILE |
| 30737495 | NAME ON FILE | EMAIL ON FILE |
| 30724114 | NAME ON FILE | EMAIL ON FILE |
| 30724117 | NAME ON FILE | EMAIL ON FILE |
| 30787848 | NAME ON FILE | EMAIL ON FILE |
| 30724119 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724120 | NAME ON FILE | EMAIL ON FILE |
| 30724121 | NAME ON FILE | EMAIL ON FILE |
| 30737497 | NAME ON FILE | EMAIL ON FILE |
| 30724123 | NAME ON FILE | EMAIL ON FILE |
| 30737498 | NAME ON FILE | EMAIL ON FILE |
| 30724124 | NAME ON FILE | EMAIL ON FILE |
| 30724125 | NAME ON FILE | EMAIL ON FILE |
| 30737499 | NAME ON FILE | EMAIL ON FILE |
| 30724128 | NAME ON FILE | EMAIL ON FILE |
| 30737500 | NAME ON FILE | EMAIL ON FILE |
| 30724134 | NAME ON FILE | EMAIL ON FILE |
| 30724135 | NAME ON FILE | EMAIL ON FILE |
| 30787849 | NAME ON FILE | EMAIL ON FILE |
| 30737502 | NAME ON FILE | EMAIL ON FILE |
| 30724137 | NAME ON FILE | EMAIL ON FILE |
| 30787850 | NAME ON FILE | EMAIL ON FILE |
| 30724139 | NAME ON FILE | EMAIL ON FILE |
| 30724142 | NAME ON FILE | EMAIL ON FILE |
| 30724144 | NAME ON FILE | EMAIL ON FILE |
| 30724146 | NAME ON FILE | EMAIL ON FILE |
| 30724147 | NAME ON FILE | EMAIL ON FILE |
| 30737505 | NAME ON FILE | EMAIL ON FILE |
| 30724150 | NAME ON FILE | EMAIL ON FILE |
| 30737506 | NAME ON FILE | EMAIL ON FILE |
| 30737507 | NAME ON FILE | EMAIL ON FILE |
| 30724151 | NAME ON FILE | EMAIL ON FILE |
| 30787852 | NAME ON FILE | EMAIL ON FILE |
| 30724155 | NAME ON FILE | EMAIL ON FILE |
| 30735073 | ROCKCREST TECHNOLOGY SEARCH, INC. | FINANCE@ROCKCREST.COM |
| 31228555 | Rockwell Automation, Inc | accounting@fixsoftware.com |
| 31228792 | Rockwell Automation, Inc | accounting@fixsoftware.com |
| 30724157 | NAME ON FILE | EMAIL ON FILE |
| 30724159 | NAME ON FILE | EMAIL ON FILE |
| 30724162 | NAME ON FILE | EMAIL ON FILE |
| 30724165 | NAME ON FILE | EMAIL ON FILE |
| 30737513 | NAME ON FILE | EMAIL ON FILE |
| 30724170 | NAME ON FILE | EMAIL ON FILE |
| 30787853 | NAME ON FILE | EMAIL ON FILE |
| 30724171 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724172 | NAME ON FILE | EMAIL ON FILE |
| 30787854 | NAME ON FILE | EMAIL ON FILE |
| 30724175 | NAME ON FILE | EMAIL ON FILE |
| 30737514 | NAME ON FILE | EMAIL ON FILE |
| 30724176 | NAME ON FILE | EMAIL ON FILE |
| 30724179 | NAME ON FILE | EMAIL ON FILE |
| 30724180 | NAME ON FILE | EMAIL ON FILE |
| 30737516 | NAME ON FILE | EMAIL ON FILE |
| 30737517 | NAME ON FILE | EMAIL ON FILE |
| 30737518 | NAME ON FILE | EMAIL ON FILE |
| 30724183 | NAME ON FILE | EMAIL ON FILE |
| 30724187 | NAME ON FILE | EMAIL ON FILE |
| 30724190 | NAME ON FILE | EMAIL ON FILE |
| 30737519 | NAME ON FILE | EMAIL ON FILE |
| 30737520 | NAME ON FILE | EMAIL ON FILE |
| 30724192 | NAME ON FILE | EMAIL ON FILE |
| 30737521 | NAME ON FILE | EMAIL ON FILE |
| 30737522 | NAME ON FILE | EMAIL ON FILE |
| 30724193 | NAME ON FILE | EMAIL ON FILE |
| 30737524 | NAME ON FILE | EMAIL ON FILE |
| 30724197 | NAME ON FILE | EMAIL ON FILE |
| 30724200 | NAME ON FILE | EMAIL ON FILE |
| 30724202 | NAME ON FILE | EMAIL ON FILE |
| 30724204 | NAME ON FILE | EMAIL ON FILE |
| 30724210 | NAME ON FILE | EMAIL ON FILE |
| 30724211 | NAME ON FILE | EMAIL ON FILE |
| 30724212 | NAME ON FILE | EMAIL ON FILE |
| 30724214 | NAME ON FILE | EMAIL ON FILE |
| 30724217 | NAME ON FILE | EMAIL ON FILE |
| 30787855 | NAME ON FILE | EMAIL ON FILE |
| 30724219 | NAME ON FILE | EMAIL ON FILE |
| 30737510 | NAME ON FILE | EMAIL ON FILE |
| 30724221 | NAME ON FILE | EMAIL ON FILE |
| 30737526 | NAME ON FILE | EMAIL ON FILE |
| 30724225 | NAME ON FILE | EMAIL ON FILE |
| 30724226 | NAME ON FILE | EMAIL ON FILE |
| 30724227 | NAME ON FILE | EMAIL ON FILE |
| 30724228 | NAME ON FILE | EMAIL ON FILE |
| 30724230 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30873894 | Rodriguez, Jorge Alberto | EMAIL ON FILE |
| 30873895 | Rodriguez, Jorge Alberto | EMAIL ON FILE |
| 30873893 | Rodriguez, Jorge Alberto | EMAIL ON FILE |
| 30787856 | NAME ON FILE | EMAIL ON FILE |
| 30787857 | NAME ON FILE | EMAIL ON FILE |
| 30737529 | NAME ON FILE | EMAIL ON FILE |
| 30724237 | NAME ON FILE | EMAIL ON FILE |
| 30724238 | NAME ON FILE | EMAIL ON FILE |
| 30737530 | NAME ON FILE | EMAIL ON FILE |
| 30737531 | NAME ON FILE | EMAIL ON FILE |
| 30724244 | NAME ON FILE | EMAIL ON FILE |
| 30787858 | NAME ON FILE | EMAIL ON FILE |
| 30724246 | NAME ON FILE | EMAIL ON FILE |
| 30724247 | NAME ON FILE | EMAIL ON FILE |
| 30737532 | NAME ON FILE | EMAIL ON FILE |
| 30787859 | NAME ON FILE | EMAIL ON FILE |
| 30724250 | NAME ON FILE | EMAIL ON FILE |
| 30724251 | NAME ON FILE | EMAIL ON FILE |
| 30737533 | NAME ON FILE | EMAIL ON FILE |
| 30737535 | NAME ON FILE | EMAIL ON FILE |
| 30724253 | NAME ON FILE | EMAIL ON FILE |
| 30724254 | NAME ON FILE | EMAIL ON FILE |
| 30724257 | NAME ON FILE | EMAIL ON FILE |
| 30724258 | NAME ON FILE | EMAIL ON FILE |
| 30724260 | NAME ON FILE | EMAIL ON FILE |
| 30787860 | NAME ON FILE | EMAIL ON FILE |
| 30724265 | NAME ON FILE | EMAIL ON FILE |
| 30724266 | NAME ON FILE | EMAIL ON FILE |
| 30724268 | NAME ON FILE | EMAIL ON FILE |
| 30724270 | NAME ON FILE | EMAIL ON FILE |
| 30737536 | NAME ON FILE | EMAIL ON FILE |
| 30724271 | NAME ON FILE | EMAIL ON FILE |
| 30737537 | NAME ON FILE | EMAIL ON FILE |
| 30724278 | NAME ON FILE | EMAIL ON FILE |
| 30724280 | NAME ON FILE | EMAIL ON FILE |
| 30724281 | NAME ON FILE | EMAIL ON FILE |
| 31010669 | NAME ON FILE | EMAIL ON FILE |
| 30724286 | NAME ON FILE | EMAIL ON FILE |
| 30737538 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724291 | NAME ON FILE | EMAIL ON FILE |
| 30724293 | NAME ON FILE | EMAIL ON FILE |
| 30737539 | NAME ON FILE | EMAIL ON FILE |
| 30787861 | NAME ON FILE | EMAIL ON FILE |
| 30724299 | NAME ON FILE | EMAIL ON FILE |
| 30737540 | NAME ON FILE | EMAIL ON FILE |
| 30724301 | NAME ON FILE | EMAIL ON FILE |
| 30737544 | NAME ON FILE | EMAIL ON FILE |
| 30787862 | NAME ON FILE | EMAIL ON FILE |
| 30787863 | NAME ON FILE | EMAIL ON FILE |
| 30724311 | NAME ON FILE | EMAIL ON FILE |
| 30737547 | NAME ON FILE | EMAIL ON FILE |
| 30737549 | NAME ON FILE | EMAIL ON FILE |
| 30724312 | NAME ON FILE | EMAIL ON FILE |
| 30787864 | NAME ON FILE | EMAIL ON FILE |
| 30737550 | NAME ON FILE | EMAIL ON FILE |
| 30787865 | NAME ON FILE | EMAIL ON FILE |
| 31385462 | Rokos Global Macro Master Fund LP KY0M008B33 | EMAIL ON FILE |
| 31385462 | Rokos Global Macro Master Fund LP KY0M008B33 | EMAIL ON FILE |
| 31385462 | Rokos Global Macro Master Fund LP KY0M008B33 | EMAIL ON FILE |
| 31385462 | Rokos Global Macro Master Fund LP KY0M008B33 | EMAIL ON FILE |
| 31385462 | Rokos Global Macro Master Fund LP KY0M008B33 | EMAIL ON FILE |
| 31385462 | Rokos Global Macro Master Fund LP KY0M008B33 | EMAIL ON FILE |
| 31229404 | Roler Machine Shop Inc | fr@rolermachineshop.com |
| 31221942 | Roler Machine Shop Inc. | fr@rolermachineshop.com |
| 30724326 | NAME ON FILE | EMAIL ON FILE |
| 30737552 | NAME ON FILE | EMAIL ON FILE |
| 31385157 | ROMARK CLO II LTD KY0M004FR4 | EMAIL ON FILE |
| 31385157 | ROMARK CLO II LTD KY0M004FR4 | EMAIL ON FILE |
| 31385158 | ROMARK CLO III LTD KY0M005HQ9 | EMAIL ON FILE |
| 31385158 | ROMARK CLO III LTD KY0M005HQ9 | EMAIL ON FILE |
| 31385159 | ROMARK CLO IV LTD KY0M007CG7 | EMAIL ON FILE |
| 31385159 | ROMARK CLO IV LTD KY0M007CG7 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 287 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385160 | ROMARK CLO V LTD KY0M007VG7 | EMAIL ON FILE |
| 31385160 | ROMARK CLO V LTD KY0M007VG7 | EMAIL ON FILE |
| 30737553 | NAME ON FILE | EMAIL ON FILE |
| 30724335 | NAME ON FILE | EMAIL ON FILE |
| 30724336 | NAME ON FILE | EMAIL ON FILE |
| 30724338 | NAME ON FILE | EMAIL ON FILE |
| 30787867 | NAME ON FILE | EMAIL ON FILE |
| 30737554 | NAME ON FILE | EMAIL ON FILE |
| 30737559 | NAME ON FILE | EMAIL ON FILE |
| 30737560 | NAME ON FILE | EMAIL ON FILE |
| 30737561 | NAME ON FILE | EMAIL ON FILE |
| 30737562 | NAME ON FILE | EMAIL ON FILE |
| 30737563 | NAME ON FILE | EMAIL ON FILE |
| 30787868 | NAME ON FILE | EMAIL ON FILE |
| 30724346 | NAME ON FILE | EMAIL ON FILE |
| 30737564 | NAME ON FILE | EMAIL ON FILE |
| 30724347 | NAME ON FILE | EMAIL ON FILE |
| 30737565 | NAME ON FILE | EMAIL ON FILE |
| 30724349 | NAME ON FILE | EMAIL ON FILE |
| 30787869 | NAME ON FILE | EMAIL ON FILE |
| 30724350 | NAME ON FILE | EMAIL ON FILE |
| 30724355 | NAME ON FILE | EMAIL ON FILE |
| 30724359 | NAME ON FILE | EMAIL ON FILE |
| 30737566 | NAME ON FILE | EMAIL ON FILE |
| 30787870 | NAME ON FILE | EMAIL ON FILE |
| 30737568 | NAME ON FILE | EMAIL ON FILE |
| 30724364 | NAME ON FILE | EMAIL ON FILE |
| 30724365 | NAME ON FILE | EMAIL ON FILE |
| 30737569 | NAME ON FILE | EMAIL ON FILE |
| 30737570 | NAME ON FILE | EMAIL ON FILE |
| 30737573 | NAME ON FILE | EMAIL ON FILE |
| 30737574 | NAME ON FILE | EMAIL ON FILE |
| 30737575 | NAME ON FILE | EMAIL ON FILE |
| 30724362 | NAME ON FILE | EMAIL ON FILE |
| 30724367 | NAME ON FILE | EMAIL ON FILE |
| 30737576 | NAME ON FILE | EMAIL ON FILE |
| 30724368 | NAME ON FILE | EMAIL ON FILE |
| 30724369 | NAME ON FILE | EMAIL ON FILE |
| 30724375 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737577 | NAME ON FILE | EMAIL ON FILE |
| 30724376 | NAME ON FILE | EMAIL ON FILE |
| 30737579 | NAME ON FILE | EMAIL ON FILE |
| 30724378 | NAME ON FILE | EMAIL ON FILE |
| 30724379 | NAME ON FILE | EMAIL ON FILE |
| 30724381 | NAME ON FILE | EMAIL ON FILE |
| 31385543 | ROSE HILL SENIOR LOAN FUND KY0M003ZN3 | EMAIL ON FILE |
| 31385543 | ROSE HILL SENIOR LOAN FUND KY0M003ZN3 | EMAIL ON FILE |
| 30787871 | NAME ON FILE | EMAIL ON FILE |
| 30724386 | NAME ON FILE | EMAIL ON FILE |
| 30724387 | NAME ON FILE | EMAIL ON FILE |
| 30724389 | NAME ON FILE | EMAIL ON FILE |
| 30724390 | NAME ON FILE | EMAIL ON FILE |
| 30724392 | NAME ON FILE | EMAIL ON FILE |
| 30737580 | NAME ON FILE | EMAIL ON FILE |
| 30724397 | NAME ON FILE | EMAIL ON FILE |
| 30724398 | NAME ON FILE | EMAIL ON FILE |
| 30724399 | NAME ON FILE | EMAIL ON FILE |
| 30724400 | NAME ON FILE | EMAIL ON FILE |
| 30724406 | NAME ON FILE | EMAIL ON FILE |
| 30724409 | NAME ON FILE | EMAIL ON FILE |
| 30787872 | NAME ON FILE | EMAIL ON FILE |
| 30724411 | NAME ON FILE | EMAIL ON FILE |
| 30787873 | NAME ON FILE | EMAIL ON FILE |
| 30724413 | NAME ON FILE | EMAIL ON FILE |
| 30724417 | NAME ON FILE | EMAIL ON FILE |
| 30724419 | NAME ON FILE | EMAIL ON FILE |
| 30724422 | NAME ON FILE | EMAIL ON FILE |
| 31350940 | NAME ON FILE | EMAIL ON FILE |
| 30737584 | NAME ON FILE | EMAIL ON FILE |
| 30737585 | NAME ON FILE | EMAIL ON FILE |
| 30737586 | NAME ON FILE | EMAIL ON FILE |
| 30737587 | NAME ON FILE | EMAIL ON FILE |
| 30767357 | Roy I. Kaufman, Inc. | dlanz@kaufmancables.com |
| 30724426 | NAME ON FILE | EMAIL ON FILE |
| 31385161 | ROYAL BANK OF CANADA CA1L116960 | EMAIL ON FILE |
| 31385161 | ROYAL BANK OF CANADA CA1L116960 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385161 | ROYAL BANK OF CANADA CA1L116960 | EMAIL ON FILE |
| 31385161 | ROYAL BANK OF CANADA CA1L116960 | EMAIL ON FILE |
| 30724430 | NAME ON FILE | EMAIL ON FILE |
| 30724431 | NAME ON FILE | EMAIL ON FILE |
| 30724433 | NAME ON FILE | EMAIL ON FILE |
| 30789607 | RR Donnelley & Sons Company | robert.a.larsen@rrd.com |
| 30769887 | RR MULTISERVICES LLC | rrmultiservicesrgv@gmail.com |
| 30777668 | RR MULTISERVICES LLC | rrmultiservicesrgv@gmail.com |
| 30777669 | RR MULTISERVICES LLC | rrmultiservicesrgv@gmail.com |
| 30763515 | RS HUGHES CO INC | hrubio@rshughes.com |
| 30770456 | RS HUGHES CO INC | hrubio@rshughes.com |
| 30763510 | RS Hughes Co Inc. | hrubio@rshughes.com |
| 30761629 | RS Marketing Sales.com LLC | Mike@sbhlaw.com |
| 30766131 | Ruan, Yujun | EMAIL ON FILE |
| 30737590 | NAME ON FILE | EMAIL ON FILE |
| 30724436 | NAME ON FILE | EMAIL ON FILE |
| 30724437 | NAME ON FILE | EMAIL ON FILE |
| 30737591 | NAME ON FILE | EMAIL ON FILE |
| 30737592 | NAME ON FILE | EMAIL ON FILE |
| 30724438 | NAME ON FILE | EMAIL ON FILE |
| 30724439 | NAME ON FILE | EMAIL ON FILE |
| 30724443 | NAME ON FILE | EMAIL ON FILE |
| 30766087 | Ruian City Hexing Standand Fatener(Wenzhou Only International Trade Co.,Ltd) | jimchi0577@qq.com |
| 30770604 | RUIAN JINZHOU AUTO PARTS CO., LTD. | jinzhouabs@163.com |
| 30771432 | Ruian Jinzhou Auto Parts Co., Ltd. | jinzhouabs@163.com |
| 30769706 | RUIAN ZHENRONG MOTOR CO., LTD | sales@cn-zr.com |
| 30787878 | NAME ON FILE | EMAIL ON FILE |
| 30737594 | NAME ON FILE | EMAIL ON FILE |
| 30724457 | NAME ON FILE | EMAIL ON FILE |
| 30724458 | NAME ON FILE | EMAIL ON FILE |
| 30737595 | NAME ON FILE | EMAIL ON FILE |
| 30737597 | NAME ON FILE | EMAIL ON FILE |
| 30724460 | NAME ON FILE | EMAIL ON FILE |
| 30787879 | NAME ON FILE | EMAIL ON FILE |
| 30787880 | NAME ON FILE | EMAIL ON FILE |
| 30787881 | NAME ON FILE | EMAIL ON FILE |
| 30724464 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724465 | NAME ON FILE | EMAIL ON FILE |
| 30787882 | NAME ON FILE | EMAIL ON FILE |
| 30737598 | NAME ON FILE | EMAIL ON FILE |
| 30737599 | NAME ON FILE | EMAIL ON FILE |
| 30787883 | NAME ON FILE | EMAIL ON FILE |
| 30724469 | NAME ON FILE | EMAIL ON FILE |
| 30724470 | NAME ON FILE | EMAIL ON FILE |
| 30737601 | NAME ON FILE | EMAIL ON FILE |
| 30724475 | NAME ON FILE | EMAIL ON FILE |
| 30724478 | NAME ON FILE | EMAIL ON FILE |
| 30724480 | NAME ON FILE | EMAIL ON FILE |
| 30724483 | NAME ON FILE | EMAIL ON FILE |
| 30724484 | NAME ON FILE | EMAIL ON FILE |
| 30787884 | NAME ON FILE | EMAIL ON FILE |
| 30724486 | NAME ON FILE | EMAIL ON FILE |
| 30724487 | NAME ON FILE | EMAIL ON FILE |
| 30737605 | NAME ON FILE | EMAIL ON FILE |
| 30724488 | NAME ON FILE | EMAIL ON FILE |
| 30724489 | NAME ON FILE | EMAIL ON FILE |
| 30737606 | NAME ON FILE | EMAIL ON FILE |
| 30724492 | NAME ON FILE | EMAIL ON FILE |
| 30724493 | NAME ON FILE | EMAIL ON FILE |
| 30787885 | NAME ON FILE | EMAIL ON FILE |
| 30737607 | NAME ON FILE | EMAIL ON FILE |
| 30737608 | NAME ON FILE | EMAIL ON FILE |
| 30724497 | NAME ON FILE | EMAIL ON FILE |
| 30724499 | NAME ON FILE | EMAIL ON FILE |
| 30724501 | NAME ON FILE | EMAIL ON FILE |
| 30724502 | NAME ON FILE | EMAIL ON FILE |
| 30724505 | NAME ON FILE | EMAIL ON FILE |
| 30724508 | NAME ON FILE | EMAIL ON FILE |
| 30737614 | NAME ON FILE | EMAIL ON FILE |
| 31350904 | NAME ON FILE | EMAIL ON FILE |
| 30737615 | NAME ON FILE | EMAIL ON FILE |
| 30724513 | NAME ON FILE | EMAIL ON FILE |
| 30737616 | NAME ON FILE | EMAIL ON FILE |
| 30737617 | NAME ON FILE | EMAIL ON FILE |
| 30737621 | NAME ON FILE | EMAIL ON FILE |
| 31218123 | RWI Logistics LLC | ellen.kennedy@dinsmore.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31372060 | RWI Logistics LLC | ellen.kennedy@dinsmore.com |
| 31319861 | RXO Capacity Solutions, LLC | jon.anthony@rxo.com |
| 31319915 | RXO Capacity Solutions, LLC | jon.anthony@rxo.com |
| 30787887 | NAME ON FILE | EMAIL ON FILE |
| 30787889 | NAME ON FILE | EMAIL ON FILE |
| 30724520 | NAME ON FILE | EMAIL ON FILE |
| 30724521 | NAME ON FILE | EMAIL ON FILE |
| 30724522 | NAME ON FILE | EMAIL ON FILE |
| 30787890 | NAME ON FILE | EMAIL ON FILE |
| 30830531 | RYDER TRUCK RENTAL INC | JMARTINE@RYDER.COM |
| 30786499 | S & A Industries Corporation | jcallander@s-aindustries.com |
| 30786427 | S & A Industries Corporation | jrutter@ralaw.com |
| 30781774 | S.T.I. Trans, Inc. | alexisalexander@stitransinc.com |
| 30781775 | S.T.I. Trans, Inc. | cmiller@chrismillerlawoffice.com |
| 30724530 | NAME ON FILE | EMAIL ON FILE |
| 30787891 | NAME ON FILE | EMAIL ON FILE |
| 30737625 | NAME ON FILE | EMAIL ON FILE |
| 31350872 | NAME ON FILE | EMAIL ON FILE |
| 30724532 | NAME ON FILE | EMAIL ON FILE |
| 30737627 | NAME ON FILE | EMAIL ON FILE |
| 30724535 | NAME ON FILE | EMAIL ON FILE |
| 30724536 | NAME ON FILE | EMAIL ON FILE |
| 30737629 | NAME ON FILE | EMAIL ON FILE |
| 30737630 | NAME ON FILE | EMAIL ON FILE |
| 30737631 | NAME ON FILE | EMAIL ON FILE |
| 30787892 | NAME ON FILE | EMAIL ON FILE |
| 30724541 | NAME ON FILE | EMAIL ON FILE |
| 30787893 | NAME ON FILE | EMAIL ON FILE |
| 30737632 | NAME ON FILE | EMAIL ON FILE |
| 30737634 | NAME ON FILE | EMAIL ON FILE |
| 30724542 | NAME ON FILE | EMAIL ON FILE |
| 30731368 | SAGARD HOLDINGS MANAGER (US) LLC, AS ADMINISTRATIVE AGENT | LEGALTEAM@SAGARDHOLDINGS.COM |
| 31385162 | SAGARD PRIVATE CREDIT FINANCING SPV 2 LP CA0M002WX8 | EMAIL ON FILE |
| 31385162 | SAGARD PRIVATE CREDIT FINANCING SPV 2 LP CA0M002WX8 | EMAIL ON FILE |
| 31385162 | SAGARD PRIVATE CREDIT FINANCING SPV 2 LP CA0M002WX8 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 292 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385162 | SAGARD PRIVATE CREDIT FINANCING SPV 2 LP CA0M002WX8 | EMAIL ON FILE |
| 31385162 | SAGARD PRIVATE CREDIT FINANCING SPV 2 LP CA0M002WX8 | EMAIL ON FILE |
| 31385162 | SAGARD PRIVATE CREDIT FINANCING SPV 2 LP CA0M002WX8 | EMAIL ON FILE |
| 31385162 | SAGARD PRIVATE CREDIT FINANCING SPV 2 LP CA0M002WX8 | EMAIL ON FILE |
| 31385162 | SAGARD PRIVATE CREDIT FINANCING SPV 2 LP CA0M002WX8 | EMAIL ON FILE |
| 30737635 | NAME ON FILE | EMAIL ON FILE |
| 30737636 | NAME ON FILE | EMAIL ON FILE |
| 30737637 | NAME ON FILE | EMAIL ON FILE |
| 30737638 | NAME ON FILE | EMAIL ON FILE |
| 30724546 | NAME ON FILE | EMAIL ON FILE |
| 30737639 | NAME ON FILE | EMAIL ON FILE |
| 30787894 | NAME ON FILE | EMAIL ON FILE |
| 30832743 | Saint-Gobain Ceramics & Plastics, Inc. | megolman@phillipsmurrah.com |
| 30787895 | NAME ON FILE | EMAIL ON FILE |
| 30724549 | NAME ON FILE | EMAIL ON FILE |
| 30724550 | NAME ON FILE | EMAIL ON FILE |
| 30737642 | NAME ON FILE | EMAIL ON FILE |
| 30787896 | NAME ON FILE | EMAIL ON FILE |
| 30787897 | NAME ON FILE | EMAIL ON FILE |
| 30724555 | NAME ON FILE | EMAIL ON FILE |
| 30737643 | NAME ON FILE | EMAIL ON FILE |
| 30724557 | NAME ON FILE | EMAIL ON FILE |
| 30724558 | NAME ON FILE | EMAIL ON FILE |
| 30724561 | NAME ON FILE | EMAIL ON FILE |
| 30724563 | NAME ON FILE | EMAIL ON FILE |
| 30724564 | NAME ON FILE | EMAIL ON FILE |
| 30724566 | NAME ON FILE | EMAIL ON FILE |
| 30737649 | NAME ON FILE | EMAIL ON FILE |
| 30724570 | NAME ON FILE | EMAIL ON FILE |
| 30737650 | NAME ON FILE | EMAIL ON FILE |
| 30724571 | NAME ON FILE | EMAIL ON FILE |
| 30724572 | NAME ON FILE | EMAIL ON FILE |
| 30737651 | NAME ON FILE | EMAIL ON FILE |
| 30737647 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724577 | NAME ON FILE | EMAIL ON FILE |
| 30737653 | NAME ON FILE | EMAIL ON FILE |
| 30787898 | NAME ON FILE | EMAIL ON FILE |
| 30724581 | NAME ON FILE | EMAIL ON FILE |
| 30724582 | NAME ON FILE | EMAIL ON FILE |
| 30724586 | NAME ON FILE | EMAIL ON FILE |
| 30724587 | NAME ON FILE | EMAIL ON FILE |
| 30737659 | NAME ON FILE | EMAIL ON FILE |
| 30737660 | NAME ON FILE | EMAIL ON FILE |
| 30787899 | NAME ON FILE | EMAIL ON FILE |
| 30737662 | NAME ON FILE | EMAIL ON FILE |
| 30724590 | NAME ON FILE | EMAIL ON FILE |
| 30737663 | NAME ON FILE | EMAIL ON FILE |
| 30787900 | NAME ON FILE | EMAIL ON FILE |
| 30724594 | NAME ON FILE | EMAIL ON FILE |
| 30737664 | NAME ON FILE | EMAIL ON FILE |
| 30724598 | NAME ON FILE | EMAIL ON FILE |
| 30724602 | NAME ON FILE | EMAIL ON FILE |
| 30737665 | NAME ON FILE | EMAIL ON FILE |
| 30724605 | NAME ON FILE | EMAIL ON FILE |
| 30724606 | NAME ON FILE | EMAIL ON FILE |
| 30787901 | NAME ON FILE | EMAIL ON FILE |
| 30724609 | NAME ON FILE | EMAIL ON FILE |
| 30737667 | NAME ON FILE | EMAIL ON FILE |
| 30787902 | NAME ON FILE | EMAIL ON FILE |
| 30787903 | NAME ON FILE | EMAIL ON FILE |
| 30724611 | NAME ON FILE | EMAIL ON FILE |
| 30724614 | NAME ON FILE | EMAIL ON FILE |
| 30724615 | NAME ON FILE | EMAIL ON FILE |
| 30737669 | NAME ON FILE | EMAIL ON FILE |
| 30737670 | NAME ON FILE | EMAIL ON FILE |
| 30724616 | NAME ON FILE | EMAIL ON FILE |
| 30737671 | NAME ON FILE | EMAIL ON FILE |
| 30724617 | NAME ON FILE | EMAIL ON FILE |
| 30724619 | NAME ON FILE | EMAIL ON FILE |
| 30724624 | NAME ON FILE | EMAIL ON FILE |
| 30724625 | NAME ON FILE | EMAIL ON FILE |
| 30718764 | SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (US BRANCH) | MGMTPRO-SERVICESUS@CANOPIUS.COM |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724626 | NAME ON FILE | EMAIL ON FILE |
| 30724627 | NAME ON FILE | EMAIL ON FILE |
| 30737676 | NAME ON FILE | EMAIL ON FILE |
| 31385544 | San Francisco City and County Employees Retirement System US0M01H214 | EMAIL ON FILE |
| 30724630 | NAME ON FILE | EMAIL ON FILE |
| 30724628 | NAME ON FILE | EMAIL ON FILE |
| 30787904 | NAME ON FILE | EMAIL ON FILE |
| 30737679 | NAME ON FILE | EMAIL ON FILE |
| 30724636 | NAME ON FILE | EMAIL ON FILE |
| 30724637 | NAME ON FILE | EMAIL ON FILE |
| 30724641 | NAME ON FILE | EMAIL ON FILE |
| 30724642 | NAME ON FILE | EMAIL ON FILE |
| 30724644 | NAME ON FILE | EMAIL ON FILE |
| 30724647 | NAME ON FILE | EMAIL ON FILE |
| 30737680 | NAME ON FILE | EMAIL ON FILE |
| 30724649 | NAME ON FILE | EMAIL ON FILE |
| 30787905 | NAME ON FILE | EMAIL ON FILE |
| 30724653 | NAME ON FILE | EMAIL ON FILE |
| 30737682 | NAME ON FILE | EMAIL ON FILE |
| 30737683 | NAME ON FILE | EMAIL ON FILE |
| 30787906 | NAME ON FILE | EMAIL ON FILE |
| 30724655 | NAME ON FILE | EMAIL ON FILE |
| 30724656 | NAME ON FILE | EMAIL ON FILE |
| 30724659 | NAME ON FILE | EMAIL ON FILE |
| 30787907 | NAME ON FILE | EMAIL ON FILE |
| 30724664 | NAME ON FILE | EMAIL ON FILE |
| 30724666 | NAME ON FILE | EMAIL ON FILE |
| 30724667 | NAME ON FILE | EMAIL ON FILE |
| 30724668 | NAME ON FILE | EMAIL ON FILE |
| 30787908 | NAME ON FILE | EMAIL ON FILE |
| 30724670 | NAME ON FILE | EMAIL ON FILE |
| 31350863 | NAME ON FILE | EMAIL ON FILE |
| 30787909 | NAME ON FILE | EMAIL ON FILE |
| 30737685 | NAME ON FILE | EMAIL ON FILE |
| 30737686 | NAME ON FILE | EMAIL ON FILE |
| 30724679 | NAME ON FILE | EMAIL ON FILE |
| 30724680 | NAME ON FILE | EMAIL ON FILE |
| 30724682 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787910 | NAME ON FILE | EMAIL ON FILE |
| 30724683 | NAME ON FILE | EMAIL ON FILE |
| 30787911 | NAME ON FILE | EMAIL ON FILE |
| 30737690 | NAME ON FILE | EMAIL ON FILE |
| 30724687 | NAME ON FILE | EMAIL ON FILE |
| 31350862 | NAME ON FILE | EMAIL ON FILE |
| 30724688 | NAME ON FILE | EMAIL ON FILE |
| 30737692 | NAME ON FILE | EMAIL ON FILE |
| 30724689 | NAME ON FILE | EMAIL ON FILE |
| 30737681 | NAME ON FILE | EMAIL ON FILE |
| 30724690 | NAME ON FILE | EMAIL ON FILE |
| 30737693 | NAME ON FILE | EMAIL ON FILE |
| 30724692 | NAME ON FILE | EMAIL ON FILE |
| 30724694 | NAME ON FILE | EMAIL ON FILE |
| 30724697 | NAME ON FILE | EMAIL ON FILE |
| 30787912 | NAME ON FILE | EMAIL ON FILE |
| 30724698 | NAME ON FILE | EMAIL ON FILE |
| 30724699 | NAME ON FILE | EMAIL ON FILE |
| 30724700 | NAME ON FILE | EMAIL ON FILE |
| 30724702 | NAME ON FILE | EMAIL ON FILE |
| 30724703 | NAME ON FILE | EMAIL ON FILE |
| 30787913 | NAME ON FILE | EMAIL ON FILE |
| 30737694 | NAME ON FILE | EMAIL ON FILE |
| 30787915 | NAME ON FILE | EMAIL ON FILE |
| 30787916 | NAME ON FILE | EMAIL ON FILE |
| 30787917 | NAME ON FILE | EMAIL ON FILE |
| 30724708 | NAME ON FILE | EMAIL ON FILE |
| 30724711 | NAME ON FILE | EMAIL ON FILE |
| 30737696 | NAME ON FILE | EMAIL ON FILE |
| 30724714 | NAME ON FILE | EMAIL ON FILE |
| 30787918 | NAME ON FILE | EMAIL ON FILE |
| 30737697 | NAME ON FILE | EMAIL ON FILE |
| 30787919 | NAME ON FILE | EMAIL ON FILE |
| 30724715 | NAME ON FILE | EMAIL ON FILE |
| 30724719 | NAME ON FILE | EMAIL ON FILE |
| 30724720 | NAME ON FILE | EMAIL ON FILE |
| 30787920 | NAME ON FILE | EMAIL ON FILE |
| 30787921 | NAME ON FILE | EMAIL ON FILE |
| 30787922 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737700 | NAME ON FILE | EMAIL ON FILE |
| 30737701 | NAME ON FILE | EMAIL ON FILE |
| 30787923 | NAME ON FILE | EMAIL ON FILE |
| 30787925 | NAME ON FILE | EMAIL ON FILE |
| 30724726 | NAME ON FILE | EMAIL ON FILE |
| 30724727 | NAME ON FILE | EMAIL ON FILE |
| 30724728 | NAME ON FILE | EMAIL ON FILE |
| 30724730 | NAME ON FILE | EMAIL ON FILE |
| 30724731 | NAME ON FILE | EMAIL ON FILE |
| 30724732 | NAME ON FILE | EMAIL ON FILE |
| 31385545 | Sandstone Peak II Ltd KY0M0087W0 | EMAIL ON FILE |
| 31385545 | Sandstone Peak II Ltd KY0M0087W0 | EMAIL ON FILE |
| 31385546 | Sandstone Peak III Ltd KY0M0089H7 | EMAIL ON FILE |
| 31385547 | Sandstone Peak IV Ltd KY0M00B593 | EMAIL ON FILE |
| 31385548 | Sandstone Peak Ltd KY0M005Z61 | EMAIL ON FILE |
| 30737702 | NAME ON FILE | EMAIL ON FILE |
| 30787926 | NAME ON FILE | EMAIL ON FILE |
| 30724737 | NAME ON FILE | EMAIL ON FILE |
| 31385604 | Santa Maria Loans Sarl LU0M001CM4 | EMAIL ON FILE |
| 30724742 | NAME ON FILE | EMAIL ON FILE |
| 30737703 | NAME ON FILE | EMAIL ON FILE |
| 30724743 | NAME ON FILE | EMAIL ON FILE |
| 30737704 | NAME ON FILE | EMAIL ON FILE |
| 30724744 | NAME ON FILE | EMAIL ON FILE |
| 30787927 | NAME ON FILE | EMAIL ON FILE |
| 30724748 | NAME ON FILE | EMAIL ON FILE |
| 30787928 | NAME ON FILE | EMAIL ON FILE |
| 30724757 | NAME ON FILE | EMAIL ON FILE |
| 30724758 | NAME ON FILE | EMAIL ON FILE |
| 30724760 | NAME ON FILE | EMAIL ON FILE |
| 30724761 | NAME ON FILE | EMAIL ON FILE |
| 30724764 | NAME ON FILE | EMAIL ON FILE |
| 30724765 | NAME ON FILE | EMAIL ON FILE |
| 30737705 | NAME ON FILE | EMAIL ON FILE |
| 30724766 | NAME ON FILE | EMAIL ON FILE |
| 30787929 | NAME ON FILE | EMAIL ON FILE |
| 30724768 | NAME ON FILE | EMAIL ON FILE |
| 30724769 | NAME ON FILE | EMAIL ON FILE |
| 30724770 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)               Page 297 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737706 | NAME ON FILE | EMAIL ON FILE |
| 30724775 | NAME ON FILE | EMAIL ON FILE |
| 30737707 | NAME ON FILE | EMAIL ON FILE |
| 30724776 | NAME ON FILE | EMAIL ON FILE |
| 30737708 | NAME ON FILE | EMAIL ON FILE |
| 30724779 | NAME ON FILE | EMAIL ON FILE |
| 30724782 | NAME ON FILE | EMAIL ON FILE |
| 30724783 | NAME ON FILE | EMAIL ON FILE |
| 31379678 | SANWA INTERNATIONAL TRADING CO., LIMITED | westriver_cheng@hotmail.com |
| 31379679 | SANWA INTERNATIONAL TRADING CO., LIMITED | westriver_cheng@hotmail.com |
| 30737711 | NAME ON FILE | EMAIL ON FILE |
| 30764293 | SANYCO INDUSTRIES LTD. | jeanlouis@vip.sina.com |
| 31385163 | SARANAC CLO III LIMITED JE0M000385 | EMAIL ON FILE |
| 31385163 | SARANAC CLO III LIMITED JE0M000385 | EMAIL ON FILE |
| 31385163 | SARANAC CLO III LIMITED JE0M000385 | EMAIL ON FILE |
| 31385163 | SARANAC CLO III LIMITED JE0M000385 | EMAIL ON FILE |
| 31385164 | SARANAC CLO VI LIMITED JE0M0005F4 | EMAIL ON FILE |
| 31385164 | SARANAC CLO VI LIMITED JE0M0005F4 | EMAIL ON FILE |
| 31385165 | SARANAC CLO VIII LIMITED JE0M0005Z2 | EMAIL ON FILE |
| 31385165 | SARANAC CLO VIII LIMITED JE0M0005Z2 | EMAIL ON FILE |
| 31385166 | SARATOGA INVESTMENT CORP CLO 2013 1 LTD KY1L002973 | EMAIL ON FILE |
| 31385167 | Saratoga Investment Corp Senior Loan Fund 2022 1 LTD KY0M008061 | EMAIL ON FILE |
| 31385167 | Saratoga Investment Corp Senior Loan Fund 2022 1 LTD KY0M008061 | EMAIL ON FILE |
| 31385167 | Saratoga Investment Corp Senior Loan Fund 2022 1 LTD KY0M008061 | EMAIL ON FILE |
| 31385167 | Saratoga Investment Corp Senior Loan Fund 2022 1 LTD KY0M008061 | EMAIL ON FILE |
| 31385167 | Saratoga Investment Corp Senior Loan Fund 2022 1 LTD KY0M008061 | EMAIL ON FILE |
| 30787930 | NAME ON FILE | EMAIL ON FILE |
| 30737712 | NAME ON FILE | EMAIL ON FILE |
| 30724790 | NAME ON FILE | EMAIL ON FILE |
| 30724791 | NAME ON FILE | EMAIL ON FILE |
| 30766237 | Sarka Sheet Metal & Fab., Inc. | todd.sarka@sarkaconveyors.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)          Page 298 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724792 | NAME ON FILE | EMAIL ON FILE |
| 30724799 | NAME ON FILE | EMAIL ON FILE |
| 30787931 | NAME ON FILE | EMAIL ON FILE |
| 30787932 | NAME ON FILE | EMAIL ON FILE |
| 30724800 | NAME ON FILE | EMAIL ON FILE |
| 30771455 | Satterlee Plumbing, Heating and Air Conditioning Company | pchapedwards@yahoo.com |
| 31216716 | SAUBER PRINT LLC | jrodriguez@sauberprint.com |
| 30724804 | NAME ON FILE | EMAIL ON FILE |
| 30724806 | NAME ON FILE | EMAIL ON FILE |
| 30724809 | NAME ON FILE | EMAIL ON FILE |
| 30724810 | NAME ON FILE | EMAIL ON FILE |
| 30759658 | Sauceda's Precision Grinding, Inc. | jesse.s@spginc.us |
| 30737714 | NAME ON FILE | EMAIL ON FILE |
| 30724812 | NAME ON FILE | EMAIL ON FILE |
| 30724813 | NAME ON FILE | EMAIL ON FILE |
| 30724815 | NAME ON FILE | EMAIL ON FILE |
| 30724817 | NAME ON FILE | EMAIL ON FILE |
| 30724820 | NAME ON FILE | EMAIL ON FILE |
| 30787934 | NAME ON FILE | EMAIL ON FILE |
| 30724822 | NAME ON FILE | EMAIL ON FILE |
| 30724824 | NAME ON FILE | EMAIL ON FILE |
| 30724826 | NAME ON FILE | EMAIL ON FILE |
| 30737717 | NAME ON FILE | EMAIL ON FILE |
| 30737718 | NAME ON FILE | EMAIL ON FILE |
| 30724834 | NAME ON FILE | EMAIL ON FILE |
| 30731291 | SCAN TOP ENTERPRISE CO., LTD | DAVID.YOSHIMURA@FAEGREDRINKER.COM |
| 30731293 | SCAN TOP ENTERPRISE CO., LTD | JEMY@SCANTOP.COM.TW |
| 30737722 | NAME ON FILE | EMAIL ON FILE |
| 30724837 | NAME ON FILE | EMAIL ON FILE |
| 30737723 | NAME ON FILE | EMAIL ON FILE |
| 30724838 | NAME ON FILE | EMAIL ON FILE |
| 30724842 | NAME ON FILE | EMAIL ON FILE |
| 30787936 | NAME ON FILE | EMAIL ON FILE |
| 30787937 | NAME ON FILE | EMAIL ON FILE |
| 30737725 | NAME ON FILE | EMAIL ON FILE |
| 30737726 | NAME ON FILE | EMAIL ON FILE |
| 30724846 | NAME ON FILE | EMAIL ON FILE |
| 30724847 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 299 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724848 | NAME ON FILE | EMAIL ON FILE |
| 30737729 | NAME ON FILE | EMAIL ON FILE |
| 30724858 | NAME ON FILE | EMAIL ON FILE |
| 30737734 | NAME ON FILE | EMAIL ON FILE |
| 30724859 | NAME ON FILE | EMAIL ON FILE |
| 30737735 | NAME ON FILE | EMAIL ON FILE |
| 30737736 | NAME ON FILE | EMAIL ON FILE |
| 30724860 | NAME ON FILE | EMAIL ON FILE |
| 30737738 | NAME ON FILE | EMAIL ON FILE |
| 30787938 | NAME ON FILE | EMAIL ON FILE |
| 30724863 | NAME ON FILE | EMAIL ON FILE |
| 30724864 | NAME ON FILE | EMAIL ON FILE |
| 30737739 | NAME ON FILE | EMAIL ON FILE |
| 30787939 | NAME ON FILE | EMAIL ON FILE |
| 30724866 | NAME ON FILE | EMAIL ON FILE |
| 30724867 | NAME ON FILE | EMAIL ON FILE |
| 30724869 | NAME ON FILE | EMAIL ON FILE |
| 30737741 | NAME ON FILE | EMAIL ON FILE |
| 30737745 | NAME ON FILE | EMAIL ON FILE |
| 30724878 | NAME ON FILE | EMAIL ON FILE |
| 30724880 | NAME ON FILE | EMAIL ON FILE |
| 30724885 | NAME ON FILE | EMAIL ON FILE |
| 30737747 | NAME ON FILE | EMAIL ON FILE |
| 30724886 | NAME ON FILE | EMAIL ON FILE |
| 30724887 | NAME ON FILE | EMAIL ON FILE |
| 30737748 | NAME ON FILE | EMAIL ON FILE |
| 30787940 | NAME ON FILE | EMAIL ON FILE |
| 30724889 | NAME ON FILE | EMAIL ON FILE |
| 30787941 | NAME ON FILE | EMAIL ON FILE |
| 30724891 | NAME ON FILE | EMAIL ON FILE |
| 30724892 | NAME ON FILE | EMAIL ON FILE |
| 30787942 | NAME ON FILE | EMAIL ON FILE |
| 30724893 | NAME ON FILE | EMAIL ON FILE |
| 31385168 | School Employees Retirement System of Ohio US0M00G5M7 | EMAIL ON FILE |
| 30737751 | NAME ON FILE | EMAIL ON FILE |
| 30737755 | NAME ON FILE | EMAIL ON FILE |
| 30737756 | NAME ON FILE | EMAIL ON FILE |
| 30724898 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 300 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737757 | NAME ON FILE | EMAIL ON FILE |
| 30737758 | NAME ON FILE | EMAIL ON FILE |
| 30724899 | NAME ON FILE | EMAIL ON FILE |
| 30737759 | NAME ON FILE | EMAIL ON FILE |
| 30737761 | NAME ON FILE | EMAIL ON FILE |
| 30724901 | NAME ON FILE | EMAIL ON FILE |
| 30787943 | NAME ON FILE | EMAIL ON FILE |
| 30787944 | NAME ON FILE | EMAIL ON FILE |
| 30737762 | NAME ON FILE | EMAIL ON FILE |
| 30724910 | NAME ON FILE | EMAIL ON FILE |
| 30724911 | NAME ON FILE | EMAIL ON FILE |
| 30724912 | NAME ON FILE | EMAIL ON FILE |
| 30724914 | NAME ON FILE | EMAIL ON FILE |
| 30724921 | NAME ON FILE | EMAIL ON FILE |
| 30724923 | NAME ON FILE | EMAIL ON FILE |
| 30787945 | NAME ON FILE | EMAIL ON FILE |
| 30787946 | NAME ON FILE | EMAIL ON FILE |
| 30737766 | NAME ON FILE | EMAIL ON FILE |
| 30737767 | NAME ON FILE | EMAIL ON FILE |
| 30724927 | NAME ON FILE | EMAIL ON FILE |
| 30737768 | NAME ON FILE | EMAIL ON FILE |
| 30737769 | NAME ON FILE | EMAIL ON FILE |
| 30724928 | NAME ON FILE | EMAIL ON FILE |
| 30787947 | NAME ON FILE | EMAIL ON FILE |
| 31385169 | SCORLUX SICAV SIF GLOBAL LOANS LU0M001VM4 | EMAIL ON FILE |
| 31385169 | SCORLUX SICAV SIF GLOBAL LOANS LU0M001VM4 | EMAIL ON FILE |
| 31375457 | Scotland Enterprises Inc. | EService@hchlawyers.com |
| 31375456 | Scotland Enterprises Inc. | PRacusin@hchlawyers.com |
| 30761681 | Scott Special Tools | accounting@scottsspecialtools.com |
| 30737771 | NAME ON FILE | EMAIL ON FILE |
| 30737772 | NAME ON FILE | EMAIL ON FILE |
| 30724937 | NAME ON FILE | EMAIL ON FILE |
| 30787949 | NAME ON FILE | EMAIL ON FILE |
| 30724943 | NAME ON FILE | EMAIL ON FILE |
| 30737773 | NAME ON FILE | EMAIL ON FILE |
| 30737774 | NAME ON FILE | EMAIL ON FILE |
| 30724945 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724946 | NAME ON FILE | EMAIL ON FILE |
| 30724947 | NAME ON FILE | EMAIL ON FILE |
| 30724948 | NAME ON FILE | EMAIL ON FILE |
| 30737775 | NAME ON FILE | EMAIL ON FILE |
| 30999306 | SEALED AIR CORPORATION D/B/A AUTOMATED PACKAGING SYSTEMS | IAN@BARNETTGARCIA.COM |
| 31012025 | SEALED AIR CORPORATION D/B/A AUTOMATED PACKAGING SYSTEMS | IAN@BARNETTGARCIA.COM |
| 30724956 | NAME ON FILE | EMAIL ON FILE |
| 30737777 | NAME ON FILE | EMAIL ON FILE |
| 30724958 | NAME ON FILE | EMAIL ON FILE |
| 30724959 | NAME ON FILE | EMAIL ON FILE |
| 30787950 | NAME ON FILE | EMAIL ON FILE |
| 31385170 | SECURA INSURANCE COMPANY US0M01CM35 | EMAIL ON FILE |
| 31385170 | SECURA INSURANCE COMPANY US0M01CM35 | EMAIL ON FILE |
| 31380283 | Sedwall Manufacturing CO | beth@sedwall.com |
| 30737779 | NAME ON FILE | EMAIL ON FILE |
| 30724968 | NAME ON FILE | EMAIL ON FILE |
| 30787951 | NAME ON FILE | EMAIL ON FILE |
| 30737782 | NAME ON FILE | EMAIL ON FILE |
| 30787952 | NAME ON FILE | EMAIL ON FILE |
| 30724972 | NAME ON FILE | EMAIL ON FILE |
| 30737783 | NAME ON FILE | EMAIL ON FILE |
| 31385171 | SEI INSTITUTIONAL MANAGED TRUST MULTI ASSET INCOME FUND US0M00V6K0 | EMAIL ON FILE |
| 30737784 | NAME ON FILE | EMAIL ON FILE |
| 30724978 | NAME ON FILE | EMAIL ON FILE |
| 30724979 | NAME ON FILE | EMAIL ON FILE |
| 30737789 | NAME ON FILE | EMAIL ON FILE |
| 30724982 | NAME ON FILE | EMAIL ON FILE |
| 30763679 | SEKTAM OF INDEPENDENCE, INC. | chrism@sektamindy.com |
| 30737790 | NAME ON FILE | EMAIL ON FILE |
| 30821472 | Select Tool Inc. | jpiruzza@selecttool.com |
| 30807788 | Select Transport Partners, LLC | ar@goselect.com |
| 30807789 | Select Transport Partners, LLC | ar@goselect.com |
| 30724986 | NAME ON FILE | EMAIL ON FILE |
| 30787953 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787954 | NAME ON FILE | EMAIL ON FILE |
| 30724989 | NAME ON FILE | EMAIL ON FILE |
| 30724991 | NAME ON FILE | EMAIL ON FILE |
| 30788735 | SEMBLEX CORPORATION | gserritella@semblex.com |
| 30787955 | NAME ON FILE | EMAIL ON FILE |
| 31385463 | SENIOR DEBT PORTFOLIO US1L011173 | EMAIL ON FILE |
| 31385463 | SENIOR DEBT PORTFOLIO US1L011173 | EMAIL ON FILE |
| 31385172 | SENIOR FLOATING RATE FUND LLC US1L026569 | EMAIL ON FILE |
| 31385549 | SENIOR FLOATING RATE LOAN FUND AU1L015966 | EMAIL ON FILE |
| 30737795 | NAME ON FILE | EMAIL ON FILE |
| 30787957 | NAME ON FILE | EMAIL ON FILE |
| 30725000 | NAME ON FILE | EMAIL ON FILE |
| 30725001 | NAME ON FILE | EMAIL ON FILE |
| 30737796 | NAME ON FILE | EMAIL ON FILE |
| 30725008 | NAME ON FILE | EMAIL ON FILE |
| 30725009 | NAME ON FILE | EMAIL ON FILE |
| 30725007 | NAME ON FILE | EMAIL ON FILE |
| 30725011 | NAME ON FILE | EMAIL ON FILE |
| 30725015 | NAME ON FILE | EMAIL ON FILE |
| 31229597 | Serviacero Planos, S De R.L. De C.V. | srech@vorys.com |
| 30789385 | Service Recycling LLC | ap@servicerecycling.com |
| 30725019 | NAME ON FILE | EMAIL ON FILE |
| 30737799 | NAME ON FILE | EMAIL ON FILE |
| 30725022 | NAME ON FILE | EMAIL ON FILE |
| 30725023 | NAME ON FILE | EMAIL ON FILE |
| 30725024 | NAME ON FILE | EMAIL ON FILE |
| 30725026 | NAME ON FILE | EMAIL ON FILE |
| 30787959 | NAME ON FILE | EMAIL ON FILE |
| 30725031 | NAME ON FILE | EMAIL ON FILE |
| 30761639 | Seyferth Blumenthal & Harris LLC | Mike@sbhlaw.com |
| 31385173 | SHACKLETON 2013 III CLO LTD KY0M000G69 | EMAIL ON FILE |
| 31385173 | SHACKLETON 2013 III CLO LTD KY0M000G69 | EMAIL ON FILE |
| 31385173 | SHACKLETON 2013 III CLO LTD KY0M000G69 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385174 | SHACKLETON 2013 IVR CLO LTD KY0M004RL2 | EMAIL ON FILE |
| 31385174 | SHACKLETON 2013 IVR CLO LTD KY0M004RL2 | EMAIL ON FILE |
| 31385174 | SHACKLETON 2013 IVR CLO LTD KY0M004RL2 | EMAIL ON FILE |
| 31385175 | SHACKLETON 2014 VR CLO LTD KY0M004T60 | EMAIL ON FILE |
| 31385175 | SHACKLETON 2014 VR CLO LTD KY0M004T60 | EMAIL ON FILE |
| 31385176 | SHACKLETON 2015 VII R CLO LTD KY0M004ZJ9 | EMAIL ON FILE |
| 31385176 | SHACKLETON 2015 VII R CLO LTD KY0M004ZJ9 | EMAIL ON FILE |
| 31385176 | SHACKLETON 2015 VII R CLO LTD KY0M004ZJ9 | EMAIL ON FILE |
| 31385177 | SHACKLETON 2019 XIV CLO LTD KY0M005V73 | EMAIL ON FILE |
| 31385177 | SHACKLETON 2019 XIV CLO LTD KY0M005V73 | EMAIL ON FILE |
| 31385177 | SHACKLETON 2019 XIV CLO LTD KY0M005V73 | EMAIL ON FILE |
| 31385177 | SHACKLETON 2019 XIV CLO LTD KY0M005V73 | EMAIL ON FILE |
| 31385178 | SHACKLETON 2019 XV CLO LTD KY0M006529 | EMAIL ON FILE |
| 31385179 | Shackleton 2021 XVI CLO Ltd KY0M007H61 | EMAIL ON FILE |
| 30737801 | NAME ON FILE | EMAIL ON FILE |
| 30725037 | NAME ON FILE | EMAIL ON FILE |
| 30725042 | NAME ON FILE | EMAIL ON FILE |
| 30725045 | NAME ON FILE | EMAIL ON FILE |
| 30737803 | NAME ON FILE | EMAIL ON FILE |
| 30762077 | Shandong Shanbo Electric Machine Group Co., Ltd | czhbsem0132@vip.sina.com |
| 30762143 | Shandong Shengtai Zirconium Resources Co., Ltd | 1163881862@qq.com |
| 30762122 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD. | mabingli@xinyiauto.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30762123 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD. | mabingli@xinyiauto.com |
| 30737804 | NAME ON FILE | EMAIL ON FILE |
| 30764327 | SHANGHAI ACMA PLASTICS CO., LTD | JOE@ACMA-SH.COM |
| 30776852 | Shanghai Besto Auto Parts Co.,Ltd | info@besto-auto.com |
| 30766104 | SHANGHAI SWEET AUTO PARTS CO LTD | shijj@jasonfilter.com |
| 30737805 | NAME ON FILE | EMAIL ON FILE |
| 30737806 | NAME ON FILE | EMAIL ON FILE |
| 30725053 | NAME ON FILE | EMAIL ON FILE |
| 30787961 | NAME ON FILE | EMAIL ON FILE |
| 31350850 | NAME ON FILE | EMAIL ON FILE |
| 30737807 | NAME ON FILE | EMAIL ON FILE |
| 30737810 | NAME ON FILE | EMAIL ON FILE |
| 30725056 | NAME ON FILE | EMAIL ON FILE |
| 30737813 | NAME ON FILE | EMAIL ON FILE |
| 30725057 | NAME ON FILE | EMAIL ON FILE |
| 30737814 | NAME ON FILE | EMAIL ON FILE |
| 30725058 | NAME ON FILE | EMAIL ON FILE |
| 30725060 | NAME ON FILE | EMAIL ON FILE |
| 30725063 | NAME ON FILE | EMAIL ON FILE |
| 30725064 | NAME ON FILE | EMAIL ON FILE |
| 30725065 | NAME ON FILE | EMAIL ON FILE |
| 30737817 | NAME ON FILE | EMAIL ON FILE |
| 30725067 | NAME ON FILE | EMAIL ON FILE |
| 30725068 | NAME ON FILE | EMAIL ON FILE |
| 30725069 | NAME ON FILE | EMAIL ON FILE |
| 30725070 | NAME ON FILE | EMAIL ON FILE |
| 30725072 | NAME ON FILE | EMAIL ON FILE |
| 30725075 | NAME ON FILE | EMAIL ON FILE |
| 30737818 | NAME ON FILE | EMAIL ON FILE |
| 30737819 | NAME ON FILE | EMAIL ON FILE |
| 31350855 | NAME ON FILE | EMAIL ON FILE |
| 30737821 | NAME ON FILE | EMAIL ON FILE |
| 30725086 | NAME ON FILE | EMAIL ON FILE |
| 30737822 | NAME ON FILE | EMAIL ON FILE |
| 30725089 | NAME ON FILE | EMAIL ON FILE |
| 30737824 | NAME ON FILE | EMAIL ON FILE |
| 30725092 | NAME ON FILE | EMAIL ON FILE |
| 30725093 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787962 | NAME ON FILE | EMAIL ON FILE |
| 30787963 | NAME ON FILE | EMAIL ON FILE |
| 30787964 | NAME ON FILE | EMAIL ON FILE |
| 31385180 | SHENKMAN FLOATING RATE HIGH INCOME FUND US0M00N2P8 | EMAIL ON FILE |
| 31385181 | SHENKMAN MULTI ASSET CREDIT MASTER FUND IE0M002DF4 | EMAIL ON FILE |
| 31385182 | Shenkman Multi Asset Credit Values Screening Master IE0M003241 | EMAIL ON FILE |
| 31385182 | Shenkman Multi Asset Credit Values Screening Master IE0M003241 | EMAIL ON FILE |
| 31385183 | SHENKMAN MULTIASSET CREDIT SELECT MASTER FUND LP KY0M007M72 | EMAIL ON FILE |
| 30737826 | NAME ON FILE | EMAIL ON FILE |
| 30725102 | NAME ON FILE | EMAIL ON FILE |
| 31350874 | NAME ON FILE | EMAIL ON FILE |
| 30787965 | NAME ON FILE | EMAIL ON FILE |
| 30737827 | NAME ON FILE | EMAIL ON FILE |
| 30725103 | NAME ON FILE | EMAIL ON FILE |
| 30737828 | NAME ON FILE | EMAIL ON FILE |
| 30725109 | NAME ON FILE | EMAIL ON FILE |
| 30725113 | NAME ON FILE | EMAIL ON FILE |
| 30737830 | NAME ON FILE | EMAIL ON FILE |
| 30737832 | NAME ON FILE | EMAIL ON FILE |
| 30789626 | SHI International Corp | jenna_watson@shi.com |
| 30783568 | SHI International Corp. | jenna_watson@shi.com |
| 30725122 | NAME ON FILE | EMAIL ON FILE |
| 30725123 | NAME ON FILE | EMAIL ON FILE |
| 30718781 | SHIN YUH CHERNG INDUSTRIAL CO., LTD | MANDY@SYCIND.COM |
| 30762243 | Shin Yuh Cherng Industrial Co., Ltd. | mandy@sycind.com |
| 30725125 | NAME ON FILE | EMAIL ON FILE |
| 30737838 | NAME ON FILE | EMAIL ON FILE |
| 30806345 | Shipper Trailer Rental & Sales, LLC | melissaShipper@yahoo.com |
| 30725131 | NAME ON FILE | EMAIL ON FILE |
| 30725135 | NAME ON FILE | EMAIL ON FILE |
| 30725136 | NAME ON FILE | EMAIL ON FILE |
| 30737840 | NAME ON FILE | EMAIL ON FILE |
| 30725138 | NAME ON FILE | EMAIL ON FILE |
| 30725139 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787966 | NAME ON FILE | EMAIL ON FILE |
| 30725142 | NAME ON FILE | EMAIL ON FILE |
| 30725144 | NAME ON FILE | EMAIL ON FILE |
| 31350960 | NAME ON FILE | EMAIL ON FILE |
| 30725145 | NAME ON FILE | EMAIL ON FILE |
| 30873020 | Short Run Stamping Company | randy.speir@shortrun.com |
| 30725148 | NAME ON FILE | EMAIL ON FILE |
| 30725149 | NAME ON FILE | EMAIL ON FILE |
| 30725150 | NAME ON FILE | EMAIL ON FILE |
| 30737841 | NAME ON FILE | EMAIL ON FILE |
| 30737843 | NAME ON FILE | EMAIL ON FILE |
| 30725156 | NAME ON FILE | EMAIL ON FILE |
| 30737844 | NAME ON FILE | EMAIL ON FILE |
| 31027278 | Showlights Electronic Technology Co.,Ltd | richard@showlights.com.cn |
| 30737845 | NAME ON FILE | EMAIL ON FILE |
| 30737846 | NAME ON FILE | EMAIL ON FILE |
| 30737847 | NAME ON FILE | EMAIL ON FILE |
| 31024958 | Shred Experts, LLC | accounting@shredexperts.com |
| 31024959 | Shred Experts, LLC | cth@smithbrooker.com |
| 30725159 | NAME ON FILE | EMAIL ON FILE |
| 30737848 | NAME ON FILE | EMAIL ON FILE |
| 30737849 | NAME ON FILE | EMAIL ON FILE |
| 30782825 | Shuchi Friction Additives Private Limited | admin@shuchi.in |
| 30737851 | NAME ON FILE | EMAIL ON FILE |
| 30725170 | NAME ON FILE | EMAIL ON FILE |
| 30737852 | NAME ON FILE | EMAIL ON FILE |
| 30737854 | NAME ON FILE | EMAIL ON FILE |
| 30725171 | NAME ON FILE | EMAIL ON FILE |
| 30725172 | NAME ON FILE | EMAIL ON FILE |
| 30777665 | SI EMPAQUES REYNOSA SA DE CV | elopez@siempaques.com |
| 30784057 | SI Empaques Reynosa SA de CV | elopez@siempaques.com |
| 30784056 | SI Empaques Reynosa SA de CV | elopez@siempaques.com |
| 30725174 | NAME ON FILE | EMAIL ON FILE |
| 30737855 | NAME ON FILE | EMAIL ON FILE |
| 31350871 | NAME ON FILE | EMAIL ON FILE |
| 30787968 | NAME ON FILE | EMAIL ON FILE |
| 30725175 | NAME ON FILE | EMAIL ON FILE |
| 30737856 | NAME ON FILE | EMAIL ON FILE |
| 30725178 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725179 | NAME ON FILE | EMAIL ON FILE |
| 30725180 | NAME ON FILE | EMAIL ON FILE |
| 31385550 | SIEMENS FINANCIAL SERVICES INC US1L028847 | EMAIL ON FILE |
| 31385550 | SIEMENS FINANCIAL SERVICES INC US1L028847 | EMAIL ON FILE |
| 31385550 | SIEMENS FINANCIAL SERVICES INC US1L028847 | EMAIL ON FILE |
| 30725181 | NAME ON FILE | EMAIL ON FILE |
| 30725182 | NAME ON FILE | EMAIL ON FILE |
| 30725183 | NAME ON FILE | EMAIL ON FILE |
| 30737857 | NAME ON FILE | EMAIL ON FILE |
| 30725185 | NAME ON FILE | EMAIL ON FILE |
| 30737858 | NAME ON FILE | EMAIL ON FILE |
| 30787969 | NAME ON FILE | EMAIL ON FILE |
| 30737859 | NAME ON FILE | EMAIL ON FILE |
| 30725190 | NAME ON FILE | EMAIL ON FILE |
| 30737861 | NAME ON FILE | EMAIL ON FILE |
| 30737862 | NAME ON FILE | EMAIL ON FILE |
| 30725191 | NAME ON FILE | EMAIL ON FILE |
| 30737863 | NAME ON FILE | EMAIL ON FILE |
| 30725193 | NAME ON FILE | EMAIL ON FILE |
| 30737865 | NAME ON FILE | EMAIL ON FILE |
| 30725197 | NAME ON FILE | EMAIL ON FILE |
| 31046241 | SILT Transportation, Inc | jorgelopez@lmh.legal |
| 30725199 | NAME ON FILE | EMAIL ON FILE |
| 30725200 | NAME ON FILE | EMAIL ON FILE |
| 30787970 | NAME ON FILE | EMAIL ON FILE |
| 30787971 | NAME ON FILE | EMAIL ON FILE |
| 30737866 | NAME ON FILE | EMAIL ON FILE |
| 30725203 | NAME ON FILE | EMAIL ON FILE |
| 30725205 | NAME ON FILE | EMAIL ON FILE |
| 30725207 | NAME ON FILE | EMAIL ON FILE |
| 30787972 | NAME ON FILE | EMAIL ON FILE |
| 30725208 | NAME ON FILE | EMAIL ON FILE |
| 30737868 | NAME ON FILE | EMAIL ON FILE |
| 30725211 | NAME ON FILE | EMAIL ON FILE |
| 30787973 | NAME ON FILE | EMAIL ON FILE |
| 30725212 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737873 | NAME ON FILE | EMAIL ON FILE |
| 30725214 | NAME ON FILE | EMAIL ON FILE |
| 30725215 | NAME ON FILE | EMAIL ON FILE |
| 30787974 | NAME ON FILE | EMAIL ON FILE |
| 31385551 | Simme Institutional Fund L QIF CH0M000DX7 | EMAIL ON FILE |
| 31385551 | Simme Institutional Fund L QIF CH0M000DX7 | EMAIL ON FILE |
| 31385551 | Simme Institutional Fund L QIF CH0M000DX7 | EMAIL ON FILE |
| 30725218 | NAME ON FILE | EMAIL ON FILE |
| 30787975 | NAME ON FILE | EMAIL ON FILE |
| 31350892 | NAME ON FILE | EMAIL ON FILE |
| 30725222 | NAME ON FILE | EMAIL ON FILE |
| 30737878 | NAME ON FILE | EMAIL ON FILE |
| 30725226 | NAME ON FILE | EMAIL ON FILE |
| 30737880 | NAME ON FILE | EMAIL ON FILE |
| 30725229 | NAME ON FILE | EMAIL ON FILE |
| 30725230 | NAME ON FILE | EMAIL ON FILE |
| 30725231 | NAME ON FILE | EMAIL ON FILE |
| 30737881 | NAME ON FILE | EMAIL ON FILE |
| 30737882 | NAME ON FILE | EMAIL ON FILE |
| 30759400 | Simpson Transportation Inc. | simpson34@frontier.com |
| 31060865 | Simpson Transportation Inc. | simpson34@frontier.com |
| 30787976 | NAME ON FILE | EMAIL ON FILE |
| 30725234 | NAME ON FILE | EMAIL ON FILE |
| 30737883 | NAME ON FILE | EMAIL ON FILE |
| 30725235 | NAME ON FILE | EMAIL ON FILE |
| 30787977 | NAME ON FILE | EMAIL ON FILE |
| 30725236 | NAME ON FILE | EMAIL ON FILE |
| 30737890 | NAME ON FILE | EMAIL ON FILE |
| 30737892 | NAME ON FILE | EMAIL ON FILE |
| 30725237 | NAME ON FILE | EMAIL ON FILE |
| 30737893 | NAME ON FILE | EMAIL ON FILE |
| 30725243 | NAME ON FILE | EMAIL ON FILE |
| 30725244 | NAME ON FILE | EMAIL ON FILE |
| 30844128 | Sindicato Nacional Independiente De Trabajadores De Industrias Y De Servicios Movimiento 20/32 | alegon110@yahoo.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30844126 | Sindicato Nacional Independiente De Trabajadores De Industrias Y De Servicios Movimiento 20/32 | susanaprieto@prodigy.net.mx |
| 30844127 | Sindicato Nacional Independiente De Trabajadores De Industrias Y De Servicios Movimiento 20/32 | susanaprieto@prodigy.net.mx |
| 30737894 | NAME ON FILE | EMAIL ON FILE |
| 30725245 | NAME ON FILE | EMAIL ON FILE |
| 30725247 | NAME ON FILE | EMAIL ON FILE |
| 30725249 | NAME ON FILE | EMAIL ON FILE |
| 30725254 | NAME ON FILE | EMAIL ON FILE |
| 30770071 | SINO-SCENE INDUSTRIES INC | marky@sinosceneinc.com |
| 30770070 | SINO-SCENE INDUSTRIES INC | marky@sinosceneinc.com |
| 30725255 | NAME ON FILE | EMAIL ON FILE |
| 30787978 | NAME ON FILE | EMAIL ON FILE |
| 30725257 | NAME ON FILE | EMAIL ON FILE |
| 31385357 | SIX CIRCLES CREDIT OPPORTUNITIES FUND US0M019XM7 | EMAIL ON FILE |
| 30725259 | NAME ON FILE | EMAIL ON FILE |
| 30737896 | NAME ON FILE | EMAIL ON FILE |
| 30725260 | NAME ON FILE | EMAIL ON FILE |
| 30737898 | NAME ON FILE | EMAIL ON FILE |
| 30787979 | NAME ON FILE | EMAIL ON FILE |
| 30737899 | NAME ON FILE | EMAIL ON FILE |
| 31385552 | SKF USA INC MASTER TRUST US0M014DM0 | EMAIL ON FILE |
| 31385552 | SKF USA INC MASTER TRUST US0M014DM0 | EMAIL ON FILE |
| 30737900 | NAME ON FILE | EMAIL ON FILE |
| 30725268 | NAME ON FILE | EMAIL ON FILE |
| 31205137 | Skyworks LLC | kshuttler@lienmaster.com |
| 30737902 | NAME ON FILE | EMAIL ON FILE |
| 30725271 | NAME ON FILE | EMAIL ON FILE |
| 30787980 | NAME ON FILE | EMAIL ON FILE |
| 30737906 | NAME ON FILE | EMAIL ON FILE |
| 30737909 | NAME ON FILE | EMAIL ON FILE |
| 31385464 | SLF BOYLSTON FUNDING LLC US0M01KKL6 | EMAIL ON FILE |
| 31385464 | SLF BOYLSTON FUNDING LLC US0M01KKL6 | EMAIL ON FILE |
| 30737910 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30832866 | Sliwa, Allen Wayne | EMAIL ON FILE |
| 30821292 | Sloan Fluid Accessories, Inc. | blakew@fainc.net |
| 30725278 | NAME ON FILE | EMAIL ON FILE |
| 30725281 | NAME ON FILE | EMAIL ON FILE |
| 30737911 | NAME ON FILE | EMAIL ON FILE |
| 30725285 | NAME ON FILE | EMAIL ON FILE |
| 30725287 | NAME ON FILE | EMAIL ON FILE |
| 30737912 | NAME ON FILE | EMAIL ON FILE |
| 30854839 | SM Industry Co., Ltd. | elly.hong@smindustry.co.kr |
| 30725291 | NAME ON FILE | EMAIL ON FILE |
| 30725292 | NAME ON FILE | EMAIL ON FILE |
| 30725293 | NAME ON FILE | EMAIL ON FILE |
| 30787981 | NAME ON FILE | EMAIL ON FILE |
| 30737915 | NAME ON FILE | EMAIL ON FILE |
| 30737916 | NAME ON FILE | EMAIL ON FILE |
| 30737917 | NAME ON FILE | EMAIL ON FILE |
| 30787982 | NAME ON FILE | EMAIL ON FILE |
| 30737920 | NAME ON FILE | EMAIL ON FILE |
| 30737921 | NAME ON FILE | EMAIL ON FILE |
| 30725302 | NAME ON FILE | EMAIL ON FILE |
| 30737922 | NAME ON FILE | EMAIL ON FILE |
| 30725303 | NAME ON FILE | EMAIL ON FILE |
| 30787983 | NAME ON FILE | EMAIL ON FILE |
| 30725305 | NAME ON FILE | EMAIL ON FILE |
| 30826562 | Smith, Carrie | EMAIL ON FILE |
| 30725308 | NAME ON FILE | EMAIL ON FILE |
| 30737924 | NAME ON FILE | EMAIL ON FILE |
| 30725310 | NAME ON FILE | EMAIL ON FILE |
| 30737925 | NAME ON FILE | EMAIL ON FILE |
| 30737926 | NAME ON FILE | EMAIL ON FILE |
| 30725314 | NAME ON FILE | EMAIL ON FILE |
| 30725319 | NAME ON FILE | EMAIL ON FILE |
| 30737929 | NAME ON FILE | EMAIL ON FILE |
| 30737931 | NAME ON FILE | EMAIL ON FILE |
| 30725322 | NAME ON FILE | EMAIL ON FILE |
| 30725323 | NAME ON FILE | EMAIL ON FILE |
| 30725325 | NAME ON FILE | EMAIL ON FILE |
| 30725326 | NAME ON FILE | EMAIL ON FILE |
| 30737934 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725332 | NAME ON FILE | EMAIL ON FILE |
| 30725334 | NAME ON FILE | EMAIL ON FILE |
| 30787984 | NAME ON FILE | EMAIL ON FILE |
| 30725336 | NAME ON FILE | EMAIL ON FILE |
| 30725337 | NAME ON FILE | EMAIL ON FILE |
| 30787985 | NAME ON FILE | EMAIL ON FILE |
| 30725338 | NAME ON FILE | EMAIL ON FILE |
| 30725340 | NAME ON FILE | EMAIL ON FILE |
| 30725346 | NAME ON FILE | EMAIL ON FILE |
| 30737939 | NAME ON FILE | EMAIL ON FILE |
| 30737942 | NAME ON FILE | EMAIL ON FILE |
| 31350841 | NAME ON FILE | EMAIL ON FILE |
| 30725355 | NAME ON FILE | EMAIL ON FILE |
| 30725359 | NAME ON FILE | EMAIL ON FILE |
| 30737944 | NAME ON FILE | EMAIL ON FILE |
| 30737945 | NAME ON FILE | EMAIL ON FILE |
| 30787986 | NAME ON FILE | EMAIL ON FILE |
| 30725363 | NAME ON FILE | EMAIL ON FILE |
| 30725366 | NAME ON FILE | EMAIL ON FILE |
| 30725367 | NAME ON FILE | EMAIL ON FILE |
| 30787987 | NAME ON FILE | EMAIL ON FILE |
| 30737946 | NAME ON FILE | EMAIL ON FILE |
| 30725370 | NAME ON FILE | EMAIL ON FILE |
| 30737947 | NAME ON FILE | EMAIL ON FILE |
| 30737948 | NAME ON FILE | EMAIL ON FILE |
| 30737949 | NAME ON FILE | EMAIL ON FILE |
| 30737950 | NAME ON FILE | EMAIL ON FILE |
| 30787988 | NAME ON FILE | EMAIL ON FILE |
| 30725376 | NAME ON FILE | EMAIL ON FILE |
| 30725377 | NAME ON FILE | EMAIL ON FILE |
| 30737953 | NAME ON FILE | EMAIL ON FILE |
| 30737954 | NAME ON FILE | EMAIL ON FILE |
| 30725383 | NAME ON FILE | EMAIL ON FILE |
| 30737956 | NAME ON FILE | EMAIL ON FILE |
| 30737957 | NAME ON FILE | EMAIL ON FILE |
| 30737958 | NAME ON FILE | EMAIL ON FILE |
| 30725390 | NAME ON FILE | EMAIL ON FILE |
| 30725392 | NAME ON FILE | EMAIL ON FILE |
| 30725394 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725396 | NAME ON FILE | EMAIL ON FILE |
| 30783541 | Smithers Quality Assessments Inc | etroyan@smithers.com |
| 30737960 | NAME ON FILE | EMAIL ON FILE |
| 30737962 | NAME ON FILE | EMAIL ON FILE |
| 31350838 | NAME ON FILE | EMAIL ON FILE |
| 30766353 | Snap-on Business Solutions | SBSAR@snapon.com |
| 30725399 | NAME ON FILE | EMAIL ON FILE |
| 30725400 | NAME ON FILE | EMAIL ON FILE |
| 30725401 | NAME ON FILE | EMAIL ON FILE |
| 30725403 | NAME ON FILE | EMAIL ON FILE |
| 30725405 | NAME ON FILE | EMAIL ON FILE |
| 30725412 | NAME ON FILE | EMAIL ON FILE |
| 30787989 | NAME ON FILE | EMAIL ON FILE |
| 30725414 | NAME ON FILE | EMAIL ON FILE |
| 30725415 | NAME ON FILE | EMAIL ON FILE |
| 31350963 | NAME ON FILE | EMAIL ON FILE |
| 31350917 | NAME ON FILE | EMAIL ON FILE |
| 30725418 | NAME ON FILE | EMAIL ON FILE |
| 30737966 | NAME ON FILE | EMAIL ON FILE |
| 30737967 | NAME ON FILE | EMAIL ON FILE |
| 30787990 | NAME ON FILE | EMAIL ON FILE |
| 30737968 | NAME ON FILE | EMAIL ON FILE |
| 30725422 | NAME ON FILE | EMAIL ON FILE |
| 31350842 | NAME ON FILE | EMAIL ON FILE |
| 30737971 | NAME ON FILE | EMAIL ON FILE |
| 30725424 | NAME ON FILE | EMAIL ON FILE |
| 30725427 | NAME ON FILE | EMAIL ON FILE |
| 30737972 | NAME ON FILE | EMAIL ON FILE |
| 30737973 | NAME ON FILE | EMAIL ON FILE |
| 30787992 | NAME ON FILE | EMAIL ON FILE |
| 30737975 | NAME ON FILE | EMAIL ON FILE |
| 30725432 | NAME ON FILE | EMAIL ON FILE |
| 30725435 | NAME ON FILE | EMAIL ON FILE |
| 30737976 | NAME ON FILE | EMAIL ON FILE |
| 30725438 | NAME ON FILE | EMAIL ON FILE |
| 30737978 | NAME ON FILE | EMAIL ON FILE |
| 30725440 | NAME ON FILE | EMAIL ON FILE |
| 30787993 | NAME ON FILE | EMAIL ON FILE |
| 30725441 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737979 | NAME ON FILE | EMAIL ON FILE |
| 30725442 | NAME ON FILE | EMAIL ON FILE |
| 30725443 | NAME ON FILE | EMAIL ON FILE |
| 30737980 | NAME ON FILE | EMAIL ON FILE |
| 30725444 | NAME ON FILE | EMAIL ON FILE |
| 30725445 | NAME ON FILE | EMAIL ON FILE |
| 30787994 | NAME ON FILE | EMAIL ON FILE |
| 30725447 | NAME ON FILE | EMAIL ON FILE |
| 30725448 | NAME ON FILE | EMAIL ON FILE |
| 31385184 | Sona Blue Peak LTD KY0M008S18 | EMAIL ON FILE |
| 31385184 | Sona Blue Peak LTD KY0M008S18 | EMAIL ON FILE |
| 31385184 | Sona Blue Peak LTD KY0M008S18 | EMAIL ON FILE |
| 31385184 | Sona Blue Peak LTD KY0M008S18 | EMAIL ON FILE |
| 31385185 | Sona Capital Solutions II SPV SARL LU0M0035G5 | EMAIL ON FILE |
| 31385185 | Sona Capital Solutions II SPV SARL LU0M0035G5 | EMAIL ON FILE |
| 31385185 | Sona Capital Solutions II SPV SARL LU0M0035G5 | EMAIL ON FILE |
| 31385186 | Sona Credit Master Fund Limited KY0M006L25 | EMAIL ON FILE |
| 31385186 | Sona Credit Master Fund Limited KY0M006L25 | EMAIL ON FILE |
| 30832513 | Sondgeroth, Shane | EMAIL ON FILE |
| 31063383 | Sonya Insulators | exports@sonyaceramics.com |
| 30737984 | NAME ON FILE | EMAIL ON FILE |
| 30737986 | NAME ON FILE | EMAIL ON FILE |
| 30737988 | NAME ON FILE | EMAIL ON FILE |
| 30725463 | NAME ON FILE | EMAIL ON FILE |
| 30762256 | SorTech LLC | avilleda@mybusinesslawyer.com |
| 30762432 | SorTech LLC | avilleda@mybusinesslawyer.com |
| 30763398 | SorTech Quality Services | avilleda@mybusinesslawyer.com |
| 30725465 | NAME ON FILE | EMAIL ON FILE |
| 30725467 | NAME ON FILE | EMAIL ON FILE |
| 30725468 | NAME ON FILE | EMAIL ON FILE |
| 30787996 | NAME ON FILE | EMAIL ON FILE |
| 30725469 | NAME ON FILE | EMAIL ON FILE |
| 30725470 | NAME ON FILE | EMAIL ON FILE |
| 30725471 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737989 | NAME ON FILE | EMAIL ON FILE |
| 30737990 | NAME ON FILE | EMAIL ON FILE |
| 30725472 | NAME ON FILE | EMAIL ON FILE |
| 30787997 | NAME ON FILE | EMAIL ON FILE |
| 30725477 | NAME ON FILE | EMAIL ON FILE |
| 30737991 | NAME ON FILE | EMAIL ON FILE |
| 30737992 | NAME ON FILE | EMAIL ON FILE |
| 30737993 | NAME ON FILE | EMAIL ON FILE |
| 30725481 | NAME ON FILE | EMAIL ON FILE |
| 30737994 | NAME ON FILE | EMAIL ON FILE |
| 30737995 | NAME ON FILE | EMAIL ON FILE |
| 30737997 | NAME ON FILE | EMAIL ON FILE |
| 30737998 | NAME ON FILE | EMAIL ON FILE |
| 31385187 | Sound Point CLO 2025 2 Ltd KY0M00BCF0 | EMAIL ON FILE |
| 31385188 | Sound Point CLO 2025R 1 Ltd KY0M00B5N9 | EMAIL ON FILE |
| 31385189 | SOUND POINT CLO 35 LTD KY0M008103 | EMAIL ON FILE |
| 31385189 | SOUND POINT CLO 35 LTD KY0M008103 | EMAIL ON FILE |
| 31385190 | SOUND POINT CLO II LTD KY1L554494 | EMAIL ON FILE |
| 31385190 | SOUND POINT CLO II LTD KY1L554494 | EMAIL ON FILE |
| 31385190 | SOUND POINT CLO II LTD KY1L554494 | EMAIL ON FILE |
| 31385190 | SOUND POINT CLO II LTD KY1L554494 | EMAIL ON FILE |
| 31385190 | SOUND POINT CLO II LTD KY1L554494 | EMAIL ON FILE |
| 31385190 | SOUND POINT CLO II LTD KY1L554494 | EMAIL ON FILE |
| 31385190 | SOUND POINT CLO II LTD KY1L554494 | EMAIL ON FILE |
| 31385190 | SOUND POINT CLO II LTD KY1L554494 | EMAIL ON FILE |
| 31385191 | SOUND POINT CLO IX LTD KY0M002SN0 | EMAIL ON FILE |
| 31385553 | SOUND POINT CLO XVIII LTD KY0M004C85 | EMAIL ON FILE |
| 31385553 | SOUND POINT CLO XVIII LTD KY0M004C85 | EMAIL ON FILE |
| 31385192 | SOUND POINT CLO XXI LTD KY0M004TH6 | EMAIL ON FILE |
| 31385193 | SOUND POINT CLO XXII LTD KY0M0054C2 | EMAIL ON FILE |
| 31385194 | SOUND POINT CLO XXIII LTD KY0M005DH7 | EMAIL ON FILE |
| 31385194 | SOUND POINT CLO XXIII LTD KY0M005DH7 | EMAIL ON FILE |
| 31385195 | SOUND POINT CLO XXIV LTD KY0M005JP7 | EMAIL ON FILE |
| 31385465 | SOUND POINT CLO XXIX LTD KY0M0071M5 | EMAIL ON FILE |
| 31385465 | SOUND POINT CLO XXIX LTD KY0M0071M5 | EMAIL ON FILE |
| 31385554 | SOUND POINT CLO XXV LTD KY0M005RS4 | EMAIL ON FILE |
| 31385554 | SOUND POINT CLO XXV LTD KY0M005RS4 | EMAIL ON FILE |
| 31385196 | SOUND POINT CLO XXVI LTD KY0M006KX7 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385197 | SOUND POINT CLO XXVII LTD KY0M006560 | EMAIL ON FILE |
| 31385197 | SOUND POINT CLO XXVII LTD KY0M006560 | EMAIL ON FILE |
| 31385198 | SOUND POINT CLO XXVIII LTD KY0M0069S6 | EMAIL ON FILE |
| 31385555 | SOUND POINT CLO XXX LTD KY0M007345 | EMAIL ON FILE |
| 31385555 | SOUND POINT CLO XXX LTD KY0M007345 | EMAIL ON FILE |
| 31385199 | SOUND POINT CLO XXXI LTD KY0M007352 | EMAIL ON FILE |
| 31385199 | SOUND POINT CLO XXXI LTD KY0M007352 | EMAIL ON FILE |
| 31385200 | Sound Point Clo XXXII Ltd KY0M0071K9 | EMAIL ON FILE |
| 31385200 | Sound Point Clo XXXII Ltd KY0M0071K9 | EMAIL ON FILE |
| 31385201 | Sound Point Clo XXXIII Ltd KY0M0074W8 | EMAIL ON FILE |
| 31384555 | Sound Point Euro CLO 10 Funding DAC IE0M002KW4 | EMAIL ON FILE |
| 31384556 | Sound Point Euro CLO 11 Funding DAC IE0M002L35 | EMAIL ON FILE |
| 31384556 | Sound Point Euro CLO 11 Funding DAC IE0M002L35 | EMAIL ON FILE |
| 31384557 | Sound Point Euro CLO 12 Funding DAC IE0M002ZX0 | EMAIL ON FILE |
| 31384558 | Sound Point Euro CLO 14 Funding DAC IE0M0030G1 | EMAIL ON FILE |
| 31384558 | Sound Point Euro CLO 14 Funding DAC IE0M0030G1 | EMAIL ON FILE |
| 31384559 | Sound Point Euro CLO 15 Funding DAC IE0M003134 | EMAIL ON FILE |
| 31384560 | Sound Point Euro CLO I Funding Designated Activity Company IE0M001NM1 | EMAIL ON FILE |
| 31384561 | Sound Point Euro CLO II Funding DAC IE0M001PN4 | EMAIL ON FILE |
| 31384562 | Sound Point Euro CLO III Funding DAC IE0M001SL2 | EMAIL ON FILE |
| 31384563 | Sound Point Euro CLO IV Funding DAC IE0M001VF8 | EMAIL ON FILE |
| 31384563 | Sound Point Euro CLO IV Funding DAC IE0M001VF8 | EMAIL ON FILE |
| 31384564 | Sound Point Euro CLO V Funding DAC IE0M0023J0 | EMAIL ON FILE |
| 31384564 | Sound Point Euro CLO V Funding DAC IE0M0023J0 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 316 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384565 | Sound Point Euro CLO VI Funding DAC IE0M0029P4 | EMAIL ON FILE |
| 31384566 | Sound Point Euro CLO VII Funding Designated Activity Company IE0M002BF8 | EMAIL ON FILE |
| 31384567 | Sound Point Euro CLO VIII Funding DAC IE0M002DK4 | EMAIL ON FILE |
| 31384567 | Sound Point Euro CLO VIII Funding DAC IE0M002DK4 | EMAIL ON FILE |
| 31327428 | Source Detection Systems DBA Eni Labs | caryn@enilabs.com |
| 30737999 | NAME ON FILE | EMAIL ON FILE |
| 30763681 | South Carolina Department of Revenue | Bankruptcylegal@dor.sc.gov |
| 30763683 | South Carolina Department of Revenue | Bankruptcylegal@dor.sc.gov |
| 30738000 | NAME ON FILE | EMAIL ON FILE |
| 30771047 | Southern California Edison Company | RSORGBK@SCE.COM |
| 30725487 | NAME ON FILE | EMAIL ON FILE |
| 31028264 | SouthState Bank, N.A. | elrodj@gtlaw.com |
| 30725488 | NAME ON FILE | EMAIL ON FILE |
| 30738001 | NAME ON FILE | EMAIL ON FILE |
| 30725492 | NAME ON FILE | EMAIL ON FILE |
| 30738002 | NAME ON FILE | EMAIL ON FILE |
| 30783428 | Spader Freight Services, Inc. | alyssa.fields@spaderfreight.com |
| 30725494 | NAME ON FILE | EMAIL ON FILE |
| 30738003 | NAME ON FILE | EMAIL ON FILE |
| 30725497 | NAME ON FILE | EMAIL ON FILE |
| 30725499 | NAME ON FILE | EMAIL ON FILE |
| 30725501 | NAME ON FILE | EMAIL ON FILE |
| 30788002 | NAME ON FILE | EMAIL ON FILE |
| 30725503 | NAME ON FILE | EMAIL ON FILE |
| 30725511 | NAME ON FILE | EMAIL ON FILE |
| 30788003 | NAME ON FILE | EMAIL ON FILE |
| 30762691 | Speciallity Moulds and Engineering Pvt. Ltd. | purchase@speciallityengineering.com |
| 30725515 | NAME ON FILE | EMAIL ON FILE |
| 30738005 | NAME ON FILE | EMAIL ON FILE |
| 30738006 | NAME ON FILE | EMAIL ON FILE |
| 30788005 | NAME ON FILE | EMAIL ON FILE |
| 30725522 | NAME ON FILE | EMAIL ON FILE |
| 30788006 | NAME ON FILE | EMAIL ON FILE |
| 30725523 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                Page 317 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725526 | NAME ON FILE | EMAIL ON FILE |
| 30738010 | NAME ON FILE | EMAIL ON FILE |
| 30725529 | NAME ON FILE | EMAIL ON FILE |
| 30725530 | NAME ON FILE | EMAIL ON FILE |
| 30725531 | NAME ON FILE | EMAIL ON FILE |
| 30725532 | NAME ON FILE | EMAIL ON FILE |
| 30725533 | NAME ON FILE | EMAIL ON FILE |
| 30781817 | Spirit Logistics Inc | accounting@spirit-logistics.net |
| 30781816 | Spirit Logistics Inc | mbesteman@occfactor.com |
| 30725535 | NAME ON FILE | EMAIL ON FILE |
| 30725538 | NAME ON FILE | EMAIL ON FILE |
| 30788007 | NAME ON FILE | EMAIL ON FILE |
| 30725540 | NAME ON FILE | EMAIL ON FILE |
| 30725541 | NAME ON FILE | EMAIL ON FILE |
| 30725542 | NAME ON FILE | EMAIL ON FILE |
| 30725546 | NAME ON FILE | EMAIL ON FILE |
| 30725547 | NAME ON FILE | EMAIL ON FILE |
| 30738015 | NAME ON FILE | EMAIL ON FILE |
| 31041251 | Srader Tire and Oil | wmaloney@mmklaw.net |
| 31213184 | SRE Miami, LLC | awalker@foley.com |
| 30873448 | SRE Miami, LLC | jwrusher@arhlaw.com |
| 30738016 | NAME ON FILE | EMAIL ON FILE |
| 30738019 | NAME ON FILE | EMAIL ON FILE |
| 31384568 | St Pauls CLO II DAC IE0M0005N9 | EMAIL ON FILE |
| 31384569 | St Pauls CLO III R DAC IE0M001K94 | EMAIL ON FILE |
| 31384570 | ST PAULS CLO IV DAC IE0M000809 | EMAIL ON FILE |
| 31384571 | St Pauls CLO IX DAC IE0M001HX0 | EMAIL ON FILE |
| 31384572 | ST PAULS CLO V DAC IE0M000SR1 | EMAIL ON FILE |
| 31384573 | ST PAULS CLO VI DAC IE0M0011T4 | EMAIL ON FILE |
| 31384574 | St Pauls CLO VII DAC IE0M001856 | EMAIL ON FILE |
| 31384575 | St Pauls CLO VIII DAC IE0M001FP0 | EMAIL ON FILE |
| 31384576 | ST PAULS CLO X DAC IE0M001P16 | EMAIL ON FILE |
| 31384576 | ST PAULS CLO X DAC IE0M001P16 | EMAIL ON FILE |
| 31384577 | ST PAULS CLO XI DAC IE0M001PW5 | EMAIL ON FILE |
| 31384578 | St Pauls CLO XII DAC IE0M001W66 | EMAIL ON FILE |
| 30725552 | NAME ON FILE | EMAIL ON FILE |
| 30771550 | ST. JOSEPH WATER & ICE CORP. | st.josephwater@hotmail.com |
| 30788009 | NAME ON FILE | EMAIL ON FILE |
| 30725556 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                Page 318 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725554 | NAME ON FILE | EMAIL ON FILE |
| 30738020 | NAME ON FILE | EMAIL ON FILE |
| 31046353 | Staci Corp. | fleischercases@fleischerlaw.com |
| 30738021 | NAME ON FILE | EMAIL ON FILE |
| 30725563 | NAME ON FILE | EMAIL ON FILE |
| 30788011 | NAME ON FILE | EMAIL ON FILE |
| 30788012 | NAME ON FILE | EMAIL ON FILE |
| 30731302 | STAG INDUSTRIAL HOLDINGS, LLC | JBOEHNING@STAGINDUSTRIAL.COM |
| 30731455 | STAG SOUTH BEND, LLC | DJURKIEWICZ@BOSELAW.COM |
| 30731454 | STAG SOUTH BEND, LLC | JBOEHNING@STAGINDUSTRIAL.COM |
| 30731456 | STAG SOUTH BEND, LLC | KEVIN.LONG@QUARLES.COM |
| 30725564 | NAME ON FILE | EMAIL ON FILE |
| 30738023 | NAME ON FILE | EMAIL ON FILE |
| 30738024 | NAME ON FILE | EMAIL ON FILE |
| 30738025 | NAME ON FILE | EMAIL ON FILE |
| 30788013 | NAME ON FILE | EMAIL ON FILE |
| 30738026 | NAME ON FILE | EMAIL ON FILE |
| 30738027 | NAME ON FILE | EMAIL ON FILE |
| 30738028 | NAME ON FILE | EMAIL ON FILE |
| 30788014 | NAME ON FILE | EMAIL ON FILE |
| 30725574 | NAME ON FILE | EMAIL ON FILE |
| 30738031 | NAME ON FILE | EMAIL ON FILE |
| 30738032 | NAME ON FILE | EMAIL ON FILE |
| 30788015 | NAME ON FILE | EMAIL ON FILE |
| 30725579 | NAME ON FILE | EMAIL ON FILE |
| 30738035 | NAME ON FILE | EMAIL ON FILE |
| 30725581 | NAME ON FILE | EMAIL ON FILE |
| 30738038 | NAME ON FILE | EMAIL ON FILE |
| 30738041 | NAME ON FILE | EMAIL ON FILE |
| 30826909 | Star Shine Pro Cleaning, LLC | starshineprocleaning@gmail.com |
| 30738042 | NAME ON FILE | EMAIL ON FILE |
| 30738043 | NAME ON FILE | EMAIL ON FILE |
| 30725585 | NAME ON FILE | EMAIL ON FILE |
| 30738045 | NAME ON FILE | EMAIL ON FILE |
| 30725587 | NAME ON FILE | EMAIL ON FILE |
| 30725589 | NAME ON FILE | EMAIL ON FILE |
| 30756384 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | ReportingUnclaimedProperty@azdor.gov |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744606 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | info@auditor.ar.gov |
| 30756386 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | info@auditor.ar.gov |
| 30744608 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | greatcopayback@state.co.us |
| 30756390 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | greatcopayback@state.co.us |
| 30744612 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | ucpmail@dor.ga.gov |
| 30756398 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | ucpmail@dor.ga.gov |
| 30744615 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | UPContact@illinoistreasurer.gov |
| 30756404 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | UPContact@illinoistreasurer.gov |
| 30756410 | STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | unclaimed@treasurer.state.ks.us |
| 30756412 | STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | unclaimed.property@ky.gov |
| 30756430 | STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | ucp@treasurer.mo.gov |
| 30744628 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | unclaimedproperty@mt.gov |
| 30756432 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | unclaimedproperty@mt.gov |
| 30826960 | State of New Jersey- Division of Taxation Bankruptcy Unit | Halpin.Stephen@treas.nj.gov |
| 31385202 | State of New Mexico State Investment Council US0M014599 | EMAIL ON FILE |
| 31385202 | State of New Mexico State Investment Council US0M014599 | EMAIL ON FILE |
| 30744638 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | Unclaimed@treasurer.ok.gov |
| 30756452 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | Unclaimed@treasurer.ok.gov |
| 30744642 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | payback@sto.sc.gov |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30756460 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | payback@sto.sc.gov |
| 30744644 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | ucp.information@tn.gov |
| 30756465 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | ucp.information@tn.gov |
| 30744645 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | unclaimed.property@cpa.state.tx.us |
| 30756467 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | unclaimed.property@cpa.state.tx.us |
| 31385556 | State of Utah School and Institutional Trust Funds US0M00ZV53 | EMAIL ON FILE |
| 31385556 | State of Utah School and Institutional Trust Funds US0M00ZV53 | EMAIL ON FILE |
| 30744646 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | ucprop@utah.gov |
| 30756469 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | ucprop@utah.gov |
| 30744651 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | unclaim@ost.state.wi.us |
| 30756480 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | unclaim@ost.state.wi.us |
| 30756482 | STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | wyostar@wyo.gov |
| 31385203 | STATE OF WYOMING US0M01GC25 | EMAIL ON FILE |
| 31385203 | STATE OF WYOMING US0M01GC25 | EMAIL ON FILE |
| 31385203 | STATE OF WYOMING US0M01GC25 | EMAIL ON FILE |
| 31385204 | State Street Loomis Sayles Opportunistic Bond ETF US0M01F4K4 | EMAIL ON FILE |
| 31385205 | State Street Multi Asset Credit Multi Manager Non Lending QIB Common Trust Fund US0M01FW48 | EMAIL ON FILE |
| 31385358 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO US0M017QR4 | EMAIL ON FILE |
| 31385359 | STATE TREASURER OF THE STATE OF MICHIGAN US0M00VKR2 | EMAIL ON FILE |
| 31385359 | STATE TREASURER OF THE STATE OF MICHIGAN US0M00VKR2 | EMAIL ON FILE |
| 30725592 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738046 | NAME ON FILE | EMAIL ON FILE |
| 30788017 | NAME ON FILE | EMAIL ON FILE |
| 30725593 | NAME ON FILE | EMAIL ON FILE |
| 30738047 | NAME ON FILE | EMAIL ON FILE |
| 30725594 | NAME ON FILE | EMAIL ON FILE |
| 30725596 | NAME ON FILE | EMAIL ON FILE |
| 30770705 | STEEL WAREHOUSE MEXICO, S. DE R.L. DE C.V. | alberto@carrillovega.mx |
| 30770517 | STEEL WAREHOUSE MEXICO, S.A. DE C.V. | alberto@carrillovega.mx |
| 31385466 | STEELE CREEK CAPITAL CORPORATION US0M019JM6 | EMAIL ON FILE |
| 31385466 | STEELE CREEK CAPITAL CORPORATION US0M019JM6 | EMAIL ON FILE |
| 31385206 | Steele Creek Capital Funding II LLC US0M01Q2H1 | EMAIL ON FILE |
| 31385206 | Steele Creek Capital Funding II LLC US0M01Q2H1 | EMAIL ON FILE |
| 31385207 | STEELE CREEK CLO 2014 1R LTD KY0M004MT6 | EMAIL ON FILE |
| 31385208 | STEELE CREEK CLO 2016 1 LTD KY0M003724 | EMAIL ON FILE |
| 31385209 | STEELE CREEK CLO 2017 1 LTD KY0M0043G6 | EMAIL ON FILE |
| 31385210 | STEELE CREEK CLO 2018 1 LTD KY0M004CL4 | EMAIL ON FILE |
| 31385211 | STEELE CREEK CLO 2018 2 LTD KY0M004HG3 | EMAIL ON FILE |
| 31385211 | STEELE CREEK CLO 2018 2 LTD KY0M004HG3 | EMAIL ON FILE |
| 31385212 | STEELE CREEK CLO 2019 1 LTD KY0M004FH5 | EMAIL ON FILE |
| 31385213 | STEELE CREEK CLO 2019 2 LTD KY0M004JQ8 | EMAIL ON FILE |
| 31385213 | STEELE CREEK CLO 2019 2 LTD KY0M004JQ8 | EMAIL ON FILE |
| 31385467 | STEELE CREEK CLO 2022 1 LTD KY0M007CM5 | EMAIL ON FILE |
| 31385468 | STEELE CREEK LOAN FUND I LP US0M0159F8 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738053 | NAME ON FILE | EMAIL ON FILE |
| 30725598 | NAME ON FILE | EMAIL ON FILE |
| 30725599 | NAME ON FILE | EMAIL ON FILE |
| 30738055 | NAME ON FILE | EMAIL ON FILE |
| 30738056 | NAME ON FILE | EMAIL ON FILE |
| 31385557 | STEELMILL MASTER FUND LP KY1L300476 | EMAIL ON FILE |
| 31385557 | STEELMILL MASTER FUND LP KY1L300476 | EMAIL ON FILE |
| 31385557 | STEELMILL MASTER FUND LP KY1L300476 | EMAIL ON FILE |
| 30725603 | NAME ON FILE | EMAIL ON FILE |
| 30738057 | NAME ON FILE | EMAIL ON FILE |
| 31385640 | STELLE HYFI LOAN FUND KY0M004MR0 | EMAIL ON FILE |
| 30738058 | NAME ON FILE | EMAIL ON FILE |
| 30725613 | NAME ON FILE | EMAIL ON FILE |
| 30725614 | NAME ON FILE | EMAIL ON FILE |
| 30725619 | NAME ON FILE | EMAIL ON FILE |
| 30718964 | STEPHENS, HACKER | ANDREW@HACKERSTEPHENS.COM |
| 30788019 | NAME ON FILE | EMAIL ON FILE |
| 30725623 | NAME ON FILE | EMAIL ON FILE |
| 30738061 | NAME ON FILE | EMAIL ON FILE |
| 30725624 | NAME ON FILE | EMAIL ON FILE |
| 30725625 | NAME ON FILE | EMAIL ON FILE |
| 30738063 | NAME ON FILE | EMAIL ON FILE |
| 30725627 | NAME ON FILE | EMAIL ON FILE |
| 30725629 | NAME ON FILE | EMAIL ON FILE |
| 31025580 | Sterling Products, Inc Dba ACS Group | ar@acscorporate.com |
| 31025358 | Sterling Products, Inc Dba ACS Group | tjoost@acscorporate.com |
| 30725630 | NAME ON FILE | EMAIL ON FILE |
| 30738064 | NAME ON FILE | EMAIL ON FILE |
| 30788020 | NAME ON FILE | EMAIL ON FILE |
| 30738066 | NAME ON FILE | EMAIL ON FILE |
| 30725634 | NAME ON FILE | EMAIL ON FILE |
| 30725635 | NAME ON FILE | EMAIL ON FILE |
| 30725637 | NAME ON FILE | EMAIL ON FILE |
| 30725638 | NAME ON FILE | EMAIL ON FILE |
| 30788021 | NAME ON FILE | EMAIL ON FILE |
| 30725640 | NAME ON FILE | EMAIL ON FILE |
| 30725643 | NAME ON FILE | EMAIL ON FILE |
| 30725647 | NAME ON FILE | EMAIL ON FILE |
| 30725648 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725649 | NAME ON FILE | EMAIL ON FILE |
| 30738070 | NAME ON FILE | EMAIL ON FILE |
| 30738074 | NAME ON FILE | EMAIL ON FILE |
| 30788022 | NAME ON FILE | EMAIL ON FILE |
| 31385641 | STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR HET BEROEPSVERVOER OVER DE WEG NL0M000Z27 | EMAIL ON FILE |
| 31385641 | STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR HET BEROEPSVERVOER OVER DE WEG NL0M000Z27 | EMAIL ON FILE |
| 31385641 | STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR HET BEROEPSVERVOER OVER DE WEG NL0M000Z27 | EMAIL ON FILE |
| 31385642 | Stichting Juridisch Eigenaar Achmea IM Active Global High Yield Fund NL0M001091 | EMAIL ON FILE |
| 31385642 | Stichting Juridisch Eigenaar Achmea IM Active Global High Yield Fund NL0M001091 | EMAIL ON FILE |
| 31385214 | Stichting Juridisch Eigenaar Achmea IM Global Leveraged Loan Fund NL0M0010J1 | EMAIL ON FILE |
| 31385214 | Stichting Juridisch Eigenaar Achmea IM Global Leveraged Loan Fund NL0M0010J1 | EMAIL ON FILE |
| 30725652 | NAME ON FILE | EMAIL ON FILE |
| 30788023 | NAME ON FILE | EMAIL ON FILE |
| 30725653 | NAME ON FILE | EMAIL ON FILE |
| 30725657 | NAME ON FILE | EMAIL ON FILE |
| 30725658 | NAME ON FILE | EMAIL ON FILE |
| 30725659 | NAME ON FILE | EMAIL ON FILE |
| 30725662 | NAME ON FILE | EMAIL ON FILE |
| 30725663 | NAME ON FILE | EMAIL ON FILE |
| 30725664 | NAME ON FILE | EMAIL ON FILE |
| 30725665 | NAME ON FILE | EMAIL ON FILE |
| 30738078 | NAME ON FILE | EMAIL ON FILE |
| 30725667 | NAME ON FILE | EMAIL ON FILE |
| 30738079 | NAME ON FILE | EMAIL ON FILE |
| 30725669 | NAME ON FILE | EMAIL ON FILE |
| 30831476 | Stolle Machinery Company, LLC | cperkins@eckertseamans.com |
| 30831475 | Stolle Machinery Company, LLC | cperkins@eckertseamans.com |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725670 | NAME ON FILE | EMAIL ON FILE |
| 30738081 | NAME ON FILE | EMAIL ON FILE |
| 30725671 | NAME ON FILE | EMAIL ON FILE |
| 30725677 | NAME ON FILE | EMAIL ON FILE |
| 31385469 | STONEHILL INSTITUTIONAL PARTNERS LP US1L053225 | EMAIL ON FILE |
| 30725680 | NAME ON FILE | EMAIL ON FILE |
| 30731460 | STORE CAPITAL ACQUISITIONS, LLC | KELLY.REYNOLDSON@KUTAKROCK.COM |
| 30731458 | STORE CAPITAL ACQUISITIONS, LLC | NATHAN.HUMPHREY@KUTAKROCK.COM |
| 30725685 | NAME ON FILE | EMAIL ON FILE |
| 30725691 | NAME ON FILE | EMAIL ON FILE |
| 30738082 | NAME ON FILE | EMAIL ON FILE |
| 30788024 | NAME ON FILE | EMAIL ON FILE |
| 30738083 | NAME ON FILE | EMAIL ON FILE |
| 31350945 | NAME ON FILE | EMAIL ON FILE |
| 30725692 | NAME ON FILE | EMAIL ON FILE |
| 30725694 | NAME ON FILE | EMAIL ON FILE |
| 30738086 | NAME ON FILE | EMAIL ON FILE |
| 30738087 | NAME ON FILE | EMAIL ON FILE |
| 30725696 | NAME ON FILE | EMAIL ON FILE |
| 31385471 | Strategic Value Excelsior Fund LP KY0M007PZ9 | EMAIL ON FILE |
| 31385471 | Strategic Value Excelsior Fund LP KY0M007PZ9 | EMAIL ON FILE |
| 31385471 | Strategic Value Excelsior Fund LP KY0M007PZ9 | EMAIL ON FILE |
| 31062828 | Stratton, Christopher | EMAIL ON FILE |
| 30738090 | NAME ON FILE | EMAIL ON FILE |
| 30738091 | NAME ON FILE | EMAIL ON FILE |
| 30738092 | NAME ON FILE | EMAIL ON FILE |
| 30725698 | NAME ON FILE | EMAIL ON FILE |
| 30738093 | NAME ON FILE | EMAIL ON FILE |
| 30725700 | NAME ON FILE | EMAIL ON FILE |
| 30738096 | NAME ON FILE | EMAIL ON FILE |
| 30725705 | NAME ON FILE | EMAIL ON FILE |
| 30725707 | NAME ON FILE | EMAIL ON FILE |
| 30725708 | NAME ON FILE | EMAIL ON FILE |
| 30738099 | NAME ON FILE | EMAIL ON FILE |
| 31350918 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725710 | NAME ON FILE | EMAIL ON FILE |
| 30788025 | NAME ON FILE | EMAIL ON FILE |
| 30725712 | NAME ON FILE | EMAIL ON FILE |
| 30725715 | NAME ON FILE | EMAIL ON FILE |
| 30725716 | NAME ON FILE | EMAIL ON FILE |
| 30725718 | NAME ON FILE | EMAIL ON FILE |
| 30731307 | STUDIO LEGALE GPD | ANDREA.GEMMA@GPDLEX.COM |
| 30725719 | NAME ON FILE | EMAIL ON FILE |
| 30725721 | NAME ON FILE | EMAIL ON FILE |
| 30725725 | NAME ON FILE | EMAIL ON FILE |
| 30725729 | NAME ON FILE | EMAIL ON FILE |
| 30725730 | NAME ON FILE | EMAIL ON FILE |
| 30725733 | NAME ON FILE | EMAIL ON FILE |
| 30788027 | NAME ON FILE | EMAIL ON FILE |
| 30725735 | NAME ON FILE | EMAIL ON FILE |
| 30738101 | NAME ON FILE | EMAIL ON FILE |
| 30788028 | NAME ON FILE | EMAIL ON FILE |
| 30788029 | NAME ON FILE | EMAIL ON FILE |
| 30725737 | NAME ON FILE | EMAIL ON FILE |
| 30725741 | NAME ON FILE | EMAIL ON FILE |
| 30788030 | NAME ON FILE | EMAIL ON FILE |
| 30738103 | NAME ON FILE | EMAIL ON FILE |
| 30725748 | NAME ON FILE | EMAIL ON FILE |
| 30738104 | NAME ON FILE | EMAIL ON FILE |
| 30738105 | NAME ON FILE | EMAIL ON FILE |
| 30738107 | NAME ON FILE | EMAIL ON FILE |
| 30738108 | NAME ON FILE | EMAIL ON FILE |
| 30738110 | NAME ON FILE | EMAIL ON FILE |
| 30725752 | NAME ON FILE | EMAIL ON FILE |
| 30725753 | NAME ON FILE | EMAIL ON FILE |
| 30725754 | NAME ON FILE | EMAIL ON FILE |
| 30725756 | NAME ON FILE | EMAIL ON FILE |
| 30725757 | NAME ON FILE | EMAIL ON FILE |
| 30738112 | NAME ON FILE | EMAIL ON FILE |
| 31385216 | SUNRISE PARTNERS LIMITED PARTNERSHIP US1L031627 | EMAIL ON FILE |
| 31385216 | SUNRISE PARTNERS LIMITED PARTNERSHIP US1L031627 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385216 | SUNRISE PARTNERS LIMITED PARTNERSHIP US1L031627 | EMAIL ON FILE |
| 31385216 | SUNRISE PARTNERS LIMITED PARTNERSHIP US1L031627 | EMAIL ON FILE |
| 31218895 | Supply Chain Investments 1IC | kcostello@sullivanlaw.com |
| 31218894 | Supply Chain Investments 1IC | tapiwa.munyawiri@cscglobal.com |
| 30738113 | NAME ON FILE | EMAIL ON FILE |
| 30725760 | NAME ON FILE | EMAIL ON FILE |
| 30788034 | NAME ON FILE | EMAIL ON FILE |
| 30738114 | NAME ON FILE | EMAIL ON FILE |
| 30738115 | NAME ON FILE | EMAIL ON FILE |
| 30738118 | NAME ON FILE | EMAIL ON FILE |
| 30725768 | NAME ON FILE | EMAIL ON FILE |
| 30725773 | NAME ON FILE | EMAIL ON FILE |
| 30762656 | Suzhou Brake Auto Parts Trading Co., Ltd | david.shen@brksz.com |
| 30762654 | Suzhou Brake Auto Parts Trading Co., Ltd. | david.shen@brksz.com |
| 30725775 | NAME ON FILE | EMAIL ON FILE |
| 30725779 | NAME ON FILE | EMAIL ON FILE |
| 31350926 | NAME ON FILE | EMAIL ON FILE |
| 30725781 | NAME ON FILE | EMAIL ON FILE |
| 30738121 | NAME ON FILE | EMAIL ON FILE |
| 30738122 | NAME ON FILE | EMAIL ON FILE |
| 30725782 | NAME ON FILE | EMAIL ON FILE |
| 30738123 | NAME ON FILE | EMAIL ON FILE |
| 30788035 | NAME ON FILE | EMAIL ON FILE |
| 30725785 | NAME ON FILE | EMAIL ON FILE |
| 30725787 | NAME ON FILE | EMAIL ON FILE |
| 30725788 | NAME ON FILE | EMAIL ON FILE |
| 30725790 | NAME ON FILE | EMAIL ON FILE |
| 30725793 | NAME ON FILE | EMAIL ON FILE |
| 30725796 | NAME ON FILE | EMAIL ON FILE |
| 31385217 | Sycamore Partners Credit Opportunities LLC US0M01F3Z4 | EMAIL ON FILE |
| 31385217 | Sycamore Partners Credit Opportunities LLC US0M01F3Z4 | EMAIL ON FILE |
| 31385217 | Sycamore Partners Credit Opportunities LLC US0M01F3Z4 | EMAIL ON FILE |
| 31385217 | Sycamore Partners Credit Opportunities LLC US0M01F3Z4 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385474 | Sycamore Tree CLO 2021 1 Ltd KY0M007K58 | EMAIL ON FILE |
| 31385474 | Sycamore Tree CLO 2021 1 Ltd KY0M007K58 | EMAIL ON FILE |
| 31385474 | Sycamore Tree CLO 2021 1 Ltd KY0M007K58 | EMAIL ON FILE |
| 31385475 | Sycamore Tree CLO 2023 2 Ltd KY0M007TQ0 | EMAIL ON FILE |
| 31385475 | Sycamore Tree CLO 2023 2 Ltd KY0M007TQ0 | EMAIL ON FILE |
| 31385476 | Sycamore Tree CLO 2023 3 Ltd KY0M0084V9 | EMAIL ON FILE |
| 31385476 | Sycamore Tree CLO 2023 3 Ltd KY0M0084V9 | EMAIL ON FILE |
| 31385477 | Sycamore Tree CLO 2023 4 Ltd KY0M008QP6 | EMAIL ON FILE |
| 31385478 | Sycamore Tree CLO 2024 5 Ltd KY0M008XG1 | EMAIL ON FILE |
| 31385478 | Sycamore Tree CLO 2024 5 Ltd KY0M008XG1 | EMAIL ON FILE |
| 31385479 | Sycamore Tree CLO 2025 6 Ltd KY0M00B8M5 | EMAIL ON FILE |
| 31385479 | Sycamore Tree CLO 2025 6 Ltd KY0M00B8M5 | EMAIL ON FILE |
| 31385480 | Sycamore Tree CLO 2025 7 Ltd KY0M00BMQ6 | EMAIL ON FILE |
| 31385218 | SYCAMORE TREE OPPORTUNISTIC CREDIT FUND LP US0M01B0F6 | EMAIL ON FILE |
| 30725800 | NAME ON FILE | EMAIL ON FILE |
| 31385481 | Symetra Life Insurance Company US0M01DGZ9 | EMAIL ON FILE |
| 31385481 | Symetra Life Insurance Company US0M01DGZ9 | EMAIL ON FILE |
| 30738125 | NAME ON FILE | EMAIL ON FILE |
| 30764457 | System Scale Corporation | pwebb@system-scale.com |
| 30764458 | System Scale Corporation | pwebb@system-scale.com |
| 30738126 | NAME ON FILE | EMAIL ON FILE |
| 30725803 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30785192 | T Mobile/T-Mobile USA Inc by AIS Infosource, LP as agent | POC_AIS@aisinfo.com |
| 30785280 | T Mobile/T-Mobile USA Inc by AIS Infosource, LP as agent | POC_AIS@aisinfo.com |
| 31380259 | T.H.I. Group (Shanghai) Ltd. | Nancysun@t3ex-thi.com |
| 30777428 | TAAP, LLC | mseldin@taapcorp.com |
| 30738127 | NAME ON FILE | EMAIL ON FILE |
| 30725812 | NAME ON FILE | EMAIL ON FILE |
| 30764321 | Tacom Auto Parts Co., Ltd | kris@yhtacom.cn |
| 30738129 | NAME ON FILE | EMAIL ON FILE |
| 30769519 | Tai Thai Rubber Co., Ltd | andy.lin@taithairubber.com |
| 30738130 | NAME ON FILE | EMAIL ON FILE |
| 30738131 | NAME ON FILE | EMAIL ON FILE |
| 30788036 | NAME ON FILE | EMAIL ON FILE |
| 30788037 | NAME ON FILE | EMAIL ON FILE |
| 30762089 | Taizhou Hongben Auto Parts Co., Ltd | Sales@hongben-ppd.com |
| 30762670 | TAIZHOU LINGKE RUBBER CO.,LTD. | wrf@cngof.com |
| 30788039 | NAME ON FILE | EMAIL ON FILE |
| 30738132 | NAME ON FILE | EMAIL ON FILE |
| 30725818 | NAME ON FILE | EMAIL ON FILE |
| 30725819 | NAME ON FILE | EMAIL ON FILE |
| 30725820 | NAME ON FILE | EMAIL ON FILE |
| 30738134 | NAME ON FILE | EMAIL ON FILE |
| 30788040 | NAME ON FILE | EMAIL ON FILE |
| 31350891 | NAME ON FILE | EMAIL ON FILE |
| 30725822 | NAME ON FILE | EMAIL ON FILE |
| 30725827 | NAME ON FILE | EMAIL ON FILE |
| 30725829 | NAME ON FILE | EMAIL ON FILE |
| 30725830 | NAME ON FILE | EMAIL ON FILE |
| 30762100 | Tanaworks Automotive, Inc. | daniel@tanaworks.com |
| 30762099 | Tanaworks Automotive, Inc. | daniel@tanaworks.com |
| 30762101 | Tanaworks Automotive, Inc. | daniel@tanaworks.com |
| 30769946 | Tanaworks Automotive, Inc. | daniel@tanaworks.com |
| 30771436 | Tanaworks Corporation | daniel@tanaworks.com |
| 30788041 | NAME ON FILE | EMAIL ON FILE |
| 30725840 | NAME ON FILE | EMAIL ON FILE |
| 30738136 | NAME ON FILE | EMAIL ON FILE |
| 30725843 | NAME ON FILE | EMAIL ON FILE |
| 30738137 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725846 | NAME ON FILE | EMAIL ON FILE |
| 30738138 | NAME ON FILE | EMAIL ON FILE |
| 30725851 | NAME ON FILE | EMAIL ON FILE |
| 30746329 | TARRANT COUNTY | dallas.bankruptcy@lgbs.com |
| 30725856 | NAME ON FILE | EMAIL ON FILE |
| 30771030 | Tata Technologies, Inc. | Rajesh.Bhosale@tatatechnologies.com |
| 30738140 | NAME ON FILE | EMAIL ON FILE |
| 30738141 | NAME ON FILE | EMAIL ON FILE |
| 30725860 | NAME ON FILE | EMAIL ON FILE |
| 30738142 | NAME ON FILE | EMAIL ON FILE |
| 30725862 | NAME ON FILE | EMAIL ON FILE |
| 30788043 | NAME ON FILE | EMAIL ON FILE |
| 30782675 | Taylor Crane and Rigging | Davidb@taylorcrane.com |
| 30725868 | NAME ON FILE | EMAIL ON FILE |
| 30725873 | NAME ON FILE | EMAIL ON FILE |
| 30725875 | NAME ON FILE | EMAIL ON FILE |
| 30725879 | NAME ON FILE | EMAIL ON FILE |
| 30738146 | NAME ON FILE | EMAIL ON FILE |
| 30725882 | NAME ON FILE | EMAIL ON FILE |
| 30738147 | NAME ON FILE | EMAIL ON FILE |
| 30738148 | NAME ON FILE | EMAIL ON FILE |
| 30725888 | NAME ON FILE | EMAIL ON FILE |
| 30725891 | NAME ON FILE | EMAIL ON FILE |
| 30738149 | NAME ON FILE | EMAIL ON FILE |
| 30725898 | NAME ON FILE | EMAIL ON FILE |
| 30725899 | NAME ON FILE | EMAIL ON FILE |
| 30738151 | NAME ON FILE | EMAIL ON FILE |
| 30725903 | NAME ON FILE | EMAIL ON FILE |
| 30725907 | NAME ON FILE | EMAIL ON FILE |
| 30788044 | NAME ON FILE | EMAIL ON FILE |
| 30826687 | Tazmanian Freight Forwarding, Inc. | anthony.ahlegian@tazmanian.com |
| 30725908 | NAME ON FILE | EMAIL ON FILE |
| 31385219 | TCW CLO 2017 1 LTD KY0M0047M5 | EMAIL ON FILE |
| 31385220 | TCW CLO 2018 1 LTD KY0M004H23 | EMAIL ON FILE |
| 31385220 | TCW CLO 2018 1 LTD KY0M004H23 | EMAIL ON FILE |
| 31385220 | TCW CLO 2018 1 LTD KY0M004H23 | EMAIL ON FILE |
| 31385220 | TCW CLO 2018 1 LTD KY0M004H23 | EMAIL ON FILE |
| 31385221 | TCW CLO 2019 1 AMR Ltd KY0M004PZ6 | EMAIL ON FILE |
| 31385221 | TCW CLO 2019 1 AMR Ltd KY0M004PZ6 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 330 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385222 | TCW CLO 2019 2 LTD KY0M006339 | EMAIL ON FILE |
| 31385222 | TCW CLO 2019 2 LTD KY0M006339 | EMAIL ON FILE |
| 31385223 | TCW CLO 2020 1 LTD KY0M006HB9 | EMAIL ON FILE |
| 31385223 | TCW CLO 2020 1 LTD KY0M006HB9 | EMAIL ON FILE |
| 31385224 | TCW CLO 2021 1 LTD KY0M0078D9 | EMAIL ON FILE |
| 31385224 | TCW CLO 2021 1 LTD KY0M0078D9 | EMAIL ON FILE |
| 31385225 | TCW CLO 2021 2 LTD KY0M007LW5 | EMAIL ON FILE |
| 31385225 | TCW CLO 2021 2 LTD KY0M007LW5 | EMAIL ON FILE |
| 31385226 | TCW CLO 2022 1 LTD KY0M0087Z3 | EMAIL ON FILE |
| 31385226 | TCW CLO 2022 1 LTD KY0M0087Z3 | EMAIL ON FILE |
| 31385227 | TCW CLO 2023 1 Ltd KY0M008PX2 | EMAIL ON FILE |
| 31385227 | TCW CLO 2023 1 Ltd KY0M008PX2 | EMAIL ON FILE |
| 31385228 | TCW CLO 2023 2 Ltd KY0M0091F7 | EMAIL ON FILE |
| 31385228 | TCW CLO 2023 2 Ltd KY0M0091F7 | EMAIL ON FILE |
| 31385558 | TCW CLO 2024 1 Ltd KY0M009B16 | EMAIL ON FILE |
| 31385558 | TCW CLO 2024 1 Ltd KY0M009B16 | EMAIL ON FILE |
| 31385559 | TCW CLO 2024 2 Ltd KY0M009TM5 | EMAIL ON FILE |
| 31385559 | TCW CLO 2024 2 Ltd KY0M009TM5 | EMAIL ON FILE |
| 31385560 | TCW CLO 2024 3 Ltd KY0M00B437 | EMAIL ON FILE |
| 31385560 | TCW CLO 2024 3 Ltd KY0M00B437 | EMAIL ON FILE |
| 31385561 | TCW CLO 2025 1 Ltd KY0M00BH33 | EMAIL ON FILE |
| 31385561 | TCW CLO 2025 1 Ltd KY0M00BH33 | EMAIL ON FILE |
| 31385229 | TCW Flexible Income ETF US0M01NZ60 | EMAIL ON FILE |
| 31385229 | TCW Flexible Income ETF US0M01NZ60 | EMAIL ON FILE |
| 31385230 | TCW HIGH YIELD BOND FUND US1L316689 | EMAIL ON FILE |
| 31385230 | TCW HIGH YIELD BOND FUND US1L316689 | EMAIL ON FILE |
| 31385231 | TCW METWEST HIGH YIELD BOND FUND US0M00PZT8 | EMAIL ON FILE |
| 31385231 | TCW METWEST HIGH YIELD BOND FUND US0M00PZT8 | EMAIL ON FILE |
| 31385232 | TCW METWEST TOTAL RETURN BOND FUND US0M00Q019 | EMAIL ON FILE |
| 31385233 | TCW Multisector Credit Income ETF US0M01PRV9 | EMAIL ON FILE |
| 31385233 | TCW Multisector Credit Income ETF US0M01PRV9 | EMAIL ON FILE |
| 31385234 | TCW Senior Loan ETF US0M00PZS0 | EMAIL ON FILE |
| 31385234 | TCW Senior Loan ETF US0M00PZS0 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385235 | TD FUNDS ARENA SHORT DURATION HIGH YIELD FUND LU0M001Z92 | EMAIL ON FILE |
| 31385235 | TD FUNDS ARENA SHORT DURATION HIGH YIELD FUND LU0M001Z92 | EMAIL ON FILE |
| 31385235 | TD FUNDS ARENA SHORT DURATION HIGH YIELD FUND LU0M001Z92 | EMAIL ON FILE |
| 31385236 | TEACHERS RETIREMENT SYSTEM OF THE STATE OF KENTUCKY US0M000PS0 | EMAIL ON FILE |
| 30725910 | NAME ON FILE | EMAIL ON FILE |
| 30762503 | Team NDT LLC | barb.kelley@teamndtllc.com |
| 30725911 | NAME ON FILE | EMAIL ON FILE |
| 30725914 | NAME ON FILE | EMAIL ON FILE |
| 30725915 | NAME ON FILE | EMAIL ON FILE |
| 30725918 | NAME ON FILE | EMAIL ON FILE |
| 30725920 | NAME ON FILE | EMAIL ON FILE |
| 30788045 | NAME ON FILE | EMAIL ON FILE |
| 30725922 | NAME ON FILE | EMAIL ON FILE |
| 30767171 | Teklin Inc | teklininc@gmail.com |
| 30790559 | TEKsystems, Inc. | mbrehm@teksystems.com |
| 30738153 | NAME ON FILE | EMAIL ON FILE |
| 30788046 | NAME ON FILE | EMAIL ON FILE |
| 30725925 | NAME ON FILE | EMAIL ON FILE |
| 31385237 | TELSTRA SUPERANNUATION SCHEME AU0M000ZM0 | EMAIL ON FILE |
| 31385237 | TELSTRA SUPERANNUATION SCHEME AU0M000ZM0 | EMAIL ON FILE |
| 31385237 | TELSTRA SUPERANNUATION SCHEME AU0M000ZM0 | EMAIL ON FILE |
| 31385237 | TELSTRA SUPERANNUATION SCHEME AU0M000ZM0 | EMAIL ON FILE |
| 31385237 | TELSTRA SUPERANNUATION SCHEME AU0M000ZM0 | EMAIL ON FILE |
| 30725926 | NAME ON FILE | EMAIL ON FILE |
| 30738154 | NAME ON FILE | EMAIL ON FILE |
| 30725931 | NAME ON FILE | EMAIL ON FILE |
| 31385360 | TENNESSEE CONSOLIDATED RETIREMENT SYSTEM US0M01JR09 | EMAIL ON FILE |
| 31385360 | TENNESSEE CONSOLIDATED RETIREMENT SYSTEM US0M01JR09 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30762604 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30771377 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30781034 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30783536 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30783534 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30783535 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30725932 | NAME ON FILE | EMAIL ON FILE |
| 30738155 | NAME ON FILE | EMAIL ON FILE |
| 30725933 | NAME ON FILE | EMAIL ON FILE |
| 30725934 | NAME ON FILE | EMAIL ON FILE |
| 30725935 | NAME ON FILE | EMAIL ON FILE |
| 30738156 | NAME ON FILE | EMAIL ON FILE |
| 30788048 | NAME ON FILE | EMAIL ON FILE |
| 30805609 | TERNIUM MEXICO, S.A. DE C.V. | bankruptcy.legal.nar@coface.com |
| 31040418 | TERRA WORLDWIDE LOGISTICS LLC D/B/A AMERICAN GLOBAL LOGISTICS | bcollins@gkglaw.com |
| 31026007 | Terra Worldwide Logistics LLC dba American Global Logistics | bcollins@gkglaw.com |
| 30725940 | NAME ON FILE | EMAIL ON FILE |
| 30788050 | NAME ON FILE | EMAIL ON FILE |
| 30725941 | NAME ON FILE | EMAIL ON FILE |
| 30788051 | NAME ON FILE | EMAIL ON FILE |
| 30725942 | NAME ON FILE | EMAIL ON FILE |
| 30738158 | NAME ON FILE | EMAIL ON FILE |
| 30738159 | NAME ON FILE | EMAIL ON FILE |
| 30788052 | NAME ON FILE | EMAIL ON FILE |
| 30725946 | NAME ON FILE | EMAIL ON FILE |
| 30789096 | TestResources Inc. | Julie.casperson@testresources.com |
| 30790031 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790311 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790362 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790310 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790508 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794638 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794639 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794629 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30796141 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30796143 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30796142 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30789982 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30796440 | Texas Gas Service | bankruptcy@onegas.com |
| 31385238 | Texas Tech University System US0M01MCC8 | EMAIL ON FILE |
| 30738162 | NAME ON FILE | EMAIL ON FILE |
| 30725952 | NAME ON FILE | EMAIL ON FILE |
| 30738163 | NAME ON FILE | EMAIL ON FILE |
| 30725954 | NAME ON FILE | EMAIL ON FILE |
| 30788055 | NAME ON FILE | EMAIL ON FILE |
| 30855466 | Thang, Mang Sian | EMAIL ON FILE |
| 30725962 | NAME ON FILE | EMAIL ON FILE |
| 30725964 | NAME ON FILE | EMAIL ON FILE |
| 30725965 | NAME ON FILE | EMAIL ON FILE |
| 30738166 | NAME ON FILE | EMAIL ON FILE |
| 31385361 | THE ANSCHUTZ FOUNDATION US1L008229 | EMAIL ON FILE |
| 31385239 | The Hartford Floating Rate Fund US1L037210 | EMAIL ON FILE |
| 31385239 | The Hartford Floating Rate Fund US1L037210 | EMAIL ON FILE |
| 31385240 | The Hartford Short Duration Fund US1L214959 | EMAIL ON FILE |
| 31385240 | The Hartford Short Duration Fund US1L214959 | EMAIL ON FILE |
| 31385241 | The Hartford Strategic Income Fund US1L038192 | EMAIL ON FILE |
| 30796629 | The Hill and Griffith Company | bschwartz@hillandgriffith.com |
| 30764509 | The Lindner Law Firm LLC | DANIEL@JUSTUSLAWYERS.COM |
| 31061258 | The NOCO Company | mark.sherrill@chamberlainlaw.com |
| 30780810 | The Nugent Sand Company, Inc. | dyitzchaki@dickinsonwright.com |
| 31385362 | The Prudential Series Fund PSF PGIM High Yield Bond Portfolio US1L124000 | EMAIL ON FILE |
| 31385362 | The Prudential Series Fund PSF PGIM High Yield Bond Portfolio US1L124000 | EMAIL ON FILE |
| 31385242 | The Public Institution for Social Security KW0M0000T1 | EMAIL ON FILE |
| 31319733 | The Recycler Core Company, Inc. | rharris@rccauto.com |
| 30796694 | The Robert D. Stewart Company d/b/a The Stewart Company | jdieker@stewco.com |
| 30719013 | THE SAWYER LAW OFFICE | SAWYERLAWOFFICE@GMAIL.COM |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385243 | The Texas A&M University System US0M017972 | EMAIL ON FILE |
| 30789699 | The Travelers Indemnity Company | jkneeland@watttieder.com |
| 31385244 | The Varde Fund XIV Master LP US0M01KCX8 | EMAIL ON FILE |
| 31385244 | The Varde Fund XIV Master LP US0M01KCX8 | EMAIL ON FILE |
| 31385244 | The Varde Fund XIV Master LP US0M01KCX8 | EMAIL ON FILE |
| 30781280 | Thermal Transfer Systems | legal@esp-rm.com |
| 30781262 | Thermal Transfer Systems | legal@esp-rm.com |
| 31350903 | NAME ON FILE | EMAIL ON FILE |
| 30738167 | NAME ON FILE | EMAIL ON FILE |
| 31350864 | NAME ON FILE | EMAIL ON FILE |
| 30738168 | NAME ON FILE | EMAIL ON FILE |
| 31350859 | NAME ON FILE | EMAIL ON FILE |
| 30738171 | NAME ON FILE | EMAIL ON FILE |
| 30725974 | NAME ON FILE | EMAIL ON FILE |
| 30725984 | NAME ON FILE | EMAIL ON FILE |
| 30725987 | NAME ON FILE | EMAIL ON FILE |
| 30725992 | NAME ON FILE | EMAIL ON FILE |
| 30738175 | NAME ON FILE | EMAIL ON FILE |
| 30725998 | NAME ON FILE | EMAIL ON FILE |
| 30788060 | NAME ON FILE | EMAIL ON FILE |
| 30738177 | NAME ON FILE | EMAIL ON FILE |
| 30738178 | NAME ON FILE | EMAIL ON FILE |
| 30738179 | NAME ON FILE | EMAIL ON FILE |
| 30726018 | NAME ON FILE | EMAIL ON FILE |
| 30738181 | NAME ON FILE | EMAIL ON FILE |
| 30726022 | NAME ON FILE | EMAIL ON FILE |
| 30726026 | NAME ON FILE | EMAIL ON FILE |
| 30788061 | NAME ON FILE | EMAIL ON FILE |
| 30726027 | NAME ON FILE | EMAIL ON FILE |
| 30726030 | NAME ON FILE | EMAIL ON FILE |
| 30738184 | NAME ON FILE | EMAIL ON FILE |
| 30738185 | NAME ON FILE | EMAIL ON FILE |
| 30726040 | NAME ON FILE | EMAIL ON FILE |
| 30738186 | NAME ON FILE | EMAIL ON FILE |
| 30788062 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726048 | NAME ON FILE | EMAIL ON FILE |
| 30726049 | NAME ON FILE | EMAIL ON FILE |
| 30726052 | NAME ON FILE | EMAIL ON FILE |
| 30738188 | NAME ON FILE | EMAIL ON FILE |
| 30788063 | NAME ON FILE | EMAIL ON FILE |
| 31350899 | NAME ON FILE | EMAIL ON FILE |
| 30788064 | NAME ON FILE | EMAIL ON FILE |
| 31350941 | NAME ON FILE | EMAIL ON FILE |
| 30726058 | NAME ON FILE | EMAIL ON FILE |
| 30738190 | NAME ON FILE | EMAIL ON FILE |
| 30726062 | NAME ON FILE | EMAIL ON FILE |
| 30726068 | NAME ON FILE | EMAIL ON FILE |
| 30726071 | NAME ON FILE | EMAIL ON FILE |
| 30726073 | NAME ON FILE | EMAIL ON FILE |
| 30766230 | Three M Tool and Die Corp | office@threemtool.com |
| 31385482 | Thrivent Financial For Lutherans US1L058463 | EMAIL ON FILE |
| 31385482 | Thrivent Financial For Lutherans US1L058463 | EMAIL ON FILE |
| 31385482 | Thrivent Financial For Lutherans US1L058463 | EMAIL ON FILE |
| 30738192 | NAME ON FILE | EMAIL ON FILE |
| 30789068 | Thumb Cooling and Heating LLC | amy.z@thumbmep.com |
| 30762388 | Thumb Industries, Inc | thumbindustriestara@hotmail.com |
| 31385246 | Thunder Bear CLO 2023 2 Cayman Limited KY0M00CQ31 | EMAIL ON FILE |
| 31385246 | Thunder Bear CLO 2023 2 Cayman Limited KY0M00CQ31 | EMAIL ON FILE |
| 31385246 | Thunder Bear CLO 2023 2 Cayman Limited KY0M00CQ31 | EMAIL ON FILE |
| 31385247 | Thunder Bear CLO 2024 2 Cayman Limited KY0M00CQ23 | EMAIL ON FILE |
| 30738193 | NAME ON FILE | EMAIL ON FILE |
| 30769210 | Tierney Industrial Warehouse Inc. | mpo@barrettlaw.com |
| 30738195 | NAME ON FILE | EMAIL ON FILE |
| 30726080 | NAME ON FILE | EMAIL ON FILE |
| 30726081 | NAME ON FILE | EMAIL ON FILE |
| 30788066 | NAME ON FILE | EMAIL ON FILE |
| 30726082 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726084 | NAME ON FILE | EMAIL ON FILE |
| 30738199 | NAME ON FILE | EMAIL ON FILE |
| 30726088 | NAME ON FILE | EMAIL ON FILE |
| 30762737 | Ti-Med, Inc. | info@ti-med.com |
| 30738200 | NAME ON FILE | EMAIL ON FILE |
| 30738201 | NAME ON FILE | EMAIL ON FILE |
| 30726091 | NAME ON FILE | EMAIL ON FILE |
| 30788067 | NAME ON FILE | EMAIL ON FILE |
| 30726097 | NAME ON FILE | EMAIL ON FILE |
| 30738202 | NAME ON FILE | EMAIL ON FILE |
| 30738203 | NAME ON FILE | EMAIL ON FILE |
| 30738204 | NAME ON FILE | EMAIL ON FILE |
| 30726102 | NAME ON FILE | EMAIL ON FILE |
| 30726104 | NAME ON FILE | EMAIL ON FILE |
| 30783146 | Titan Enterprises OpCo Inc dba TRP Laboratories | trp.corporate@trplabs.com |
| 30807660 | Titan Steel Corporation | max@titansteel.com |
| 30760768 | Titanium American Logistics, Inc. | marty@seidlerlaw.com |
| 30760767 | Titanium American Logistics, Inc. | marty@seidlerlaw.com |
| 30760760 | Titanium American Logistics, Inc. | marty@seidlerlaw.com |
| 30738206 | NAME ON FILE | EMAIL ON FILE |
| 31350785 | TJJ LED LLC | Ellicia@ledindy.com |
| 30738207 | NAME ON FILE | EMAIL ON FILE |
| 30788068 | NAME ON FILE | EMAIL ON FILE |
| 30726111 | NAME ON FILE | EMAIL ON FILE |
| 30788069 | NAME ON FILE | EMAIL ON FILE |
| 30788070 | NAME ON FILE | EMAIL ON FILE |
| 30788071 | NAME ON FILE | EMAIL ON FILE |
| 30726114 | NAME ON FILE | EMAIL ON FILE |
| 30738210 | NAME ON FILE | EMAIL ON FILE |
| 30738211 | NAME ON FILE | EMAIL ON FILE |
| 30738212 | NAME ON FILE | EMAIL ON FILE |
| 30726115 | NAME ON FILE | EMAIL ON FILE |
| 30726119 | NAME ON FILE | EMAIL ON FILE |
| 30726121 | NAME ON FILE | EMAIL ON FILE |
| 31010445 | NAME ON FILE | EMAIL ON FILE |
| 30726124 | NAME ON FILE | EMAIL ON FILE |
| 30726131 | NAME ON FILE | EMAIL ON FILE |
| 30726133 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726135 | NAME ON FILE | EMAIL ON FILE |
| 30726136 | NAME ON FILE | EMAIL ON FILE |
| 30726137 | NAME ON FILE | EMAIL ON FILE |
| 30738214 | NAME ON FILE | EMAIL ON FILE |
| 30738215 | NAME ON FILE | EMAIL ON FILE |
| 30738217 | NAME ON FILE | EMAIL ON FILE |
| 30738218 | NAME ON FILE | EMAIL ON FILE |
| 31373579 | Tong Chieh Trading Co., Ltd | eva@tcc168.com.tw |
| 30807749 | Top Seal S.A. de C.V. | claudia@topseal.com.mx |
| 30807748 | Top Seal S.A. de C.V. | jmendoza@sequorlaw.com |
| 30827074 | Topbloc, LLC | aallen@apexsystems.com |
| 30826932 | Topbloc, LLC | aallen@apexsystems.com |
| 30726149 | NAME ON FILE | EMAIL ON FILE |
| 30788073 | NAME ON FILE | EMAIL ON FILE |
| 30788074 | NAME ON FILE | EMAIL ON FILE |
| 30788075 | NAME ON FILE | EMAIL ON FILE |
| 30726153 | NAME ON FILE | EMAIL ON FILE |
| 30726154 | NAME ON FILE | EMAIL ON FILE |
| 30726155 | NAME ON FILE | EMAIL ON FILE |
| 30726156 | NAME ON FILE | EMAIL ON FILE |
| 30726158 | NAME ON FILE | EMAIL ON FILE |
| 30726159 | NAME ON FILE | EMAIL ON FILE |
| 30726160 | NAME ON FILE | EMAIL ON FILE |
| 30726162 | NAME ON FILE | EMAIL ON FILE |
| 30788076 | NAME ON FILE | EMAIL ON FILE |
| 30726165 | NAME ON FILE | EMAIL ON FILE |
| 30726167 | NAME ON FILE | EMAIL ON FILE |
| 30726169 | NAME ON FILE | EMAIL ON FILE |
| 30738221 | NAME ON FILE | EMAIL ON FILE |
| 30726170 | NAME ON FILE | EMAIL ON FILE |
| 30726173 | NAME ON FILE | EMAIL ON FILE |
| 30738222 | NAME ON FILE | EMAIL ON FILE |
| 30726174 | NAME ON FILE | EMAIL ON FILE |
| 30788077 | NAME ON FILE | EMAIL ON FILE |
| 30726175 | NAME ON FILE | EMAIL ON FILE |
| 30726178 | NAME ON FILE | EMAIL ON FILE |
| 30788078 | NAME ON FILE | EMAIL ON FILE |
| 30788079 | NAME ON FILE | EMAIL ON FILE |
| 30788080 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738225 | NAME ON FILE | EMAIL ON FILE |
| 30788081 | NAME ON FILE | EMAIL ON FILE |
| 30738226 | NAME ON FILE | EMAIL ON FILE |
| 30726180 | NAME ON FILE | EMAIL ON FILE |
| 30738230 | NAME ON FILE | EMAIL ON FILE |
| 30726182 | NAME ON FILE | EMAIL ON FILE |
| 30738231 | NAME ON FILE | EMAIL ON FILE |
| 30726186 | NAME ON FILE | EMAIL ON FILE |
| 30726187 | NAME ON FILE | EMAIL ON FILE |
| 30726189 | NAME ON FILE | EMAIL ON FILE |
| 30726193 | NAME ON FILE | EMAIL ON FILE |
| 30726195 | NAME ON FILE | EMAIL ON FILE |
| 30726196 | NAME ON FILE | EMAIL ON FILE |
| 30738232 | NAME ON FILE | EMAIL ON FILE |
| 30726201 | NAME ON FILE | EMAIL ON FILE |
| 30726207 | NAME ON FILE | EMAIL ON FILE |
| 30726208 | NAME ON FILE | EMAIL ON FILE |
| 30738233 | NAME ON FILE | EMAIL ON FILE |
| 30738234 | NAME ON FILE | EMAIL ON FILE |
| 30726209 | NAME ON FILE | EMAIL ON FILE |
| 30788082 | NAME ON FILE | EMAIL ON FILE |
| 30726210 | NAME ON FILE | EMAIL ON FILE |
| 30738236 | NAME ON FILE | EMAIL ON FILE |
| 30738237 | NAME ON FILE | EMAIL ON FILE |
| 31320065 | Total Quality Logistics, LLC | yosina.lissebeck@dinsmore.com |
| 30738239 | NAME ON FILE | EMAIL ON FILE |
| 30788084 | NAME ON FILE | EMAIL ON FILE |
| 30738240 | NAME ON FILE | EMAIL ON FILE |
| 30726219 | NAME ON FILE | EMAIL ON FILE |
| 30726220 | NAME ON FILE | EMAIL ON FILE |
| 30726223 | NAME ON FILE | EMAIL ON FILE |
| 30726226 | NAME ON FILE | EMAIL ON FILE |
| 30788085 | NAME ON FILE | EMAIL ON FILE |
| 30726229 | NAME ON FILE | EMAIL ON FILE |
| 30731329 | TOYO INK AMERICA, LLC | MRIVAS@ARTIENCE-TOYOINKAMERICA.COM |
| 30764445 | Toyota Industries Commercial Finance Inc. | bronationalecf@weltman.com |
| 31213204 | Toyota Industries Commercial Finance, Inc | Charles.Kennon@mccalla.com |
| 30726230 | NAME ON FILE | EMAIL ON FILE |
| 30738242 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726232 | NAME ON FILE | EMAIL ON FILE |
| 30738243 | NAME ON FILE | EMAIL ON FILE |
| 30788088 | NAME ON FILE | EMAIL ON FILE |
| 30726233 | NAME ON FILE | EMAIL ON FILE |
| 30726234 | NAME ON FILE | EMAIL ON FILE |
| 30788089 | NAME ON FILE | EMAIL ON FILE |
| 30726235 | NAME ON FILE | EMAIL ON FILE |
| 30726236 | NAME ON FILE | EMAIL ON FILE |
| 30738244 | NAME ON FILE | EMAIL ON FILE |
| 30726242 | NAME ON FILE | EMAIL ON FILE |
| 31385248 | TRANSAMERICA FLOATING RATE US0M00CQX7 | EMAIL ON FILE |
| 31385248 | TRANSAMERICA FLOATING RATE US0M00CQX7 | EMAIL ON FILE |
| 31385248 | TRANSAMERICA FLOATING RATE US0M00CQX7 | EMAIL ON FILE |
| 31385248 | TRANSAMERICA FLOATING RATE US0M00CQX7 | EMAIL ON FILE |
| 31385248 | TRANSAMERICA FLOATING RATE US0M00CQX7 | EMAIL ON FILE |
| 31385249 | Transamerica Life Insurance Company US1L058794 | EMAIL ON FILE |
| 31385250 | TRANSAMERICA UNCONSTRAINED BOND US0M00PKH5 | EMAIL ON FILE |
| 31385250 | TRANSAMERICA UNCONSTRAINED BOND US0M00PKH5 | EMAIL ON FILE |
| 31380439 | Transend Logistics, LLC | jon@transendlogistics.com |
| 31380441 | Transend Logistics, LLC | maxwell.hanamirian@saul.com |
| 31380440 | Transend Logistics, LLC | rzavala@transendlogistics.com |
| 31380442 | Transend Logistics, LLC | steven.malitz@saul.com |
| 30738720 | NAME ON FILE | EMAIL ON FILE |
| 30738247 | NAME ON FILE | EMAIL ON FILE |
| 30726248 | NAME ON FILE | EMAIL ON FILE |
| 31318164 | Travelers Property Casualty Company of America | nvelletr@travelers.com |
| 31318141 | Travelers Property Casualty Company of America | nvelletr@travelers.com |
| 30788091 | NAME ON FILE | EMAIL ON FILE |
| 30738248 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738250 | NAME ON FILE | EMAIL ON FILE |
| 30738252 | NAME ON FILE | EMAIL ON FILE |
| 30788092 | NAME ON FILE | EMAIL ON FILE |
| 30726255 | NAME ON FILE | EMAIL ON FILE |
| 30726256 | NAME ON FILE | EMAIL ON FILE |
| 30726257 | NAME ON FILE | EMAIL ON FILE |
| 30726263 | NAME ON FILE | EMAIL ON FILE |
| 30726266 | NAME ON FILE | EMAIL ON FILE |
| 30726267 | NAME ON FILE | EMAIL ON FILE |
| 30726268 | NAME ON FILE | EMAIL ON FILE |
| 30726269 | NAME ON FILE | EMAIL ON FILE |
| 30726270 | NAME ON FILE | EMAIL ON FILE |
| 30726271 | NAME ON FILE | EMAIL ON FILE |
| 30726273 | NAME ON FILE | EMAIL ON FILE |
| 30726274 | NAME ON FILE | EMAIL ON FILE |
| 30726277 | NAME ON FILE | EMAIL ON FILE |
| 30726280 | NAME ON FILE | EMAIL ON FILE |
| 30788096 | NAME ON FILE | EMAIL ON FILE |
| 30738254 | NAME ON FILE | EMAIL ON FILE |
| 30726282 | NAME ON FILE | EMAIL ON FILE |
| 30788097 | NAME ON FILE | EMAIL ON FILE |
| 31320648 | Trico RO S.R.L., a Romanian LLC | abroome@wilentz.com |
| 30770050 | TriMech Enterprise Solutions Formerly Adaptive Corporation | lori.okolica@trimech.com |
| 31385251 | Trinity Assurance Ltd KY0M004PN2 | EMAIL ON FILE |
| 30821704 | Trinity Packaging Supply, LLC | bankruptcy.legal.nar@coface.com |
| 30735822 | TRIPLE CROWN ASSOCIATES LLC | TRIPLECROWNASSOC2024@GMAIL.COM |
| 30726288 | NAME ON FILE | EMAIL ON FILE |
| 30726289 | NAME ON FILE | EMAIL ON FILE |
| 30738257 | NAME ON FILE | EMAIL ON FILE |
| 30726293 | NAME ON FILE | EMAIL ON FILE |
| 30726297 | NAME ON FILE | EMAIL ON FILE |
| 31031587 | Troy Beaver Realty LLC | sol@tbmngmnt.com |
| 31385253 | TRS CREDIT FUND LP US1L354052 | EMAIL ON FILE |
| 30726301 | NAME ON FILE | EMAIL ON FILE |
| 30726302 | NAME ON FILE | EMAIL ON FILE |
| 30738258 | NAME ON FILE | EMAIL ON FILE |
| 30788099 | NAME ON FILE | EMAIL ON FILE |
| 30726306 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 341 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726307 | NAME ON FILE | EMAIL ON FILE |
| 30726308 | NAME ON FILE | EMAIL ON FILE |
| 30788100 | NAME ON FILE | EMAIL ON FILE |
| 30738261 | NAME ON FILE | EMAIL ON FILE |
| 30738262 | NAME ON FILE | EMAIL ON FILE |
| 30738263 | NAME ON FILE | EMAIL ON FILE |
| 30726317 | NAME ON FILE | EMAIL ON FILE |
| 30726318 | NAME ON FILE | EMAIL ON FILE |
| 30726320 | NAME ON FILE | EMAIL ON FILE |
| 30726321 | NAME ON FILE | EMAIL ON FILE |
| 30726322 | NAME ON FILE | EMAIL ON FILE |
| 30726324 | NAME ON FILE | EMAIL ON FILE |
| 30788102 | NAME ON FILE | EMAIL ON FILE |
| 30738265 | NAME ON FILE | EMAIL ON FILE |
| 30726331 | NAME ON FILE | EMAIL ON FILE |
| 30726333 | NAME ON FILE | EMAIL ON FILE |
| 30726336 | NAME ON FILE | EMAIL ON FILE |
| 30788103 | NAME ON FILE | EMAIL ON FILE |
| 30826250 | TULTIPACK S DE RL DE CV | rarconada@outlook.com |
| 30826251 | TULTIPACK S DE RL DE CV | rarconada@outlook.com |
| 31025355 | TULTIPACK S DE RL DE CV | rarconada@outlook.com |
| 31025356 | TULTIPACK S DE RL DE CV | rarconada@outlook.com |
| 30800682 | Tumalo Creek Transportation, LLC | bankruptcy.legal.nar@coface.com |
| 30788104 | NAME ON FILE | EMAIL ON FILE |
| 30726339 | NAME ON FILE | EMAIL ON FILE |
| 30738267 | NAME ON FILE | EMAIL ON FILE |
| 30738269 | NAME ON FILE | EMAIL ON FILE |
| 30726342 | NAME ON FILE | EMAIL ON FILE |
| 30738270 | NAME ON FILE | EMAIL ON FILE |
| 30738272 | NAME ON FILE | EMAIL ON FILE |
| 30788105 | NAME ON FILE | EMAIL ON FILE |
| 30788106 | NAME ON FILE | EMAIL ON FILE |
| 30738273 | NAME ON FILE | EMAIL ON FILE |
| 30726351 | NAME ON FILE | EMAIL ON FILE |
| 30788107 | NAME ON FILE | EMAIL ON FILE |
| 30738274 | NAME ON FILE | EMAIL ON FILE |
| 30726354 | NAME ON FILE | EMAIL ON FILE |
| 30726355 | NAME ON FILE | EMAIL ON FILE |
| 30726356 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 342 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30769241 | Tuscola County Advertiser | alderson@tcadvertiser.com |
| 30788108 | NAME ON FILE | EMAIL ON FILE |
| 30873705 | TW Logistics LLC dba Aloha Freight Forwarders | joei@alohafreight.com |
| 30873704 | TW Logistics LLC dba Aloha Freight Forwarders | joei@alohafreight.com |
| 30718861 | TWIN CITY FIRE INSURANCE CO. | HFPEXPRESS@THEHARTFORD.COM |
| 30788109 | NAME ON FILE | EMAIL ON FILE |
| 30738275 | NAME ON FILE | EMAIL ON FILE |
| 30726362 | NAME ON FILE | EMAIL ON FILE |
| 30726363 | NAME ON FILE | EMAIL ON FILE |
| 30726364 | NAME ON FILE | EMAIL ON FILE |
| 30807719 | U S Pattern Co Inc | office@uspattern.com |
| 30807718 | U S Pattern Co Inc | office@uspattern.com |
| 31230100 | U.S. Bank National Association | andrew.stredde@usbank.com |
| 31230099 | U.S. Bank National Association | maria.cho@faegredrinker.com |
| 30769111 | UACL Logistics LLC | shapiro@steinbergshapiro.com |
| 30769141 | UACL Logistics LLC | tmonahan@universallogistics.com |
| 31385562 | UBS NOVA LUX EUROPEAN SENIOR LOAN FUND LU0M001PV7 | EMAIL ON FILE |
| 31385562 | UBS NOVA LUX EUROPEAN SENIOR LOAN FUND LU0M001PV7 | EMAIL ON FILE |
| 31385254 | UBS Nova Lux Global Senior Loan Fund LU1L352176 | EMAIL ON FILE |
| 31385254 | UBS Nova Lux Global Senior Loan Fund LU1L352176 | EMAIL ON FILE |
| 30726368 | NAME ON FILE | EMAIL ON FILE |
| 30738276 | NAME ON FILE | EMAIL ON FILE |
| 30738277 | NAME ON FILE | EMAIL ON FILE |
| 30726370 | NAME ON FILE | EMAIL ON FILE |
| 30726371 | NAME ON FILE | EMAIL ON FILE |
| 30726373 | NAME ON FILE | EMAIL ON FILE |
| 30738279 | NAME ON FILE | EMAIL ON FILE |
| 30726376 | NAME ON FILE | EMAIL ON FILE |
| 30726378 | NAME ON FILE | EMAIL ON FILE |
| 30776817 | UMB Bank, N.A. | deann.madsen@umb.com |
| 31027049 | UMB BANK, N.A. | STEPHEN.BLANK@ALSTON.COM |
| 30770504 | UMPCO, Inc. | alanh@umpco.com |
| 30726381 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738281 | NAME ON FILE | EMAIL ON FILE |
| 31038717 | UNITEC KOREA, INC. | unitec@uniteck.kr |
| 30828843 | United Auto Workers Local 1181 | Uawlocal1181@outlook.com |
| 31229027 | United Refractories | mpierro@metzlewis.com |
| 31057297 | United States of America | tara.schwartz@usdoj.gov |
| 30999239 | United States Plastic Corporation | dnewman@dnacollects.com |
| 30778399 | UNITED STATES TRUSTEE REGION 7 | JAYSON.B.RUFF@USDOJ.GOV |
| 30769040 | Universal Capacity Solutions, LLC | shapiro@steinbergshapiro.com |
| 30769129 | Universal Capacity Solutions, LLC | tmonahan@universallogistics.com |
| 31385255 | University of Houston System US0M016X66 | EMAIL ON FILE |
| 30738283 | NAME ON FILE | EMAIL ON FILE |
| 30738284 | NAME ON FILE | EMAIL ON FILE |
| 30738285 | NAME ON FILE | EMAIL ON FILE |
| 30738286 | NAME ON FILE | EMAIL ON FILE |
| 30738287 | NAME ON FILE | EMAIL ON FILE |
| 30738288 | NAME ON FILE | EMAIL ON FILE |
| 30738291 | NAME ON FILE | EMAIL ON FILE |
| 30788113 | NAME ON FILE | EMAIL ON FILE |
| 30726391 | NAME ON FILE | EMAIL ON FILE |
| 30738292 | NAME ON FILE | EMAIL ON FILE |
| 30726395 | NAME ON FILE | EMAIL ON FILE |
| 30726397 | NAME ON FILE | EMAIL ON FILE |
| 30726399 | NAME ON FILE | EMAIL ON FILE |
| 30726401 | NAME ON FILE | EMAIL ON FILE |
| 30726402 | NAME ON FILE | EMAIL ON FILE |
| 30719028 | US BANK | ADAM.CONSIGLIO@USBANK.COM |
| 31361872 | US Silicones, LLC | tlapsley4@thistle-group.com |
| 30762419 | USA Core Supply, Inc. | bankruptcy@dbakerlawgroup.com |
| 30806701 | USA Debt Recovery Solutions Inc Assignee of Boshi Industries Limited | arthur.tretiakov@recoverthedebt.com |
| 30782576 | USA Debt Recovery Solutions Inc Assignee of HANGZHOU JINGYU HARDWARE CO., LTD | arthur.tretiakov@recoverthedebt.com |
| 30806680 | USA Debt Recovery Solutions Inc Assignee of Longy Auto Parts CO., LTD | arthur.tretiakov@recoverthedebt.com |
| 30785300 | USA Debt Recovery Solutions Inc Assignee of SHANDONG SHANBO ELECTRIC MACHINE GROUP CO., LTD | arthur.tretiakov@recoverthedebt.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30768082 | USA Debt Recovery Solutions Inc Assignee of Yuhuan Boyu Machinery Co.,Ltd. | arthur.tretiakov@recoverthedebt.com |
| 30771185 | USA Debt Recovery Solutions Inc. Assignee of NINGBO SANZO IMPORT AND EXPORT CO., LTD. | arthur.tretiakov@recoverthedebt.com |
| 30796434 | USA Debt Recovery Solutions Inc. Assignee of QINGDAO SUNSONG CO., LTD. | arthur.tretiakov@recoverthedebt.com |
| 30831410 | USA Debt Recovery Solutions Inc. Assignee of Shanghai Sweet Auto Parts Co., Ltd. | arthur.tretiakov@recoverthedebt.com |
| 30768086 | USA Debt Recovery Solutions Inc. Assignee of Yantai Stamping Auto Parts Co., Ltd | arthur.tretiakov@recoverthedebt.com |
| 30769511 | USA Debt Recovery Solutions Inc. Assignee of YUHUAN JIANGHONG MACHINERY CO., LTD. | arthur.tretiakov@recoverthedebt.com |
| 30781174 | USA Debt Recovery Solutions Inc. Assignee of YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD | arthur.tretiakov@recoverthedebt.com |
| 30768418 | USA Debt Recovery Solutions, Inc Assignee of SHUYANG SULIN IMPORT & EXPORT CO.,LTD | arthur.tretiakov@recoverthedebt.com |
| 30768842 | USA Debt Recovery Solutions, Inc Assignee of ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | arthur.tretiakov@recoverthedebt.com |
| 30768084 | USA Debt Recovery Solutions, Inc. Assignee of Brake Parts Inc LLC | arthur.tretiakov@recoverthedebt.com |
| 30768844 | USA Debt Recovery Solutions, Inc. Assignee of CIXI CIFT CONTROL CABLES CO., LTD | arthur.tretiakov@recoverthedebt.com |
| 30800670 | USA Debt Recovery Solutions, Inc. Assignee of Fastwell Metal Products Co., Ltd | arthur.tretiakov@recoverthedebt.com |
| 30796206 | USA Debt Recovery Solutions, Inc. Assignee of NINGBO MARSHAL AUTO PARTS CO., LTD. | arthur.tretiakov@recoverthedebt.com |
| 30726403 | NAME ON FILE | EMAIL ON FILE |
| 30726404 | NAME ON FILE | EMAIL ON FILE |
| 30788115 | NAME ON FILE | EMAIL ON FILE |
| 30788116 | NAME ON FILE | EMAIL ON FILE |
| 30788117 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 345 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788118 | NAME ON FILE | EMAIL ON FILE |
| 30726408 | NAME ON FILE | EMAIL ON FILE |
| 30726409 | NAME ON FILE | EMAIL ON FILE |
| 30726410 | NAME ON FILE | EMAIL ON FILE |
| 30726414 | NAME ON FILE | EMAIL ON FILE |
| 30726423 | NAME ON FILE | EMAIL ON FILE |
| 30738297 | NAME ON FILE | EMAIL ON FILE |
| 30726426 | NAME ON FILE | EMAIL ON FILE |
| 30726428 | NAME ON FILE | EMAIL ON FILE |
| 30726429 | NAME ON FILE | EMAIL ON FILE |
| 30726430 | NAME ON FILE | EMAIL ON FILE |
| 30738298 | NAME ON FILE | EMAIL ON FILE |
| 30738299 | NAME ON FILE | EMAIL ON FILE |
| 30738300 | NAME ON FILE | EMAIL ON FILE |
| 30726432 | NAME ON FILE | EMAIL ON FILE |
| 30726433 | NAME ON FILE | EMAIL ON FILE |
| 30788119 | NAME ON FILE | EMAIL ON FILE |
| 30788120 | NAME ON FILE | EMAIL ON FILE |
| 30738302 | NAME ON FILE | EMAIL ON FILE |
| 30726434 | NAME ON FILE | EMAIL ON FILE |
| 30726425 | NAME ON FILE | EMAIL ON FILE |
| 30788121 | NAME ON FILE | EMAIL ON FILE |
| 30726437 | NAME ON FILE | EMAIL ON FILE |
| 30726440 | NAME ON FILE | EMAIL ON FILE |
| 30726441 | NAME ON FILE | EMAIL ON FILE |
| 30726443 | NAME ON FILE | EMAIL ON FILE |
| 30726448 | NAME ON FILE | EMAIL ON FILE |
| 30738305 | NAME ON FILE | EMAIL ON FILE |
| 30726450 | NAME ON FILE | EMAIL ON FILE |
| 30738306 | NAME ON FILE | EMAIL ON FILE |
| 30788123 | NAME ON FILE | EMAIL ON FILE |
| 30738307 | NAME ON FILE | EMAIL ON FILE |
| 30726453 | NAME ON FILE | EMAIL ON FILE |
| 30726454 | NAME ON FILE | EMAIL ON FILE |
| 30726456 | NAME ON FILE | EMAIL ON FILE |
| 30726457 | NAME ON FILE | EMAIL ON FILE |
| 30726459 | NAME ON FILE | EMAIL ON FILE |
| 30726462 | NAME ON FILE | EMAIL ON FILE |
| 30726466 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726467 | NAME ON FILE | EMAIL ON FILE |
| 30738308 | NAME ON FILE | EMAIL ON FILE |
| 31385644 | Valero Energy Corporation Pension Plan US0C001TC6 | EMAIL ON FILE |
| 30820421 | NAME ON FILE | EMAIL ON FILE |
| 31230328 | VALIENTE, HERIBERTO | EMAIL ON FILE |
| 30726468 | NAME ON FILE | EMAIL ON FILE |
| 30726469 | NAME ON FILE | EMAIL ON FILE |
| 30726470 | NAME ON FILE | EMAIL ON FILE |
| 30726473 | NAME ON FILE | EMAIL ON FILE |
| 30726476 | NAME ON FILE | EMAIL ON FILE |
| 30726478 | NAME ON FILE | EMAIL ON FILE |
| 30738310 | NAME ON FILE | EMAIL ON FILE |
| 30726482 | NAME ON FILE | EMAIL ON FILE |
| 30738312 | NAME ON FILE | EMAIL ON FILE |
| 30726484 | NAME ON FILE | EMAIL ON FILE |
| 30726485 | NAME ON FILE | EMAIL ON FILE |
| 30788125 | NAME ON FILE | EMAIL ON FILE |
| 30738313 | NAME ON FILE | EMAIL ON FILE |
| 30726489 | NAME ON FILE | EMAIL ON FILE |
| 30726490 | NAME ON FILE | EMAIL ON FILE |
| 30738314 | NAME ON FILE | EMAIL ON FILE |
| 30726492 | NAME ON FILE | EMAIL ON FILE |
| 30726493 | NAME ON FILE | EMAIL ON FILE |
| 30738316 | NAME ON FILE | EMAIL ON FILE |
| 30726496 | NAME ON FILE | EMAIL ON FILE |
| 30738318 | NAME ON FILE | EMAIL ON FILE |
| 30738319 | NAME ON FILE | EMAIL ON FILE |
| 30788126 | NAME ON FILE | EMAIL ON FILE |
| 30738320 | NAME ON FILE | EMAIL ON FILE |
| 30738321 | NAME ON FILE | EMAIL ON FILE |
| 31385563 | VANTAGE RISK LTD BM0M000J61 | EMAIL ON FILE |
| 31385563 | VANTAGE RISK LTD BM0M000J61 | EMAIL ON FILE |
| 31385363 | VantageTrust III Master Collective Investment Funds Trust US0M0174W2 | EMAIL ON FILE |
| 31385363 | VantageTrust III Master Collective Investment Funds Trust US0M0174W2 | EMAIL ON FILE |
| 30726504 | NAME ON FILE | EMAIL ON FILE |
| 30726506 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788127 | NAME ON FILE | EMAIL ON FILE |
| 30738322 | NAME ON FILE | EMAIL ON FILE |
| 30726508 | NAME ON FILE | EMAIL ON FILE |
| 30788128 | NAME ON FILE | EMAIL ON FILE |
| 30738323 | NAME ON FILE | EMAIL ON FILE |
| 30726511 | NAME ON FILE | EMAIL ON FILE |
| 30726512 | NAME ON FILE | EMAIL ON FILE |
| 30788129 | NAME ON FILE | EMAIL ON FILE |
| 30767286 | Varland Plating Co. | brian.mangold@varland.com |
| 30726524 | NAME ON FILE | EMAIL ON FILE |
| 30719030 | VARNUM LLP | BSDEFOE@VARNUMLAW.COM |
| 30726530 | NAME ON FILE | EMAIL ON FILE |
| 30726531 | NAME ON FILE | EMAIL ON FILE |
| 30726533 | NAME ON FILE | EMAIL ON FILE |
| 30738327 | NAME ON FILE | EMAIL ON FILE |
| 30726543 | NAME ON FILE | EMAIL ON FILE |
| 30726544 | NAME ON FILE | EMAIL ON FILE |
| 30726546 | NAME ON FILE | EMAIL ON FILE |
| 30788130 | NAME ON FILE | EMAIL ON FILE |
| 30726547 | NAME ON FILE | EMAIL ON FILE |
| 30738330 | NAME ON FILE | EMAIL ON FILE |
| 30788131 | NAME ON FILE | EMAIL ON FILE |
| 30738331 | NAME ON FILE | EMAIL ON FILE |
| 30726553 | NAME ON FILE | EMAIL ON FILE |
| 30726556 | NAME ON FILE | EMAIL ON FILE |
| 30726557 | NAME ON FILE | EMAIL ON FILE |
| 30726559 | NAME ON FILE | EMAIL ON FILE |
| 30726561 | NAME ON FILE | EMAIL ON FILE |
| 30738332 | NAME ON FILE | EMAIL ON FILE |
| 30788133 | NAME ON FILE | EMAIL ON FILE |
| 30788134 | NAME ON FILE | EMAIL ON FILE |
| 30788135 | NAME ON FILE | EMAIL ON FILE |
| 30738335 | NAME ON FILE | EMAIL ON FILE |
| 30738336 | NAME ON FILE | EMAIL ON FILE |
| 30738338 | NAME ON FILE | EMAIL ON FILE |
| 30726568 | NAME ON FILE | EMAIL ON FILE |
| 30788136 | NAME ON FILE | EMAIL ON FILE |
| 30738339 | NAME ON FILE | EMAIL ON FILE |
| 30726574 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 348 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726575 | NAME ON FILE | EMAIL ON FILE |
| 30738340 | NAME ON FILE | EMAIL ON FILE |
| 30726576 | NAME ON FILE | EMAIL ON FILE |
| 30726579 | NAME ON FILE | EMAIL ON FILE |
| 30788137 | NAME ON FILE | EMAIL ON FILE |
| 30726581 | NAME ON FILE | EMAIL ON FILE |
| 30726582 | NAME ON FILE | EMAIL ON FILE |
| 30726586 | NAME ON FILE | EMAIL ON FILE |
| 30726570 | NAME ON FILE | EMAIL ON FILE |
| 30766886 | VConverter Corp dba Active Dynamics | DLINDLBAUER@ACTIVEDYNAMICS.COM |
| 30738342 | NAME ON FILE | EMAIL ON FILE |
| 30726592 | NAME ON FILE | EMAIL ON FILE |
| 30726595 | NAME ON FILE | EMAIL ON FILE |
| 30726596 | NAME ON FILE | EMAIL ON FILE |
| 30726598 | NAME ON FILE | EMAIL ON FILE |
| 30738344 | NAME ON FILE | EMAIL ON FILE |
| 30738345 | NAME ON FILE | EMAIL ON FILE |
| 30738346 | NAME ON FILE | EMAIL ON FILE |
| 30738347 | NAME ON FILE | EMAIL ON FILE |
| 30726612 | NAME ON FILE | EMAIL ON FILE |
| 30738351 | NAME ON FILE | EMAIL ON FILE |
| 30788138 | NAME ON FILE | EMAIL ON FILE |
| 30788139 | NAME ON FILE | EMAIL ON FILE |
| 30726614 | NAME ON FILE | EMAIL ON FILE |
| 30788140 | NAME ON FILE | EMAIL ON FILE |
| 30726618 | NAME ON FILE | EMAIL ON FILE |
| 30738353 | NAME ON FILE | EMAIL ON FILE |
| 30726619 | NAME ON FILE | EMAIL ON FILE |
| 30726620 | NAME ON FILE | EMAIL ON FILE |
| 30788141 | NAME ON FILE | EMAIL ON FILE |
| 30738354 | NAME ON FILE | EMAIL ON FILE |
| 30788142 | NAME ON FILE | EMAIL ON FILE |
| 30738355 | NAME ON FILE | EMAIL ON FILE |
| 30726621 | NAME ON FILE | EMAIL ON FILE |
| 30788143 | NAME ON FILE | EMAIL ON FILE |
| 30726624 | NAME ON FILE | EMAIL ON FILE |
| 30788144 | NAME ON FILE | EMAIL ON FILE |
| 30726625 | NAME ON FILE | EMAIL ON FILE |
| 30726626 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738357 | NAME ON FILE | EMAIL ON FILE |
| 30738358 | NAME ON FILE | EMAIL ON FILE |
| 30788145 | NAME ON FILE | EMAIL ON FILE |
| 30726631 | NAME ON FILE | EMAIL ON FILE |
| 30788146 | NAME ON FILE | EMAIL ON FILE |
| 30726632 | NAME ON FILE | EMAIL ON FILE |
| 31385257 | VENTURE 28A CLO LIMITED KY0M0046W6 | EMAIL ON FILE |
| 31385257 | VENTURE 28A CLO LIMITED KY0M0046W6 | EMAIL ON FILE |
| 31385257 | VENTURE 28A CLO LIMITED KY0M0046W6 | EMAIL ON FILE |
| 31385257 | VENTURE 28A CLO LIMITED KY0M0046W6 | EMAIL ON FILE |
| 31385258 | VENTURE 31 CLO LIMITED KY0M004P23 | EMAIL ON FILE |
| 31385259 | VENTURE 32 CLO LTD KY0M004PC5 | EMAIL ON FILE |
| 31385260 | VENTURE 33 CLO LIMITED KY0M004PD3 | EMAIL ON FILE |
| 31385261 | VENTURE 34 CLO LIMITED KY0M0056G8 | EMAIL ON FILE |
| 31385262 | Venture 35 CLO Limited KY0M0056H6 | EMAIL ON FILE |
| 31385263 | VENTURE 36 CLO LTD KY0M0057K8 | EMAIL ON FILE |
| 31385264 | Venture 37 CLO Limited KY0M005RK1 | EMAIL ON FILE |
| 31385265 | VENTURE 38 CLO LIMITED KY0M005ML0 | EMAIL ON FILE |
| 31385266 | VENTURE 41 CLO LIMITED KY0M007097 | EMAIL ON FILE |
| 31385267 | VENTURE 42 CLO LIMITED KY0M0070D6 | EMAIL ON FILE |
| 31385268 | VENTURE 43 CLO LIMITED KY0M0077P5 | EMAIL ON FILE |
| 31385268 | VENTURE 43 CLO LIMITED KY0M0077P5 | EMAIL ON FILE |
| 31385268 | VENTURE 43 CLO LIMITED KY0M0077P5 | EMAIL ON FILE |
| 31385564 | VENTURE 44 CLO LIMITED KY0M007L81 | EMAIL ON FILE |
| 31385565 | VENTURE 45 CLO LIMITED JE0M0007V7 | EMAIL ON FILE |
| 31385269 | VENTURE 46 CLO LIMITED JE0M000955 | EMAIL ON FILE |
| 31385566 | VENTURE 47 CLO LTD JE0M000C52 | EMAIL ON FILE |
| 31385567 | Venture 48 CLO Limited JE0M000GB8 | EMAIL ON FILE |
| 31385270 | Venture 49 CLO Limited KY0M009FQ5 | EMAIL ON FILE |
| 31385271 | Venture 50 CLO Limited KY0M009JH6 | EMAIL ON FILE |
| 31385272 | VENTURE XIII CLO LIMITED KY0M000F86 | EMAIL ON FILE |
| 31385272 | VENTURE XIII CLO LIMITED KY0M000F86 | EMAIL ON FILE |
| 31385273 | VENTURE XIX CLO LIMITED KY0M002JV2 | EMAIL ON FILE |
| 31385274 | VENTURE XV CLO LIMITED KY0M000XK0 | EMAIL ON FILE |
| 31385275 | VENTURE XVIII CLO LIMITED KY0M0028Q6 | EMAIL ON FILE |
| 31385276 | VENTURE XXII CLO LIMITED KY0M0038C5 | EMAIL ON FILE |
| 31385277 | VENTURE XXIII CLO LTD KY0M003385 | EMAIL ON FILE |
| 31385278 | VENTURE XXIX CLO LTD KY0M0048Z5 | EMAIL ON FILE |
| 31385568 | VENTURE XXVI CLO LTD KY0M003W58 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385279 | VENTURE XXVII CLO LTD KY0M003V83 | EMAIL ON FILE |
| 31385280 | VENTURE XXVIII CLO LTD KY0M0046D6 | EMAIL ON FILE |
| 31385281 | VENTURE XXX CLO LIMITED KY0M004GR2 | EMAIL ON FILE |
| 30788147 | NAME ON FILE | EMAIL ON FILE |
| 30726634 | NAME ON FILE | EMAIL ON FILE |
| 30726635 | NAME ON FILE | EMAIL ON FILE |
| 30726637 | NAME ON FILE | EMAIL ON FILE |
| 30788148 | NAME ON FILE | EMAIL ON FILE |
| 30726641 | NAME ON FILE | EMAIL ON FILE |
| 30726642 | NAME ON FILE | EMAIL ON FILE |
| 30726643 | NAME ON FILE | EMAIL ON FILE |
| 30726644 | NAME ON FILE | EMAIL ON FILE |
| 30738360 | NAME ON FILE | EMAIL ON FILE |
| 30788149 | NAME ON FILE | EMAIL ON FILE |
| 30788150 | NAME ON FILE | EMAIL ON FILE |
| 31056286 | Veritiv Operating Company | marianne.nichols@veritiv.com |
| 31056496 | VERITIV SA DE CV | marianne.nichols@veritiv.com |
| 31385282 | Verizon Master Savings Trust US0M00JR34 | EMAIL ON FILE |
| 31378616 | Vernay Laboratories | carriebarber@vernay.com |
| 31378615 | Vernay Laboratories | carriebarber@vernay.com |
| 30769425 | Vertical Development | jscripp@verticaldev.com |
| 30726653 | NAME ON FILE | EMAIL ON FILE |
| 30726655 | NAME ON FILE | EMAIL ON FILE |
| 31063322 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | dbray@hawleytroxell.com |
| 31063405 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | dbray@hawleytroxell.com |
| 31213868 | Vestis Services, LLC fka ARAMARK Uniform & Career, LLC | dbray@hawleytroxell.com |
| 30788152 | NAME ON FILE | EMAIL ON FILE |
| 30726659 | NAME ON FILE | EMAIL ON FILE |
| 30738364 | NAME ON FILE | EMAIL ON FILE |
| 30726664 | NAME ON FILE | EMAIL ON FILE |
| 30726665 | NAME ON FILE | EMAIL ON FILE |
| 30726666 | NAME ON FILE | EMAIL ON FILE |
| 30738365 | NAME ON FILE | EMAIL ON FILE |
| 30738366 | NAME ON FILE | EMAIL ON FILE |
| 30726673 | NAME ON FILE | EMAIL ON FILE |
| 30738367 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788153 | NAME ON FILE | EMAIL ON FILE |
| 30738368 | NAME ON FILE | EMAIL ON FILE |
| 30738369 | NAME ON FILE | EMAIL ON FILE |
| 30726679 | NAME ON FILE | EMAIL ON FILE |
| 31362481 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 30738371 | NAME ON FILE | EMAIL ON FILE |
| 30738372 | NAME ON FILE | EMAIL ON FILE |
| 30726684 | NAME ON FILE | EMAIL ON FILE |
| 30727610 | NAME ON FILE | EMAIL ON FILE |
| 30726689 | NAME ON FILE | EMAIL ON FILE |
| 30726692 | NAME ON FILE | EMAIL ON FILE |
| 30765093 | Villanueva, Uriel | EMAIL ON FILE |
| 30788154 | NAME ON FILE | EMAIL ON FILE |
| 30726693 | NAME ON FILE | EMAIL ON FILE |
| 30726696 | NAME ON FILE | EMAIL ON FILE |
| 30738373 | NAME ON FILE | EMAIL ON FILE |
| 30738374 | NAME ON FILE | EMAIL ON FILE |
| 30738375 | NAME ON FILE | EMAIL ON FILE |
| 30788155 | NAME ON FILE | EMAIL ON FILE |
| 30726699 | NAME ON FILE | EMAIL ON FILE |
| 30738377 | NAME ON FILE | EMAIL ON FILE |
| 30726700 | NAME ON FILE | EMAIL ON FILE |
| 30726701 | NAME ON FILE | EMAIL ON FILE |
| 30726702 | NAME ON FILE | EMAIL ON FILE |
| 30738379 | NAME ON FILE | EMAIL ON FILE |
| 30726703 | NAME ON FILE | EMAIL ON FILE |
| 30738380 | NAME ON FILE | EMAIL ON FILE |
| 30788156 | NAME ON FILE | EMAIL ON FILE |
| 30726706 | NAME ON FILE | EMAIL ON FILE |
| 30738383 | NAME ON FILE | EMAIL ON FILE |
| 30726708 | NAME ON FILE | EMAIL ON FILE |
| 30726709 | NAME ON FILE | EMAIL ON FILE |
| 30726710 | NAME ON FILE | EMAIL ON FILE |
| 30788157 | NAME ON FILE | EMAIL ON FILE |
| 30738385 | NAME ON FILE | EMAIL ON FILE |
| 30726712 | NAME ON FILE | EMAIL ON FILE |
| 30738386 | NAME ON FILE | EMAIL ON FILE |
| 30738387 | NAME ON FILE | EMAIL ON FILE |
| 30726713 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31039011 | VIPAR Heavy Duty, Inc. | lipinsky@ccmlawyer.com |
| 30738388 | NAME ON FILE | EMAIL ON FILE |
| 31385569 | Virginia College Savings Plan US0M019LH2 | EMAIL ON FILE |
| 30738391 | NAME ON FILE | EMAIL ON FILE |
| 30738395 | NAME ON FILE | EMAIL ON FILE |
| 30738396 | NAME ON FILE | EMAIL ON FILE |
| 30738397 | NAME ON FILE | EMAIL ON FILE |
| 30726722 | NAME ON FILE | EMAIL ON FILE |
| 30726723 | NAME ON FILE | EMAIL ON FILE |
| 30738398 | NAME ON FILE | EMAIL ON FILE |
| 30731349 | VOGELZANG LAW, P.C. | FILINGS@VOGELZANGLAW.COM |
| 30788159 | NAME ON FILE | EMAIL ON FILE |
| 30788160 | NAME ON FILE | EMAIL ON FILE |
| 31350936 | NAME ON FILE | EMAIL ON FILE |
| 30738402 | NAME ON FILE | EMAIL ON FILE |
| 30726725 | NAME ON FILE | EMAIL ON FILE |
| 31203765 | Volunteer Industrial II, LLC | Justin@thompsonburton.com |
| 31221912 | Volunteer Industrial II, LLC | justin@thompsonburton.com |
| 30738404 | NAME ON FILE | EMAIL ON FILE |
| 30726730 | NAME ON FILE | EMAIL ON FILE |
| 30738405 | NAME ON FILE | EMAIL ON FILE |
| 30726732 | NAME ON FILE | EMAIL ON FILE |
| 30726733 | NAME ON FILE | EMAIL ON FILE |
| 30726734 | NAME ON FILE | EMAIL ON FILE |
| 30738406 | NAME ON FILE | EMAIL ON FILE |
| 30738407 | NAME ON FILE | EMAIL ON FILE |
| 30726739 | NAME ON FILE | EMAIL ON FILE |
| 30726740 | NAME ON FILE | EMAIL ON FILE |
| 30788161 | NAME ON FILE | EMAIL ON FILE |
| 30738408 | NAME ON FILE | EMAIL ON FILE |
| 30738409 | NAME ON FILE | EMAIL ON FILE |
| 31038130 | W.H. Bagshaw Company | amanda@whbagshaw.com |
| 31385483 | WA High Income Corporate Bond Multi Currency Fund KY1L314782 | EMAIL ON FILE |
| 30726743 | NAME ON FILE | EMAIL ON FILE |
| 30738411 | NAME ON FILE | EMAIL ON FILE |
| 30726750 | NAME ON FILE | EMAIL ON FILE |
| 30788165 | NAME ON FILE | EMAIL ON FILE |
| 30726752 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726753 | NAME ON FILE | EMAIL ON FILE |
| 30788166 | NAME ON FILE | EMAIL ON FILE |
| 30726756 | NAME ON FILE | EMAIL ON FILE |
| 30738417 | NAME ON FILE | EMAIL ON FILE |
| 30726759 | NAME ON FILE | EMAIL ON FILE |
| 30726761 | NAME ON FILE | EMAIL ON FILE |
| 30726762 | NAME ON FILE | EMAIL ON FILE |
| 30726763 | NAME ON FILE | EMAIL ON FILE |
| 30854646 | Walbert USA LLC | maiconp@walbertgroup.com |
| 31062813 | Walden, Micheal W | EMAIL ON FILE |
| 30726765 | NAME ON FILE | EMAIL ON FILE |
| 30726767 | NAME ON FILE | EMAIL ON FILE |
| 30726770 | NAME ON FILE | EMAIL ON FILE |
| 30738420 | NAME ON FILE | EMAIL ON FILE |
| 30738421 | NAME ON FILE | EMAIL ON FILE |
| 30726775 | NAME ON FILE | EMAIL ON FILE |
| 30726776 | NAME ON FILE | EMAIL ON FILE |
| 30738422 | NAME ON FILE | EMAIL ON FILE |
| 30738423 | NAME ON FILE | EMAIL ON FILE |
| 30738424 | NAME ON FILE | EMAIL ON FILE |
| 30726780 | NAME ON FILE | EMAIL ON FILE |
| 30726781 | NAME ON FILE | EMAIL ON FILE |
| 30726784 | NAME ON FILE | EMAIL ON FILE |
| 30738427 | NAME ON FILE | EMAIL ON FILE |
| 30726796 | NAME ON FILE | EMAIL ON FILE |
| 30726797 | NAME ON FILE | EMAIL ON FILE |
| 30726798 | NAME ON FILE | EMAIL ON FILE |
| 30726799 | NAME ON FILE | EMAIL ON FILE |
| 30726804 | NAME ON FILE | EMAIL ON FILE |
| 30784697 | Wallis Lubricant LLC | jeryl.light@wallisco.com |
| 30784698 | Wallis Lubricant LLC | jeryl.light@wallisco.com |
| 30726809 | NAME ON FILE | EMAIL ON FILE |
| 30726810 | NAME ON FILE | EMAIL ON FILE |
| 30738429 | NAME ON FILE | EMAIL ON FILE |
| 30783533 | Walmart Inc. | chuckh@chfirm.com |
| 30738431 | NAME ON FILE | EMAIL ON FILE |
| 30738432 | NAME ON FILE | EMAIL ON FILE |
| 30738433 | NAME ON FILE | EMAIL ON FILE |
| 30726811 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                  Page 354 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726813 | NAME ON FILE | EMAIL ON FILE |
| 30726814 | NAME ON FILE | EMAIL ON FILE |
| 30726817 | NAME ON FILE | EMAIL ON FILE |
| 31350916 | NAME ON FILE | EMAIL ON FILE |
| 30738434 | NAME ON FILE | EMAIL ON FILE |
| 30726818 | NAME ON FILE | EMAIL ON FILE |
| 30738435 | NAME ON FILE | EMAIL ON FILE |
| 30738437 | NAME ON FILE | EMAIL ON FILE |
| 30738439 | NAME ON FILE | EMAIL ON FILE |
| 30761978 | Wanxiang Automotive Components, LLC | plu@wanxiang.com |
| 30726825 | NAME ON FILE | EMAIL ON FILE |
| 30726828 | NAME ON FILE | EMAIL ON FILE |
| 30738443 | NAME ON FILE | EMAIL ON FILE |
| 30738444 | NAME ON FILE | EMAIL ON FILE |
| 30738445 | NAME ON FILE | EMAIL ON FILE |
| 30726833 | NAME ON FILE | EMAIL ON FILE |
| 30726834 | NAME ON FILE | EMAIL ON FILE |
| 30738446 | NAME ON FILE | EMAIL ON FILE |
| 30736061 | WARDYNSKI & PARTNERS | PDF@WARDYNSKI.COM.PL |
| 30738449 | NAME ON FILE | EMAIL ON FILE |
| 30726840 | NAME ON FILE | EMAIL ON FILE |
| 30738450 | NAME ON FILE | EMAIL ON FILE |
| 30726841 | NAME ON FILE | EMAIL ON FILE |
| 30738451 | NAME ON FILE | EMAIL ON FILE |
| 30738452 | NAME ON FILE | EMAIL ON FILE |
| 30738454 | NAME ON FILE | EMAIL ON FILE |
| 30788167 | NAME ON FILE | EMAIL ON FILE |
| 30726848 | NAME ON FILE | EMAIL ON FILE |
| 30738455 | NAME ON FILE | EMAIL ON FILE |
| 30788168 | NAME ON FILE | EMAIL ON FILE |
| 30726851 | NAME ON FILE | EMAIL ON FILE |
| 30726854 | NAME ON FILE | EMAIL ON FILE |
| 30726855 | NAME ON FILE | EMAIL ON FILE |
| 30726856 | NAME ON FILE | EMAIL ON FILE |
| 30726862 | NAME ON FILE | EMAIL ON FILE |
| 30726863 | NAME ON FILE | EMAIL ON FILE |
| 30738457 | NAME ON FILE | EMAIL ON FILE |
| 30788169 | NAME ON FILE | EMAIL ON FILE |
| 30788170 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788171 | NAME ON FILE | EMAIL ON FILE |
| 30726869 | NAME ON FILE | EMAIL ON FILE |
| 30726872 | NAME ON FILE | EMAIL ON FILE |
| 30726873 | NAME ON FILE | EMAIL ON FILE |
| 30726874 | NAME ON FILE | EMAIL ON FILE |
| 30788172 | NAME ON FILE | EMAIL ON FILE |
| 30738459 | NAME ON FILE | EMAIL ON FILE |
| 30738461 | NAME ON FILE | EMAIL ON FILE |
| 30726877 | NAME ON FILE | EMAIL ON FILE |
| 30738463 | NAME ON FILE | EMAIL ON FILE |
| 30738464 | NAME ON FILE | EMAIL ON FILE |
| 30738465 | NAME ON FILE | EMAIL ON FILE |
| 30821856 | Wayne White Counties Electric Cooperative | chopfinger@wwcec.com |
| 31385283 | WCF Mutual Insurance Company US0M0064H6 | EMAIL ON FILE |
| 31385570 | Wealthsimple Private Credit Fund 1 Sub LP CA0M002S53 | EMAIL ON FILE |
| 31385570 | Wealthsimple Private Credit Fund 1 Sub LP CA0M002S53 | EMAIL ON FILE |
| 31385570 | Wealthsimple Private Credit Fund 1 Sub LP CA0M002S53 | EMAIL ON FILE |
| 30726879 | NAME ON FILE | EMAIL ON FILE |
| 30726881 | NAME ON FILE | EMAIL ON FILE |
| 30738467 | NAME ON FILE | EMAIL ON FILE |
| 30738468 | NAME ON FILE | EMAIL ON FILE |
| 30788173 | NAME ON FILE | EMAIL ON FILE |
| 30726884 | NAME ON FILE | EMAIL ON FILE |
| 30738471 | NAME ON FILE | EMAIL ON FILE |
| 30738473 | NAME ON FILE | EMAIL ON FILE |
| 30726887 | NAME ON FILE | EMAIL ON FILE |
| 30726888 | NAME ON FILE | EMAIL ON FILE |
| 30726895 | NAME ON FILE | EMAIL ON FILE |
| 30726897 | NAME ON FILE | EMAIL ON FILE |
| 30766320 | Webbing Products Pty Ltd | finance@webbing.co.za |
| 30738475 | NAME ON FILE | EMAIL ON FILE |
| 31327426 | Weber, Carleton James | EMAIL ON FILE |
| 30726901 | NAME ON FILE | EMAIL ON FILE |
| 30738477 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 356 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726902 | NAME ON FILE | EMAIL ON FILE |
| 30738478 | NAME ON FILE | EMAIL ON FILE |
| 30738479 | NAME ON FILE | EMAIL ON FILE |
| 30726909 | NAME ON FILE | EMAIL ON FILE |
| 30738481 | NAME ON FILE | EMAIL ON FILE |
| 30788174 | NAME ON FILE | EMAIL ON FILE |
| 30726912 | NAME ON FILE | EMAIL ON FILE |
| 30738482 | NAME ON FILE | EMAIL ON FILE |
| 30726914 | NAME ON FILE | EMAIL ON FILE |
| 30767742 | WEICHAI TORCH TECHNOLOGY CO., LTD. | jennyliu@cntorch.com |
| 30770628 | Weichai Torch Technology Co., Ltd. | jennyliu@cntorch.com |
| 30767735 | WeiFang Airui Brake Systems Co.,Ltd | jixiang@airuibrake.com |
| 30738483 | NAME ON FILE | EMAIL ON FILE |
| 30738484 | NAME ON FILE | EMAIL ON FILE |
| 30738485 | NAME ON FILE | EMAIL ON FILE |
| 30788175 | NAME ON FILE | EMAIL ON FILE |
| 30738486 | NAME ON FILE | EMAIL ON FILE |
| 30738490 | NAME ON FILE | EMAIL ON FILE |
| 30738492 | NAME ON FILE | EMAIL ON FILE |
| 30726924 | NAME ON FILE | EMAIL ON FILE |
| 30726925 | NAME ON FILE | EMAIL ON FILE |
| 30788176 | NAME ON FILE | EMAIL ON FILE |
| 30726928 | NAME ON FILE | EMAIL ON FILE |
| 30738493 | NAME ON FILE | EMAIL ON FILE |
| 30768392 | Welch Packaging Group, Inc. | lamontje@welchpkg.com |
| 30805242 | Wellcharter International Corp. | leerob@wellcharter.com |
| 30726929 | NAME ON FILE | EMAIL ON FILE |
| 30726930 | NAME ON FILE | EMAIL ON FILE |
| 31385484 | WELLINGTON MANAGEMENT CLO 1 LTD JE0M000F67 | EMAIL ON FILE |
| 31385284 | Wellington Management CLO 2 LTD JE0M000H65 | EMAIL ON FILE |
| 31385485 | Wellington Management CLO 3 LTD JE0M000KX4 | EMAIL ON FILE |
| 31385486 | Wellington Management CLO 4 Ltd KY0M009T24 | EMAIL ON FILE |
| 31385285 | Wellington Management CLO 5 Ltd KY0M00B9Z5 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385286 | WELLINGTON MULTI SECTOR CREDIT FUND LU0M000B26 | EMAIL ON FILE |
| 31385287 | Wellington Trust Company National Association Multiple Common Trust Funds Trust Bank Loan Portfolio US0M018TL9 | EMAIL ON FILE |
| 30719033 | WELLS FARGO | LINDA.BROWN2@WELLSFARGO.COM |
| 31385571 | Wells Fargo and Company Master Pension Trust US0M01NB84 | EMAIL ON FILE |
| 30788537 | Wells Fargo Bank, N.A. | laneice.brown@wellsfargo.com |
| 30788603 | Wells Fargo Bank, N.A. | laneice.brown@wellsfargo.com |
| 30788377 | Wells Fargo Financial Leasing, Inc. | laneice.brown@wellsfargo.com |
| 30788569 | Wells Fargo Financial Leasing, Inc. | laneice.brown@wellsfargo.com |
| 30788604 | Wells Fargo Vendor Financial Services, LLC | laneice.brown@wellsfargo.com |
| 31378765 | Wells Fargo Vendor Financial Services, LLC | laneice.brown@wellsfargo.com |
| 31378864 | Wells Fargo Vendor Financial Services, LLC | laneice.brown@wellsfargo.com |
| 30726933 | NAME ON FILE | EMAIL ON FILE |
| 30726935 | NAME ON FILE | EMAIL ON FILE |
| 30788178 | NAME ON FILE | EMAIL ON FILE |
| 30726940 | NAME ON FILE | EMAIL ON FILE |
| 30726941 | NAME ON FILE | EMAIL ON FILE |
| 30762507 | Wellspan Occupational Health | jbutler4@wellspan.org |
| 30788179 | NAME ON FILE | EMAIL ON FILE |
| 30738496 | NAME ON FILE | EMAIL ON FILE |
| 30769924 | Wenzhou Dongqi Auto Parts Manufacture Co.,Ltd. | usa@djp.cn |
| 30805247 | Wenzhou Haohua Automobile Parts Co., Ltd. | sales2@hh-qp.com |
| 30778060 | Wenzhou Libang Enterprises Co. Ltd | pcarnes@ccc-worldwide.com |
| 30766115 | Wenzhou Only International Trade Co., Ltd | jimchi0577@qq.com |
| 30766116 | Wenzhou Only International Trade Co., Ltd | jimchi0577@qq.com |
| 30765253 | Wenzhou Topwest Import And Export Co., Ltd | ella@topwestcn.com |
| 31350935 | NAME ON FILE | EMAIL ON FILE |
| 30726950 | NAME ON FILE | EMAIL ON FILE |
| 30726955 | NAME ON FILE | EMAIL ON FILE |
| 30738501 | NAME ON FILE | EMAIL ON FILE |
| 30726957 | NAME ON FILE | EMAIL ON FILE |
| 30788180 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385645 | WESPATH FUNDS TRUST (FKA) GENERAL BOARD OF PENSION AND HEALTH BENEFITS OF THE UNITED METHODIST CHURCH US1L548539 | EMAIL ON FILE |
| 31385645 | WESPATH FUNDS TRUST (FKA) GENERAL BOARD OF PENSION AND HEALTH BENEFITS OF THE UNITED METHODIST CHURCH US1L548539 | EMAIL ON FILE |
| 30788181 | NAME ON FILE | EMAIL ON FILE |
| 30761883 | West Marine | myon@ccg2.com |
| 31385288 | West Street European Public Credit Investments LLC US0M01LKM2 | EMAIL ON FILE |
| 31385289 | WEST STREET NJ BSL CREDIT FIB LLC US0M01KBV4 | EMAIL ON FILE |
| 30726962 | NAME ON FILE | EMAIL ON FILE |
| 30726963 | NAME ON FILE | EMAIL ON FILE |
| 30726964 | NAME ON FILE | EMAIL ON FILE |
| 30738503 | NAME ON FILE | EMAIL ON FILE |
| 30726973 | NAME ON FILE | EMAIL ON FILE |
| 31062290 | Westaflex Tubos Flexiveis Ltda | financeiro@wdbnet.com |
| 30738504 | NAME ON FILE | EMAIL ON FILE |
| 30788182 | NAME ON FILE | EMAIL ON FILE |
| 30726974 | NAME ON FILE | EMAIL ON FILE |
| 31385487 | WESTERN ASSET BANK LOAN MULTI CURRENCY MASTER FUND KY0M000H68 | EMAIL ON FILE |
| 31385290 | WESTERN ASSET DIVERSIFIED INCOME FUND US0M01DCP9 | EMAIL ON FILE |
| 31385488 | Western Asset Dynamic Credit Opportunities Fund Ltd KY0M002HX2 | EMAIL ON FILE |
| 31385488 | Western Asset Dynamic Credit Opportunities Fund Ltd KY0M002HX2 | EMAIL ON FILE |
| 31385291 | Western Asset Floating Rate High Income Fund LLC US1L059685 | EMAIL ON FILE |
| 31385292 | Western Asset Funds Inc Western Asset High Yield Fund US1L185688 | EMAIL ON FILE |
| 31385489 | Western Asset Global High Income Fund US1L139263 | EMAIL ON FILE |
| 31385490 | Western Asset High Income Fund II Inc US1L059719 | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385491 | Western Asset High Income Opportunity Fund Inc US1L059735 | EMAIL ON FILE |
| 31385492 | Western Asset High Yield Opportunity Fund Inc US1L302259 | EMAIL ON FILE |
| 31385293 | Western Asset Opportunistic US High Yield Securities Portfolio LLC US1L174302 | EMAIL ON FILE |
| 31385294 | Western Asset Short Duration High Income Fund US1L214207 | EMAIL ON FILE |
| 31385295 | Western Asset US Bank Loan Offshore Fund KY0M0027R6 | EMAIL ON FILE |
| 30738505 | NAME ON FILE | EMAIL ON FILE |
| 30726978 | NAME ON FILE | EMAIL ON FILE |
| 30726979 | NAME ON FILE | EMAIL ON FILE |
| 30726980 | NAME ON FILE | EMAIL ON FILE |
| 30788184 | NAME ON FILE | EMAIL ON FILE |
| 30738506 | NAME ON FILE | EMAIL ON FILE |
| 30738508 | NAME ON FILE | EMAIL ON FILE |
| 30738509 | NAME ON FILE | EMAIL ON FILE |
| 30788185 | NAME ON FILE | EMAIL ON FILE |
| 30788186 | NAME ON FILE | EMAIL ON FILE |
| 30726994 | NAME ON FILE | EMAIL ON FILE |
| 30738512 | NAME ON FILE | EMAIL ON FILE |
| 30788187 | NAME ON FILE | EMAIL ON FILE |
| 30726995 | NAME ON FILE | EMAIL ON FILE |
| 30762549 | Whelco Industrial, Ltd. | kdominiak@whelco.com |
| 30762417 | Whibco of New Jersey Inc. | hmawson@whibco.com |
| 30726996 | NAME ON FILE | EMAIL ON FILE |
| 30738516 | NAME ON FILE | EMAIL ON FILE |
| 30738517 | NAME ON FILE | EMAIL ON FILE |
| 30830377 | White Tool & Die LLC | bck@liebenthal-levine.com |
| 30830366 | White Tool & Die LLC | sloucks@maumeevalleyfab.com |
| 30738518 | NAME ON FILE | EMAIL ON FILE |
| 30727003 | NAME ON FILE | EMAIL ON FILE |
| 30738519 | NAME ON FILE | EMAIL ON FILE |
| 30727007 | NAME ON FILE | EMAIL ON FILE |
| 30738520 | NAME ON FILE | EMAIL ON FILE |
| 30738521 | NAME ON FILE | EMAIL ON FILE |
| 30727010 | NAME ON FILE | EMAIL ON FILE |
| 30738522 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788188 | NAME ON FILE | EMAIL ON FILE |
| 30727012 | NAME ON FILE | EMAIL ON FILE |
| 30727013 | NAME ON FILE | EMAIL ON FILE |
| 30727014 | NAME ON FILE | EMAIL ON FILE |
| 30727018 | NAME ON FILE | EMAIL ON FILE |
| 30727020 | NAME ON FILE | EMAIL ON FILE |
| 30727021 | NAME ON FILE | EMAIL ON FILE |
| 30738523 | NAME ON FILE | EMAIL ON FILE |
| 30727024 | NAME ON FILE | EMAIL ON FILE |
| 30738525 | NAME ON FILE | EMAIL ON FILE |
| 30727025 | NAME ON FILE | EMAIL ON FILE |
| 30738527 | NAME ON FILE | EMAIL ON FILE |
| 30727026 | NAME ON FILE | EMAIL ON FILE |
| 30778930 | Whiting Corporation | jwayner@whitingcorp.com |
| 30738528 | NAME ON FILE | EMAIL ON FILE |
| 30727029 | NAME ON FILE | EMAIL ON FILE |
| 30788189 | NAME ON FILE | EMAIL ON FILE |
| 30727031 | NAME ON FILE | EMAIL ON FILE |
| 30727034 | NAME ON FILE | EMAIL ON FILE |
| 30738530 | NAME ON FILE | EMAIL ON FILE |
| 30788191 | NAME ON FILE | EMAIL ON FILE |
| 30727036 | NAME ON FILE | EMAIL ON FILE |
| 30738531 | NAME ON FILE | EMAIL ON FILE |
| 30727037 | NAME ON FILE | EMAIL ON FILE |
| 30788192 | NAME ON FILE | EMAIL ON FILE |
| 30727042 | NAME ON FILE | EMAIL ON FILE |
| 30738532 | NAME ON FILE | EMAIL ON FILE |
| 30738533 | NAME ON FILE | EMAIL ON FILE |
| 30738536 | NAME ON FILE | EMAIL ON FILE |
| 30788193 | NAME ON FILE | EMAIL ON FILE |
| 30727043 | NAME ON FILE | EMAIL ON FILE |
| 30738537 | NAME ON FILE | EMAIL ON FILE |
| 30727048 | NAME ON FILE | EMAIL ON FILE |
| 30738539 | NAME ON FILE | EMAIL ON FILE |
| 30727050 | NAME ON FILE | EMAIL ON FILE |
| 30788194 | NAME ON FILE | EMAIL ON FILE |
| 30738540 | NAME ON FILE | EMAIL ON FILE |
| 30738541 | NAME ON FILE | EMAIL ON FILE |
| 30727051 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 361 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788195 | NAME ON FILE | EMAIL ON FILE |
| 30727054 | NAME ON FILE | EMAIL ON FILE |
| 30738542 | NAME ON FILE | EMAIL ON FILE |
| 30727055 | NAME ON FILE | EMAIL ON FILE |
| 30727057 | NAME ON FILE | EMAIL ON FILE |
| 30738548 | NAME ON FILE | EMAIL ON FILE |
| 30727066 | NAME ON FILE | EMAIL ON FILE |
| 30788196 | NAME ON FILE | EMAIL ON FILE |
| 30738550 | NAME ON FILE | EMAIL ON FILE |
| 30788197 | NAME ON FILE | EMAIL ON FILE |
| 30727068 | NAME ON FILE | EMAIL ON FILE |
| 30727072 | NAME ON FILE | EMAIL ON FILE |
| 30738551 | NAME ON FILE | EMAIL ON FILE |
| 30727075 | NAME ON FILE | EMAIL ON FILE |
| 30727076 | NAME ON FILE | EMAIL ON FILE |
| 30788198 | NAME ON FILE | EMAIL ON FILE |
| 31011462 | NAME ON FILE | EMAIL ON FILE |
| 30727080 | NAME ON FILE | EMAIL ON FILE |
| 30738553 | NAME ON FILE | EMAIL ON FILE |
| 30738554 | NAME ON FILE | EMAIL ON FILE |
| 30738555 | NAME ON FILE | EMAIL ON FILE |
| 30738556 | NAME ON FILE | EMAIL ON FILE |
| 30727085 | NAME ON FILE | EMAIL ON FILE |
| 30727087 | NAME ON FILE | EMAIL ON FILE |
| 30788199 | NAME ON FILE | EMAIL ON FILE |
| 30727090 | NAME ON FILE | EMAIL ON FILE |
| 30788200 | NAME ON FILE | EMAIL ON FILE |
| 30738559 | NAME ON FILE | EMAIL ON FILE |
| 30727094 | NAME ON FILE | EMAIL ON FILE |
| 30727096 | NAME ON FILE | EMAIL ON FILE |
| 30727097 | NAME ON FILE | EMAIL ON FILE |
| 30727100 | NAME ON FILE | EMAIL ON FILE |
| 30788201 | NAME ON FILE | EMAIL ON FILE |
| 30738560 | NAME ON FILE | EMAIL ON FILE |
| 30727110 | NAME ON FILE | EMAIL ON FILE |
| 30727112 | NAME ON FILE | EMAIL ON FILE |
| 31350955 | NAME ON FILE | EMAIL ON FILE |
| 30727119 | NAME ON FILE | EMAIL ON FILE |
| 30738562 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788202 | NAME ON FILE | EMAIL ON FILE |
| 30727123 | NAME ON FILE | EMAIL ON FILE |
| 30727129 | NAME ON FILE | EMAIL ON FILE |
| 30727136 | NAME ON FILE | EMAIL ON FILE |
| 30727139 | NAME ON FILE | EMAIL ON FILE |
| 30727141 | NAME ON FILE | EMAIL ON FILE |
| 30727145 | NAME ON FILE | EMAIL ON FILE |
| 30727146 | NAME ON FILE | EMAIL ON FILE |
| 30727152 | NAME ON FILE | EMAIL ON FILE |
| 30727154 | NAME ON FILE | EMAIL ON FILE |
| 30727155 | NAME ON FILE | EMAIL ON FILE |
| 30762767 | Williamson Printing | orders@williamsonprintingsc.com |
| 30727157 | NAME ON FILE | EMAIL ON FILE |
| 30738569 | NAME ON FILE | EMAIL ON FILE |
| 30727166 | NAME ON FILE | EMAIL ON FILE |
| 30727167 | NAME ON FILE | EMAIL ON FILE |
| 30727169 | NAME ON FILE | EMAIL ON FILE |
| 30727172 | NAME ON FILE | EMAIL ON FILE |
| 31213088 | Wilmington Savings Fund Society, FSB | jestes@gibsondunn.com |
| 31027137 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 30831340 | Wilmington Savings Fund Society, FSB | sgreenberg@gibsondunn.com |
| 31213093 | Wilmington Savings Fund Society, FSB | sgreenberg@gibsondunn.com |
| 30738572 | NAME ON FILE | EMAIL ON FILE |
| 31036581 | Wilson Tire Company | ashoward@wilsontires.com |
| 30788203 | NAME ON FILE | EMAIL ON FILE |
| 30738573 | NAME ON FILE | EMAIL ON FILE |
| 30727174 | NAME ON FILE | EMAIL ON FILE |
| 30738574 | NAME ON FILE | EMAIL ON FILE |
| 30727175 | NAME ON FILE | EMAIL ON FILE |
| 30727177 | NAME ON FILE | EMAIL ON FILE |
| 30727176 | NAME ON FILE | EMAIL ON FILE |
| 30727178 | NAME ON FILE | EMAIL ON FILE |
| 30727180 | NAME ON FILE | EMAIL ON FILE |
| 30727181 | NAME ON FILE | EMAIL ON FILE |
| 30727185 | NAME ON FILE | EMAIL ON FILE |
| 30727186 | NAME ON FILE | EMAIL ON FILE |
| 30738575 | NAME ON FILE | EMAIL ON FILE |
| 30727190 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738577 | NAME ON FILE | EMAIL ON FILE |
| 30727195 | NAME ON FILE | EMAIL ON FILE |
| 30727197 | NAME ON FILE | EMAIL ON FILE |
| 30727199 | NAME ON FILE | EMAIL ON FILE |
| 30727200 | NAME ON FILE | EMAIL ON FILE |
| 30727202 | NAME ON FILE | EMAIL ON FILE |
| 30727203 | NAME ON FILE | EMAIL ON FILE |
| 30788204 | NAME ON FILE | EMAIL ON FILE |
| 30727207 | NAME ON FILE | EMAIL ON FILE |
| 30788205 | NAME ON FILE | EMAIL ON FILE |
| 30727210 | NAME ON FILE | EMAIL ON FILE |
| 30727211 | NAME ON FILE | EMAIL ON FILE |
| 30727217 | NAME ON FILE | EMAIL ON FILE |
| 30738581 | NAME ON FILE | EMAIL ON FILE |
| 30727220 | NAME ON FILE | EMAIL ON FILE |
| 30727221 | NAME ON FILE | EMAIL ON FILE |
| 30738582 | NAME ON FILE | EMAIL ON FILE |
| 30727233 | NAME ON FILE | EMAIL ON FILE |
| 30738583 | NAME ON FILE | EMAIL ON FILE |
| 30727235 | NAME ON FILE | EMAIL ON FILE |
| 30738584 | NAME ON FILE | EMAIL ON FILE |
| 30769858 | WINOA USA INC. | terrie.bennett@winoa.com |
| 31063125 | WINSTAR INTERNATIONAL INDUSTRIES LTD. | winstardenny@vip.163.com |
| 30727239 | NAME ON FILE | EMAIL ON FILE |
| 30727242 | NAME ON FILE | EMAIL ON FILE |
| 30738586 | NAME ON FILE | EMAIL ON FILE |
| 30727244 | NAME ON FILE | EMAIL ON FILE |
| 30998615 | Wisconsin Dept of Revenue | DORBankruptcySpecialist@wisconsin.gov |
| 30998632 | Wisconsin Dept of Revenue | DORBankruptcySpecialist@wisconsin.gov |
| 30738587 | NAME ON FILE | EMAIL ON FILE |
| 30727246 | NAME ON FILE | EMAIL ON FILE |
| 30788208 | NAME ON FILE | EMAIL ON FILE |
| 30738591 | NAME ON FILE | EMAIL ON FILE |
| 30727252 | NAME ON FILE | EMAIL ON FILE |
| 30727253 | NAME ON FILE | EMAIL ON FILE |
| 30727254 | NAME ON FILE | EMAIL ON FILE |
| 30727257 | NAME ON FILE | EMAIL ON FILE |
| 30738592 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30727261 | NAME ON FILE | EMAIL ON FILE |
| 30757522 | Witte, Elizabeth I | EMAIL ON FILE |
| 30727262 | NAME ON FILE | EMAIL ON FILE |
| 31379885 | WMC LLC | accounting@wmcompounding.com |
| 30727265 | NAME ON FILE | EMAIL ON FILE |
| 30727266 | NAME ON FILE | EMAIL ON FILE |
| 30738594 | NAME ON FILE | EMAIL ON FILE |
| 30738595 | NAME ON FILE | EMAIL ON FILE |
| 30738597 | NAME ON FILE | EMAIL ON FILE |
| 30727275 | NAME ON FILE | EMAIL ON FILE |
| 30738599 | NAME ON FILE | EMAIL ON FILE |
| 30727279 | NAME ON FILE | EMAIL ON FILE |
| 30727280 | NAME ON FILE | EMAIL ON FILE |
| 30727281 | NAME ON FILE | EMAIL ON FILE |
| 30727283 | NAME ON FILE | EMAIL ON FILE |
| 30727284 | NAME ON FILE | EMAIL ON FILE |
| 30727287 | NAME ON FILE | EMAIL ON FILE |
| 30727288 | NAME ON FILE | EMAIL ON FILE |
| 30727290 | NAME ON FILE | EMAIL ON FILE |
| 30727292 | NAME ON FILE | EMAIL ON FILE |
| 30738602 | NAME ON FILE | EMAIL ON FILE |
| 30727298 | NAME ON FILE | EMAIL ON FILE |
| 30727300 | NAME ON FILE | EMAIL ON FILE |
| 30738604 | NAME ON FILE | EMAIL ON FILE |
| 30738605 | NAME ON FILE | EMAIL ON FILE |
| 30738607 | NAME ON FILE | EMAIL ON FILE |
| 30727306 | NAME ON FILE | EMAIL ON FILE |
| 30727312 | NAME ON FILE | EMAIL ON FILE |
| 30738611 | NAME ON FILE | EMAIL ON FILE |
| 30738613 | NAME ON FILE | EMAIL ON FILE |
| 30788209 | NAME ON FILE | EMAIL ON FILE |
| 30727316 | NAME ON FILE | EMAIL ON FILE |
| 30788210 | NAME ON FILE | EMAIL ON FILE |
| 30727319 | NAME ON FILE | EMAIL ON FILE |
| 30738615 | NAME ON FILE | EMAIL ON FILE |
| 30738616 | NAME ON FILE | EMAIL ON FILE |
| 30738617 | NAME ON FILE | EMAIL ON FILE |
| 30738618 | NAME ON FILE | EMAIL ON FILE |
| 30727324 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30777709 | WOOSHIN INDUSTRIES CO., LTD. | sales@wooshin-ind.com |
| 30738619 | NAME ON FILE | EMAIL ON FILE |
| 30738620 | NAME ON FILE | EMAIL ON FILE |
| 30727330 | NAME ON FILE | EMAIL ON FILE |
| 30727332 | NAME ON FILE | EMAIL ON FILE |
| 30771385 | Worldwide Trade Partners LLC | guy.sanschagrin@wtpadvisors.com |
| 30771386 | Worldwide Trade Partners LLC | guy.sanschagrin@wtpadvisors.com |
| 30738622 | NAME ON FILE | EMAIL ON FILE |
| 30738624 | NAME ON FILE | EMAIL ON FILE |
| 30788212 | NAME ON FILE | EMAIL ON FILE |
| 30727336 | NAME ON FILE | EMAIL ON FILE |
| 30727341 | NAME ON FILE | EMAIL ON FILE |
| 30738626 | NAME ON FILE | EMAIL ON FILE |
| 30727345 | NAME ON FILE | EMAIL ON FILE |
| 30727350 | NAME ON FILE | EMAIL ON FILE |
| 30727351 | NAME ON FILE | EMAIL ON FILE |
| 30727353 | NAME ON FILE | EMAIL ON FILE |
| 30727358 | NAME ON FILE | EMAIL ON FILE |
| 30727359 | NAME ON FILE | EMAIL ON FILE |
| 30788213 | NAME ON FILE | EMAIL ON FILE |
| 30727361 | NAME ON FILE | EMAIL ON FILE |
| 30738628 | NAME ON FILE | EMAIL ON FILE |
| 30727362 | NAME ON FILE | EMAIL ON FILE |
| 30727364 | NAME ON FILE | EMAIL ON FILE |
| 30738629 | NAME ON FILE | EMAIL ON FILE |
| 30727367 | NAME ON FILE | EMAIL ON FILE |
| 30727368 | NAME ON FILE | EMAIL ON FILE |
| 30805599 | WRWP, LLC | bankruptcy.legal.nar@coface.com |
| 31385296 | WTW Diversified Credit Fund LP US0M01STS5 | EMAIL ON FILE |
| 30727369 | NAME ON FILE | EMAIL ON FILE |
| 30762097 | Wuxi Baisly Textile Co., Ltd. | Dai@wxbaisili.com |
| 30770546 | Wuxi Huafeng Car and Motor Fittings Co., Ltd. | hfc@huafengqp.com |
| 30727375 | NAME ON FILE | EMAIL ON FILE |
| 30738632 | NAME ON FILE | EMAIL ON FILE |
| 30738633 | NAME ON FILE | EMAIL ON FILE |
| 30727379 | NAME ON FILE | EMAIL ON FILE |
| 30727381 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30727383 | NAME ON FILE | EMAIL ON FILE |
| 30738636 | NAME ON FILE | EMAIL ON FILE |
| 30738637 | NAME ON FILE | EMAIL ON FILE |
| 30727386 | NAME ON FILE | EMAIL ON FILE |
| 30785335 | Xignite, Inc. | accounting@quodd.com |
| 30807465 | Xinlida Auto Parts, LLC | marek.kasztelewicz@xinlida-ap.com |
| 30718924 | XL PROFESSIONAL INSURANCE | PROCLAIMNEWNOTICES@AXAXL.COM |
| 30738638 | NAME ON FILE | EMAIL ON FILE |
| 30770336 | XPO Logistics Freight, Inc. | Bankruptcy@xpo.com |
| 30770335 | XPO Logistics Freight, Inc. | Bankruptcy@xpo.com |
| 31229171 | XPO Logistics Freight, Inc. | RMendoza@maynardnexsen.com |
| 30738639 | NAME ON FILE | EMAIL ON FILE |
| 30727388 | NAME ON FILE | EMAIL ON FILE |
| 30738641 | NAME ON FILE | EMAIL ON FILE |
| 30727394 | NAME ON FILE | EMAIL ON FILE |
| 30738642 | NAME ON FILE | EMAIL ON FILE |
| 30727395 | NAME ON FILE | EMAIL ON FILE |
| 30738646 | NAME ON FILE | EMAIL ON FILE |
| 30766129 | Yantai Stamping Auto Parts Co., Ltd. | sales1@mxbrake.cn |
| 30766149 | Yantai Stamping Auto Parts Co., Ltd. | sales1@mxbrake.cn |
| 30765230 | Yantai Stamping Auto Parts Co.,Ltd | sales1@mxbrake.cn |
| 30727398 | NAME ON FILE | EMAIL ON FILE |
| 30727403 | NAME ON FILE | EMAIL ON FILE |
| 30727405 | NAME ON FILE | EMAIL ON FILE |
| 30727406 | NAME ON FILE | EMAIL ON FILE |
| 30727408 | NAME ON FILE | EMAIL ON FILE |
| 30788215 | NAME ON FILE | EMAIL ON FILE |
| 30738649 | NAME ON FILE | EMAIL ON FILE |
| 30727410 | NAME ON FILE | EMAIL ON FILE |
| 30788216 | NAME ON FILE | EMAIL ON FILE |
| 30738650 | NAME ON FILE | EMAIL ON FILE |
| 30727412 | NAME ON FILE | EMAIL ON FILE |
| 30727413 | NAME ON FILE | EMAIL ON FILE |
| 31062714 | Yoder Lumber LLC | amosjyoderlumber@gmail.com |
| 30727416 | NAME ON FILE | EMAIL ON FILE |
| 30738653 | NAME ON FILE | EMAIL ON FILE |
| 30727419 | NAME ON FILE | EMAIL ON FILE |
| 30738654 | NAME ON FILE | EMAIL ON FILE |
| 30727422 | NAME ON FILE | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30727424 | NAME ON FILE | EMAIL ON FILE |
| 30738655 | NAME ON FILE | EMAIL ON FILE |
| 31385298 | YOSEMITE LOAN FUND KY0M004TL8 | EMAIL ON FILE |
| 30727430 | NAME ON FILE | EMAIL ON FILE |
| 30738658 | NAME ON FILE | EMAIL ON FILE |
| 31350881 | NAME ON FILE | EMAIL ON FILE |
| 30727434 | NAME ON FILE | EMAIL ON FILE |
| 30727435 | NAME ON FILE | EMAIL ON FILE |
| 30727436 | NAME ON FILE | EMAIL ON FILE |
| 30738660 | NAME ON FILE | EMAIL ON FILE |
| 30727443 | NAME ON FILE | EMAIL ON FILE |
| 30727445 | NAME ON FILE | EMAIL ON FILE |
| 30727446 | NAME ON FILE | EMAIL ON FILE |
| 30727451 | NAME ON FILE | EMAIL ON FILE |
| 30788217 | NAME ON FILE | EMAIL ON FILE |
| 31350847 | NAME ON FILE | EMAIL ON FILE |
| 30738664 | NAME ON FILE | EMAIL ON FILE |
| 30727456 | NAME ON FILE | EMAIL ON FILE |
| 30727457 | NAME ON FILE | EMAIL ON FILE |
| 30738666 | NAME ON FILE | EMAIL ON FILE |
| 30785350 | YOUNKER PRODUCTS CO., LTD. | maggieliu.younker@gmail.com |
| 30727458 | NAME ON FILE | EMAIL ON FILE |
| 30738668 | NAME ON FILE | EMAIL ON FILE |
| 30727465 | NAME ON FILE | EMAIL ON FILE |
| 30761886 | YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD. | weiyugongsi@vip.163.com |
| 30761893 | Yuhuan Weiyu Automobile Parts Co., Ltd. | weiyugongsi@vip.163.com |
| 31379443 | Yukevich | Cavanaugh LLP | bbennett@yukelaw.com |
| 31024640 | Yusin Brake Corp. | Paul@bourneusa.com |
| 30718929 | YUSIN BRAKE CORPORATION | PAUL@BOURNEUSA.COM |
| 30738670 | NAME ON FILE | EMAIL ON FILE |
| 30762662 | Yuyao City Yurui Electrical Appliance Co., Ltd | liu@zjyufeng.com |
| 30785298 | Yuyao Guangji Tools Co., Ltd. | yuyaoweite@163.com |
| 30762063 | Yuyao Jialida Electrical Appliance Factory | 330249937@qq.com |
| 30788222 | NAME ON FILE | EMAIL ON FILE |
| 31385299 | Z CAPITAL CREDIT PARTNERS CLO 2018 1 LTD KY0M0059B3 | EMAIL ON FILE |

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31385299 | Z CAPITAL CREDIT PARTNERS CLO 2018 1 LTD KY0M0059B3 | EMAIL ON FILE |
| 31385300 | Z CAPITAL CREDIT PARTNERS CLO 2019 1 LTD KY0M005S29 | EMAIL ON FILE |
| 31385300 | Z CAPITAL CREDIT PARTNERS CLO 2019 1 LTD KY0M005S29 | EMAIL ON FILE |
| 31385300 | Z CAPITAL CREDIT PARTNERS CLO 2019 1 LTD KY0M005S29 | EMAIL ON FILE |
| 31385301 | Z CAPITAL CREDIT PARTNERS CLO 2021 1 LTD KY0M007GP9 | EMAIL ON FILE |
| 31385301 | Z CAPITAL CREDIT PARTNERS CLO 2021 1 LTD KY0M007GP9 | EMAIL ON FILE |
| 30727472 | NAME ON FILE | EMAIL ON FILE |
| 30738671 | NAME ON FILE | EMAIL ON FILE |
| 30738672 | NAME ON FILE | EMAIL ON FILE |
| 30788223 | NAME ON FILE | EMAIL ON FILE |
| 30738674 | NAME ON FILE | EMAIL ON FILE |
| 30778065 | Zahoransky USA Inc. | parts.usa@zahoransky.com |
| 30738675 | NAME ON FILE | EMAIL ON FILE |
| 30738676 | NAME ON FILE | EMAIL ON FILE |
| 30738677 | NAME ON FILE | EMAIL ON FILE |
| 30727480 | NAME ON FILE | EMAIL ON FILE |
| 30738679 | NAME ON FILE | EMAIL ON FILE |
| 30727483 | NAME ON FILE | EMAIL ON FILE |
| 30788224 | NAME ON FILE | EMAIL ON FILE |
| 30727484 | NAME ON FILE | EMAIL ON FILE |
| 30738680 | NAME ON FILE | EMAIL ON FILE |
| 30788225 | NAME ON FILE | EMAIL ON FILE |
| 30727486 | NAME ON FILE | EMAIL ON FILE |
| 30727488 | NAME ON FILE | EMAIL ON FILE |
| 30788226 | NAME ON FILE | EMAIL ON FILE |
| 30788227 | NAME ON FILE | EMAIL ON FILE |
| 30727492 | NAME ON FILE | EMAIL ON FILE |
| 30727494 | NAME ON FILE | EMAIL ON FILE |
| 30727495 | NAME ON FILE | EMAIL ON FILE |
| 30738682 | NAME ON FILE | EMAIL ON FILE |
| 30727499 | NAME ON FILE | EMAIL ON FILE |
| 30821082 | Zapp Precision Wire, Inc | SUSAN.GONCALVES@ZAPP.COM |
| 30727506 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738685 | NAME ON FILE | EMAIL ON FILE |
| 30727508 | NAME ON FILE | EMAIL ON FILE |
| 30738686 | NAME ON FILE | EMAIL ON FILE |
| 30738687 | NAME ON FILE | EMAIL ON FILE |
| 30727510 | NAME ON FILE | EMAIL ON FILE |
| 30727511 | NAME ON FILE | EMAIL ON FILE |
| 30788228 | NAME ON FILE | EMAIL ON FILE |
| 30727516 | NAME ON FILE | EMAIL ON FILE |
| 30788229 | NAME ON FILE | EMAIL ON FILE |
| 30727518 | NAME ON FILE | EMAIL ON FILE |
| 30727519 | NAME ON FILE | EMAIL ON FILE |
| 30788230 | NAME ON FILE | EMAIL ON FILE |
| 30788231 | NAME ON FILE | EMAIL ON FILE |
| 30727520 | NAME ON FILE | EMAIL ON FILE |
| 30738691 | NAME ON FILE | EMAIL ON FILE |
| 30727525 | NAME ON FILE | EMAIL ON FILE |
| 30788232 | NAME ON FILE | EMAIL ON FILE |
| 30738693 | NAME ON FILE | EMAIL ON FILE |
| 30727529 | NAME ON FILE | EMAIL ON FILE |
| 30738694 | NAME ON FILE | EMAIL ON FILE |
| 30727530 | NAME ON FILE | EMAIL ON FILE |
| 30738695 | NAME ON FILE | EMAIL ON FILE |
| 30727533 | NAME ON FILE | EMAIL ON FILE |
| 30765144 | Zenith Brush Co., LTD. (Sky Heart Inc.) | chuys@eximbank.com.tw |
| 30765143 | Zenith Brush Co., LTD. (Sky Heart Inc.) | skyheart.brush@gmail.com |
| 30738697 | NAME ON FILE | EMAIL ON FILE |
| 30788233 | NAME ON FILE | EMAIL ON FILE |
| 30738699 | NAME ON FILE | EMAIL ON FILE |
| 30727543 | NAME ON FILE | EMAIL ON FILE |
| 30788234 | NAME ON FILE | EMAIL ON FILE |
| 30788235 | NAME ON FILE | EMAIL ON FILE |
| 30727544 | NAME ON FILE | EMAIL ON FILE |
| 30727545 | NAME ON FILE | EMAIL ON FILE |
| 30727547 | NAME ON FILE | EMAIL ON FILE |
| 30762700 | Zhangjiagang Sunny Metal Co., Ltd | jasonlaw@sunny-chinazjg.com |
| 30762213 | Zhangjiagang Sunny Metal Co., Ltd | jasonlaw@sunny-chinazjg.com |
| 30785348 | ZHEJIANG DKCITY CORPORATION | maggieliu.younker@gmail.com |
| 30762085 | Zhejiang Huansu Science & Technology Co., Ltd. | sales1@hsbrakeparts.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30769852 | ZHEJIANG JINHUI MACHINE CO LTD | renee.keane@caine-weiner.com |
| 30762091 | Zhejiang Kaituo Electronics Co., Ltd | sales01@kaikaichina.com |
| 30762092 | Zhejiang Kaituo Electronics Co., Ltd | vincent@kaikaichina.com |
| 30768053 | Zhejiang Laien Filtration System Co., Ltd. | wtfilter04@wtqp.com |
| 30778055 | Zhejiang New Sorl Auto Parts Co., LTD | pcarnes@ccc-worldwide.com |
| 30764325 | Zhejiang ODM Transmission Technology Co., Ltd | dansun@honglee.cn |
| 30769861 | Zhejiang ODM Transmission Technology Co., LTD | renee.keane@caine-weiner.com |
| 30768413 | ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | arthur.tretiakov@recoverthedebt.com |
| 30762083 | Zhejiang Shuangliang Automobile Parts Co., Ltd | stacey.zeng@dkk.com.cn |
| 30764313 | Zhejiang Xinsheng Aluminum Technology Co., Ltd | chandlerwei@zjxinshenginc.com |
| 30768101 | Zhejiang Zhenhang Industrial Group Co., Ltd | sale03@greenfilter.cn |
| 30762664 | Zhenjiang Sun-Honest Tube Manufacturing Co., Ltd | sharon.sha@sun-honest.com.cn |
| 30727551 | NAME ON FILE | EMAIL ON FILE |
| 30727553 | NAME ON FILE | EMAIL ON FILE |
| 30727554 | NAME ON FILE | EMAIL ON FILE |
| 30727556 | NAME ON FILE | EMAIL ON FILE |
| 31350915 | NAME ON FILE | EMAIL ON FILE |
| 30727561 | NAME ON FILE | EMAIL ON FILE |
| 30738702 | NAME ON FILE | EMAIL ON FILE |
| 30727564 | NAME ON FILE | EMAIL ON FILE |
| 30796260 | ZipRecruiter, Inc. | Remittance@ziprecruiter.com |
| 30738703 | NAME ON FILE | EMAIL ON FILE |
| 30770390 | ZOHO Corporation | legal@zohocorp.com |
| 30770401 | ZOHO Corporation | legal@zohocorp.com |
| 30738704 | NAME ON FILE | EMAIL ON FILE |
| 30727568 | NAME ON FILE | EMAIL ON FILE |
| 30788238 | NAME ON FILE | EMAIL ON FILE |
| 31319280 | ZOP LLC | ronb@zopllc.com |
| 30727569 | NAME ON FILE | EMAIL ON FILE |
| 30727574 | NAME ON FILE | EMAIL ON FILE |
| 30738705 | NAME ON FILE | EMAIL ON FILE |
| 30738706 | NAME ON FILE | EMAIL ON FILE |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)          Page 371 of 372

Exhibit M-1
Lender and Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|------------|------|-------|
| 30727576 | NAME ON FILE | EMAIL ON FILE |
| 30738708 | NAME ON FILE | EMAIL ON FILE |
| 30727577 | NAME ON FILE | EMAIL ON FILE |
| 30738709 | NAME ON FILE | EMAIL ON FILE |
| 30727579 | NAME ON FILE | EMAIL ON FILE |
| 30727580 | NAME ON FILE | EMAIL ON FILE |
| 30727583 | NAME ON FILE | EMAIL ON FILE |
| 30738713 | NAME ON FILE | EMAIL ON FILE |

**Exhibit N**

Exhibit N
Class 4 Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31385925 | AGF Floating Rate Income Fund - Credit Suisse | CIBC Square, Tower One | 81 Bay Street, Suite 3900 | | | Toronto | Ontario | M5J0G1 | CAN |
| 31385926 | AGL CLO 39 Ltd. | 535 Madison Avenue | 24th Floor | | | New York | NY | 10022 | |
| 31385927 | AGL CLO 4 Ltd | 535 Madison Avenue | | | | New York | NY | 10022 | |
| 31385928 | AGL CLO 41 LTD (fka Minerva Funding VI Ltd) | 535 Madison Avenue | 24th Floor | | | New York | NY | 10022 | |
| 31385929 | AGL CLO 42 Ltd. (fka Graniteview Funding V-C Ltd.) | 535 Madison Avenue | 24th Floor | | | New York | NY | 10022 | |
| 31385930 | AGL CLO 43 Ltd. (FKA Zizou Funding I Ltd) | PO Box 193, Queensgate House, South Church Street | | | | George Town | | KY1-1102 | CYM |
| 31385931 | AGL CLO 44 Ltd. (fka Almacen Funding Ltd.) | PO Box 193, Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385932 | AGL PRIVATE CREDIT INCOME FUND LP | 535 Madison Avenue | 24th Floor | | | New York | NY | 10022 | |
| 31385933 | Bentham High Yield Fund | Level 2, 5 Martin Place | GPO Box 3698 | | | Sydney | NSW | NSW 2001 | AUS |
| 31385934 | Bentham Strategic Loan Fund | One madison Avenue | | | | New York | NY | 10036 | |
| 31385935 | Bentham Syndicated Loan Fund | Level 15, 255 Pitt Street | | | | Sydney, New South Wales | | 2000 | AUS |
| 31385936 | Byram Ridge LLC | 1 West Putnam Avenue | | | | Greenwich | CT | 06830 | |
| 31385937 | California State Teachers Retirement System (UBS) | 1 Waterfront Place | | | | West Sacramento | CA | 95605 | |
| 31385938 | COPPERHILL LOAN FUND I, LLC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | CYM |
| 31385939 | CREDIT SUISSE ASSET MANAGEMENT INCOME FUND, INC. | c/o Credit Suisse, Eleven Madison Avenue | Tax Dept. 9th Floor | | | New | NY | 10010 | |
| 31385940 | Credit Suisse Floating Rate High Income Fund | c/o Credit Suisse Alternative Capital LLC | Eleven Madison Avenue 24th floor | | | New York, New York | NY | 10010 | |
| 31386016 | Credit Suisse Floating Rate Trust | C/O Wilmington Trust Retirement and Institutional Services | Corporation Service Company | 2711 Centerville Road | Suite 400 | Wilmington | DE | 19808 | |
| 31385941 | CREDIT SUISSE HIGH YIELD BOND FUND | c/o Credit Suisse, Eleven Madison Avenue | Tax Dept. 9th Floor | | | New York | NY | 10010 | |
| 31385942 | Credit Suisse Strategic Income Fund | C/O Wilmington Trust Company, Rodney Square North | 1100 North Market Street | | | Wilmington | DE | 19890 | |
| 31385943 | DaVinci Reinsurance Ltd. | C/O Renaissance Underwriting Management Ltd. | Renaissance House, 12 Crow Lane | | | Pembroke | | HM 19 | BMU |
| 31385944 | Dollar Senior Loan Fund, Ltd. | PO Box 39 | Ugland House | | | Grand Cayman | | KY1-1104 | CYM |
| 31385945 | Dollar Senior Loan Master Fund II Ltd | CIBC Square, Tower One | 81 Bay Street, Suite 3900 | | | Toronto | | M5J0G1 | CAN |
| 31385946 | Endurance Assurance Corporation (Credit Suisse) | 4 Manhattanville Road | | | | New York | NY | 10577 | |
| 31385947 | Endurance Specialty Insurance Ltd. - Credit Suisse | Waterloo House, 1 Pitts Bay Road | Suite No. 784, Par-La-Ville Road | | | Pembroke | | HM 08 | BMU |
| 31385948 | Florida Gulfcoast Partners BL, LP | 11 Madison Avenue, 9th Floor | | | | New York | NY | 10010 | |
| 31385949 | Florida Gulfcoast Partners Multi-Asset Credit, LP | 11 Madison Avenue, 9th Floor | | | | New York | NY | 10010 | |
| 31385950 | FS Credit Income Fund | 21 Rouse Blvd | | | | Philadelphia | PA | 19112 | |
| 31385951 | FS Credit Opportunities Corp. | 21 Rouse Blvd | | | | Philadelphia | PA | 19112 | |
| 31385952 | FS Specialty Lending Fund | 21 Rouse Blvd | | | | Philadelphia | PA | 19112 | |
| 31385953 | Jefferies Leveraged Credit Products LLC | 52 Madison Ave | | | | New York | NY | 10022 | |
| 31385954 | Los Angeles County Employees Retirement Association (Credit Suisse) | 3 N. Lake Avenue | Suite 850 | | | Pasadena | CA | 91101 | |
| 31385955 | Madison Flintholm Senior Loan Fund I DAC (Credit Suisse) | 4 Time Square, 5th Floor | | | | New York | NY | 10036 | |
| 31385956 | Madison Park Funding L, Ltd. | 19 Elgin Avenue | | | | Georgetown | | KY1-9008 | CYM |
| 31385957 | Madison Park Funding LI, Ltd | 71 Fort Street | | | | Grand Cayman | KY1 | KY1-1106 | CYM |
| 31385958 | Madison Park Funding LII, Ltd. | 19 Elgin Avenue | George Town, Grand Cayman KY1-9008 | | | Grand Cayman | KY1 | KY1-9008 | CYM |
| 31385959 | Madison Park Funding LIII, Ltd. | 71 Fort Street | Cayman KY1-1106 | | | Grand Cayman | KY1 | KY1-1106 | CYM |
| 31385960 | Madison Park Funding LIV, Ltd. | 19 Elgin Avenue | | | | George Town | | KY1-9008 | CYM |
| 31385961 | Madison Park Funding LIX, Ltd. | 71 Fort Street | PO Box 500 | | | George Town | | | CYM |
| 31385962 | Madison Park Funding LV, Ltd. | 71 Fort Street | | | | George Town | | KY1-1106 | CYM |
| 31385963 | Madison Park Funding LVII, Ltd. | 71 Fort Street | | | | George Town | | KY1-1106 | CYM |
| 31385964 | Madison Park Funding LVIII Ltd. | PO BOX 536 | 13-14 ESPLANADE | | | ST HELIER | | JE4 5UR | JEY |
| 31385975 | Madison Park Funding LX, Ltd. | 19 Elgin Avenue | | | | George Town | | KY1-9008 | CYM |
| 31385965 | Madison Park Funding LXI, Ltd. | 13-14 Esplanade | PO Box 536 | | | St. Helier | | JE4 5UR | JEY |
| 31385966 | Madison Park Funding LXII, Ltd. | 19 Elgin Avenue | | | | George Town | | KY1-9008 | CYM |
| 31385967 | Madison Park Funding LXIII, Ltd | 71 Fort Street | PO Box 500 | | | Grand Cayman | | KY1-1106 | CYM |
| 31385968 | Madison Park Funding LXIX, Ltd. | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CYM |
| 31385969 | Madison Park Funding LXVI, Ltd. | Windward 3 | Regatta Office Park | | | Grand Cayman | | KY1-1108 | CYM |
| 31385970 | Madison Park Funding LXVII, Ltd. | 19 Elgin Avenue | | | | Georgetown | | KY1-9008 | CYM |
| 31385971 | Madison Park Funding LXVIII, Ltd. | 13-14 Esplanade | PO Box 536 | | | St. Helier | | JE4 5UR | JEY |
| 31385972 | Madison Park Funding LXXI, Ltd. | 19 Elgin Avenue | | | | Georgetown | | KY1-9008 | CYM |
| 31385973 | Madison Park Funding XIX Ltd | One Madison Avenue | | | | New York | NY | 10010 | |
| 31385974 | Madison Park Funding XLIII, Ltd. | Eleven Madison Avenue | | | | New York | NY | 10010 | |
| 31386002 | Madison Park Funding XLIV, Ltd. | PO Box 135, Clifton House | 75 Fort Street | | | George Town | | KY1-1108 | CYM |
| 31385976 | Madison Park Funding XLIX, Ltd | Windward 3 | Regatta Office Park | | | Grand Cayman | KY1 | KY1-1108 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 1 of 2

Exhibit N
Class 4 Lenders Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31385977 | Madison Park Funding XLV, Ltd | Windward 3 | Regatta Office Park | | | Grand Cayman | KY1 | KY1-1108 | CYM |
| 31385978 | Madison Park Funding XLVI, Ltd. | Clifton House, 75 Fort Street | | | | George Town | | KY1-1108 | CYM |
| 31385979 | Madison Park Funding XLVII, Ltd. | c/o Ocorian Trust (Cayman) Limited | Clifton House, 75 Fort Street | | | Grand Cayman | | KY1-1108 | CYM |
| 31385980 | Madison Park Funding XXII Ltd | One Madison Avenue | | | | New York | NY | 10010 | |
| 31385981 | Madison Park Funding XXVII Ltd | 4 Times Square, 5th Floor | | | | New York | NY | 10036 | |
| 31385982 | Madison Park Funding XXX Ltd | 4 Times Square, 5th Floor | | | | New York | NY | 10036 | |
| 31385983 | Madison Park Funding XXXI Ltd | Eleven Madison Avenue | | | | New York | NY | 10010 | |
| 31385984 | Madison Park Funding XXXII Ltd | Eleven Madison Avenue | | | | New York | NY | 10010 | |
| 31385985 | Madison Park Funding XXXIV LTD | 4 Times Square, 5th Floor | | | | New York | NY | 10036 | |
| 31385986 | Madison Park Funding XXXIX, Ltd. | c/o Ocorian Trust (Cayman) Limited | Clifton House, 75 Fort Street | | | Grand Cayman | KY1 | KY1-1108 | CYM |
| 31385987 | Madison Park Funding XXXVI LTD | 4 Time Square, 5th Floor | | | | New York | NY | 10036 | |
| 31385988 | Madison Park Funding XXXVII, Ltd. | c/o Ocorian Trust (Cayman) Limited | Clifton House, 75 Fort Street | | | Grand Cayman | | KY1-1108 | CYM |
| 31385989 | Madison Park Funding XXXVIII, Ltd. | c/o Ocorian Trust (Cayman) Limited | Clifton House, 75 Fort Street | | | Grand Cayman | | KY1-1108 | CYM |
| 31385990 | PCIF Vigilant Funding LLC | 19 S. LaSalle Street, 8th Floor | | | | Chicago | IL | 60603 | |
| 31385991 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB (CSAM) | Langelinie Alle 43 | | | | Copenhagen | | DK-2100 | DEN |
| 31385992 | Pensiondanmark Pensionsforsikringsaktieselskab (Pension Danmark VI) | Langelinie Alle 43 | | | | Copenhagen | | DK-2100 | DNK |
| 31385993 | Phillips 66 Retirement Plan Trust | 4 Times Square, 5th Floor | New York, NY | | | New York | NY | 10036 | |
| 31385994 | Renaissance Investment Holdings Ltd. (Credit Suisse Asset Management) | Renaissance House, 12 Crow Lane | | | | Pembroke | | HM 19 | BMU |
| 31385995 | Royal Bank of Canada (CA1L11696) | 2 Vesey street | | | | New York | NY | 10281 | |
| 31385996 | Sagard Private Credit Financing SPV 2 LP | 161 Bay Street | Suite 5000 | | | Toronto | | M5J 2S1 | CAN |
| 31386017 | Simme Institutional Fund L-QIF | Viktoriastrasse 72 | | | | Bern | | 3000Bern22 | CHE |
| 31385997 | State of Wyoming (Credit Suisse) | 2 West 24th Street | Room 112 | | | Cheyenne | WY | 82002 | |
| 31385998 | Telstra Superannuation Scheme | Level 1, 13 Lonsdale Street | | | | Melbourne | Victoria | 3000 | AUS |
| 31385999 | UBS Nova (Lux) European Senior Loan Fund (fka Credit Suisse Nova Lux European Senior Loan Fund) | 5 rue Jean Monnet | | | | L2180 Luxembourg | | | LUX |
| 31386000 | UBS Nova (LUX) Global Senior Loan Fund | 4 Times Square, 5th Floor | | | | New York | NY | 10036 | |
| 31386001 | Wealthsimple Private Credit Fund 1 LP | 8 Spadina Avenue, 4 | | | | Toronto | Ontario | M5V2J4 | CAN |
| 31386018 | Yosemite Loan Fund | G A S Cayman Ltd, c/o Avalon Trust & Corporate Services Ltd | Landmark Square, 1st Floor | 64 Earth Close | P.O. Box 715 | Ky1-1107, Grand Cayman, Cayman Islands | | | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 2 of 2

**Exhibit O**

Exhibit O
June 18 Master Email Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| AIS Portfolio Services, LLC | ECFNotices@aisinfo.com |
| Albright, Rusehr & Hardcastle | jwrusher@arhlaw.com |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | igold@allenmatkins.com |
| Allese Development Inc. | jdklepp12@gmail.com |
| Alston & Bird LLP | Jared.Slade@alston.com |
| Alston & Bird LLP | William.Hao@alston.com; Stephen.Blank@alston.com |
| ArentFox Schiff LLP | Jeffrey.Gleit@afslaw.com; Matthew.Bentley@afslaw.com |
| ArentFox Schiff LLP | Eric.Fromme@afslaw.com |
| Ashen Law Group | bgipson@ashenlaw.com |
| Bailey & Glasser, LLP | jgold@baileyglasser.com |
| Baker & Associates | courtdocs@bakerassociates.net |
| Baker & Mckenzie LLP | blaire.cahn@bakermckenzie.com |
| Baker & Mckenzie LLP | john.dodd@bakermckenzie.com |
| Baker & Mckenzie LLP | courtney.giles@bakermckenzie.com |
| Baker Botts L.L.P. | travis.mcroberts@bakerbotts.com; micheline.deeik@bakerbotts.com |
| Baker Botts L.L.P. | scott.bowling@bakerbotts.com |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | smathews@bakerdonelson.com; dferretti@bakerdonelson.com |
| Ballard Spahr LLP | ganzc@ballardspahr.com; newellj@ballardspahr.com |
| Ballard Spahr LLP | daluzt@ballardspahr.com; brannickn@ballardspahr.com |
| Ballard Spahr LLP | gepperta@ballardspahr.com |
| Barack Ferrazzano Kirschbaum & Nagelberg LLP | nathan.rugg@bfkn.com; alexander.berk@bfkn.com; sam.rabuck@bfkn.com |
| Barnes & Thornburg LLP | thaskins@btlaw.com |
| Barnes & Thornburg LLP | jsundheimer@btlaw.com |
| Benesch, Friedlander, Coplan & Aronoff LLP | kcapuzzi@beneschlaw.com; jhoover@beneschlaw.com |
| Benesch, Friedlander, Coplan & Aronoff LLP | llopez@beneschlaw.com |
| Blakeley LC | SEB@BlakeleyLC.com |
| Blank Rome LLP | Ken.Ottaviano@blankrome.com; Stephanie.Horchen@blankrome.com; William.Dorsey@blankrome.com; Andy.Schrag@blankrome.com |
| Blank Rome LLP | Jennifer.Malow@blankrome.com |
| Bodman PLC | btrumbauer@bodmanlaw.com; rdiehl@bodmanlaw.com |
| Boies Schiller Flexner LLP | jpanuccio@bsfllp.com; gderrick@bsfllp.com; bgoebel@bsfllp.com |
| Boies Schiller Flexner LLP | rgordon@bsfllp.com; bwaisbren@bsfllp.com |
| Boies Schiller Flexner LLP | rbaeza@bsfllp.com |
| Bonds Ellis Eppich Schafer Jones LLP | erichaitz@bondsellis.com |
| Bounds Ellis Eppich Schafer Jones LLP | aaron.guerrero@bondsellis.com; bryan.prentice@bondsellis.com |
| Bracewell LLP | mark.wulfe@bracewell.com |
| Bracewell LLP | jason.cohen@bracewell.com |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit O
June 18 Master Email Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Bradley Arant Boult Cummings LLP | jbmartin@bradley.com |
| Bradley Arant Boult Cummings LLP | rabdelghani@bradley.com |
| Bradley Arant Boult Cummings LLP | akhan@bradley.com |
| Brown Rudnick LLP | rstark@brownrudnick.com; jjonas@brownrudnick.com; mwinograd@brownrudnick.com; bsilverberg@brownrudnick.com; kaulet@brownrudnick.com; acarty@brownrudnick.com; ecastano@brownrudnick.com |
| Brown Rudnick LLP | taxelrod@brownrudnick.com; msawyer@brownrudnick.com |
| Buchalter, A Professional Corporation | schristianson@buchalter.com |
| Carver, Darden, Koretzky, Tessier Finn, Blossman & Areaux, L.L.C | waguespack@carverdarden.com |
| Cavazos Hendricks Poirot, P.C. | sholmes@chfirm.com |
| Clark Hill PLC | bfranke@clarkhill.com; ahornisher@clarkhill.com; tbush@clarkhill.com |
| Clark Hill PLC | dbrescia@clarkhill.com |
| Clifford Chance US LLP | douglas.deutsch@cliffordchance.com; sarah.campbell@cliffordchance.com |
| Cohen, Weiss and Simon LLP | mwoods@cwsny.com; Rseltzer@cwsny.com; shall@cwsny.com |
| Cohen, Weiss and Simon LLP | rseltzer@cwsny.com; mwoods@cwsny.com; shull@cwsny.com |
| Cole Schotz P.C. | svanaalten@coleschotz.com; jalberto@coleschotz.com; iphillips@coleschotz.com; jalberto@coleschotz.com |
| Davis & Santos, PLLC | jhulings@dslawpc.com; ssantos@dslapw.com; jdavis@dslawpc.com |
| Debevoise & Plimpton LLP | nlabovitz@debevoise.com; eweisgerber@debevoise.com; mjsorensen@debevoise.com; crceresa@debevoise.com |
| Dechert LLP | allan.brilliant@dechert.com; stephen.wolpert@dechert.com |
| Dechert LLP | Nicole.Figueroa@dechert.com; Jordan.Kazlow@dechert.com |
| Demidchik Law Firm, PLLC | james@dcklawfirm.com |
| Dentons US LLP | robert.richards@dentons.com |
| Dentons US LLP | casey.doherty@dentons.com |
| Diamond McCarthy LLP | adiamond@diamondmccarthy.com; chris.johnson@diamondmccarthy.com |
| Dickinson Wright PLLC | jnelson@dickinsonwright.com; pkeinarth@dickinsonwright.com |
| Dickinson Wright PLLC | kstagg@dickinsonwright.com |
| Dickinson Wright PLLC | jplemmons@dickinsonwright.com |
| Dykema Gossett PLLC | whotze@dykema.com |
| Dykema Gossett PLLC | stoby@dykema.com |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 2 of 7

Exhibit O
June 18 Master Email Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Faegre Drinker Biddle & Reath LLP | kristen.perry@faegredrinker.com; alex.harrell@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | patrick.jackson@faegredrinker.com; joseph.argentina@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | michael.stewart@faegredrinker.com |
| FBT Gibbons LLP | rmatthews@fbtlaw.com; rmatthews@fbtgibbons.com; jkleisinger@fbtgibbons.com |
| FBT Gibbons LLP | hmcmutry@fbtgibbons.com; pburgess@fbtgibbons.com |
| FBT Gibbons LLP | awebb@fbtgibbons.com |
| Fishel Law Group | michael@FishelLawGroup.com |
| FisherBroyles, LLP | lisa.powell@fisherbroyles.com |
| Flannery & Georgalis, LLC | paul@flannerygeorgalis.com; chris@flannerygeorgalis.com |
| Fleischer, Suglia, Dopke & Domowitch, P.C. | nsuglia@fleischerlaw.com |
| Foley & Lardner LLP | honeil@foley.com |
| Foley & Lardner LLP | jake.gordon@foley.com |
| Fox Rothschild LLP | tmonsour@foxrothschild.com |
| Frost Brown Todd LLP | rgold@fbtlaw.com; eseverini@fbtlaw.com |
| Genevieve Graham Law, PLLC  dba Graham PLLC | ggraham@graham-pllc.com |
| Gibson, Dunn & Crutcher LLP | sgreenberg@gibsondunn.com; agains@gibsondunn.com; SSilverman@gibsondunn.com; JGoldstein@gibsondunn.com; christina.brown@gibsondunn.com; JDunworth@gibsondunn.com; JBerland@gibsondunn.com; jestes@gibsondunn.com; cjoralemon@gibsondunn.com |
| Gibson, Dunn & Crutcher LLP | agains@gibsondunn.com |
| Glenn Agre Bergman & Fuentes LLP | aglenn@glennagre.com |
| Gray Reed | jbrookner@grayreed.com |
| Guam Attorney General | dbmoylan@oagguam.org |
| Hall, Estill, Hardwick, Gable, Golden & Nelson, P.C. | ssoule@hallestill.com |
| Hendershot Cowart P.C. | pracusin@hchlawyers.com; eservice@hchlawyers.com |
| Holland & Knight LLP | david.lemke@hklaw.com |
| Holland & Knight LLP | morgan.allred@hklaw.com |
| Howley Law PLLC | tom@howley-law.com; eric@howley-law.com |
| Husch Blackwell LLP | tara.leday@huschblackwell.com; jennifer.pollan@huschblackwell.com |
| Jackson Walker LLP | zmckay@jw.com; vargeroplos@jw.com; emeraia@jw.com |
| Jones Day | mccorcoran@jonesday.com |
| Jones Murray LLP | erin@jonesmurray.com |
| Jones Walker LLP | swilson@joneswalker.com |
| Kelley Drye & Warren LLP | KDWBankruptcyDepartment@kelleydrye.com; rlehane@kelleydrye.com |
| Kelley Drye & Warren LLP | KDWBankruptcyDepartment@kelleydrye.com; pweintraub@kelleydrye.com |
| King & Spalding LLP | bbaker@kslaw.com; ajowers@kslaw.com |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit O
June 18 Master Email Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| King & Spalding LLP | jleu@kslaw.com |
| Kobre & Kim LLP | danielle.rose@kobrekim.com; daniel.saval@kobrekim.com |
| Kobre & Kim LLP | adriana.riviere-badell@kobrekim.com |
| Langley & Banack Inc. | adebard@langleybanack.com |
| Law Offices of John Wallis Harris | jwharris@johnwharrislaw.com |
| Law Offices of Phillipe & Associates | clphillippe@cameroncountylawyer.com |
| Law Offices of Ronald K. Brown, Jr., APC | ron@rkbrownlaw.com |
| Leech Tishman Fuscaldo & Lampl LLC | jsteiner@leechtishman.com; dlampl@leechtishman.com |
| Levinson, LLP | jml@jml-legal.com |
| Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | austin.bankruptcy@lgbs.com |
| Loeb & Loeb LLP | bsimmons@loeb.com |
| Lorenzo Nunez | LeaseSvcBnkrpcy@gmfinancial.com |
| Martin & Drought, P.C. | mcolvard@mdtlaw.com |
| Martinez & Tijerina P.L.L.C | trey@mbmtlawfirm.com; ttijerina@mbmtlawfirm.com |
| Mayer Brown LLP | ckelley@mayerbrown.com |
| Mayer Brown LLP | stscott@mayerbrown.com; ktumsuden@mayerbrown.com |
| Mayer Brown LLP | rstieglitz@mayerbrown.com; dchung@mayerbrown.com; lblanchard@mayerbrown.com |
| McCalla Raymer Leibert Pierce, LLP | Toni.Townsend@mccalla.com |
| McGuire Woods LLP | dliggins@mcguirewoods.com |
| McGuire Woods LLP | dhayes@mcguirewoods.com; csymons@mcguirewoods.com |
| Millbank LLP | ddunne@milbank.com; llaukitis@milbank.com; jkestecher@milbank.com |
| Millbank LLP | aleblanc@milbank.com; edexter@milbank.com |
| Moore & Van Allen, PLLC | reginaldsainvil@mvalaw.com; hillarycrabtree@mvalaw.com; stevegruendel@mvalaw.com; matthewtaylor@mvalaw.com |
| Morrison & Foerster LLP | afiotto@mofo.com; jkoch@mofo.com |
| Morrison & Foerster LLP | bmichael@mofo.com |
| Morrison & Foerster LLP | jnewton@mofo.com; bbutterfield@mofo.com; bkotliar@mofo.com |
| Munsch Hardt Kopf & Harr, PC | dperry@munsch.com |
| Murray | Lobb, PLLC | kdickson@murray-lobb.com |
| Nixon Peabody LLP | cdesiderio@nixonpeabody.com |
| Norton Rose Fulbright US LLP | robert.hirsh@nortonrosefulbright.com; john.conover@nortonrosefulbright.com |
| Norton Rose Fulbright US LLP | toby.gerber@nortonrosefulbright.com; kristian.gluck@nortonrosefulbright.com; beau.cox@nortonrosefulbright.com; michael.berthiaume@nortonrosefulbright.com; rachel.cardwell@nortonrosefulbright.com; jason.blanchard@nortonrosefulbright.com |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 4 of 7

Exhibit O
June 18 Master Email Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Office of the United States Trustee | jayson.b.ruff@usdoj.gov |
| Okin Adams Bartlett Curry LLP | twentworth@okinadams.com |
| Okin Adams Bartlett Curry LLP | mokin@okinadams.com; roconnor@okinadams.com; mschmidt@okinadams.com |
| Orrick, Herrington & Sutcliffe LLP | rjacobsen@orrick.com; lmetzger@orrick.com; egrillo@orrick.com; npoli@orrick.com; jherz@orrick.com; hmurphy@orrick.com |
| Orrick, Herrington & Sutcliffe LLP | nsabatino@orrick.com |
| Padfield & Stout, L.L.P. | carisco@padfieldstout.com; mstout@padfieldstout.com |
| Padfield & Stout, L.L.P. | jalt@padfieldstout.com; mdg@padfieldstout.com |
| Patrick M. Flynn, P.C. | pat@pmfpc.com |
| Pension Benefit Guaranty Corporation | Mahmooth.Faheem@pgbc.gov; efile@pbgc.gov; rodgers.mailan@pgbc.gov; kim.erin@pgbc.gov |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | edinburgbankruptcy@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | mvaldez@pbfcm.com |
| Porter Hedges LLP | jhiggins@porterhedges.com; myoung-john@porterhedges.com; jkeefe@porterhedges.com |
| Proskaur Rose LLP | vindelicato@proskauer.com; mkoch@proskauer.com |
| Proskaur Rose LLP | cdale@proskauer.com |
| Quinn Emanuel Urquhart & Sullivan, LLP | cameronkelly@quinnemanuel.com |
| Quinn Emanuel Urquhart & Sullivan, LLP | michaelcarlinsky@quinnemanuel.com; jamestecce@quinnemanuel.com; scotthartman@quinnemanuel.com; erickay@quinnemanuel.com; reecepelley@quinnemanuel.com; gracesullivan@quinnemanuel.com; williamburck@quinnemanuel.com |
| Reid Collins & Tsai LLP | ssaldana@reidcollins.com; ltsai@reidcollins.com; shilliard@reidcollins.com |
| Reid Collins & Tsai LLP | bthomas@reidcollins.com |
| Rentfro, Irwin, & Irwin, PLLC | david@rentfrolawfirm.net |
| Royston, Rayzor, Vickery & Williams, LLP | kevin.walters@roystonlaw.com; blake.bachtel@roystonlaw.com |
| Saul Ewing LLP | luke.murley@saul.com |
| Saul Ewing LLP | steven.malitz@saul.com |
| Saul Ewing LLP | maxwell.hanamirian@saul.com |
| Sebaly Shillito + Dyer, LPA | Cbaxter@ssdlaw.com |
| Securities & Exchange Commission | secbankruptcy@sec.gov; nyrobankruptcy@sec.gov |
| Securities & Exchange Commission - NY Office | bankruptcynoticeschr@sec.gov; MazaA@sec.gov |
| Simpson Thacher & Bartlett LLP | egraff@stblaw.com; nbaker@stblaw.com; david.zylberberg@stblaw.com; bfriedman@stblaw.com; rachael.foust@stblaw.com; griselda.cabrera@stblaw.com; sean.lee@stblaw.com |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit O
June 18 Master Email Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Singer & Levick, P.C. | mshriro@singerlevick.com |
| St Croix Attorney General | info@usvidoj.com |
| St Thomas Attorney General | info@usvidoj.com |
| Stark & Stark, P.C. | jlemkin@stark-stark.com |
| State of Alaska Attorney General | attorney.general@alaska.gov |
| State of Arizona Attorney General | aginfo@azag.gov |
| State of California Attorney General | bankruptcy@coag.gov |
| State of Connecticut Attorney General | attorney.general@ct.gov; Denise.mondell@ct.gov |
| State of Delaware Attorney General | Attorney.General@state.DE.US |
| State of Hawaii Attorney General | hawaiiag@hawaii.gov |
| State of Illinois Attorney General | webmaster@atg.state.il.us |
| State of Indiana Attorney General | info@atg.in.gov |
| State of Iowa Attorney General | webteam@ag.iowa.gov |
| State of Louisiana Attorney General | ConsumerInfo@ag.state.la.us |
| State of Maryland Attorney General | oag@oag.state.md.us |
| State of Michigan Attorney General | miag@michigan.gov |
| State of Missouri Attorney General | attorney.general@ago.mo.gov |
| State of Montana Attorney General | contactdoj@mt.gov |
| State of Nebraska Attorney General | ago.info.help@nebraska.gov |
| State of Nevada Attorney General | AgInfo@ag.nv.gov |
| State of New Hampshire Attorney General | attorneygeneral@doj.nh.gov |
| State of New Jersey Attorney General | askconsumeraffairs@lps.state.nj.us |
| State of North Dakota Attorney General | ndag@nd.gov |
| State of Oregon Attorney General | consumer.hotline@doj.state.or.us |
| State of South Dakota Attorney General | consumerhelp@state.sd.us |
| State of Texas Attorney General | public.information@oag.state.tx.us |
| State of Utah Attorney General | uag@utah.gov |
| State of West Virginia Attorney General | consumer@wvago.gov |
| Storey Law PLLC | matt@storeylawpllc.com |
| Stranch, Jennings, & Garvey, PLLC | gstranch@stranchlaw.com; mengland@stranchlaw.com |
| Streusand, Landon, Ozburn & Lemmon, LLP | streusand@slollp.com |
| Texas Attorney General's Office | jamie.kirk@oag.texas.gov |
| The Lane Law Firm, PLLC | matt.bourda@lanelaw.com |
| The Law Office of Elias M. Yazbeck, PLLC | elias@yazbecklaw.com; jackie@yazbecklaw.com |
| The United States | paul.moore@usdoj.gov |
| TN Dept of Revenue | steve.butler@ag.tn.gov |
| U.S. Department of Justice | seth.shapiro@usdoj.gov |
| U.S. Department of Justice | seth.shapiro@usdoj.gov |
| United States Attorney for the Southern District of Texas | usatxs.atty@usdoj.gov |
| USW International Union, AFLCIO, CLC | djury@usw.org |
| Villeda Law Group | avilleda@mybusinesslawyer.com; mtalbot@mybusinesslawyer.com |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit O
June 18 Master Email Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Vinson & Elkins LLP | pheath@velaw.com; mstruble@velaw.com |
| Wachtell, Lipton, Rosen & Katz | wdsavitt@wlrk.com; jafeltman@wlrk.com; eakleinhaus@wlrk.com; akherring@wlrk.com; mhcassel@wlrk.com; mslevy@wlrk.com |
| Washington DC Attorney General | oag@dc.gov |
| Weil, Gotshal & Manges LLP | gabriel.morgan@weil.com; clifford.carlson@weil.com |
| Weil, Gotshal & Manges LLP | matt.barr@weil.com; sunny.singh@weil.com; andriana.georgallas@weil.com; kevin.bostel@weil.com; jason.george@weil.com |
| Weltman, Weinberg and Reis Co., L.P.A | BnkEcf-TX@weltman.com |
| Wilcox Law, PLLC | swilcox@wilcoxlaw.net |
| Winston & Strawn LLP | dmcguire@winston.com; ggartland@winston.com |
| Winston & Strawn LLP | mhaueisen@winston.com |
| Wright Close Barger & Guzman LLP | close@wcbglaw.com; flack@wcbglaw.com; mondragon@wcbglaw.com |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

**Exhibit P**

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31061711 | 1 WorldSync Inc. | 300 S.Riverside Plaza | Suite 1400 | | | Chicago | IL | 60606 | |
| 30731474 | 127 PS FEE OWNER LLC | PO BOX 714592 | | | | CINCINNATI | OH | 45271 | |
| 31213216 | 15 Kings Grant Partners, LLC | c/o Fox Rothschild LLP | Attn: Trey A. Monsour | 2501 N. Harwood St., #1800 | | Dallas | TX | 75201 | |
| 30731477 | 1995 BILLY MITCHELL | BOULEVARD, INC. | 61 BINSCARTH ROAD | CD | | TORONTO | ON | M4W 3Y1 | CANADA |
| 30731480 | 1ST CHOICE PLUMBING | 704 INDUSTRIAL ROAD | | | | EMPORIA | KS | 66801 | |
| 30731483 | 3G CONCEPTS LLC | 3824 SOUTH INDUSTRIAL DRIVE | | | | WARSAW | IN | 46580 | |
| 30761728 | 3G Concepts, LLC | 3824 S Industrial DR | | | | Warsaw | IN | 46580 | |
| 30731484 | 3L ELECTRONIC INT'L TRADG | 3F.NO 192,CHUNG-SHIN RD | SEC.2,SHIN-DIAN DISTRICT | | | TAIWAN | | 231 | TAIWAN |
| 31011010 | 3M | AV STA FÉ 190 COL STA FÉ, DF | | | | ALVARO OBREGON | | 01210 | MEXICO |
| 30790469 | 3SIX5 Logistics LLC | c/o Eden Transport Capital LLC | 977 Lakeview Parkway | Suite 140 | | Vernon Hills | IL | 60061 | |
| 30765595 | 4B Components Ltd. | Attn: Elizabeth Day | 625 Erie Ave | | | Morton | IL | 61550 | |
| 30731485 | 4B COMPONENTS, LTD. | P.O. BOX 95428 | | | | CHICAGO | IL | 60694 | |
| 30768260 | 4imprint, Inc | 101 Commerce St | | | | Oshkosh | WI | 54901 | |
| 30731486 | 618 SUPPLY LLC | 335 INDUSTRIAL DRIVE | | | | ALBION | IL | 62806 | |
| 31380246 | 618 Supply LLC | 335 Industrial Dr | | | | Albion | IL | 62806 | |
| 30731487 | 62 GREEN MOUNTAIN LLC | 100 BALTIMORE DR | | | | WILKES BARRE | PA | 18702 | |
| 30751685 | 6250 RIDGEWOOD RD OWNER LLC | 9450 W BRYN MAWR STE 750 | | | | ROSEMONT | IL | 60018 | |
| 31010564 | 828 LOGISTICS | 400 E BUSINESS WAY SUITE 405 | | | | SHARONVILLE | OH | 45241 | |
| 30757615 | 828 Logistics LLC | 400 e-Business Way, Suite 405 | | | | Sharonville | OH | 45152 | |
| 30731488 | A & E HOLDINGS CORP | N9477 OAK ROAD | | | | PICKETT | WI | 54964 | |
| 30731491 | A & W ( HONG KONG ) LTD. | 7B, YARDLEY COMMERCIAL BUILDING | 3 CONNAUGHT ROAD WEST | | | SHEUNG WAN | | | HONG KONG |
| 30731492 | A BRITE COMPANY | 3217 WOOD DRIVE | | | | GARLAND | TX | 75041 | |
| 31012047 | A DUIE PYLE | 650 WESTTOWN ROAD | PO BOX 564 | | | WEST CHESTER | PA | 19381 | |
| 31012047 | A DUIE PYLE | 650 WESTTOWN ROAD | PO BOX 564 | | | WEST CHESTER | PA | 19381 | |
| 31012047 | A DUIE PYLE | 650 WESTTOWN ROAD | PO BOX 564 | | | WEST CHESTER | PA | 19381 | |
| 30841338 | A L SOLUTIONS US INC | 133 WILLIAMS DR | | | | RAMSEY | NJ | 07446 | |
| 31012057 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 31012057 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 31012057 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 31012057 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 31012057 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 31012057 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 31012057 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 30731497 | A&A CUSTOM AUTOMATION INC | 2125 BERGDOLT RD | | | | EVANSVILLE | IN | 47711 | |
| 30731498 | A&B FIRE SAFETY | 2984 CATHY LANE | | | | JASPER | IN | 47546 | |
| 30768408 | A. Duie Pyle, Inc. | 650 Westtown Rd | | | | West Chester | PA | 19381 | |
| 30768458 | A. Duie Pyle, Inc. | 650 Westtown Rd | | | | West Chester | PA | 19381 | |
| 30768455 | A. Duie Pyle, Inc. | 650 Westtown Rd | | | | West Chester | PA | 19381 | |
| 30731499 | A.C.A. HEATING | AIR CONDITIONING 6340 TRAMINER COURT | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 30731500 | A.E. FLEMING COMPANY | 6811 MILLER DRIVE | | | | WARREN | MI | 48092 | |
| 31031868 | A.N. Webber Logistics, Inc. | Attn:  Gregory G. Hesse | 1445 Ross Avenue, Suite 3700 | | | Dallas | TX | 75202 | |
| 31031865 | A.N. Webber Logistics, Inc. | Attn:  Gregory G. Hesse | 1445 Ross Avenue, Suite 3700 | | | Dallas | TX | 75202 | |
| 31031956 | A.N. Webber Logistics, Inc. | Attn:  Gregory G. Hesse | 1445 Ross Avenue, Suite 3700 | | | Dallas | TX | 75202 | |
| 31031953 | A.N. Webber Logistics, Inc. | Attn:  Gregory G. Hesse | 1445 Ross Avenue, Suite 3700 | | | Dallas | TX | 75202 | |
| 31031965 | A.N. Webber Logistics, Inc. | Attn:  Gregory G. Hesse | 1445 Ross Avenue, Suite 3700 | | | Dallas | TX | 75202 | |
| 31031962 | A.N. Webber Logistics, Inc. | Attn:  Gregory G. Hesse | 1445 Ross Avenue, Suite 3700 | | | Dallas | TX | 75202 | |
| 31031959 | A.N. Webber Logistics, Inc. | Attn:  Gregory G. Hesse | 1445 Ross Avenue, Suite 3700 | | | Dallas | TX | 75202 | |
| 31031970 | A.N. Webber Logistics, Inc. | Attn:  Gregory G. Hesse | 1445 Ross Avenue, Suite 3700 | | | Dallas | TX | 75202 | |
| 30731502 | A+ YARD SERVICES INC | 7249 S 1000 W | | | | CLAYPOOL | IN | 46510 | |
| 30731503 | A-1 AUTOMOTIVE CO. INC. | 2415 W. 5TH STREET | | | | SANTA ANA | CA | 92703-3550 | |
| 30744924 | A-1 Automotive Core Supplier Co., Inc | 2415 W. 5th St. | | | | Santa Ana | CA | 92703 | |
| 30731504 | A1 AUTOMOTIVE CORE SUPPLY | 2415 W FIFTH ST | | | | SANTA ANA | CA | 92703-3512 | |
| 30751704 | A-1 QUALITY GLASS INCORPORATED | 1112 E MAIN ST | | | | OLNEY | IL | 62450-2626 | |
| 31012144 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| 30786603 | AAA COOPER TRANSPORTATION | PO BOX 6827 | | | | DOTHAN | AL | 36302 | |
| 31012144 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| 31012144 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| 31012144 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| 31012144 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| 30770105 | AAA Trailer Leasing, LLC | 13571 Saint Charles Rock Rd | | | | Bridgeton | MO | 63044 | |
| 30806064 | AARC Environmental, Inc. | PO Box 421525 | | | | Houston | TX | 77242 | |
| 30731506 | AARC ENVIRONMENTAL, INC. | PO BOX 421525 | | | | HOUSONT | TX | 77242 | |
| 31010799 | AARDVARK PEST CONTROL INC | 510 S WEST ST | | | | MISHAWAKA | IN | 46544 | |
| 31011088 | ABACUS TECHNOLOGIES, INC | 3894 MANNIX DRIVE | | | | NAPLES | FL | 34114 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 1 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731507 | ABBOTT BALL COMPANY | 19 RAILROAD PLACE | WEST HARTFORD | | | HARTFORD | CT | 06110 | |
| 30731507 | ABBOTT BALL COMPANY | 19 RAILROAD PLACE | WEST HARTFORD | | | HARTFORD | CT | 06110 | |
| 30731507 | ABBOTT BALL COMPANY | 19 RAILROAD PLACE | WEST HARTFORD | | | HARTFORD | CT | 06110 | |
| 30771560 | ABC Employment Holdings LLC d/b/a MS Companies | 550 Congressional Blvd | Suite 230 | | | Carmel | IN | 46032 | |
| 30731508 | ABC GROUP SALGA ASSOCIATES | TI FLUID SYSTEMS | 4650 KINGSGATE | | | OXFORD | | OX4 2SU | UNITED KINGDOM |
| 31011094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769897 | Able Industrial Products, Inc. | 2006 S. Baker Avenue | | | | Ontario | CA | 91761 | |
| 30731510 | ABLE INDUSTRIAL PRODUCTS, INC. | 2006 SOUTH BAKER AVENUE | | | | ONTARIO | CA | 91761-7709 | |
| 30731511 | ABRAMS & BAYLISS LLP | 20 MONTCHANIN ROAD | STE 200 | | | WILMINGTON | DE | 19807 | |
| 30796614 | Abrasive Supply Company, Inc. | 25240 State Route 172 | | | | Minerva | OH | 44657 | |
| 30731514 | ABRESIST CORPORATION | P.O. BOX 38 | 5541 N. STATE RD. 13 | | | URBANA | IN | 46990 | |
| 31012013 | ABSA DEL NORTE | 9223 BILLY THE KID ST | | | | EL PASO | TX | 79907 | |
| 30731515 | ABSOLUTE HAITIAN CORPORATION | 33 SOUTHGATE STREET | | | | WORCESTER | MA | 01610 | |
| 30731516 | ABSORB TECH | SOUTH BEND | BOX 88396 | | | MILWAUKEE | WI | 53288 | |
| 30761160 | ACAR Leasing LTD d/b/a GM Financial Leasing | PO Box 183853 | | | | Arlington | TX | 76096 | |
| 30760744 | ACAR Leasing LTD d/b/a GM Financial Leasing | PO Box 183853 | | | | Arlington | TX | 76096 | |
| 30830999 | ACAR Leasing LTD d/b/a GM Financial Leasing | PO Box 183853 | | | | Arlington | TX | 76096 | |
| 30831002 | ACAR Leasing LTD d/b/a GM Financial Leasing | PO Box 183853 | | | | Arlington | TX | 76096 | |
| 30812074 | ACCELANCE PARTNERS LLC | 600 EAGLEVIEW BLVD. | | | | EXTON | PA | 19341 | |
| 30731518 | ACCENT WIRE-TIE | 10131 FM 2920 | | | | TOMBALL | TX | 77375 | |
| 30731519 | ACCLIME | 27/F, BUILDING A, PHOENIX PLAZA | 5 SHUGUANG XITI, CHAOYANG | | | BEJING, PR | | 100028 | CHINA |
| 30807996 | Accredited Labs  C/O Precision Calibration Systems | 1212 Corporate Drive | Ste 100 | | | Irving | TX | 75038-2505 | |
| 30731520 | ACCRUENT LLC | 110 11500 ALTERRA PWKY #110 | | | | AUSTIN | TX | 78758 | |
| 30777743 | Accruent, LLC | 11501 Domain Drive, Suite 160 | | | | Austin | TX | 78758 | |
| 30764494 | Accu Labs Inc | 3433 W 48th Place | | | | Chicago | IL | 60632 | |
| 30764498 | ACCU LABS INC | 3433 W 48TH PLACE | | | | CHICAGO | IL | 60632 | |
| 30751738 | ACCU-CHEK, INC | 1015 OLD FOREST ROAD | | | | CORYDON | IN | 47112 | |
| 31010778 | ACCUFORM MANUFACTURING INC | PO BOX 208724 | | | | DALLAS | TX | 75320 | |
| 31011960 | ACCUFORM MANUFACTURING INC | C DBA ACCUFORMNMC | 16228 FLIGHT PATH DR | | | BROOKSVILLE | FL | 34604 | |
| 31046565 | Accuform Manufacturing, Inc. | 1751 Lake Cook Road, Suite 370 | | | | Deerfield | IL | 60015 | |
| 31046569 | Accuform Manufacturing, Inc. | 1751 Lake Cook Road, Suite 370 | | | | Deerfield | IL | 60015 | |
| 31046563 | Accuform Manufacturing, Inc. | 1751 Lake Cook Road, Suite 370 | | | | Deerfield | IL | 60015 | |
| 31046567 | Accuform Manufacturing, Inc. | 1751 Lake Cook Road, Suite 370 | | | | Deerfield | IL | 60015 | |
| 30731524 | ACCURATE EMPLOYMENT SCREENING. LLC | 3800 3800 GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 30731525 | ACCURATE PRODUCTS INC. | 4645 N. RAVENSWOOD AVE. | | | | CHICAGO | IL | 60640-4573 | |
| 30731526 | ACCURATE QUALITY INSPECTION | 4555 WILSON AC3E SW SUITE #2 | | | | GRANDVILLE | MI | 49418 | |
| 30731527 | ACCURATE TAPE & LABEL CO. | 14500 JIB STREET | | | | PLYMOUTH | MI | 48170 | |
| 31010906 | ACCUSHRED LLC | 1114 W. CENTRAL AVE | | | | TOLEDO | OH | 43610 | |
| 31011252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731530 | ACEROS LEVINSON SA DE CV | RUIZ CORTINEZ | 1824 | NUEVO LEON | | MONTERREY | | 64420 | MEXICO |
| 30731531 | ACE-TEX ENTERPRISES INC. | CCI-ATX, LLC | 7601 CENTRAL ST. | | | DETROIT | OH | 48210 | |
| 30731532 | ACKERMAN OIL CO | P.O. BOX 806 | | | | JASPER | IN | 47547-0806 | |
| 30786611 | ACME DOCK SPECIALISTS, INC. | 2355 S EDWARDS ST. | SUITE E | | | WICHITA | KS | 67213 | |
| 31061241 | Acme Machell Inc. | 2000 Airport Road | | | | Waukesha | WI | 53188 | |
| 31012259 | ACME PROCESS EQUIPMENT CO. | P.O. BOX 1743 | | | | NOBLESVILLE | IN | 46061 | |
| 31011105 | ACOLAD CANADA INC. | 4126 RUE ST. DENIS | SUITE 200 | | | MONTREAL | QC | H2W 2M5 | CANADA |
| 31012281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731536 | ACS GROUP, INC. | 2900 SOUTH 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 30731538 | ACTALENT,INC | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 30731538 | ACTALENT,INC | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 30731539 | ACTION EQUIPMENT SALES CO | 5801 S HARDING STREET | | | | INDIANAPOLIS | IN | 46217 | |
| 30761585 | Action Sales + Marketing | Seyferth Blumenthal & Harris LLC | 4801 Main Street | Suite 310 | | Kansas City | MO | 64112 | |
| 31012266 | ACTION WELDING & MACHINING | 1101 WEST DAUMER ROAD | | | | KOUTS | IN | 46347 | |
| 31011124 | ACTIVE DYNAMICS GROUP | ACTIVE DYNAMICS GROUP | 43700 GEN MAR | | | NOVI | MI | 48375 | |
| 30751760 | ACUREN INSPECTION | 43 ARCH STREET | | | | GREENWICH | CT | 06830 | |
| 30731543 | ADAMS CAMPBELL CO | 15343 PROCTOR AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 30731544 | ADAMS STEEL SERVICE & SUPPLY INC | 2022 S IL RT 31 | | | | MCHENRY | IL | 60050-8211 | |
| 30731546 | ADAPTIVE CORPORATION | 118 W STREETSBORO ROAD SUITE 221 | | | | HUDSON | OH | 44236 | |
| 30731548 | ADELL PLASTICS INC. | P O BOX 17330 | | | | BALTIMORE | MD | 21297 | |
| 30731549 | ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| 30731550 | ADP, INC | 2575 WESTSIDE PARKWAY | SUITE 500 | | | ALPHARETTA | GA | 30004 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 2 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731552 | ADVANCED AUTOMATION GROUP, LLC | 580 AJAX DRIVE | | | | MADISON HEIGHTS | MI | 48071-2428 | |
| 30731553 | ADVANCED BLENDING SOLUTIONS | PO BOX 37 | | | | WALLACE | MI | 49893-0037 | |
| 30731554 | ADVANCED BLENDING SOLUTIONS | W5649 COUNTRY ROAD 342 | | | | WALLACE | MI | 49893 | |
| 31010567 | ADVANCED BLENDING TECHNOLOGIES | 518 HEDGEGATE NORTH | | | | TIFFIN | OH | 44883 | |
| 30731555 | ADVANCED CALIBRATION LABEL | 1050 SPIRE DRIVE, STE K | | | | PRESCOTT | AZ | 86305 | |
| 30731558 | ADVANCED COMPOSITES | ATTN ACCOUNTS RECEIVABLE | 464 MCNALLY DRIVE | | | NASHVILLE | TN | 37211 | |
| 30821474 | Advanced Compressor Technologies, LLC | 2315 B Glenview Drive | | | | Evansville | IN | 47720 | |
| 30751776 | ADVANCED ENGINE | 12549 HWY 6 | | | | PLYMOUTH | IN | 46563 | |
| 30731564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731565 | ADVANCED FIRE PROTECTION & SAFETY INC | PO BOX 1291 | | | | MCHENRY | IL | 60050 | |
| 30731566 | ADVANCED MARKETING PARTNERS | 27690 JOY RD. | | | | LIVONIA | MI | 48150 | |
| 31046692 | Advanced Paperworks Inc | 525 Canal Road Suite C | | | | El Paso | TX | 79901 | |
| 30807736 | Advanced Poly Packaging, Inc. | 1331 Emmitt Road | | | | Akron | OH | 44306 | |
| 30751784 | ADVANCED POLY-PACKAGING INC | 1331 EMMITT ROAD | P O BOX 7040 | | | AKRON | OH | 44306 | |
| 31010528 | ADVANCED TECHNOLOGIES SERVICES BUREAU | BUREAU | 44978 FORD ROAD | SUITE D | | CANTON | MI | 48187 | |
| 31010528 | ADVANCED TECHNOLOGIES SERVICES BUREAU | BUREAU | 44978 FORD ROAD | SUITE D | | CANTON | MI | 48187 | |
| 31011461 | ADVANCED TECHNOLOGIES SERVICES BUREAU | 44978 FORD RD STE D | | | | CANTON | MI | 48187 | |
| 30731571 | ADVANCED TECHNOLOGY SERVICES INC | 8201 N UNIVERSITY | | | | PEORIA | IL | 61615 | |
| 30826940 | Advanced Technology Services Inc. | c/o C. Edwin Walker, Attorney at Law | 416 Main Street Suite 533 | | | Peoria | IL | 61602 | |
| 31012282 | ADVANCED VALVE DESIGN, INC | 480 MICKLEY ROAD | | | | WHITEHALL | PA | 18052 | |
| 31010892 | ADVANTAGE ENGINEERING, INC | 525 E. STOP 18 ROAD | | | | GREENWOOD | IN | 46143 | |
| 30731574 | ADVANTAGE PRINT SOLUTIONS | 700 N WEINBACH AVE, STE 101 | | | | EVANSVILLE | IN | 47711 | |
| 31012283 | ADVANTAGE THERMAL SERVICES | PO BOX 233 | | | | MONACA | PA | 15061 | |
| 31217058 | Advantive LLC | 4221 Boy Scout Blvd Suite 390 | | | | Tampa | FL | 33607 | |
| 30783322 | Advantive, LLC | 4221 W BOY SCOUT BLVD | SUITE 390 | | | TAMPA | FL | 33607 | |
| 30731576 | ADVANTIVE, LLC | INFINITY QS INTERNATIONAL, INC | P.O. BOX 735360 | | | CHICAGO | FL | 60673-5360 | |
| 30783322 | Advantive, LLC | 4221 W BOY SCOUT BLVD | SUITE 390 | | | TAMPA | FL | 33607 | |
| 30731581 | ADVOKATFIRMAN CEDERQUIST KB | BOX 1670 | | | | STOCKHOLM | | SE-1196 | SWEDEN |
| 31011179 | ADW ACOSTA, LLC | P.O. BOX 281996 | | | | ATLANTA | GA | 30384-1996 | |
| 30751792 | AEC | 801 AEC DRIVE | | | | WOOD DALE | IL | 60191-1198 | |
| 30731582 | AEGIS COMPONENTS INC. | 1300 CORPORATE CENTER WAY SUITE 105 | | | | LAS VEGAS | NV | 89109-2007 | |
| 30761525 | Aegis Components Inc. | ATTN: BJOERN PRISKE | 8060 BELVEDERE RD., STE 3 | | | WEST PALM BEACH | FL | 33411 | |
| 30771021 | AEP Ohio | | | | | | | | |
| 30731585 | AERO RUBBER COMPANY INC. | 8100 W. 185TH STREET | | | | TINLEY PARK | IL | 60487 | |
| 30731586 | AEROFAST INC. | 360 GUNDERSEN DRIVE | | | | CAROL STREAM | IL | 60188 | |
| 30731587 | AEROTEK COMMERICAL STAFFING | PO BOX 198531 | | | | ATLANTA | GA | 30384 | |
| 30731587 | AEROTEK COMMERICAL STAFFING | PO BOX 198531 | | | | ATLANTA | GA | 30384 | |
| 30731591 | AEROTEK SERVICES INC | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| 31037478 | AES Ohio | Attn: Bankruptcy | 1065 Woodman Drive | | | Dayton | OH | 45432 | |
| 31048182 | Affordable Fire Protection | 11732 Newton Road | | | | Bowling Green | OH | 43402 | |
| 30731592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31055583 | Aftermarket Auto Parts Alliance, Inc. | c/o Diamond Mccarthy LLP | Attn: Christopher D. Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 31055595 | Aftermarket Auto Parts Alliance, Inc. | Care of: Christopher D. Johnson | Diamond McCarthy LLP | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 31055592 | Aftermarket Auto Parts Alliance, Inc. | Diamond McCarthy LLP | Care of: Christopher D. Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 31055589 | Aftermarket Auto Parts Alliance, Inc. | Diamond McCarthy LLP | Care of: Christopher D. Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 31055603 | Aftermarket Auto Parts Alliance, Inc. | Diamond McCarthy LLP | Care of: Christopher D. Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 31055606 | Aftermarket Auto Parts Alliance, Inc. | Diamond McCarthy LLP | Care of: Christopher D. Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 31055598 | Aftermarket Auto Parts Alliance, Inc. | Diamond McCarthy LLP | Care of: Christopher D. Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77506 | |
| 31055621 | Aftermarket Auto Parts Alliance, Inc. | Care of: Christopher D. Johnson | Diamond McCarthy LLP | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 30731596 | AGE INDUSTRIES, LTD | 1701 AMISTAD DR. | | | | SAN BENITO | TX | 78586 | |
| 30731597 | AGMAQ GROUP INC | 2030 E. PAISANO SUITE 4 | | | | EL PASO | TX | 79905 | |
| 31363406 | AIG Insurance Company of Canada as Transferee of Future Electronics Corp | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 121 Main Street | Box 1021 | Northport | NY | 11768 | |
| 31363433 | AIG Insurance Company of Canada as Transferee of Future Electronics Corp. | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 121 Main Street | Box 1021 | Northport | NY | 11768 | |
| 31371896 | AIG Insurance Company of Canada as Transferee of Future Electronics Corp. | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 121 Main Street | Box 1021 | Northport | NY | 11768 | |
| 31011208 | AIMS- CMI TECHNOLOGY LLC | 65 HAAS DRIVE | | | | ENGLEWOOD | OH | 45322 | |
| 30731602 | AIR APPLICATIONS, INC. | 101 EAST CARMEL DRIVE | SUITE 230 | | | CARMEL | IN | 46032 | |
| 30731603 | AIR CAPITAL EQUIPMENT, INC. | 2557 NORTH PATTERSON | | | | SPRINGFIELD | MO | 65803 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 3 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011129 | AIR COMPRESSOR SERVICE AND PARTS | 5723 WEATHERSTONE WAY | | | | JOHNSBURG | IL | 60051 | |
| 30731604 | AIR CONDITIONING AND REFRIGERATION SERVICES INC | 217 TURKEY PATH RD | | | | SUGARLOAF | PA | 18249 | |
| 31012152 | AIR COST CONTROL US LLC | 1380NW 2ND ST #100 | | | | SUNRISE | FL | 33325 | |
| 30731605 | AIR DYNAMICS TESTING | 150 W CLINTON ST | STE 2 | | | DANVILLE | IN | 46122-2516 | |
| 30731606 | AIR MATIC | 284 THREE TUN RD | | | | MALVERN | PA | 19355 | |
| 31011046 | AIR PRODUCTS & CHEMICALS | MAIL CODE: 5701 | P.O. BOX 71200 | | | CHARLOTTE | NC | 28272-1200 | |
| 30731607 | AIR PRODUCTS AND CHEMICAL | PO BOX 360545M | | | | PITTSBURGH | PA | 15251 | |
| 30780918 | Air Systems and Pump Solutions LLC | PO Box 735962 | | | | Dallas | TX | 75373-5962 | |
| 30731608 | AIR SYSTEMS AND PUMP SOLUTIONS LLC | PO BOX 650558 | | | | DALLAS | TX | 75265-0558 | |
| 30731609 | AIR TECHNOLOGIES | 160 84TH STREET SW STE 1 | | | | BYRON CENTER | MI | 49315 | |
| 30751824 | AIR TECHNOLOGIES INC | 1900 JETWAY BLVD. | | | | COLUMBUS | OH | 43219 | |
| 30731610 | AIRBOSS OF AMERICA, INC. | 16441 YONGE ST. | CD | | | NEWMARKET | ON | L3X 2G8 | CANADA |
| 30762187 | AirBoss Rubber Compounding (NC), LLC | Warner Norcross + Judd LLP | Attn: Dennis Loughlin | 2715 Woodward Avenue | Suite 300 | Detroit | MI | 48201 | |
| 30731612 | AIRD & BERLIS LLC | BROOKFIELD PLACE | 181 BAY STREET | SUITE 1800 | | TORONTO | ON | M5J 2T9 | CANADA |
| 30731614 | AIRGAS DRY ICE | P.O. BOX 736148 | | | | DALLAS | KY | 75373-6148 | |
| 30731615 | AIRGAS USA | PO BOX 102289 | | | | PASADENA | CA | 60673-4445 | |
| 30762223 | Airgas USA LLC | 6055 Rockside Woods Blvd | | | | Independence | OH | 44131 | |
| 30783376 | Airgas USA LLC | 2015 Vaughn Rd NW | Suite 400 | | | Kennesaw | GA | 30144 | |
| 30731616 | AIRGAS USA LLC | PO BOX 734445 | | | | CHICAGO | IL | 60676-4445 | |
| 30731617 | AIRGAS USA LLC | PO BOX 676015 | | | | DALLAS | TX | 75267 | |
| 30759733 | Airgas USA, LLC | 6055 Rockside Woods Blvd | | | | Independence | OH | 44131 | |
| 30759778 | Airgas USA, LLC | 6055 Rockside Woods Blvd | | | | Independence | OH | 44131 | |
| 30759751 | Airgas USA, LLC | 6055 Rockside Woods Blvd | | | | Independence | OH | 44131 | |
| 30731618 | AIRGAS USA, LLC | 259 NORTH RADNOR-CHESTER ROAD, SUIT | | | | RADNOR | PA | 19087 | |
| 30731619 | AIRGAS USA, LLC | P.O. BOX 734672 | | | | DALLAS | IN | 75373-4672 | |
| 30781281 | Airgus USA 22C | 2015 Vaughn Rd NW | Suite 400 | | | Kennesaw | GA | 30144 | |
| 30800740 | AIRMATIC INC | 284 THREE TUN RD | | | | MALVERN | PA | 19355 | |
| 30731620 | AIRSEPT INC | 743 LAMBERT DRIVE NE, SUITE #5 | | | | ATLANTA | GA | 30324 | |
| 30765287 | Airsept Inc. | PO Box 12427 | | | | Atlanta | GA | 30355 | |
| 30731621 | AIRWORX | 2055 S. BELMONT AVE | SUITE B | | | INDIANAPOLIS | IN | 46221 | |
| 30768461 | Aisan Corporation of America | 24387 Halsted Road | | | | Farmington HIlls | MI | 48335 | |
| 30731624 | AI-USA GROUP, LLC | 1701 E. US HIGHWAY 281 | | | | HIDALGO | TX | 78557 | |
| 30731625 | AJ ADHESIVES, INC. | 4800 MIAMI ST. | | | | ST. LOUIS | MO | 63116 | |
| 30751849 | AJAX TOCCO | 1745 OVERLAND AVE NE | | | | WARREN | OH | 44483 | |
| 30731626 | AJAX TOCCO MAGNETHERMIC | 1745 OVERLAND AVENUE, NE | | | | WARREN | OH | 44483 | |
| 30731627 | AJL ELECTRIC INC | 165 PRAIRIE LAKE RD UNIT C | | | | EAST DUNDEE | IL | 60118 | |
| 30751851 | A-JOHNSON PORTABLE | 1574 S MAXELL ROAD | | | | PIGEON | MI | 48755 | |
| 30769905 | AJW PARTS BROKER LLC | 29261 FAIRVIEW RD | | | | LEBANON | OR | 97355 | |
| 31012093 | AJW PARTS BROKERS LLC | 29261 FAIRVIEW RD | | | | LEBANON | OR | 97355 | |
| 30731629 | AK LOGISTICS | P.O. BOX 2071 | | | | WARSAW | IN | 46581 | |
| 30731630 | AKIN GUMP STRAUSS HAUER & FELD LLP | ROBERT S STRAUSS TOWER | 2001 K STREET N.W. | | | WASHINGTON | DC | 20006-1037 | |
| 30731631 | AKROCHEM | 3770 EMBASSY PARKWAY | | | | AKRON | OH | 44333 | |
| 30751854 | AKROMOLD LIMITED | 501 MOONEY STREET | | | | GODERICH | ON | N7A 3X8 | CANADA |
| 30808548 | Akron Belting and Supply Co. | 1244 Home Ave | | | | Akron | OH | 44310 | |
| 30731634 | AKRON PAINT & VARNISH | P.O. BOX 73498 | | | | CLEVELAND | OH | 44193-0867 | |
| 30751855 | AKRON POLYMER PRODUCTS INC | 1471 EXETER ROAD | | | | AKRON | OH | 44306 | |
| 30786424 | Akron Polymer Products, Inc. | c/o Roetzel & Andress, LPA | Attn: John J. Rutter, Esq. | 22 South Main Street | | Akron | OH | 44308 | |
| 30762421 | AKWEL Cadillac USA, Inc. | 603 7th St | | | | Cadillac | MI | 49601 | |
| 30731643 | AKZO NOBEL COATINGS INC | 62166 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 31011774 | ALBERTA USED OIL - CANADIAN FUNDS | PO BOX 189 | | | | EDMONTON | AB | T5J 2J1 | CANADA |
| 30751865 | ALBION AUTO PARTS CARQUEST | 295 E WALNUT ST | | | | ALBION | IL | 62806-1329 | |
| 30751866 | ALCO MFG CORP LLC | 293 PATRIOT WAY | | | | ROCHESTER | NY | 14624 | |
| 30751866 | ALCO MFG CORP LLC | 293 PATRIOT WAY | | | | ROCHESTER | NY | 14624 | |
| 30731649 | ALCORN INDUSTRIAL, INC. | P.O. BOX 68675 | | | | INDIANAPOLIS | IN | 46268 | |
| 31221987 | Alder Wood, LLC | Care of Mark Strauss, Mark A. Strauss Law PLLC | 630 Fifth Avenue, 20th Floor | | | New York | NY | 10111 | |
| 31221983 | Alder Wood, LLC | Care of Mark Strauss, Mark A. Strauss Law PLLC | 630 Fifth Avenue, 20th Floor | | | New York | NY | 10111 | |
| 31221981 | Alder Wood, LLC | Care of Mark Strauss, Mark A. Strauss Law PLLC | 630 Fifth Avenue, 20th Floor | | | New York | NY | 10111 | |
| 30731650 | ALEPH AMERICA CORPORATION | 4700 AIRCENTER CIRCLE | | | | RENO | NV | 89502 | |
| 31011167 | ALERT 360 | 2448 E 91ST ST | STE 4200 | | | TULSA | OK | 74137 | |
| 30731652 | ALEXANDER HOLBURN BEAUDIN AND LANG | 700 W GEORGIA ST #2700 | | | | VANCOUVER | BC | V7Y 1B8 | CANADA |
| 30731653 | ALEXANDER HOLBURN LLP | 2700 - 700 WEST GEORGIA STREET | | | | VANCOUVER | BC | V7Y 1B8 | CANADA |
| 31025353 | Alianza Internacional S. de R.L de C.V | Res. la nova | 3rd st #17 | | | San Pedro Sula, Cortés | | 21101 | Honduras |
| 30731654 | ALKU TECHNOLOGIES, LLC | 100 BRICKSTONE SQUARE | SUITE 400 | | | ANDOVER | MA | 01810 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 4 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731656 | ALL CITY HEATING & AIR | CONDITION,INC. | 3263 HILTON RD | | | FERNDALE | MI | 48220 | |
| 30731657 | ALL DIGITAL REWARDS LLC | 430 LAKE HAVASU AVE S | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 30731658 | ALL INTEGRATED SOLUTIONS | 5075 CLAY SW. STE A | | | | GRAND RAPIDS | MI | 49548-5653 | |
| 30771091 | All Integrated Solutions an MSC Company | PO Box 860343 | | | | Minneapolis | MN | 55486-0343 | |
| 30731659 | ALL LINE INC. | 31 W 310 91ST ST. | | | | NAPERVILLE | IL | 60564 | |
| 30731661 | ALL PACKAGING SOLUTIONS INC | 3302 KENT ST | | | | FLINT | MI | 48503 | |
| 30731661 | ALL PACKAGING SOLUTIONS INC | 3302 KENT ST | | | | FLINT | MI | 48503 | |
| 30731663 | ALL PART PRODUCTS AND SERVICES | 1205 E MONROE ST | | | | BROWNSVILLE | TX | 78520 | |
| 30731664 | ALL PART PRODUCTS AND SERVICES | VICES | 1205 E MONROE ST | | | BROWNSVILLE | TX | 78520 | |
| 30731665 | ALL PARTS PRODUCTS AND SERVICE | 1205 E MONROE ST. | | | | BROWNSVILLE | TX | 78520 | |
| 31011915 | ALL PARTS PRODUCTS AND SERVICES LLC | VICES | 1205 E MONROE ST | | | BROWNSVILLE | TX | 78520 | |
| 30731668 | ALL PHASE ELECTRIC SUPPLY | P.O. BOX 850660 | | | | MINNEAPOLIS | MN | 55485-0660 | |
| 30731669 | ALL STAR SERVICES | 2021 16TH ST | | | | PORT HURON | MI | 48060 | |
| 30731670 | ALL STATE FIRE EXTINGUISHER | PO BOX 250 | | | | HARLINGEN | TX | 78550 | |
| 30785734 | All Temp Refrigeration, Inc. | 3515 Elida Road | | | | Lima | OH | 45807 | |
| 30731672 | ALL4LABELS HAMBURG GMBH & CO. KG | MOLLNER LANDSTRABE 15 | | | | WITZHAVE | | 22969 | GERMANY |
| 30731673 | ALLAN INDUSTRIAL COATINGS | 22191 HWY 3 | P.O. BOX 798 | | | ALLISON | IA | 50602-0798 | |
| 30731675 | ALLEN SIGN STUDIO | 307 EAST CENTRAL | | | | MIAMI | OK | 74354 | |
| 30783811 | Alliance Consultants | 3056 Davison Road | Suite 7 | | | Lapeer | MI | 48446 | |
| 30751882 | ALLIANCE CONSULTANTS | 3056 DAVIDSON RD STE 7 | | | | LAPEER | MI | 48446 | |
| 30731677 | ALLIANCE INDUSTRIES, INC. | 1180 COUNTY ROAD CB | | | | APPLETON | WI | 54914 | |
| 30731679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31055580 | Alliance Parts Warehouse, LLC | c/o Diamond McCarthy LLP | Attn: Christopher D. Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 31055577 | Alliance Parts Warehouse, LLC | Care of: Christopher D. Johnson | Diamond McCarthy LLP | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 31010568 | ALLIANCE SPECIALTIES | 265 INDUSTRIAL DRIVE | | | | WAUCONDA | IL | 60084 | |
| 30731680 | ALLIED ELECTRONICS INC | P O BOX 841811 | | | | DALLAS | TX | 75284 | |
| 30731680 | ALLIED ELECTRONICS INC | P O BOX 841811 | | | | DALLAS | TX | 75284 | |
| 30731683 | ALLIED FIRE PROTECTION LP | 2003 MYKAWA RD. | | | | PEARLAND | TX | 77581-3211 | |
| 30731684 | ALLIED FIRE PROTECTION SA LP | 2003 MYKAWA ROAD | | | | PEARLAND | TX | 77581 | |
| 31373825 | Allied Fire Protection, LLC | Peckar & Abramson, P.C. | 1717 West Loop South, Suite 1400 | | | Houston | TX | 77027 | |
| 31010482 | ALLIED GLASS SERVICES | 3871 W. 150TH ST | | | | CLEVELAND | OH | 44111 | |
| 30731685 | ALLIED SEALS, INC | P.O. BOX 4913 | | | | SKOKIE | IL | 60076 | |
| 30731687 | ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 31001-2374 | | | | PASADENA | CA | 91110-2374 | |
| 30731686 | ALLIED UNIVERSAL SECURITY SERVICES | 161 WASHINGTON ST | STE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 30731688 | ALLIED WIRE CABLE INC | P O BOX 26157 | | | | COLLEGEVILLE | PA | 19426-0157 | |
| 30763642 | Allison's Plumbing Heating & AC | Danielle M Spahr | 966 1/2 York St | | | Hanover | PA | 17331 | |
| 31011891 | ALLISONSPLUMBING+HEATING | 966 1/2 YORK STREET | | | | HANOVER | PA | 17331 | |
| 30731691 | ALLOR MFG. CO. | P.O. BOX 1540 | | | | BRIGHTON | MI | 48116-5340 | |
| 30768120 | Ally Bank Lease Trust - Assignor to Vehicle Asset Universal Leasing Trust (a.k.a. "VAULT TRUST", or | Ally Bank Lease Trust c/o AIS Portfolio Services, LLC | 4515 N. Santa Fe Ave. Dept. APS | | | Oklahoma City | OK | 73118 | |
| 31012054 | ALOHA FREIGHT FORWARDERS | PO BOX 11029 | | | | CARSON | CA | 90749 | |
| 31012054 | ALOHA FREIGHT FORWARDERS | PO BOX 11029 | | | | CARSON | CA | 90749 | |
| 31012054 | ALOHA FREIGHT FORWARDERS | PO BOX 11029 | | | | CARSON | CA | 90749 | |
| 31011100 | ALPHA ASSEMBLY SOLUTIONS, INC. | KONINGIN WILHELMINAPLEIN 13 | TOWER 1, FLOOR 10, UNIT 12 | | | AMSTERDAM, HH | | 1062 | NETHERLANDS |
| 31024839 | ALPHA ENERGY SOLUTIONS | 7200 DISTRIBUTION DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 30731693 | ALPHA RESOURCES LLC | 3090 JOHNSON RD | | | | STEVENSVILLE | MI | 49127 | |
| 30731695 | ALPHA TECHNOLOGIES | 3030 GILCHRIST ROAD | | | | AKRON | OH | 44305-4420 | |
| 30751907 | ALPHAGRAPHICS CORP | 2500 NORTH COYOTE DRIVE | #110 | | | TUCSON | AZ | 85745 | |
| 31010519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731706 | ALPS ALPINE NORTH AMERICA | 7100 INTERNATIONAL PARKWAY, DOCK 17 | | | | MCALLEN | TX | 78503 | |
| 30731707 | ALRO STEEL CORP. | 3100 E. HIGH STREET | PO BOX 927 | | | JACKSON | MI | 49204-0927 | |
| 30760734 | Alro Steel Corporation | Attn: Gregg Hartman | 3100 E High Street | | | Jackson | MI | 49203 | |
| 30842304 | ALROKO INC | 19 CLINTON ST | | | | PLEASANTVILLE | NY | 10570 | |
| 30731712 | ALS TRIBILOGY | 3121 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340 | |
| 31011902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731714 | ALTMAN MANUFACTURING | 1990 OHIO STREET | | | | LISLE | IL | 60532 | |
| 31010796 | ALVA ENTERPRISES, LLC | 59801 GRASS RD | | | | SOUTH BEND | IN | 46614 | |
| 31010478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010550 | AM TRANSPORT | 72 ADAMS ST | | | | TIFFIN | OH | 44883 | |
| 30731718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011049 | AMBROSE PACKAGING, INC. | 1654 S. LONE ELM | | | | OLATHE | KS | 66061 | |
| 30731720 | AMERASORTING LLC | 15275 HALL ROAD | | | | MACOMB | MI | 48044 | |
| 30731720 | AMERASORTING LLC | 15275 HALL ROAD | | | | MACOMB | MI | 48044 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 5 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731719 | AMERASORTING LLC | 3331 GREENFIELD RD, | | | | DEARBORN | MI | 48120 | |
| 30771383 | Ameren Illinois | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | |
| 30751926 | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| 30731723 | AMERICA SAMKWANG INC. | 6801 S 33RD ST., BLDG. M SUITE 5 | | | | MCALLEN | TX | 78503 | |
| 30731724 | AMERICAN ARBITRATION ASSOCIATION | ATTN RAFAEL CARLOS DEL ROSAL CARMONA | 120 BROADWAY | INTERNATIONAL CENTRE | 21ST FLOOR | NEW YORK | NY | 10271 | |
| 31011241 | AMERICAN CHEMISTRY COUNCIL | CHEMTREC A DIVISION OF ACC | 2900 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042-4513 | |
| 30751936 | AMERICAN COLLOID COMPANY | PO BOX 955112 | | | | ST LOUIS | MO | 63195 | |
| 30731726 | AMERICAN COLLOID COMPANY | P.O. BOX 955112 | | | | ST. LOUIS | MO | 63195-5112 | |
| 31010691 | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK DRIVE | | | | LIVERPOOL | NY | 13088 | |
| 31012142 | AMERICAN GLOBAL LOGISTICS | PO BOX 96494 | | | | CHARLOTTE | NC | 28296-0494 | |
| 31012142 | AMERICAN GLOBAL LOGISTICS | PO BOX 96494 | | | | CHARLOTTE | NC | 28296-0494 | |
| 31012142 | AMERICAN GLOBAL LOGISTICS | PO BOX 96494 | | | | CHARLOTTE | NC | 28296-0494 | |
| 31012142 | AMERICAN GLOBAL LOGISTICS | PO BOX 96494 | | | | CHARLOTTE | NC | 28296-0494 | |
| 30731727 | AMERICAN INDUSTRIAL INC. | 14240 ELEVEN MILE RD | | | | WARREN | MI | 48089 | |
| 31318584 | American International Border Logistics, S de RL de CV | Manuel Gomez Morin 886 | Colonia Salvarcar | | | Ciudad Juarez, Chihuahua | | 32580 | Mexico |
| 30731728 | AMERICAN LUMBER & PLYWOOD | P.O. BOX 960 | | | | GUNTERSVILLE | AL | 35976 | |
| 30731729 | AMERICAN MARKING SYSTEMS | 10 GREENWOOD AVENUE, STE C | | | | WOODBURY | NJ | 08096 | |
| 30731730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010894 | AMERICAN MITSUBA CORP | 21600 MONROEVILLE RD. | | | | MONROEVILLE | IN | 46773 | |
| 31012212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766515 | American Mitsuba Corporation | 2945 Three Leaves Drive | | | | Mount Pleasant | MI | 48858 | |
| 30768117 | American Mitsuba Corporation | 2945 Three Leaves Drive | | | | Mount Pleasant | MI | 48858 | |
| 31011919 | AMERICAN OXYGEN COMPANY | 2100 W ALEXANDER ST | | | | WEST VALLEY CITY | UT | 84119 | |
| 31011866 | AMERICAN POLYMERS CORPORATION | 14722 SPRING AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30731738 | AMERICAN PRESENCE | 134 5TH AVE STE 206 | PO BOX 34059 | | | INDIALANTIC | FL | 32903 | |
| 30731739 | AMERICAN PRODUCERS SUPPLY CO | P.O. BOX 1050 | | | | MARIETTA | KY | 45750 | |
| 30731740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011157 | AMERICAN RED CROSS | 25688 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 31011058 | AMERICAN SEAL & ENGINEERING CO. INC | 295 INDIAN RIVER ROAD | | | | ORANGE | CT | 06477 | |
| 31010527 | AMERICAN SEAL & GASKET, INC. | EVANS DISTRIBUTION | 6307 W. FORT ST. | | | DETROIT | MI | 48209 | |
| 31010527 | AMERICAN SEAL & GASKET, INC. | EVANS DISTRIBUTION | 6307 W. FORT ST. | | | DETROIT | MI | 48209 | |
| 31010527 | AMERICAN SEAL & GASKET, INC. | EVANS DISTRIBUTION | 6307 W. FORT ST. | | | DETROIT | MI | 48209 | |
| 30731746 | AMERICAN SEALANTS, INC. | DEPT 441 | P.O. BOX 4346 | | | HOUSTON | TX | 77210 | |
| 31012103 | AMERICAN SUPPLY CHAIN SOLUTIONS | 100 VERDAE BLVD | | | | GREENVILLE | SC | 29607 | |
| 31012103 | AMERICAN SUPPLY CHAIN SOLUTIONS | 100 VERDAE BLVD | | | | GREENVILLE | SC | 29607 | |
| 30731747 | AMERICAN SURPLUS INC. | 1 NOYES AVENUE | | | | EAST PROVIDENCE | RI | 02916 | |
| 30731748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010731 | AMERICAN TOOLS & METAL | 3145 E 36TH | | | | TUCSON | AZ | 85713 | |
| 30751960 | AMERIGAS | 624 S BERKELY RD | | | | KOKOMO | IN | 46901-5144 | |
| 30731750 | AMERIGAS PROPANE LP | PO BOX 238 | | | | SWANTON | OH | 43558 | |
| 30731750 | AMERIGAS PROPANE LP | PO BOX 238 | | | | SWANTON | OH | 43558 | |
| 30731750 | AMERIGAS PROPANE LP | PO BOX 238 | | | | SWANTON | OH | 43558 | |
| 30786667 | AMERIGAS PROPANE LP | DEPT. CH 10525 | | | | PALATINE | IL | 60055-0525 | |
| 31012138 | AMES BARCELONA SINTERING S.A. | CTRA LAUREA MIRO 388 | 08980 SANT FELIU DE LLOBREGAT | | | BARCELONA | | 8980 | SPAIN |
| 30783425 | AMES Group Sintering, SA | Ctra. Laurea Miro | 388 | | | Sant Feliu de Llobregat, Barcelona | | 08980 | Spain |
| 30731752 | AMES REESE | 2575 OLD PHILADELPHIA PIKE | P O BOX 413 | | | BIRD IN HAND | PA | 17505-0413 | |
| 30832802 | AMES REESE INC | P.O. BOX 413 | 2575 OLD PHILADELPHIA PIKE | | | BIRD IN HAND | PA | 17505 | |
| 30731753 | AMETEK | PO BOX 601466 | | | | CHARLOTTE | NC | 28260-1466 | |
| 30731754 | AMETEK BROOKFIELD | 3375 N DELAWARE STREET | | | | CHANDLER | AZ | 85225 | |
| 30782823 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| 30783727 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| 30783735 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| 30731756 | AMEX WORLD TRADE CORP. | 18765 SW 78TH CT | | | | MIAMI | FL | 33157 | |
| 30731757 | AMFCO BROKERAGE SERVICES, LLC | 1605 MILITARY HWY | | | | BROWNSVILLE | TX | 78521 | |
| 30731758 | AMI INDUSTRIES INC | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756 | |
| 30843188 | AMICUS US | 3625 CUMBERLAND BLVD SE | SUITE#720 | | | ATLANTA | GA | 30339 | |
| 30751977 | AMICUS US (DSSI, LLC) | 3625 CUMBERLAND BLVD SE | | | | ATLANTA | GA | 30339 | |
| 30731760 | AMMEX PLASTICS (ECHO DBA AMMEX) | 725 TERNES DRIVE | | | | MONROE | MI | 48162 | |
| 30731761 | AMMR SERVICES INC | 14410 LUTHE RD STE 106 | | | | HOUSTON | TX | 77039 | |
| 31208024 | Amn Quality Solutions | 8805 Castner Dr. | | | | El Paso | TX | 79907 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31372013 | Amotech Co., Ltd. | 56 Naruteo-ro | | | | Seoul | | 06527 | South Korea |
| 30731762 | AMOTECH COL, LTD | 56 NARUTEO-RO, SEOCHO-GU, | | | | SEOUL | | 06527 | KOREA, REPUBLIC OF |
| 30796400 | Ampacet Corporation | 660 White Plains Road, 3rd Floor | | | | Tarrytown | New York | 10591 | |
| 30731765 | AMPLE INDUSTRIES INC | 1101 EAGLE CREST | | | | NIXA | MO | 65714 | |
| 30768047 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO. 590, 591/1, 592 | ADJACENT TO SOMNATH ROAD, VILLAGE DABHEL, DAMAN | | | DAMAN, DADRA AND NAGAR HAVELI, DAMAN AND DIU | | 396210 | INDIA |
| 31060327 | Amy Meade Transport LLC d/b/a A.M. Transport | David J. Claus | 27 Court St | | | Tiffin | OH | 44883 | |
| 31012055 | AN JEE RUBBER CO. LTD | 5810 EAST HARRISON AVENUE | | | | HARLINGEN | TX | 78550 | |
| 31010723 | ANCHOR SALES & SERVICE CO., INC. | 106 W. 31ST ST | | | | INDEPENDENCE | MO | 64055 | |
| 31010393 | ANDANTE MANAGEMENT LTD | 52-54 WELLINGTON STREET | SUITE 126, 12TH FLOOR | SOMPTUEX CENTRAL, CENTRAL | | HONG KONG | | | HONG KONG |
| 30731767 | ANDERSON MORI & TOMOTSUNE LPC | 1-1-1 OTEMACHI CHIYODA-KU | | | | TOKYO | | 100-8136 | JAPAN |
| 30731768 | ANDERSON PROCESS | P.O. BOX 7862 | | | | CAROL STREAM | IN | 60197-7862 | |
| 30752002 | ANGIE LUNA PAINTING & CLEANING | 7990 WINSTON LN | | | | FORT WAYNE | IN | 46804 | |
| 30731770 | ANHUI AOGE AUTO PARTS CO LTD | FANHUA AVE AND WANFOSHAN RD | TAOHUA INDUSTRIAL PARK | | | HEFEI CITY ANHUI PROVINCE | | 230093 | CHINA |
| 30731771 | ANHUI BOOM AUTO PARTS CO | LIANTI AND TAIPING CROSSR | OADS, PORT INDUSTRIAL PAR | AP | | XUANCHENG CITYC | | 242300 | CHINA |
| 30762676 | Anhui Boom Auto Parts Co., Ltd | No.3, Lianyi Road | Ningguo Economic and Technological | Development Zone | Gangkou Town, Ningguo | Xuancheng, Anhui | | 242310 | China |
| 30762678 | Anhui Boom Auto Parts Co., Ltd | No.3, Lianyi Road | Ningguo Economic Technological | Development Zone | Gangkou Town, Ningguo | Xuancheng, Anhui | | 242310 | China |
| 30762152 | Anhui Diero Machinery Co., LTD | No.800 | Taiji Road | Economic and Development Zone | Guangde | Xuancheng, Anhui | | 242200 | China |
| 30762682 | ANHUI GUANRUN AUTOMOBILE STEERING SYSTEM CO., LTD | NO. 003 YANGZHI ROAD | SHEXIAN ECONOMIC & DEVELOPMENT ZONE | SHE COUNTY | | HUANGSHAN, ANHUI | | 245200 | CHINA |
| 30731775 | ANHUI PHOENIX FILTER CO LTD | 8028 HUANGSHAN RD | HI TECH DEVELOPMENT ZONE | CHINA | | BENGBU ANHUI | | 233010 | CHINA |
| 30765245 | Anhui Phoenix Filter CO., LTD | No. 1111 Xingzhong Road, High-Tech district | | | | Bengbu City, Anhui | | 233010 | China |
| 30765226 | Anhui Phoenix Filter Co., Ltd | No.1111  Xingzhong Road, High-Tech District, Bengbu City, Anhui Province , China | | | | Bengbu, City Anhui | | 233010 | China |
| 30766151 | Anhui Phoenix Filter Co., Ltd | No.1111  Xingzhong Road, High-Tech District | | | | Bengbu City, Anhui | | 233010 | China |
| 31012034 | ANHUI PHOENIX INTERNATION | 8026 HUANGSHAN RD, HI-TEC | H DEVELOPMENT ZONE | | | BENGBU CITY, AN | | 233010 | CHINA |
| 31010989 | ANHUI PHOENIX INTERNATIONAL | LOPMENT #8028,HUANGSHAN ROAD,HI-TEC | 110 | | | BENGBU | | 233000 | CHINA |
| 31012094 | ANHUI TOSO IMPORT AND EXPORT TRADING | NO. 36 DONGGANG 3RD ROAD | 130 | | | ZHEJAING | | 233000 | CHINA |
| 30766081 | ANHUI TOSO IMPORT AND EXPORT TRADING CO.,LTD. | NO.13,CENTURY AVENUE,HUAIYUAN COUNTY | | | | BENGBU, ANHUI | | 233000 | CHINA |
| 30761888 | Anji Chang Hong Chain Manufacturing Co., Ltd | Attn: Sijia Liu | 901 AEC DR | | | Wood Dale | IL | 60191 | |
| 30731780 | ANJI CHANGHONG CHAIN MANUFACTURING | NO. 7 WUFU RD., TIANZI LAKE MODERN | ZJ | | | HUZHOU | | 313000 | CHINA |
| 30768099 | Anji Zhitong Hardware CO., Ltd | NO.32 Tianyuan Road,Bai Shuiwan industrial District,Tianghuangping Town,Anji County | | | | Huzhou, Zhejiang | | 313302 | China |
| 31038217 | Anji zhitong Hardware Co., Ltd | No.32 Tianyuan Road | Baishuiwan industrial District | Tianhuangping Town | | Huzhou, Zhejiang | | 313302 | China |
| 30731781 | ANJI ZHITONG HARDWARE CO., LTD. | TIANHUANGPING WHITEWATER BAY INDUST | ZJ | | | HUZHOU | | 313302 | CHINA |
| 31010399 | ANKARA PATENT | BESTEKAR SOKAK NO:10 KAVAKLIDERE | | | | ANKARA | | 06680 | TURKEY |
| 30752010 | ANROD SCREEN CYLINDER CO | 6160 GARFIELD AVENUE | P O BOX 117 | | | CASS CITY | MI | 48726 | |
| 31011977 | ANTIBUS SCALES & SYSTEMS, INC | 1919 RESEARCH DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 31011977 | ANTIBUS SCALES & SYSTEMS, INC | 1919 RESEARCH DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 30789494 | Aon Consulting Inc. | Attn: Tiffany Hare | 200 E Randolph Street | | | Chicago | IL | 60601 | |
| 31010909 | AP TOOL INC | 801 INDUSTRIAL DRIVE | PO BOX 88 | | | HICKSVILLE | OH | 43526 | |
| 30731788 | APCL AUTO PARTS CO LTD | NO 131-137 LUO FENG EAST ROAD | LUO FENG RESIDENCE, TANGXIA RU | ZJ | | WENZHOU | | | CHINA |
| 30761643 | APCL Auto Parts Co., Ltd. | No 131-137 Luo Feng East Roadluo | Tangxia Ruian | | | Wenzhou | | | China |
| 30731790 | APEX COMPANIES, LLC | PO BOX 69142 | | | | BALTIMORE | MD | 21264-9142 | |
| 30731792 | APEX MACHINE COMPANY | 3000 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334 | |
| 30731791 | APEX MACHINE COMPANY | 3000 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334-4497 | |
| 30752019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731795 | APPLIED INDUSTRIAL TECH | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| 30752023 | APPLIED INDUSTRIAL TECH. | ONE APPLIED PLAZA | 805 MOZELLE AVE. | | | CLEVELAND | OH | 44115 | |
| 31010539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731799 | APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 30731799 | APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 31012347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30796268 | Applied Metals & Machine Works Inc. | 1036 St. Marys Ave. | | | | Fort Wayne | IN | 46808 | |
| 30731801 | APPLIED MOLECULES (9171 ADHESIVE) | 7275 JOY RD STE D | | | | DEXTER | MI | 48130 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 7 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731802 | APPLIED PRODUCTS, INC. | P.O. BOX 776265 | | | | CHICAGO | IL | 60677-6265 | |
| 31012026 | APT KON TUM PST CO LTD | NHON BINH HAMLE, SA THAY COMMUNE | | | | QUANG NGAI | | 58000 | VIETNAM |
| 30731804 | AQUA OHIO, INC.- FIRE SERVICE | P O BOX 70279 | | | | PHILADELPHIA | PA | 19176 | |
| 31010797 | AQUATIC WEED CONTROL | PO BOX 325 | | | | SYRACUSE | IN | 46567 | |
| 31010717 | ARAKYTA | SCHRODERS I.T. INC. | 701 JEFFERSON AVE #302 | | | TOLEDO | OH | 43604 | |
| 30731805 | ARAKYTA | 701 JEFFERSON AVE | SUITE 302 | | | TOLEDO | OH | 43604 | |
| 30812386 | ARAMARK UNIFORM SERVICES | PO BOX 731676 | | | | DALLAS | TX | 75373-1676 | |
| 31351120 | Arato, Ricardo | ADDRESS ON FILE | | | | | | | |
| 30731807 | ARBILL INDUSTRIES | PO BOX 820542 | | | | PHILADELPHIA | PA | 19182-0542 | |
| 30838928 | Arbill Industries, Inc | 12300 Academy Road | | | | Philadelphia | PA | 19154 | |
| 30731808 | ARC INDIANA | P.O. BOX 645913 | | | | CINCINNATI | OH | 45264-5913 | |
| 30759457 | ArcBest, Inc | Attn: Daniel Lott | 3801 Old Greenwood Rd | | | Ft Smith | AR | 72901 | |
| 31010900 | ARCELORMITTAL WIRE FRANCE | HEAD OFFICE | 25 AVENUE DE LYON | | | BOURG-EN-BRESSE | | 55200 | FRANCE |
| 31011262 | ARCHBOLD REFUSE SERVICE | 200 TAYLOR PARKWAY | | | | ARCHBOLD | OH | 43502 | |
| 31010775 | ARCHER ADVANCED RUBBER | 2860 LOWERY ST | | | | WINSTON-SALEM | NC | 27101 | |
| 30731812 | ARCHER ADVANCED RUBBER / MARANZ INC. | PO BOX 96106 | NA | | | CHARLOTTE | NC | 28296-0106 | |
| 31011924 | ARCHER CARGO | 106 STEPHENS ST LL2 | | | | LEMONT | IL | 60439 | |
| 31011924 | ARCHER CARGO | 106 STEPHENS ST LL2 | | | | LEMONT | IL | 60439 | |
| 31011924 | ARCHER CARGO | 106 STEPHENS ST LL2 | | | | LEMONT | IL | 60439 | |
| 31011924 | ARCHER CARGO | 106 STEPHENS ST LL2 | | | | LEMONT | IL | 60439 | |
| 30807817 | Archive Health, LLC | 712 H St. NE, | Suite 47 | | | Washington | DC | 20002 | |
| 30808457 | Archive Health, LLC | 712 H St. NE | Suite 47 | | | Washington | DC | 20002 | |
| 30752052 | ARCON RING & SPECIALTY CORP. | 3776 KETTLE COURT EAST | | | | DELAFIELD | WI | 53018 | |
| 30766252 | Arcon Ring Manufacturing | 3875 Kettle Court E | | | | Delafield | WI | 53018 | |
| 31010599 | ARCOR ELECTRONIC | 5689 W. HOWARD | | | | NILES | IL | 60714 | |
| 30731825 | ARCTIC WOLF NETWORKS INC | 8939 COLUMBINE RD STE 150 | | | | EDEN PRAIRIE | MN | 55347 | |
| 31010728 | ARDELL SALES & CONSULTING, INC. | 2510 E. LAKE COOK ROAD | SUITE 950 | | | BUFFALO GROVE | IL | 60089 | |
| 30731826 | ARGENT AUTOMOTIVE SYSTEMS INC | 41016 CONCEPT DRIVE | | | | PLYMOUTH | MI | 48170 | |
| 30731829 | ARGENT TAPE & LABEL, INC. | P.O. BOX 701008 | | | | PLYMOUTH | MI | 48170 | |
| 30731829 | ARGENT TAPE & LABEL, INC. | P.O. BOX 701008 | | | | PLYMOUTH | MI | 48170 | |
| 31011130 | ARI NETWORK SERVICES, INC. | DEPT. CH 19583 | | | | PALATINE | IL | 60055-9583 | |
| 30752056 | ARISE INCORPORATED | 7000 SOUTH EDGERTON ROAD SUITE 100 | | | | BRECKSVILLE | OH | 44141-3172 | |
| 30777778 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | | Phoenix | AZ | 85004 | |
| 30777730 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30777747 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | | Phoenix | AZ | 85004 | |
| 30777752 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | | Phoenix | AZ | 85004 | |
| 30777774 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30777813 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30784743 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30786417 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | | Phoenix | AZ | 85004 | |
| 30809571 | Arizona Department of Revenue | Office of the Attorney General- BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30820683 | Arizona Department Of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30820688 | Arizona Department Of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30820691 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30784849 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272, Rm. 2380 | | | Little Rock | AR | 72203 | |
| 30784865 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272, Rm. 2380 | | | Little Rock | AR | 72203 | |
| 30784868 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272, Rm. 2380 | | | Little Rock | AR | 72203 | |
| 31010224 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272 | Rm. 2380 | | Little Rock | AR | 72203 | |
| 31010221 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272 | Rm. 2380 | | Little Rock | AR | 72203 | |
| 31062462 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272 | | | Little Rock | AR | 72203 | |
| 31320703 | Arlanxeo USA LLC | c/o Joseph D. Sibeto | Clark Hill PLC | One Oxford Centre | 301 Grant St., Fl. 14 | Pittsburgh | PA | 15219 | |
| 31320708 | Arlanxeo USA LLC | c/o Joseph D. Sibeto | Clark Hill PLC | One Oxford Centre | 301 Grant St., Fl. 14 | Pittsburgh | PA | 15219 | |
| 31011176 | ARLINGTON INDUSTRIES | 1 STAUFFER INDUSTRIAL PARK | | | | SCRANTON | PA | 18517 | |
| 30839350 | ARMADA RUBBER MFG COMPANY | 24586 ARMADA RIDGE ROAD | P O BOX 579 | | | ARMADA | MI | 48005 | |
| 30731837 | ARMENG S. DE R.L. DE C.V. | DATIL # 1380 LAS HUERTAS | 4TA SECCION | BC | | TIJUANA | | 22620 | MEXICO |
| 31012325 | ARMSTRONG ASIA TECHNOLOGY CO LTD | 988 TOA PAYOH NORTH #06-03 | | | | SINGAPORE | | 319002 | SINGAPORE |
| 30777569 | Armstrong Transport Group | 1120 S Tryon Street, Suite 500 | | | | Charlotte | NC | 28202 | |
| 30777615 | Armstrong Transport Group | 1120 S Tryon Street | Suite 500 | | | Charlotte | NC | 28202 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 8 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30777631 | Armstrong Transport Group | 1120 S Tryon Street Suite 500 | | | | Charlotte | NC | 28202 | |
| 30777635 | Armstrong Transport Group | 1120 S Tryon Street Suite 500 | | | | Charlotte | NC | 28202 | |
| 30777647 | Armstrong Transport Group | 1120 S Tryon Street Suite 500 | | | | Charlotte | NC | 28202 | |
| 30777658 | Armstrong Transport Group | 1120 S Tryon Street Suite 500 | | | | Charlotte | NC | 28202 | |
| 30731838 | ARNOLD & SIEDSMA BV | BEZUIDENHOUTSEWEG | 572594 AC | | | THE HAGUE | | | NETHERLANDS |
| 30752062 | ARNOLD MACHINE INC | 19 HERITAGE DRIVE | | | | TIFFIN | OH | 44883 | |
| 30731839 | ARNOLD VENDING COMPANY INC | 646 MIAMI ST | | | | TIFFIN | OH | 44883 | |
| 30731839 | ARNOLD VENDING COMPANY INC | 646 MIAMI ST | | | | TIFFIN | OH | 44883 | |
| 31383661 | Arnold, Tyson Don | ADDRESS ON FILE | | | | | | | |
| 30731840 | ARP MATERIAL | 200 CREEKSIDE DRIVE | | | | AMHERST | NY | 14228-2031 | |
| 31011021 | ARROW ELECTRONICS INC | 9201 E DRY CREEK RD | | | | CENTENNIAL | CO | 80112 | |
| 31011021 | ARROW ELECTRONICS INC | 9201 E DRY CREEK RD | | | | CENTENNIAL | CO | 80112 | |
| 30769843 | Arrow Electronics, Inc. | Care of Galen & Davis, LLP | 2829 Townsgate Road, Suite 100 | | | Westlake Village | CA | 91361 | |
| 30839878 | ARROW SCHWEBER ELECT GROUP | 9201 E. DRY CREEK RD. | | | | CENTENNIAL | CO | 80112 | |
| 30752070 | ARTSYL TECHNOLOGIES INC. | 14 CITRON CT #14 | | | | CONCORD | ON | L4K 2P5 | CANADA |
| 30731845 | ASAHI KASEI PLASTICS | 900 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | |
| 30762551 | ASAHI KASEI PLASTICS MEXICO | BLVD BERNARDO QUINTANA 300 PISO9DEP10 | COL. CENTRO SUR QUERETARO | QUERETARO, MEX SANTIAGO DE QUERETARO | QUERETARO | SANTIAGO DE QUERETARO | | 76090 | Mexico |
| 30752072 | ASAHI KASEI PLASTICS NA INC | 900 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | |
| 30759758 | Asahi Kasei Plastics North America, Inc | Attn: Accounts Receivable | 900 East Van Riper Road | | | Fowlerville | MI | 48336 | |
| 30752076 | ASBURY GRAPHITE MILLS INC | 405 OLD MAIN STREET | PO BOX 144 | | | ASBURY | NJ | 08802 | |
| 30842226 | ASBURY GRAPHITE MILLS INC | 405 OLD MAIN ST | | | | ASBURY | NJ | 08802 | |
| 30731847 | ASBURY GRAPHITE MILLS INC | 405 OLD MAIN STREET | | | | ASBURY | NJ | 08802 | |
| 30731850 | ASCENSUS | 23693 NETWORK PLACE | | | | CHICAGO | IL | 60673-1236 | |
| 30731851 | ASH PALLET MANAGEMENT INC | 61 MCMILLEN RD | | | | ANTIOCH | IL | 60002 | |
| 30731851 | ASH PALLET MANAGEMENT INC | 61 MCMILLEN RD | | | | ANTIOCH | IL | 60002 | |
| 30731853 | ASIA EXPO CONSULTANTS LTD | 18 FLOOR, BLOCK 47, BAGUIO VILLAS | 550 VICTORIA ROAD | | | POKFULAM | | | HONG KONG |
| 31061111 | Asia Expo Consultants Ltd. | 301-307 Lockhart Road, 16/F, Lockhart Centre | Wanchai | Noaqui | | Hong Kong | | | China |
| 31205083 | Asia Expo Consultants Ltd. | 16/F Lockhart Centre, 301-307 Lockhart Road | | | | Hong Kong | | | China |
| 30731854 | ASK CHEMICALS LP | P.O. BOX 645850 | | | | CINCINNATI | OH | 45264-5850 | |
| 30781974 | ASLAR PRES DOKUM SAN.VE TIC.A.S | IAYOSB GAZI BULV. 5.SK. NO:1 | | | | TUZLA, ISTANBUL | | 34953 | TURKEY |
| 30731856 | ASSEMBLE-RITE, LTD. | 2755 LAUZON PARKWAY | | | | WINDSOR | ON | N8T 3H5 | CANADA |
| 30731856 | ASSEMBLE-RITE, LTD. | 2755 LAUZON PARKWAY | | | | WINDSOR | ON | N8T 3H5 | CANADA |
| 30731859 | ASSOCIATED BAG COMPANY | P O BOX 8820 | | | | CAROL STREAM | IL | 60197 | |
| 30731861 | ASSOCIATED INTERGRATED SUPPLY CHAIN | 7954 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30786699 | ASSOCIATED PACKAGING INC | PO BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | |
| 30762268 | Associated Sales & Bag Company | 400 W Boden St | | | | Milwaukee | WI | 53207 | |
| 30762241 | Associated Sales & Bag Company | 400 W Boden St | | | | Milwaukee | WI | 53207 | |
| 30762280 | Associated Sales & Bag Company | 400 W Boden St | | | | Milwaukee | WI | 53207 | |
| 30762261 | Associated Sales & Bag Company | 400 W Boden St | | | | Milwaukee | WI | 53207 | |
| 31011826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012288 | ASSURANCE TECHNOLOGIES, INC | 1760 BRITANNIA DRIVE | UNIT 1 | | | ELGINETT | IL | 60124 | |
| 30768055 | Astech Tool Inc. | 1827 Artemisa Ave | | | | Brownsville | TX | 78526 | |
| 30731862 | ASTECH TOOL, INC. | 1827 ARTEMISA AVE. | | | | BROWNSVILLE | TX | 78526 | |
| 30759364 | ASYST Technologies, L.P. | 5811 99TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 31012045 | AT HIDRAULIC, UAB | SAUSUPIO STR. 11,CORPUS A, | LT-02300 | | | VILNIAUS M. SAV. | | LT-02301 | LITHUANIA |
| 30752098 | AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 30752100 | AT&T | PO BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | |
| 30752096 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 30731868 | AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| 31011920 | AT&T | P.O. BOX 930170 | | | | DALLAS | TX | 75393-0170 | |
| 30752105 | AT&T | P.O. BOX 78214 | | | | PHOENIX | AZ | 85062-8214 | |
| 30731869 | AT&T - 019 | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 31011006 | AT&T GLOBAL | OLIVER CROMWELL, #2810 PARQUE INDUSTRIAL FERNANDEZ | | | | JUAREZ, CHIHUAHUA | | 32649 | MEXICO |
| 31011097 | ATKINSON SALES CO. | 3850 SO. JASON ST. | | | | ENGLEWOOD | CO | 80110 | |
| 30731870 | ATL INDUSTRIES | PO BOX 639 5149 DURHAM ROAD 30 | | | | UXBRIDGE | ON | L9P 1N1 | CANADA |
| 30761734 | Atlantic Precision Products | 51234 Filomena Drive | | | | Shelby Twp | MI | 48315 | |
| 30731871 | ATLANTIC PRECISION PRODUCTS | 51234 FILOMENA DR | | | | SHELBY TWP | MI | 48315 | |
| 30840375 | ATLANTIC SINTERED INC | 10 CUSHING DRIVE | | | | WRENTHAM | MA | 02093 | |
| 30731873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30765440 | Atlantic Tooling and Fabricating | 301 Quinby Plaza Way | | | | Quinby | SC | 29506 | |
| 30731874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 9 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30762194 | Atlas Copco Compressors, LLC. | 300 Technology Center Way. Ste 550. | | | | Rock Hill | SC | 29730 | |
| 30762505 | Atlas Copco Compressors, LLC. | 300 Technology Center Way. Ste 550 | | | | Rock Hill | SC | 29730 | |
| 30731876 | ATLAS MACHINE & SUPPLY | 7000 GLOBAL DRIVE | | | | LOUISVILLE | IN | 40258 | |
| 30731879 | ATLAS PRESSED METALS | 125 TOM MIX DRIVE | P O BOX P | | | DUBOIS | PA | 15801 | |
| 30731878 | ATLAS PRESSED METALS | 125 TOM MIX DRIVE | BOX P | | | DUBOIS | PA | 15801 | |
| 31010546 | ATM CARRIERS LLC | 518 UNION PACIFIC BLVD SUITE B | | | | LAREDO | TX | 78045 | |
| 30752130 | ATMOS ENERGY | P.O. BOX 740353 | | | | CINCINNATI | OH | 45274-0353 | |
| 30731880 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE, 5430 LBJ | | | | DALLAS | TX | 75240 | |
| 30770000 | ATMOS ENERGY CORPORATION | Attn:  Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| 30731881 | ATTEBERRY MACHINE & TOOL | ATTN BRAD ATTEBERRY | 1905 CR 2400 E | | | MT ERIE | IL | 62446 | |
| 31012046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731882 | AUDIA ELASTOMERS | 450 RACETRACK ROAD | PO BOX 236 | | | WASHINGTON | PA | 15301 | |
| 31011178 | AUDIO ACOUSTICS, INC | PAYMENT PROCESSING CENTER | 800 N CEDARBROOK AVE | | | SPRINGFIELD | MO | 65802 | |
| 30770321 | Audio Acoustics, Inc. | 800 N Cedarbrook Ave | | | | Springfield | MO | 65803 | |
| 30731884 | AUGUST MACK ENVIRONMENTAL | 941 WHEATLAND AVENUE | | | | LANCASTER | PA | 17603 | |
| 31011978 | AUGUST MACK ENVIRONMENTAL | 1302 N. MERIDIAN ST | SUITE 300 | | | INDIANAPOLIS | IN | 46202 | |
| 31012270 | AUGUST MACK ENVIRONMENTAL | 1302 NORTH MERIDIAN STREET | SUITE 300 | | | INDIANAPOLIS | IN | 46202 | |
| 30731885 | AUGUST MACK ENVIRONMENTAL INC | 1302 N. MERIDIAN ST., SUITE 300 | | | | INDIANAPOLIS | IN | 46202 | |
| 31010795 | AUNALYTICS, INC | 460 STULL STREET | SUITE 200 | | | SOUTH BEND | IN | 46601 | |
| 30731886 | AUNALYTICS, INC. | PO BOX 809113 | | | | CHICAGO | IL | 60680-9113 | |
| 31010736 | AURORA CIRCUITS | 2250 WHITE OAK CIRCLE | | | | AURORA | IL | 60505 | |
| 30765653 | Aurora Material Solutions | 140 Leominster-Shirely Rd | Suite 100 | | | Lunenburg | MA | 01462 | |
| 31011202 | AURORA PLASTICS | 9280 JEFFERSON ST | | | | STREETSBORO | OH | 44241 | |
| 30731887 | AURORA SYSTEMS CONSULTING, INC | DRAWER #2719 PO BOX 5935 | | | | TROY | MI | 48007-5935 | |
| 31011928 | AUTO CAST DE MEX. SA DE CV | AV.DE LAS FUENTES NO.9 | PARQUE IND.BERNARDO | | | QUERETARO,MEXICO | | 76246 | MEXICO |
| 30731891 | AUTO PARTS DIRECT | 4346 48TH STREET | | | | HOLLAND | MI | 49423 | |
| 31012061 | AUTO TRANSPORTE ROMEDU SA DE CV | 970 SOUTH INDIANA | | | | BROWNSVILLE | TX | 78521 | |
| 31012061 | AUTO TRANSPORTE ROMEDU SA DE CV | 970 SOUTH INDIANA | | | | BROWNSVILLE | TX | 78521 | |
| 31319417 | Autocam (China) Automotive Components Co., Ltd. | Attn: Dennis Loughlin | Warner Norcross + Judd LLP | 2715 Woodward Avenue, Suite 300 | | Detroit | MI | 48201 | |
| 31011874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781593 | Auto-Fab & Engineering, Inc. | 34034 Groesbeck Hwy. | | | | Clinton Township | MI | 48035-3353 | |
| 30752155 | AUTO-FAB ENGINEERING INC | 34034 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | |
| 30731896 | AUTOMATION & CONTROL TECHNOLOGIES | 28210 CEDAR PARK BLVD | | | | PERRYSBURG | OH | 43551 | |
| 30731896 | AUTOMATION & CONTROL TECHNOLOGIES | 28210 CEDAR PARK BLVD | | | | PERRYSBURG | OH | 43551 | |
| 30762544 | Automation & Control Technologies, Ltd. | 28210 Cedar Park Blvd. | | | | Perrysburg | OH | 43551 | |
| 30731898 | AUTOMATION AIDS INC | 420 BABYLON ROAD | | | | HORSHAM | PA | 19044-1283 | |
| 30731899 | AUTOMATION ZONE, INC. | 508 E. LUCAS STREET | | | | CASTALIA | OH | 44870 | |
| 30731901 | AUTOMATIONDIRECT.COM INC | PO BOX 402417 | | | | ATLANTA | GA | 30384 | |
| 30770472 | Automotive ECUs LLC | c/o Byman & Associates PLLC | 7924 Broadway Suite 104 | | | Pearland | TX | 77581 | |
| 30731903 | AUTOMOTIVE ECUS LLC | 4636 NAOMI DRIVE | | | | TOLEDO | OH | 43623-3862 | |
| 30841212 | AUTOMOTIVE MATERIALS STEWARDSHIP INC | 1 ST CLAIR AVE WEST 7TH FLOOR | | | | TORONTO | | M4V 1K6 | CANADA |
| 30731905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30809545 | Automotive Parts Service Group LLC | c/o Diamond McCarthy LLP | Christopher Johnson | 2200 Post Oak Blvd. | Suite 1000 | Houston | TX | 77056 | |
| 30809528 | Automotive Parts Service Group LLC | c/o Diamond McCarthy LLP | Christopher Johnson | 2200 Post Oak Blvd. | Suite 1000 | Houston | TX | 77056 | |
| 30809531 | Automotive Parts Service Group LLC | c/o Diamond McCarthy LLP | Attn: Christopher Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 30809540 | Automotive Parts Service Group LLC | Diamond McCarthy LLP | c/o: Christopher Johnson | 2200 Post Oak Blvd. | Suite 1000 | Houston | TX | 77056 | |
| 30809607 | Automotive Parts Service Group LLC | c/o Diamond McCarthy LLP | Christopher Johnson | 2200 Post Oak Blvd. | Suite 1000 | Houston | TX | 77056 | |
| 30809610 | Automotive Parts Service Group LLC | c/o Diamond McCarthy LLP | Christopher Johnson | 2200 Post Oak Blvd. | Suite 1000 | Houston | TX | 77056 | |
| 30809600 | Automotive Parts Service Group LLC | Care of: Christopher Johnson | Diamond McCarthy LLP | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 30809513 | Automotive Parts Service Group LLLP | c/o Diamond McCarthy LLP | Attn: Christopher Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 30809508 | Automotive Parts Service Group LLP | c/o Diamond McCarthy LLP | Attn: Christopher Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 30809505 | Automotive Parts Service Group LLP | c/o Diamond McCarthy LLP | Attn: Christopher Johnson | 2200 Post Oak Blvd., | Suite 1000 | Houston | TX | 77056 | |
| 30731908 | AUTOMOTIVE PARTS SERVICE GROUP, LLC | PO BOX 1489 | | | | LEXINGTON | VA | 24450 | |
| 31010846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731910 | AUTOMOTIVE PARTS SERVICES GROUP LLC | 208B E WASHINGTON ST | | | | LEXINGTON | VA | 24450 | |
| 30731912 | AUTOMOTIVE QUALITY & LOGISTICS, INC | P.O. BOX 703150 | | | | PLYMOUTH | MI | 48170 | |
| 30731912 | AUTOMOTIVE QUALITY & LOGISTICS, INC | P.O. BOX 703150 | | | | PLYMOUTH | MI | 48170 | |
| 31230129 | AUTOMOTIVE QUALITY & LOGISTICS, INC. | c/o Shea Law, PLLC | Attn: Ashley Shea, Esq. | 26100 American Drive | 2nd Floor | Southfield | MI | 48034 | |
| 31011089 | AUTOTECH TECHNOLOGIES LIMITED PARTNERSHIP | 343 SAINT PAUL BLVD | | | | CAROL STREAM | IL | 60188 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 10 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011146 | AUTOWEB TECHNOLOGIES | 2801 CENTERVILLE ROAD | FIRST FLOOR #7346 | | | WILMINGTON | DE | 19808 | |
| 30731914 | AVERITT EXPRESS | P.O. BOX 3145 | | | | COOKEVILLE | TN | 38502-3145 | |
| 30731915 | AVI FOODSYSTEMS INC | 2590 ELM RD NE | | | | WARREN | OH | 44483-2997 | |
| 31041247 | AVI Foodsystems, Inc. | 2590 Elm Rd NE | | | | Warren | OH | 44483 | |
| 30731916 | AVI PALLETS LLC | 233 SW 21ST STREET | | | | OKLAHOMA CITY | OK | 73109 | |
| 30731923 | AVIENT FKA POLY1 CORP(GLS TPE) | 833 RIDGEVIEW DRIVE | | | | MCHENRY | IL | 60055-0489 | |
| 30839927 | AVNET ELECTRONICS MKTG. | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| 30789458 | Avnet, Inc. | Attn: Colleen Hagerty | 200 Ballardvale Street | Tower 1 | Ste. 340 | Wilmington | MA | 01887 | |
| 30731926 | AVO CARBON USA, INC. | 415 SHILOH DR. | SUITE# 2 | | | LAREDO | TX | 78045 | |
| 31010881 | AVO CARBON USA, INC. | 514 NAFTA BLVD. | | | | LAREDO | TX | 78045 | |
| 30800621 | Axen Juristen B.V. | Maliesingel 16b | | | | Utrecht | | 3581BD | Netherlands |
| 30796605 | Axiom Law | 33 West Monroe St. | Suit 200 | | | Chicago | IL | 60603 | |
| 30731928 | AXIOM MARKETING & ADVERTISING | 300 SE RIVERSIDE DR #200 | | | | EVANSVILLE | IN | 47713 | |
| 30731929 | AXISNORTH SOLUTIONS INC | F/K/A STERN INDUSTRIES INC | 7756 COLLEGE ROAD SUITE 100 | | | BAXTER | MN | 56425 | |
| 30770366 | AZB & Partners | AZB House, Peninsula Corporate Park | Ganpatrao Kadam Marg | Lower Parel, Mumbai, India | | Mumbai, Maharashtra | | 400013 | India |
| 30731930 | AZB & PARTNERS | PENINSULA CORPORATE PARK, GANAPATRAO KADAM MARG | LOWER PAREL, LOWER PAREL WEST | | | MUMBAI | | | INDIA |
| 30839737 | B & C MECHANICAL SERVICES | 19403 W. 335TH ST. | | | | PAOLA | KS | 66071 | |
| 30731932 | B & H PATTERN, INC. | 3240 WEST HIGHVIEW DRIVE | | | | APPLETON | WI | 54914 | |
| 30731934 | B T D MANUFACTURING INC | 1111 13TH AVE SE | | | | DETROIT LAKES | MN | 56501 | |
| 30769503 | B WISE CONSULTING LLC | ATTN: ERNEST BRUMMETT & CHERYL WISE | 272 SUNCREST DRIVE | | | GREENWOOD | IN | 46143 | |
| 31011246 | B&G | 1095 MORRIS AVE | SUITE 103B | | | UNION | NJ | 07083 | |
| 30731935 | B&G INTERNATIONAL | 1095 MORRIS AVE | SUITE 103B | | | UNION | NJ | 07083 | |
| 30731936 | B&G INTERNATIONAL PRODUCTS INC | 1095 MORRIS AVENUE SUITE 103B | | | | UNION | NJ | 07083 | |
| 30731937 | B&M MACHINE AND FABRICATION | 27 S. PERRY ST. | | | | NEW RIEGEL | OH | 44853 | |
| 30731938 | B&W WELDING, INC | COUNTY ROAD 130 | | | | FREMONT | OH | 43420 | |
| 30731939 | BABSCO SUPPLY | 2410 SOUTH MAIN ST | | | | ELKHART | IN | 46515 | |
| 31011975 | BACKHAULERS LLC | 1 LIGHT ST | 1 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| 30731940 | BADGER RUBBER CO. | 15503 S. 70TH CT. | | | | ORLAND PARK | IL | 60462 | |
| 30760787 | Bakelite LLC | 1040 Crown Pointe Parkway, Suite 700 | | | | Atlanta | GA | 30338 | |
| 30842216 | BAKELITE LLC | 1040 CROWN POINTE PARKWAY | SUITE 700 | | | ATLANTA | GA | 30338 | |
| 30812596 | BAKER & HOSTETLER LLP | P.O. BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | |
| 30731942 | BAKER & MCKENZIE LLP | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 31010454 | BAKER MCKENZIE | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 30752244 | BAKER MCKENZIE LLP (USA) | 300 EAST RANDOLPH ST | SUITE 5000 | | | CHICAGO | IL | 60601 | |
| 30731943 | BALANCE TECHNOLOGY INC | 7035 JOMAR DRIVE | | | | WHITMORE LAKE | MI | 48189 | |
| 30731943 | BALANCE TECHNOLOGY INC | 7035 JOMAR DRIVE | | | | WHITMORE LAKE | MI | 48189 | |
| 30731946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011050 | BALER SERVICE COMPANY | 13720 BOTTS ROAD | | | | GRANDVIEW | MO | 64030 | |
| 30731949 | BALLARD SPAHR LLP | 2000 IDS CENTER | 80 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55402-2274 | |
| 31039822 | Ballard Spahr LLP | Attn: Tobey M. Daluz | 222 Delaware Avenue, 10th Floor | | | Wilmington | DE | 19801 | |
| 31039824 | Ballard Spahr LLP | Attn: Tobey M. Daluz | 222 Delaware Avenue, 10th Floor | | | Wilmington | DE | 19801 | |
| 30840331 | BAMAR PLASTICS, INC. | 1702 ROBINSON ST. | | | | SOUTH BEND | IN | 46613 | |
| 30731951 | BAMBERGER AMCO POLYMERS INC | 1900 SUMMIT TOWER BLVD SUITE | | | | ORLANDO | FL | 32810 | |
| 30731951 | BAMBERGER AMCO POLYMERS INC | 1900 SUMMIT TOWER BLVD SUITE | | | | ORLANDO | FL | 32810 | |
| 30731953 | BANK OF AMERICA | 150 N. COLLEGE ST. | | | | CHARLOTTE | NC | 28255 | |
| 31012224 | BANYAN TECHNOLOGY | 31011 VIKING PARKWAY | | | | WESTLAKE | OH | 44145-0000 | |
| 30731957 | BARBE AMERICA, INC | PO BOX 69 | | | | FLOWERY BRANCH | GA | 30542 | |
| 31376248 | Barbour, Elmer | ADDRESS ON FILE | | | | | | | |
| 30731958 | BARNES & THORNBURG LLP | 11 SOUTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46204-3535 | |
| 30731959 | BARNES GROUP INC | 10367 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| 31011937 | BARNWELL SERVICE LTD | REGINALD ROAD | | | | WEST MIDLANDS | | | UNITED KINGDOM |
| 30739576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731961 | BARTLETT BEARING CO. INC. | PO BOX 824686 | | | | PHILADELPHIA | PA | 19182-4686 | |
| 30761368 | Bartlett Bearing Company, Inc. | Attn: C Beers | 10901 Decatur Road | | | Philadelphia | PA | 19154 | |
| 30752262 | BARTNIK SERVICE | 6524 N VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | |
| 30782800 | Bartnik Trucking Inc. | 6524 N. Van Dyke Rd. | | | | Cass City | MI | 48726 | |
| 30752263 | BARWELL GLOBAL USA | 2868 WESTWAY DR, STE E | | | | BRUNSWICK | OH | 44212 | |
| 30731963 | BASELINE TOOL CO., INC. | 8458 N BASELINE ROAD | | | | WAWAKA | IN | 46794 | |
| 30777442 | BASF Corporation | 100 Park Avenue | | | | Florham Park | NJ | 07932 | |
| 30777444 | BASF Corporation | 100 Park Avenue | | | | Florham Park | NJ | 07932 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 11 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731965 | BASF CORPORATION | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192 | |
| 30731964 | BASF CORPORATION | 100 PARK AVE | | | | FLORHAM PARK | NJ | 07932 | |
| 30731967 | BASHAM, RINGE & CORREA ABOGADOS | TAMARINDOS WALK NO. 100 5TH FLOOR | BOSQUES DE LAS LOMAS | | | CUAJIMALPA DE MORELOS | | 05120 | MEXICO |
| 30731968 | BATA PLASTICS | 1001 40TH STREET SE | | | | GRAND RAPIDS | MI | 49508-2401 | |
| 30731969 | BATES METAL PRODUCTS, INC. | 403 E MAIN ST | | | | PORT WASHINGTON | OH | 43837 | |
| 30731970 | BATTERIES NOW | 107 W 28TH ST. | | | | JASPER | IN | 47546 | |
| 30718369 | BAVARIAN | 12764 MCCOY FORK ROAD | | | | WALTON | KY | 41094 | |
| 30731973 | BAY LOGISTICS | 7300 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315 | |
| 30752280 | BAZAARVOICE, INC | 10901 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| 31011161 | BBJ VENTURES LLC | 9736 LEGLER ROAD | | | | LENEXA | KS | 66219 | |
| 31010703 | BCI MECHANICAL, INC. | WS #185 PO BOX 414378 | | | | KANSAS CITY | MO | 64141 | |
| 31010560 | BCM ONE, INC. | 125 PARK AVENUE | SUITE #2525 | | | NEW YORK | NY | 10017 | |
| 30731975 | BCN TECHNICAL SERV.,INC. | 1004 E. STATE ST. | | | | HASTINGS | MI | 49058 | |
| 30731976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731980 | BE PREPARED, INC. | 715 W. WILDWOOD AVENUE | | | | FORT WAYNE | IN | 46807 | |
| 30731982 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | |
| 30731982 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | |
| 30731984 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | |
| 30731985 | BEARING & DRIVE SOLUTIONS VII, INC. | 1324-28 FRANKFORD AVENUE | | | | PHILADELPHIA | PA | 19125 | |
| 31213313 | Bearing Distributors, Inc | PO Box 936 | Attn:  Credit Manager | | | Waterloo | IA | 50704-0936 | |
| 30731986 | BEARING HEADQUARTERS CO. | P.O. BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | |
| 30731987 | BEARING HEADQUARTERS COMPANY | P.O. BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | |
| 30752289 | BEAVER DRILL & TOOL CO. | 3995 MISSION ROAD | | | | KANSAS CITY | MO | 66103 | |
| 30731990 | BEC ENTERPRISES, LLC | 2501 S. KENTUCKY AVENUE | | | | EVANSVILLE | IN | 47714 | |
| 30777721 | BECCO INC | 15 HERSCHEL TERRACE | 18 | | | MONSEY | NY | 10952 | |
| 31011680 | BECKNELL INDUSTRIAL OPERATING PARTNERSHIP | 2750 E 146TH ST | | | | CARMEL | IN | 46033 | |
| 31012326 | BEIJING DELPHI WANYUAN ENGINE | NO 19 BO XING AVE BEIJING EC ONOMIC TECH DEVELOPMENT AREA | | | | BEIJING | | 100176 | CHINA |
| 30731993 | BEKAERT CORPORATION | 4300 WILDWOOD PKWY | STE 100 | | | ATLANTA | GA | 30339-8613 | |
| 30765534 | Bekum America Corporation | 1140 West Grand River Avenue | | | | Williamston | MI | 48895 | |
| 31010602 | BELL EXPRESS LOGISTICS | 5655 PEACHTREE PARKWAY | 5655 PEACHTREE PARKWAY | | | PEACHTREE CORNERS | GA | 30092 | |
| 31012293 | BELL EXPRESS LOGISTICS | 3298 DIX HIGWAY | | | | LINCOLN PARK | MI | 48146 | |
| 30731995 | BELL FORK LIFT INC | 34660 CENTAUR DRIVE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 30731996 | BELL OPTICAL | 111 WALL STREET | | | | NEW YORK | NY | 10043 | |
| 30731997 | BELLEVUE MANUFACTURING COMPANY | 520 GOODRICH RD | | | | BELLEVUE | OH | 44811-1139 | |
| 30752298 | BELUSKA GRAPHICS INC | 7990 BROADSTONE RD | | | | PERRYSBURG | OH | 43551 | |
| 30762722 | Benchmark National Corporation | 3161 N. Republic Blvd | | | | Toledo | OH | 43615 | |
| 30731998 | BENDER COMMUNICATIONS | 1541 HARDING HWY E | | | | MARION | OH | 43302 | |
| 30732001 | BENDER ELECTRICAL CONTRACTING LTD | 4950 STATE ROUTE 119 | | | | SAINT HENRY | OH | 45883 | |
| 30806165 | Bender Electrical Contracting. Ltd | 4950 State Route 119 | | | | St Henry | OH | 45883 | |
| 30732002 | BENDER PLASTICS | 55951 RUSSELL INDUTRIAL PKWAY | | | | MISHAWAKA | IN | 46545 | |
| 30732003 | BENNETT ELECTRIC | 211 REPUBLIC STREET | | | | NORWALK | OH | 44857 | |
| 30732003 | BENNETT ELECTRIC | 211 REPUBLIC STREET | | | | NORWALK | OH | 44857 | |
| 31010431 | BENNETT JONES | 1 FIRST CANADIAN PLACE | SUITE 3400 | PO BOX 130 | | TORONTO | ON | M5X 1A4 | CANADA |
| 30732004 | BENNETT METAL PRODUCTS | 700 RACKAWAY ST | PO BOX 34 | | | MOUNT VERNON | IL | 62864-0034 | |
| 30732006 | BENTLEY SYSTEMS, INC. | P.O. BOX 828836 | | | | PHILADELPHIA | PA | 19182-8836 | |
| 30732008 | BERENDSEN FLUID POWER INC | 401 SOUTH BOSTON AVE. | SUITE 1200 | | | TULSA | IN | 74103-4013 | |
| 30732009 | BERGENSTRÅHLE & PARTNERS AB | BOX 17704 | | | | STOCKHOLM | | | SWEDEN |
| 30781339 | Berkshire Hathaway Specialty Insurance Company | 100 Federal Street | 7th Floor | | | Boston | MA | 02110 | |
| 30732010 | BERRY GLOBAL, INC. | DEPT 710004 | P.O. BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| 30732012 | BERRY MATERIAL HANDLING | 3769 MCCORMICK | | | | WICHITA | KS | 67213 | |
| 30826069 | Bertolotti Patterson Disposal | P.O. Box 127 | | | | Ceres | CA | 95307 | |
| 30732013 | BERTOLOTTI PATTERSON DISPOSAL INC | PO BOX 3386 | | | | CERES | CA | 95307 | |
| 30752315 | BEST AUTOMOTIVE INC. | 1710 WEST MT. HOUSTON RD. | | | | HOUSTON | TX | 77038 | |
| 30752316 | BEST GASKET INC. | 9230 NORWALK BLVD UNIT F | | | | SANTA FE SPRINGS | CA | 90670-2924 | |
| 30732014 | BEST PACKAGING INC | 901 W LAKE ST | | | | MELROSE PARK | IL | 60160 | |
| 30761396 | Best Unison International Limited | 4F, No.9 Lane 120, Jihu Road, Zhongshan Dist. | | | | Taipei City | | 104 | Taiwan |
| 31011988 | BEST-AIRE COMPRESSOR | 7125 HEADLEY ST. #999 | | | | ADA | MI | 49301 | |
| 30732017 | BETH HELMSTETTER EVENTS | 661 N. HARPER AVENUE NO. 205 | | | | LOS ANGELES | CA | 90048 | |
| 30732018 | BETTER BRAKE PARTS INC | 915 SHAWNEE RD | | | | LIMA | OH | 45805 | |
| 30732019 | BETTER BUSINESS FORMS INC | 1436 N WINKLE LN | PO BOX 1150 | | | VINCENNES | IN | 47591 | |
| 30732020 | BEVERIDGE & DIAMOND | 1900 N STREET | SUITE 100 | | | WASHINGTON | DC | 20036 | |
| 30732021 | BGM ELECTRONIC SERVICES | 14120 SIMONE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30830303 | BGM Electronic Services LLC | 815 North Opdyke | Building 200 | | | Auburn Hills | MI | 48326 | |
| 30732023 | BHC ENVIRONMENTAL LLC | BUGNER'S SEWER, SEPTIC & PORTALBLE | P O BOX 230 | | | FOSTORIA | OH | 44830 | |
| 30732025 | BIEHL & BIEHL, INC. | 325 EAST FULLERTON AVE | | | | CAROL STREAM | IL | 60188 | |
| 30732027 | BIG CHIEF INC | 5150 BIG CHIEF ROAD | | | | CINCINNATI | OH | 45227 | |
| 30752324 | BIG CHIEF SUPPLY | P O BOX 632373 | | | | CINCINNATTI | OH | 45263-2373 | |
| 30732028 | BIG CHIEF SUPPLY | PO BOX 632373 | | | | CINCINNATI | OH | 45263-2373 | |
| 30843075 | BIG CHIEF, INC. | PO BOX 632373 | | | | CINCINNATI | OH | 45263-2373 | |
| 30762079 | Bigtime Auto Parts Mfg., Ltd. | No. 160, Sec. 1, Erren Rd., Rende Dist. | | | | Tainan City 717 | | | Taiwan (R.O.C.) |
| 31011963 | BILL BUNTON AUTO SUPPLY | MACHINE, INC.(DBA) REVOLT | ENERGY SERVICES | | | MERCEDES | TX | 78570 | |
| 30752326 | BILL BUNTON AUTO SUPPLY | 1101 W. SECOND STREET | | | | MERCEDES | TX | 78570 | |
| 30732032 | BINATIONAL INDUSTRIAL SER | 7342 VILLA PANCHO DR | | | | BROWNSVILLE | TX | 78521 | |
| 31012219 | BINKELMAN CORPORATION | 814 N OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| 30732035 | BIOENERGY TECHNOLOGY INC. | 9120 CENTERLINKS COMMERCE DRIVE | UNIT 4 | | | FORT MYERS | FL | 33912 | |
| 30732036 | BIRCH MACHINERY CO | P O BOX 15 | 11160 DIXIE HIGHWAY | | | BIRCH RUN | MI | 48415 | |
| 30732037 | BIRIS GORAN SPARL | 47 AVIATORILOR BOULEVARD | | | | BUCHAREST | | RO 011853 | ROMANIA |
| 30732038 | BISHOP LIFTING | 853 MARVIN A SMITH ROAD | | | | KILGORE | TX | 75662 | |
| 31011110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744931 | Bison Transport Inc | 1001 Sherwin Road | | | | Winnipeg | MB | R3H OT8 | Canada |
| 30732039 | BIZLIBRARY | 14500 SOUTH OUTER FORTY ROAD | SUITE 500 | | | TOWN & COUNTRY | MO | 63017 | |
| 30732040 | BK GROUP | ZEKERINSTRAAT 42 BT | | | | AMSTERDAM | | 1014 | NETHERLANDS |
| 30789858 | BK Tool & Design Inc | 480 W Main St | PO Box 416 | | | Kalida | OH | 45853 | |
| 30732041 | BK TOOL AND DESIGN INC | P.O. BOX 416 | | | | KALIDA | OH | 45853 | |
| 30732041 | BK TOOL AND DESIGN INC | P.O. BOX 416 | | | | KALIDA | OH | 45853 | |
| 30732042 | BLACK DIAMOND PLUMBING & MECHANICAL INC | 1400 MILLER PKY | | | | MCHENRY | IL | 60050 | |
| 30762636 | Black Equipment Company Inc. | 4092 McCollum Court | | | | Louisville | KY | 40218 | |
| 30764254 | Black Equipment Company Inc. | 4092 McCollum Court | | | | Louisville | KY | 40218 | |
| 30771404 | Blackshare Environmental Solutions, LLC | 5109 S. Wheeling Ave. | | | | Tulsa | OK | 74105 | |
| 30781028 | Blake Cassels & Graydon LLP | 199 Bay Street Suite 4000 | Commerce Court West | | | Toronto | ON | M5L1A9 | Canada |
| 30732047 | BLAKE, CASSELS, & GRAYDON LLP | 199 BAY STREET | SUITE 4000 | COMMERCE COURT WEST | | TORONTO | ON | M5L 1A9 | CANADA |
| 31010887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732049 | BLAS B GAMEZ DBA PROTECT | ONE SERVE SECURITY CO | 1344 E 8TH ST SUITE 2 | | | BROWNSVILLE | TX | 78520 | |
| 30769855 | Blast Cleaning Technologies | 6682 W Greenfield Ave, Suite 103 | | | | West Allis | WI | 53214 | |
| 31012280 | BLAST CLEANING TECHNOLOGIES INC | 6682 W GREENFIELD AVENUE | SUITE 103 | | | WEST ALLIS | WI | 53214-4960 | |
| 30759879 | Blast Cleaning Technologies, Inc | Nicole Shelton | 6682 W Greenfield Ave, Suite 103 | | | West Allis | WI | 53214 | |
| 30732052 | BLASTCRETE EQUIPMENT LLC | P.O. BOX 1964 | | | | ANNISTON | AL | 36202 | |
| 30732054 | BLETTNER ENGINEERING CO. | P.O. BOX 441701 | | | | INDIANAPOLIS | IN | 46244 | |
| 30752344 | BLISS CLEARING NIAGARA INC | 1004 E STATE ST | | | | HASTINGS | MI | 49058-9176 | |
| 30732056 | BLOW MOLDED SOLUTIONS LLC | 225 COMMERCE LANE | | | | MAYODAN | NC | 27027 | |
| 30732057 | BLR C/O SIMPLIFY COMPLIANCE | P.O. BOX 5094 | | | | BRENTWOOD | TN | 37204-9711 | |
| 30752347 | BLUE CROSS BLUE SHIELD OF MI | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226 | |
| 30732059 | BLUE WATER CONTROLS | 6326 LAPEER RD | | | | CLYDE | MI | 48049 | |
| 30732060 | BLUE YONDER, INC. | 15059 N. SCOTTSDALE RD., SUITE 400 | | | | SCOTTSDALE | AZ | 85254-2666 | |
| 31011001 | BLUESTEM FARM & RANCH SUPPLY | 2611 WEST HWY 50 | | | | EMPORIA | KS | 66801 | |
| 30732061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732062 | BMS BURNS | 1061 INDUSTRIAL PARKWAY | PO BOX 492 | | | MEDINA | OH | 44258 | |
| 31011149 | BNSF RAILWAY COMPANY | PO BOX 676160 | | | | DALLAS | TX | 75267 | |
| 30732064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31035535 | Bobcat of Warsaw, Inc | 3568 South State Road 15 | | | | Warsaw | IN | 46580 | |
| 31035547 | Bobcat of Warsaw, Inc | 3568 South State Road 15 | | | | Warsaw | IN | 46580 | |
| 30732065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732067 | BOBST NORTH AMERICA INC | WATERVIEW BLVD STE 100 | | | | PARSIPPANY | NJ | 07054 | |
| 31011090 | BODY GLOVE IP HOLDING LP | 330 W 34TH STREET, FL 15 | | | | NEW YORK | NY | 10001 | |
| 31011852 | BODYCOTE THERMAL PROCESSING | 270 EMIG ROAD | PO BOX 23 | | | EMIGSVILLE | PA | 17318 | |
| 30732070 | BODYCOTE THERMAL PROCESSING | P.O. BOX 935664 | | | | ATLANTA | GA | 31193-5664 | |
| 30769138 | Bodycote Thermal Processing, Inc. | Attn: Eric M. Sagehorn | 12750 Merit Drive | Suite 1400 | | Dallas | TX | 75251 | |
| 30769156 | Bodycote Thermal Processing, Inc. | Attn: Eric M. Sagehorn | 12750 Merit Drive, Suite 1400 | | | Dallas | TX | 75251 | |
| 30732071 | BOHL EQUIPMENT | 534 LASKEY ROAD | | | | TOLEDO | OH | 43612 | |
| 30732071 | BOHL EQUIPMENT | 534 LASKEY ROAD | | | | TOLEDO | OH | 43612 | |
| 30732073 | BOHL EQUIPMENT COMPANY | 1104 CUSTER DRIVE | | | | TOLEDO | OH | 43612 | |
| 31062716 | Bohl Equipment Company | 534 W Laskey Rd | | | | Toledo | OH | 43612 | |
| 31327408 | Bohrson, Allan Dale | ADDRESS ON FILE | | | | | | | |
| 30732074 | BOKER'S INC | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406-1937 | |
| 30732075 | BOKERS INC. | 3104 SNELLING AVE. SO. | | | | MINNEAPOLIS | MN | 55406-1937 | |
| 30732078 | BOLES PARTS SUPPLY INC. | 1122 MILLEDGE STREET | | | | EAST POINT | GA | 30344-1803 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 13 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012128 | BOLLHOFF RIVNUT, INC. | 2705 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 30732079 | BOLLHOFF,INC | 2705 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 31012196 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31012196 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31012196 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31012196 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31012196 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31012196 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31012196 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31012196 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31012196 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31012196 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 30873855 | Bombardier Recreational Products inc. | 726, St-Joseph Street | | | | Valcourt | QC | JOE 2L0 | Canada |
| 30732080 | BOMBSHELTER DIESEL SUPPLY LLC | 21401 PARK ROW DRIVE, STE 360 | | | | KATY | TX | 77449 | |
| 30752367 | BONAVISTA TECHNOLOGIES INCORPORATED | 6004 S 118TH EAST AVE | | | | TULSA | OK | 74146-6820 | |
| 30732081 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202-1355 | |
| 31011144 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202 | |
| 30732083 | BOONE COUNTY WATER | 2475 PO BOX | | | | KENTUCKY | MD | 41005 | |
| 31011004 | BOOSTNATICS LLC | 808 MCPHAUL ST | | | | AUSTIN | TX | 78758 | |
| 31012011 | BOOT JACK | 1900 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 | |
| 30732085 | BORDER PRESS, INC. | 620 E. PRICE ROAD | | | | BROWNSVILLE | TX | 78521 | |
| 30767719 | Boshi Industies Limited | Room 1203 Harbour Crystal Center | 100 Granville Road, Tsim Sha Tsui | | | Kowloon | | 999077 | Hong Kong |
| 30767721 | Boshi Industies Limited | Room 1203 Harbour Crystal Center | 100 Granville Road, Tsim Sha Tsui | | | Kowloon | | 999077 | Hong Kong |
| 30732087 | BOSHI INDUSTRIES LIMITED | XINAN COMMUNITY CHANGAN TOWN | DONGGUAN CITY | | | GUANGDONG PROVINCE | | | CHINA |
| 30732089 | BOSHI INDUSTRIES LTD | RM1202-04 HARBOUR CRYSTAL CENTRE 10 | HK | | | HONG KONG | | 120204 | HONG KONG |
| 30781897 | BOSS Business Solutions | 724 George St. | | | | Midland | MI | 48640 | |
| 30732091 | BOSS BUSINESS SOLUTIONS | 724 GEORGE STREET | | | | MIDLAND | MI | 48640 | |
| 30732090 | BOSS BUSINESS SOLUTIONS | 4888 MAXWELL ROAD | | | | GAGETOWN | MI | 48735 | |
| 31010596 | BOSTIK INC | 11320 W WATERTOWN PLAN RO | AD | | | WAUWATOSA | WI | 53226 | |
| 30732092 | BOSTIK INC | 11320 W. WATERTOWN PLANK ROAD | | | | WAUWATOSA | WI | 53226 | |
| 30732093 | BOSTIK INCORPORATED | 11320 WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226 | |
| 30805597 | Bostik, Inc. | c/o Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30732094 | BOSTWICK -BRAUN COMPANY | EVANSVILLE BOLT & NUT, INC. | P.O. BOX 780282 | | | PHILADELPHIA | IN | 19178-0282 | |
| 30732095 | BOSTWICK-BRAUN CO. | P.O. BOX 780282 | | | | PHILADELPHIA | PA | 19178-0282 | |
| 31010716 | BOSTWICK-BRAUN COMPANY | 7349 CROSSLEIGH COURT | | | | TOLEDO | OH | 43617 | |
| 31012106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752385 | BOWERS HEATING & COOLING INC | 131 EAST PINE AVE | | | | FINDLAY | OH | 45840 | |
| 30732097 | BOWRING MARSH (BERMUDA) LIMITED | POWER HOUSE, 7 PAR-LA-VILLE ROAD | | | | HAMILTON | | HM 11 | BERMUDA |
| 30732098 | BOXHAWK WAREHOUSING | 1607 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | |
| 30765993 | BOXWHEEL TRAILER LEASING LLC | 9001 E 96TH AVENUE | | | | HENDERSON | CO | 80640 | |
| 30765997 | BOXWHEEL TRAILER LEASING LLC | 9001 E 96TH AVENUE | | | | HENDEROSN | CO | 80640 | |
| 31011220 | BOXWHEEL TRAILER LEASING, LLC | 9001 E 96TH AVENUE | | | | HENDERSON | CO | 80640 | |
| 31375222 | Boyd Corporation | 2424 N. Federal Highway, Suite 318 | | | | Boca Raton | FL | 33431 | |
| 31012246 | BOYD MACHINE & REPAIR | P.O. BOX 93 | | | | WOLFLAKE | IN | 46796-0093 | |
| 31011224 | BOYD METALS | PO BOX 1746 | | | | JOPLIN | MO | 64801 | |
| 31380149 | BPP Cannonball Park A LP | Singer and Levick PC | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| 31380151 | BPP Cannonball Park A LP | Singer and Levick PC | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| 30732101 | BPP SHIRAZ PARK A LP | 14551 E BONELLI ST BLDGID: 25512 PO BOX 209239 | | | | AUSTIN | TX | 78720-9239 | |
| 30796291 | BPREP 1805 S. Wilmington LLC | Attn: Ronald K. Brown, Jr. | 901 Dove Street, Suite 120 | | | Newport Beach | CA | 92660 | |
| 30842217 | BPS CORE INC | 1122 MILLEDGE ST | | | | EAST POINT | GA | 30344 | |
| 30765262 | BPS Cores Inc | 1122 Milledge Street | | | | East Point | GA | 30344 | |
| 30765264 | BPS Cores Inc | 1122 Milledge Street | | | | East Point | GA | 30344 | |
| 30786789 | BR PALLET INC | 21395 CR 7 | | | | ALVADA | OH | 44802 | |
| 30786003 | Bradford & Bigelow, Inc. | Attn: James Nimmo | 3 Perkins Way | | | Newburyport | MA | 01950 | |
| 30752389 | BRADFORD & BIGELOW, INC. | 3 PERKINS WAY | | | | NEWBURYPORT MA | MA | 01950 | |
| 30732105 | BRAMIDAN US INC | 311 W GERRI LN | | | | ADDISON | IL | 60101 | |
| 30826661 | Branson Ultrasonics Corp | 12001 Technology Drive | | | | Eden Prairie | MN | 55344 | |
| 31010409 | BRANTS AND PATENTS INTELLECTUAL PROPERTY | PAULINE VAN POTTELSBERGHELAAN 24 | B-9051 SINT-DENIJS-WESTREM | | | BRUSSELS | | 9051 | BELGIUM |
| 30781256 | Brantsandpatents BV | Pauline Van Pottelsberghelaan | 24 | | | Sint-Denijs-Westrem, Oost-vlaanderen | | 9051 | Belgium |
| 31012306 | BRASK ENTERPRISES INC. | PO BOX 55287 | | | | HOUSTON | TX | 77255-5287 | |
| 30752402 | BRAVO PACKAGING | 300 ED LEBOUEF DRIVE | | | | BATTLE CREEK | MI | 49037 | |
| 30732114 | BRECHBUHLER SCALES, INC. | 1424 SCALE STREET SW | | | | CANTON | OH | 44706 | |
| 30732114 | BRECHBUHLER SCALES, INC. | 1424 SCALE STREET SW | | | | CANTON | OH | 44706 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 14 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732115 | BRECHBUHLER SCALES, INC. | 1424 SCALE ST. S.W. | | | | CANTON | OH | 44706-3096 | |
| 30766257 | BREHOB CORPORATION | 1334 S. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46225 | |
| 30777493 | BREHOB CORPORATION | 1334 S. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46225 | |
| 30840290 | BREHOB CORPORATION | P. O. BOX 2023 | 1334 S. MERIDIAN ST. | | | INDIANAPOLIS | IN | 46225 | |
| 30732117 | BREHOB ELECTRIC EQUIP. | P.O. BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | |
| 31217793 | BRI Westpark IV QOZB LP | Windels Marx Lane & Mittendorf, LLP | Attn: Eloy A. Peral | 156 West 56th Street | | New York | NY | 10019 | |
| 31217790 | BRI Westpark IV QOZB LP | Windels Marx Lane & Mittendorf, LLP | Attn: Eloy A. Peral | Windels Marx Lane & Mittendorf, LLP | 156 West 56th Street | New York | NY | 10019 | |
| 30732119 | BRIDGE CRANE EXPRESS, LLC | PO BOX 940 | | | | KIEFER | OK | 74041 | |
| 30786083 | Briggs Equipment | 10540 N. Stemmons Freeway | | | | Dallas | TX | 75254 | |
| 30796445 | Briggs Equipment | c/o Jonathan Nell & Associates | P.O. Box 7000 | | | Tarzana | CA | 91357 | |
| 30800611 | Briggs Equipment | c/o Jonathan Nell & Associates | P.O. Box 7000 | | | Tarzana | CA | 91357 | |
| 30732121 | BRIGHT FINISHING S DE RL | CALLE NORTE 4 #33 CD | INDUSTRIAL | | | H.MATAMOROS,TAMP | | 87499 | MEXICO |
| 31011868 | BRIGHTLY SOFTWARE INC | 4242 SIX FORKS RD | STE 1400 | | | RALEIGH | NC | 27609-6086 | |
| 30732125 | BRIGHTSPEED | P.O. BOX 6102 | | | | CAROL STREAM | IL | 60197-6102 | |
| 31010435 | BRIGHTSPEED BUSINESS | P.O. BOX 6102 | | | | CAROL STREAM | IL | 60197-6102 | |
| 30769008 | Briner Oil Co. | 325 Beck St. | P.O. Box 9 | | | Jonesville | MI | 48250 | |
| 30732126 | BRINER OIL COMPANY | P O BOX 9 | | | | JONESVILLE | MI | 49250-0009 | |
| 31010611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011772 | BRITISH COLUMBIA USED OIL (CND) | 3RD FLOOR | 536 BROUGHTON STREET | | | VICTORIA | BC | V8W 1C6 | CANADA |
| 30732127 | BROADMOOR PRODUCT INC | 4201 BROCKTON DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30759788 | Broadridge Financial Solutions | 1155 Long Island Avenue | | | | Edgewood | NY | 11717 | |
| 30732129 | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC | 51 MERCEDES WAY | | | | EDGEWOOD | NY | 11717 | |
| 30732131 | BROSE MEXICO, S,A,DE C.V. | CALLE 2 #,FRACC,INDUST., | BENITO JUAREZ | | | QUERETARO,MEXICO | | 76120 | MEXICO |
| 30763607 | Brown Construction | 38 McKishen Rd | | | | Elmer | NJ | 08318 | |
| 31011895 | BROWN CONSTRUCTION INC | 38 MCKISHEN ROAD | | | | PITTSGROVE | NJ | 08318 | |
| 31010845 | BROWNSVILLE G.M.S. LTD | 2965 E. 13TH ST | | | | BROWNSVILLE | TX | 78521 | |
| 30765268 | Brownsville Public Utilities Board | 1425 Robinhood | | | | Brownsville | TX | 78521 | |
| 30765112 | Brownsville Public Utilities Board | 1425 Robinhood | | | | Brownsville | TX | 78521 | |
| 30732135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732137 | BRUCE T. HALLE ASSISTANCE | 20255 N SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85255 | |
| 30768113 | Brummett, Roger | ADDRESS ON FILE | | | | | | | |
| 31011068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752431 | BSI GROUP AMERICA INC | 5500 N CUMBERLAND | STE 307 | | | CHICAGO | IL | 60656 | |
| 30732141 | BSI GROUP AMERICA INC | DEP CH 19307 | | | | PALATINE | IL | 60055-9307 | |
| 30732143 | BSMH EMPLOYER SERVICES LLC | DBA MERCY HEALTH OCCUPATIONAL | HEALTH SERVICES | PO BOX 632197 | | CINCINNATI | OH | 45263 | |
| 30732145 | BUCCI INDUSTRIES | 9332 FORSYTH PARK DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 30771465 | Buchanan Logistics | 4625 Industrial Rd | | | | Fort Wayne | IN | 46825 | |
| 30732146 | BUCKEYE BUSINESS PRODUCTS, INC. | P.O. BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 30732146 | BUCKEYE BUSINESS PRODUCTS, INC. | P.O. BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 31012313 | BUCKEYE BUSINESS PRODUCTS, INC. | BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 30752439 | BUCKEYE DIAMOND LOGISTICS | 15 SPRAGUE ROAD | | | | SOUTH CHARLESTON | OH | 45368 | |
| 31217108 | Buckeye Telesystem Inc. | 2700 Oregon Road | | | | Northwood | OH | 43619 | |
| 30732148 | BUCKHORN INC | 24292 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30781379 | Buckhorn Inc. | 400 Techne Center Drive | Suite 215 | | | Milford | OH | 45150 | |
| 30752443 | BUDZAR INDUSTRIES, INC. | 38241 WILLOUGHBY PARKWAY | | | | WILLOUGHBY | OH | 44094-7582 | |
| 30752444 | BUEHLER | DIV OF ILLINOIS TOOL WORKS,INC | 39343 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | |
| 31380264 | Bueno, Michael | ADDRESS ON FILE | | | | | | | |
| 30762734 | Buffalo Core Supply | 42 Selkirk Street | | | | Buffalo | NY | 14210 | |
| 30732149 | BUFFALO CORE SUPPLY | 42 SELKIRK ST | | | | BUFFALO | NY | 14210 | |
| 30732150 | BUFFALO CORE SUPPLY | 42 SELKIRK STREET | | | | BUFFALO | NY | 14210 | |
| 30732151 | BUFFALO TUNGSTEN | 2 MAIN ST | PO BOX 397 | | | DEPEW | NY | 14043 | |
| 30767855 | Bug-A-Way Pest Control | 7414 E 32nd Street | | | | Joplin | MO | 64804 | |
| 30732152 | BUHRT ENGINEERING INC | 27E 250N | | | | WARSAW | IN | 46582 | |
| 30732153 | BUILDERS MART | 2240 N. DETROIT ST. | | | | WARSAW | IN | 46580 | |
| 30732154 | BULK CHEMICALS INC. | PO BOX 13700-1085 | | | | PHILADELPHIA | PA | 19191-1085 | |
| 30732156 | BULLDOG THREADED FASTENER | 7042 SANTA FE AVE E, UNIT A-4 | | | | HESPERIA | CA | 92345 | |
| 30764950 | BULLDOG THREADED FASTENERS | 7042 SANTA FE AVE EAST | SUITE A-4 | | | HESPERIA | CA | 92345 | |
| 30732157 | BULLIVANT HOUSER BAILEY PC | ONE SW COLUMBIA STREET | SUITE 800 | | | PORTLAND | OR | 97204 | |
| 30732158 | BUREAU OF FINANCE | S C DHEC | P O BOX 100103 | | | COLUMBIA | SC | 29202 | |
| 31011011 | BUREAU VERITAS HONG KONG LTD | KOWLOON BAY OFFICE, 1/F., PACIFIC TRADE CENTRE | 2 KAI HING ROAD | | | KOWLOON BAY, KOWLOON | | | HONG KONG |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 15 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31061039 | Burner Design & Control | c/o Thompson Coburn | Attn: Brian Hockett | One U.S. Bank Plaza | Suite 2700 | St. Louis | MO | 63101 | |
| 30732160 | BURNEX CORPORATION | 5418 BUSINESS PARKWAY | | | | RINGWOOD | IL | 60072 | |
| 30732161 | BUSINESS TECHNOLOGY | 11002 EAST TRIPOLI AVE | | | | MESA | AZ | 85212 | |
| 30732162 | BUTT/TIMMONS CONSTRUCTION | 6635 E 950 N | | | | SYRACUSE | IN | 46567 | |
| 31010645 | BUTTLES CUSTOM AG LLC | 455 INDUSTRIAL DRIVE | | | | WAUPACA | WI | 54981 | |
| 30732163 | BW PACKAGING SYSTEMS INC | 9350 W BROADWAY AVE SUITE 190 | | | | BROOKLYN PARK | MN | 55445 | |
| 30732164 | B-WISE CONSULTING | 272 SUNCREST DRIVE | | | | GREENWOOD | IN | 46143 | |
| 30732167 | BYCO AUTO PARTS INC. | 1680-B S. GROVE AVE., | | | | ONTARIO | CA | 91761 | |
| 30752462 | BYLINE FINANCIAL GROUP | 2801 LAKESIDE DR STE 221 | | | | BANNOCKBURN | IL | 60015-1849 | |
| 30732169 | BYM INDUSTRIAL SA DE CV | BLVD MANUEL GOMEZ MORIN | 1474 | CHIHUAHUA | | JUAREZ | | 32540 | MEXICO |
| 31011113 | BYORA USA CORPORATION | 10900 NE 8TH STREET | SUITE 1020 | | | BELLEVUE | WA | 98004-4432 | |
| 30732170 | C & E ADVANCED TECHNOLOGIES | P.O. BOX 736405 | | | | DALLAS | OH | 75373-6405 | |
| 30732172 | C & H PLASTICS | P O BOX 398 | | | | WATERVILLE | NY | 13480 | |
| 30752464 | C & I ELECTRONICS COMPANY INC | 1700 N LAFAYETTE AVE | PO BOX 4149 | | | EVANSVILLE | IN | 47711 | |
| 30821642 | C & J Logistical Services Inc. | 9103 S Austin Drive | Ste B | | | Pharr | TX | 78577 | |
| 31012069 | C & J LOGISTICAL SERVICES, INC. | 9106 S AUSTIN DR. ST B | | | | PHARR | TX | 78577 | |
| 31010842 | C A T GLOBAL INC | C/O TX9201U | PO BOX 66900 | | | CHICAGO | IL | 60666-0900 | |
| 31010837 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 31010837 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 31010837 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 31010837 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 31010837 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 31010837 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 31010837 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 30732173 | C D W DIRECT LLC | 200 N MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061 | |
| 31011890 | C H REED INC | 301 POPLAR STREET | | | | HANOVER | PA | 17331 | |
| 30732174 | C H ROBINSON COMPANY | 14701 CHARLSON ROAD | SUITE 1400 | | | EDEN PRAIRIE | MN | 55347 | |
| 31012307 | C&E ADVANCED TECHNOLOGIES | P.O. BOX 736405 | | | | DALLAS | TX | 75373-6405 | |
| 30732176 | C&L SANITATION | DBA FUSIONSITE OHIO LLC | 27545 GLENWOOD RD. | | | PERRYSURG | OH | 43552 | |
| 30732178 | C. ALLEN FOR YOUR DOORS | 419 MERCHANT | | | | EMPORIA | KS | 66801 | |
| 30732179 | C.E. CONOVER & CO. INC. | 4106 BLANCHE RD | | | | BENSALEM | PA | 19020-4430 | |
| 31012005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31001871 | C.H. Robinson Worldwide | 14701 Charlson Road., Suite 2400 | | | | Rolling Meadows | IL | 60008 | |
| 31011847 | C.H.REED | 301 POPLAR STREET | | | | HANOVER | PA | 17331 | |
| 31011222 | C.R. DODD & ASSOCIATES | PO BOX 59 | | | | ALEXANDRIA | VA | 22313 | |
| 30732180 | C5 INDUSTRIAL AUTOMATION | 105 NE 1 ST ST | | | | PRYOR | OK | 74361 | |
| 30788744 | CAB Assignee of Dongguan Retop Filter Material Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31378592 | CAB assignee of Kunshan Tianyusheng Metals Corp | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30788748 | CAB Assignee of Ningbo Rocket Automobile Parts Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30856804 | CAB assignee of Ningbo Yexing Automotive Part Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31031949 | CAB assignee of Ningbo Yexing Automotive Part Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31059864 | CAB assignee of Shanghai Jason Filter Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30827670 | CAB assignee of Sinomag Technology Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30788733 | CAB assignee of Webcor Packaging Corporation | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31057805 | CAB assignee of Wuxi Huafeng Car & Motor Fittings Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30781030 | CAB assignee of Xiamen Fu Quan Steel Industries Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30770167 | CAB assignee of Zhenjiang Fineworld Automotive Technology Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31057803 | CAB assignee of Zhenjiang Sun-Honest Tube Mfg Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30732181 | CABAY & COMPANY | 4559 PRIME PRKY | | | | MCHENRY | IL | 60050 | |
| 30732182 | CABLE MARKERS CO.INC. | 13805-C ALTON PKWY | | | | IRVINE | CA | 92618 | |
| 30732185 | CAD ENGINEERING RESOURCES | 6100 AUBURN ROAD | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 30732184 | CAD ENGINEERING RESOURCES | 6100 AUBURN RD. | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 30732186 | CAD ENGINEERING RESOURCES, INC | 6100 AUBURN ROAD | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 30732186 | CAD ENGINEERING RESOURCES, INC | 6100 AUBURN ROAD | | | | SHELBY TOWNSHIP | MI | 48317 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 16 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732187 | CAL ONE PACKAGING INC | 1311 MOUNTBATTEN CT | | | | CONCORD | CA | 94518 | |
| 30732189 | CALIBER SEALING SOLUTIONS, INC | 2780 PALISADES DRIVE | | | | CORONA | CA | 92882 | |
| 30732190 | CALICO TECHNOLOGIES INC | 5883 BALSOM RIDGE RD | | | | DENVER | NC | 28037 | |
| 31010873 | CALIDAD DEL NORTE SC | BOULEVARD CIRCUITO LOMA DORADA 20081, INT. A, TIJUANA | | | | LOMA DORADA, BAJA CALIFORNIA | | | MEXICO |
| 30796293 | California Department of Tax and Fee Administration | PO Box 942879 | | | | Sacramento | CA | 94279 | |
| 30732191 | CALIFORNIA PALLETS INC | 235 WEST SCOTTS AVE | | | | STOCKTON | CA | 95363 | |
| 30776984 | California Pallets, Inc | PO Box 1069 | | | | Lathrop | CA | 95330 | |
| 30732192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732193 | CAMCO IND. SALES & SERVS | 2685 GREENHAVEN DR. | | | | BROWNSVILLE | TX | 78521 | |
| 30843804 | CAMPBELL, INC. | 2875 CRANE WAY | | | | NORTHWOOD | OH | 43619 | |
| 30817872 | CAMPBELL, INC. | 2875 CRANE WAY | | | | NORTHWOOD | OH | 43619 | |
| 31010772 | CAMT AUTOMOTIVE CHENGDU CO LTD | NO 861 GANGTONG NORTH 4 RD | PIXIAN MODERN INDUSTRIAL | | | CHENGDU | | 611730 | CHINA |
| 30752510 | CANADA CUSTOMS & REVENUE AGENCY | 275 POPE ROAD SUITE 103 | | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| 30842243 | CANADIAN AUTO CORES INC | 121 2238 QUEEN ST | | | | ABBOTSFORD | BC | V2T 0B7 | CANADA |
| 30781212 | Canadian Auto Cores Inc. | 121-2238 Queen St. | | | | Abbotsford | BC | V2T0B7 | Canada |
| 30732195 | CANADIAN AUTO CORES INC. | 121-2238 QUEEN ST. | | | | ABBOTSFORD | BC | V2T 0B7 | CANADA |
| 30732196 | CANCARB LIMITED | 1702 BRIER PARK CRESCENT | NW | | | MEDICINE HAT | AB | T1C IT9 | CANADA |
| 30732197 | CANFIELD COATINGS LLC | 460 WEST MAIN ST | | | | CANFIELD | OH | 44406 | |
| 30732198 | CANGZHOU XINLIDA HARDWARE MANUFACTURING CO LTD | NO 8 E CITY DEVELOPMENT AREA | | | | NANPI HEBEL | | 61500 | CHINA |
| 30732200 | CANON FINANCIAL SERVICES | 158 GAITHER DRIVE, SUITE | 200 | | | MOUNT LAUREL | NJ | 08054 | |
| 30732202 | CANON FINANCIAL SERVICES | PO BOX 4004 | | | | CAROL STREAM | IL | 60197-4004 | |
| 30732200 | CANON FINANCIAL SERVICES | 158 GAITHER DRIVE, SUITE | 200 | | | MOUNT LAUREL | NJ | 08054 | |
| 31011374 | CANON FINANCIAL SERVICES INC | PO BOX 4004 | | | | CAROL STREAM | IL | 60197-4004 | |
| 30732204 | CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | |
| 31038156 | Canon Financial Services, Inc | C/o Eisenberg, Gold & Agrawal, P.C | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038272 | Canon Financial Services, Inc | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038264 | Canon Financial Services, Inc | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esq | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038275 | Canon Financial Services, Inc | C/o Eisenberg, Gold & Agrawal, P.C | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038255 | Canon Financial Services, Inc | C/o Eisenberg, Gold & Agrawal, P.C | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038237 | Canon Financial Services, Inc | C/o Eisenberg, Gold & Agrawal, P.C | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038225 | Canon Financial Services, Inc | C/o Eisenberg, Gold & Agrawal, P.C | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038221 | Canon Financial Services, Inc | C/o Eisenberg, Gold & Agrawal, P.C | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038211 | Canon Financial Services, Inc | C/o Eisenberg, Gold & Agrawal, P.C | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038173 | Canon Financial Services, Inc | C/o Eisenberg, Gold & Agrawal, P.C | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31039539 | Canon Financial Services, Inc | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esq | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 30771018 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 30771027 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 30771038 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 30771041 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 30771053 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31038106 | Canon Financial Services, Inc. | c/o Eisenberg, Gold & Agrawal, P.C | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31037906 | Canon Financial Services, Inc. | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038158 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038184 | Canon Financial Services, Inc. | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esq | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038050 | Canon Financial Services, Inc. | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esq | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038020 | Canon Financial Services, Inc. | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esq | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038069 | Canon Financial Services, Inc. | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esq | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038060 | Canon Financial Services, Inc. | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esq | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038219 | Canon Financial Services, Inc. | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esq | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038227 | Canon Financial Services, Inc. | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esq | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038234 | Canon Financial Services, Inc. | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esq | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038242 | Canon Financial Services, Inc. | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esq | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038252 | Canon Financial Services, Inc. | c/o Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esq | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31038312 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 31040220 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040229 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040224 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040252 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31037893 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040214 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040247 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 17 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31040255 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040285 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040291 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040288 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040302 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040305 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040310 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040258 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040279 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040326 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040324 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040332 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 31040273 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway | Suite 200 | Cherry Hill | NJ | 08034 | |
| 30732205 | CANON FINANCIAL SVCS INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | |
| 30732206 | CANON SOLUTIONS AMERICA, INC | 15004 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0150 | |
| 30752514 | CANON SOLUTIONS AMERICA, INC. | 15004 COLLECTIONS CTR DR. | | | | CHICAGO | IL | 60693 | |
| 31011153 | CANON SOLUTIONS AMERICA, INC. | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| 31059710 | Canon USA Inc | 300 Commerce Square Blvd | | | | Burlington | NJ | 08016 | |
| 30806503 | Canon USA, Inc | 1800 Bruning Drive West | | | | Itasca | IL | 60143 | |
| 31011196 | CAP MARKETING LLC | 9669 E CHINO DRIVE | | | | SCOTTSDALE | AZ | 85255 | |
| 30732207 | CAPCO PRESSWORK LIMITED | B.E.L. HOUSE SHADY LANE | GREAT BARR | | | ENGLAND | | B449ER | UNITED KINGDOM |
| 31217369 | Capin Vyborny LLC | 949 W. Bell Rd. | | | | Nogales | AZ | 85621 | |
| 30732211 | CAPITAL ENTERPRISES | P.O. BOX 51 | | | | GRAINGER | IN | 46530 | |
| 30732212 | CAPLUGS | 2150 ELMWOOD AVENUE | | | | BUFFALO | NY | 14207 | |
| 30732213 | CAPLUGS | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1984 | |
| 30840692 | CAPLUGS-PROTECTIVE INDUSTRIES INC | 3012 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | |
| 30732215 | CAPSTAN CALIFORNIA | 16100 SOUTH FIGUEROA ST | | | | CARSON | CA | 90248 | |
| 31011965 | CAPTIVA GROUP LLC | PO BOX 92470 | | | | ALBUQUERQUE | NM | 87199 | |
| 30732216 | CAR ENGINEERING & MFG. | 51 VICTOR HEIGHTS PARKWAY | PO BOX 627 | | | VICTOR | NY | 14564 | |
| 30732218 | CARCORP USA | 25496 BRYDEN ROAD | | | | BEACHWOOD | OH | 44122 | |
| 30761350 | Cardone Industries Inc | c/o C & J Logistical Services Inc | 9103 S Austin Dr | | | Pharr | TX | 78577 | |
| 30732220 | CAREY EXCAVATION, INC. | PO BOX 191 | | | | WARSAW | IN | 46580 | |
| 30842290 | CARFLEX INC | 5564 OLIVE ST | | | | MONTCLAIR | CA | 91763 | |
| 30732223 | CARGILL INCORPORATED | 3411 SILVERSIDE ROAD | | | | WILMINGTON | DE | 19810 | |
| 30732224 | CARGO SYSTEMS INC | 72 WILLOW ST | | | | WEATHERFEILD | CT | 06109 | |
| 31010821 | CARL ZEISS DE MEXICO SA DE CV | AV. MIGUEL ANGEL DE QUEVEDO | MEX | | | CIUDAD DE MEXICO | | 04010 | MEXICO |
| 30732225 | CARL ZEISS IQS LLC | 6250 SYCAMORE LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 31012701 | CARLTON-BATES COMPANY | 601 E. CEDAR,UNIT F | | | | MCALLEN | TX | 78501 | |
| 30839444 | CAROLINA LASER CUTTING INC. | 4400 SOUTH HOLDEN ROAD | | | | GREENSBORO | NC | 27406 | |
| 30732227 | CARPAK CORP | 4265 PHILLIPS AVE | | | | BURNABY | BC | V5A 2X4 | CANADA |
| 30732229 | CARPENTER BROTHERS, INC. | BOX 88113 | | | | MILWAUKEE | WI | 53288-0113 | |
| 31011864 | CARPENTER BROTHERS,INC | 7100 WEST DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 30732230 | CARPENTER IND SUPPLY | 3300 CISCO DRIVE | | | | JACKSON | MI | 49201 | |
| 30761742 | Carpenter Industrial Supply Co | PO Box 743 | | | | Jackson | MI | 49204 | |
| 30732231 | CARPET WAREHOUSE | 650 WOODLAWN DRIVE | | | | JASPER | IN | 47546 | |
| 30732232 | CARR & DUFF LLC | 2100 BYBERRY ROAD | | | | HUNTINGDON VALLEY | PA | 19006-3598 | |
| 30732234 | CARR,RIGGS & INGRAMS,LLC | 3125 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 30746263 | Carrdan Corporation | 100 Reed Drive | | | | Temperance | MI | 48182 | |
| 30732236 | CARRDAN CORPORATION | PO BOX 691 | | | | LAMBERTVILLE | MI | 48182 | |
| 30732236 | CARRDAN CORPORATION | PO BOX 691 | | | | LAMBERTVILLE | MI | 48182 | |
| 30732236 | CARRDAN CORPORATION | PO BOX 691 | | | | LAMBERTVILLE | MI | 48182 | |
| 30732238 | CARRIER CORPORATION | 13995 PASTEUR BOULEVARD | | | | PALM BEACH GARDENS | FL | 33418 | |
| 30732239 | CARRIER VIBRATING | EQUIPMENT, INC. | DEPARTMENT 8343 | | | CAROL STREAM | KY | 60122-8343 | |
| 31012285 | CARRIER VIBRATING EQUIP | DEPARTMENT 8343 | | | | CAROL STREAM | IL | 60122-8343 | |
| 30806037 | Carruth-Doggett, Inc d/b/a Toyota Lift of South Texas | Nathan Swoyer | | 1712 NW 102nd Street | | Clive | IA | 50325 | |
| 30732240 | CARSON LLP | 301 W JEFFERSON BLVD | SUITE 200 | | | FORT WAYNE | IN | 46802 | |
| 30732241 | CASCADE CHARTER TOWNSHIP TRE | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 | |
| 31012336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752553 | CASEY PRODUCTS INC | 11230 KATHERINES CROSSING STE 400 | | | | WOODRIDGE | IL | 60517 | |
| 30769948 | Cass City Mini Storage | PO Box 2 | | | | Cass City | MI | 48726 | |
| 30732243 | CASS CITY MINI STORAGE | D.B.A CASS CITY MINI STORAGE | 4310 COMMENT DR | | | CASS CITY | MI | 48726 | |
| 31012335 | CASS CITY OIL & GAS | 6392 MAIN STREET | | | | CASS CITY | MI | 48726 | |
| 30732246 | CASS COUNTY TREASURER | 200 COURT PARK | ROOM 104 | | | LOGANSPORT | IN | 46947 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732247 | CAST COATINGS, INC. | P.O. BOX 216 | | | | GALIEN | MI | 49113 | |
| 30732248 | CASTEC, INC. | 1462 DELBERTS DRIVE | | | | MONONGAHELA | PA | 15063 | |
| 30852777 | Castellanos, Juda Adolfo | ADDRESS ON FILE | | | | | | | |
| 30852784 | Castellanos, Juda Adolfo | ADDRESS ON FILE | | | | | | | |
| 30732249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732250 | CATS CLEAN AIR TECH. SOLUTIONS | P.O. BOX 988 | | | | HOPKINSVILLE | KY | 42241 | |
| 30732252 | CAVE QUARRIES | P.O. BOX 91 | | | | JASPER | IN | 47547-0091 | |
| 30732253 | CAVENDER STORES,LTD | 7820 SOUTH BROADWAY | | | | TYLER | TX | 75703 | |
| 31012083 | CAVENDER'S BOOT CITY | 7820 S BROADWAY | | | | TYLER | TX | 75703 | |
| 30732254 | CAYCE CO. | P.O. DRAWER 3639 | 2710 SOUTH IRBY STREET | | | FLORENCE | SC | 29502 | |
| 30732256 | CBIZ INVESTMENT ADVISORY SERVICES, LLC | PO BOX 645547 | | | | CINCINNATI | OH | 45264 | |
| 30732259 | CCA FINANCIAL LLC | PO BOX 758760 | | | | BALTIMORE | MD | 21275 | |
| 30796540 | CCI Credit Management | Jovan Evan Bryan | CCI Snowdonia Business Park LL48 6LD | | | Porthmadog | | | UNITED KINGDOM |
| 30842772 | CCL LABEL INC | 17700 FOLTZ PARKWAY | | | | CLEVELAND | OH | 44139 | |
| 30842772 | CCL LABEL INC | 17700 FOLTZ PARKWAY | | | | CLEVELAND | OH | 44139 | |
| 30752566 | CCL LABEL, INC. | 17700 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 30732262 | CCSI, INC. | 1868 AKRON PENINSULA RD. | | | | AKRON | OH | 44313-4808 | |
| 31011142 | CD&T LOGISTIC INC | 4325 LOWMAN RD | | | | SMITHVILLE | MO | 64089 | |
| 30732263 | CD&T LOGISTICS INC. | 4325 LOWMAN RD | | | | SMITHVILLE | MO | 64089 | |
| 30788522 | CDW | Attn: Manny Velazquez | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| 30752569 | CDW | P.O. BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 30732264 | CDW COMPUTER CENTERS INC | P O BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 30789972 | CDW, LLC | Attn: Vida Krug | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| 30752573 | CEBI INDUSTRIAS MEXICO SA DE CV | CALLE HUAMANTLA NO 15 - | CIUDAD INDUSTRIAL XICOHTENCATL II | | | HUAMANTLA, TLAXCALA | | CP 90500 | MEXICO |
| 31010522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843120 | CEC INDUSTRIES LTD. | 599 BOND ST | | | | LINCOLNSHIRE | IL | 60069-4226 | |
| 30732269 | CECH CORPORATION | 3984 CABARET TRAIL W | | | | SAGINAW | MI | 48603 | |
| 30732270 | CEDILLO ENTERPRISES,INC. | (DBA)DESIGN ASSEM&TEST'G | 1195 BOWIE DR. | | | BROWNSVILLE | TX | 78521 | |
| 30732272 | CELANESE POLYMER PRODUCTS | 222 W. LAS COLINAS BLVD.. | STE 900N | | | IRVING | TX | 75039 | |
| 30752581 | CELANESE POLYMER PRODUCTS, LLC | P.O. BOX 735137 | M&M CHICAGO | | | CHICAGO | DE | 60673-5173 | |
| 30839446 | CELANESE POLYMERS HOLDINGS, INC | F/K/A DUPONT POLYMERS PRODUCTS, LLC | 28588 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 31011111 | CELCA MARKETING INC. | 707 BL. CURE LABELLE | | | | LAVAL | QC | H7L 5R7 | CANADA |
| 30800608 | Cellco Partnership d/b/a Verizon Wireless | William M Vernette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| 30770081 | Cemi Ingenieria Electrica | 626 Region de Clare | Col. Jardines de San Patricio | | | Juarez, Chihuahua | | 32546 | Mexico |
| 30839793 | CENCORP | 3600 WEST MILITARY HIGHWAY, SUITE # | | | | MCALLEN | TX | 78503 | |
| 31012107 | CENOVA INC. | 2745 WEST ALLEGHENY AVENUE | | | | NORTH PHILADELPHIA | PA | 19132 | |
| 31375848 | Centaris | 36333 Mound Road | Suite C | | | Sterling Heights | MI | 48310 | |
| 30770574 | Centaur Tool & Die, Inc. | 2019 Wood - Bridge Blvd. | | | | Bowling Green | OH | 43402 | |
| 30732276 | CENTAUR TOOL & DIE, INC. | 2019 WOOD-BRIDGE BLVD. | | | | BOWLING GREEN | OH | 43402 | |
| 30786323 | CenterPoint Energy | 211 NW Riverside Dr | | | | Evansville | IN | 47711 | |
| 31010540 | CENTIMARK CORP | P O BOX 360093 | | | | PITTSBURGH | PA | 15251 | |
| 30752589 | CENTRAL MICHIGAN PAPER COMPANY | PO BOX 2649 | | | | GRAND RAPIDS | MI | 49501 | |
| 30812984 | CENTRAL STATES PENSION FUND | 9377 WEST HIGGINS ROAD | | | | ROSEMONT | IL | 60018 | |
| 31376050 | Central States, Southeast and Southwest Areas Pension Fund | Attn: Andrew Sprau | 8647 W. Higgins Rd. | | | Chicago | IL | 60631 | |
| 31376004 | Central States, Southeast and Southwest Areas Pension Fund | Andrew Sprau | 8647 W. Higgins Rd. | | | Chicago | IL | 60631 | |
| 31376117 | Central States, Southeast and Southwest Areas Pension Fund | Andrew Sprau | 8647 W. Higgins Rd. | | | Chicago | IL | 60631 | |
| 31376047 | Central States, Southeast and Southwest Areas Pension Fund | Andrew Sprau | 8647 W. Higgins Rd. | | | Chicago | IL | 60631 | |
| 31376165 | Central States, Southeast and Southwest Areas Pension Fund | Attn: Andrew Sprau | 8647 W. Higgins Rd. | | | Chicago | IL | 60631 | |
| 30732279 | CENTRAL STEEL & WIRE | 2780 SANDERS RD | | | | LANSING | IL | 48917 | |
| 31319413 | Century Fasteners Corp. | 50-20 Ireland St | | | | Elmhurst | NY | 11373 | |
| 30732281 | CENTURYLINK | P.O. BOX 52187 | | | | PHOENIX | AZ | 85072 | |
| 30732282 | CENTURYLINK BUSINESS | SERVICE | P.O. BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| 30770067 | CenturyLink Communications, LLC | 931 14th Street , 9th Floor | Attn: Legal-BKY | | | Denver | CO | 80202 | |
| 30770096 | CenturyLink Communications, LLC | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| 30807015 | CenturyLink Communications, LLC | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| 30830855 | CenturyLink Communications, LLC | Attn Legal-BKY | 931 14th Street 9th Floor | | | Denver | CO | 80202 | |
| 30752601 | CENTURYLINK-LUMEN | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| 31010738 | CENTURYLINK-LUMEN | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 19 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011941 | CERAM TEC | HAUPTSTRASSE 56 | | | | EBERSBACH FIL | | D-73061 | GERMANY |
| 30732284 | CERTIFIED MOBILE SHRED INC. | CERTIFIED ENTERPRISES 555 S ROSE STREET | | | | ANAHEIM | CA | 92805 | |
| 30732285 | CESCON, BARRIEU, FLESCH & BARRETO SOCIEDADE DE ADVOGADOS | AVENIDA BRIGADEIRO FARIA LIMA,949 - 10º ANDAR | | | | SÃO PAULO SP | | 05426-100 | BRAZIL |
| 30732286 | CGR DE MEXICO S.A DE C.V. | CALLE SIN NOMBRE NO.7 | FRACC INDUSTRIAL | | | QUERETARO | | 76920 | MEXICO |
| 30732289 | CH ROBINSON WORLDWIDE | P.O. BOX 9121 | | | | MINNEAPOLIS | IN | 55480-9121 | |
| 31011261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31376473 | Chairs, Cordney D | ADDRESS ON FILE | | | | | | | |
| 31350770 | Chairs, Cordney Deon | ADDRESS ON FILE | | | | | | | |
| 30732290 | CHAMPION CHISEL WORKS INC | 804 E 18TH STREET | | | | ROCK FALLS | IL | 61071 | |
| 31011266 | CHANCEY METALS LLC | 9000 CYPRESS GREEN DR, SUITE 201 | | | | JACKSONVILLE | FL | 32256 | |
| 30732292 | CHANG TSI & PARTNERS LIMITED | 408-412 JAFFE ROAD | FLAT/RM 01-02 17/F WORKINGFIELD | | | CAUSEWAY BAY | | | HONG KONG |
| 30784638 | Chang Tsi and Partners Limited | 6-8th Floor Tower A | Hundred Island Park | Bei Zhan Bei Jie Street | Xicheng District | Beijing | | 100044 | China |
| 31011239 | CHANGSHU XINHUA ELECTRONIC TECHNOLOGY CO LTD | NO.77 RUBANG ROAD | SOUTH-EAST STREET | | | CHANGSHU, JIANGSU | | 215500 | CHINA |
| 31010687 | CHANGZHOU RUN PRECISION MOLD CO., LTD | NO. 6 AOYUAN ROAD, XINBEI DISTRICT | | | | CHANGZHOU, JIANGSU | | | CHINA |
| 31011999 | CHARD SNYDER ASSOCIATES | PO BOX 22247 | . | | | NEW YORK | NY | 10087-2247 | |
| 30732300 | CHARMARAN CORPORATION | 1451 STONEBRAKER DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 31011260 | CHARTER COMMUNICATIONS | P.O. BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| 30752628 | CHASE PLASTIC SERVICES, INC | P.O. BOX 67000 | DEPT 231101 | | | DETROIT | MI | 48267-2311 | |
| 30732301 | CHASE PLASTIC SERVICES, INC. | 6467 WALDON CENTER DRIVE | | | | CLARKSTON | MI | 48346 | |
| 31012049 | CHASE/CARDONE PROPERTIES, LLC | 10850 WILSHIRE BLVD,STE 1000 | | | | LOS ANGELES | CA | 90024 | |
| 31010416 | CHECKR INC. | 1 MONTGOMERY ST | SUITE 2400 | | | SAN FRANCISCO | CA | 94104 | |
| 30732305 | CHEDID & CO., LLC | 38355 TERRELL DRIVE NORTH | | | | RIDGEVILLE | OH | 44039 | |
| 30732307 | CHEM TECHNOLOGIES | 14875 BONNER DR. | | | | MIDDLEFIELD | OH | 44062 | |
| 30732308 | CHEM-AQUA | PO BOX 152170 | | | | IRVING | TX | 75015 | |
| 30732309 | CHEMICAL CONCEPTS | 410 PIKE ROAD | | | | HUNTINGDON VALLEY | PA | 19006-1610 | |
| 30732312 | CHEMPOINT.COM | 13727 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30767130 | Chemsol Services, Inc. | Attn: Robin Odom | PO Box 533207 | | | Harlingen | TX | 78553 | |
| 30752645 | CHEMSOL SERVICES, INC. | PO BOX 533207 | | | | HARLINGEN | TX | 78553 | |
| 30732313 | CHEMSPEC, LTD | 1559 CORPORATE WOODS PARKWAY | SUITE 150 | | | UNIONTOWN | OH | 44685 | |
| 30732314 | CHEMSTOCK, INC | P.O. BOX 33 | | | | FARMINGDALE | NJ | 07727 | |
| 30732315 | CHEMTREAT, INC | 15045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30732315 | CHEMTREAT, INC | 15045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 31010726 | CHEMTREC | 2900 FAIRVIEW PARK DR | | | | FALLS CHURCH | VA | 22042 | |
| 31011173 | CHEP USA | 15226 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30732318 | CHEP USA | 5897 WINDWARD PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 30839806 | CHEP USA | 15226 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 30732319 | CHEP USA NATIONAL PALLET POOL | 15226 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30732320 | CHEP, USA | 8517 S. PARK CIRCLE | SUITE 400 | | | ORLANDO | FL | 32819-9040 | |
| 30732322 | CHESSBOARD CONSULTING, INC | 134 E ADAMS STREET | | | | ELMHURST | IL | 60126 | |
| 31011250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732323 | CHESTER PRESS, INC. | 2 SOUTH COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| 30752649 | CHIAPHUA COMPONENTS AUTOMOTIVE | CHIAPHUA INDUSTRIAL BUILDING | NO.6 ON LOK MUN STREET | | | FANLING | | | HONG KONG |
| 30732324 | CHICAGO RECORDS MANAGEMENT INC | 3815 CARNATION ST | | | | FRANKLIN PARK | IL | 60131 | |
| 30732325 | CHICAGO RIVET & MACHINE | 27755 DIEHL RD | STE 200 | | | WARRENVILLE | IL | 60555-4034 | |
| 30762306 | Chin Pech Co., Ltd. | Ms. Lydia Ku/ Director, Sales & Marketing | 3F No. 272-1 Xinshu Rd. | Xinzhuang Dist. | | New Taipei | | 24262 | Taiwan |
| 30769522 | Chin Pech Co., Ltd. | 3F., No. 272-1 Xinshu Rd. | Xinzhuand Dist. | | | New Taipei City | | 24262 | Taiwan, ROC |
| 31010836 | CHINA TELECOM (AMERICAS) | 607 HERNDON PARKWAY | CORPORATE OAKS 2, SUITE 201 | | | HERNDON | VA | 20170 | |
| 30752658 | CHINA-BASE NINGBO FOREIGN TRADE CO. | NO.666 TIANTONG SOUTH ROAD, YINZHOU | NING BO SHI, ZHE JIANG SHENG | | | NINGBO | | 315199 | CHINA |
| 30762145 | China-Base Ningbo Foreign Trade Co., Ltd. | Shihuiao 11#,Chenhua Village,Xiapu Town,Beilun District | | | | Ninbgo | | 315807 | China |
| 30762206 | China-Base Ningbo Foreign Trade Co., Ltd. | Shihuiao 11# | Chenhua Village | Xiapu Town | Beilun District | Ningbo, Zhejiang | | 315807 | China |
| 30765154 | CHINA-BASE NINGBO FOREIGN TRADE CO., LTD. | NO.666 TIANTONG SOUTH ROAD, YINZHOU DISTRICT | | | | NINGBO | | | CHINA |
| 31055780 | Chip-One Technology Co., Ltd. | Hong Kong | Unit H29, 1/F, Phase 2, | Guisheng Industrial Building | 42-46 Tai Lin Pai Road, Kwai Chung, | Hong Kong or Shenzhen | | | China |
| 31061151 | Chipsoft Solutions Pvt. Ltd. | C 27 Preet Vihar | | | | Delhi | | 110092 | India |
| 30752665 | CHONGQING HONGYU FRICTION PRODUCTS CO LTD | NO 110 JINGSHAN RD BICHENG ST | BISHAN DIST | | | CHONGQING | | 402760 | CHINA |
| 30764345 | Chongqing Yuhui Machinery Co., Ltd. | Attn: Guijun Yang | Jiulongpo District, Huyanzhen, Lianhecun Yishe | | | Chongqing | | | China |
| 30767187 | CHONGQING ZHAOWEI TRADING CO., LTD | UNIT 4 BUILDING 8 NO399 JINGDONG AVENUE BEIBEIDISTRICT | | | | CHONGQING | | 400700 | CHINA |
| 30732329 | CHRIS INCORPORATED | 3006 INDIAN LAKE DRIVE | | | | LOUISVILLE | KY | 40241 | |
| 31011128 | CHRIS KOURI & ASSOCIATES | 1200 N. JEFFERSON | UNIT K | | | ANAHEIM | CA | 92807 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 20 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732330 | CHURCH AND DWIGHT CO INC | 500 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | |
| 31010791 | CIBER | 4100 EDISON LAKES PKWY | | | | MISHAWAKA | IN | 46545 | |
| 30732336 | CIMCO RESOURCES, INC. | P.O. BOX 15427 | | | | LOVES PARK | IL | 61132-5427 | |
| 30788564 | Cincinnati Inc | 7420 Kilby Road | | | | Harrison | OH | 45030 | |
| 30839823 | CINCINNATI INCORPORATED | 7420 KIBY ROAD | | | | HARRISON | OH | 45030 | |
| 30732338 | CINCINNATI PROCESS TECHNOLOGIES | 4425 APPLETON STREET | | | | CINCINNATI | OH | 45209 | |
| 30732340 | CINTAS | P.O BOS 631025 | | | | CINCINNATI | OH | 45263 | |
| 30732339 | CINTAS | PO BOX 625737 | | | | CINCINNATI | OH | 45262 | |
| 30732341 | CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 30752690 | CINTAS CORP. | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| 31011174 | CINTAS CORP. # 451 | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 30732343 | CINTAS CORPORATION | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 30839670 | CINTAS CORPORATION | 6800 CINTAS BOULEVARD PO BOX 625737 | | | | CINCINNATI | OH | 45262 | |
| 30732345 | CINTAS CORPORATION LOC 306 | P O BOX 630910 | | | | CINCINNATI | OH | 45263 | |
| 30732345 | CINTAS CORPORATION LOC 306 | P O BOX 630910 | | | | CINCINNATI | OH | 45263 | |
| 30732346 | CINTAS CORPORATION LOC 336 | P.O. BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| 30752698 | CINTAS CORPORATION LOC 346 | 421 BAYLISS | | | | MIDLAND | MI | 48640 | |
| 30732348 | CINTAS CORPORATION LOC. 366 | 3470 W. CR 0 N/S | | | | FRANKFORT | IN | 46041 | |
| 30732349 | CINTAS CORPORATION NO 2 | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| 31011136 | CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 31011074 | CIRCANA GROUP, L.P. | 203 N. LASALLE ST. | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 30732351 | CIRCANA LLC | 203 NORTH LASALLE STREET | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 30831162 | Circana, Inc. | c/o ASK LLP | 2600 Eagan Woods Drive, Suite 400 | | | St. Paul | MN | 55121 | |
| 30831168 | Circana, Inc. | c/o ASK LLP | 2600 Eagan Woods Drive, Suite 400 | | | St. Paul | MN | 55121 | |
| 30831165 | Circana, Inc. | c/o ASK LLP | 2600 Eagan Woods Drive, Suite 400 | Suite 400 | | St. Paul | MN | 55121 | |
| 31011183 | CIRCANA, INC. | 203 N. LASALLE ST. | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 31010863 | CIRCLE LOGISTICS INC | PO BOX 8067 | | | | FORT WAYNE | IN | 46898-8067 | |
| 30732352 | CIRCUIT CHECK INC. | 5328 JOHN LUCAS DRIVE | | | | BURLINGTON | ON | L7L 6A6 | CANADA |
| 31011233 | CIRCUITRONIX LLC | 3131 SW 42ND STREET | | | | FORT LAUDERDALE | FL | 33312 | |
| 30732353 | CIRCULAR ACTION ALLIANCE | 20 F ST. NW | FL 7 | | | WASHINGTON | DC | 20001 | |
| 31011122 | CIRUS ENTERPRISE | BLK 5 ANG MO KIO IND PARK 2A | 05-33 AMK TECH II | | | SINGAPORE | | 567760 | SINGAPORE |
| 30732354 | CISCO INC | 4565 HERMAN ST SW | | | | GRAND RAPIDS | MI | 49509 | |
| 30732356 | CISCO SYSTEMS CAPITOL | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| 30718419 | CITY OF ALBION | 27 W ELM ST | | | | ALBION | IL | 62806 | |
| 30718420 | CITY OF BAD AXE | 300 E HURON AVENUE | | | | BAD AXE | MI | 48413 | |
| 30752708 | CITY OF BG MUNICIPAL UTILITIES | MUNICIPAL UTILITIES | PO BOX 76560 | | | CLEVELAND | OH | 44101-6500 | |
| 30765490 | City of Bowling Green Ohio Municipal Utilities | 305 N. Main St. | | | | Bowling Green | OH | 43402 | |
| 30732359 | CITY OF BROWNSVILLE | AIRPORT FUND | BROWNSVILLE/S.PADRE ISL | | | BROWNSVILLE | TX | 78521 | |
| 30732360 | CITY OF EDGERTON, KANSAS | 404 E NELSON | | | | EDGERTON | KS | 66201 | |
| 31011087 | CITY OF EMPORIA | 104 E 5TH AVE | PO BOX 928 | | | EMPORIA | KS | 66801 | |
| 30732361 | CITY OF FAIRFIELD | 109 NE 2ND ST | | | | FAIRFIELD | IL | 62837 | |
| 30732362 | CITY OF GRAND RAPIDS-WATER | 300 MONROE AVE NW. STE 220 | | | | GRAND RAPIDS | MI | 49503-2296 | |
| 30732367 | CITY OF JASPER (WASTEWATER) | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | JASPER | IN | 47547-0750 | |
| 31350441 | City of Miami, Oklahoma | Attn: Steven Soule | 521 E 2nd Street, Suite 1200 | | | Tulsa | OK | 74120 | |
| 30732369 | CITY OF TIFFIN SEWER REVENUE DEPT | P O BOX 156 | | | | TIFFIN | OH | 44883 | |
| 30732371 | CITY OF WARSAW WASTEWATER | PAYMENT OFFICE | P.O. BOX 557 | | | WARSAW | IN | 46581-0557 | |
| 30786904 | CITY WIDE DELIVERY INC. | PO BOX 9164 | | | | FORT WAYNE | IN | 46899 | |
| 30842215 | CIXI CIFT CONTROL CABLES CO LTD | THE WESTERN INDUSTRIAL DEVELOPMENT ZONE OF XINPU | | | | CIXI | | 315336 | CHINA |
| 30732374 | CIXI TONGXIN AUTO PARTS CO., LTD. | 77 ZHONGBEI ROAD | 130 | | | ZHANGQI TOWN / CIXI | | 315313 | CHINA |
| 30761622 | Cixi XinXin Plush Dress Co., Ltd. | East of Weisan Load Fanshi Town | | | | Cixi Ningbo | | 315312 | China |
| 30732375 | CIXI XINXIN PLUSH DRESS CO., LTD. | EAST OF WEISAN LOAD | FANSHI TOWN | NINGBO | | CIXI | | | CHINA |
| 31062895 | CKC Data Solutions, LLC | c/o Brian K. Asberry | PO Box 10327 | | | Springfield | MO | 65808 | |
| 30732378 | CLAMPITT PAPER CO OF SAN ANTONIO | 3550 RIDGESIDE DR | | | | SAN ANTONIO | TX | 78217 | |
| 30732379 | CLARENDON SPECIALTY FASTENERS, INC. | 16761 BURKE LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 30732380 | CLARIVATE MARKMONITOR INC | PO BOX 3775 | | | | CAROL STREAM | IL | 60132-3775 | |
| 31011159 | CLARK CARPET & TILE INC | 3302 W. 6TH AVE. | | | | EMPORIA | KS | 66801 | |
| 30732382 | CLEAN HARBORS ENVIRONMENTAL | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| 30732383 | CLEAN TEAM,INC | 7445 AIRPORT HWY | | | | HOLLAND | OH | 43528 | |
| 30732383 | CLEAN TEAM,INC | 7445 AIRPORT HWY | | | | HOLLAND | OH | 43528 | |
| 31362201 | Cleaning Technologies Group LLC | 4933 Provident Drive | | | | Cincinnati | OH | 45246 | |
| 30818136 | CLEANING UP, LLC | 11217 STRANG LINE ROAD | | | | LENEXA | KS | 66215 | |
| 30732385 | CLEO COMMUNICATIONS | 4949 HARRISON AVE | | | | ROCKFORD | IL | 61108 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 21 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732387 | CLIFFORD CHANCE US LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 31011205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010700 | CLINICAL REFERENCE LABORATORY | 8433 QUIVIRA ROAD | | | | LENEXA | KS | 66215 | |
| 31061950 | CloudAnalytics, LLC | One Vanderbilt Ave., 24th Floor | | | | New York | NY | 10017 | |
| 31359866 | CloudAnalytics, LLC | c/o Accordion Partners LLC | One Vanderbilt Avenue, 24th Floorz | | | New York | NY | 10017 | |
| 30732390 | CLOUSE CONSTRUCTION CORPORATION | 4382 W TOWNSHIP RD #90 | | | | NEW RIEGLE | OH | 44853 | |
| 30732390 | CLOUSE CONSTRUCTION CORPORATION | 4382 W TOWNSHIP RD #90 | | | | NEW RIEGLE | OH | 44853 | |
| 30732391 | CLOW STAMPING COMPANY | 23103 CO RD 3 | | | | MERRIFIELD | MN | 56465 | |
| 30732392 | CLOW STAMPING COMPANY | 23103 COUNTRY ROAD 3 | | | | MERRIFIELD | MN | 56465 | |
| 31011953 | CLUB DEMONSTRATIONS SERVICES, INC | 15310 BARRANCA PARKWAY, S | UITE 100 | | | IRVINE | CA | 92618 | |
| 30732395 | CMM TECHNOLOGY INC. | 1230 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 30732396 | CMS | 41 SOUTH GRANT AVENUE | | | | COLUMBUS | OH | 43215 | |
| 30852837 | CMX North America Inc. | UB Greensfelder LLP | Randall F. Scherck | 10 South Broadway | Suite 2000 | St. Louis | MO | 63102 | |
| 30752729 | CMX NORTH AMERICA INC. | 5412 WOOLSHIRE COURT | | | | GLEN ALLEN | VA | 23059 | |
| 30732397 | CNC P.M. INT'L., LLC | PO BOX 971938 | ELPASO TX | | | ELPASO | TX | 79997-1938 | |
| 30805345 | CNC Swiss, Inc. | 176 Covington Drive | | | | Bloomingdale | IL | 60108 | |
| 30732398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732401 | COATING SYSTEMS, INC | 150 SALES AVENUE | | | | HARRISON | OH | 45030-1484 | |
| 30825610 | Code 3 First Aid, LLC | 2679 Tomahawk Rd | | | | Fort Scott | KS | 66701 | |
| 30789497 | Coevolve LLC | One Westbrook Corporate Center | Suite 300 | | | Westchester | IL | 60154 | |
| 30766534 | COGENCY GLOBAL INC | 122E 42ND ST 18TH FL | | | | NEW YORK | NY | 10168 | |
| 30752740 | COGNEX CORP | 1 VISION DRIVE | | | | NATICK | MA | 01760 | |
| 30752740 | COGNEX CORP | 1 VISION DRIVE | | | | NATICK | MA | 01760 | |
| 30732404 | COGNEX CORPORATION | ONE VISION DRIVE | | | | NATICK | MA | 01760 | |
| 30732405 | COGNITUS CONSULTING, LLC | SUITE 200 16600 DALLAS PARKWAY, | | | | DALLAS | TX | 75248 | |
| 31012217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732406 | COHLINE GMBH | PO BOX 1043 | | | | HAZLETON | PA | 18201 | |
| 30732407 | COHLINE GMBH | US REPRESENTATIVE OFFICE | P O BOX 1043 | | | HAZLETON | PA | 18201-0318 | |
| 31010800 | COLBERT PACKAGING | 1511 W LUSHER AVE | | | | ELKHART | IN | 46561 | |
| 30732408 | COLBERT PACKAGING | CORPORATION | 1511 W LUSHER AVE | | | ELKHART | IN | 46517 | |
| 31011022 | COLBERT PACKAGING CORPORATION | 1511 W LUSHER AVENUE | | | | ELKHART | IN | 46514 | |
| 30732409 | COLBERT PACKAGING CORPORATION | 1511 W LUSHER AVE | | | | ELKHART | IN | 46517 | |
| 30732411 | COLD JET, LLC | 455 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140 | |
| 30732412 | COLD JET, LLC | 7907 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7009 | |
| 30770072 | Cole Transportation Inc, dba CoVar Transportation | Collin Cole | 1785 Northpointe Parkway | Suite 240 | | Lutz | FL | 33558 | |
| 30770116 | Cole Transportation Inc, dba CoVar Transportation | Collin Cole | 1785 Northpointe Parkway | Suite 240 | | Lutz | FL | 33558 | |
| 30770112 | Cole Transportation Inc, dba CoVar Transportation | Collin Cole | 1785 Northpointe Parkway | Suite 240 | | Lutz | FL | 33558 | |
| 30770140 | Cole Transportation Inc, dba CoVar Transportation | Collin Cole | 1785 Northpointe Parkway | Suite 240 | | Lutz | FL | 33558 | |
| 30770146 | Cole Transportation Inc, dba CoVar Transportation | Collin Cole | 1785 Northpointe Parkway | Suite 240 | | Lutz | FL | 33558 | |
| 30770153 | Cole Transportation Inc, dba CoVar Transportation | Collin Cole | 1785 Northpointe Parkway | Suite 240 | | Lutz | FL | 33558 | |
| 30770150 | Cole Transportation Inc, dba CoVar Transportation | Collin Cole | 1785 Northpointe Parkway Suite 240 | | | Lutz | FL | 33558 | |
| 30770178 | Cole Transportation Inc, dba CoVar Transportation | Collin Cole | 1785 Northpointe Parkway | Suite 240 | | Lutz | FL | 33558 | |
| 30770129 | Cole Transportation Inc, dba CoVar Transportation | Collin Cole | 1785 Northpointe Parkway | Suite 240 | | Lutz | FL | 33558 | |
| 30770191 | Cole Transportation Inc, dba CoVar Transportation | Collin Cole | 1785 Northpointe Parkway Suite 240 | | | Lutz | FL | 33558 | |
| 30770231 | Cole Transportation Inc, dba CoVar Transportation | Collin Cole | 1785 Northpointe Parkway | Suite 240 | | Lutz | FL | 33558 | |
| 30770643 | Cole Transportation Inc, dba CoVar Transportation | Collin Cole | 1785 Northpointe Parkway | Suite 240 | | Lutz | FL | 33558 | |
| 30732413 | COLEMAN INSTRUMENT CO | PO BOX 181471 | | | | FAIRFIELD | OH | 45018-1471 | |
| 30768005 | Coleman Rodgers, Deshae Danielle | ADDRESS ON FILE | | | | | | | |
| 30732414 | COLESCO INC | 3200 WASSON ROAD | | | | CINCINNATI | IN | 45209 | |
| 31010541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010590 | COLLISON-GOLL LTD. | 44 KING ST. WEST | | | | TORONTO | | M5H 1H1 | CANADA |
| 31011858 | COLONY PACKAGING & MACHING | 1776 COLONY ROAD | | | | YORK | PA | 17408 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 22 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30761665 | Colorado Department of Revenue | Bankruptcy Department, Rm 104 | 1881 Pierce St | | | Lakewood | CO | 80214 | |
| 31011849 | COLUMBIA GAS | PO BOX 16581 | | | | COLUMBUS | OH | 43215 | |
| 30752756 | COLUMBIA GAS OF OHIO | PO BOX 4629 | | | | CAROL STREAM | IL | 60197-4629 | |
| 30752765 | COMCAST BUSINESS - MASERGY CLOUD COMMUNICATIONS | ONE COMCAST CENTER | 32ND FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 30732418 | COMCAST BUSINESS COMMUNICATION LLC | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 30752766 | COMCAST HOLDINGS CORPORATION | ONE COMCAST CENTER 32ND FLOO | | | | PHILADELPHIA | PA | 19103 | |
| 30752774 | COMMERCE TECHNOLOGIES INC. | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 31012287 | COMMERCIAL GROUP LIFTING | 5192 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0051 | |
| 30732422 | COMMERCIAL TRAFFIC CO | P O BOX 72543 | | | | CLEVELAND | OH | 44192 | |
| 30768111 | Commodity Components International, Inc. | 75 Sylvan St. | Suite C-108 | | | Danvers | MA | 01923 | |
| 30752782 | COMMONWEALTH EDISON | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| 31218057 | Commonwealth of PA-UCTS | Dept. of Labor and Industry | PO Box 68568 | | | Harrisburg | PA | 17106-8568 | |
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31374373 | Compass Logistics LLC | 115 55th Street, 4th FL | Ste 200 | | | Clarendon Hills | IL | 60514 | |
| 30732423 | COMPLETE CONTROLS, INC. | 3923 OPTION PASS | | | | FT.WAYNE | IN | 46818 | |
| 30823811 | Complete Drives, Inc. | c/o Beera Mallers, LLP | 110 W. Berry Street | Suite 1100 | | Fort Wayne | IN | 46802 | |
| 30732424 | COMPLETE DRIVES, INC. | 6419 DISCOUNT DRIVE | | | | FT WAYNE | IN | 46818 | |
| 30732425 | COMPLETE HVAC PLUMBING & ELECTRICAL | 210 E ELM ST | | | | ALBION | IL | 62806 | |
| 30854227 | COMPLETE OFFICE TECHNOLOGIES | 6501 BOEING DR. D1 | | | | EL PASO | TX | 79925 | |
| 31010733 | COMPRESORES MAQPOWER SA DECV | AV AVIACION 5051 | SAN JUAN DE OCOTAN | | | ZAPOPAN | | 45019 | MEXICO |
| 30752787 | COMPRESSAIR | 1758 GENESIS DRIVE | | | | LA PORTE | IN | 46350 | |
| 31010825 | COMPSYCH | NBC TOWER | 13TH FLOOR | | | CHICAGO | IL | 60611-5322 | |
| 30827698 | Comptroller of Maryland | 7 St. Paul Street | Bankruptcy Unit, | Suite #230 | | Baltimore | MD | 21202 | |
| 30827842 | Comptroller of Maryland | Bankruptcy Unit | 7 St. Paul Street, Suite #230 | | | Baltimore | MD | 21202 | |
| 30732427 | COMPUTER PACKAGES INC. | 11 N. WASHINGTON STREET | SUITE 300 | | | ROCKVILLE | MD | 20850 | |
| 30843084 | CONAIR / IPEG, INC. | ROUTE 8 NORTH | | | | FRANKLIN | PA | 16323 | |
| 30732430 | CONAIR GROUP | PO BOX 644537 | | | | PITTSBURG | PA | 15264 | |
| 30732434 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30781810 | Concur Technologies, Inc | 601 108th Ave NE | | | | Bellevue | WA | 98011 | |
| 30732435 | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 31011008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732436 | CONLEY SPRINKLER, INC. | 822 MAIN | P.O. BOX 572 | | | PLEASANTON | KS | 66075 | |
| 30732437 | CONNECTICUT DEPARTMENT OF REVENUE | 450 COLUMBUS BLVD STE 1 | | | | HARTFORD | CT | 06103 | |
| 31012139 | CONNECTICUT SPRING AND STAMPING | 48 SPRING LANE | | | | FARMINGTON | CT | 06032 | |
| 30732439 | CONNECTION | 730 MILFORD ROAD | | | | MERRIMACK | NH | 03054 | |
| 31011242 | CONRAD MECHANICAL INC | 38 NORTH ST | PO BOX 5162 | | | BERGENFIELD | NJ | 07621 | |
| 30781678 | Consilio LLC | 1828 L ST NW | | | | WASHINGTON | DC | 20036 | |
| 30781678 | Consilio LLC | 1828 L ST NW | | | | WASHINGTON | DC | 20036 | |
| 30855908 | Consilio, LLC | 1828 L Street NW | | | | Washington | DC | 20036 | |
| 30732445 | CONSOCIATE INC | 2828 N MONROE ST | | | | DECATUR | IL | 62526 | |
| 30732446 | CONSOCIATE, INC. | 2828 MONROE ST. | | | | DECATUR | IL | 62526 | |
| 30784573 | Consolidated Electrical Distributors, Inc. | c/o All-Phase Electric Supply | 1901 Niles Ave, Suite 300 | | | St Joseph | MI | 49085 | |
| 30732447 | CONSOLIDATED PLASTICS | 4700 PROSPER DRIVE | | | | STOW | OH | 44224 | |
| 31012004 | CONSTELLATION AN EXELON | 1221 LAMAR STREET SUITE 750 | . | | | HOUSTON | TX | 77010 | |
| 31012073 | CONSTELLATION ENERGY | CORPORATION | 1310 POINT ST 8TH FLOOR | | | BALTIMORE | MD | 21231 | |
| 30732448 | CONSTELLATION ENERGY | GAS DIVISION | 10 S. DEARBORN ST | 51ST FLOOR | | CHICAGO | IL | 60603 | |
| 30732449 | CONSTELLATION ENERGY CORPORATION | 8TH FLOOR 1310 POINT ST | | | | BALTIMORE | MD | 21231 | |
| 30856902 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30855337 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30855869 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30856234 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30856660 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street | | | | Baltimore | MD | 21231 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 23 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30856780 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30856818 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30752804 | CONSTELLATION NEWENERGY GAS DIV LLC | PO BOX 5473 | | | | CAROL STREAM | IL | 60197-5473 | |
| 30732451 | CONSTELLATION NEWENERGY INC | 1310 POINT ST 8TH FL | | | | BALTIMORE | MD | 21231 | |
| 30855255 | Constellation NewEnergy, Inc. | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30732452 | CONSTELLATION NEWENERGY-GAS | 10 S DEARBORN ST 51ST FLOOR | | | | CHICAGO | IL | 60603 | |
| 30732456 | CONTAINER EXCHANGER LLC | 6025 LAGRANGE BLVD SW | | | | ATLANTA | GA | 30336 | |
| 30732457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752826 | CONTINENTAL CARTON | PACKAGING INC | P O BOX 46639 | | | MT CLEMENS | MI | 48046 | |
| 31012130 | CONTINENTAL EXPEDITED SERVICES | PO BOX 707 | | | | CLARKSVILLE | TN | 37041-0707 | |
| 31227219 | Continental Expedited Services Inc | 2718 Union Hall Road | | | | Clarksville | TN | 37040 | |
| 30752828 | CONTINENTAL INTERNATIONAL | 6723 S. HANNA ST. | | | | FORT WAYNE | IN | 46816 | |
| 30796180 | Contract Service Group, LLC | 7205 Indianapolis Blvd | | | | Hammond | IN | 46324 | |
| 30732463 | CONTRACT SERVICES GROUP | 7205 INDIANAPOLIS BLVD | | | | HAMMOND | IN | 46324 | |
| 30732464 | CONTROL SYSTEMS 21 | 713 RANGE END ROAD | | | | DILLSBURG | PA | 17019 | |
| 30732465 | CONTROL SYSTEMS LABS | 1501 KENSINGTON AVE | | | | BUFFALO | NY | 14215 | |
| 30732467 | CONTROLLED FLUIDS, INC | 11605 E. 27TH ST N | | | | TULSA | OK | 74116 | |
| 31041238 | Convermax Corp. | 447 Broadway, Fl 2, #60 | | | | New York | NY | 10013 | |
| 30732468 | CONVEYOR DYNAMICS CORP. | P.O. BOX 177 | | | | ST. PETERS | MO | 63376 | |
| 30752835 | CONVEYORS & EQUIPMENT INC | 3850 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| 30855823 | Conway, Randall William | ADDRESS ON FILE | | | | | | | |
| 30765413 | Cooley Enterprises, Inc. | dba Carpet Warehouse | 650 Woodlawn Drive | | | Jasper | IN | 47546 | |
| 30828635 | Cooper Enterprises | 20 Mill Rd | | | | Mindemoya | ON | P0P 1S0 | Canada |
| 31010919 | COOPER ENTERPRISES | 66 MEMORIAL AVE | | | | STONEY CREEK | ON | L8G 4C7 | CANADA |
| 31010919 | COOPER ENTERPRISES | 66 MEMORIAL AVE | | | | STONEY CREEK | ON | L8G 4C7 | CANADA |
| 31010919 | COOPER ENTERPRISES | 66 MEMORIAL AVE | | | | STONEY CREEK | ON | L8G 4C7 | CANADA |
| 30732469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230111 | Copeland, Terry | ADDRESS ON FILE | | | | | | | |
| 31230109 | Copeland, Terry | ADDRESS ON FILE | | | | | | | |
| 31062174 | Coperion Process Solutions LLC | 7901 NW 107th Terrace | | | | Kansas City | MO | 64153 | |
| 30732480 | COPERION PROCESS SOLUTIONS, LLC | 7901 NW 107TH TERRACE | | | | KANSAS CITY | MO | 64153 | |
| 30732481 | COPPER HILL INC | 33057 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| 30732481 | COPPER HILL INC | 33057 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| 31011002 | COPY PRODUCTS INC. | 2103 W. VISTA | | | | SPRINGFIELD | MO | 65807 | |
| 30732483 | CORCENTRIC LLC | 62861 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 31011913 | CORDOVA'S PEST CONTROL | DBA SERGIO CORDOVA | 2513 LOU ANN LANE | | | HARLINGEN | TX | 78550 | |
| 30732485 | CORE & MAIN LP | PO BOX 28330 | | | | ST LOUIS | MO | 63146 | |
| 30771402 | Coria, Analisa | ADDRESS ON FILE | | | | | | | |
| 30778979 | Coria, Analisa | ADDRESS ON FILE | | | | | | | |
| 30781063 | Coria, Analisa | ADDRESS ON FILE | | | | | | | |
| 30781046 | CORIA, ANALISA | ADDRESS ON FILE | | | | | | | |
| 30781206 | Coria, Analisa | ADDRESS ON FILE | | | | | | | |
| 30781046 | CORIA, ANALISA | ADDRESS ON FILE | | | | | | | |
| 31012315 | CORK EQUIPMENT AND CONSTRUCTION | PO BOX 389 | | | | BATAVIA | OH | 45103 | |
| 30732489 | CORPORATE BUSINESS CARDS, LTD. | 9611 FRANKLIN AVENUE | | | | FRANKLIN PARK | IL | 60131-2703 | |
| 31011912 | CORPORATE CONSULTING SERVICE | 1868 ARKON PENINSULA RD | INSTRUMENTS, INC. | | | AKRON | OH | 44313-4808 | |
| 31011085 | CORPORATE HEALTH - KU MEDWEST | PO BOX 958701 | | | | ST. LOUIS | MO | 63195 | |
| 30807771 | Corporate Traffic Inc | 6500 Bowden Road | Suite 202 | | | Jacksonville | FL | 32216 | |
| 30807827 | Corporate Traffic Inc | 6500 Bowden Road | Suite 202 | | | Jacksonville | FL | 32216 | |
| 30809390 | Corporate Traffic Inc | 6500 Bowden Rd. Suite 202 | | | | Jacksonville | FL | 32216 | |
| 30809396 | Corporate Traffic Inc | 6500 Bowden Rd. Suite 202 | | | | Jacksonville | FL | 32216 | |
| 31012067 | CORPORATE TRAFFIC LOGISTICS | 6500 BOWDEN ROAD | SUITE 202 | | | JACKSONVILLE | FL | 32216 | |
| 31012067 | CORPORATE TRAFFIC LOGISTICS | 6500 BOWDEN ROAD | SUITE 202 | | | JACKSONVILLE | FL | 32216 | |
| 31012067 | CORPORATE TRAFFIC LOGISTICS | 6500 BOWDEN ROAD | SUITE 202 | | | JACKSONVILLE | FL | 32216 | |
| 30809380 | Corporate Traffic, Inc. | 6500 Bowden Rd. Suite 202 | | | | Jacksonville, | FL | 32216 | |
| 30767305 | Corrie MacColl North America | Woods Rogers Vandeventer Black PLC | 10 S. Jefferson Street, Suite 1800 | | | Roanoke | VA | 24014 | |
| 31011909 | CORRUGADOS DE BAJA CALIFORNIA | PO BOX 894655 | USE V#20912 | | | CALIFORNIA CITY | CA | 90189-4655 | |
| 30732492 | CORRUGADOS DE BAJA CALIFORNIA S DE R L DE CV | PANAMERICANA | 9031 | CHIHUAHUA | | JUAREZ | | 32685 | MEXICO |
| 31010458 | CORSEARCH INC. | 6060 NORTH CENTRAL EXPRESSWAY | SUITE 344 | | | DALLAS | TX | 75206 | |
| 30732494 | COSMO CORPORATION | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139-2745 | |
| 30732494 | COSMO CORPORATION | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139-2745 | |
| 30829814 | Country A's Pallet | 233 SW 21st St | | | | Oklahoma City | OK | 73109 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30829826 | Country A's Pallet | 233 SW 21st ST | | | | Oklahoma City | OK | 73109 | |
| 30732495 | COUNTRY A'S PALLET | 233 SW 21ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 31012201 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 31012201 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 31012201 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 30786928 | COVAR TRANSPORTATION | 1785 NORTHPOINTE PARKWAY, SUITE 240 | | | | LUTZ | FL | 33558 | |
| 31012201 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 31012201 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 30786928 | COVAR TRANSPORTATION | 1785 NORTHPOINTE PARKWAY, SUITE 240 | | | | LUTZ | FL | 33558 | |
| 31012201 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 31012201 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 31011974 | COWAN LOGISTICS | 120 E. BALTIMORE ST | 120 E. BALTIMORE ST | | | BALTIMORE | MD | 21202 | |
| 30780975 | Cowan Logistics, LLC | 4555 Hollins Ferry Rd | | | | Baltimore | MD | 21227 | |
| 31319826 | Coyote Logistics, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 31319834 | Coyote Logistics, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 31319862 | Coyote Logistics, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 31319870 | Coyote Logistics, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 31319890 | Coyote Logistics, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 31319877 | Coyote Logistics, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 30732498 | CPE DBA A1 SERVOMOTOR REP | 3330 STOVALL STREET | | | | IRVING | TX | 75061 | |
| 30732500 | CRAIG MACHINERY & DESIGN INC | 629 W. MAGNOLIA AVE | | | | LOUISVILLE | KY | 40208 | |
| 30807623 | Craig Machinery & Design, Inc. | 629 W. Magnolia Ave | | | | Louisville | KY | 40208 | |
| 30752860 | CRANE 1 SERVICES INC. | PO BOX 952045 | | | | CLEVELAND | OH | 44193 | |
| 30732501 | CRANE 1 SERVICES, INC | P.O. BOX 88989 | 45342 | | | MILWAUKEE | WI | 53288-8989 | |
| 30752861 | CRANE FINANCE | VALLEY SERVICING | PO BOX 15010 | | | MESA | AZ | 85211 | |
| 30732502 | CRANE TECHNOLOGIES | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 31012044 | CRANE WORLDWIDE | PO BOX 844174 | | | | DALLAS | TX | 75284-4174 | |
| 30856217 | Crayon Software Experts LLC | Attn: Jarrod B. Martin | 600 Travis Street, Suite 5600 | | | Houston | TX | 77002 | |
| 30732505 | CREATIVE FOAM CORPORATION | PO BOX 674392 | | | | DETROIT | MI | 48267 | |
| 30732509 | CREATIVE REFRESHMENTS, INC | PO BOX 6878 | | | | TOLEDO | OH | 43612 | |
| 30752870 | CREATIVE SAFETY SUPPLY | 8030 SW NIMBUS AVE | | | | BEAVERTON | OR | 97008 | |
| 31041671 | Creditors Adjustment Bureau, assignee of Blackline Systems, Inc. | Law Office of Kenneth J. Freed | 4340 Fulton Ave., Third Floor | | | Sherman Oaks | CA | 91423 | |
| 30732511 | CRESSON BRUSH COMPANY | P O BOX 8756 | | | | METAIRIE | LA | 70011-8756 | |
| 30762531 | CRH Ohio. LTD | Attn: Rebekkah Rennegarbe | 500 Indpendence Dr | | | Napoleon | OH | 43545 | |
| 30732514 | CROSS TECHNOLOGIES, INC | DBA CROSS PRECISION MEASURMENT | P.O. BOX 746284 | | | ATLANTA | NC | 30374-6284 | |
| 30783354 | Crown Credit Company | c/o Sebaly Shillito + Dyer | Attn: Christopher S. Baxter | 220 E. Monument Ave., Ste. 500 | | Dayton | OH | 45402 | |
| 30732515 | CROWN CREDIT COMPANY | 2 NORTH FRANKLIN | | | | NEW BREMEN | OH | 45264-0352 | |
| 30732516 | CROWN CREDIT COMPANY INC. | 43896 PLYMOUTH OAKS BLVD. | | | | PLYMOUTH | MI | 48170 | |
| 30732519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781802 | Crown Equipment Corporation | c/o Sebaly Shillito + Dyer | Attn: Christopher S. Baxter | 220 E. Monument Ave., Ste. 500 | | Dayton | OH | 45402 | |
| 30781793 | Crown Equipment Corporation | c/o Sebaly Shillito + Dyer | Attn: Christopher S. Baxter | 220 E. Monument Ave., Ste. 500 | | Dayton | OH | 45402 | |
| 30782059 | Crown Equipment Corporation | c/o Sebaly Shillito + Dyer LPA | Attn: Christopher S. Baxter | 220 E. Monument Ave., Ste. 500 | | Dayton | OH | 45402 | |
| 30783380 | Crown Equipment Corporation | c/o Sebaly Shillito + Dyer LPA | Attn: Christopher S. Baxter | 220 E. Monument Ave. | Suite 500 | Dayton | OH | 45402 | |
| 30783382 | Crown Equipment Corporation | c/o Sebaly Shillito + Dyer LPA | Attn: Christopher S. Baxter | 220 E. Monument Ave. | Suite 500 | Dayton | OH | 45402 | |
| 30732520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732524 | CROWN LIFT TRUCKS | P.O. BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 30732522 | CROWN LIFT TRUCKS | 2540 DIEGO DR | | | | EVANSVILLE | IN | 47715 | |
| 30732523 | CROWN LIFT TRUCKS | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 30752889 | CROWN LIFT TRUCKS- OKI SYSTEMS | P O BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 30732526 | CROWN PACKAGING CORP. | 15301 W. 110TH STREET | | | | LENEXA | KS | 66219 | |
| 31011947 | CRST LOGISTICS INC | P O BOX 71573 | 60694-71573 | | | CHICAGO | IL | 60694 | |
| 31011947 | CRST LOGISTICS INC | P O BOX 71573 | 60694-71573 | | | CHICAGO | IL | 60694 | |
| 30764621 | CRST The Transportation Solution, Inc. | PO Box 68 | | | | Cedar Rapids | IA | 52406-0068 | |
| 31012132 | CRYOMATIC, LLC. | 3965 E. LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 30732528 | CRYSTAL CLEAR RX | 13809 RESEARCH BLVD | | | | AUSTIN | TX | 78750 | |
| 31012133 | CSA GROUP TESTING & CERTIFICATION | 178 REXDALE BLVD | | | | TORONTO | ON | M9W 1R3 | CANADA |
| 30732530 | CSC | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 30732529 | CSC | P.O. BOX 7410023 | | | | CHICAGO | IL | 60674-5023 | |
| 31217238 | CSC | 251 Little Falls Drive | | | | Wilmington | DE | 19808 | |
| 30732531 | CSC CORPORATE DOMAINS,INC | 251 LITTLE FALLS DR. | | | | WILMINGTON | DE | 19808-1674 | |
| 30732533 | CSI INTERNATIONAL INC | DEPT 556 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 25 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732534 | CSI LEASING INC. | 9990 OLD OLIVE STREET ROAD | | | | SAINT LOUIS | MO | 63141 | |
| 31010699 | CSI LEASING, INC. | 9990 OLD OLIVE ST. RD. | SUITE 101 | | | ST LOUIS | MO | 63141 | |
| 30752893 | CST STUDIO LLC | 21338 CARLO DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 30765356 | CT Corporation | Attn: Bankruptcy (SOP) | 28 Liberty Street | | | New York | NY | 10005 | |
| 30765310 | CT Corporation | Attn: Bankruptcy (SOP) | 28 Liberty Street | | | New York | NY | 10005 | |
| 30732536 | CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 31010901 | CTL MEXICO LANDING | R.L. | LAGO ZURICH NO.96,COL. | | | MIGUEL HIDALGO | | 11529 | MEXICO |
| 30732538 | CULLIGAN | 3099 MAIN STREET P O BOX 188 | | | | MARLETTE | MI | 48453 | |
| 30732539 | CULLIGAN OF NORTHWEST OHIO | 500 INDEPENDENCE DRIVE | | | | NAPOLEON | OH | 43545 | |
| 30776775 | Culligan Quench | 630 Allendale Rd | Suite 200 | | | King of Prussia | PA | 19406 | |
| 31012264 | CULLIGAN WATER CONDITIONIN | OF WARSAW, INC. | 1548 WEST CENTER STREET | | | WARSAW | IN | 46580 | |
| 30732540 | CULLIGAN WATER OF NORTHWEST OHIO | P O BOX 168 | | | | BOWLING GREEN | OH | 43502 | |
| 30732544 | CUMBERLAND ELECTRONICS | 2501 SYCAMORE ST., STE 2 | | | | HARRISBURG | PA | 17111-1003 | |
| 30732545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732547 | CURRENTCARE, LTD | MARLBOROUGH WORKS | | | | ACCRINGTON | | | UNITED KINGDOM |
| 31011020 | CUSTOM ALLOY LIGHT METALS | 13191 CROSSROADS PARKWAY N | #375 | | | CITY OF INDUSTRY | CA | 91746 | |
| 30732548 | CUSTOM MACHINE INC. | 3315 W. T.R. 158 | | | | TIFFIN | OH | 44883 | |
| 30732549 | CUSTOM-PAK INC. | 86 16TH AVENUE NORTH | | | | CLINTON | IA | 52732 | |
| 30789974 | Cut-Mark | Attn: Lornajean | 102 Gaither Drive Unit 2 | | | Mount Laurel | NJ | 08054 | |
| 30732553 | CVP KOREA CO LTD | 182 1 GALSAN DONG | RM 104 SAMSUNG HOMETOWN SANGGA | | | BUPYUNG GU INCHEON | | 403 802 | SOUTH KOREA |
| 30732557 | CYBER WATCH SYSTEMS LLC | 5717 LEGACY DR, SUITE 250 | | | | PLANO | TX | 8882720049 | |
| 30732558 | CYBERMETRICS CORPORATION | 1523 W.WISPERING WIND DR. | SUITE# 100 | | | PHOENIX | AZ | 85085 | |
| 30732559 | CYBERSCIENCE | 6334 SOUTH RACINE CIRCLE | | | | CENTENNIAL | CO | 80111 | |
| 30732560 | CYBERSCIENCE CORPORATION | 6334 SOUTH RACINE CIRCLE | | | | CENTENNIAL | CO | 80111 | |
| 30732561 | D & H MACHINE | 3331 S. STATE ROAD 257 | | | | WASHINGTON | IN | 47501 | |
| 30732562 | D & S MOLD & TOOL CO. | P O BOX 540 | | | | MARINETTE | WI | 54143 | |
| 31011118 | D E ERRICK INC | 24843 ROUTE 6 | | | | PORT ALLEGANY | PA | 16743 | |
| 30746261 | D M Bowman Inc | 10228 Governor Lane Blvd Suite 3006 | | | | Williamsport | MD | 21795 | |
| 30752916 | D M E COMPANY LLC | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| 30732563 | D P C INDUSTRIES, INC. | 5245 SUNBELT | P.O. BOX 130410 | | | CORPUS CHRISTI | TX | 78408 | |
| 31011945 | D S SCALE-CALIBRATION SERVICES | 864 W. PRICE RD. | | | | BROWNSVILLE | TX | 78520 | |
| 30843136 | D&D PALLET SERVICE, LLC | 9230 NORTH WEST 316TH ST. | | | | GOWER | MO | 64454 | |
| 30732567 | D&D PALLET SERVICES, LLC | 9230 NORTHWEST 316TH STREET | | | | GOWER | MO | 64454 | |
| 30840777 | D.A. TOOL & MACHINE | 114 NORTH HILLS AVENUE | | | | GLENSIDE | PA | 19038 | |
| 30853894 | D.A. Tool And Machine, Inc. | 114 North Hills Avenue | | | | Glenside | PA | 19038-1607 | |
| 30732570 | DAC INDUSTRIES, INC. | 1636 GERVAIS AVE. SUITE 9 | | | | MAPLEWOOD | MN | 55109 | |
| 30732571 | DACIING LLC | 7726 PADRE ISLAND HWY | | | | BROWNSVILLE | TX | 78521 | |
| 30806985 | DAE RYANG IND. CO., LTD | 46, HALLIM-RO 46BEON-GIL HALLIM MYEON | | | | GIMHAE-SI, GYEONGSANGNAM-DO | | 50851 | SOUTH KOREA |
| 31011372 | DAERYANG INDUSTRY CO LTD | 439-1 MYEONGDONG-RI, HALLIM-MYEON, GIMHAE-SI GYEON | | | | GIMHAI CITY | | 90810 | KOREA, REPUBLIC OF |
| 30842301 | DAERYANG INDUSTRY CO LTD | 46 HALLIM RO 46BEON GIL | HALLIM MYEON | | | KIMHAE CITY | | 50851 | SOUTH KOREA |
| 30732573 | D'AGOSTINI LAND COMPANY | 38700 VAN DYKE AVE STE 200 | | | | STERLING HEIGHTS | MI | 48312-1175 | |
| 30732574 | DAHUI LAWYERS | A1 JIANGUOMENWAI AVE | SUITE 3720 | CHAOYANG DISTRICT | CHINA WORLD | BEIJING | | 100004 | CHINA |
| 30842178 | DAICO AUTOMOTIVE PRODUCTS SRL | VIA GORETTA 84B 10072 | MAPPANO DI CASELLE TORINEESE | | | TORINO | | 10072 | ITALY |
| 30732578 | DAIFUKU AMERICA CORPORATION | P.O. BOX 952044 | | | | CLEVELAND | OH | 44193 | |
| 30764952 | Dakota Financial dba Haulpay | 11766 Wilshire Blvd STE #550 | | | | Los Angeles | CA | 90025 | |
| 30765002 | Dakota Financial dba Haulpay | 11766 Wilshire Blvd Ste #550 | | | | Los Angeles | CA | 90025 | |
| 30765052 | Dakota Financial dba Haulpay | 11766 Wilshire Blvd Ste #550 | | | | Los Angeles | CA | 90025 | |
| 30765088 | Dakota Financial dba Haulpay | 11766 Wilshire Blvd Ste #550 | | | | Los Angeles | CA | 90025 | |
| 30765096 | Dakota Financial dba Haulpay | 11766 Wilshire Blvd STE #550 | | | | Los Angeles | CA | 90025 | |
| 30765114 | Dakota Financial dba Haulpay | 11766 Wilshire Blvd Ste #550 | | | | Los Angeles | CA | 90025 | |
| 30767648 | Dakota Financial dba Haulpay | 11766 Wilshire Blvd | Ste #550 | | | Los Angeles | CA | 90025 | |
| 30732579 | DANA LIMITED | 1201 E VICTOR DANA ROAD | P O BOX 599 | | | ROBINSON | IL | 62454 | |
| 30732579 | DANA LIMITED | 1201 E VICTOR DANA ROAD | P O BOX 599 | | | ROBINSON | IL | 62454 | |
| 31358365 | Dana Sealing Manufacturing LLC | 1201 E Victor Dana Rd. | | | | Robinson | IL | 62454 | |
| 30732580 | DANCO | 44 LA PORTE STREET | | | | ARCADIA | CA | 91006 | |
| 30732581 | DANHIL DE MEXICO S. DE R.L. DE C.V. | PRIVADA MARTEL 7 & 8 | | | | REYNOSA | | 88730 | MEXICO |
| 31011933 | DANHIL DE MEXICO S. DE R.L. DE C.V. | TECNOLOGIA 110 | | | | APODACA, NUEVO LEON | | 66648 | MEXICO |
| 31011637 | DANHIL DE MEXICO S. DE R.L. DE C.V. | PO BOX 2089 | | | | TEMPLE | TX | 76503 | |
| 30785198 | Danhil De Mexico S. De Rl De Cv | Blake Rasner | 100 N. Ritchie Road, Suite 200 | | | Waco | TX | 76712 | |
| 31047595 | Daniel Villalta c/o Romero Law, APC | ADDRESS ON FILE | | | | | | | |
| 30732582 | DANIELS HEALTH | 111 W JACKSON BLVD | SUITE 1900 | | | CHICAGO | IL | 60604 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 26 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752939 | DANIELS MANUFACTURING CORP | 526 THORPE ROAD | | | | ORLANDO | FL | 32824 | |
| 31010689 | DANYANG XINHUAYANG AUTO LAMPS | NORTH INDUSTRIAL PARK JIEPAI TOWN | | | | DANYANG CITY,JIANGSU PROVINCE P.R.C | | | CHINA |
| 30732585 | DAPCO INDUSTRIES | 2500 BISHOP CIRCLE E | | | | DEXTER | MI | 48130 | |
| 30732587 | DATA INTEGRATION SPECIALISTS LLC | 9488 WHITE OAKS CT | | | | CHAMPLIN | MN | 55316 | |
| 30732589 | DATA POWER(DBA)CONSORTIUM | 400 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 30826427 | Data Systems International, Inc. | 11101 Switzer Road | Suite 300 | | | Overland Park | KS | 66210 | |
| 30732591 | DATA41 INC | 13681 NEWPORT AVENUE STE 8 | #613 | | | TUSTIN | CA | 92780-4689 | |
| 30732592 | DATALLIANCE | 4380 MALSBARY RD STE 150 | | | | CINCINNATI | OH | 45242 | |
| 31010542 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMINGTON | MI | 48335 | |
| 30752957 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30732593 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMIGTON HILLS | MI | 48335 | |
| 30732594 | DATANATIONAL CORPORATION | 23570 HAGGERTY ROAD | | | | FARMINGTON HILLS | MI | 48335 | |
| 31011992 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | . | | | FARMINGTON HILLS | MI | 48335 | |
| 30732595 | DATAONE | 100 CUMMINGS CTR STE 251C | | | | BEVERLY | MA | 01915 | |
| 30732596 | DATASERV | 1630 DES PERES RD STE 301 | | | | SAINT LOUIS | MO | 63131 | |
| 30732597 | DATASERV LLC | 1630 DES PERES RD SUITE 301 | | | | SAINT LOUIS | MO | 63131 | |
| 30778140 | DataServ, L.L.C. | 1630 Des Peres Road, Ste. 301 | | | | St. Louis | MO | 63131 | |
| 30778138 | DataServ, L.L.C. | 1630 Des Peres Road, Ste. 301 | | | | St. Louis | MO | 63131 | |
| 30807775 | Datasite LLC | The Baker Center | 733 S. Marquette Ave, Suite 600 | | | Minneapolis | MN | 55402 | |
| 30732600 | DAVCO TECHNOLOGY LLC | 310 E.ELMWOOD AVENUE | FALCONER | | | NEW YORK | NY | 14733 | |
| 31010532 | DAVIDSON LEASING LLC | PO BOX 162 | | | | BRADNER | OH | 43406 | |
| 31010537 | DAVIDSON TRUCKING | PO BOX 162 | | | | BRADNER | OH | 43406 | |
| 30764422 | Davidson Trucking, Inc | PO Box 162 | 1227 Bowling Green Rd E. | | | Bradner | OH | 43406 | |
| 31011188 | DAVINCI MICRO FULFILLMENT | PO BOX 404322 | | | | ATLANTA | GA | 30384 | |
| 30732602 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 30752966 | DAVIS STANDARD LLC | PO BOX 347772 | | | | PITTSBURGH | PA | 15251-4772 | |
| 30752966 | DAVIS STANDARD LLC | PO BOX 347772 | | | | PITTSBURGH | PA | 15251-4772 | |
| 30752966 | DAVIS STANDARD LLC | PO BOX 347772 | | | | PITTSBURGH | PA | 15251-4772 | |
| 30781048 | Davis, Heather | ADDRESS ON FILE | | | | | | | |
| 30768107 | Davis, Roger A | ADDRESS ON FILE | | | | | | | |
| 31011082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732603 | DAVIS-STANDARD, LLC | P.O. BOX 95480 | | | | CHICAGO | CA | 60694-5480 | |
| 30732604 | DAVIS-STANDARD,LLC | #1 EXTRUSION DRIVE | | | | PAWCATUCK | CT | 06379 | |
| 30732605 | DAY PITNEY LLP | 225 ASYLUM STREET | | | | HARTFORD | CT | 06103 | |
| 31379270 | Day Pitney LLP | c/o Joshua W. Cohen | 195 Church Street, 15th Floor | | | New Haven | CT | 06510 | |
| 30732606 | DAYFORCE US INC | 3311 EAST OLD SHAKOPPPE ROAD | | | | MINNEAPOLIS | MN | 55425 | |
| 31010903 | DAYTON FREIGHT | 28240 OREGON RD | . | | | PERRYSBURG | OH | 43551 | |
| 30732607 | DAYTON FREIGHT LINES | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | |
| 31012195 | DAYTON FREIGHT LINES | P O BOX 340 | | | | VANDALIA | OH | 45377 | |
| 30732608 | DAYTON FREIGHT LINES, INC. | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | |
| 30732609 | DAYTON FREIGHT LINES, INC. | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | |
| 30732611 | DAYTON LAMINA CORPORATION | 500 PROGRESS RD | | | | DAYTON | OH | 45449 | |
| 30732612 | DAYTON POWER AND LIGHT CO | PO BOX 2631 | | | | DAYTON | OH | 45401-2631 | |
| 30840758 | DBR INDUSTRIES INC. | 18 PENNS TRAIL | | | | NEWTOWN | PA | 18940-1883 | |
| 30857179 | DBR Industries, Inc | 18 Penns Trail | | | | Newtown | PA | 18940 | |
| 30732613 | DC REPAIR INC. | 4017 BORMAN DRIVE | | | | BATAVIA | IN | 45103 | |
| 30732615 | DE LAGE LANDEN FINANCIAL | SERVICE | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087-1453 | |
| 30732614 | DE LAGE LANDEN FINANCIAL | REF NO 499513 PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 | |
| 30732616 | DE LAGE LANDEN FINANCIAL | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| 30752979 | DE LAGE LEGAL SETTLEMENT | MIGRATED FROM PYLON | 86 WEST MAIN ST | | | NORTON | MA | 02766 | |
| 30732617 | DEAMERTEK CORPORATION | 2000 S FINLEY RD | | | | LOMBARD | IL | 60148 | |
| 30752984 | DEAN E NORRIS INC. | P.O. BOX 47719 | | | | WICHITA | KS | 67201 | |
| 30732618 | DEAN HOUSTON INC | 310 CULVERT STREET, SUITE 300 | | | | CINCINNATI | OH | 45202 | |
| 30741732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732619 | DECA VIBRATOR DIVISION | P.O. BOX 1007 | | | | MOKENA | IL | 60448 | |
| 30732620 | DECATUR CUSTOM TOOL INCORPORATED | 410 N JASPER ST | | | | DECATUR | IL | 62521-1931 | |
| 30732622 | DECATUR PLASTIC PRODUCTS, INC. | 3250 N STATE HIGHWAY 7 | PO BOX 1079 | | | NORTH VERNON | IN | 47265 | |
| 30732625 | DECOFINMEX S.A. DE C.V. | (MAGNA LIGHTING) | 46600 PORT STREET | | | PLYMOUTH | MI | 48170 | |
| 30732628 | DEERFIELD MACHINE PARTS | PO BOX 153 1616 ROUTE 77 | | | | DEERFIELD | NJ | 08313-0153 | |
| 30873635 | DEF PROVEEDORA Y CONSTRUCCION S DE RL DE CV | BRAVO 15 Y 16 CENTRO | | | | H. MATAMOROS, TAMAULIPAS | | 87300 | MEXICO |
| 31028021 | Def Proveedora Y Construccion S De Rl De Cv | Bravo 15 Y 16 Centro | | | | H. Matamoros, Tamulipas | | 87300 | Mexico |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 27 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732629 | DEF SUPPLY ENTERPRISES LLC | 1805 POLK ST | | | | BROWNSVILLE | TX | 78520-6807 | |
| 30770088 | DEF Supply Enterprises, LLC | 1805 Polk St. | | | | Brownsville | TX | 78520 | |
| 30777608 | DEF SUPPLY ENTERPRISES, LLC | 1805 POLK ST | | | | BROWNSVILLE | TX | 78520 | |
| 30843191 | DEFLECTO, LLC | 7035 EAST 86TH STREET | | | | INDIANAPOLIS | IN | 46250 | |
| 30732631 | DEHAY & ELLISTON, LLP | 901 MAIN STREET | SUITE 3500 | | | DALLAS | TX | 75202 | |
| 30770501 | Del City | ATTN: CREDIT/ROSIE SEYLLER | W6250 PIONEER RD | | | FOND DU LAC | WI | 54936 | |
| 30732633 | DELAWARE VALLEY PACKAGING GROUP | PO BOX 96 BENSALEM | | | | BENSALEM | PA | 19020-0096 | |
| 30732634 | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | 1 NORTH LEXINGTON AVENUE | 11TH FLOOR | | | WHITE PLANES | NY | 10601 | |
| 31011023 | DELFINGEN SOFANOU | 2221 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| 30732635 | DELILLE OXYGEN COMPANY | P O BOX 7809 | | | | COLUMBUS | OH | 43207 | |
| 31010885 | DELL FINANCIAL SERVICES LLC | STREUSAND, LANDON, OZBURN, LEMMON LLP - | RICHARD VILLA | | | | | | |
| 30732637 | DELL MARKETING L.P. | C/O DELL USA L.P. | P.O. BOX 802816 | | | CHICAGO | TX | 60680-2816 | |
| 30732638 | DELL MARKETING, L.P. | 1 DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 30765228 | Delment Inc | 20885 Currier Rd | | | | Walnut | CA | 91789 | |
| 30732639 | DELMENT INC | 236 S 8TH AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30732640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732644 | DEMPSEY IND. INC. | 6918 ED PERKIC ST RIVERSIDE | | | | RIVERSIDE | CA | 92504-1001 | |
| 30752199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769528 | DENSO WIPER SYSTEMS, INC. | 311 SHIMOTAKAYANAGI | | | | KAZO, SAITAMA | | 3478585 | JAPAN |
| 30732645 | DENSO WIPER SYSTEMS,INC. | 311 SHIMO TAKAYANAGI | | | | KAZO, SAITAMA | | 347-0033 | JAPAN |
| 30786430 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30789102 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30789371 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 31042454 | Department of Treasury - Internal Revenue Service | C/O Bankruptcy Specialist Dorletha Godley | 2850 NE Independence Ave STE 101 | M/S 5334-LSM | | Lee's Summit | MO | 64064-2327 | |
| 31361077 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 31361096 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 31361101 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 31361139 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30732646 | DEPATIE FLUID POWER | 6256 AMERICAN AVENUE | | | | PORTAGE | MI | 49002 | |
| 30762377 | Depatie Fluid Power Co. | Attn: Finance | 5960 South Sprinkle Road | | | Portage | MI | 49002 | |
| 30753014 | DEPT OF PUBLIC UTILITIES | TOLEDO DEPT OF PUBLIC UTILITIES | ACCOUNT NUMBER 7700-0068-7440 | PO BOX 88093 | | CHICAGO | IL | 60680-1093 | |
| 30762196 | Derby Fabricating Solutions LLC | 4500 Produce Road | | | | Louisville | KY | 40218 | |
| 30854239 | DERI 2000 SAN. VE TIC. LTD STI | IZMIR SERVEST BOLGESI | MALTEPE KOYU PANAZ MEVKII | | | MENEMEN IZMIR | | | TURKEY |
| 31228727 | Derse Inc | 3800 W Canal St | | | | Milwaukee | WI | 53208 | |
| 30753021 | DESCARTES SYSTEMS (USA) LLC | PO BOX 404037 | | | | ATLANTA | GA | 30384 | |
| 31011234 | DESCHNER CORPORATION | 3211 W HARVARD STREET | | | | SANTA ANA | CA | 92704 | |
| 30732653 | DEVRIES INTERNATIONAL | 17671 ARMSTRONG AVE. | | | | IRVINE | CA | 92614 | |
| 30732655 | DEVRIES INTERNATIONAL | 17671 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 30781079 | Devries International, Inc | Attn: Cathy Hsu | 17671 Armstrong Ave | | | Irvine | CA | 92614 | |
| 30732656 | DEWALD FLUID POWER INC | PO BOX 703 | | | | MISHAWAKA | IN | 46544-0703 | |
| 30732657 | DEWEY PEST CONTROL | PO BOX 7114 | | | | PASADENA | CA | 91109-7214 | |
| 30732659 | DEX IMAGING LLC | 5109 W LEMON ST | | | | TAMPA | FL | 33609 | |
| 30732660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732661 | DEXTER STAMPING COMPANY LLC | 1800 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 37127 | |
| 30753034 | DEXTEROUS MOLD & TOOL | 2535 LOCUST CREEK DR | | | | EVANSVILLE | IN | 47720 | |
| 30732663 | DEXTEROUS MOLD AND TOOL | 2535 LOCUST CREEK DR | | | | EVANSVILLE | IN | 47720 | |
| 31010997 | DGA TEES INC | 7625 E ROSECRANS AVE #21 | | | | PARAMOUNT | CA | 90723 | |
| 30732664 | DHA FILTER, LLC | P.O. BOX 66209 | | | | ORAGNE PARK | FL | 32065 | |
| 31012042 | DHL EXPRESS (USA) INC | 16592 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 31012070 | DHL SUPPLY CHAIN | 4639 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30843107 | DI MARKET INFINITY INVESTMENT | 17F-1 NO 457 CHENG KONG ROAD | TW | | | TAINAN | | 702 | TAIWAN |
| 30732669 | DI NINGBO YUNHAI CLEANING PRODUCTS., LTD. | WANG JIA, HUSHAN VILLAGE | JISHIGANG TOWN, YINZHOU DISTRICT | | | NINGBO | | 315171 | CHINA |
| 30732670 | DI SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH RD., | ANNAN DIST., | TWN | | TAINAN CITY | | 70955 | TAIWAN |
| 30732671 | DI ZHEIJANG CHENGKANG MACHINERY | SHENGPAN RD., HI-TECH PARK | ZHONGXIN AVE., TAIZHOU | ZHEJIANG | | ZHENJIANG | | | CHINA |
| 30732672 | DI ZHEJIANG DK CITY CORPORATION | NO 27 LONGQUAN ROAD | HUMIN STREET | ZHEJIANG | | JIASHAN | | 314100 | CHINA |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732673 | DI ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | MAOYUAN INDUSTRIAL AREA, TIANTAI | ZHEJIANG | | | TAIZHOU | | 317200 | CHINA |
| 30732674 | DIACOM CORPORATION | 5 HOWE DRIVE | | | | AMHERST | NH | 03031 | |
| 30732675 | DIAMOND DIE & MOLD CO. | 35401 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | |
| 30732676 | DIAMOND GRAPHICS INC. | 3300 STATE ROAD, UNIT #2 | | | | BENSALEM | PA | 19020 | |
| 30728313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732678 | DIEMOLDING CORPORATION | 100 DONALD HICKS DEW DR | | | | WAMPSVILLE | NY | 13163 | |
| 30732679 | DIE-NAMIC, INC. | 7565 HAGGERTY RD. | | | | BELLEVILLE | MI | 48111 | |
| 31012292 | DIETERT FOUNDRY TESTING EQ | 9190 ROSELAWN AVE. | | | | DETROIT | MI | 48204 | |
| 30732681 | DIGI KEY CORPORATION | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701 | |
| 30732681 | DIGI KEY CORPORATION | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701 | |
| 31011057 | DIGIKEY CORPORATION | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701 | |
| 30767044 | DigiKey Electronics | PO Box 667 | | | | Thief River Falls | MN | 56701 | |
| 30761531 | Digital Ability | Attn: John Appt | 1009 E Elm Tree Rd | | | Rossford | OH | 43460 | |
| 30753054 | DIGITAL ABILITY | 1009 E ELMTREE RD | | | | ROSSFORD | OH | 43460 | |
| 30732683 | DIGITAL ABILITY | 1009 E ELMTREE RD | | | | ROSSFORD | OH | 43460 | |
| 30732682 | DIGITAL ABILITY | 1009 E ELM TREE RD | | | | ROSSFORD | OH | 43460 | |
| 30732685 | DIGITAL ABILITY | 1009 E.ELM TREE RD | | | | ROSSFOR | OH | 43460 | |
| 31011248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842771 | DIGRAMEX SA DE CV | AV ESTEBAN CONTU 400, 1 | BCN | | | MEXICALI | | 21360 | MEXICO |
| 30732689 | DIKE-O-SEAL, INC. | 3965 S. KEELER AVE. | | | | CHICAGO | IL | 60632-3815 | |
| 30732690 | DILLING GROUP, INC. | P.O. BOX 47 | | | | LOGANSPORT | IN | 46947 | |
| 30753059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753062 | DINAMEC SYSTEMS (KEPPEL SEGHERS PREVIOU) | 4285 MCEVER INDUSTRIAL DR NW | | | | ACWORTH | GA | 30101 | |
| 30732691 | DIRECT CONVEYORS LLC | 551 EARLYWOOD DR. | | | | FRANKLIN | IN | 46131 | |
| 30768982 | Diroff, David William | ADDRESS ON FILE | | | | | | | |
| 31010701 | DISCOVER RECYCLING INC. | 3845 DURAZNO AVE | | | | EL PASO | TX | 79905-1303 | |
| 31010730 | DISENO Y TORNO INDUSTRIAL | EL GALLO | LORENZO ARMENTA 1839 PTE | | | LOS MOCHIS, SIN | | 81229 | MEXICO |
| 30732692 | DISKOMP COMPUTER SALES | 41700 GARDENBROOKE SUITE 135 | | | | NOVI | MI | 48375 | |
| 30732693 | DISPLAY PRODUCTS - PAINT | (THIERICA) | PALADIO 110 | NL | | SANTA CATARINA | | 66350 | BRAZIL |
| 30732694 | DISPLAY PRODUCTS S DE RL DE CV | PALADIO NUM EXT 110 | NL | | | SANTA CATARINA | | | MEXICO |
| 30732695 | DITTO SALES INC | ATTN: GARY WELLS | P.O. BOX 779151 | | | CHICAGO | IN | 60677-9151 | |
| 30753076 | DIVAL SAFETY EQUIPMENT, INC. | 1721 NIAGARA STREET | | | | BUFFALO | NY | 14207 | |
| 30732696 | DIVERSIFIED GRAPHICS, INC | 241 HERITAGE DRIVE | PO BOX 821 | | | TIFFIN | OH | 44883 | |
| 31012250 | DIVERSIFIED PATTERN & ENG | 100 PROGRESS WAY | | | | AVILLA | IN | 46710 | |
| 30732697 | DIXIE TOOL CO. | 613 INDUSTRIAL BLVD | | | | AUSTIN | TX | 78745 | |
| 30766893 | DIXIE TOOL COMPANY | 275 KINGS HWY. SUITE #102 | | | | BROWNSVILLE | TX | 78521 | |
| 30766908 | DIXIE TOOL COMPANY | 275 KINGS HWY. SUITE #102 | | | | BROWNSVILLE | TX | 78521 | |
| 30839760 | DIXIE TOOL COMPANY | 275 KINGS HIGHWAY #102 | | | | BROWNSVILLE | TX | 78521 | |
| 30840610 | DJP AUTO PARTS USA INC. | 17800 CASTLETON ST 258, CITY | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30732700 | DJP AUTO PARTS USA INC. | 17800 CASTLETON ST, STE 258 | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30732701 | DL MANUFACTURING | 340 GATEWAY PARK DRIVE | | | | NORTH SYRACUSE | NY | 13212 | |
| 31010404 | DLA PIPER | PO BOX 7315 | SE-10390 | | | STOCKHOLM | | | SWEDEN |
| 30732702 | DLHBOWLES, INC. | 2422 LEO AVENUE SW | | | | CANTON | OH | 44706 | |
| 30732702 | DLHBOWLES, INC. | 2422 LEO AVENUE SW | | | | CANTON | OH | 44706 | |
| 30753101 | DLHBOWLES, INC. | 6625 DOBBIN RD. | | | | COLUMBIA | MD | 21045 | |
| 30732704 | DLR CORE SUPPLY | 1186 WASHINGTON ST | | | | STOUGHTON | MA | 02072 | |
| 30732703 | DLR CORE SUPPLY | 1186 ST RT 138 STOUGHTON | | | | STOUGHTON | MA | 02072-3380 | |
| 30732705 | DMC ASSOCIATES INC. | 13003 ECKEL JUNCTION ROAD | | | | PERRYSBURG | OH | 43551 | |
| 30762491 | DMC Technology Group, Inc. | 7657 King's Pointe Road | | | | Toledo | OH | 43617 | |
| 30732706 | DME COMPANY LLC | PO BOX 854867 | | | | MINNEAPOLIS | MN | 55485-4867 | |
| 30732706 | DME COMPANY LLC | PO BOX 854867 | | | | MINNEAPOLIS | MN | 55485-4867 | |
| 30753111 | DME COMPANY LLC | P.O. BOX 854867 | | | | MINNEAPOLIS | MI | 55485-4867 | |
| 30732711 | DMG MORI MEXICO SA DE CV | CALLE ACCESO III | 14 | | | QUERETARO | | 76120 | MEXICO |
| 30732712 | DNC HYDRAULICS LLC | 5219 CR 313 | | | | RAWSON | OH | 45881 | |
| 30857090 | DNV Business Assurance USA Inc | 19219 Katy Freeway, Suite 175 | | | | Houston | TX | 77094 | |
| 30753113 | DNV GL BUSINESS ASSURANCE US | 1400 RAVELLO DRIVE | | | | KATY | TX | 77449 | |
| 30732714 | DOBER CHEMICAL | CORPORATION | 11230 KATHERINES CROSSING | | | WOODRIDGE | IL | 60517 | |
| 30732715 | DOBER CHEMICAL CORPORATION | 11230 KATHERINES CROSSING STE 100 | | | | WOODRIDGE | IL | 60517-5128 | |
| 31062590 | Docusign, Inc | 221 Main St | Ste 800 | | | San Francisco | CA | 94105 | |
| 30732717 | DOCUWARE CORPORATION | 25 CREEK DRIVE | SUITE 100 | | | BEACON | NY | 12508 | |
| 31318372 | Dohrn Transfer Company | 625 3rd Ave Rock Island | | | | Rock Island | IL | 61201 | |
| 31213315 | Dominion Energy South Carolina | 220 Operation Way | MC - OSC 1A Bankruptcy | | | Cayce | SC | 29033 | |
| 30757518 | Donaldson Company Inc | 1400 West 94th Street | | | | Bloomington | MN | 55431 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30763388 | Dongguan Air Guard Filter Manufacturing Co., Ltd. | No.196 Keji Dong Rd | Shijie | | | Dongguan, Guangdong | | 523290 | China |
| 30842207 | DONGGUAN ANCHI AUTO PARTS CO LTD | HUANGJIN INDUSTRIAL DISTRICT MEITANG HUANGJIANG TO | | | | DONGGUAN | | | CHINA |
| 30761478 | DONGGUAN DONGHING E-COMMERCE CO., LTD | ROOM1211-1212,BUILDING 1 | NO.219,DONGCHENG SECTION | DONGCHENG ROAD,DONGCHEN | | DONGGUAN, GUANGDONG | | 523000 | CHINA |
| 30761468 | DONGGUAN DONGHING E-COMMERCE CO., LTD | ROOM1211-1212,BUILDING 1,NO.219,DONGCHENG SECTION, DONGCHENG ROAD,DONGCHENG. | | | | Dongguan | Guang dong | 523000 | China |
| 30762680 | DONGGUAN DONGHING E-COMMERCE CO., LTD | ROOM1211-1212, BUILDING 1, NO.219 | DONGCHENG SECTION | DONGCHENG ROAD, DONGCHENG | | DONGGUAN, GUANGDONG | | 523000 | CHINA |
| 31375454 | Dongguan Luai Filter Co., Ltd | #1 Building, #32 Weimin Road, Dongcheng Street | | | | Dongguan, Guangdong | | 523123 | China |
| 30762693 | Dongguan Luao Filter Co., Ltd | #1 Building, #32 Weimin Road | Dongcheng Street | | | Donggaun, Guangdong | | 523123 | China |
| 30732724 | DONGGUAN RETOP FILTER MATERIAL CO LTD | NO 6A LONGTIAN RD | QINGHUTOU TANGXIA | | | DONGGUAN CITY GUANDONG | | 523726 | CHINA |
| 31012036 | DONGGUAN RETOP FILTER MATERIAL CO LTD | NO. 6A LONGTIAN ROAD, QIN | GHUTOU | DN | | TANGXIA | | 523726 | CHINA |
| 30998598 | DONGGUAN RETOP FILTER MATERIAL CO., LTD | PO BOX 249 | | | | ITASCA | IL | 60143 | |
| 30732725 | DONGGUAN SHENGLIAN FILTER MFG CO LTD | HK SHENGLIAN CAR FITTING LIMITED | NO 8 CHUANGXIN RD YANWU WANJIANG DIST | | | DONGGUAN GUANGDON | | 523049 | CHINA |
| 31010743 | DONGGUAN TONGCHI (CANADA) | NO 66, KUNG MING NAN 1 RD | | | | TAINAN | | | TAIWAN |
| 30841352 | DONGGUAN TONGCHI (CHINA) | DONGGUAN KAIYUAN IMP AND EXP CO LTD | NO 22 SANJING RD HENGLI TOWN | | | DONGGUAN CIT GUANGDON | | | CHINA |
| 31012031 | DONGGUAN TONGCHI AUTO PARTS | NO 22, SANJIANG ROAD 1 | HENGLI TOWN | GU | | DONGGUAN | | 523460 | CHINA |
| 30777592 | Donnelley Financial Solutions | 391 Steel Way | | | | Lancaster | PA | 17601 | |
| 31010802 | DONN-ROLL INC | 2328 NORTHYARD CT | | | | FT WAYNE | IN | 46818 | |
| 30821123 | Dorian Drake International Inc. | 2 Westchester Park Dr | | | | West Harrison | NY | 10604 | |
| 30732728 | DORNER PRODUCTS INC. | N61 W23043 SILVER SPRING DRIVE | P.O. BOX 189 | | | SUSSEX | WI | 53089-0189 | |
| 30785290 | Dos Santos International, LLC | 531 Roselane St NW, Ste 810 | | | | Marietta | GA | 30060 | |
| 30732729 | DOUBLE Z LAWNCARE | 1662 ORR ROAD | | | | CARO | MI | 48723 | |
| 30732730 | DOUG BROWN PACKAGING | 1850 LARCHWOOD DRIVE | | | | TROY | MI | 48083 | |
| 30818511 | DOUG BROWN PACKAGING PRODUCTS | 1850 LARCHWOOD DRIVE | | | | TROY | MI | 48083 | |
| 30732734 | DOUG BROWN PACKAGING PRODUCTS | 1850 LARCHWOOD DRIVE | | | | TROY | MI | 48083 | |
| 30732736 | DOUG BROWN PACKAGING PRODUCTS INC | 1850 LARCHWOOD DR | | | | TROY | MI | 48083 | |
| 30732737 | DOVER HIGH PERFORMANCE | PLASTICS | 140 WILLIAMS DRIVE | | | DOVER | OH | 44622 | |
| 30767514 | Dover High Performance Plastics | 140 Williams Drive | | | | Dover | OH | 44622 | |
| 30753140 | DOYLE MANUFACTURING INC | 16630 COUNTY ROAD | P O BOX 1474 | | | BRISTOL | IN | 46507 | |
| 30839452 | DRS INDUSTRIAL, LLC | 1067 HAMILTON DRIVE | | | | HOLLAND | OH | 43528 | |
| 30732744 | DRS. SHILLING & PEIFFER, INC. | 111 CLOUGH STREET | | | | BOWLING GREEN | OH | 43402 | |
| 30732745 | DS SCALES | 880 WEST PRICE ROAD | | | | BROWNSVILLE | TX | 78520 | |
| 30732746 | DSI METALS | 2710 MELON STREET | | | | FLORENCE | SC | 29501 | |
| 30753161 | DSSI LLC | 3625 CUMBERLAND BLVD SE STE 720 | | | | ATLANTA | GA | 30339-6406 | |
| 30732749 | DSSI LLC | 3625 CUMBERLAND BLVD SE STE 720 | | | | ATLANTA | GA | 30339-6406 | |
| 30732747 | DSSI LLC | 3625 CUMBERLAND BLVD SE | STE 720 | | | ATLANTA | GA | 30339-6406 | |
| 30732748 | DSSI LLC | 27555 FARMINGTON RD | STE 150 | | | FARMINGTON HILLS | MI | 48334 | |
| 30732750 | DSSI LLC | 9300 SHELBYVILLE RD | SUITE# 910 | | | LOUISVILLE | KY | 40222 | |
| 30732747 | DSSI LLC | 3625 CUMBERLAND BLVD SE | STE 720 | | | ATLANTA | GA | 30339-6406 | |
| 30753160 | DSSI LLC | 9300 SHELBYVILLE RD STE 910 | | | | LOUISVILLE | KY | 40222 | |
| 30732755 | DSSI LLC | 3625 CUMBERLAND BLVD SE STE 720 | | | | ATLANTA | GA | 30339-6406 | |
| 31010777 | DSSI LLC DBA AMICUS US | 3625 CUMBERLAND BLVD. SE | SUITE 700 | | | ATLANTA | GA | 30339 | |
| 30839988 | DSSI, LLC DBA AMICUS US | 3625 CUMBERLAND BLVD SE | | | | ATLANTA | GA | 30339 | |
| 30732756 | DSV 4PL INC | 200 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 | |
| 31228342 | DSV Air & Sea Inc | 200 Wood Ave S Suite 300 | | | | Iselin | NJ | 08830 | |
| 31228358 | DSV Air & Sea Inc | 200 Wood Ave S Suite 300 | | | | Iselin | NJ | 08830 | |
| 31012330 | DSV AIR & SEA INC EWR | 898 SEPULVEDA BLVD 6TH FLOOR | | | | EL SEGUNDO | CA | 90245 | |
| 31011984 | DTAK LLC | PO BOX 195 | | | | NEW LONDON | WI | 54961 | |
| 31012346 | DTE ENERGY | P O BOX 740786 | | | | CINCINNATI | OH | 45274-0786 | |
| 30732759 | DUBOIS CHEMICAL INC | 2659 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2006 | |
| 30787014 | DUBOIS CHEMICALS INC | 201 CONNECTICUT DRIVE | | | | BURLINGTON | NJ | 08016 | |
| 30753173 | DUBOIS CHEMICALS, INC | 2659 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30732760 | DUBOIS COUNTY MUSEUM, INC | 2704 NEWTON STREET | | | | JASPER | IN | 47546 | |
| 30732761 | DUBOIS COUNTY TIRE&SUPPLY | P.O. BOX 328 | 2124 NEWTON ST. | | | JASPER | IN | 47547-0328 | |
| 30732763 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQ., RM105 | | | | JASPER | IN | 47546 | |
| 30732762 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQ | | | | JASPER | IN | 47546-3031 | |
| 31227238 | Duca Manufacturing & Consulting, Inc. | Attn: James B. Dietz | 3801 Starrs Centre Dr. | | | Canfield | OH | 44406 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 30 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732764 | DUCA MFG. & CONS., INC. | 648 SQUIRREL HILL DRIVE | | | | BOARDMAN | OH | 44512 | |
| 30732766 | DUDEK & BOCK SPRING MFG CO | 5100 WEST ROOSEVELT RD | | | | CHICAGO | IL | 60644 | |
| 30732767 | DUDEK AND BOCK SPRING MFG CO. | DEPT 20-3013 | PO BOX 5977 | | | CAROL STREAM | IL | 60197 | |
| 30753180 | DUKE ENERGY ELECTRIC BILL | 550 S TRYON STREET PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| 30732768 | DUKE ENERGY GAS BILL | 550 S TRYON STREET PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| 30732769 | DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | |
| 30732770 | DUKE POWER CO | P.O. BOX 1094 | | | | CHARLOTTE | NC | 28201-1094 | |
| 31011063 | DUN & BRADSTREET | PO BOX 931197 | | | | ATLANTA | GA | 31193-1197 | |
| 30828457 | Dun & Bradstreet, Inc. | C/o Steven D Sass LLC | PO Box 45 | | | Clarksville | MD | 21029 | |
| 30732773 | DUNN MFG | 1400 GOLDMINE RD. | | | | MONROE | NC | 28110 | |
| 30732775 | DUNY MACHINE LTD | 813 CUMBERLAND AVENUE | | | | BURLINGTON | ON | L7N3J7 | CANADA |
| 30732778 | DUPAGE TYING SOLUTIONS | 811 SIVERT DR. | | | | WOOD DALE | IL | 60191 | |
| 30842303 | DUPONT SPECIALTY PRODUCTS USA LLC | 28588 NETWORK PL | | | | CHICAGO | IL | 60673-1285 | |
| 30784065 | DURACO SPECIALTY TAPES LLC | 7400 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 31010694 | DURACO SPECIALTY TAPES, LLC | 7400 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 30856739 | DXP Enterprises | 5301 Hollister | | | | Houston | TX | 77040 | |
| 30732782 | DYKES & DYKES | 12400 WINDERMERE AVE. | | | | EL PASO | TX | 79928 | |
| 30732783 | DY-NA TOOL AND MOLD | 4200 E 39TH STREET | | | | KEARNEY | NE | 68847 | |
| 30732784 | DYNACAST DE MEXICO, S.A. DE CV | TEJOCOTES 77 NAVE 2A | SAN MARTIN OBISPO TEPETLIXPA | | | CUAUTITLAN | | 54763 | MEXICO |
| 30732785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010872 | DYNAMIC MAQUINADOS INDUSTRIALES | PRESA DE LA AMISTAD 702, DELICIAS A | | | | REYNOSA | | 88680 | MEXICO |
| 30732789 | DYNAMIC SUPPLY SOLUTIONS | 6689 ORCHARD LAKE RD STE. 1 | | | | WEST BLOOMFIELD | MI | 48322 | |
| 30732789 | DYNAMIC SUPPLY SOLUTIONS | 6689 ORCHARD LAKE RD STE. 1 | | | | WEST BLOOMFIELD | MI | 48322 | |
| 30732790 | DYNAMICS COMMERCIAL CLEANING SOLUTIONS LLC | 4748 SOUTH 650 ROAD | | | | QUAPAW | OK | 74363 | |
| 30753205 | DYNAPAR CORPORATION | 2100 W BROAD STREET | | | | ELIZABETHTOWN | NC | 28337 | |
| 30732791 | DYNASOL LLC | P.O. BOX 973751 | | | | DALLAS | TX | 75397-3751 | |
| 31012278 | DYNATECT MANUFACTURING INC | P.O. BOX 88709 | | | | MILWAUKEE | WI | 53288-0709 | |
| 30796161 | Dynatect Manufacturing Inc. | 2300 S. Calhoun Rd | | | | New Berlin | WI | 53151 | |
| 30732792 | E A C PRODUCT DEVELOPMENT | 1330 LAGOO AVE FOURTH FLOOR | | | | MINNEAPOLIS | MN | 55408 | |
| 30732793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011756 | E M BITTNER INC | P O BOX 311 | 43 OAK STREET | | | BRISTOL | IL | 60512 | |
| 30732795 | E R INDUSTRIAL SALES INC | 220 W MORLEY DRIVE | | | | SAGINAW | MI | 48601 | |
| 30732796 | E R S INC | 12001 LEVAN ROAD | | | | LIVONIA | MI | 48150 | |
| 31011075 | E.A. LANGENFELD ASSOCIATES | 1250 FEEHANVILLE DR.; SUITE 100 | | | | MOUNT PROSPECT | IL | 60056 | |
| 31012268 | E.F. RHOADES & SONS, INC. | 883 S 900 E | | | | PIERCETON | IN | 46562 | |
| 30732797 | E.R. WAGNER MFG. | W130 N8691 OLD ORCHARD ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 30790160 | EAC | 729 N Washington Ave | Suite 600 | | | Minneapolis | MN | 55401 | |
| 31010851 | EAGLE COMPACTION OF TEXAS LLC | PO BOX 642 | | | | WEATHERFORD | TX | 76086 | |
| 30781177 | Eagle Consulting & Development | 100 Morris Avenue | | | | Boonton | NJ | 07005 | |
| 31011996 | EAGLE INDUSTRIAL GROUP LLC | 847 WEST RIVER CENTER DR NE | . | | | COMSTOCK PARK | MI | 49321 | |
| 30732800 | EAGLE NONWOVENS INCORPORATED | 10301 LAKE BLUFF DR | | | | SAINT LOUIS | MO | 63123 | |
| 30789521 | EAGLE PLASTIC DEVELOPMENT CO. LTD. | ATTN: MR. RAYMOND CHENG | UNIT N, 7/F, STAGE 2, WAH FUNG IND. CENTRE | 33-39 KWAI FUNG ROAD | KWAI CHUNG | HONG KONG | | | CHINA |
| 30786585 | EAGLE Registrations Inc | Attn: Tracy Simon | 220 E Monument Ave Suite 510 | | | Dayton | OH | 45402 | |
| 30732802 | EAGLE REGISTRATIONS INC. | P.O. BOX 932250 | | | | CLEVELAND | OH | 44193 | |
| 30732803 | EALLIANCE CORPORATION | 2020 CALAMOS CT | STE 200 | | | NAPERVILLE | IL | 60563 | |
| 30783546 | Eames, Bruce | ADDRESS ON FILE | | | | | | | |
| 30783558 | Eames, Bruce | ADDRESS ON FILE | | | | | | | |
| 30721932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732804 | EARLE M. JORGENSON CO. | P.O. BOX 8538-622 | | | | PHILADELPHIA | IN | 19171-0622 | |
| 30732805 | EASE INC | 1403 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | |
| 30732805 | EASE INC | 1403 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | |
| 31011986 | EASE, INC | 1403 N EL CAMINO REAL | 1403 N EL CAMINO REAL | | | SAN CLEMENTE | CA | 92672 | |
| 30753245 | EASE, INC. | 1403 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | |
| 30753245 | EASE, INC. | 1403 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | |
| 30753246 | EAST UNION TOWNSHIP TAX COLLECTOR | PO BOX 308 | | | | SHEPPTON | PA | 18248-0308 | |
| 30854250 | EAST WEST EL PASO, LLC | ATTN: ACCOUNTS RECEIVABLE | 45 BUTTERFIELD TRAIL, SUITE C | | | EL PASO | TX | 79906 | |
| 30766572 | East West Manufacturing, LLC | c/o Troutman Pepper Locke LLP | Attn: Gary Marsh | 600 Peachtree Street NE, Suite 3000 | | Atlanta | GA | 30308 | |
| 31012318 | EASTERN CONNECTOR SPECIALTY | 566 DANBURY ROAD, UNIT #3 | P.O. BOX 1957 | | | NEW MILFORD | CT | 06776 | |
| 30761510 | Eastern Lift Truck | 549 E. Linwood Ave | | | | Maple Shade | NJ | 08054 | |
| 31011861 | EASTERN LIFT TRUCKS INC. | P O BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| 30732807 | EASTERN LIFT TRUCKS INC. | PO BOX 307 | | | | MAPLE SHADE | NJ | 08052-0307 | |
| 30732808 | EASY ICE, LLC | 6218 MELROSE LANE | | | | SHAWNEE | KS | 66203 | |
| 30732809 | EATON AEROQUIP, LLC | 10402 GOVERNOR LANE BLVD | | | | WILLIAMSPORT | MD | 21795 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 31 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012321 | EATON INDUSTRIES | BRECHA E 99 | S/N PARQUE INDUSTRIAL REYNOSA TAMPS CP | | | TAMAULIPAS | | 88780 | MEXICO |
| 31012319 | EBOCAM SUPER FLUTUADORES | LTDA | ARNO WALDEMAR DOLHER 1045 | | | JOINVILLE SC | | 89219-030 | BRAZIL |
| 30732812 | ECCO TOOL CO. INC. | 42525 W. 11 MILE ROAD | | | | NOVI | MI | 48375 | |
| 30767637 | ECCO Tool Co., Inc. | 42525 W. 11 Mile Rd. | | | | Novi | MI | 48375 | |
| 30732813 | ECHO ENGINEERING & PRODUCTION | P O BOX 734145 | | | | CHICAGO | IL | 60673-4145 | |
| 30732814 | ECHO ENGINEERING AND PRODUCTION | PO BOX 734145 | | | | CHICAGO | IL | 60673-4145 | |
| 30790448 | ECP Credit Strategies - A Offshore Holdings, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | Boston | MA | 02109 | |
| 30790448 | ECP Credit Strategies - A Offshore Holdings, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | Boston | MA | 02109 | |
| 30790457 | ECP Credit Strategies - A Offshore Holdings, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | Boston | MA | 02109 | |
| 30790448 | ECP Credit Strategies - A Offshore Holdings, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | Boston | MA | 02109 | |
| 31010864 | EDAG MEXICO S.A. DE C.V. | AVENIDA EBANO LOTE A 10 | PARQUE INDUSTRIAL FINSA | | | CUATLANCINGO, PUEBLA | | 72710 | MEXICO |
| 30807614 | EDAG México S.A. de C.V. | Avenida Ebano Lote 10-A Parque Industrial FINSA | | | | Cuautlancingo, Puebla | | 72710 | México |
| 30732815 | EDDIES LAWN AND LANDSCAPING LLC | 5060 OLD AIRPORT RD | | | | HAZLE TOWNSHIP | PA | 18202 | |
| 30789969 | Eddie's Lawn and Landscaping, LLC | Donald G. Karpowich, Atty-at-Law, P.C. | 85 Drasher Road | | | Drums | PA | 18222 | |
| 30854255 | EDITORIAL E IMPRESOS COATLICUE | #56 TEOTIHUACAN COL. TECNOLOGICO | TMS | | | MATAMOROS | | 87490 | MEXICO |
| 31031275 | Editorial E Impresos Coatlicue | 1443 E. Jefferson St. 278 | 56 | | | Brownsville | TX | 78520 | |
| 31031278 | Editorial E Impresos Coatlicue | 1443 E. Jefferson St. 278 | 56 | | | Brownsville | TX | 78520 | |
| 30732816 | EDITORIAL E IMPRESOS COATLICUE, S.A | TEOTIHUACAN COL. TECHNOLOGICO M #56 | | | | TAMAULIPAS | | 87490 | MEXICO |
| 31203741 | EDM Products LLC | 484 W Wrightwood Ave | | | | Elmhurst | IL | 60126 | |
| 31010899 | EDM PRODUCTS, LLC | 484 W WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| 30761506 | Edwards, Jessica | ADDRESS ON FILE | | | | | | | |
| 31011135 | EFAX | PO BOX 51873 | | | | LOS ANGELES | CA | 90051 | |
| 30777450 | EFC International | 9777 Reavis Rd | | | | St. Louis | MO | 63123 | |
| 30777446 | EFC International | 9777 Reavis Rd | | | | St. Louis | MO | 63123 | |
| 30777452 | EFC International | 9777 Reavis Rd | | | | St. Louis | MO | 63123 | |
| 30777435 | EFC International | 9777 Reavis Rd | | | | St. Louis | MO | 63123 | |
| 30777433 | EFC International | 9777 Reavis Rd | | | | St. Louis | MO | 63123 | |
| 30777448 | EFC International | 9777 Reavis Rd | | | | St. Louis | MO | 63123 | |
| 30732822 | EFC INTERNATIONAL | 29356 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30732822 | EFC INTERNATIONAL | 29356 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30753267 | EFC INTERNATIONAL | PO BOX 790051 ST LOUIS | | | | SAINT LOUIS | MO | 63179-0051 | |
| 30732822 | EFC INTERNATIONAL | 29356 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30753271 | EFFECTIVE DATA INC | 100 ILLINOIS ST STE 200 | | | | ST CHARLES | IL | 60174 | |
| 30767450 | Effective Data, Inc. | 100 Illinois Street | Suite 200 | | | Saint Charles | IL | 60174 | |
| 31010918 | EFI PLUS | 1070 HERITAGE RD | | | | BURLINGTON | | L7L 4X9 | CANADA |
| 31041242 | EIS Legacy LLC | 2018 Powers Ferry Rd SE | | | | Atlanta, | Ga | 30084 | |
| 30732830 | EL PASO HEATER & SUPPLY | 1450 BESSEMER DR. | | | | EL PASO | TX | 79936 | |
| 30753280 | EL PASO METALS & SUPPLY | 7000 INDUSTRIAL-HAWKINS BLVD | | | | EL PASO | TX | 79915 | |
| 30789631 | El Paso Mold Supply Inc. | 11500 PELLICANO DR STE UNIT C-7 | | | | EL PASO | TX | 79936 | |
| 31011469 | EL PASO SOLPOWER ELECTRIC LLC | 1521 CEDARDALE PL | | | | EL PASO | TX | 79925 | |
| 30768065 | Elchert's Lawn Mowing / Snow Removal Ltd. | P.O. Box 725 | | | | Tiffin | OH | 44883 | |
| 30732831 | ELCHERT'S LAWN/SNOW | P O BOX 725 | | | | TIFFIN | OH | 44883 | |
| 30732833 | ELCO SINTERED ALLOYS | P.O. BOX 183 | | | | KERSEY | PA | 15846 | |
| 30753295 | ELCO SINTERED ALLOYS CO. | 269 FAIRVIEW RD | | | | KERSEY | PA | 15846 | |
| 31012052 | ELCO SINTERED ALLOYS CO., INC | P.O. BOX 183 269 FAIRVIEW RD RT 948 | | | | KERSEY | PA | 15846-9213 | |
| 30840737 | ELDER RUBBER CO. | 2102 VANCO DRIVE | | | | IRVING | TX | 75061 | |
| 30732836 | ELECT RX AND HEALTH SOLUTIONS | P.O. BOX 2017 | | | | ELYRIA | OH | 44036 | |
| 31012299 | ELECTRIC CONTACT SUP. CO. | 6090 UTLEY RD | | | | AKRON | NY | 14001-9449 | |
| 30753299 | ELECTRICAL CONTROL DESIGN, INC. | 25571 FORT MEIGS RD | SUITE D | | | PERRYSBURG | OH | 43551 | |
| 30732837 | ELECTRO-MATIC PRODUCT | 23409 INDUSTRIAL PARK COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| 31010734 | ELEKTRISOLA | 126 HIGH STREET | | | | BOSCAWEN | NH | 03303 | |
| 31011116 | ELEKTRISOLA S A DE C V | PERIFERICO MANUEL GOMEZ | MORIN #1800 APDO POSTAL 423 | | | CD CUAHTEMOC CHIH | | 31500 | MEXICO |
| 30818573 | ELEMENT CRITICAL | 7990 QUANTUM DR | | | | VIENNA | VA | 22182 | |
| 30753306 | ELEMENT MATERIAL TECH | 27485 GEORGE MERRELLI DRIVE | | | | WARREN | MI | 48092 | |
| 30806489 | Element Material Technology Detroit LLC | 9987 Carver Rd. | Suite 400 | | | Blue Ash | OH | 45242 | |
| 30732839 | ELEMENT MATERIALS TECHNOLOGY | HUNTINGTON BEACH LLC 15062 BOLSA CHICA ST. | | | | HUNTINGTON BEACH | CA | 92649 | |
| 30732838 | ELEMENT MATERIALS TECHNOLOGY | PO BOX 200568 | | | | DALLAS | TX | 75320-0568 | |
| 30732839 | ELEMENT MATERIALS TECHNOLOGY | HUNTINGTON BEACH LLC 15062 BOLSA CHICA ST. | | | | HUNTINGTON BEACH | CA | 92649 | |
| 30732840 | ELEMENT MATERIALS TECHNOLOGY WARREN | 27485 GEORGE MERRELLI DRIVE | | | | WARREN | MI | 48092 | |
| 30732842 | ELEMICA, INC. | 550 EAST SWEDESFORD ROAD, SUITE 310 | | | | WAYNE | PA | 19087 | |
| 30732842 | ELEMICA, INC. | 550 EAST SWEDESFORD ROAD, SUITE 310 | | | | WAYNE | PA | 19087 | |
| 31010705 | ELEOCEAN TECHNOLOGY LIMITED | 1508 BROADWAY | | | | FASHION DISTRICT | NY | 10018 | |
| 30761436 | Elfonze Technologies Limited | 6295 Greenwood Plaza Blvd | STE 100 | | | Greewood Village | CO | 80111 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30770419 | ELHC VIII LLC | c/o Northpoint Development, LLC | 3315 N. Oak Trafficway | | | Kansas City | MO | 64116 | |
| 30806746 | ELIZ TERMITE & PEST MANAGEMENT, LLC | 1774 OLD CREEK CT | | | | BROWNSVILLE | TX | 78521 | |
| 31012081 | ELIZONDO TERMITE & PEST | 1774 OLD CREEK CT. | | | | BROWNSVILLE | TX | 78521 | |
| 31011860 | ELKEM MATERIALS INC. | P O BOX 266 | | | | PITTSBURGH | PA | 15230 | |
| 30765410 | Elkhart County Gravel Inc | 19242 US Hwy 6 | | | | New Paris | IN | 46553 | |
| 30732847 | ELKHART COUNTY GRAVEL, INC | 19242 US 6 EAST | | | | NEW PARIS | IN | 46553 | |
| 30732848 | ELKHART STEEL SERVICE INC | 3604 HENKE STREET | | | | ELKHART | IN | 46514 | |
| 30753314 | ELKHART STEEL SERVICE, INC | 3604 HENKE STREET | | | | ELKHART | IN | 46514-9786 | |
| 30732849 | ELKLAND TOWNSHIP TREASURER | 3953 HURON LINE RD | | | | CASS CITY | MI | 48726 | |
| 30732850 | ELLSWORTH ADHESIVES | SPECIALTY CHEM. DIST. | W129 N10825 WAHINGTON DR. | | | GERMANTOWN | WI | 53022-4446 | |
| 30732850 | ELLSWORTH ADHESIVES | SPECIALTY CHEM. DIST. | W129 N10825 WAHINGTON DR. | | | GERMANTOWN | WI | 53022-4446 | |
| 31010397 | ELP PARTNERSCHAFT | BOCKENHEIMER ANLAGE 46 | | | | FRANKFURT AM MAIN | | 60322 | GERMANY |
| 30873879 | Elyaco Agency SARL LLC | 1683 Hunting Crest Way | | | | Vienna | VA | 22182-1563 | |
| 31011968 | EMBASSY POWDER METALS, INC | 513 EAST 2ND STREET, P.O. | BOX 344 | | | EMPORIUM | PA | 15834 | |
| 31056219 | Embassy Powdered Metals Inc | 513 East 2nd Street | P.O. Box 344 | | | Emporium | PA | 15834 | |
| 31059717 | Embassy Powdered Metals Inc | 513 East 2nd Street | P.O. Box 344 | | | Emporium | PA | 15834 | |
| 30732852 | EMEDCO INC | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| 30753337 | EMERGENCY RADIO SERVICE INC (ERS) | PO BOX 711097 | | | | CINCINNATI | OH | 45271-1097 | |
| 30813514 | EMHART FASTENING TEKNOLOGIES | P.O. BOX 360101 | | | | PITTSBURGH | PA | 15251 | |
| 30813517 | EMHART TEKNOLOGIES | 4195 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30813517 | EMHART TEKNOLOGIES | 4195 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 31012023 | EMI CORPORATION | P.O. BOX 590 | | | | JACKSON CENTER | OH | 45334 | |
| 30732866 | EMI CORPORATION | 801 WEST PIKE ST. | | | | JACKSON CENTER | OH | 45334 | |
| 30732867 | EMI PLASTICS EQUIPMENT | P O BOX 590 | | | | JACKSON CENTER | OH | 45334-0590 | |
| 30732867 | EMI PLASTICS EQUIPMENT | P O BOX 590 | | | | JACKSON CENTER | OH | 45334-0590 | |
| 30762061 | EMINENT PALACE INTERNATIONAL LIMITED | ELECTRICAL & MECHANICAL INDUSTRIAL ZONE | | | | YUHUAN, ZHEJIANG | | 317600 | CHINA |
| 30732869 | EMINENT PALACE INTERNATIONAL LTD. | UNIT 2209,22/F WU CHUANG HOUSE,213 | HK | | | EAST,WANCHAI,HONG KONG | | 315300 | CHINA |
| 30732870 | EMMETEC S.R.L. | VIA DOMENICIO ADAMOLI4 PIVA | VA | | | VARESE | | 21020 | ITALY |
| 30732871 | EMPAQUES RIO GRANDE, S.A. | 2390 CENTRAL BLV SUITE L | | | | BROWNSVILLE | TX | 78520 | |
| 31012262 | EMPIRE REFRACTORY SERVICES | 7705 MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 68479 | |
| 30805289 | Employment Development Department | Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | |
| 31011225 | EMPORIA PARTNERS, LLC | 1520 E GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| 30732873 | EMPOWER TRUST COMPANY, LLC | P.O. BOX 825725 | | | | PHILADELPHIA | PA | 19182-5725 | |
| 31213175 | Emsco Inc | Attention to Michael Wietrzychowski, Esq. | 10 Indel Avenue | P.O. Box 157 | | Rancocas | NJ | 08073 | |
| 30732874 | EMSCO OH | 1000 NAVE ROAD SE | P O BOX 607 | | | MASSILLON | OH | 44648 | |
| 30732875 | EMSL ANALYTICAL, INC. | 200 ROUTE 130 NORTH | | | | CINNAMINSON | NJ | 08077-2892 | |
| 30784618 | Emsodur USA, INC. | 3965 North State Road 135 | | | | Nashville | IN | 47448 | |
| 30761884 | Emterra Environmental USA Corp | 1606 E Webster Rd | | | | Flint | MI | 48505 | |
| 31010400 | EMUNHOZ ADVOGADOS | ATTN: AV. PRES. JUSCELINO KUBITSCHEK | 1600 - VILA NOVA CONCEIÇÃO | | | SAO PAULO | | | BRAZIL |
| 30842222 | ENCORE SUPPLY LLC | 55 PRIVILEGE ST | | | | WOONSOCKET | RI | 02895 | |
| 30732880 | ENCOVA INSURANCE | P.O. BOX 11285 | | | | CHARLESTON | WV | 25339-1285 | |
| 30767703 | Endeavor Business Media, LLC | 201 Nort Main St, Floor 5 | | | | Fort Atkinson | WI | 53538 | |
| 30788255 | Enerco Corp. | 325 Wright Industrial Parkway | | | | Potterville | MI | 48876 | |
| 31012012 | ENERCON INDUSTRIES CORP. | W140 N9572 FOUNTAIN BLVD. | | | | MENOMONEE FALLS | WI | 53052-0773 | |
| 30781179 | Energizer Auto | 8235 Forsyth Blvd | Suite 100 | | | Clayton | MO | 63105 | |
| 30732883 | ENERSYS | 1260 N CORRINGTON AVE | | | | KANSAS CITY | MO | 64120 | |
| 30732884 | ENGEL MACHINERY | 3740 BOARD ROAD | | | | YORK | PA | 17406-8425 | |
| 30732885 | ENGEL MACHINERY INC | 3740 BOARD ROAD | | | | YORK | PA | 17406 | |
| 30753367 | ENGEL MACHINERY, INC | 3740 BOARD RD | | | | YORK | PA | 17406 | |
| 30857227 | ENGIE Resources LLC | 1360 Post Oak Blvd., Suite 400 | | | | Houston | TX | 77056 | |
| 30753368 | ENGIE RESOURCES LLC | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 | |
| 30732889 | ENGINEERED FILTRATION INC | PO BOX 1767 | | | | DANDRIDGE | TN | 37725-1767 | |
| 30732890 | ENGINEERED PLASTIC CO INC. | 2180 BENNETT ROAD | | | | PHILADELPHIA | PA | 19116-3078 | |
| 30732891 | ENGINEERED PROTECTION SYSTEM | 750 FRONT AVE NW STE 300 | | | | GRAND RAPIDS | MI | 49504 | |
| 30732892 | ENGINEERED SALES, INC. | 1824 LINN STREET | | | | N. KANSAS CITY | MO | 64116 | |
| 31035670 | ENGITEC INTERNATIONAL S DE RL DE CV | PROLONGACION 1 ERA # 158 | COLONIA AURORA | | | MATAMOROS, TAMAULIPAS | | 87370 | MEXICO |
| 30732893 | ENGLEWOOD ELECTRIC | PO BOX 530409 | | | | ATLANTA | GA | 30353 | |
| 31037492 | EngTech Solutions Inc. | Attn: Danielle Love, Esq. | 500 Woodward Avenue, Suite 2500 | | | Detroit | MI | 48226 | |
| 31037499 | EngTech Solutions Inc. | Attn: Danielle Love, Esq. | 500 Woodward Avenue, Suite 2500 | | | Detroit | MI | 48226 | |
| 30753377 | ENNVEE TECHNOGROUP INC | 2616 RUTLAND RD | | | | NAPERVILLE | IL | 60564 | |
| 30757516 | EnnVee TechnoGroup, Inc | 2616 Rutland Road | | | | Naperville | IL | 60564 | |
| 30777767 | Ensco 1078 Limited t/a European Valuations | Somerset House | 37 Temple Street | | | Birmingham | | B2 5DP | United Kingdom |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 33 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732904 | ENVASES MICROONDA SA DE CV | INDUSTRIALES | 204 | | | LEON | | 37290 | MEXICO |
| 30807666 | Environmental Resources Management, Inc. | Rebecca Bell | 75 Valley Stream Parkway, Suite 200 | | | Malvern | PA | 19355 | |
| 30732905 | ENVIRONMENTAL SERVICES | PO BOX 187 | | | | BOWLING GREEN | OH | 43402 | |
| 31011878 | ENVIROZONE, LLC | 262 GENERAL PATTON AVE | | | | MANDEVILLE | LA | 70471 | |
| 30732907 | EPIC MACHINE INC. | 201 INDUSTRIAL WAY | | | | FENTON | MI | 48430 | |
| 30732908 | EPIC RESINS | 600 INDUSTRIAL BLVD, | | | | PALMYRA | WI | 63156 | |
| 30753394 | EPICOR SOFTWARE CORPORATION | P.O. BOX 841547 | | | | LOS ANGELES | CA | 90084-1547 | |
| 30732909 | EPICOR SOFTWARE CORPORATION | 804 LAS CIMAS PARKWAY | | | | AUSTIN | TX | 78746 | |
| 30839751 | EPSI | 4221 COURTNEY ROAD | | | | FRANKSVILLE | WI | 53126 | |
| 30770090 | EQ Florida-South company dba CenturyLink | 931 14th Street, 9th Floor | ATTN BNKCY | | | Denver | CO | 80202 | |
| 31010707 | EQUIFAX | 11432 LACKLAND RD | | | | ST. LOUIS | MO | 63146 | |
| 30732912 | EQUIFAX WORKFORCE SOLUTIONS | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-4076 | |
| 31011821 | EQUIPMENT DEALER PURCHASING ASSOC LLC | 650 CENTRAL AVE | | | | PEEKSKILL | NY | 10566 | |
| 30732913 | EQUIPTROL, INC | 120 EAST OGDEN AVENUE | SUITE 24 | | | HINSDALE | IL | 60521 | |
| 30732914 | EQUISTAR CHEMICALS LP | PO BOX 204029 | | | | HOUSTON | TX | 77216 | |
| 30781746 | Equistar Chemicals, L.P. | c/o Emily Meraia | 1401 McKinney Street, Suite 1900 | | | Houston | TX | 77010 | |
| 30781779 | Equistar Chemicals, L.P. | Jackson Walker LLP c/o Emily Meraia | 1401 McKinney Street | Suite 1900 | | Houston | TX | 77101 | |
| 30732919 | ERI ECONOMIC RESEARCH INSTITUTE INC | P.O. BOX 3524 | | | | SEATTLE | WA | 98124 | |
| 30732920 | ERICH JEAGER USA INC. | STE 105 17199 N. LAUREL PARK DR | | | | LIVONIA | MI | 48152 | |
| 30732922 | ERM WEST INCORPORATED | 1277 TREAT BLVD STE 500 | | | | WALNUT CREEK | CA | 94597-7975 | |
| 30732924 | ERNY SHEET METAL | 1020 SECOND AVE. | | | | JASPER | IN | 47546 | |
| 30831436 | ERS, Inc.d/b/a Prism Specialties of Southeast Michigan | 12001 Levan Rd | | | | Livonia | MI | 48150 | |
| 30831438 | ERS, Inc.d/b/a Prism Specialties of Southeast Michigan | 12001 Levan Rd | | | | Livonia | MI | 48150 | |
| 30753413 | ERVIN INDUSTRIES INC | DEPARTMENT NO 77997 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0997 | |
| 30732926 | ERVIN INDUSTRIES, INC. | DEPARTMENT NO. 77997 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0997 | |
| 30781433 | Escobar & Rascon Inc DBA Green Dot Quality | 1701 Bassett St | STE 160 | | | El Paso | TX | 79901 | |
| 31012343 | ESCOBAR & RASCON, INC. | 1701 BASSETT AVE., SUITE 165 | | | | EL PASO | TX | 79901 | |
| 30732927 | ESCOBAR & RASON INC | GREEN DOT QUALITY | 645 WALLENBERG DR STE A10 | | | EL PASO | TX | 79912 | |
| 30732928 | ESCOTO CUSTOMS BROKERS | INC | 9540 JOE RODRIGUEZ DR SUI | | | EL PASO | TX | 79927 | |
| 30732929 | ESCOTO CUSTOMS BROKERS INC | 360 A AMERICAS AVE | | | | EL PASO | TX | 79907 | |
| 31012078 | ESI EXTRUSION SERVICES | 305 W. NORTH ST | | | | AKRON | OH | 44303 | |
| 30830529 | ESI-Extrusion Services Inc. | 305 West North Street | | | | Akron | OH | 44303 | |
| 31012314 | ESSENTIAL SEALING PRODUCTS | 10145 QUEENS WAY | | | | CHAGRIN FALLS | OH | 44023 | |
| 30753418 | ESSENTRA COMPONENTS | 3123 STATION RD | | | | ERIE | PA | 16510 | |
| 30732933 | ESSENTRA PLASTICS LLC | PO BOX 3384 | | | | CAROL STREAM | IL | 60132-3384 | |
| 30732934 | ESTAMPADOS MONTERREY | BLVD DIAZ ORDAZ KM 339 | | | | MONTERREY | | 66350 | MEXICO |
| 30785473 | Estampados Monterrey, SA de CV | Blvd. Diaz Ordaz Km. 339, Col. Centro | | | | Santa Catarina, Nuevo Leon | | 66350 | Mexico |
| 30732935 | ESTAPACK SAPI DE C.V. | AV.PROLONGACION COL.SUR# | 6013 INT.3 MODULO 1 COL. | | | TIAQUEPAQUE,JALI | | 45601 | MEXICO |
| 30753422 | ESTES EXPRESS LINES | P.O. BOX 25612 | | | | RICHMOND | VA | 23260-5612 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 30753424 | ETCO INCORPORATED | 3004 62ND AVENUE EAST | | | | BRADENTON | FL | 34203 | |
| 31011237 | E-TEKNET INC | 219 S WILLIAM DILLARD DR | STE 141 | | | GILBERT | AZ | 85233-5530 | |
| 30732936 | ETIFLEX SA DE CV | AV JESUS REYES HEROLES | LOTE 22 NUMERO 6 | | | TLALNEPANTLA DE BAZ | | 2980 | MEXICO |
| 30732937 | ETIFLEX SA DE CV | AV JESUS REYEYS HEROLES | 2 LOTE 22 SAN PABLO XALPA | | | TLALNEPANTLA | | 54090 | MEXICO |
| 30732938 | ETIQUETAS ADHESIVAS EL AGUILA SA DE CV | CALLE PRESA LA AMISTAD #707 | COL AMPL DELICIAS | | | REYNOSA | | 88680 | MEXICO |
| 31010823 | ETIQUETAS ADHESIVAS EL AGUILA SA DE CV | JUAN ZUAZUA NO. 835, COL. CENTRO | | | | MONTERREY NUEVO LEÓN | | 64000 | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 34 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010902 | ETIQUETAS ADHESIVAS EL AGUILA SA DE CV | AGUILA SA DE CV | PRESA LA AMISTAD 707, | | | REYNOSA, TM | | 88680 | MEXICO |
| 30732940 | ETSI | 269 WALKER ST STE 337 | | | | DETROIT | MI | 48207 | |
| 30732940 | ETSI | 269 WALKER ST STE 337 | | | | DETROIT | MI | 48207 | |
| 30732939 | ETSI | 269 WALKER ST STE 337 | | | | DETROIT | MI | 48207 | |
| 30732942 | ETSONS INDUSTRIAL INC | 5538 RIVER RUN | | | | EL PASO | TX | 79932 | |
| 30732944 | EUCLID TRANSACTIONAL EUROPE GMBH | AMEILIA MARY-EARHART STRASSE-8 | YOUCO BUSINESS CENTER | | | FRANKFURT AM MAIN | | 60549 | GERMANY |
| 30785267 | Euler Hermes Agent for B&G International Products Inc. | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30786413 | Euler Hermes Agent for B&G International Products Inc. | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30789105 | Euler Hermes agent for B&G International Products Inc. | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30825606 | Euler Hermes agent for B&G INTERNATIONAL PRODUCTS INC. | 100 International Dr 22nd Fl | | | | Baltimore | MD | 21202 | |
| 30784200 | Euler Hermes Agent for Bennett International Group, L.L.C. | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30784206 | Euler Hermes Agent for Chemstock Inc | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30805814 | Euler Hermes agent for CUSTOM ALLOY SALES, INC. | ATTN: Guy P Young Jr | 100 International dr 22nd fl | | | Baltimore | MD | 21202 | |
| 30784204 | Euler Hermes Agent for Dynasol | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30784208 | Euler Hermes Agent for General Polymers Thermoplatic Materials LLC | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30784192 | Euler Hermes Agent for Grote Industries, Inc. | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30808591 | Euler Hermes agent for HADCO METAL TRADING CO., LLC | Attn: Guy P Young Jr | 100 International Dr 22nd FL | | | Baltimore | MD | 21202 | |
| 30785263 | Euler Hermes agent for HD Shipping Solutions LLC | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30806373 | Euler Hermes agent for HD Shipping Solutions LLC | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30788520 | Euler Hermes Agent for Hongkong and Shanghai Banking Corporation Limited | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30829982 | Euler Hermes agent for HSBC FINANCE(UK)LMD | ATTN: Guy P Young Jr | 100 International dr 22nd fl | | | Baltimore | MD | 21202 | |
| 30786409 | Euler Hermes Agent for KW Plastics | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30785265 | Euler Hermes agent for Laufer Group International Ltd. | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30796443 | Euler Hermes Agent for Laufer Group International LTD. | Attn: Guy P Young Jr | 100 Inetrnational Dr 22nd FL | | | Baltimore | MD | 21202 | |
| 30806744 | Euler Hermes agent for Laufer Group International Ltd. | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30808479 | Euler Hermes agent for Laufer Group International LTD. | Attn: Guy P Young Jr | 100 International Dr | 22nd FL | | Baltimore | MD | 21202 | |
| 30809615 | Euler Hermes agent for Laufer Group International LTD. | Attn: Guy P Young Jr | 100 International Dr | 22nd FL | | Baltimore | MD | 21202 | |
| 30820681 | Euler Hermes agent for Laufer Group International Ltd. | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30825612 | Euler Hermes agent for LAUFER GROUP INTERNATIONAL LTD. | Attn: Guy P Young Jr | 100 International Dr 22nd FL | | | Baltimore | MD | 21202 | |
| 30825629 | Euler Hermes agent for LOUIS PADNOS IRON & METAL COMP | 100 International Dr 22nd Fl | | | | Baltimore | MD | 21202 | |
| 30786488 | Euler Hermes agent for Louis Padnos Iron and Metal Company | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30808562 | Euler Hermes agent for MEIBORG BROS INC | Attn: Guy P Young Jr | 100 International Dr 22nd Fl | | | Baltimore | MD | 21202 | |
| 30784202 | Euler Hermes Agent for Mercer Transportation Co Inc | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30788526 | Euler Hermes Agent for Spray Products Corporation | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30808566 | Euler Hermes agent for TRAFFIC TECH INC | Attn: Guy R Young Jr | 100 International Dr 22nd FL | | | Baltimore | MD | 21202 | |
| 30825597 | Euler Hermes agent for TRANSEND LOGISTICS, LLC | Attn: Guy P Young Jr | 100 International Dr 22nd Fl | | | Baltimore | MD | 21202 | |
| 30825595 | Euler Hermes agent for TRANSEND LOGISTICS, LLC | Attn: Guy P Young Jr | 100 International Dr 22nd FL | | | Baltimore | MD | 21202 | |
| 30784198 | Euler Hermes Agent for Viking Products, Inc | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30825620 | Euler Hermes agent GEN POLYMERS THERMO MATERIALS LLC | 100 International DR | 22nd FL | | | Baltimore | MD | 21202 | |
| 30825622 | Euler Hermes agent TRANSEND LOGISTICS, LLC | 100 International Dr 22nd Fl | | | | Baltimore | MD | 21202 | |
| 30753432 | EUROFINS ENVIRONMENT TESTING | P.O. BOX 3178 | | | | CAROL STREAM | IL | 60132-3178 | |
| 30732946 | EUTECTIC CORPORATION | P.O. BOX 8703 | | | | CAROL STREAM | IL | 60197-8703 | |
| 31010432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30840356 | EVANSVILLE BOLT & NUT INC | 1701 E COLUMBIA ST | | | | EVANSVILLE | IN | 47711 | |
| 30732949 | EVAPAR | 9000 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47725 | |
| 30732950 | EVERBANK NA | PO BOX 911608 | | | | DENVER | CO | 80291-1608 | |
| 30771321 | EVEREST TRANSPORTATION SYSTEMS LLC | 200 N LA SALLE ST | SUITE 2950 | | | CHICAGO | IL | 60601 | |
| 31012151 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31012151 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31012151 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31012151 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31012151 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31012151 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31012151 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31011251 | EVERETT MILBERGER PEST CONTROL, INC. | 5600 HARRY S TRUMAN | | | | GRANDVIEW | MO | 64030 | |
| 30732951 | EVERGREEN PALLET LLC | 302 WEST 53RD STREET NORTH | | | | WICHITA | KS | 67204 | |
| 31011199 | EVERGY | PO BOX 219330 | | | | KANSAS CITY | MO | 64121 | |
| 30769237 | Evergy Kansas Central f/k/a Westar Energy Inc | Attn: Bankruptcy Dept | PO Box 11739 | | | Kansas City | MO | 64138 | |
| 31012422 | Everon, LLC | 4221 W John Carpenter Fwy | | | | Irving | TX | 75063 | |
| 31012603 | Everon, LLC | 4221 W John Carpenter Fwy | | | | Irving | TX | 75063 | |
| 30762168 | Evershow Industry (HK) Limited | Rm1911, Choice Plaza | No.448 Guangzhou Ave. | | | Guangzhou, Guangdong | | 510300 | China |
| 30732952 | EVERSHOW INDUSTRY HK LIMITED | ROOM 1911 CHOICE PLAZA 448 GUANGZHO | | | | GUANGZHOU | | | CHINA |
| 30753441 | EVIDENT SCIENTIFIC | AMERICAS CORP | DBA EVIDENT SCIENTIFIC 48 WOERD AVE SUITE 105 | | | WALTHAM | MA | 02453 | |
| 30732953 | EVIDENT SCIENTIFIC, INC. | 48 WOERD AVE. | | | | WALTHAN | MA | 02453 | |
| 30790275 | Evolution Credit Opportunity Master Fund II-B, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street, 28th Floor | | Boston | MA | 02109 | |
| 30790275 | Evolution Credit Opportunity Master Fund II-B, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street, 28th Floor | | Boston | MA | 02109 | |
| 30790275 | Evolution Credit Opportunity Master Fund II-B, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street, 28th Floor | | Boston | MA | 02109 | |
| 31383731 | Evolution Credit Opportunity Master Fund II-B, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383745 | Evolution Credit Opportunity Master Fund II-B, LP | 28 State Street | 28th Floor | | | Boston | MA | 02109 | |
| 31383735 | Evolution Credit Opportunity Master Fund II-B, LP | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383741 | Evolution Credit Opportunity Master Fund II-B, LP | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383749 | Evolution Credit Opportunity Master Fund II-B, LP | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383769 | Evolution Credit Opportunity Master Fund II-B, LP | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383753 | Evolution Credit Opportunity Master Fund II-B, LP | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 30790438 | Evolution Credit Opportunity Master Fund ll-B, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street, 28th Floor | | Boston | MA | 02109 | |
| 30790229 | Evolution Credit Partners Trade Finance Master, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street, 28th Floor | | Boston | MA | 02109 | |
| 30790229 | Evolution Credit Partners Trade Finance Master, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street, 28th Floor | | Boston | MA | 02109 | |
| 30790431 | Evolution Credit Partners Trade Finance Master, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street, 28th Floor | | Boston | MA | 02109 | |
| 30790436 | Evolution Credit Partners Trade Finance Master, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street, 28th Floor | | Boston | MA | 02109 | |
| 31383757 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02110 | |
| 31383765 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383761 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383776 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383940 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383936 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383932 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383948 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31011056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010552 | EXACT METROLOGY | 3811 N HOLTON STREET | | | | MILWAUKEE | WI | 53212 | |
| 30753446 | EXACTO SPRING CORPORATION | 1201 HICKORY STREET | P O BOX 24 | | | GRAFTON | WI | 53024-0024 | |
| 31012007 | EXAMINETICS | 10561 BARKLEY PLACE SUITE | 400 | | | OVERLAND PARK | KS | 66212 | |
| 30782170 | Examinetics, Inc | 10561 BARKLEY ST STE 400 | | | | OVERLAND PARK | KS | 66212 | |
| 30732956 | EXCELION PARTNERS LLC | PO BOX 7468 | | | | APPLETON | WI | 54912 | |
| 30732956 | EXCELION PARTNERS LLC | PO BOX 7468 | | | | APPLETON | WI | 54912 | |
| 30781191 | Excelitas Technologies Corp | Attention : Accounts Receivable | 910 Clopper Road | | | Gaithersburg | MD | 20878 | |
| 30813571 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | DEPARTMENT NO. 77072 | P.O. BOX 77000 | | DETROIT | MI | 48277 | |
| 30732963 | EXOTIC AUTOMATION & SUPPLY | 53500 GRAND RIVER AVE | | | | NEW HUDSON | IN | 48165 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 36 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732964 | EXOTIC AUTOMATION & SUPPLY | ATTN: SIDENER ENGINEERING | 53500 GRAND RIVER AVENUE | | | NEW HUDSON | MI | 48165 | |
| 30763130 | Exotic Automation & Supply DBA Bond Fluidaire | 53500 Grand River Avenue | | | | New Hudson | MI | 48165 | |
| 30766218 | Exotic Automation & Supply DBA Bond Fluidaire | Attn: Accounts Receivable | 53500 Grand River Avenue | | | New Hudson | MI | 48165 | |
| 31012203 | EXOTRAC LLC | PO BOX 1313 | | | | VALLEY STREAM | NY | 11582 | |
| 31010529 | EXPEDITORS INTERNATIONAL | 250 SONWILL DR STE 254 | | | | BUFFALO | NY | 14225 | |
| 30767040 | Expeditus Transport LLC | 7668 Kings Pointe Road Suite C | | | | Toledo | OH | 43617 | |
| 31010538 | EXPEDITUS TRANSPORT LLC | PO BOX 94565 | | | | CLEVELAND | OH | 44101-4565 | |
| 30732966 | EXPONENT, INC. | 149 COMMONWEALTH DRIVE | | | | MENLO PARK | CA | 94025 | |
| 31351940 | Export Development Canada | 530 Technology Dr., Suite 100 | 530 Technology Dr. Suite 100 | | | Irvine | CA | 92618 | |
| 30732967 | EXPRESS TIRE & AUTO L.L.C. | 806 EAST 12TH | | | | EMPORIA | KS | 66801 | |
| 30781343 | Extrusions, Inc. | Attn: Lisa Clark | 2401 South Main St | | | Fort Scott | KS | 66701 | |
| 30732968 | EXTRUSIONS, INC. | 2401 SOUTH MAIN STREET | | | | FORT SCOTT | KS | 66701 | |
| 31010910 | EZ AUTOMATION | 4140 UTICA RIDGE RD | . | | | BETTENDORF | IA | 52722 | |
| 30732969 | EZZELL ENTERPRISE, INC | PO BOX 197594 | | | | NASHVILLE | TN | 37219-7594 | |
| 30840263 | F AND L GLOBAL SOURCING | TOM FRITSCHE | PO BOX 330553 | | | MURFREESBORO | TN | 37133 | |
| 30732970 | F W I INC. | 3339 STONE BLVD | | | | FORT WAYNE | IN | 46802 | |
| 30732972 | FABRICLEAN SUPPLY OF TENNESSE | DBA PHENIX SUPPLY COMPANY | 741 MASSMAN DRIVE | | | NASHVILLE | TN | 37210 | |
| 30732973 | FACILITIES MAINTENANCE GROUP | 504 MOLINO ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30732974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30764862 | FACTS, Inc | 2737 Front Street | | | | Cuyahoga Falls | OH | 44221 | |
| 31011922 | FACTS, INC. | 2737 FRONT STREET | | | | CUYAHOGA FALLS | OH | 44221 | |
| 30732975 | FAIR RITE PRODUCTS | ONE COMMERICAL ROW | | | | WALLKILL | NY | 12589 | |
| 30763458 | Fairborn Equipment Midwest, Inc. | Attn: Decker | 5155 Financial Way | Ste 13 | | Mason | OH | 45040 | |
| 30732978 | FAIRBORN SERVICE INC | 3816 WELDEN DRIVE STE A | | | | LEBANON | OH | 45036 | |
| 30841094 | FAIRLANE INDUSTRIES INC | 5033 SOUTHWEST AVE | | | | SAINT LOUIS | MO | 63110 | |
| 30732983 | FALCON.IO | 200 VESEY STREET 19TH FLOOR | | | | NEW YORK | NY | 10281 | |
| 30732984 | FANGDA PARTNERS | 288 SHI MEN YI ROAD | HKRI TAIKOO HUI | HKRI CENTRE TWO | 24/F | SHANGHAI | | 200041 | CHINA |
| 30732985 | FANUC AMERICA CORPORATION | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60192 | |
| 31061325 | FANUC America Corporation | Jack Petroskey | 3900 W Hamlin Road | | | Rochester Hills | MI | 48309 | |
| 30732988 | FARGOWEAR, INC. | P.O. BOX 5935 | | | | TROY | MI | 48007-5935 | |
| 31010523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732989 | FARO | PO BOX 116908 | | | | ATLANTA | GA | 30368 | |
| 30732990 | FASCO INC | 11610 S AUSTIN AVENUE | | | | ALSIP | IL | 60803 | |
| 30732990 | FASCO INC | 11610 S AUSTIN AVENUE | | | | ALSIP | IL | 60803 | |
| 31012244 | FASHAN/SHUNDE/YONGHEXING RUBBER PLANT | NO 3 WEST RD | THE 2ND INDUSTRY ZONE OF CHUOYONG | | | FOSHAN | GU | 528311 | CHINA |
| 30840702 | FASTBOLT CORP. | 200 LOUIS STREET | | | | S HACKENSACK | NJ | 07606-1714 | |
| 30732992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732994 | FASTENAL CO | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 30732995 | FASTENAL CO. | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 30857134 | Fastenal Company | 2001 Theurer Blvd | | | | Winona | MN | 55987 | |
| 30857169 | Fastenal Company | 2001 Theurer Blvd. | | | | Winona | MN | 55987 | |
| 30857165 | Fastenal Company | 2001 Theurer Blvd. | | | | Winona | MN | 55987 | |
| 30857191 | Fastenal Company | 2001 Theurer Blvd. | | | | Winona | MN | 55987 | |
| 30857195 | Fastenal Company | 2001 Theurer Blvd. | | | | Winona | MN | 55987 | |
| 30873646 | Fastenal Company | 2001 Theurer Blvd. | | | | Winona | MN | 55987 | |
| 30873652 | Fastenal Company | 2001 Theurer Blvd. | | | | Winona | MN | 55987 | |
| 30873650 | Fastenal Company | 2001 Theurer Blvd. | | | | Winona | MN | 55987 | |
| 30873673 | Fastenal Company | 2001 Theurer Blvd. | | | | Winona | MN | 55987 | |
| 30753482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31024369 | Fastenal Company | 2001 Theurer Blvd. | | | | Winona | MN | 55987 | |
| 31024367 | Fastenal Company | 2001 Theurer Blvd. | | | | Winona | MN | 55987 | |
| 31024382 | Fastenal Company | 2001 Theurer Blvd. | | | | Winona | MN | 55987 | |
| 31024380 | Fastenal Company | 2001 Theurer Blvd. | | | | Winona | MN | 55987 | |
| 31024585 | Fastenal Company | 2001 Theurer Blvd. | | | | Winona | MN | 55987 | |
| 30841319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011017 | FASTENAL MEXICO | CARRETERA LIBRAMIENTO NOREST | PARQUE KM 33.5 | | | GENERAL ESCOBEDO | NL | 66052 | CANADA |
| 30733002 | FASTENAL MEXICO S DE RL DE CV | LBRAMIENTO NORESTE KM 335 | TL | | | ESCOBEDO | | 66052 | MEXICO |
| 30733003 | FASTWELL METAL PRODUCTS CO., LTD. | SUITE A, 11 FLOOR, HAILI BUILDING, | SH | | | SHANGHAI | | 200000 | CHINA |
| 31318338 | Fat and Broke, Inc | 11333 ROJAS DRIVE | PO BOX 291990 | | | EL PASO | TX | 79936 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 37 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733004 | FATHOM MFG | 1050 WALNUT RIDGE DR | | | | HARTLAND | WI | 53029 | |
| 30733005 | FAUST GERBER HAINES RECHTSANWALTE NOTARE | GRUNEBERGWEG 149 | | | | FRANFURT | | 60323 | GERMANY |
| 30733006 | FAYETTE CUSTOM WIRE PROD. | 18 MOUNT PLEASANT RD. | | | | SCOTTDALE | PA | 15683 | |
| 30770416 | Fayette Realty LLC | c/o S. Benjamin Law Practice LLC | 655 Metro Place South, Ste. 600 | | | Dublin | OH | 43017 | |
| 31012000 | FAYETTE REALTY LLC | 5014 16TH AVE SUITE 405 | 5014 16TH AVE SUITE 405 | | | BROOKLYN | NY | 11204 | |
| 31229813 | Fayette Realty LLC | c/o S.Benjamin Law Practice LLC | 655 Metro Place South | Ste. 600 | | Dublin | OH | 43017 | |
| 30733007 | FAYETTEVILLE PUBLIC UTILITIES | P.O. BOX 120 | 408 W. COLLEGE STREET | | | FAYETTEVILLE | TN | 37334 | |
| 30770992 | Fayetteville Public Utilitles | Tammy Ogle | PO Box 120 | | | Fayetteville | TN | 37334 | |
| 30733008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733011 | FEDERATED AUTO PARTS | PO BOX 2248 STAUNTON | | | | STAUNTON | VA | 24402-2248 | |
| 31010999 | FEDERATED AUTO PARTS | PO BOX 2248 | | | | STAUNTON | VA | 24402 | |
| 30733012 | FEDERATED AUTO PARTS DIST | INC. | 512 GREENVILLE AVE(24401) | | | STAUNTON | VA | 24402-2248 | |
| 31010773 | FEDERATED AUTO PARTS DIST INC | PO BOX 2248 | | | | STAUNTON | VA | 24402-2248 | |
| 30733013 | FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30733013 | FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30733015 | FEDEX (GROUND SERVICES) | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010554 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010554 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010554 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010554 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010554 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010554 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010554 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010554 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010554 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010554 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30733016 | FEDEX FREIGHT | PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 31012225 | FEDEX FREIGHT ECONOMY (NATL) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31011398 | FEDEX FREIGHT ECONOMY (NATL) | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31012225 | FEDEX FREIGHT ECONOMY (NATL) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31012225 | FEDEX FREIGHT ECONOMY (NATL) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31012225 | FEDEX FREIGHT ECONOMY (NATL) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31010878 | FEDEX FREIGHT PRIORITY (EAST) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31010931 | FEDEX FREIGHT PRIORITY (EAST) | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010878 | FEDEX FREIGHT PRIORITY (EAST) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31011294 | FEDEX FREIGHT PRIORITY (EAST) | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 31010878 | FEDEX FREIGHT PRIORITY (EAST) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31010878 | FEDEX FREIGHT PRIORITY (EAST) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31011598 | FEDEX LOGISTICS | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30805867 | FedEx Logistics Inc | 555 Riverwalk Parkway | | | | Tonawanda | NY | 14150 | |
| 30733017 | FEDEX LOGISTICS INC | 555 RIVERWALK PARKWAY | | | | TONAWANDA | TX | 14150 | |
| 30733018 | FEDEX TRADE NETWORKS | 23 LANE 337 FANG AN RD | | | | CHIAYI CITY | | M5W 0E9 | CHINA |
| 31012202 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 31012202 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 31012202 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 31012202 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 31012202 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 31012202 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 31012202 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 31010680 | FEDEX TRADE NETWORKS CAN INC | BOX 916200 PO BOX 4090 | POSTAL STATION A | | | TORONTO | | M5W 2B1 | CANADA |
| 30769124 | Fenner, Inc. | 187 West Airport Road | | | | Lititz | PA | 17543-9260 | |
| 30733023 | FERRELL GAS LP | ONE LIBERTY PLAZA | | | | LIBERTY | MO | 64068 | |
| 30733024 | FERRELL GAS,LP(DBA)RIO | GRANDE VALLEY GAS | ONE LIBERTY PLAZA | | | LIBERTY | MO | 64068 | |
| 30770622 | Ferrellgas | One Liberty Plaza MD 40 | | | | Liberty | MO | 64068 | |
| 30839683 | FERRELLGAS | 7500 COLLEGE BOULEVARD SUITE 1000. | | | | OVERLAND PARK | KS | 66210 | |
| 30733026 | FERROGLOBE | P.O. BOX 157 | COUNTY ROAD 32 | | | BEVERLY | OH | 45715 | |
| 30843102 | FGL PRECISION WORKS INC. | 475 FENMAR DRIVE | | | | TORONTO | ON | M9L 2R6 | CANADA |
| 30733033 | FIFTH THIRD TECHNOLOGY FINANCE | 6111 N RIVER RD | 5TH FL | | | ROSEMONT | IL | 60018 | |
| 31010524 | FINDLAY PLUMBING & HEATING INC | PO BOX 247 | | | | ARCADIA | OH | 44804 | |
| 30733036 | FINDLAY TELECOM | P O BOX 1021 | | | | FINDLAY | OH | 45839 | |
| 30733036 | FINDLAY TELECOM | P O BOX 1021 | | | | FINDLAY | OH | 45839 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 38 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733039 | FIRST CHOICE COFFEE SERVICES | 1460 COMBERMERE DR | | | | TROY | MI | 48083 | |
| 31047724 | First-Citizens Bank & Trust Company | 201. S. Tryon St. | 7th Floor-Legal | | | Charlotte | NC | 28202 | |
| 31047730 | First-Citizens Bank & Trust Company | 201 S. Tryon St. | 7th Floor-Legal | | | Charlotte | NC | 28202 | |
| 31047726 | First-Citizens Bank & Trust Company | 201 S. Tryon St. | 7th Floor-Legal | | | Charlotte | NC | 28202 | |
| 31047732 | First-Citizens Bank & Trust Company | 201 S. Tryon St. | 7th Floor-Legal | | | Charlotte | NC | 28202 | |
| 31047728 | First-Citizens Bank & Trust Company | 201 S. Tryon St. | 7th Floor-Legal | | | Charlotte | NC | 28202 | |
| 31047786 | First-Citizens Bank & Trust Company | 201 S. Tryon St. | 7th Floor-Legal | | | Charlotte | NC | 28202 | |
| 31047780 | First-Citizens Bank & Trust Company | 201 S. Tryon S. | 7th Floor-Legal | | | Charlotte | NC | 28202 | |
| 31047782 | First-Citizens Bank & Trust Company | 201 S. Tryon St. | 7th Floor-Legal | | | Charlotte | NC | 28202 | |
| 31047784 | First-Citizens Bank & Trust Company | 201 S. Tryon St. | 7th Floor-Legal | | | Charlotte | NC | 28202 | |
| 31047834 | First-Citizens Bank & Trust Company | 201 S. Tryon St. | 7th Floor-Legal | | | Charlotte | NC | 28202 | |
| 31047840 | First-Citizens Bank & Trust Company | 201 S. Tryon St. | 7th Floor-Legal | | | Charlotte | NC | 28280 | |
| 31047842 | First-Citizens Bank & Trust Company | 201 S. Tryon St. | 7th Floor-Legal | | | Charlotte | NC | 28202 | |
| 30753548 | FISA NORTH AMERICA INC | 260 STANLEY STREET | | | | ELK GROVE VILLAG | IL | 60007 | |
| 30832183 | Fish On Productions Inc. | 1895 Clements Rd. | Unit 101 | | | Pickering | ON | L1W 3V5 | Canada |
| 30733040 | FISHER SCIENTIFIC | C/O: ACCT #191856-001 | 13551 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 30733041 | FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE | | | | HANOVER PARK | IL | 60133 | |
| 30733042 | FITCH RATINGS, INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| 30733044 | FITZENRIDER | 5800 SHIER RINGS ROAD | | | | DUBLIN | OH | 43016-1236 | |
| 31010607 | FITZENRIDER INC. | 5800 SHIER RINGS ROAD | AIR FORCE ONE | | | DUBLIN | OH | 43016-1236 | |
| 30807544 | FitzMark LLC | 950 Dorman St | | | | Indianapolis | IN | 46202 | |
| 30733045 | FIVE STAR BREAKTIME SOLUTIONS | FIVE STAR FOOD SERVICE INC | 1185 W COLLEGE ST | | | PULASKI | TN | 38478 | |
| 30733046 | FIVESTAR BREAKTIME SOLUTIONS | 412 EAST 10TH STREET | SUITE 108 | | | CHATTANOOGA | TN | 37403 | |
| 31012242 | FLAMBEAU | 15981 VALPLAST ROAD | | | | MIDDLEFIELD | OH | 44092 | |
| 30733047 | FLAMBEAU INC | 801 LYNN AVENUE | | | | BARABOO | WI | 53913 | |
| 30778144 | Flatsix, LLC | 2018 S. 1st St., Suite 516 | | | | Milwaukee | WI | 53207 | |
| 30753561 | FLATSIX, LLC | 2018 S 1ST ST | STE 216 | | | MILWAUKEE | WI | 53207-1110 | |
| 30874114 | FLEET FUELS LLC | 1405 WOODSWETHER RD | | | | KANSAS CITY | MO | 64105-1127 | |
| 30733049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011143 | FLEX WIRES INC | 1924 W. HOLT AVE. | | | | POMONA | CA | 91768 | |
| 30753564 | FLEXFAB LLC | 4440 44TH SE SUITE D | | | | KENTWOOD | MI | 49058 | |
| 30857094 | Flexfab, LLC | c/o Accounts Receivable | 1699 W. M-43 Hwy | | | Hastings | MI | 49058 | |
| 30733051 | FLEXIBOLSAS Y DISENOS DE MEXICO SA DE CV | NEPTUNO | 1825 | CHIHUAHUA | | JUAREZ | | 32540 | MEXICO |
| 30733052 | FLEXPAC | 6075 LAKESIDE BLVD. | | | | INDIANAPOLIS | IN | 46278 | |
| 31011956 | FLOCK FREIGHT INC | 701 S COAST HIGHWAY 101 | | | | ENCINITAS | CA | 92024 | |
| 31011956 | FLOCK FREIGHT INC | 701 S COAST HIGHWAY 101 | | | | ENCINITAS | CA | 92024 | |
| 30806397 | Florida Department of Revenue | Attn: Frederick F. Rudzik, Esquire | Post Office Box 6668 | | | Tallahassee | FL | 32314 | |
| 30806408 | Florida Department of Revenue | Attn: Frederick F. Rudzik, Esquire | Post Office 6668 | | | Tallahassee | FL | 32314 | |
| 30733057 | FLUID CONCEPTS INC | 5717 TELEGRAPH RD | | | | TOLEDO | OH | 43612 | |
| 31042000 | Fluid Concepts, Inc. | Attn: Monty Montgomery | 5717 Telegraph | | | Toledo | OH | 43612 | |
| 30733058 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | |
| 30733063 | FOCUS BUSINESS SOLUTIONS | 6995 MONROE BLVD. | | | | TAYLOR | MI | 48180-1815 | |
| 31011000 | FOLDING CARDBOARD & BOXES INC | 11800 ROJAS DRIVE STE C23 | | | | EL PASO | TX | 79936 | |
| 30781424 | FOLDING CARDBOARD AND BOXES INC | 11800 ROJAS DRIVE STE C23 | | | | EL PASO | TX | 79936 | |
| 30733066 | FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 30733064 | FOLEY & LARDNER LLP | 777 EAST WISCONSIN AVE. | | | | MILWAUKEE | WI | 53202 | |
| 30733067 | FOOTHILL FIRE PROTECTION | 314 HARFORD PLACE | | | | UPLAND | CA | 91786 | |
| 30764985 | ForceOne Solutions Inc | PO Box 2658 | | | | Greer | SC | 29652 | |
| 30787105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733068 | FORECAST PRODUCTS | 25919 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 | |
| 31011997 | FORKARDT INC. | 2155 TRAVERSEFIELD DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 30733071 | FORM MANUFACTURING, LLC | 149 HARVEST DR | | | | COLDWATER | OH | 45828 | |
| 30790108 | Formerra LLC | 1250 Windham Parkway | | | | Romeoville | IL | 60446 | |
| 30790143 | Formerra LLC | 1250 Windham Parkway | | | | Romeoville | IL | 60446 | |
| 30753586 | FORMERRA LLC | 5505 N CUMBERLAND AVE | SUITE 307 | | | CHICAGO | IL | 60656 | |
| 31011955 | FORMERRA LLC | 1250 WINDHAM PARKWAY | ORMERRA LLC | | | ROMEOVILLE | IL | 60446 | |
| 30819035 | FORMERRA LLC | AVIENT DISTRIBUTION | 1250 WINDHAM PARKWAY | | | ROMEOVILLE | IL | 60446 | |
| 30733077 | FORT FREIGHT LLC | 950 W NORTON AVE STE 201 | | | | MUSKEGON | MI | 49442 | |
| 30733078 | FORT WAYNE MOLD | 4501 EARTH DRIVE | | | | FORT WAYNE | IN | 46809 | |
| 31213214 | Forteq UK | Tandem Industrial Estate | | | | Huddersfield | | HD50QR | United Kingdom |
| 31318131 | Forteq UK | Tandem Industrial Estate | | | | Huddersfield, South Yorkshire | | HD50QR | United Kingdom |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 39 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31318133 | Forteq UK | Tandem Industrial Estate | | | | Huddersfield, South Yorkshire | | HD50QR | United Kingdom |
| 30733079 | FORTEQ UK LIMITED | TANDEM INDUSTRIAL ESTATE | WATERLOO | | | LONDON | | HD50QR | UNITED KINGDOM |
| 30852891 | FORTEQ UK LTD | TANDEM INDUSTRIAL ESTATE | | | | HUDDERSFIELD | | HD50QR | UNITED KINGDOM |
| 30753598 | FORTRA LLC | 11095 VIKING DR, SUITE 10 | | | | EDEN PRAIRIE | MN | 55344 | |
| 30733080 | FORTRA LLC DBA HELP/SYSTEMS LLC | 11095 VIKING DRIVE SUITE 100 | | | | EDEN PRAIRIE | MN | 55344 | |
| 30733081 | FORTRA, LLC | P.O. BOX 735324 | | | | CHICAGO | IL | 60673-5324 | |
| 30733082 | FORTRESS SECURITY LLC | PO BOX 200337 | | | | ARLINGTON | TX | 76006-0337 | |
| 30753600 | FORTVILLE FEEDER INC. | 750 BROADWAY | 46040-0000 | | | FORTVILLE | IN | 46040 | |
| 31010995 | FORVIS KS | PO BOX 602828 | | | | CHARLOTTE | NC | 28260 | |
| 30733083 | FORVIS MAZARS, LLP | PO BOX 200870 | | | | DALLAS | TX | 75320-0870 | |
| 30733084 | FORWARD TECHNOLOGY | A CREST GROUP COMPANY | 260 JENKS AVENUE | | | COKATO | MN | 55321 | |
| 30763646 | FORWARDING CENTER CORP | 11355 ROJAS SUITE 5-7 ROJAS INDUSTRIAL PARK | | | | EL PASO | TX | 79936 | |
| 31011140 | FORWARDING CENTER CORP. | 11355 ROJAS SUITE 5-7 ROJAS INDUSTRIAL PARK | | | | EL PASO | TX | 79936 | |
| 30733086 | FOSECO | P.O. BOX 81227 | | | | CLEVELAND | OH | 44181 | |
| 30733088 | FOSECO, INC. | 5645 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30733089 | FOSHAN NANHAI LENTTO METAL | LIANGJIA VILLAGE INDUSTRY PARK | 190 | | | FOSHAN | | 528216 | CHINA |
| 30766111 | Foshan Yonghexin Rubber Technology Co., Ltd. (Foshan Shunde Huanrun Import and Export Co., Ltd.) | Room 201, Building 6, Meihua Industrial Park, | Gangkou Road, Leliu Sub-district, Shunde District | | | Foshan | | 528311 | China |
| 30753605 | FOSTER BLUE WATER OIL | P O BOX 550 | | | | RICHMOND | MI | 48062 | |
| 30761599 | Foster Blue Water Oil LLC | PO Box 430 | | | | Richmond | MI | 48062 | |
| 30733091 | FOULSTON SIEFKIN LLP | 1551 N. WATERFRONT PARKWAY | SUITE 100 | | | WICHITA | KS | 67206-4466 | |
| 31061245 | Foulston Siefkin LLP | c/o Boyd Byers | 1551 N. Waterfront Parkway, Suite 100 | | | Wichita | KS | 67206 | |
| 30733092 | FOUNDRY SAND SERVICE, LLC | 5401 VICTORIA AVE | | | | DAVENPORT | IA | 52807 | |
| 30733093 | FOWLER HIGH PRECISION | 780 DEDHAM STREET SUITE 900 | | | | CANTON | MA | 02021 | |
| 30767273 | Fox Rothschild LLP | Martha B. Chovanes | 2001 Market Street | Suite 1700 | | Philadelphia | PA | 19103 | |
| 30767279 | Fox Rothschild LLP | Martha B. Chovanes, Esq. | 2001 Market Street | Suite 1700 | | Philadelphia | PA | 19103 | |
| 30733094 | FOX ROTHSCHILD LLP | 2800 KELLY ROAD | SUITE 200 | | | WARRINGTON | PA | 18976 | |
| 30733095 | FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DR | | | | ELGIN | IL | 60123 | |
| 30763638 | Fox Valley Fire & Safety Inc. | 2730 Pinnacle Dr. | | | | Elgin | IL | 60124 | |
| 30753612 | FP FINANCE PROGRAM | PO 660831 | | | | DALLAS | TX | 75266-0831 | |
| 30733097 | FP MAILING SOLUTIONS LEASE | P O BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | |
| 31012150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768620 | Fragomen, Del Rey, Bernsen & Loewy, LLP | 90 Matawan Road | 4th Floor | | | Matawan | NJ | 07747 | |
| 30733100 | FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | 90 MATAWAN ROAD | POST OFFICE BOX 2001 | | | MATAWAN | NJ | 07747 | |
| 30856986 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30998857 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 30998675 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30998863 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 30998679 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30998681 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30998873 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 30998685 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30998689 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30998865 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 31040335 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 31041728 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31041732 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31046243 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31046849 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 31048271 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 31055840 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 31055842 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 31059964 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31059966 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31059970 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31060091 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31060063 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31060097 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30733102 | FRANKART ELECTRIC | 550 E ZELLER RD | | | | FOSTORIA | OH | 44830 | |
| 30771483 | Frankart Electric, L.L.C | PO Box 627 | | | | Fostoria | OH | 44830 | |
| 31012354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30777988 | Frankfort Manufacturing | 1105 Main Street | | | | Frankfort | MI | 49635 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 40 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733103 | FRANKFORT MFG, INC. | 1105 MAIN STREET | | | | FRANKFORT | MI | 49635 | |
| 31012249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733105 | FRAZA FORKLIFTS OF DETROIT | 4670 ZELLE DRIVE | | | | BRIDGEPORT | MI | 48722 | |
| 30733106 | FRED BEANS PARTS | PO BOX 872 DOYLESTOWN | | | | DOYLESTOWN | PA | 18901-0872 | |
| 30733107 | FREEMAN MFG & SUPPLY COMPANY | P O BOX 72523 | | | | CLEVELAND | OH | 44192 | |
| 30733108 | FREEMAN MFG. & SUPPLY CO. | BOX 72523 | | | | CLEVELAND | OH | 44192-6500 | |
| 30733111 | FREEPOINT ENERGY SOLUTIONS | PO BOX 733615 | | | | HOUSTON | TX | 75373-3615 | |
| 31010594 | FREIGHT DAWG STORAGE TRAILER AND LEASE LLC | PO BOX 1192 | | | | ADKINS | TX | 78101 | |
| 31011292 | FREIGHT TEC | PO BOX 840622 | | | | LOS ANGELES | CA | 90084-0622 | |
| 31011292 | FREIGHT TEC | PO BOX 840622 | | | | LOS ANGELES | CA | 90084-0622 | |
| 31004184 | Freight Tec Management Group, Inc. | PO Box 1349 | 999 East Murray Holladay Rd., Ste. 200 | | | Salt Lake City | UT | 84011 | |
| 30733112 | FRENCH OIL MILL MACHINERY | 1035 W. GREENE ST. | | | | PIQUA | OH | 45356-1855 | |
| 30733114 | FRESCHE SOLUTIONS USA CORPORATION | 202 20 FALL PIPPIN LANE SUITE 202 | | | | ASHEVILLE | NC | 28803 | |
| 31058545 | Fresche Solutions USA Corporation | 124 Grove Street | Suite 309 | | | Franklin | MA | 02038 | |
| 31058961 | Fresche Solutions USA Corporation | 124 Grove St. | Ste 309 | | | Franklin | MA | 02038 | |
| 30753623 | FREUDENBERG GP GERMANTOWN | 487 W MAIN STREET | | | | MORRISTOWN | IN | 46161 | |
| 30733116 | FREUDENBERG NOK MANCHESTER | 50 AMMON DRIVE | | | | MANCHESTER | NH | 03103 | |
| 30733117 | FREUDENBERG NOK SEALING TECH | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | |
| 30733119 | FREUDENBERG-NOK | PO BOX 73229 | | | | CHICAGO | IL | 60673 | |
| 30733118 | FREUDENBERG-NOK | P.O. BOX 73229 | | | | CHICAGO | IL | 60673-7229 | |
| 30805782 | Freudenberg-NOK General Partnership | Ralph E. McDowell | 1901 St. Antoine Street | 6th Floor at Ford Field | | Detroit | MI | 48226 | |
| 30805785 | Freudenberg-NOK General Partnership | Ralph E. McDowell | 1901 St. Antoine Street | 6th Floor at Ford Field | | Detroit | MI | 48226 | |
| 30805788 | Freudenberg-NOK General Partnership | Ralph E. McDowell | 1901 St. Antoine Street, 6th Floor at Ford Field | | | Detroit | MI | 48226 | |
| 30733120 | FREUDENBERG-NOK GENERAL PARTNERSHIP | 1087 PARK PLACE | | | | SHAKOPEE | MN | 55379 | |
| 30796257 | Friction Coating Corp. | 44833 Centre Court | | | | Clinton Township | MI | 48038 | |
| 30733123 | FRICTION ONE BRAKE TECHNOLOGY XIANTAO CO LTD | (XIANTAO)CO, LTD NO10 MIANZHOU BLVD,INDUSTRIAL | HU | | | XIANTAO CITY | | 433030 | CHINA |
| 30733124 | FRIENDS OFFICE | P.O. BOX 1645 | | | | FINDLAY | OH | 45839 | |
| 30733125 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 31012157 | FRONTIER TECH | P O BOX 740407 | | | | CINCINNATI | OH | 46274-0407 | |
| 30784102 | FTDM LLC | 377B Lear Rd #259 | | | | Avon Lake | OH | 44012 | |
| 31010681 | FTN | BOX 916200 PO BOX 4090 | STATION A | | | TORONTO | | M5W 0E9 | CANADA |
| 30784836 | FUCHS Lubricants Co. | 17050 Lathrop Avenue | | | | Harvey | IL | 60426 | |
| 30784834 | FUCHS Lubricants Co. | 17050 Lathrop Avenue | | | | Harvey | IL | 60426 | |
| 30784830 | FUCHS Lubricants Co. | 17050 Lathrop Avenue | | | | Harvey | IL | 60426 | |
| 30784826 | FUCHS Lubricants Co. | 17050 LATHROP AVENUE | | | | HARVEY | IL | 60426 | |
| 30784826 | FUCHS Lubricants Co. | 17050 LATHROP AVENUE | | | | HARVEY | IL | 60426 | |
| 30733128 | FUCHS LUBRICANTS COMPANY | 160 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30733130 | FUCHS LUBRICATING CO. | 17050 LATHROP AVE. | | | | HARVEY | IL | 60426-1000 | |
| 31010750 | FUJIAN HONGTAI AUTO PARTS CO LTD | YUEXIU ROAD NO 3 | SHUANGYUE INDUSTRIAL AREA, FUDING | | | GUANGZHOU, GUANGDONG | | | CHINA |
| 30777672 | Fujian Hongtai AUTO Parts Co. LTD | 3 Yuexiu Road, Shuangyue Industrial Zone | Ningde City | | | Fuding City, Fujian Province | | 355200 | China |
| 30733134 | FUJIPOLY AMERICA CORP. | 900 MILK STREET | | | | CARTERET | NJ | 07008-0119 | |
| 30718505 | FULLNET ADVANCED COMMUNICATION | 335 US HIGHWAY 231 | | | | JASPER | IN | 47546 | |
| 30733138 | FULTON COUNTY HEALTH CENTER | 725 S. SHOOP AVE | | | | WAUSEON | OH | 43567 | |
| 31012301 | FURNESS-NEWBURGE, INC. | 376 CROSSFIELD DRIVE | | | | VERSAILLES | KY | 40383-1449 | |
| 30753647 | FUSION CHEMICAL CORPORATION | 99 E JOE STREET | | | | HUNTINGTON | IN | 46750 | |
| 30733140 | FUSION MANUFACTURING SOLUTIONS, LLC | 7215 SULIER DRIVE | | | | TEMPERANCE | MI | 48182 | |
| 30733140 | FUSION MANUFACTURING SOLUTIONS, LLC | 7215 SULIER DRIVE | | | | TEMPERANCE | MI | 48182 | |
| 31012156 | FUSION TRADE, INC. | ONE MARINA PART DRIVE, SUITE 305 | | | | BOSTON | MA | 02210 | |
| 30733145 | FUTURA MOBILITY LLC | PO BOX 11796 | | | | NEWARK | NJ | 07101-4796 | |
| 30819096 | FUTURE ELECTRONICS CORP | 3255 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30733146 | FUTURE ELECTRONICS CORP. | SUITE 301 625 KENMOOR AVENUE | | | | GRAND RAPIDS | MI | 49546 | |
| 31011030 | FUTURE ELECTRONICS US LLC | 12125WOODCREST EXECUTIVE DRIVE SUITE 200 | | | | ST LOUIS | MO | 63141 | |
| 31012135 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31012135 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31012135 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31012135 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31012135 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31012135 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31012135 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31012135 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31012135 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 41 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012135 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 30767452 | Fuze Logistics Services Inc. | 8500 Decarie Blvd | #400 | | | Montreal | QC | H4P 2N2 | Canada |
| 31010794 | FWSBF, LLC | P.O. BOX 1218 | | | | GRANGER | IN | 46530 | |
| 30733147 | G & C HILLSBORO INVESTORS | C/O BANK UNITED, PO BOX 3 | 544 | | | TAMPAN | FL | 33630 | |
| 31012253 | G & G HAULING & EXCAVATING | 115 NORTH COLUMBIA STREET | | | | WARSAW | IN | 46580 | |
| 30770224 | G & LOil Co. Inc. | PO Box 84 | | | | Tiffin | OH | 44883 | |
| 30733148 | G&L OIL COMPANY | P O BOX 84 | | | | TIFFIN | OH | 44883 | |
| 30733148 | G&L OIL COMPANY | P O BOX 84 | | | | TIFFIN | OH | 44883 | |
| 30733149 | GA BUSINESS PURCHASER LLC | PO BOX 713263 | | | | CHICAGO | IL | 60677-1263 | |
| 30733150 | GAGE PRODUCTS | 821 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| 30753663 | GAGE PRODUCTS COMPANY | 821 WANDA AVENUE | | | | FERNDALE | MI | 48220 | |
| 31012223 | GALBRETH LANDSCAPE LLC | 70744 CONRAD RD | | | | NILES | MI | 49120 | |
| 30770572 | Galbreth Landscape, LLC | Tracy Magee | 70744 Conrad Road | | | Niles | MI | 49120 | |
| 30733152 | GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 31010403 | GALICIA ABOGADOS | CAMPOS ELÍSEOS 204-PISO 27 | POLANCO, POLANCO IV SECC, MIGUEL HIDALGO | | | CIUDAD DE MÉXICO | | 11550 | MEXICO |
| 30767932 | Gallagher Industrial Laundry, Inc. | 151 McQuiston Drive | | | | Battle Creek | MI | 49037 | |
| 30733155 | GALLAGHER UNIFORM | 151 MCQUISTON DR | | | | BATTLE CREEK | MI | 49037-7376 | |
| 30733157 | GAMA ELECTRONICS | 1240 COBBLESTONE WAY | | | | WOODSTOCK | IL | 60039 | |
| 30761547 | Gama Electronics, Inc | 1240 Cobblestone Way | | | | Woodstock | IL | 60098 | |
| 31011281 | GAMER LOGISTICS | PO BOX 291990 | | | | EL PASO | TX | 79929 | |
| 30761624 | Gantt-Thomas & Associates | c/o Seyferth Blumenthal & Harris LLC | 4801 Main Street, Suite 310 | | | Kansas City | MO | 64112 | |
| 30767479 | Garber Metrology | 520 East Oregon Road | Suite 101 | | | Lititz | PA | 17543 | |
| 31062263 | Garcia Services LLC | 1065 SW 8th, #2015 | | | | Miami | FL | 33130 | |
| 30733159 | GARCOR SUPPLY CO., INC | P.O. BOX 1377 | | | | MARION | IN | 46952-1377 | |
| 31011062 | GARDNER DENVER THOMAS INC. | 1419 ILLINOIS AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| 30757511 | Gardner Signs | Attn: Mark W. Sandretto | One SeaGate, 27th Floor | | | Toledo | OH | 43604 | |
| 30753668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733160 | GAROSO ELECTRIC | 3220 FM 802 | | | | BROWNSVILLE | TX | 78526 | |
| 31384011 | Garoso Electric and Hardware dba National Electric and Hardware | Jackson Walker LLP | c/o Zachary McKay | 1401 McKinney Street | Ste. 1900 | Houston | TX | 77010 | |
| 30733161 | GARRATT CALLAHAN COMPANY | 50 INGOLD ROAD | | | | BURLINGAME | CA | 94010 | |
| 30733163 | GASKET ENGINEERING CO. | 6740 ANTIOCH ROAD | | | | MERRIAM | KS | 66204 | |
| 30733164 | GATES ENGINEERED | LUBRICANTS LLC | 18906 EAST INDUSTRIAL | | | NEW CANEY | TX | 77357 | |
| 30767707 | Gates Washer & Manufacturing LLC | 5211 N. Otto Avenue | | | | Chicago | IL | 60656 | |
| 30753675 | GATES WASHER MFG. CO | 5211-13 N.OTTO | | | | CHICAGO | IL | 60656 | |
| 30733166 | GATEWAY RECYCLING INC | 4223 EAST 49TH STREET | | | | CLEVELAND | OH | 44125 | |
| 30733168 | GCH TOOL GROUP INC. | 13265 EAST EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| 30744927 | G-Cor Automotive Corp | 2100 Refugee Rd | | | | Columbus | OH | 43207 | |
| 30842210 | G-COR AUTOMOTIVE CORPORATION | 2100 REFUGEE RD | | | | COLUMBUS | OH | 43207 | |
| 30840714 | G-COR AUTOMOTIVE GROUP | 2100 REFUGEE ROAD | | | | COLUMBUS | OH | 43207 | |
| 30733172 | GCS EXPRESS, LTD | P.O. BOX 5439 | | | | TOLEDO | OH | 43613 | |
| 30733173 | GD ENERGY PRODUCTS, LLC | P.O. BOX 955953 | | | | ST. LOUIS | IN | 63195-5953 | |
| 30733174 | GEARHART PLUMBING | 728 W NEWTON ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 31203751 | Gehlhausen, Scott Charles | ADDRESS ON FILE | | | | | | | |
| 30733175 | GEM DOCK & DOOR INC | 703 W ANNORENO DR UNIT 14 | | | | ADDISON | IL | 60101 | |
| 31010535 | GEM INC | 6842 COMMODORE DRIVE | | | | WALBRIDGE | OH | 43465 | |
| 30821752 | GEM Inc. | 6842 Commodore Dr | | | | Walbridge | OH | 43465 | |
| 30733177 | GEMCHEM | 53 N. CEDAR STREET | P.O. BOX 384 | | | LITITZ | PA | 17543 | |
| 31012240 | GENERAL DATA CO INC | 4354 FERGUSON DR | | | | CINCINNATI | OH | 45245 | |
| 30733179 | GENERAL DYNAMICS LAND | SYSTEMS INC. | 38500 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310 | |
| 30733180 | GENERAL FASTENERS COMPANY | 37584 AMRHEIN, STE 150 | | | | LIVONIA | MI | 48150 | |
| 30733181 | GENERAL KINEMATICS, CO. | PO BOX 71880 | | | | CHICAGO | IL | 60694-1880 | |
| 31011270 | GENERAL LABELS & PRINTING LLC | 2000 E MILLS AVE | | | | EL PASO | TX | 79901 | |
| 30733182 | GENERAL PETROLEUM INC | P.O. BOX 10688 | | | | FORT WAYNE | IN | 46853 | |
| 30840307 | GENERAL PLUG & MFG CO | 455 N MAIN | PO BOX 26 | | | GRAFTON | OH | 44044 | |
| 30733185 | GENERAL RUBBER & PLASTICS | P.O. BOX 4510 | | | | EVANSVILLE | IN | 47724 | |
| 30733186 | GENERATOR SYSTEMS INC | 1460 INDUSTRIAL PARKWAY | | | | AKRON | OH | 44310 | |
| 30733188 | GENESIS ENVIRONMENTAL SOLUTION | 8422S S. 7 HWY | | | | BLUE SPRINGS | MO | 64014 | |
| 30733189 | GENESIS POLYMERS | 1900 SUMMIT TOWER BLVD., SUITE 900 | | | | ORLANDO | FL | 32810 | |
| 31062807 | Genimex Jersey LTD | Attention to: Brendan McPherson, Polsinelli PC | 900 W. 48th Place | Suite 900 | | Kansas City | MO | 64112 | |
| 30819170 | GENTEX CORPORATION | 600 N. CENTENNIAL | | | | ZEELAND | MI | 49464 | |
| 30733192 | GENTHERM AUTOMOTIVE LLC | 120 ELCON DRIVE | | | | GREENVILLE | SC | 29605 | |
| 30733194 | GEORGE KOCH SONS, LLC | 10 S. ELEVENTH AVE. | | | | EVANSVILLE | IN | 47712 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 42 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30743219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30760730 | Georgia Department of Revenue | Bankruptcy | 2595 Century Pkwy NE Suite 339 | | | Atlanta | GA | 30345-3173 | |
| 30761659 | Georgia Department of Revenue | Bankruptcy 2595 Century Pkwy NE | Suite 339 | | | Atlanta | GA | 30345-3173 | |
| 30761648 | GEORGIA DEPARTMENT OF REVENUE | 2595 CENTURY PKWY NE SUITE 339 | | | | ATLANTA | GA | 30345-3173 | |
| 30761611 | Georgia Department of Revenue | Attn: Bankruptcy | 2595 Century Pkwy NE, Suite 339 | | | Atlanta | GA | 30345-3173 | |
| 30771518 | Georgia Department of Revenue | Bankruptcy 2595 Century Pkwy NE, Suite 339 | | | | Atlanta | GA | 30345-3173 | |
| 30830244 | Geosphera Corp SA. De C.V. | Santa Paola 544 | Colonia Paseo De Las Reynas | | | Mineral De La Reforma, Hidalgo | | 42184 | Mexico |
| 30733197 | GERALD SCHUMANN ELECTRIC, INC. | 601 W. 6TH | | | | EMPORIA | KS | 66801 | |
| 30831320 | Gerard Daniel Worldwide, Inc | 100 Wildwood Street | | | | Adamsville | TN | 17331 | |
| 31011137 | GERKEN RENT-ALL | 31600 OLD KC ROADD | | | | PAOLA | KS | 66071 | |
| 30733202 | GESSWEIN COMPANY | 201 HANCOCK AVENUE | | | | BRIDGEPORT | CT | 06605 | |
| 30718523 | GEXPRO | 400 TECHNOLOGY COURT SE | STE R | | | SMYRNA | GA | 30082-5237 | |
| 30839966 | GF & D SYSTEMS | W160S6381 COMMERCE DRIVE | | | | MUSKEGO | WI | 53150 | |
| 31011673 | GFI DIGITAL | 12163 PRICHARD FARM RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30733206 | GFL ENVIRONMENTAL SERVICES USA, INC. | 18927 HICKORY CREEK DR. | STE. 200 | | | MOKENA | IL | 60448 | |
| 30733207 | GFL ENVIRONMENTAL USA INC. | P.O. BOX 555193 | | | | DETROIT | MI | 48255-5193 | |
| 30733208 | GHD SERVICES INC | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304 | |
| 30830673 | GHD Services Inc. | Attn: Legal Department | 3200 E Camelback Road, Suite 210 | | | Phoenix | AZ | 85018 | |
| 30733210 | GIBBS TECHNOLOGY COMPANY | 12163 PRICHARD FARM ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 31011263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011869 | GILLARD'S HARDWARE & RENTAL | 335 INDUSTRIAL DR | | | | ALBION | IL | 62806 | |
| 30839716 | GL PRECISION | 237 SOUTH HIGHLAND AVENUE | | | | AURORA | IL | 60506 | |
| 30733214 | GLECO PLATING INC | PO BOX 2029 | | | | ROWLETT | TX | 75030 | |
| 31010396 | GLEISS LUTZ | AG STATTGART PR 136 DREISCHEIBENHAUS | | | | DUSSELDORF | | D-40211 | BELGIUM |
| 31010597 | GLOBAL AMCHEM INC. | P.O. BOX 2112 | | | | LONGVIEW | TX | 75606-2112 | |
| 30770093 | Global Crossing Telecommunications, INC., | Attn BNKCY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| 30770173 | Global Crossing Telecommunications, INC., | Attn: Legal-BKY | 931 14th Street , 9th Floor | | | Denver | CO | 80202 | |
| 31010585 | GLOBAL ENTERPRISE TECH RESOURCES | SUITE 139 3250 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 30764257 | Global Enterprise Tech Resources, Inc. | 3250 W Big Beaver Rd | Ste 139 | | | Troy | MI | 48084 | |
| 30733217 | GLOBAL EQUIPMENT CO. INC. | 29833 NETWORK PLACE | | | | CHICAGO | NY | 60673-1298 | |
| 30733218 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30733218 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30839857 | GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30839857 | GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30733223 | GLOBAL LOGIC INC | 2535 AUGUSTINE DRIVE | 5TH FLOOR | | | SANTA CLARA | CA | 95054 | |
| 30753738 | GLOBAL NET LEASE OPERATING | PARTNERSHIP L.P. | 200 DRYDEN ROAD | SUITE 110 | | DRESHER | PA | 19025 | |
| 30733224 | GLOBAL NET LEASE OPERATING | C/O GLOBAL NET LEASE, INC | 200 DRYDEN ROAD, SUITE 110 | | | DRESHER | PA | 19025 | |
| 30733226 | GLOBAL PRECISION PARTS WABASH | P O BOX 752 | | | | VAN WERT | OH | 45891 | |
| 31011272 | GLOBAL REGISTRATION SERVICES, INC. | 1677 S. RESEARCH LOOP | | | | TUCSON | AZ | 85710 | |
| 30874571 | Global Safety Network | 7720 N. 16th St | Suite #450 | | | Phoenix | AZ | 85020 | |
| 31010465 | GLOBAL SAFETY NETWORK | 7720 N 16TH ST | STE 450 | | | PHOENIX | AZ | 85020-7400 | |
| 30764349 | Gltek Corporation | Unit 2B2-2B3 Philexcel Business Park | M. Roxas Highway Clark Freeport Zone | | | Angeles, Pampanga | | 2023 | Philippines |
| 30753755 | GM OF CANADA LTD | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| 30733231 | GO2 PARTNERS, INC | 701 LEE STREET, SUITE 1050 | | | | DES PLAINES | IL | 60016 | |
| 30840357 | GOBEL & PARTNER LTD | FORT DUNLOP 3RD FLOOR STE 304 | WEST MIDLANDS | | | BIRMINGHAM | | B24 9FD | UNITED KINGDOM |
| 30733234 | GODEPO | 100 EAST VERMILION STREET | SUITE 160 | | | LAFAYETTE | LA | 70501 | |
| 30753764 | GODFREY WING LLC | 3416 S. HOYT AVE. | | | | MUNCIE | IN | 47302 | |
| 31011212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733236 | GOENGINEER, INC | 739 E UNION BLVD | | | | MIDVALE | UT | 84047 | |
| 30778110 | GoEngineer, LLC | 739 Fort Union Blvd | | | | Midvale | UT | 84047 | |
| 30733237 | GOFF INC. | PO BOX 1607 | | | | SEMINOLE | OK | 74818-1607 | |
| 30765398 | Goff, Inc. | PO Box 1607 | | | | Seminole | OK | 74818 | |
| 31379462 | Gold Star Warehousing, Ltd. | c/o John Wallis Harris | 514 Thelma Drive | | | San Antonio | TX | 78212-2455 | |
| 30733238 | GOLDSTAR WAREHOUSING, LTD | PO BOX 6370 | | | | BROWNSVILLE | TX | 78521 | |
| 30733239 | GONHER DE MEXICO, SA DE CV | AVE. MANUEL ORDONEZ #600 | NL | | | SANTA CATARINA | | 66350 | BRAZIL |
| 30733244 | GORDON REES SCULLY MANSUKHANI, LLP | 1111 BROADWAY | SUITE 1700 | | | OAKLAND | CA | 94607 | |
| 30733245 | GORMAN INDUSTRIAL SUPPLY | 1701 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| 30733246 | GORMAN INDUSTRIAL SUPPLY CO | 1701 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| 30778556 | Gorman Industrial Supply Company | 1701 Texas Ave. | | | | El Paso | TX | 79901 | |
| 30733247 | GOVERNMENTAL MANAGERIALSE | P.O. BOX 8518 | | | | BROWNSVILLE | TX | 78521-8518 | |
| 30733248 | GPD STUDIO LEGALE E TRIBUTARIO | DI VILLA PATRIZI | | | | ROMA | | | ITALY |
| 30733250 | GRABER CRANE SERVICE LLC | 151 N 350 E | | | | WASHINGTON | IN | 47501 | |
| 30770038 | Gracie's Lawn & Home Care LLC | 3844 Senator Gasque Road | | | | Mullins | SC | 29574 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 43 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30824273 | Graham Engineering Company, LLC | c/o Robert W. Pontz, Esquire | Saxton & Stump, LLC | 280 Granite Run Drive | Suite 300 | Lancaster | PA | 17601 | |
| 30843140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753790 | GRAMMER INC. TUPELO | 231 LANEY ROAD | | | | SHANNON | MS | 38868 | |
| 30733263 | GRAND RAPIDS LABEL | COMPANY | 2351 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | |
| 30733262 | GRAND RAPIDS LABEL | 2351 OAK INDUSTRIAL DR | | | | GRAND RAPIDS | MI | 49505 | |
| 30733264 | GRAND RAPIDS LABEL CO. | 2351 OAK INDUSTRIAL DR. NE | | | | GRAND RAPIDS | MI | 49505 | |
| 30733266 | GRAND RAPIDS LABEL COMPANY | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6017 | |
| 30828711 | Grand Rapids Metrology | 4215 Stafford Ave SW | | | | Grand Rapids | MI | 49548 | |
| 30733268 | GRAND RIVER MAINTENANCE | 2103 E 19TH | | | | MISSION | TX | 78572 | |
| 30776496 | Grand River Maintenance and Services LLC | 1613 Solar Dr | | | | Mission | TX | 78574 | |
| 30753798 | GRAND STRAND WATER & SEWER | P.O. BOX 2308 | AUTHORITY | | | CONWAY | SC | 29528-2308 | |
| 30733269 | GRAND TRAVERSE CONTAINER | 1050 BUSINESS PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 30733269 | GRAND TRAVERSE CONTAINER | 1050 BUSINESS PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 30733270 | GRANT THORNTON LLP | 27777 FRANKLIN ROAD | SUITE 800 | | | SOUTHFIELD | MI | 48034 | |
| 30753802 | GRAPHCO | 6563 COCHRAN RD | | | | SOLON | OH | 44139 | |
| 30733271 | GRAYBAR ELECTRIC CO. | P.O. BOX 504490 | | | | ST. LOUIS | IN | 63150-4490 | |
| 30733272 | GRAYBAR ELECTRIC COMPANY INC | 12444 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30733273 | GREAT AMER.FIN.SERV.CORP. | P.O. BOX 660831 | | | | DALLAS | TX | 75266 | |
| 30840347 | GREAT LAKES METAL FINISHING, INC. | 1113 WEST 18TH STREET | | | | ERIE | PA | 16502 | |
| 30777551 | Great Lakes Representatives, Inc. | 1111 E. Touhy Avenue, #155 | | | | Des Plaines | IL | 60018 | |
| 31011216 | GREAT LAKES REPRESENTATIVES, INC. | ROCK FUSCO & CONNELLY, LLC | EDWARD KUESTER | | | | | | |
| 30733277 | GREATAMERICA FINANCIAL | 625 FIRST STREET SE | | | | CEDAR RAPIDS | IA | 52401 | |
| 30770310 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | 625 First St. SE | | | Cedar Rapids | IA | 52401 | |
| 31011256 | GREATAMERICA FINANCIAL SVCS. | PO BOX 660831 | | | | DALLAS | TX | 75266 | |
| 30770405 | Green Bay Packaging Inc | Attn:  Sherri Kratz | 1700 N Webster Court | PO Box 19017 | | Green Bay | WI | 54307-9017 | |
| 30770407 | Green Bay Packaging Inc | Attn: Sherri Kratz | 1700 N Webster Court | PO Box 19017 | | Green Bay | WI | 54302 | |
| 30733278 | GREEN BAY PACKAGING INC | 10515 RAILROAD DR | | | | EL PASO | TX | 53288 | |
| 30733279 | GREEN MIND PACKAGING | CARRETERA GDL-EL SALTO | # 320 | | | JALISCO | | 45679 | MEXICO |
| 30753826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733281 | GREEN STREAM COMPANY | 54722 CHELSEA COURT | | | | ELKHART | IN | 46516 | |
| 31011758 | GREEN WOOD PRODUCTS INC | 975 MARSH CREEK ROAD | | | | GETTYSBURG | PA | 17325 | |
| 30733282 | GREENBERG TRAURIG | GALLERIA SAN BABILA 4B | | | | MILAN | | 20122 | ITALY |
| 30857344 | Greenberg Traurig Studio Legale Associato | Largo Arturo Toscanini, 1 | | | | Milano, Milano | | 20122 | Italy |
| 30733285 | GREENLEAF CORPORATION | P.O. BOX 6329 | | | | HERMITAGE | PA | 16148-0924 | |
| 30771009 | Greenville Door Sales Inc. | 320 Chestnut Street | | | | Greenville | OH | 45331 | |
| 30718532 | GREENVILLE WATERWORKS | 122 WEST MAIN ST | | | | GREENVILLE | OH | 45331 | |
| 30733289 | GRO-MAC ASSOCIATES INC | 2563 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49534 | |
| 30782360 | Grosch Quality Water | 518 Sater St | | | | Greenville | OH | 45331 | |
| 30733290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010401 | GRUNECKER PATENT | LEOPOLDSTR 4 | FINANZAMT | | | MUNCHEN | | 80802 | GERMANY |
| 30733296 | GRUNFELD DESIDERIO LEBOWITZ SILVERMAN & KLESTADT LLP | 599 LEXINGTON AVENUE | FL 36 | | | NEW YORK | NY | 10022-7648 | |
| 30733297 | GRUPO COLLADO SA DE CV | AV. GAVILAN 200 GUADALUPE | DEL MORAL IZTAPALAPA | CM | | CUIDA DE MEXICO | | 09360 | MEXICO |
| 31218028 | GRUPO COLLADO, S.A. DE C.V. | 200 Avenida Gavilan, Guadalupe del Moral | | | | Mexico, Ciudad de Mexico | | 09300 | Mexico |
| 30819433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010227 | Grupo Mem, S.A. DE C.V. | Condominio Montemaria 1a. Calle Pte Edif. A 2-3 | | | | San Salvador | | 01101 | EL SALVADOR |
| 31011969 | GS ACQUISITION | 8529 SIX FORKS ROAD, STE | | | | RALEIGH | NC | 27615 | |
| 30733300 | GS1 US | PO BOX 78000 | DEPT 781271 | | | DETROIT | MI | 48278-1271 | |
| 30733300 | GS1 US | PO BOX 78000 | DEPT 781271 | | | DETROIT | MI | 48278-1271 | |
| 30753845 | GS1 US INC | PO BOX 713034 | | | | COLUMBUS | OH | 43271-3034 | |
| 30733301 | GS1 US INC | CHARLES EWING BLVD 300 | | | | EWING | NJ | 43271-3034 | |
| 30753849 | GSI EXIM AMERICA, INC | 5 BRYANT PARK AT | 1065 AVE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| 30733303 | GSI EXIM AMERICA, INC. | 1065 AVE. OF THE AMERICAS | 32ND FLOOR | | | NEW YORK | NY | 10018 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 44 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30831069 | GSL Public Affairs and Communications | c/o: Steven J. Adams, General Counsel | 111 North Sixth Street | | | Reading | PA | 19601 | |
| 31011042 | GTP GUMMI-TECHNIK-PLASTIK | ROBERT-BOSCH-STR. 5 | | | | SCHWAIKHEIM | | 71409 | GERMANY |
| 30733304 | GUANGDONG YATAI NEW MATER | NO.11 YONGSHENG ROAD | ZQ | | | NANJIANG INDUSTR | | 526200 | CHINA |
| 31010688 | GUANGZHOU CHIMING ELECTRONIC TECHNOLOGY | NO 82 HANTANG WEST ROAD, RENHE TOWN, | 190 | | | GUANGZHOU | | | CHINA |
| 30753853 | GUARDIAN ALARM | 75 REMITTANCE DRIVE | DPT 1376 | | | CHICAGO | IL | 60675-1376 | |
| 31010891 | GUGO INDUSTRIAL COMP., LLC | 1445 E. MADISON ST. | SUITE 451 | | | BROWNSVILLE | TX | 78520 | |
| 30753854 | GUILL TOOL AND ENGINEERIN | 10 PIKE STREET | | | | WEST WARWICK | RI | 02893 | |
| 31010752 | GUOLIAN ELECTRONIC CO. LTD | NO. 151 LONGTENG RD, H-TECH INDUSTRIAL | DEVELOPMENT ZONE | | | LINYI, SH | | 276017 | CHINA |
| 30733312 | GUSTBIZ | 1530 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1563 | |
| 31012115 | GUTIERREZ TRUCKING LLC | 233 PAULIN AVE | PMB5553 | | | CALEXICO | CA | 92231-2646 | |
| 31012115 | GUTIERREZ TRUCKING LLC | 233 PAULIN AVE | PMB5553 | | | CALEXICO | CA | 92231-2646 | |
| 31012329 | GVS FILTER TECHNOLOGY DE MEX | 2200 W. 20TH AVE | | | | BLOOMER | WI | 54724 | |
| 30763446 | GVS Filter Technology de Mexico S De Rl De Cv | 550 Universal Vynmsa Aeropuerto | | | | Apodaca, NL | | 66626 | Mexico |
| 30733313 | GVS FILTRATION (KUSS) | 2150 INDUSTRIAL DRIVE | | | | FINDLAY | OH | 45840 | |
| 31011818 | GVS FILTRATION INC | 2150 INDUSTRIAL DRIVE | | | | FINDLAY | OH | 45840 | |
| 30781947 | GVS Filtration, Inc. | 2150 Industrial Drive | | | | Findlay | OH | 45840 | |
| 30781949 | GVS Filtration, Inc. | 2150 Industrial Drive | | | | Findlay | OH | 45840 | |
| 31010804 | GXS | 2950 S DELAWARE STREET | BAY MEADOWS STATION 3 BUILDING | | | SAN MATEO | CA | 94403 | |
| 30733314 | H & H MANUFACTURING INC | 499 N 150 W | PO BOX 12 | | | PATOKA | IN | 47666 | |
| 30733315 | H & H MANUFACTURING INC | 499 N 150 W | | | | PATOKA | IN | 47666 | |
| 30733316 | H & K PERFORATING LLC | 5420 W. ROOSEVELT ROAD | SUITE 314 | | | CHICAGO | IL | 60644 | |
| 30733318 | H & O DIE SUPPLY, INC. | 7200 INTERSTATE 20 | | | | KENNEDALE | TX | 76060-5000 | |
| 30733321 | H B FULLER COMPANY | 1200 WILLOW LAKE BLVD | | | | SAINT PAUL | MN | 55110 | |
| 30733322 | H H BARNUM COMPANY | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30733322 | H H BARNUM COMPANY | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30733324 | H O H WATER TECHNOLOGY | 1013 RIG STREET | | | | WALLED LAKE | MI | 48390 | |
| 30771601 | H&O Die Supply, Inc | 7200 INTERSTATE 20 | | | | KENNEDALE | TX | 76060 | |
| 30777640 | H&O Die Supply, Inc. | 7200 Interstate 20 | | | | Kennedale | TX | 76060 | |
| 30753873 | H. MUEHLSTEIN & CO INC | LOCKBOX #785960 | P.O. BOX 8500-5960 | | | PHILADELPHIA | PA | 19178-5960 | |
| 30733325 | H. MUEHLSTEIN & CO. | 1300 W. HIGGINS ROAD | | | | PARK RIDGE | IL | 60068 | |
| 30733326 | H2O CONDITIONING OF CAMERON COUNTY | PO BOX 1029 | | | | SAN BENITO | TX | 78586 | |
| 30733327 | HA INTERNATIONAL | 22668 NETWORK PLACE | | | | CHICAGO | IL | 60559 | |
| 30733328 | HA INTERNATIONAL LLC. | P.O. BOX 5164 | | | | CAROL STREAM | IL | 60197-5164 | |
| 31011069 | HAAG/DECKER OIL CO. | 326 SE 15TH ST. | | | | TOPEKA | KS | 66607 | |
| 30753876 | HABITEC SECURITY | P O BOX 352497 | | | | TOLEDO | OH | 43635-2497 | |
| 30733329 | HABITEC SECURITY INC | 1545 TIMBERWOLF DRIVE | | | | HOLLAND | OH | 43528 | |
| 30733330 | HACKER STEPHENS LLP | 108 WILD BASIN ROAD SOUTH | SOUTH 250 | | | AUSTIN | TX | 78746 | |
| 31229108 | Hackett, Shemcho Lashawn | ADDRESS ON FILE | | | | | | | |
| 31229783 | Hackett, Shemcho Lashawn | ADDRESS ON FILE | | | | | | | |
| 30821076 | Hagerman & Company Inc | 3935 N Western Avenue | Suite 1N | | | Chicago | IL | 60618 | |
| 30733333 | HAINES INC. | 95G SOUTH HOFFMAN LANE | | | | ISLANDIA | NY | 11749 | |
| 30733334 | HALE MANUFACTURING | 6235 CUBB RD | | | | ALANSON | MI | 49706 | |
| 30733335 | HALE MANUFACTURING, INC. | 6235 CUPP ROAD | | | | ALANSON | MI | 49706 | |
| 31012194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733336 | HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30767124 | Hamelin Products, Inc. | Attn: Ira R. Deiches, Esq | 525 Route 73 N, Ste 104 | | | Marlton | NJ | 08053 | |
| 30733337 | HAN YALE IND. CO., LTD | NO. 28, LUGONG S TH ROAD | TWN | | | LUGANG | | 505 | TAIWAN |
| 30998879 | Hanchett Paper Company dba Shorr Packaging Corp | 4000 Ferry Road | | | | Aurora | IL | 60502 | |
| 30733338 | HANDY LAUNDRY PRODUCTS CORP | 11 LEMBERG CT #302 | | | | MONROE | NY | 10950 | |
| 30761482 | Handyway Co., Ltd. | No.101-6, Sec.1, Zhong Xing Rd., HeMei Town, Changhua | | | | Changhua City | | 50854 | Taiwan |
| 30764289 | HANGZHOU BRIGHT BRIDGE INTELLIGENT MANUFACTURING CO., LTD. | XINXIA ROAD | YIQIAO | XIAOSHAN | | HAGNZHOU, ZHEJIANG | | 311256 | CHINA |
| 31012182 | HANGZHOU EVERBRIGHT MACHINERY CO. | NO. 20 PENG'AN RD | ZJ | | | ZHEJIANG | | 310000 | CHINA |
| 30733341 | HANGZHOU JINGYU HARDWARE CO., LTD. | ZHEDONG VILLAGE NANYANG STREET | XIAOSHAN DISTRICT | ZJ | | HANGZHOU | | 311200 | CHINA |
| 31012184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30761480 | Hangzhou Sanshang Import and Export CO., Ltd | No. 401 Yuanquwuyou | | | | Hangzhou, ZHEJIANG | | 311256 | China |
| 30768095 | Hangzhou Sanshang Import and Export Co., Ltd | No. 401 Yuanquwuyou | | | | Hangzhou, Zhejiang | | 311256 | China |
| 31011761 | HANOVER GLASS&MIRROR | 401 CARLISLE ST | | | | HANOVER | PA | 17331 | |
| 30840338 | HAOSHUN MOLD TECH CO LIMITED | NO 126 SHIYU ROAD | DONGYONG TOWN | | | GUANGZHOU | | 511453 | CHINA |
| 30733346 | HARBOR CAPITAL LEASING INC | 7901 SOUTHPARK PLAZA SUITE 204 | | | | LITTLETON | CO | 80120 | |
| 30753899 | HARBOR CAPITAL LEASING LLC | 7901 SOUTHPARK PLAZA STE 204 | | | | LITTLETON | CO | 80120 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30765592 | Harbor Industrial Corp. | c/o Eastman & Smith Ltd. | Attn: Mark W. Sandretto, Esq. | One SeaGate, 27th Floor | | Toledo | OH | 43604 | |
| 30733347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733348 | HARCOS CHEMCIAL | PO BOX 74583 | | | | CHICAGO | IL | 60696 | |
| 30753902 | HARDINGE INC | ONE HARDINGE DRIVE | P O BOX 1507 | | | ELMIRA | NY | 14902-1507 | |
| 31012243 | HARGO CORPORATION | 3480 OFFICE PARK DR | | | | DAYTON | OH | 45439 | |
| 30733349 | HARLINGEN WATERWORKS SYS. | PO BOX 1950 | | | | HARLINGEN | TX | 78551-1950 | |
| 30733350 | HARRIMAN MATERIAL HANDLING | P.O. BOX 357 | | | | MORRISTOWN | IN | 46161 | |
| 31012308 | HARRINGTON IND PLASTICS | P.O. BOX 676273 | | | | DALLAS | TX | 75267-6273 | |
| 30763570 | Harrisburg-York Overhead Door Inc. T/A Overhead Door Co. of Harrisburg-York | Timothy A Keith Jr. | 576 Grandview Drive | | | Lewisberry | PA | 17339 | |
| 30733351 | HART BROS CORE CO. LLC | 600 GOLDFISH FARM RD SE | | | | ALBANY | OR | 97322 | |
| 30733352 | HARTFIEL AUTOMATION | 8017 FLINT ST. | | | | LENEXA | KS | 66214 | |
| 30831664 | Hartford Fire Insurance Company | Bankruptcy Unit, HO2-R | One Hartford Plaza | | | Hartford | CT | 06155 | |
| 30733353 | HARTMAN & SONS, INC. | P.O. BOX 478 | | | | PIERCETON | IN | 46562 | |
| 30753912 | HARTWIG INC | 4959 S. LULU COURT | | | | WICHITA | KS | 67216 | |
| 30753913 | HARTWIG INCORPORATED | 10617 TRENTON AVE | | | | SAINT LOUIS | MO | 63132 | |
| 30733355 | HARWICK STANDARD | P.O. BOX 951957 | | | | CLEVELAND | OH | 44193 | |
| 30733356 | HASTINGS AIR-ENERGY CONTROL | 5555 SOUTH WESTRIDGE DRIVE | | | | NEW BERLIN | WI | 53151-7900 | |
| 30762561 | Hatch Stamping Company LLC | Attn: Robin Dargie | 635 E Industrial Dr | | | Chelsea | MI | 48118 | |
| 30753914 | HATCH STAMPING COMPANY LLC | 635 EAST INDUSTRIAL DRIVE | | | | CHELSEA | MI | 48118 | |
| 30753917 | HATZCO INDUSTRIES | 1901 STATE HWY 64 | | | | LEBANON | MO | 65536 | |
| 30733357 | HAVEL'S INCORPORATED | 3726 LONSDALE AVE. | | | | CINCINNATI | OH | 45227 | |
| 30733358 | HAVEN METROLOGY | 13720 172ND AVE | | | | GRAND HAVEN | MI | 49417 | |
| 31011985 | HAWK RIDGE SYSTEMS | 575 CLYDE AVE #240 | . | | | MOUNTAIN VIEW | CA | 94043 | |
| 30733360 | HAYSTACKID LLC | PO BOX 95858 | | | | CHICAGO | IL | 60694 | |
| 30761088 | HB Fuller Company | 1200 Willow Lake Blvd. | | | | St. Paul, | MN | 55110 | |
| 30753921 | HBE MACHINE INC | 1100 STATE ROUTE 61 SOUTH | | | | MONROEVILLE | OH | 44847 | |
| 30764468 | HC Oriental Lighting Co., Limited | Suite 913B, 9/F | Ocean Centre | 5 Canton Rd | | Harbour, Tsim Sha Tsui | | 999077 | Hong Kong |
| 30733361 | HC ORIENTAL LIGHTING CO., LTD | UNIT 811, BEVERLY COMM CENTRE | 87-105 CHATHAM RD S | | | TSIM SHA TSUI, KL | | 999077 | HONG KONG |
| 30766269 | HC Oriental Lighting Co.,Limited | Unit 811, Beverly Comm Centre | 87-105 Chatham Rd | | | Tssin Sha Tsui, KL | | 999077 | Hongkong |
| 31011925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012086 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 31012086 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 31012086 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 31012086 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 31012086 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 31012086 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 31012086 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 30820305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733364 | HEARTLAND COMPUTER, INC. | 1000 RIDGEVIEW DRIVE | | | | MCHENRY | IL | 60050 | |
| 30781266 | Heartland Computers Inc | ESP Receivables Management | 630 Lotus Drive N Bldg 3 | | | Mandeville | LA | 70471 | |
| 30733366 | HEARTLAND COMPUTERS INC | 1000 RIDGEVIEW DR | | | | MCHENRY | IL | 60050 | |
| 31320764 | Heartland Computers, Inc. | 1000 Ridgeview Dr. | | | | McHenry | IL | 60050 | |
| 31012215 | HEARTLAND ENVIRONMENTAL | 3410 MISHAWAKA AVENUE | | | | SOUTH BEND | IN | 46615 | |
| 30762349 | Heartland Environmental Associates, Inc. | 3410 Mishawaka Ave | | | | South Bend | IN | 46615 | |
| 30785559 | Heartland Office Systems | 626 Street Commercial St. | | | | Emporia | KS | 66801 | |
| 30733367 | HEARTLAND OFFICE SYSTEMS | 626 COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| 30761896 | Hebei Yuetong Textiles Co., Ltd | B-1504 No. 68 Hezuo Road | | | | Shijiazhuang, HB | | 05000 | China |
| 31011127 | HEDRICH VACUUM SYSTEMS | GREIFENTHALER STR 28 | D-35630 | | | EHRINGSHAUSEN | | 35630 | GERMANY |
| 30767189 | Hefei Gelan Filter Systems Co.,Ltd | No.2551 Tangkou Rd,Economic and Technological Development Zone | | | | Hefei, Anhui | | 230601 | China |
| 30733369 | HEIDTMAN STEEL DE MEXICO | JOSE VASCONCELOS OTE 638. | COL VALLE DEL CAMPESTRE | NL | | SAN PEDRO GARZA | | 66265 | MEXICO |
| 30733372 | HELIX INTERNATIONAL - MACHINE DIVISION | MACHINE DIVISION | 2150 LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30733373 | HELIX INTERNATIONAL - TUBE DIVISION | MACHINE & TUBE DIVISION | 950 HOLLYWOOD AVE | | | ITASCA | IL | 60143 | |
| 31012080 | HELPING HANDS | 3810 E 100 N | | | | FLORA | IN | 46929 | |
| 30838897 | Hemmerle, Eric | ADDRESS ON FILE | | | | | | | |
| 31011998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733375 | HENGST OF NORTH AMERICA INC | 29 HENGST DR | | | | CAMDEN | SC | 29020 | |
| 30733377 | HENKEL CORP (VENDOR DIRECT) | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | |
| 30854640 | Henkel Corporation | One Henkel Way | | | | Rocky Hill | CT | 06067 | |
| 30733378 | HENKEL CORPORATION | 32100 STEPHENSON HIGHWAY | | | | MADISON HEIGHTS | MI | 48071 | |
| 30744186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733381 | HENRY M WOOD COMPANY | 9840 CRESCENT PARK DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 30733381 | HENRY M WOOD COMPANY | 9840 CRESCENT PARK DRIVE | | | | WEST CHESTER | OH | 45069 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 46 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733384 | HEPCO INCORPORATED | 150 SAN LAZARD AVE. | | | | SUNNYVALE | CA | 94086 | |
| 30733385 | HEPLERBROOM, LLC | P.O. BOX 510 | | | | EDWARDSVILLE | IL | 62025 | |
| 31012290 | HERAEUS ELECTRO-NITE CO. | 88736 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | |
| 30733388 | HERAEUS NOBLELIGHT LLC | PO BOX 35494 | | | | NEWARK | NY | 07193 | |
| 31012189 | HERAEUS PRECIOUS METALS GMBH & CO | HERAEUSSTR 12-14 | | | | HANAU | | 63450 | GERMANY |
| 31012189 | HERAEUS PRECIOUS METALS GMBH & CO | HERAEUSSTR 12-14 | | | | HANAU | | 63450 | GERMANY |
| 30733393 | HERBERT ELECTRIC, INC. | 6995 N. ST HWY 53 | | | | UPPER SANDUSKY | OH | 43551 | |
| 30733394 | HERBERT SMITH FREEHILLS KRAMER (US) LLP | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30733395 | HERBERT USA INC | 1480 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | |
| 30733396 | HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE RIVE | STE EAST C300 | | | HOFFMAN ESTATES | IL | 60192 | |
| 30733396 | HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE RIVE | STE EAST C300 | | | HOFFMAN ESTATES | IL | 60192 | |
| 30733400 | HERITAGE-CRYSTAL CLEAN | P.O. BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | |
| 30753961 | HERITAGE-CRYSTAL CLEAN INC. | 2175 POINT BLVD | STE 375 | | | ELGIN | IL | 60123 | |
| 31011187 | HERITAGE-CRYSTAL CLEAN LLC | 2000 CENTER DRIVE | SUITE EAST C300 | | | HOFFMAN ESTATES | IL | 60192 | |
| 30733401 | HERITAGE-CRYSTAL CLEAN, LLC | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IN | 60693-0136 | |
| 31011026 | HERMAR MACHINING & TOOLS | CALLE HIDALGO #825 | COL. APODACA CENTRO | | | APODACA | NL | 66600 | CANADA |
| 31219509 | Hernandez, Daniel Ezequiel | ADDRESS ON FILE | | | | | | | |
| 30753966 | HERNON MFG, INC | 121 TECH DRIVE | | | | SANFORD | FL | 32771 | |
| 31010739 | HERRAMIENTAS Y SERVICIOS | OBREGON SA DE CV | SANTOS DEGOLLADO 451 | | | LOS MOCHIS, SIN | | | MEXICO |
| 30733402 | HETLINGER DEVELOPMENTAL SERVICES | PO BOX 2204 | | | | EMPORIA | KS | 66801 | |
| 30767134 | Hetlinger Developmental Services, Inc. | PO Box 2204 | | | | Emporia | KS | 66801 | |
| 30778928 | Hettinger, Inc. | 1223 S Broad St | | | | Lansdale | PA | 19446 | |
| 31012337 | HETU PROPERTIES LLC | 4765 44TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30733404 | HEUBEL MATERIAL HANDLING | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120-1332 | |
| 30839697 | HEUBEL MATERIAL HANDLING, INC. | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120 | |
| 30753972 | HEXAGON MANUFACTURING | LOCKBOX 771742 | 1742 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| 30733407 | HEXAGON METROLOGY, S. DE R.L. | BLVD ISIDORO SEPULVEDA 600-2 REGIO | NLE | | | APODACA | | 66600 | MEXICO |
| 30733408 | HEYUAN KOSHEN INSULATOR | NO 9 WEISAN ROAD | GD | | | HEYUAN | | 517000 | CHINA |
| 30768209 | Heyuan KoShen insulator co.,ltd | No.9 Weisan Road, Industrial Park | Jiangdong New District | | | Heyuan, Guangdong | | | China |
| 30733410 | HH BARNUM | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30733410 | HH BARNUM | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30733414 | HIBBARD EXCAVATING LLC | 23144 US HWY 20 | | | | FAYETTE | OH | 43521 | |
| 31011881 | HICKMAN WILLIAMS & COMPANY | 250 EAST 5TH ST. SUITE 300 | | | | CINCINNATI | OH | 45202 | |
| 30733417 | HIDALGO WELDING SUPPLY LLC | PO BOX 2873 | | | | MCALLEN | TX | 78502 | |
| 30761545 | Hidrorubber NA Inc | 1890 Star Batt Drive | | | | Rochester Hills | MI | 48309 | |
| 31011158 | HIGH TECH SIGNS OF MID-AMERICA, LLC | 2338 MERRIAM LN | | | | KANSAS CITY | KS | 66106 | |
| 30753988 | HILL AND GRIFFITH CO | 1085 SUMMER STREET | | | | CINCINNATI | OH | 45204 | |
| 30733423 | HILL AND GRIFFITH COMPANY | 1085 SUMMER STREET | | | | CINCINNATI | OH | 45204-2037 | |
| 30762439 | Hill Fire Protection LLC | Mona Blood | 11045 Gage Ave. | | | Franklin Park | IL | 60131 | |
| 30840342 | HILL FIRE PROTECTION LLC | 11045 GAGE AVENUE | | | | FRANKLIN PARK | IL | 60131 | |
| 30733425 | HILL WARD & HENDERSON PA | 101 E. KENNEDY BLVD | SUITE 3700 | | | TAMPA | FL | 33602-5195 | |
| 30733426 | HILLER CARBON | 5321 MEMORIAL HWY | | | | TAMPA | FL | 33634 | |
| 30733427 | HILLSDALE TERMINAL | 250 INDUSTRIAL DRIVE | | | | JONESVILLE | MI | 49242 | |
| 31010718 | HINCKLEY SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| 30839965 | HISCO | 2721 N. EXPRESSWAY 77 | | | | HARLINGEN | TX | 78522 | |
| 30762523 | Hisco Inc | 9151 Boulevard 26 | PO BOX 736189 | | | North Richland Hills | TX | 76180 | |
| 30762528 | Hisco Inc | 9151 Boulevard 26 | | | | North Richland Hills | TX | 76180 | |
| 30762535 | Hisco Inc | 9151 Boulevard 26 | | | | North Richland Hills | TX | 76180 | |
| 31011265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733429 | HI-TECH MOLD & ENGINEERING INC | 2775 COMMERCE DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 31011460 | HI-TECH OPTICAL | 3139 CHRISTY WAY S. | | | | SAGINAW | MI | 48603 | |
| 30767516 | Hi-Tech Sheet Metal, Inc. | 115 West Jefferson Avenue | | | | Chandler | IN | 47610 | |
| 30767311 | Hk Electric | 510 E Central | | | | Miami | OK | 74354 | |
| 30733435 | HK METALCRAFT MANUFACTUING CORP | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644 | |
| 30765247 | HK Shenglian Car Fitting Limited | No.8,Jinyuan Avenue,Chajiao Dahong Industrial Park,Zhongtang Town | | | | Dongguan, Guangdong, P.R.China | | 523000 | China |
| 30766153 | HK Shenglian Car Fitting Limited | No.8,Jinyuan Avenue,Chajiao Dahong Industrial Park | Zhongtang Town | | | Dongguan, Guangdong, P.R.China | | 523000 | China |
| 30733438 | HKC SALES LIMITED | ROOMS 1318-20, 13/F HOLLYWOOD PLAZA | 610 NATHAN ROAD | | | HONG KONG | | | HONG KONG |
| 30733440 | HKK MACHINING CO | 1201 WEST OAK STREET | | | | WEST UNITY | OH | 43570 | |
| 30733441 | HL URIMAN, INC | 650 N. PUENTE STREET | | | | BREA | CA | 92821 | |
| 30762714 | HLP Integration LLC | 1900 K ST NW 725 | | | | Washington | DC | 20006 | |
| 30733444 | HLP INTEGRATION LLC | 1900 K STREET NW | SUITE 725 | | | WASHINGTON | DC | 20006 | |
| 30767839 | HMI USA INC | 6100 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733445 | HOAGLAND, LONGO, MORAN, DUNST & DOUKAS, LLP | PO BOX 480 | | | | BRUNSWICK | NJ | 08903 | |
| 31010724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011083 | HOBBY LOBBY | 2730 W 24TH AVE | | | | EMPORIA | KS | 66801 | |
| 30733446 | HOEHN PLASTIC, INC. | 11481 W 925 S | | | | POSEYVILLE | IN | 47633 | |
| 30821356 | Hoehn Plastics, Inc. | 11481 W 925 S | | | | Poseyville | IN | 47633 | |
| 30733448 | HOH WATER TECHNOLOGY | P.O. BOX 487 | | | | PALATINE | IL | 60078-0487 | |
| 30854322 | HOLBERT DE MEXICO | SALINASVICTORIA KM.5.8 INT.4 | | | | LEON. MEXICO | | 65500 | MEXICO |
| 31001874 | Holbert de México | Attn: Roberto Diaz del Castillo | Carretera a Salinas Victoria Km 5.8 | | | Salinas Victoria, Nuevo León | | 65500 | Mexico |
| 30839933 | HOLBROOK MFG. INC. | 288 HOLBROOK DRIVE | | | | WHEELING | IL | 60090 | |
| 30733451 | HOLLAND ELECTRIC | P O BOX 515 | 751 FREDERICK STREET | | | HANOVER | PA | 17331 | |
| 30733452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768429 | HOLLOWAY FIRE PROTECTION INC | 218 MONTAGUE AVE | PO BOX 505 | | | CARO | MI | 48723 | |
| 30754020 | HOLLOWAY FIRE PROTECTION INC | 218 MONTAGUE | P O BOX 505 | | | CARO | MI | 48723 | |
| 31011106 | HOLM HICKS WHITE & ASSOCIATES | ATTN: JEFF HOLM | 18 HUTCHINSON PL. | | | ST.ALBERT | AB | T8N 6R3 | CANADA |
| 31011819 | HOLSTON GASES INC | 545 W BAXTER AVE | | | | KNOXVILLE | TN | 37921 | |
| 31011098 | HOMESITE INSURANCE COMPANY | 3333 DEPOSIT DRIVE NE, SUITE 230 | | | | GRAND RAPIDS | MI | 49546 | |
| 30733455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30761494 | Hong Kong Neata Battery Manufacutre Co.,Ltd | Unit B,22/F Arthur Commercial Bldg.,No. 33 | Arthur Str.,Yau Ma Tei | | | Kowloon, Hong Kong | | | China |
| 31011175 | HOONIGAN INDUSTRIES LLC | 19070 REYES AVE | | | | COMOTON | CA | 90221 | |
| 30733459 | HOOSIER BUSINESS MACHINES | PO BOX 751 | | | | JASPER | IN | 47547-0751 | |
| 30754026 | HOOSIER GASKET CORPORATION | 2400 ENTERPRISE PARK PLACE | | | | INDIANAPOLIS | IN | 46218 | |
| 31230249 | Hoosier Gasket dba HGC Industries | 2400 Enterprise Park Place | | | | Indianapolis | IN | 46218 | |
| 30733461 | HOPF OUTDOOR POWER | 83 HWY 231 SOUTH | | | | JASPER | IN | 47546 | |
| 30762254 | Hopkins Manufacturing Corporation | R & L Creations | RM 601, Mega Trade Centre, 1-6 MEI St | | | Tsuen Wan NT, HK | | | China |
| 30733462 | HOPKINS/INDY-AIR | 1536 GARDENIA LANE | | | | BIG PINE KEY | FL | 33043 | |
| 30840279 | HOPPER DEVELOPMENT CO. | 1332 18TH STREET | BOB HOPPER | | | LOGANSPORT | IN | 46947 | |
| 30828455 | Hopper Development Inc. | 1332 18th St | | | | Logansport | IN | 46947 | |
| 31012273 | HORNER INDUSTRIAL SERVICES | P.O. BOX 2906 | | | | INDIANAPOLIS | IN | 46206-2906 | |
| 31010720 | HORNET FIRE PROTECTION | 3112 MELROSE PL | | | | EMPORIA | KS | 66801 | |
| 30733464 | HOUSE OF BRICKS INVESTMENTS LLC | 381 COUNTY RD 850 N | | | | ALBION | IL | 62806 | |
| 30733466 | HOVEY WILLIAMS LLP | 10801 MASTIN STREET | SUITE 1000 | 84 CORPORATE WOODS | | OVERLAND PARK | KS | 66210 | |
| 30733467 | HOYA OPTICAL LABS OF AMERICA INC | 397 STATE HIGHWAY 121 BYPASS | | | | LEWISVILLE | TX | 75067-4051 | |
| 31012351 | HOYA VISION | DEPT 2454 | | | | DALLAS | TX | 75312-2454 | |
| 30788746 | Hoya Vision Care | 397 State Highway 121 | | | | Lewisville | TX | 75067 | |
| 30733470 | HP INC. | PO BOX 742881 | | | | LOS ANGELES | CA | 90074-2881 | |
| 30733471 | HPJ INDUSTRIES | P.O. BOX 860 | | | | BOWLING GREEN | OH | 43402 | |
| 30754044 | HPJ INDUSTRIES INC. | P.O. OBX 860 | | | | BOWLING GREEN | OH | 43402 | |
| 30754044 | HPJ INDUSTRIES INC. | P.O. OBX 860 | | | | BOWLING GREEN | OH | 43402 | |
| 30733472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762795 | HPS, Inc. | 1224 Forest Parkway | Suite 160 | | | West Deptford | NJ | 08066 | |
| 30733473 | HSS LLC | 2520 GUNTER PARK DRIVE | | | | MONTGOMERY | AL | 36109 | |
| 30777561 | HTC Global Services, Inc. | 3270 W. Big Beaver, Ste. 150 | | | | Troy | MI | 48084 | |
| 30733477 | HTI INC | 3835 ATTUCKS DR | | | | POWELL | OH | 43065 | |
| 31011038 | HTT INC | 1828 OAKLAND AVE | | | | SHEBOYGAN | WI | 53082-0788 | |
| 30733479 | HTT INC. | 1828 OAKLAND AVE. | | | | SHEBOYGAN | WI | 53081 | |
| 30852882 | Hu Lane Associate Inc | No.1, Ln.342, Fude 1st Rd. Xizhi Dist. | | | | New Taipei | | 22154 | Taiwan |
| 30852880 | Hu Lane Associate Inc | No.1, Ln.342,Fude 1st Rd. Xizhi Dist. | | | | New Taipei City | | 22154 | Taiwan |
| 30733480 | HU LANE ASSOCIATE INC. | NO.68, HUANHE ST. XIZHI DIST | TPE | | | TAIPEI | | 22154 | TAIWAN |
| 30733481 | HUBBARD HALL, INC. | 653 S. LEONARD ST. | | | | WATERBURY | CT | 06708 | |
| 30762357 | Hubbard-Hall Inc. | 563 South Leonard Street | | | | Waterbury | CT | 06708 | |
| 30733482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769152 | Hugo's Industrial Supply, Inc. | 2700 W Main | | | | Independence | KS | 67301 | |
| 30839986 | HULANE ASSOCIATE INC. | NO. 68 HUANHE STREET | XIZHI DISTRICT | | | NEW TAIPEI CITY | | 22154 | TAIWAN |
| 30733485 | HUMTOWN PRODUCTS | PO BOX 367 | | | | COLUMBIANA | OH | 44408 | |
| 30733486 | HUNTER SALES CORP | 3338 INDUSTRIAL BLVD | PO BOX 234 | | | BETHEL PARK | PA | 15102-0234 | |
| 30733488 | HUPMANS TURF CARE | 5678 ST RT 36E | | | | GREENVILLE | OH | 45331 | |
| 30754056 | HURCO COMPANIES INC | 1 TECHNOLOGY WAY | | | | INDIANAPOLIS | IN | 46268 | |
| 30733489 | HURLLEY, LLC | 1217 LICOLNSHIRE LN | | | | ANN ARBOR | MI | 48103 | |
| 30759360 | Huron Inc. | Attn: Joe Crawford | 6554 Lakeshore Road | | | Lexington | MI | 48450 | |
| 30754058 | HUSKY INJECTION MOLDING | 288 NORTH ROAD | | | | MILTON | VT | 05468 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 48 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733490 | HUSKY INJECTION MOLDING SYSTEMS | PO BOX 277927 | | | | ATLANTA | GA | 30384-7927 | |
| 30733491 | HYDRAFORCE INC | P O BOX 78426 | | | | MILWAUKEE | WI | 53278-0426 | |
| 30733492 | HYDRONIC & STEAM EQUIPMENT CO | P.O. BOX 1937, DEPT. 139 | | | | INDIANAPOLIS | IN | 46206 | |
| 31011889 | HYG FINANCIAL SERVICES INC | 300 E JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75062 | |
| 30733494 | HYG FINANCIAL SERVICES INC | PO BOX 14545 | | | | DES MOINES | IA | 50306 | |
| 30733494 | HYG FINANCIAL SERVICES INC | PO BOX 14545 | | | | DES MOINES | IA | 50306 | |
| 30733494 | HYG FINANCIAL SERVICES INC | PO BOX 14545 | | | | DES MOINES | IA | 50306 | |
| 30788543 | HYG Financial Services, Inc. | Attn: La Neice Brown | 801 Walnut Street | MAC F0006-052 | | Des Moines | IA | 50309 | |
| 30788546 | HYG Financial Services, Inc. | Attn: La Neice Brown | 801 Walnut Street | MAC F0006-052 | | Des Moines | IA | 50309 | |
| 30788559 | HYG Financial Services, Inc. | Attn: La Neice Brown | 801 Walnut Street | MAC F0006-052 | | Des Moines | IA | 50309 | |
| 30762069 | HYPERWING CORP | NO.90,KUNG MING NAN 2RD,TAINAN,TAIWAN | | | | TAIWAN, TAINAN | | 709028 | TAIWAN |
| 30733495 | HYTECH SPRING AND MACHINE | 950 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | |
| 31320621 | Hyundai Auto Canada Corp. | c/o Snell & Wilmer LLP | Attn: Zachary Cooper | 2501 N. Harwood St., Ste. 1850 | | Dallas | TX | 75201 | |
| 31320659 | Hyundai Auto Canada Corp. | Snell & Wilmer LLP | c/o Zachary Cooper | 2501 N. Harwood St. | Suite 1850 | Dallas | TX | 75201 | |
| 31010826 | I B M CORPORATION | P O BOX 91222 | | | | CHICAGO | IL | 60693 | |
| 30733496 | I E R FUJIKURA INC | 8271 BAVARIA RD | | | | MACEDONIA | OH | 44056 | |
| 30770869 | I.B. Abel | 2745 Black Ridge Road | | | | York | PA | 17406 | |
| 31011862 | I.B.ABEL | 2745 BLACK RIDGE ROAD | | | | YORK | PA | 17406 | |
| 30733497 | IA MECHANICAL INC. | 1465 VENTURA DRIVE | | | | CUMMING | GA | 30040 | |
| 30733499 | IAP WEST INCORPORATED | 20036 S VIA BARON | | | | RANCHO DOMINGUEZ | CA | 90220-6105 | |
| 31012342 | IBC TOTE RECYCLING LLC | PO BOX 6567 | | | | AUSTIN | TX | 78762 | |
| 30782101 | IBM Corp | 2200 Camino a El Castillo | | | | Guadalajara, Jalisco | | 45680 | Mexico |
| 30733502 | IBM CORP | PO BOX 676673 | | | | DALLAS | TX | 75267-6673 | |
| 31031272 | IBM Corp | 1 North Castle Drive | | | | Armonk | NY | 10504 | |
| 31011177 | IBM CORPORATION | P.O. BOX 676673 | | | | DALLAS | TX | 75267 | |
| 30733503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768716 | IBT Inc. | 9400 West 55th Street | | | | Merriam | KS | 66203 | |
| 30733504 | ICIMS, INC | 101 CRAWFORDS CORNER ROAD | SUITE 3-100 | | | HOLMDEL | NJ | 07733 | |
| 30733505 | ICO MOLD LLC | 1050 WALNUT RIDGE DRIVE | | | | HARTLAND | WI | 53029 | |
| 30754086 | ICONNECT INC. | 24 FRANK LLOYD WRIGHT DR. | PO BOX 452 | | | ANN ARBOR | MI | 48105 | |
| 30733507 | ICS GROUP | 12273 GATEWAY W | | | | EL PASO | TX | 79936 | |
| 30820452 | iD Additives, Inc. | 333 W Wacker Drive, 19th Floor | | | | Chicago | IL | 60606 | |
| 30754089 | ID ADDITIVES, INC. | 512 W. BURLINGTON AVENUE | SUITE 208 | | | LAGRANGE | IL | 60525 | |
| 30856658 | ID Technology LLC | 5051 N. Sylvania Ave, Ste 405 | | | | Fort Worth | TX | 76137 | |
| 30733512 | IDEAL TECHNOLOGY CORPORATION | 50515 CORPORATE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30733513 | IDEAL TRIDON GROUP | 8100 TRIDON DR | | | | SMYRNA | TN | 37167-6603 | |
| 30733514 | IDEM | INDIANA DEPT OF ENVIRONMENTAL MGMT | P.O. BOX 3295 | | | INDIANAPOLIS | IN | 46206-3295 | |
| 30733515 | IDK CORE SUPPLIER | 10 CIDER CT | | | | MAHWAH | NJ | 07430 | |
| 30765488 | IDK CORE SUPPLIERS INC | 10 CIDER CT | | | | MAHWAH | NJ | 07430 | |
| 30733516 | IDS BLAST | 2717 TOBEY DRIVE | | | | INDIANAPOLIS | IN | 46219 | |
| 30854331 | IEWC CORP | 15550 NORTH 78TH STREET | | | | SCOTTDALE | AZ | 85260 | |
| 30733518 | IFM EFECTOR INC | PO BOX 8538-307 | | | | PHILADELPHIA | PA | 19171 | |
| 30733517 | IFM EFECTOR INC | 1100 ATWATER DRIVE | | | | MALVERN | PA | 19355 | |
| 30733518 | IFM EFECTOR INC | PO BOX 8538-307 | | | | PHILADELPHIA | PA | 19171 | |
| 30733521 | IFM EFECTOR INC | P.O. BOX 8538-307 | | | | PHILADELPHIA | PA | 19171-0307 | |
| 30765438 | IFS Coatings, Inc. | 3601 N. I035 | | | | Gainesville | TX | 76240 | |
| 30733522 | IFT FAA DC, LP | 14901 QUORUM DR.M SUITE 725 | | | | DALLAS | TX | 75254 | |
| 30733523 | IGEAR ONLINE, LLC | 8016 VINECREST | | | | LOUISVILLE | KY | 40222 | |
| 31011987 | IGT LOGISTICS | 2001 YORK RD SUITE C60 | 2001 YORK RD SUITE C60 | | | OAK BROOK | IL | 60523 | |
| 30762449 | IGT Logistics Inc | 2001 York Rd, Unit C60 | | | | Oak Brook | IL | 60523 | |
| 30762065 | IKD Co., Ltd | No. 588 JinShan Road | Jiangbei Disctrict | | | Ningbo | | | China |
| 31012030 | IKD CO.LTD | #588 JINSHAN RD | INVESTMENT PIONEERING PK | | | JIANJBEI | | | CHINA |
| 30754116 | IL HEUNG CO., LTD. | 242 HWAHAP-RO | GYEONGGI-DO | | | POCHEON-SI | | 11163 | SOUTH KOREA |
| 31012340 | ILAND INTERNET SOLUTIONS | 1235 NORTH LOOP WEST | STE 800 | | | HOUSTON | TX | 77008 | |
| 31011823 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006 | | | | SPRINGFIELD | IL | 62794 | |
| 31036579 | Illinois Department of Revenue | Bankruptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794-9035 | |
| 31038104 | Illinois Department of Revenue | PO Box 19035 | | | | Springfield | IL | 62794-9035 | |
| 31061037 | Illinois Department of Revenue | Bankruptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794-9035 | |
| 31010915 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | DIVISION OF AIR POLLUTION CONTROL | 2520 W ILES AVE | | | SPRINGFIELD | IL | 62704-4345 | |
| 30733530 | ILPEA INDUSTRIES, INC. | 7351 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7003 | |
| 31061295 | Image Ware Corporation | PO Box 4504 | | | | Lago Vista | TX | 78645 | |
| 31010998 | IMAGEQUEST | PO BOX 713423 | | | | CHICAGO | IL | 60677 | |
| 30733532 | IMAGEWAVE CORPORATION | P.O. BOX 4504 | | | | LAGO VISTA | TX | 78645 | |
| 30831448 | IMANNA Laboratory Inc | PO Box 560933 | | | | Rockledge | FL | 32956 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733534 | IMEXA INDUSTRIAL, LLC | 1608 E. LOS EBANOS BLVD. | | | | BROWNSVILLE | TX | 78520 | |
| 30733535 | IMPACT AUTOMATION INC | 9305 GERWIG LANE SUITE T | | | | COLUMBIA | MD | 21046 | |
| 30733536 | IMPACT AUTOMATION INC | 9305 GERWIG LANE, SUITE T | | | | COLUMBIA | MD | 21046 | |
| 30830416 | Impact Automation, Inc. | 9305 Gerwig Lane | Suite T | | | Columbia | MD | 21046 | |
| 30733537 | IMPACT LABEL CORPORATION | 8875 KRUM AVE | | | | GALESBURG | MI | 49053 | |
| 30733538 | IMPACT SOLUTIONS | 4526 N. GRAND RIVER AVE. | | | | LANSING | MI | 48906 | |
| 31010543 | IMPERATIVE LOGISTICS LLC CHICAGO EAST | 2601 LIVELY BLVD | | | | ELK GROVE VILLAGE | IL | 60007-6730 | |
| 31228226 | Imperative Logistics, LLC | 111 SW 5th Ave, Suite 1825 | | | | Portland | OR | 97204 | |
| 30733539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733540 | IMPERIAL GRAPHICS INC | 3100 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49544-1453 | |
| 31010586 | IMPRENTA AZZUL SA DE CV | RIO BRAVO NO. 931 COL LAS FUENTS SECC. LOMAS | REYNOSA | | | TAMAULIPAS | | 88703 | MEXICO |
| 30733541 | IMPRESOS RTM DE CV | DR.JAVIER PLATA# 326 | COL.DOCTORES | | | REYNOSA,TAM. | | 88690 | MEXICO |
| 30733543 | IMPRESOS RTM SA DE CV | DR. JAVIER PLATA 326 | TAM | | | REYNOSA | | 88690 | MEXICO |
| 30777465 | IMPRESOS RTM SA DE CV | 319 E. COMA ST SUITE 842 | | | | HIDALGO | TX | 78557 | |
| 30733544 | IMPRO INDUSTRIES | 21680 GATEWAY CENTER DRIVE | SUITE 368B | | | DIAMOND BAR | CA | 91765 | |
| 30733545 | IMR INC. | 300 231 PUBLIC SQUARE SUITE 300 | | | | FRANKLIN | TN | 37064 | |
| 30733547 | IMS COMPANY | P O BOX 75799 | | | | CLEVELAND | OH | 44101 | |
| 30733546 | IMS COMPANY | 10373 STAFFORD RD | | | | CHAGRIN | OH | 44023 | |
| 30733547 | IMS COMPANY | P O BOX 75799 | | | | CLEVELAND | OH | 44101 | |
| 30733548 | IMS INFORMATION MANAGEMENT SOLUTION | SUITE 205 455 DELTA AVE | | | | CINCINNATI | OH | 45226 | |
| 30733549 | IN DEPT OF ENVIR. MGT. | P.O. BOX 3295 | | | | INDIANPOLIS | IN | 46206-3295 | |
| 31011929 | IN MOTION SRL | VIA DEL BOSCHETTO 2-15 | 46070 | | | LOMBARDORE, TO | | 10040 | MEXICO |
| 30754129 | INCOE CORP. | 2850 HIGH MEADOW CIRCLE | | | | AUBURN HILLS | MI | 48326 | |
| 31011171 | INCOMM PRODUCT CONTROL | PO BOX 935359 | | | | ATLANTA | GA | 31193 | |
| 30733551 | INDAK MANUFACTURING CORP | 1915 TECHNY ROAD | | | | NORTHBROOK | IL | 60062 | |
| 30733552 | INDCRAFT EXPORTS | 13 RANI JHANSI ROAD | 30 | | | NEW DELHIINDIA | | 110055 | INDIA |
| 30829485 | Indeed | 200 Elm | | | | Stamford | CT | 06901 | |
| 30765260 | Indiana Air Power Inc. d/b/a Compress Air | Steve Olson | 1758 Genesis Drive | | | Laporte | IN | 46350 | |
| 30771487 | Indiana American Water | PO Box 2798 | | | | Camden | NJ | 08101 | |
| 30771497 | Indiana American Water | PO Box 2798 | | | | Camden | NJ | 08101 | |
| 30771508 | Indiana American Water | PO Box 2798 | | | | Camden | NJ | 08101 | |
| 30771505 | Indiana American Water | PO Box 2798 | | | | Camden | NJ | 08101 | |
| 30776880 | Indiana American Water | PO Box 2798 | | | | Camden | NJ | 08101 | |
| 30733557 | INDIANA AMERICAN WATER | P O BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | |
| 31056097 | Indiana Department of Environmental Management | 100 N Senate Ave 13th Floor | | | | Indianapolis | IN | 46204 | |
| 30759474 | Indiana Department of Revenue | 100 North Senate Avenue, N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30770610 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30770602 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30770608 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30770616 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30770596 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30805568 | Indiana Department of Revenue | 100 North Senate Avenue N-240 | MS 108 | | | Indianapolis | IN | 46204 | |
| 30805570 | Indiana Department of Revenue | 100 North Senate Avenue N-240 | MS 108 | | | Indianapolis | IN | 46204 | |
| 30874167 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 31010291 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 31219590 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30783438 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | 10 N. SENATE AVE. | SE 202 | | | INDIANAPOLIS | IN | 46204-2277 | |
| 30783434 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | 10 N. SENATE AVE. | SE 202 | | | INDIANAPOLIS | IN | 46204-2277 | |
| 30783432 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | 10 N. SENATE AVE. SE 202 | | | | INDIANAPOLIS | IN | 46204-2277 | |
| 30783436 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | 10 N. SENATE AVE. SE 202 | | | | INDIANAPOLIS | IN | 46204-2277 | |
| 30783430 | Indiana Department of Workforce Development | 10 N Senate Ave. SE | 202 | | | Indianapolis | IN | 46204-2277 | |
| 31012261 | INDIANA DEPT OF WORKFORCE | PO BOX 847 | | | | INDIANAPOLIS | IN | 46206-0847 | |
| 30733559 | INDIANA DEPT. OF REVENUE | P.O. BOX 6032 | | | | INDIANAPOLIS | IN | 46206-6032 | |
| 30733560 | INDIANA FLUID POWER, INC. | P.O. BOX 6069 | DEPT 84 | | | INDIANAPOLIS | IN | 46206-6069 | |
| 30754136 | INDIANA MICHIGAN POWER | 110 E WAYNE ST. | | | | FORT WAYNE | IN | 46802 | |
| 31037221 | Indiana Physical Therapy | 4251 Lahmeyer Road | | | | Fort Wayne | IN | 46815 | |
| 31012263 | INDIANA REFRACTORIES, INC. | P.O. BOX 12111 | | | | FORT WAYNE | IN | 46862-2111 | |
| 30733564 | INDUCONTROL SA DE CV | GITANA NORTE 469 | DF | | | TLAHUAC | | 13250 | MEXICO |
| 30767632 | Inducontrol, SA de CV | Attn: Richard Bissar | Gitana No. 469 Col. San Nicolas Tolentino | | | Mexico City, CD | | 13220 | Mexico |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 50 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30767701 | Inducontrol, SA de CV | Attn: Richard Bissar | Gitana No. 469 Col. San Nicolas Tolentino | | | Mexico City, CD | | 13220 | Mexico |
| 31213160 | Inductotherm Corp. | Attention to Michael Wietrzychowski, Esq. | 10 Indel Avenue | | | Rancocas | NJ | 08073 | |
| 31213177 | Inductotherm Corp. | Attention to Michael Wietrzychowski, Esq. | 10 Indel Avenue | P.O. Box 157 | | Rancocas | NJ | 08073 | |
| 30733567 | INDUSTRIAL CONTRACTORS SKANSKA | 401 NW 1ST ST | PO BOX 208 | | | EVANSVILLE | IN | 47702-0208 | |
| 30733568 | INDUSTRIAL CONTROL REPAIR | 28601 LORNA AVENUE | | | | WARREN | MI | 48092 | |
| 31012267 | INDUSTRIAL DOOR OF NORTHER | 3839 SOUTH MAIN STREET | | | | SOUTH BEND | IN | 46614 | |
| 31318991 | Industrial Doors LLC | 3123  Old Military Road | | | | Brownsville | TX | 78520 | |
| 30733569 | INDUSTRIAL LEASING LLC | 1825 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505 | |
| 30733570 | INDUSTRIAL MAGNETICS INC | 1385 S M75 | | | | BOYNE CITY | MI | 49712 | |
| 30733571 | INDUSTRIAL MILLWRIGHT SERVICES LLC | 1024 HERITAGE TRAIL | | | | OTTAWA | OH | 45875 | |
| 30754145 | INDUSTRIAL MOLDING CORP | 616 E SLATON RD | | | | LUBBOCK | TX | 79404 | |
| 30754147 | INDUSTRIAL MOVERS INC | P O BOX 1563 | 1903 BLANCHARD AVE | | | FINDLAY | OH | 45839 | |
| 30840268 | INDUSTRIAL PLATING, INC. | 120 N. 36TH STREET | | | | LAFAYETTE | IN | 47905 | |
| 30754150 | INDUSTRIAL REPAIR SERVICE INC | 2650 BUSINESS DR | | | | CUMMING | GA | 30028 | |
| 31012127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733575 | INDUSTRIAL STEEL & WIRE | 1901 N NARRAGANSETT | | | | CHICAGO | IL | 60639 | |
| 30733577 | INDUSTRIAL TOOL SERVICE INC | PO BOX 75650 | | | | CLEVELAND | OH | 44101 | |
| 30733577 | INDUSTRIAL TOOL SERVICE INC | PO BOX 75650 | | | | CLEVELAND | OH | 44101 | |
| 30733581 | INDUX S.A. DE C.V. | LAMINADORA NO. 37 | DF | | | MEXICO CITY | | 01140 | MEXICO |
| 30733582 | INEOS OLEFINS POLYMERS | 2600 SOUTH SHORE BLVD | SUITE 250 | | | LEAGUE CITY | TX | 77573 | |
| 30733583 | INESCO, LLC | 760 KILLIAB RD. | | | | AKRON | OH | 44319 | |
| 31012158 | INFINITY MOLDING & ASSEMBLY | 5520 INDUSTRIAL RD | | | | MT VERNON | IN | 47620 | |
| 30828780 | Infor (US), LLC | Attn: Credit Dept | 244 Perimeter Center Pkwy NE, Ste. 400 | | | Atlanta | GA | 30346 | |
| 31012353 | INFORMATIONAL PROFESSIONALS | DEPT 888 | | | | EMERSON | NJ | 07630 | |
| 30754174 | INFOSEC INSTITUTE, INC | 311 W WASHINGTON AVE., | | | | MADISON | WI | 53703 | |
| 30733586 | INFOTRAC | 200 NORTH PALMETTO ST. | | | | LEESBURG | FL | 34748 | |
| 30733588 | INFRAFED SERVICES, INC. | 6439 COUNTY ROAD 29 | | | | AUBURN | IN | 46706 | |
| 30831066 | Infrared Cameras Inc | 24 Greenway Plaza, Suite 1800 | | | | Houston | TX | 77064 | |
| 30788334 | Infusion Freight Services LLC | 19095 S Highway 125 | | | | Fairland | OK | 74343 | |
| 30788334 | Infusion Freight Services LLC | 19095 S Highway 125 | | | | Fairland | OK | 74343 | |
| 31319646 | ING Belgium S.A./N.V. | c/o ING Capital LLC | 1133 Avenue of the Americas | Attn: Ian Nyi, Global Credit Restructuring | | New York | NY | 10036 | |
| 31379421 | ING Belgium S.A./N.V. | c/o ING Capital LLC | Attn: Ian Nyi, Global Credit Restructuring & | Nadine Ghandour, Working Capital Solutions | 1133 Avenue of the Americas | New York | NY | 10036 | |
| 31379421 | ING Belgium S.A./N.V. | c/o ING Capital LLC | Attn: Ian Nyi, Global Credit Restructuring & | Nadine Ghandour, Working Capital Solutions | 1133 Avenue of the Americas | New York | NY | 10036 | |
| 31379421 | ING Belgium S.A./N.V. | c/o ING Capital LLC | Attn: Ian Nyi, Global Credit Restructuring & | Nadine Ghandour, Working Capital Solutions | 1133 Avenue of the Americas | New York | NY | 10036 | |
| 31379421 | ING Belgium S.A./N.V. | c/o ING Capital LLC | Attn: Ian Nyi, Global Credit Restructuring & | Nadine Ghandour, Working Capital Solutions | 1133 Avenue of the Americas | New York | NY | 10036 | |
| 31379421 | ING Belgium S.A./N.V. | c/o ING Capital LLC | Attn: Ian Nyi, Global Credit Restructuring & | Nadine Ghandour, Working Capital Solutions | 1133 Avenue of the Americas | New York | NY | 10036 | |
| 31379421 | ING Belgium S.A./N.V. | c/o ING Capital LLC | Attn: Ian Nyi, Global Credit Restructuring & | Nadine Ghandour, Working Capital Solutions | 1133 Avenue of the Americas | New York | NY | 10036 | |
| 30733589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754180 | INGERSOLL-RAND AIR COMP. | 12774 O'CONNOR ROAD | | | | SAN ANTONIO | TX | 78233-5500 | |
| 30733590 | INGERSOLL-RAND COMPANY | 13551 MERRIMAN ROAD | | | | LIVONIA | MI | 48150 | |
| 30733591 | INJECTEC | 451 N DEKORA WOODS BLVD | | | | SAUKVILLE | WI | 53080 | |
| 30769950 | Injectec, Inc. | c/o Frank W. DiCastri, Esq. | 1000 North Water Street | Suite 1700 | | Milwaukee | WI | 53202 | |
| 30733592 | INNOVATE TECHNOLOGIES INC | 761 N 17TH STREET UNIT 5 | | | | ST CHARLES | IL | 60174 | |
| 30733593 | INNOVATIVE DESIGN CONCEPTS | 2231 AUGUSTA DR | | | | FREMONT | OH | 43420 | |
| 31011210 | INNOVATIVE ENGINEERED SOLUTIONS | 255 255 NORTH LINCOLN STREET | | | | MINSTER | OH | 45865-1016 | |
| 30829515 | Innovative Engineered Solutions of Minster LLC | 2314 Minster-Egypt Pike | | | | Minster | OH | 45865 | |
| 31011863 | INNOVMETRIC SOFTWARE INC. | 2014 RUE CYRILLE-DUQUET | SUITE 310 | | | QUEBEC | | G1N 4N6 | CANADA |
| 31012059 | INOFAST MFG. INC. | 2880 BERGEY ROAD | SUITE R | | | HATFIELD | PA | 19440 | |
| 30733596 | INPUT TECHNOLOGIES INCORPORATED | 12705 CENTURY DR UNIT D | | | | ALPHARETTA | GA | 30004 | |
| 30733597 | INSERTS INTERNATIONAL LP | 969 BUENOS AVE | | | | SAN DIEGO | CA | 92110 | |
| 30754193 | INSIGHT | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| 30771300 | Insight Direct USA, Inc. | C/O Galen & Davis, LLP | Attn: Jeffrey M. Galen, Esq. | 2829 Townsgate Road | Suite 100 | Westlake Village | CA | 91361 | |
| 30771319 | Insight Direct USA, Inc. | C/O Galen & Davis, LLP | Attn: Jeffrey M. Galen, Esq. | 2829 Townsgate Road | Suite 100 | Westlake Village | CA | 91361 | |
| 30733600 | INSIGHT DIRECT USA, INC. | 682 S. HARL AVE. | | | | TEMPE | AZ | 85283 | |
| 31012041 | INSOURCE, INC | 2490 BOULEVARD OF THE GENERALS STE 200 | | | | NORRISTOWN | PA | 19403 | |
| 31011931 | INSTALACIONES DISEÑO E IN | GENIERIA DEL NORTE S DE R | L DE CV | | | JUAREZ, CH | | 32350 | MEXICO |
| 30826678 | INSTANT TOOLS INC. | 29724 AVENIDA DE LAS BANDERAS | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 30733604 | INSTRON CORPORATION | 75 REMITTANCE DRIVE | SUITE 6826 | | | CHICAGO | IL | 60675-6826 | |
| 31217920 | Intact Insurance | 2020 Blvd Robert-Bourassa suite 100 | | | | Montreal | QC | H3A 2A5 | Canada |
| 30733605 | INTEGRATED MICRO-ELECT. | MEXICO S.A.P. DE CV | CALLE 4 PONIENTE#10560 | | | EL SALTO,JALISCO | | 45680 | MEXICO |
| 31057391 | Integrated Micro-Electronics, Inc. | c/o Jackson Walker LLP | Attn: Jennifer Wertz | 100 Congress Ave., Suite 1100 | | Austin | TX | 78701 | |
| 31012207 | INTEGRATED SALES SOLUTIONS II LLC | 6400 HIGHLANDS PARKWAY SE | SUITE C | | | SMYRNA | GA | 30082 | |
| 30733607 | INTEGRIFY INC DBA NUTRIENT | 20 N WACKER DR STE 3330 | | | | CHICAGO | IL | 60606 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 51 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733608 | INTEGRITY BUSINESS SOLUTIONS | 4740 TALON CT SE STE 8 | | | | GRAND RAPIDS | MI | 49512 | |
| 31010591 | INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| 31010591 | INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| 31010591 | INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| 31010591 | INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| 31010591 | INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| 31010591 | INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| 30826235 | Integrity Express Logistics, LLC | c/o Weltman, Weinberg & Reis Co., LPA | 5990 West Creek Rd, Suite 200 | | | Independence | OH | 44131 | |
| 31024689 | Integrity Express Logistics, LLC | c/o Weltman, Weinberg & Reis Co., LPA | 5990 West Creek Rd | Suite 200 | | Independence | OH | 44131 | |
| 30733610 | INTEGRITY TOOL AND MOLD INC. | 3651 DELDUCA DRIVE | | | | OLDCASTLE | ON | NOR 1L0 | CANADA |
| 31227521 | Integrity Tool and Mold Inc. | 3651 Delduca Dr | | | | Oldcastle | ON | N0R1L0 | Canada |
| 30733612 | INTELIGENTE TECHNOLOGIES, LLC | 17199 N. LAUREL PARK DRIVE | SUITE 321 | | | LIVONIA | MI | 48152 | |
| 30820360 | INTELIGENTE TECHNOLOGIES, LLC | 17199 N. LAUREL PARK DRIVE | SUITE 321 | | | LIVONIA | MI | 48152 | |
| 30820360 | INTELIGENTE TECHNOLOGIES, LLC | 17199 N. LAUREL PARK DRIVE | SUITE 321 | | | LIVONIA | MI | 48152 | |
| 30761915 | Intelligent MEMS Design Inc | 15 Orchard Crossing | 202 | | | Andover | MA | 01810-4875 | |
| 30733614 | INTELLIGENT MEMS DESIGN, INC. | 15 ORCHARD CROSSING | | | | ANDOVER | MA | 01810 | |
| 30759871 | Interlink Advanced Logistics, LLC | Jorge A Torres | 6500 South 35th. Street | Bldg. Y Suite A | | McAllen | TX | 78503 | |
| 30733616 | INTERLINK TRADE SERVICES LTD | 6500 SOUTH 35TH STREET BUILDING | | | | MCALLEN | TX | 78503 | |
| 30759793 | Interlink Trade Services, Ltd | Attn: Jorge A Torres | 6500 South 35th. Street | Bldg. Y Suite A | | McAllen | TX | 78503 | |
| 31011203 | INTERLOAD FORWARDING LLC | 9780A PLAZA CIRCLE SUITE A | | | | EL PASO | TX | 79927 | |
| 31011018 | INTERMART INC | 1400 CORPORATE CENTER CURVE | SUITE #130 | | | EAGAN | MN | 55121 | |
| 30733617 | INTERMART, INC. | 1400 CORPORATE CENTER CURVE SUITE 1 | | | | EAGAN | MN | 55122 | |
| 31036713 | Internal Revenue Service | 1100 Commerce | Mail Code 5026 DAL | | | Dallas | TX | 75242-1100 | |
| 31038532 | Internal Revenue Service | Attn: Patrick J. Murray Sr. | 1100 Commerce | Mail Code 5026 DAL | | Dallas | TX | 75242-1100 | |
| 31039087 | Internal Revenue Service | Attn: Patrick J. Murray Sr. | 1100 Commerce | Mail Code 5026 DAL | | Dallas | TX | 75242-1100 | |
| 31040521 | Internal Revenue Service | Attn: Patrick J. Murray Sr. | 1100 Commerce | Mail Code 5026 DAL | | Dallas | TX | 75242-1100 | |
| 31040421 | Internal Revenue Service | Attn: Patrick J. Murray Sr. | 1100 Commerce | Mail Code 5026 DAL | | Dallas | TX | 75242-1100 | |
| 31056356 | Internal Revenue Service | Attn: Patrick J. Murray Sr. | 1100 Commerce | MAIL CODE 5026 DAL | | Dallas | TX | 75242-1100 | |
| 31061704 | Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia, | PA | 19101-7346 | |
| 30770918 | INTERNATIONAL ALL PART MASTERS LLC | 1205 EAST MONROE ST | | | | BROWNSVILLE | TX | 78520 | |
| 30754229 | INTERNATIONAL CHEMICAL | 2628 NORTH MASCHER STREET | COMPANY | | | PHILADELPHIA | PA | 19133 | |
| 30761122 | International Chemical Company | 2628 N. Mascher Street | | | | Philadelphia | PA | 19133 | |
| 30761104 | International Chemical Company | 2628 N. Mascher Street | | | | Philadelphia | PA | 19133 | |
| 31012091 | INTERNATIONAL CHEMICAL COMPANY | 2628-48 N. MASHER ST. | | | | PHILADELPHIA | PA | 19133 | |
| 30796182 | International Equity Research Corp. | 854 Massachusetts Avenue | Suite #10 | | | Cambridge | MA | 02139 | |
| 30733623 | INTERNATIONAL EQUITY RESEARCH CORP. | 854 MASSACHUSETTS AVE | SUITE 10 | | | CAMBRIDGE | MA | 02139 | |
| 30733624 | INTERNATIONAL HARDCOAT | 12400 BURT ROAD | | | | DETROIT | MI | 48228 | |
| 30809041 | International Impulse Inc | 7100 Westwind Dr | Suite 130 | | | El Paso | TX | 79912 | |
| 31012008 | INTERNATIONAL IMPULSE, INC | 7100 WESTWIND DR | SUITE 130 | | | EL PASO | TX | 79912 | |
| 30733626 | INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DRIVE | | | | BURLINGTON | NJ | 08016 | |
| 30733626 | INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DRIVE | | | | BURLINGTON | NJ | 08016 | |
| 30733627 | INTERNATIONAL QUALITY CONTROL | 1 HERITAGE PLACE, SUITE 550 | | | | SOUTHGATE | MI | 48195 | |
| 30733628 | INTERTAPE POLYMER CORPORATION | 100 PARAMOUNT DR STE 300 | | | | SARASOTA | FL | 34232 | |
| 30733629 | INTERTECH DEVELOPMENT COMPANY | 7401 N. LINDER AVENUE | | | | SKOKIE | IL | 60077 | |
| 30733630 | INTERTEK AUTOMOTIVE SYSTEMS | 95 CHASTAIN ROAD, SUITE 301 | | | | KENNESAW | GA | 30144 | |
| 31011120 | INTERTEK USA, INC | 616 PERRIN RD | | | | SAN ANTONIO | TX | 78226 | |
| 31011971 | INT'L QUALITY CONTROL, INC | ONE HERITAGE DRIVE | SUITE 400 | | | SOUTHGATE | MI | 48195 | |
| 30754258 | INTREPID MOLDING INC | 285 INDUSTRIAL DRIVE | | | | WAUCONDA | IL | 60084 | |
| 31010420 | INTUIT QUICKBOOKS | 2700 COAST AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 30754260 | INVENTORY SALES COMPANY | P O BOX 796016 | | | | ST LOUIS | MO | 63179 | |
| 30733636 | INVOLTA | 1343 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44452 | |
| 31040416 | Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E. Walnut | | Des Moines | IA | 50319 | |
| 31010392 | IP CONN LIMITED PARTNERSHIP | 280 PARNELL ROAD | LEVEL 3 | | | AUCKLAND | | 1052 | NEW ZEALAND |
| 30770263 | IP VIII 185th Street, LLC | 3315 N. Oak Trafficway | | | | Kansas City | MO | 64116 | |
| 30770291 | IP XXII 193 Street, LLC | c/o Northpoint Development | 3315 N. Oak Trafficway | | | Kansas City | MO | 64116 | |
| 31011952 | IRIS GROUP HOLDINGS | BA EVERON LLC | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | |
| 30733644 | IRON GATE | 1800 CITY FARM DRIVE | BUILDING 4 | SUITE B | | BATON ROUGE | LA | 70806 | |
| 30733645 | IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 30767303 | ISC Industries, Inc. | 80 Triangle Boulevard | | | | Carlstadt | NJ | 07072 | |
| 30754278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30790654 | Isuzu Logistics North America, Inc. | 1400 South Douglass Road, Suite 100 | | | | Anaheim | CA | 92806 | |
| 30790652 | Isuzu Logistics North America, Inc. | 1400 South Douglass Road, Suite 100 | | | | Anaheim | CA | 92806 | |
| 31012108 | ISVAL | VIA ZANARDELLI | 213 | | | MARCHENO | | 25060 | ITALY |
| 30733648 | IT SOLUTIONS GROUP INC | 15701 US HWY 50 STE 204 | | | | CLERMONT | FL | 34711 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754285 | ITECH AUTOMATION | 9512 CARNEGIE AVE | SOLUTIONS INC | | | EL PASO | TX | 79925 | |
| 31011916 | ITECH AUTOMATION SOLUTIONS INC. | 9512 CARNEGIE AVE. | | | | EL PASO | TX | 79925 | |
| 30843118 | ITEK SERVICES, INC. | 25501 ARCTIC OCEAN DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 30733650 | ITOH PATENT ATTORNEY CORPORATION | MARUNOUCHI 2-1-1 | CHIYODA-KU | MEIJI YASUDA SEIMEI BUILDING | 16TH FLOOR | TOKYO | | | JAPAN |
| 30763495 | ITT Enidine Inc. | Attn: Jason Fairbaugh | 240 Fall Street | | | Seneca Falls | NY | 13148 | |
| 31063392 | Itt Enidine Inc. | 7 Centre Drive | | | | Orchard Park | NY | 14127 | |
| 30783723 | ITU AbsorbTech, Inc. | Kohner Mann & Kailas, S.C. | Eric Von Helms | 4650 N. Port Washington Rd. | | Milwaukee | WI | 53212 | |
| 30783737 | ITU AbsorbTech, Inc. | c/o Kohner Mann & Kailas, S.C. | Attn: Eric Von Helms | 4650 N. Port Washington Rd. | | Milwaukee | WI | 53212 | |
| 30831272 | ITUABSORBTECH, INC | 2700 S 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 30733656 | ITW CIP | 33355 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30839272 | ITW CIP | 33355 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30733656 | ITW CIP | 33355 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30733660 | ITW DELTAR FASTENERS | P O BOX 75258 | | | | CHICAGO | IL | 60675 | |
| 30733660 | ITW DELTAR FASTENERS | P O BOX 75258 | | | | CHICAGO | IL | 60675 | |
| 30733662 | ITW DYNATEC DIV OF ILLINOIS TOOL WORKS | 31 VOLUNTEER DR | | | | HENDERSONVILLE | TN | 37075 | |
| 30733663 | ITW EAE | 35 PARKWOOD DRIVE, SUITE #10 | | | | HOPKINTON | MA | 01748 | |
| 31011186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010908 | IVORY MINT CLEANING LLC | 15495 COUNTY RD 23 | 15495 COUNTY RD 23 | | | FAYETTE | OH | 43521 | |
| 30733667 | IVY TECH COMMUNITY COLLEGE | ATTN: BUSINESS OFFICE | 3800 N ANTHONY BLVD. | | | FORT WAYNE | IN | 46805 | |
| 30841351 | IWM INTERNATIONAL LLC | 500 E MIDDLE ST | | | | HANOVER | PA | 17331 | |
| 30766023 | IWM International, LLC | Matt Mansfield | 500 East Middle Street | | | Hanover | PA | 17331 | |
| 30770459 | J & D Core Supply Inc. | c/o Byman & Associates PLLC | 7924 Broadway, Suite 104 | | | Pearland | TX | 77581 | |
| 30733669 | J & L FASTENERS | P.O. BOX 2248 | | | | HAMMOND | IN | 46323 | |
| 30733670 | J & L MANUFACTURING | PO BOX 189 | | | | MARSHALL | MI | 49068 | |
| 30754311 | J J KELLER ASSOCIATES INC | 3003 BREEZEWOOD LANE | P O BOX 368 | | | NEENAH | WI | 54957-0368 | |
| 30733671 | J J TRUCK & TRAILER REPAIR | 324 N WEST ST | | | | WEST SALEM | IL | 62476 | |
| 30777838 | J J TRUCK & TRAILER REPAIR INC | 324 N WEST ST | | | | WEST SALEM | IL | 62476 | |
| 31012255 | J L HARRIS MACHINE | 4953 N 700 E | | | | LEESBURG | IN | 46538 | |
| 30733672 | J&D CORE SUPPLY INC | 6151 AMERICAN RD | | | | TOLEDO | OH | 43612 | |
| 31010984 | J&J CORES | 16 COMMERCE CT | | | | STONEY CREEK | | L8E 4G3 | CANADA |
| 30733674 | J&K COMMUNICATIONS, INC. | 222 TOWERVIEW DRIVER | | | | COLUMBIA CITY | IN | 46725 | |
| 30733675 | J&L METROLOGY | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | |
| 31012276 | J. CARPENTER ENVIRONMENTAL | 7100 WEST DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 30789646 | J.B. TRANSPORT INC | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 31010790 | J.B.L.P. COMPANY | 423 S SPRING ST | | | | MISHAWAKA | IN | 46544 | |
| 30733678 | J.M. REYNOLDS OIL CO., INC. | P O BOX 315 | | | | WABASH | IN | 46992 | |
| 30733680 | J.V. EQUIPMENT | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | |
| 30733680 | J.V. EQUIPMENT | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | |
| 30805483 | J.V. Equipment, Inc. | 2421 S. Expressway 281 | | | | Edinburg | TX | 78542 | |
| 30807637 | J.V. Equipment, Inc. | 2421 S. Expressway 281 | | | | Edinburg | TX | 78542 | |
| 30769160 | Jack Laurie Group LLC | c/o Noah Vancina, Esq. | 201 West Wayne Street | | | Fort Wayne | IN | 46802 | |
| 31010697 | JACKSON SPRING & MANUFACTURING | 299 BOND STREET | | | | ELK GROVE VILLAG | IL | 60007 | |
| 30731644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733683 | JADE STERLING STEEL CO. | 2300 E AURORA RD | | | | TWINSBURG | OH | 44087 | |
| 30805611 | Jade-Sterling Stell Co. Inc. | Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30765597 | Jahn Engineering Ltd. | 5040 O'Neil Drive | | | | Oldcastle | ON | N0R 1L0 | Canada |
| 30754329 | JAMES SPRING & WIRE CO. | P.O. BOX 878 6 BACTON HILL ROAD | | | | FRAZER | PA | 19355 | |
| 30733686 | JAMESTOWN PLASTICS, INC. | P.O. BOX U | | | | BROCTON | NY | 14716 | |
| 31004167 | JAMS, Inc. | 18881 Von Karman Ave, Suite 350 | | | | Irvine | | 92612 | |
| 30733688 | JAMS, INC. | 18881 VON KARMAN AVE | #350 | | | IRVINE | CA | 92612 | |
| 30733689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733690 | JAPAN STEEL WORKS AMERICA | 201 HANSEN COURT, SUITE 121 | | | | WOOD DALE | IL | 60191 | |
| 30733691 | JASONFILTER SINGAPORE PTE LTD | 152 BEACH ROAD #11-05 | GATEWAY EAST | | | SINGAPORE | | 189721 | SINGAPORE |
| 30733692 | JASPER BOLT & SCREW CO. | 76 W CO RD 550 S | | | | PAOLI | IN | 47454 | |
| 30733693 | JASPER ELECTRIC MOTORS | 733 W DIVISION RD | | | | JASPER | IN | 47546 | |
| 30733694 | JASPER ELECTRIC MOTORS | 733 W. DIVISION ROAD | | | | JASPER | IN | 47546 | |
| 30754333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733696 | JASPER INDUSTRIAL SUPPLY INC | P.O. BOX 648 | | | | JASPER | IN | 47546 | |
| 30766240 | JASPER INDUSTRIAL SUPPLY, INC. | PO BOX 648 3185 N MILL ST | | | | JASPER | IN | 47547 | |
| 30733697 | JASPER SALVAGE | P.O. BOX 826 | | | | JASPER | IN | 47547 | |
| 30733701 | JAY-KEM, INC. | P.O. BOX 502 | | | | JASPER | IN | 47546 | |
| 30759369 | JB HUNT TRANSPORT, INC | ATTN: ERICA HAYES | 615 JB HUNT CORPORATE DRIVE | | | LOWELL | AR | 72745 | |
| 30759371 | JB HUNT TRANSPORT, INC | ATTN: ERICA HAYES | 615 JB HUNT CORPORATE DRIVE | | | LOWELL | AR | 72745 | |
| 30733702 | JBC TECHNOLOGIES INC | 7887 BLISS PARKWAY | | | | NORTH RIDGEVILLE | OH | 44039 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011033 | JC MAQUINADOS | IGNACIO RAMIREZ 36 OTE | PRIMER CUADRO (CENTRO) | | | LOS MOCHIS, SIN | | 81200 | MEXICO |
| 31374855 | JCEM Inc. | 2606 River Green Cir | | | | Louisville | KY | 40243 | |
| 30733704 | JCEM INCORPORATED | 2606 RIVER GREEN CIR | | | | LOUISVILLE | KY | 40206 | |
| 30733705 | J-COM EDI SERVICES | 3660 BESSEMER ROAD | SUITE 100 | | | MOUNT PLEASANT | SC | 29466 | |
| 30733710 | JEIN YEH IND. CO., LTD. | NO. 2 YUNG HSING ROAD NAN KUNG IND. PARK | | | | NAN TOU CITY | | 54067 | TAIWAN |
| 30733711 | JELLIFF CORPORATION | 62551 COLLECTIONS CENTER DRIVE | | | | CHICAGO | NC | 60693-0625 | |
| 30733712 | JEMS OF MICHIGAN LLC | 174 SIMPSON DRIVE | | | | LITCHFIELD | MI | 49252 | |
| 30761417 | Jerrys Rooter Service | 535 W Allen Ave #21 | | | | San Dimas | CA | 91773 | |
| 30733714 | JERRY'S ROOTER SERVICE INC | 535 W ALLEN AVE #21 | | | | SAN DIMAS | CA | 91773 | |
| 31012331 | JESSE GARANT METROLOGY CENTER | 1219 WALKER ROAD | | | | WINDSOR | ON | N8Y 2N9 | CANADA |
| 30733715 | JET TECHNOLOGIES | 53893 N PARK AVE | | | | ELKHART | IN | 46514 | |
| 30733716 | JEWELL COKE COMPANY LP | 1011 WARRENVILLE RD | SUITE 600 | | | LISLE | IL | 60532 | |
| 30754357 | JH PLASTIC INDUSTRY LIMIT | 1ST FLOOR BUILDING C NAN | GD | | | SHEN ZHEN | | 518105 | CHINA |
| 30770538 | JH Rose Logistics, LLC | Trish Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30770534 | JH Rose Logistics, LLC | Trish Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30770536 | JH Rose Logistics, LLC | Trish Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30770540 | JH Rose Logistics, LLC | Trish Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30776487 | JH Rose Logistics, LLC | Trisha Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30776814 | JH Rose Logistics, LLC | Attn: Trisha Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30754358 | JHJ INTERNATIONAL INC | 26F BLOCK B COSCO PLAZA | 61 HONG KONG MIDDLE RD | | | QINGDAO | | 26607 | CHINA |
| 31010982 | JHJ INTERNATIONAL TRANSPORTATION CO LTD | 26F BLOCK B COSCO PLAZA | 61 HONGKONG MIDDLE RD | | | QINGDAO | | XCN 000 | CANADA |
| 30765384 | JHJ International Transportation Co., Ltd. Qingdao Branch | Ford Zhang | R1601, Block B, Cosco Plaza | 61 Hongkong Middle Road | | Qingdao, Shandong | | 26607 | China |
| 30765258 | JHJ International Transportation Co., Ltd. Qingdao Branch | Ford Zhang | R1601, Block B, Cosco Plaza | 61 Hongkong Middle Road | | Qingdao, SH | | 26607 | China |
| 30764976 | JHJ International Transportation Co., Ltd. Qingdao Branch | Ford Zhang | R1601, Block B, Cosco Plaza | 61 Hongkong Middle Road | | Qingdao, SH | | 26607 | China |
| 30843131 | JIANDE KANGYI CLEANING SUPPLIES CO LTD | NO. 247 YANLING ROAD | CHENGNAN INDUSTRIAL ZONE, MEICHENG | ZHEJIANG | | JIANDE | | | CHINA |
| 30733719 | JIAXING SHUNTIAN MACHINERY CO., LTD | YUXIN TOWN INDUSTRY ZONE JIAXING, 3 | ZJ | | | JIAXING | | 314009 | CHINA |
| 30733721 | JIM PALMER EXCAVATING INC | PO BOX 1 | | | | PORTAGE | OH | 43451 | |
| 30733722 | JINLIN INDUSTRIAL CO., LTD | 1403 PHOENIX INT'L BLDG. | 389 ZHONGYANG ROAD | JIANGSU | | NANJING | | 210037 | CHINA |
| 30733723 | JINMAO (TANGSHAN) IMPORT & EXPORT CORP., LTD | HOUHU INDUSTRIAL PARK | YUTIAN COUNTY | HEBEI | | TANGSHAN CITY | | | CHINA |
| 31012066 | JJ CORES INTERNATIONAL | COMMERCE COURT | 16 | | | STONEY CREEK | | L8E 4G3 | CANADA |
| 30733724 | JJ CORES INTERNATIONAL | 1021 WALNUT AVE | | | | POMONA | CA | 91766 | |
| 30796707 | JJ Cores International Inc | 1021 Walnut Ave. | | | | Pomona | CA | 91766 | |
| 30796711 | JJ Cores International Inc. | 1021 Walnut Ave. | | | | Pomona | CA | 91766 | |
| 31011134 | JJ KELLER & ASSOCIATES, INC. | P.O. BOX 6609 | | | | CAROL STREAM | IL | 60197-6609 | |
| 31011938 | JLC ELECTROMET PVT, LTD | E-153A RD 11-H, K.I. AREA | VISHWAKARMA INDUST. AREA | | | JAIPER | | 302006 | INDIA |
| 31012027 | JM GARCIA - MERCAP | 11 CALLE 7-66, ZONA 9, CE | NTRO CORPORATIVO HEIDELBE | GT | | GUATEMALA CITY | | 01009 | GUATEMALA |
| 30754364 | JM TEST SYSTEMS, INC. | PO BOX 11407 DEPT 6389 | | | | BIRMINGHAM | AL | 35246-6389 | |
| 31010682 | JNP SOFT | PO BOX 55045 | | | | MONTREAL | | H1W 0A1 | CANADA |
| 30762373 | JNP Software International Inc | Opticat LLC | PO Box 1171 | | | Riverton | UT | 84065 | |
| 30762340 | Jobandtalent USA, Inc. | 36400 Woodward Ave., | Suite 250 | | | Bloomfield Hills | MI | 48304 | |
| 30733728 | JOCHEM TECHNOLOGY CO. | 2777 WEST 1200 SOUTH | | | | DALE | VA | 47523 | |
| 30761377 | JOD Enterprises Inc. dba Micro Records Company | PO Box 9638 | | | | Baltimore | MD | 21237 | |
| 30733729 | JOHN BOUCHARD & SONS | P.O. BOX 41500 | MSC 30305 | | | NASHVILLE | IN | 37241-5000 | |
| 30733730 | JOHN HENRY FOSTER CO OF ST LOUIS INC | 4700 LE BOURGET DR | PO BOX 419161 | | | CREVE COEUR | MO | 63141-9161 | |
| 30733732 | JOHN J APPT DBA DIGITAL ABILITY | 1009 E ELM TREE RD | | | | ROSSFORD | OH | 43460 | |
| 31011976 | JOHN M GORMAN CO (CO) | 6617 N. FERGUSON AVE | . | | | INDIANAPOLIS | IN | 46220 | |
| 30733733 | JOHNS WELDING & TOWING, INC. | 850 NORTH COUNTY ROAD 11 | | | | TIFFIN | OH | 44883 | |
| 30819775 | JOHNSON CONTROLS FIRE PROTECTION | 3600 W MCGILL ST | (DISTRICT #359) | | | SOUTH BEND | IN | 46628-4371 | |
| 31060022 | Johnson Controls Fire Protection LP | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 31059894 | Johnson Controls Fire Protection LP | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 31060032 | Johnson Controls Fire Protection LP | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 31059948 | Johnson Controls Fire Protection LP | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 30733737 | JOHNSON CONTROLS SECURITY | SOLUTIONS LLC PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 30840299 | JOHNSON CONTROLS SECURITY | P O BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 30733736 | JOHNSON CONTROLS SECURITY | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 31060016 | Johnson Controls Security Solutions LLC | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 31060024 | Johnson Controls Security Solutions LLC | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 31060026 | Johnson Controls Security Solutions LLC | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 31059944 | Johnson Controls Security Solutions LLC | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 31059946 | Johnson Controls Security Solutions LLC | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 54 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30839800 | JOHNSON CONTROLS SECURITY/TYCO | 6600 CONGRESS AVE | | | | BOCA RATON | FL | 33431 | |
| 30733739 | JOHNSON CONTROLS SECURTIY SO | P O BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 30733740 | JOHNSON CONTROLS, INC. | 6156 TRUST DRIVE | | | | HOLLAND | OH | 43528 | |
| 31060018 | Johnson Controls, Inc. | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 31060020 | Johnson Controls, Inc. | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 30733744 | JOHNSON COUNTY RWD #7 | 534 W MAIN ST | | | | GARDNER | KS | 66030 | |
| 31010548 | JOHNSON ELECTRIC NORTH AMERICA, INC | 755 BILL JONES INDUSTRIAL DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| 30733754 | JOHNSON MATTHEY INC | PO BOX 88885 | | | | CHICAGO | IL | 60695-1885 | |
| 30781437 | Jones Lang LaSalle Brokerage, Inc | Attn: Sohil Shah | 200 E. Randolph Street | Floor 44 | | Chicago | IL | 60601 | |
| 31011044 | JONSPRING COMPANY INC | 125 CARANDO DRIVE | | | | SPRINGFIELD | MA | 01104 | |
| 30733759 | JOSEPH T. RYERSON & SONS | 12124 ROJAS DRIVE, SUITE 1300 | | | | EL PASO | TX | 79936 | |
| 31011029 | JOTEX RUBBER INDUSTRIAL CO. LTD. | NO. 1188 HUAYANG ROAD | ZHOUSHI TOWN | | | KUNSHAN CITY, JIANGSU | | | CHINA |
| 31011185 | JP PALLETS | 1701 CORONADO | | | | EMPORIA | KS | 66801 | |
| 30733760 | JR DISTRIBUTION | 7247 E 300 N | | | | MONTGOMERY | IN | 47558 | |
| 30733761 | JRI HOLDINGS INC | 1439 N. ALLIANCE AVENUE | | | | SPRINGFIELD | MO | 65802 | |
| 30733762 | JS HR CONSULTING LLC | 80 PONDEROSA ST PO BOX 34 | 1 | | | FREDONIA | AZ | 86022 | |
| 30766043 | J's HR Consulting LLC | 1034 W 520 S | | | | Spanish Fork | UT | 84660 | |
| 31061143 | JSJ RODRIGUEZ INC | TELEPRO COMMUNICATIONS | 12005 N BRYAN RD | | | MISSION | TX | 78573 | |
| 30733763 | JSJ RODRIGUEZ INC DBA TEL | 12005 N BRYAN ROAD | | | | MISSION | TX | 78573 | |
| 30840326 | JUDD WIRE INC. | 124 TURNPIKE ROAD | | | | TURNERS FALLS | MA | 01376 | |
| 30733765 | JUERGEN LIEBISCH GMBH | WILHELM-BERGNER-STRASSE 11C | 3 | | | GLINDE | | 21509 | GERMANY |
| 31010748 | JUKI AUTOMATION SYSTEMS INC | 507 AIRPORT BLVD STE 101 | | | | MORRISVILLE | NC | 27560 | |
| 30733767 | JUNTAS ESPECIALES SA DE CV | AVE HERCULES 500 INT 1,2,3,11,1 500 | QRO | | | POLIGONO EMP STA ROSA JAUREGUI | | 76220 | MEXICO |
| 30733768 | JUSTRITE | 3921 DEWITT AVE. | | | | MATTOON | IL | 91938 | |
| 31011235 | JUYING (TIANJIN) INTL TRADE | 53-1-601 LVDAO HOME | TIANMU TOWN | | | BEICHEN DISTRIC, TIANJIN | | 300134 | CHINA |
| 30733769 | JV EQUIPMENT INC. | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | |
| 30733770 | JVM QUALITY SA DE CV | BULEVARD VENUSTIANO CARRANZA | 4120 INT 38A | | | SALTILLO | | 25230 | MEXICO |
| 30843059 | JYUH FU INDUSTRIES CORP. | #297 XIN-SHU ROAD | XIN-ZHUANG DISTRICT | | | NEW TAIPEI CITY | | 26244 | TAIWAN |
| 30733771 | JYUH FU INDUSTRIES CORP. | NO.297, HSIN-SHU ROAD | HSIN-CHUANG CITY | | | TAIPEI HSIEN | | 11111 | TAIWAN |
| 30761587 | JYUH FU Industries Corporation | 8F-1, No. 127, Fugui Road | Xinzhuang District | ROC 242621 | | New Taipei City, | | | Taiwan |
| 31012035 | K & S QUALITY SOLUTIONS | NO 8 ZAOJIANG RD, BAIZHAN | | | | ZHOU | | 213000 | CHINA |
| 30765160 | K & S Quality Solutions Co., LTD | 3rd Floor, Gate 2, Binjiang International Enterprise Port | | | | Changzhou, Jiangsu Province | | 213000 | China |
| 30733774 | K DISPLAY CORP | 6150 S OAK PARK AVE | | | | CHICAGO | IL | 60638 | |
| 30733777 | K S LEASING LLC | 3060 BAY CITY FORESTVILLE RD | | | | MINDEN CITY | MI | 48456 | |
| 30733778 | K+S SERVICES INC. | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| 30843093 | KABS PACKAGING | 402377 WEST 2600 RD. | | | | BARTLESVILLE | OK | 74006 | |
| 30767699 | KABS Packaging LLC | 402377 W 2600 Rd | | | | Bartlesville | OK | 74006 | |
| 30733781 | KADANT JOHNSON LLC | P.O. BOX 854989 | | | | MINNEAPOLIS | MI | 55485-4989 | |
| 30733782 | KAESER COMPRESSORS | P.O. BOX 946 | | | | FREDERICKSBURG | KY | 22404 | |
| 30733783 | KAESER COMPRESSORS INC. | 511 SIGMA DRIVE | PO BOX 946 | | | FREDRICKSON | VA | 22408 | |
| 30733784 | KAI SUH SUH ENTERPRISE | 38 YENPING N. RD., SEC 1 | | | | TAIPEI | | | TAIWAN |
| 30814726 | KAINOS WORKSMART INC | 111 MONUMENT CIRCLE | SUITE 4300 | | | INDIANAPOLIS | IN | 46204 | |
| 31024678 | Kam Kiu (Hong Kong) Limited | Room 17, 18/F, North Tower, Concordia Plaza, 1 Science Museum Road, | | | | Kowloon, Hong Kong | | | Hong Kong |
| 30733786 | KAMPS INC | 20310 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180 | |
| 30733788 | KAMPS INC. | 2900 PEACH RIDGE N.W. | | | | GRAND RAPIDS | MI | 49534 | |
| 30733790 | KANGRIM PRECISION CO LTD | 717-5 MORA-DONGSASANG-GU | 12 | | | BUSAN | | 617-080 | KOREA, REPUBLIC OF |
| 30769920 | KANGRIM PRECISION CO.,LTD | 28 SASANG-RO, 440 BEON-GIL, SASANG-GU | | | | BUSAN | | 46925 | SOUTH KOREA |
| 31011132 | KANSAS DEPT OF REVENUE | PO BOX 750260 | | | | TOPEKA | KS | 66699-0260 | |
| 30733792 | KANSAS GAS | 7421 WEST 129TH STREET, 100 | | | | OVERLAND PARK | KS | 66213 | |
| 30788701 | Kansas Gas Service | PO Box 3535 | | | | Topeka | KS | 66601 | |
| 31011160 | KANSAS GAS SERVICE | PO BOX 219046 | | | | KANSAS CITY | MO | 64121 | |
| 31011072 | KANSAS SECURITY, LLC. | PO BOX 351 | | | | LEBO | KS | 66856 | |
| 30852775 | Kaposplast Muanyagipari Kft. | Szigetvári u.59. | | | | Kaposvár | | 7400 | Hungary |
| 31012199 | KASEYA US LLC | 701 BRICKELL AVE | SUITE 400 | | | MIAMI | FL | 33131 | |
| 30733794 | KAUFF MCGUIRE & MARGOLIS LLP | 950 THIRD AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 31012328 | KAUFFMAN ENGINEERING INC | 701 RANSDELL ROAD | | | | LEBANON | IN | 46052 | |
| 30733796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30782146 | Kautex Machines Inc. | 8 Bartles Corner Road, Suite 102 | | | | Flemington | NJ | 08822 | |
| 31011037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011015 | KAYS ENGINEERING INC | 900 INDUSTRIAL DRIVE | | | | MARSHALL | MO | 65340 | |
| 30770002 | Kayser Automotive Group, LP | 910 Kentucky Avenue | | | | Fulton | KY | 42041 | |
| 30733799 | KC JONES PLATING - INDIANA DIVISION INC | 302 FACTORY AVENUE | | | | COLUMBIA CITY | IN | 46725 | |
| 30769998 | KC Jones Plating Company | 321 Factory Avenue | | | | Columbia City | IN | 46725 | |
| 30767454 | KD Buyer LLC | 6150 S Oak Park Ave | | | | Chicago | IL | 60638 | |
| 30733800 | KEANE CHEMICAL TECHNOLOGIES LLC | 2006 NW 104TH WAY | | | | GAINESVILLE | FL | 32606 | |
| 31010708 | KEANE CHEMICAL TECHNOLOGY | 7416 CHAGRIN ROAD | . | | | CHAGRIN FALLS | OH | 44023 | |
| 30733801 | KEATING MUETHING & KLEKAMP PLL | ONE EAST FOURTH STREET | SUITE 1400 | | | CINCINNATI | OH | 45202 | |
| 31375430 | Keats Southwest, Inc. | 350 Holbrook Drive | | | | Wheeling | IL | 60090 | |
| 30733803 | KELLER SCHROEDER AND ASSOCIATES INC | 4920 CARRIAGE DR | | | | EVANSVILLE | IN | 47715-2578 | |
| 30733804 | KELLEY JASONS MCGOWAN SPINELLIS HANNA & REBER, LLP | 1818 MARKET STREET | SUITE 3205 | | | PHILADELPHIA | PA | 19103 | |
| 30733805 | KELNER ZAR INC. | 1950 SEQUOIA TRAIL | | | | OWOSSO | MI | 48867 | |
| 31010559 | KELSEY ELECTRIC MOTOR SERVICE INC | 4644 COMMERCIAL DRIVE | | | | HUNTSVILLE | AL | 34816 | |
| 30733807 | KENDALL ELECTRIC INC | P.O. BOX 671121 | | | | DETROIT | MI | 48267-1121 | |
| 30733810 | KENDALL ELECTRIC INC | 5420 DAVIS ROAD | | | | SAGINAW | MI | 48604 | |
| 30733811 | KENMOLD N.A. | WKU R&D CENTER, SUITE 120 (B15) | 2413 NASHVILLE RD | | | BOWLING GREEN | KY | 42101 | |
| 30776944 | Kenmold North America LLC | 2413 Nashville Road, Suite 120, B15 | | | | Bowling Green | KY | 42101 | |
| 30733812 | KENNAMETAL INC. | (FIRTH STERLING) | P.O. BOX 6323 | | | CAROL STREAM | AL | 60197-6388 | |
| 30856777 | Kenwal Steel Corp | c/o Wolfson Bolton Kochis PLLC | Attn: Kochis | 880 West Long Lake Road | Suite 420 | Troy | MI | 48098 | |
| 30733815 | KENWAL STEEL CORP | 8223 W WARREN AVE | | | | DEARBORN | MI | 48126 | |
| 31011906 | KERN LIEBERS MEX., SADECV | AV.EL TEPEYA 11080,COL. | CHICHIMEQUILLAS | | | QUERETARO | | 76250 | MEXICO |
| 30733817 | KERN SEGAL & MURRAY, A LAW CORPORATION | 15 SOUTHGATE AVENUE | SUITE 200 | | | DALY CITY | CA | 94015 | |
| 30733818 | KEVIN COOMER PALLET COMPANY | 5991 S 1075 E | | | | LAFAYETTE | IN | 47905 | |
| 30839956 | KEY PACKAGING CO INC | 7350 15TH STREET EAST | | | | SARASOTA | FL | 34243 | |
| 31011967 | KEY PACKAGING CO, INC | 7350 15TH STREET EAST | | | | SARASOTA | FL | 34243 | |
| 30761424 | Key Packaging Co, Inc. | 7350 15th Street East | | | | Sarasota | FL | 34243 | |
| 31012221 | KEYENCE | OF AMERICA | 669 RIVER DRIVE SUITE 403 | | | ELMWOOD PARK | NJ | 07407 | |
| 30787381 | KEYENCE CORP. OF AMERICA | DEPT CH 17128 | | | | PALATINE | IL | 60055-7128 | |
| 31012006 | KEYENCE CORPORATION - OHIO | 669 RIVER DRIVE | SUITE #403 | | | ELMWOOD PARK | NJ | 07407-1361 | |
| 30780846 | Keyence Corporation of America | 500 Park Blvd, Ste 200 | | | | Itasca | IL | 60143 | |
| 30780864 | Keyence Corporation of America | 500 Park Blvd. | STE 200 | | | Itasca | IL | 60143 | |
| 30780875 | Keyence Corporation of America | 500 Park Blvd. | STE 200 | | | Itasca | IL | 60143 | |
| 30780941 | Keyence Corporation of America | 500 Park Blvd. | STE 200 | | | Itasca | IL | 60143 | |
| 30780973 | Keyence Corporation of America | 500 Park Blvd | Ste 200 | | | Itasca | IL | 60143 | |
| 30780977 | Keyence Corporation of America | 500 Park Blvd. | Ste 200 | | | Itasca | IL | 60143 | |
| 30733825 | KEYENCE CORPORATION OF AMERICA | 669 RIVER DR STE 403 | | | | ELMWOOD PARK | NJ | 07407 | |
| 30733829 | KEYSTONE COMPONENTS INC | 2057 EAST AURORA ROAD UNIT C | | | | TWINSBURG | OH | 44087 | |
| 30733833 | KEYSTONE COOPERATIVE INC | P.O. BOX 432 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 30754481 | KEYSTONE PROTECTION IND. | 433 INDUSTRIAL DRIVE | | | | NORTH WALES | PA | 19454-4150 | |
| 30733834 | KFS ENTERPRISE LLC | ATTN: KIMBERLY SAYERS | 5188 BERKELEY DR | | | SHEFFIELD VILLAGE | OH | 44054 | |
| 30733834 | KFS ENTERPRISE LLC | ATTN: KIMBERLY SAYERS | 5188 BERKELEY DR | | | SHEFFIELD VILLAGE | OH | 44054 | |
| 31010661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010895 | KIM SUPPLY CO | 1604 MAGDA DRIVE | KIM SUPPLY COMPANY INC | | | MONTPELIER | OH | 43543 | |
| 30762202 | Kim Supply Co. Inc. | 1604 Magda Drive | | | | Montpelier | OH | 43543 | |
| 30762320 | Kim Supply Co. Inc. | 1604 Magda Drive | | | | Montpelier | OH | 43543 | |
| 30761911 | Kim Supply Co. Inc. | 1604 Magda Drive | | | | Montpelier | OH | 43543 | |
| 30733837 | KIM SUPPLY COMPANY | 1604 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | |
| 30733838 | KIMBRO OIL COMPANY | 2200 CLIFTON AVE | | | | NASHVILLE | TN | 37203 | |
| 30733839 | KINCAID ELECTRIC OF UBLY LLC | 2521 EAST ATWATER ROAD | | | | UBLY | MI | 48475 | |
| 30733841 | KINECT ENERGY, INC. | 32604 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0604 | |
| 30762672 | King Cho Machinery Industrial Co., Ltd. | No. 168 Cheng Kuang Street | | | | Taichung City | | 41173 | Taiwan |
| 31011103 | KING MARKETING LTD | UNIT 4 - 2905 ARGENTIA RD | | | | MISSISSAUGA | ON | L5N 8G6 | CANADA |
| 30852896 | Kingsbridge Holdings, LLC | c/o Darcy & Devassy PC | Attn: Alex Darcy, C. Randall Woolley, | Yuree Nam | 444 N. Michigan Avenue, Suite 3270 | Chicago | IL | 60611 | |
| 31229397 | Kingsbridge Holdings, LLC | c/o Darcy & Devassy PC | Attn: Alex Darcy | 444 N. Michigan Avenue | Suite 3270 | Chicago | IL | 60611 | |
| 30852896 | Kingsbridge Holdings, LLC | c/o Darcy & Devassy PC | Attn: Alex Darcy, C. Randall Woolley, | Yuree Nam | 444 N. Michigan Avenue, Suite 3270 | Chicago | IL | 60611 | |
| 30733844 | KIRBY MACHINE COMPANY | 1709 CHERRY STREET | | | | NOBLESVILLE | IN | 46060 | |
| 30769469 | Kirby Risk Corporation | P. O. Box 5089 | | | | Lafayette | IN | 47903 | |
| 30733845 | KIRBY RISK ELECTRICAL SUPPLY | 1120 VETERANS MEMORIAL DR | | | | MOUNT VERNON | IL | 62884 | |
| 30733846 | KISCO SYSTEMS LLC | 439 54 DANBURY RD #439 | | | | RIDGEFIELD | CT | 06877 | |
| 30767137 | KLDiscovery Ontrack, LLC | 9023 Columbine Road | | | | Eden Prairie | MN | 55347 | |
| 30807990 | Kluber Lubrication NA LP | Attn: Ralph E. McDowell | 1901 St. Antoine Street, 6th Floor at Ford Field | | | Detroit | MI | 48226 | |
| 30733848 | KLUBER LUBRICATION NORTH | 32 INDUSTRIAL DR. | | | | LONDONDERRY | NH | 03053 | |
| 30733850 | KNEADER MACHINERY | 3883 BRECKSVILLE ROAD | | | | RICHFIELD | OH | 44286-9634 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011962 | KNEADER MACHINERY USA, LTD | 3883 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | |
| 30733851 | KNIPPING KUNSTSTOFFTECHNIK | DIESELSTR. 27 | BW | | | LEINGARTEN | | 74211 | GERMANY |
| 30733854 | KOAIR INDUSTRIAL CO LTD | 572 BUREUN NAMRO | BUREUN MYEON | | | GANGHWA GUN INCHEON | | 23046 | KOREA, REPUBLIC OF |
| 30733856 | KODIAK CONTROLS, INC. | 734 OAKRIDGE DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 31010874 | KOLD ROLL DE MONTERREY S.A. DE C.V. | PROLONGACION FRANCISCO I. MADERO #3 | | | | SANTA CATARINA | | 66376 | BRAZIL |
| 30733859 | KOMAR ALLIANCE LLC | 6900 WASHINGTON BLVE | | | | MONTEBELLO | CA | 90640 | |
| 30754505 | KOMAX DE MEXICO S DE RL DE CV | AVENIDA RIO SAN LORENZO 489, PARQUE | GUA | | | IRAPUATO | | 36810 | MEXICO |
| 30806898 | Kona Ice of Bloomington | 4610 Hacker Creek Rd | | | | Martinsville | IN | 46151 | |
| 30733860 | KONECRANES, INC. | PO BOX 644994 | | | | PITTSBURGH | PA | 15264-4994 | |
| 30787393 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC | DEPT CH 19188 | | | | PALATINE | IL | 60055-9188 | |
| 30733862 | KONICA MINOLTA PREMIER FINANCE | PO BOX 550599 | | | | JACKSONVILLE | FL | 32255-0599 | |
| 30733863 | KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| 30733865 | KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| 30733866 | KOORSEN FIRE & SECURITY, INC. | 3704 WHOLESALE CIRCLE | | | | HUNTSVILLE | AL | 35811 | |
| 30754513 | KOORSEN FIRE &SECURITY | 2719 N. ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| 31001550 | KOREA TRADE INSURANCE CORPORATION | 780 THIRD AVE, SUITE 2602 | | | | NEW YORK | NY | 10017 | |
| 30754521 | KOSCIUSKO CHAMBER OF COMMERCE | 523 SOUTH BUFFALO STREET | | | | WARSAW | IN | 46580 | |
| 30733867 | KOSCIUSKO R.E.M.C | PO BOX 4838 | | | | WARSAW | IN | 46581-4838 | |
| 30733868 | KOTEK AMERICA INC | 17752 COWAN ST | | | | IRVINE | CA | 92614 | |
| 30733869 | KOTEK AMERICA INC. | 17752 COWAN ST | | | | IRVINE | CA | 92614 | |
| 31036229 | Kowalski, Brian | ADDRESS ON FILE | | | | | | | |
| 30733874 | KRAIBURG TPE CORPORATION | 4365 HAMILTON MILL RD. | | | | BUFORD | GA | 30518 | |
| 30733876 | KRAMER ENTERPRISES, INC. | 1800 WESTFIELD DRIVE | | | | FINDLAY | OH | 45840 | |
| 30733878 | KRAYDEN INC | 1491 WEST 124TH AVE | | | | WESTMINSTER | CO | 80234 | |
| 30733879 | KRAYDEN, INC. | 1491 W 124TH AVE | | | | DENVER | CO | 80234 | |
| 30839987 | KRAYDEN, INC. | 1491 WEST 124TH AVENUE | | | | WESTMINSTER | CO | 80234 | |
| 30733880 | KREMPP LUMBER CO. | 216 MAIN STREET | | | | JASPER | IN | 47546 | |
| 30764309 | Kriti Co., Ltd. | No. 11, Ln. 83, Sec. 1 | Guangfu Rd. | Sanchong Dist. | | New Taipei | | 241 | Taiwan |
| 30733882 | KRK CONSULTING LLC | 652 WALL RD | | | | WADSWORTH | OH | 44281 | |
| 30733883 | KRODEL VENDING INC. | 1250 WERNSING ROAD | | | | JASPER | IN | 47546 | |
| 30733884 | KRODEL WHOLESALE | 1250 WERNSING ROAD | | | | JASPER | IN | 47546 | |
| 30754530 | KRONOS SAASHR INC. | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | |
| 30829481 | Kroy LLC dba Buckeye Business Products | 3830 Kelley Avenue | | | | Cleveland | OH | 44114 | |
| 30829474 | Kroy LLC dba Buckeye Business Products | 3830 Kelley Avenue | | | | Cleveland | OH | 44114 | |
| 31011865 | KT-GRANT,INC. | P O BOX 635748 | | | | CINCINNATI | OH | 45263-5748 | |
| 31010762 | KUN SHAN YUI KAI HARDWARE | 1399 JINGBAN ROAD | SHI PAL BA CHENG | | | SUZHOU, JIA | | 215312 | CHINA |
| 30733888 | KUNSHAN SUNTECH TOOLING | BLDG-2,NO.162 DONGSHENG | BACHENG TOWN,KUNSHAN CITY | BACHENG TOWN | | KUNSHAN CITY | | | CHINA |
| 31011766 | KUNSHAN TIANYU SHENG METALS CO LTD | NO. 1288 DATONG RD | | | | KUNSHAN, JIANGSU | | 215333 | CHINA |
| 30781486 | Kunshan Tianyu Sheng Metals Co., Ltd | No. 1288 Datong Rd | | | | Kunshan, Jiangsu | | 215333 | China |
| 30781488 | Kunshan Tianyu Sheng Metals Co., Ltd | No. 1288 Datong Rd | | | | Kunshan, Jiangsu | | 215333 | China |
| 31012033 | KUNSHAN TIANYUSHENG | METALS CORP | NO 168 CHENJIABANG RD | | | JIANGSU | | 215333 | CHINA |
| 30762666 | Kunshan Yukai Hardware Spring Co., Ltd | 1399, Jinban Road | Shi Pai, Ba Cheng Town | | | Kun Shan City | | 215300 | China |
| 30771003 | Kunshan Yukai Hardware Spring Co., Ltd | 1399 Jinban Road, Shi Pai | Ba Cheng Town | | | Kun Shan City | | | China |
| 30796184 | Kurita America Inc. | 6600 94th Avenue North | | | | Minneapolis | MN | 55445 | |
| 30754538 | KURITA AMERICA, INC. | 6600 94TH AVE NORTH | | | | MINNEAPOLIS | MN | 55445 | |
| 30733889 | KURTZ ERSA INC. | 1779 PILGRIM ROAD | | | | PLYMOUTH | WI | 53073 | |
| 31011078 | KUZAN'S HARDWARE & RENTAL | 1069 POTTSCILLE PIKE | 66 WING LOK STREE | | | SHOEMAKERSVILLE | PA | 19555 | |
| 30733890 | KUZZY INDUSTRIAL SUPPLIER | 108 PIEDRAS | | | | EL PASO | TX | 79905 | |
| 31012245 | KW CONSTRUCTION SERVICES | 3801 VOORDE DRIVE | SUITE B | | | SOUTH BEND | IN | 46628 | |
| 30733891 | KW PLASTICS | PO BOX 707 | | | | TROY | AL | 36081 | |
| 30733891 | KW PLASTICS | PO BOX 707 | | | | TROY | AL | 36081 | |
| 30754542 | KWANGJIN RDI | 58 GEOMBAWI 1-RO | | | | SIHEUNG-SI GYEONGGI- | | | SOUTH KOREA |
| 30733894 | KYOUNG DO INDUSTRY CO. | SHINSAN-RO, SAHA-GU | NY | | | BUSAN | | 604-836 | KOREA, REPUBLIC OF |
| 30754553 | L T I PRINTING | 518 NORTH CENTERVILLE | | | | STURGIS | MI | 49091 | |
| 30754566 | LABORATORIO ELETTROFISICO USA, INC | 40 ENGELWOOD DRIVE SUITE H | LAKE ORION | | | DETROIT | MI | 48359 | |
| 30819907 | LACROIX ELECTRONICS MI LLC | 1655 MICHIGAN STREET NE | | | | GRAND RAPIDS | MI | 49503 | |
| 30819907 | LACROIX ELECTRONICS MI LLC | 1655 MICHIGAN STREET NE | | | | GRAND RAPIDS | MI | 49503 | |
| 30839067 | Lacroix Electronics MI, LLC | Calle Rio Bravo #1080 | Parque Industrial Rio Bravo | | | Ciuidad Juarez, Chihuahua | | 32557 | Mexico |
| 31011894 | LAEMPE REICH CORPORATION | 4850 COMMERCE DRIVE | PO BOX 218 | | | TRUSSVILLE | AL | 35173 | |
| 30733903 | LAEMPE REICH CORPORATION | P.O. BOX 218 | | | | TRUSSVILLE | AL | 35173 | |
| 30733905 | LAFONTAINE GLOBAL, LLC | 12450 UNIVERSAL DR | | | | TAYLOR | MI | 48180 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 57 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733906 | LAFRANCE CORP | ONE LAFRANCE WAY | | | | CONCORDVILLE | PA | 19331 | |
| 30733907 | LAIRD PLASTIC INC. | PO BOX 934226 | | | | ATLANTA | GA | 31193-4226 | |
| 31060109 | Lake Business Products Inc | 653 Miner Road | | | | Highland Heights | OH | 44143 | |
| 30733910 | LAKE CITY POWDER COATING LLC | 1119 SEYMOUR MIDWEST DR | | | | WARSAW | IN | 46580 | |
| 30776972 | Lake Erie Logistics, LLC | 3025 West 17th St | | | | Erie | PA | 16505 | |
| 31011145 | LAKELAND OFFICE SYSTEMS | PO BOX 1029 | | | | MIAMI | OK | 74355 | |
| 30771362 | Lakes Precision LLC | 1900 Epler Court | | | | Three Lakes | WI | 54562 | |
| 30771360 | Lakes Precision LLC | 1900 Epler Court | | | | Three Lakes | WI | 54562 | |
| 30771358 | Lakes Precision LLC | 1900 Epler Court | | | | Three Lakes | WI | 54562 | |
| 30733911 | LAKESIDE CASTING SOLUTION | 2 LAKESIDE DR. | | | | MONROE CITY | MO | 63456 | |
| 30733912 | LAKESIDE METALS INC | 7000 ADAMS ST STE 210 | | | | WILLOWBROOK | IL | 60527 | |
| 30830213 | Lakewood Automation | 750 Ken Mar Industrial Parkway | | | | Broadview Heights | OH | 44147 | |
| 30733913 | LAKEWOOD AUTOMATION INC | 27911 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 30733913 | LAKEWOOD AUTOMATION INC | 27911 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 31318580 | LAM TFG I SPV LLC | Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318590 | LAM TFG I SPV LLC | Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318822 | LAM TFG I SPV LLC | c/o Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318592 | LAM TFG I SPV LLC | Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318596 | LAM TFG I SPV LLC | Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318608 | LAM TFG I SPV LLC | Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318816 | LAM TFG I SPV LLC | Jefferies Financial Group Inc | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318814 | LAM TFG I SPV LLC | Jefferies Financial Group Inc | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318806 | LAM TFG I SPV LLC | Jefferies Financial Group Inc | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318820 | LAM TFG I SPV LLC | Jefferies Financial Group Inc | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318830 | LAM TFG I SPV LLC | Jefferies Financial Group Inc | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318582 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318586 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318588 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318610 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318602 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318802 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318604 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318800 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318810 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318826 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 30767512 | Lamar Advertising of Evansville | 5801 Oak Grove Rd. | | | | Evansville | IN | 47715 | |
| 30733914 | LAMAR COMPANIES | P.O. BOX 746966 | | | | ATLANTA | GA | 30374-6966 | |
| 31011888 | LANCASTER FDY SUP CO INC | 2314 NORMAN ROAD | | | | LANCASTER | PA | 17601 | |
| 31012032 | LANDELION COMMUNICATIONS | ROOM 702, TOWER C | DONGFANG, FUTURESPACE, | | | BEIJING | | 100024 | CHINA |
| 31012192 | LANDSTAR RANGER | PO BOX 784293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| 30806375 | Landstar Ranger Inc. | 13410 Sutton Park Dr. South | | | | Jacksonville | FL | 32224 | |
| 30806377 | Landstar Ranger Inc. | 13410 Sutton Park Dr. South | | | | Jacksonville | FL | 32224 | |
| 30733916 | LANG COMPANY | 540 S 13TH ST | | | | LOUISVILLE | KY | 40203-1796 | |
| 30733918 | LANTEK PUNCH DE MEXICO | DEL ULTIMO DIA 123 MONTE | DE LOS OLIVOS | | | SANTA CATARINA | NL | 66144 | CANADA |
| 30767967 | LANTEK PUNCH DE MEXICO S. DE R.L. DE C.V. | DEL ULTIMO DIA 123 | COLONIA MONTE DE LOS OLIVOS | | | SANTA CATARINA, NUEVO LEON | | 66144 | MEXICO |
| 30733919 | LAPHAM-HICKEY STEEL | 5500 WEST 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |
| 30805748 | Larpen Metallurgical Service | 839 N. Jefferson St., Ste. 400 | c/o Evan P. Schmit, Esq. | Kerkman & Dunn | | Milwaukee | WI | 53202 | |
| 31010719 | LARR & ASSOCIATES LLC | 49 PINEHURST ROAD | | | | MUNROE FALLS | OH | 44262 | |
| 30733924 | LAVELLE INDUSTRIES INC | 665 MCHENRY STREET | | | | BURLINGTON | WI | 53105 | |
| 30733927 | LAWRENCE SCREW | 7230 W. WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 30733928 | LAWRENCE SCREW PRODUCTS INC | 7230 W WILSON AVENUE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 30733930 | LAWSON PRODUCTS | P.O. BOX 734922 | | | | CHICAGO | IL | 60673-4922 | |
| 31012148 | LAZER SPOT INC | P.O. BOX 933785 | | | | ATLANTA | GA | 31193-3785 | |
| 30771598 | Lazer Spot Inc dba Lazer Logistics | 6525 Shiloh Rd | Ste 900 | | | Alpharetta | GA | 30005 | |
| 30733934 | LBA RV COMPANY XVII LP | 1 EMBARCADERO CTR STE 710 | | | | SAN FRANCISCO | CA | 94111 | |
| 30733935 | LDS VACUUM PRODUCTS INC | 773 BIG TREE DRIVE | | | | LONGWOOD | FL | 32750 | |
| 30761697 | LDS Vacuum Products, Inc. | 773 Big Tree Drive | | | | Longwood | FL | 32750 | |
| 30733936 | LDX SOLUTIONS | 60 CHASTAIN CENTER BLVD NW | SUITE 60 | | | KENNESAW | GA | 30144 | |
| 30733937 | LEADER TOOL CO | 630 N. HURON AVE. | P.O.BOX 66 | | | HARBOR BEACH | MI | 43441 | |
| 30733939 | LEASON ELLIS LLP | ONE BARKER AVENUE | | | | WHITE PLAINS | NY | 10601 | |
| 30733940 | LECLERE MANUFACTURING INC | P.O. BOX 846 | | | | JASPER | IN | 47547-0846 | |
| 30763586 | LECO Corporation | 3000 Lakeview Ave | | | | St. Joseph | MI | 49085 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733941 | LECO CORPORATION | 3000 LAKEVIEW AVE. | | | | ST JOSEPH | MI | 49085-2396 | |
| 30733944 | LEE COMPANY | P O BOX 306053 | | | | NASHVILLE | TN | 37230 | |
| 30733945 | LEE INTERNATIONAL IP & LAW | CHUNGJEONG-RO SEODAEMUN-GU | POONGSAN BULIDING 23 | | | SEOUL | | 03737 | KOREA, REPUBLIC OF |
| 30733946 | LEE SPRING | 140 58TH STREET, #3C | | | | BROOKLYN | NY | 11220 | |
| 31010430 | LEECH TISHMAN FUSCALDO & LAMPL, LLC | 525 WILLIAM PENN PLACE | 28TH FLOOR | | | PITTSBURGH | PA | 15219 | |
| 31010394 | LEFOSSE ADVOGADOS | 151-14 º ANDAR - ITAIM BIBI | RUA IGUATEMI | | | SAO PAULO | | 01451-010 | BRAZIL |
| 30733949 | LEGGERA THIXO TECHNOLOGIES LLC | 3450 SW US HWY 40 | | | | BLUE SPRINGS | MO | 64015 | |
| 30733951 | LEHMANBROWN LIMITED | 255-257 GLOUCESTER ROAD CAUSEWAY BAY | | | | HONG KONG | | | CHINA |
| 31011027 | LEICONG INDUSTRIAL CO LTD | 18 JILIN ROAD | ZHONGLI CITY | | | TAOYUA | | 32063 | TAIWAN |
| 31012291 | LELAND-POWELL FASTENERS | 26063 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | |
| 31011096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733954 | LEON INTERIORS INC. | 88 E 48TH ST | | | | HOLLAND | MI | 49423 | |
| 30733962 | LEONARD ENTERPRISES | GARAGKI LLC | P.O. BOX 7367 | | | RIVERSIDE | CA | 92513 | |
| 30754629 | LES PLASTIQUES NADCO | 890 COWIE STREET | | | | GRANBY | QC | J2J1A8 | CANADA |
| 30733963 | LESHA (THAILAND) CO LTD | NO 188 MOO 11 | | | | T. BANGSAOTHONG A, BANGSAOTHON | | 10570 | THAILAND |
| 30766198 | Lesha (Thailand) Co., Ltd. | No. 929 Moo 4, T.Bangpoomai | A.Muangsamutprakarn, Samutprakarn | | | Bangkok | | 10280 | Thailand |
| 30766205 | Lesha (Thailand) Co., Ltd. | No. 929 Moo 4, T.Bangpooma | A.Muangsamutprakarn, Samutprakarn | | | Bangkok | | 10280 | Thailand |
| 30733966 | LESMAN INSTRUMENT COMPANY | PO BOX 7640 | | | | CAROL STREAM | IL | 60197-7640 | |
| 30733967 | LESNIAK SWANN LTD | 3 RIDGEHOUSE DRIVE | SS | | | STOKE ON TRENT | | ST1 55SJ | UNITED KINGDOM |
| 30733968 | LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 30770102 | Level 3 Communications, LLC | 931 14th Street , 9th Floor | Attn: Legal-BKY | | | Denver | CO | 80202 | |
| 30770161 | Level 3 Communications, LLC a CenturyLink Company | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| 30733970 | LEWIS SALVAGE CORPORATION | P.O. BOX 1785 | | | | WARSAW | IN | 46581-1785 | |
| 31012071 | LEWIS SPRING & MFG COMPANY | 7500 N. NATCHEZ AVE | | | | NILES | IL | 60714 | |
| 30733972 | LEWIS SPRING & MFG. CO. | 7500 N. NATCHEZ AVENUE | | | | NILES | IL | 60714-3804 | |
| 30733973 | LEWISBURG RUBBER AND GASKET LLC | P.O. BOX 2331 | | | | LEWISBURG | TN | 37091 | |
| 30733976 | LIANDA CORPORATION | 8285 DARROW ROAD, SUITE 200 | | | | TWINSBURG | OH | 44087 | |
| 30843219 | LIBERTY LABELS | 2146 NATIVE ROAD | | | | FORT SCOTT | KS | 66701 | |
| 30782172 | Liberty Labels LLC d/b/a Liberty Labels | Polsinelli PC, Andrew J. Nazar, Esq. | 900 West 48th Place, Suite 900 | | | Kansas City | MO | 64112 | |
| 30855340 | Libra Industries Inc of Michigan | 1435 N. Blackstone St. | | | | Jackson | MI | 49202 | |
| 30746034 | Liem & Partners N.V | 52, J.J. Viottastraat | | | | Amsterdam | | 1071 JT | Netherlands |
| 30733981 | LIFT INC | PO BOX 7657 | | | | LANCASTER | PA | 17604 | |
| 31011066 | LIFT TRUCK SALES & SERVICE, INC | 2720 NICHOLSON AVENUE | | | | KANSAS CITY | MO | 64120 | |
| 30800649 | Liftone LLC | 440 E. Westinghovse Blvd. | | | | Charlotte | NC | 28273 | |
| 30733982 | LIFTONE, LLC | P.O. BOX 602727 | | | | CHARLOTTE | TN | 28260 | |
| 30733984 | LINC SYSTEMS LLC | 8701 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| 30754653 | LINC SYSTEMS LLC | PO BOX 494 | | | | DECATUR | IL | 62525 | |
| 30733985 | LINC SYSTEMS LLC DBA RV | EVANS | 16540 SOUTHPARK DR. | | | WESTFIELD | IN | 46074 | |
| 30733987 | LINC SYSTEMS LLC DBA RV EVANS | 16540 SOUTHPARK DR | | | | WESTFIELD | IN | 46074 | |
| 30733988 | LINDE GAS & EQUIPMENT INC | 10 RIVERVIEW DRIVE | | | | DANBURY | CT | 06810 | |
| 30784274 | Linde Gas & Equipment Inc. | BARR Credit Services | 3444 N Country Club Rd Ste 200 | | | TUCSON | AZ | 85716 | |
| 30733990 | LINDE GAS & EQUIPMENT INC. | DEPT CH 10660 | | | | PALATINE | IL | 60655 | |
| 30733989 | LINDE GAS & EQUIPMENT INC. | 10 RIVERVIEW DRIVE | | | | DANBURY | CT | 06810 | |
| 30733992 | LINDE GAS LLC | PO BOX 534109 | | | | ATLANTA | GA | 30353-4109 | |
| 30768647 | Linde Inc | 175 East Park Drive | | | | Tonawanda | NY | 14150 | |
| 31012348 | LINDE INC | PO BOX 281901 | | | | ATLANTA | GA | 30384 | |
| 31011154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733993 | LINESOON INDUSTRIAL CO LTD | NO 466 CHUNG SHANG RD | SHIKANG HSIANG TAINAN SHIEN | | | TAIWAN | | 723 | CHINA |
| 30754671 | LINK ENGINEERING COMPANY | 43855 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| 30733995 | LINKEDIN | 1000 WEST MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 30842273 | LINYI GAISHI MACHINERY CO LTD | LINYI INDUSTRIAL ZONE | | | | LINYI CITY | | 276015 | CHINA |
| 31010751 | LINYI HONGTU ELECTRON CO LTD | B216, ROAD SHUANGYUEYUAN | HIGH TECH AREA | | | LINYI SHANDONG | | 276000 | CHINA |
| 30762668 | Linyi Hongtu Electron Co., Ltd | Building I, Magnetoelectric Industrial Park | | | | Linyi, Shandong | | 276000 | China |
| 30733999 | LINYI MONBOW FILTER MANUFACTURING | NO. 98 YIHE ROAD, ECONOMIC AND TECH | | | | LINYI | | 276200 | CHINA |
| 30762312 | Linyi Monbow Filter Manufacturing Co., Ltd | No.98, Yihe Road, Linyi City,Shandong, 276023, China. | OiluGarden Square 2617, Lanshan  Linyi , SD | | | Linyi City, Shandong Province | | 276002 | China |
| 30762147 | Linyi Monbow Filter Manufacturing Co., Ltd | No.98,Yihe Road | | | | Linyi City, Shandong | | 276023 | China |
| 30734001 | LINYI TIANYI ELECTRIC CO LTD | NO 2251 ZHONGSHENG RD | HEDONG INDUSTRY AREA | | | LINYI | | 276000 | CHINA |
| 31031342 | Linyi Tianyi Electric Co., Ltd. | No.77, Huaxia Road | | | | Linyi City, Shandong Province | | 276000 | China |
| 31010822 | LITOPROCESS SA DE CV | SAN FRANCISCO CUAUTLALPAN 102A | COLONIA SAN FRANCISCO CUAUTLALPAN | | | JUAREZ | | 53569 | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 59 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734005 | LITOPROCESS SA DE CV | SAN FRANCISCO CUAUTLALPAN | 102-A, COLONIA SAN | | | NAUCALPAN JUAREZ | | 53569 | MEXICO |
| 30852770 | LITOPROCESS, S.A. DE C.V. | SAN FRANCISCO CUAUTLALPAN 102-A | COL. SAN FRANCISCO CUAUTLALPAN | | | NAUCALPAN | | 53569 | MEXICO |
| 30765139 | Liu, Shibin | ADDRESS ON FILE | | | | | | | |
| 30734006 | LIVINGSTON INTERNATIONAL INC. | P. O. BOX 5640 TERMINAL A | | | | TORONTO | ON | M5W 1P1 | CANADA |
| 31042354 | Livingston International Inc. | Attn: Hazel Lachica | 405 The West  Mall, Suite 400 | | | Toronto | ON | M9C 5K7 | Canada |
| 31046675 | LIVINGSTON INTERNATIONAL INC. | ATTN: HAZEL LACHICA | 405 THE WEST  MALL | SUITE 400 | | TORONTO | ON | M9C 5K7 | CANADA |
| 31046677 | Livingston International Inc. | Attn: Hazel Lachica | 405 The West  Mall | Suite 400 | | Toronto | ON | M9C 5K7 | Canada |
| 31046685 | Livingston International Inc. | Attn: Hazel Lachica | 405 The West  Mall | Suite 400 | | Toronto | ON | M9C 5K7 | Canada |
| 30734007 | LIVINGSTON INTERNATIONAL INCORPORATED | 150 PIERCE RD STE 500 | | | | ITASCA | IL | 60143-1222 | |
| 31046703 | LIVINGSTON INTERNATIONAL PROFESSIONAL SERVICES, LLC | Attention: Hazel Lachica | 405 The West  Mall, Suite 400 | | | TORONTO | ON | M9C 5K7 | CANADA |
| 31042450 | Livingston International, Inc. | Attn: Hazel Lachica | 405 The West  Mall, Suite 400 | | | Toronto | ON | M9C 5K7 | Canada |
| 30734010 | LIVINGSTON INT'L, INC. | 405 THE WEST MALL | SUITE #400 | CD | | TORONTO | ON | M9C 5K7 | CANADA |
| 30734011 | LJ AVIATION | 125 AVIATION LN | SUITE 112 | | | LATROBE | PA | 15650 | |
| 30856047 | LKQ BEST AUTOMOTIVE CORP | 1710 W MOUNT HOUSTON RD | | | | HOUSTON | TX | 77038-3812 | |
| 31010553 | LOAD ONE TRANSPORTATION & LOGISTICS | PO BOX 675509 | | | | DETROIT | MI | 48267-5509 | |
| 30841976 | LOBO INDUSTRIAL SA DE CV | BLVD OSCAR FLORES SANCHEZ | 3821 | CHIHUAHUA | | JUAREZ | | CP 32630 | MEXICO |
| 30734015 | LOCAL ROOFING CO INC | 1394 ST PAUL AVE | | | | GURNEE | IL | 60031 | |
| 30734016 | LOCKE SUPPLY | P. O. BOX 24980 | | | | OKLAHOMA CITY | OK | 73124-0980 | |
| 30734017 | LODGE LUMBER COMPANY | HOU1024 | P.O. BOX 650998 | | | DALLAS | TX | 75265-0998 | |
| 31010880 | LOERA CUSTOM BROKERAGE | NC. | P. O. BOX 6370 | | | BROWNSVILLE | TX | 78523 | |
| 31379459 | Loera Customs Brokerage, Inc. | c/o John Wallis Harris | 514 Thelma Drive | | | San Antonio | TX | 78212-2455 | |
| 30780899 | Loftware, Inc | 249 Corporate Dr | | | | Portsmouth | NH | 03801 | |
| 30754695 | LOGANSPORT MUNICIPAL UTILITIES | 601 E BROADWAY 101 | | | | LOGANSPORT | IN | 46947 | |
| 30734022 | LOGICAL TECHNOLOGY INC. | 6907 N KNOXVILLE AVENUE PEORIA | | | | PEORIA | IL | 61614 | |
| 30787436 | LOGILITY, INC. | 470 EAST PACES FERRY ROAD | | | | ATLANTA | GA | 30305 | |
| 30754699 | LOGIN INC | 4003 E SPEEDWAY SUITE 119 | | | | TUCSON | AZ | 85712 | |
| 31061139 | Logistica Lex, S. De R. L. De C. V. | Avenida Vicente Guerrero, NO. 3530 | Colonia del Norte | | | Monterrey, Nuevo León | | 64500 | México |
| 31061141 | Logistica Lex, S. De R. L. De C. V. | Avenida Vicente Guerrero, NO. 3530 | Colonia del Norte | | | Monterrey, Nuevo León | | 64500 | México |
| 30734024 | LOGISTICS UNLIMITED | 26329 BOWMAN ROAD | | | | DEFIANCE | OH | 43512 | |
| 30734024 | LOGISTICS UNLIMITED | 26329 BOWMAN ROAD | | | | DEFIANCE | OH | 43512 | |
| 30734024 | LOGISTICS UNLIMITED | 26329 BOWMAN ROAD | | | | DEFIANCE | OH | 43512 | |
| 30855825 | Logistyx Technologies, LLC | 14135 Midway Road, Suite G300 | | | | Addison | TX | 75001 | |
| 30734026 | LOGSDON STATIONERS, INC. | DBA LOGSDON OFFICE SUPPLY | DEPT 10401 | PO BOX 87618 | | CHICAGO | IL | 60680 | |
| 30829415 | Lomont Molding LLC | 1516 East Mapleleaf Drive | | | | Mount Pleasant | IA | 52641 | |
| 31011164 | LONE STAR INDUSTRIAL | 6996 INDUSTRIAL AVE. | | | | EL PASO | TX | 79915 | |
| 30734028 | LONE STAR LABELS, LLC | 330 LAKE PARK ROAD # 101 | | | | LEWISVILLE | TX | 75057 | |
| 30734030 | LONE STAR SHREDDING | 1970 EXPRESSWAY 83 | | | | MERCEDES | TX | 78570 | |
| 31011117 | LONGKOU GUOSHENG MACHINERY TECHNOLOGY | ENGINEERING S.A. DE C.V. | PROLONGACION LINCOLN #232 | | | GARCIA | NL | 66023 | CANADA |
| 31042574 | Longkou Haimeng Machineryco, Ltd. | Haimeng Industrial Park, Longkou Economic Development Zone | | | | Longkou, Shandong | | 265716 | China |
| 31012185 | LONGKOU XINGYUN METAL PRODUCTS CO. | LIJIA VILLAGE, LUTOU TOWN, LONGKOU | SD | | | SHANDONG | | 265704 | CHINA |
| 30734033 | LONGY AUTO PARTS CO., LTD | 398 YONG AN WEST ROAD KANDUN | 130 | | | NINGBO | | 315303 | CHINA |
| 30787439 | LOOS & CO. INC | 901 INDUSTRIAL BLVD. | | | | NAPLES | FL | 34104 | |
| 30734035 | LORAIN RULED DIE PRODUCTS | & SUPPLIES | 6287 LEAR NAGLE ROAD | | | NORTH RIDGEVILLE | OH | 44039 | |
| 30734036 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | |
| 30734037 | LOUGHMILLER MACHINE, TOOL | AND DESIGN, INC. | 12851 E 150 N | | | LOOGOOTEE | IN | 47553 | |
| 31012311 | LOUIS PADNOS IRON & METAL | PO BOX 638748 | | | | CINCINNATI | OH | 45263-8748 | |
| 30825496 | LOUIS PADNOS IRON AND METAL COMPANY | Coface North America Insurance Company | 600 College Road East, | Suite 1110 | | Princeton | NJ | 08540 | |
| 30874567 | Louis, Fadi Emile | ADDRESS ON FILE | | | | | | | |
| 31010742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30828674 | Louisiana Department of Revenue | Bankruptcy Section | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| 30762627 | Love's Solutions LLC c/o TraMuC Brokerage LLC | PO Box 96-0479 | | | | Oklahoma City | OK | 73196 | |
| 30754708 | LOWRY COMPUTER PRODUCTS | 9420 MALTBY ROAD | | | | BRIGHTON | MI | 48116-8801 | |
| 30781895 | Lowry Computer Products | Lowry Solutions, Inc | 9420 Maltby Rd | | | Brighton | MI | 48116 | |
| 30734041 | LOY INSTRUMENT, INC. | P.O. BOX 19426 | | | | INDIANAPOLIS | IN | 46219 | |
| 30734040 | LOY INSTRUMENT, INC. | P.O. BOX 19426 | | | | INDIANAPOLIS | IN | 46219 | |
| 31011914 | LOYAL QUALITY SERVICES LLC | 4055 E FREEDOM CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| 30855445 | Lozoya, Pedro Ortega | ADDRESS ON FILE | | | | | | | |
| 30734046 | LRS, LLC | P.O. BOX 4700 | | | | CAROL STREAM | IL | 60197-4700 | |
| 31012272 | LSM MANUFACTURING, LLC | 15303 ROTH ROAD | | | | GRABILL | IN | 46741 | |
| 31010840 | LTI HOLDINGS INC DBA BOYD CORPORATION | RATION | 5960 INGLEWOOD DR STE 115 | | | PLEASANTON | CA | 94588 | |
| 30734048 | LTI HOLDINGS INC DBA BOYD CORPORATION | 126 HILLWOOD CIR | | | | NEWNAN | GA | 30265 | |
| 30734050 | LUBECON USA LLC | P.O. BOX 773022 | | | | DETROIT | MI | 48277-3022 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734051 | LUBKER DISTRIBUTION | PO BOX 1388 WEST CHESTER | | | | WEST CHESTER | PA | 19380-0159 | |
| 30734052 | LUB-O-SEAL COMPANY, INC | PO BOX 246 | | | | CYPRESS | TX | 77410-0246 | |
| 30781958 | LUCIDITY ENTERPRISE CO. LTD. | NO. 18 GONGYE 1ST RD | AN NAN DIST | | | TAINAN | | 70955 | TAIWAN |
| 30754712 | LUCIDITY ENTERPRISE CO., LTD. | NO.83, YUNG AN RD., AN NAN DIST. | TWN | | | TAINAN | | 70955 | TAIWAN |
| 30734055 | LUCIUS DOOR CO INC | 3074 S COUNTY RD 591 | | | | TIFFIN | OH | 44883 | |
| 30734058 | LUEN JIN ENTERPRISES CO.LTD | NO.17-21, LAICH'IEN LIAO, | LIN 2, HAICH'ENG LI | | | TAIWAN | | | TAIWAN |
| 30734059 | LUMCO MANUFACTURING | 2027 MITCHELL LAKE ROAD | | | | LUM | MI | 48412 | |
| 30843174 | LUSIDA RUBBER PRODUCTS INC. | 3505 HART AVENUE, SUITE 207 | | | | ROSEMEAD | CA | 91770 | |
| 30839710 | LUTCO INC. | 677 CAMBRIDGE ST. | | | | WORCHESTER | MA | 01610 | |
| 30754713 | LYDALL PERFORMANCE | MATERIALS INC | 134 CHESTNUT HILL RD | | | ROCHESTER | NH | 03867 | |
| 30734067 | LYDALL PERFORMANCE MATERIALS INC | 134 CHESTNUT HILL RD | | | | ROCHESTER | NH | 03862 | |
| 30806882 | Lyden Oil Company | c/o Julie A. Douglas | 3309 Quail Hollow Drive, Suite E | | | Lambertville | MI | 48144 | |
| 31010609 | LYDEN OIL COMPANY | 30692 TRACY RD | | | | WALBRIDGE | OH | 43465 | |
| 30734070 | LYDEY AUTOMATION COMPANY | 375 KEN MAR INDUSTRIAL PARKWAY | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 30734070 | LYDEY AUTOMATION COMPANY | 375 KEN MAR INDUSTRIAL PARKWAY | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 31010603 | LYDEY AUTOMATION COMPANY | 6900 MILLER RD. | | | | BRECKSVILLE | OH | 44141 | |
| 31010740 | LYNXEO DEUTSCHLAND GMBH | BONNENBROICHER STR. 2-14 | | | | MÖNCHENGLADBACH | | | GERMANY |
| 31011191 | LYON COUNTY HHW | 3000 WEST SOUTH AVENUE | | | | EMPORIA | KS | 66801 | |
| 30781776 | LyondellBasell Advanced Polymers Inc. | Jackson Walker LLP c/o Emily Meraia | 1401 McKinney Street | Suite 1900 | | Houston | TX | 77010 | |
| 30781771 | LyondellBasell Advanced Polymers Inc. | Jackson Walker LLP c/o Emily Meraia | 1401 McKinney Street | Suite 1900 | | Houston | TX | 77010 | |
| 31010774 | M B MARKETING & MANUFACTURING | P O BOX 2296 | | | | ASHVILLE | NC | 28802 | |
| 30789745 | M Barnwell Services Ltd | 80 Reginald Road | | | | Smethwick, West Midlands | | B67 5AS | United Kingdom |
| 30734073 | M D HUBBARD SPRING COMPANY | 595 S LAPEER ROAD | P O BOX 425 | | | OXFORD | MI | 48371 | |
| 31012298 | M S C INDUSTRIAL SUPPLY CO | P.O. BOX 953635 | | | | ST LOUIS | MO | 63195-3635 | |
| 30734078 | M S C INDUSTRIAL SUPPLY CO | 28551 LAURA CT | | | | ELKHART | IN | 46517 | |
| 30762476 | M.H. BRENNER RECYCLING, INC. | 282 SOUTH WYOMING STREET | BUTTONWOOD | | | HAZLETON | PA | 18201 | |
| 31010844 | MAC MONTACARGAS CORP | 308 INDUSTRIAL PARK | | | | MERCEDES | TX | 78570 | |
| 30734087 | MAC MONTACARGAS CORP. | 308 INDUSTRIAL DR. | | | | MERCEDES | TX | 78570 | |
| 30734088 | MACALLISTER MACH CO, INC | DEPT 78731 | PO BOX 78000 | | | DETROIT | MI | 48278-0731 | |
| 30734089 | MACDERMID INC. | MAIL CODE 5283 | P.O. BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 31010402 | MACHADO, MEYER, SENDACZ E OPICE | RUA JOAQUIM FLORIANO, 1052 | | | | SAO PAULO | | 04534-001 | BRAZIL |
| 30734091 | MACHINE TOOL DESIGN & FAB LLC | 226 HERITAGE DR | | | | TIFFIN | OH | 44883-9504 | |
| 31055399 | Machinery + Planning Inc | 1655 North Lancaster Road | | | | South Elgin | IL | 60177 | |
| 30734092 | MACOMB ENGINEERING INC | 7320 BURGETT DR | | | | ALMONT | MI | 48003 | |
| 31010803 | MADISON TOOL AND DIE INC | 1155 CLIFTY DR | | | | MADISON | IN | 47250 | |
| 30734093 | MADSER CORP. | 7741 DIANJOU DR. | | | | EL PASO | TX | 79912 | |
| 30783356 | Maersk LNS | 9300 Arrowpoint Boulevard | | | | Charlotte | NC | 28273 | |
| 30734094 | MAG IAS LLC | 6015 CENTER DRIVE | | | | STERLING HEIGHTS | MI | 48312 | |
| 31012050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734095 | MAGID GLOVE MFG CO. | P.O. BOX 95081 | | | | CHICAGO | IL | 60694-5081 | |
| 30734096 | MAGNA ELECTRONICS TECHNOLOGY | 10410 HOLLY RD | | | | HOLLY | MI | 48442 | |
| 30734101 | MAGNATROL VALVE CORP. | P.O. BOX 17 | | | | HAWTHORNE | NJ | 07507 | |
| 30754745 | MAGNIFICENT MAID, LLC | 4461 MCBRIDE RD | | | | BUCYRUS | OH | 44820 | |
| 30761701 | Magnolia Forest Products | 517 Keywood Circle | Bldg 2 Ste A | | | Flowood | MS | 39232 | |
| 30734102 | MAGNOLIA FOREST PRODUCTS | P.O. BOX 321444 | | | | FLOWOOD | MS | 39232 | |
| 30843098 | MAGNUM MOLD AND ENGINEERING | PO BOX 2246 | | | | NIXA | MO | 65714 | |
| 30780850 | Magris Talc USA, Inc | 767 Old Yellowstone Trail | | | | Three Forks | MT | 59752 | |
| 30734105 | MAGUIRE PRODUCTS INC. | 11 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| 30734106 | MAGUIRE PRODUCTS, INC | 11 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| 30734107 | MAHLE ENGINE COMPONENTS USA INC | DE MEXICOSDE RLDE CV BLVD | COA | | | RAMOS ARIZPE | | 25900 | MEXICO |
| 31011012 | MAHR CORPORATION DE MEXICO | COL CHEPEVERA | | | | MONTERREY NUEVO LEON | | 64030 | MEXICO |
| 30734110 | MAIN FILTER & SUPPLY LTD | 188 INDUSTRIAL PARK CRESENT | PO BOX 696 | | | SAULT STE MARIE | ON | P6B 5P2 | CANADA |
| 30734112 | MAINLINE PRINTING, INC. | 3500 SW TOPEKA BLVD | | | | TOPEKA | KS | 66611-2374 | |
| 30734113 | MAINTAINX INC | 382 NE 191ST ST PMB 98008 | | | | MIAMI | FL | 33179-3899 | |
| 30734114 | MAINTENANCE RESELLER CORP | 400 W. CUMMINGS PARK | SUITE# 4650 | | | WOBURN | MA | 01801 | |
| 31229781 | Major Hotshot Moves | 9369 E 65th St, Apt #3304 | | | | Tulsa | OK | 74133 | |
| 31229106 | Major Moves Hotshot LLC | Cordney Deon Chairs | 9369 E 65th St | Apt #3304 | | Tulsa | OK | 74133 | |
| 30759417 | Maksteel Holdings ULC | 7615 Torbram Road | | | | Mississauga | ON | LAT4A8 | Canada |
| 30734116 | MALCOLM'S EXXON | 101 W. MCINTYRE | | | | MULLINS | SC | 29574 | |
| 31010391 | MALLETTE INC | 200-1562 RUE NATIONALE TERREBONNE | | | | QUEBEC | | J6W0E2 | CANADA |
| 30757634 | Mallory Pattern Works Inc | 5340 Enterprise Blvd | | | | Toledo | OH | 43612 | |
| 30734119 | MALLORY PATTERN WORKS INC | 5340 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 61 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734119 | MALLORY PATTERN WORKS INC | 5340 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| 30734119 | MALLORY PATTERN WORKS INC | 5340 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| 31011775 | MANITOBA ASSOCIATION - CANDIAN FUNDS | 1900 - 360 MAIN STREET | | | | WINNIPEG | MB | R3C 3Z3 | CANADA |
| 30754762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010573 | Mann+Hummel Filtration Technology US LLC | Atradius Collections | 3500 Lacey Road, Suite 220 | | | Downers Grove | IL | 60515 | |
| 31229168 | Mann+Hummel Purolator Filters LLC | 3500 Lacey Rd | | | | Downers Grove | IL | 60515 | |
| 30734123 | MANNING GROSS + MASSENBURG LLP | 125 HIGH STREET | OLIVER STREET TOWER | 6TH FLOOR | | BOSTON | MA | 02110 | |
| 31011229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734125 | MANUFACTURING MACHINE CORP | 1090 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| 30734126 | MAPLAN + PLANNING INC | 1655 NORTH LANCASTER ROAD | | | | SOUTH ELGIN | IL | 60177 | |
| 30734127 | MAPSYS | 920 MICHIGAN AVE. | | | | COLUMBUS | OH | 43215 | |
| 30754770 | MAPSYS INC | 920 MICHIGAN AVE | | | | COLUMBUS | OH | 43215 | |
| 30762718 | Mapsys, Inc. | 920 Michigan Ave. | | | | Columbus | OH | 43215 | |
| 30767139 | Mapsys, Inc. | 920 Michigan Ave. | | | | Columbus | OH | 43215 | |
| 30831433 | Marbach America Inc | Chip Ford | 620 South Tryon Street, Suite 800 | | | Charlotte | NC | 28202 | |
| 30754774 | MARBACH AMERICA INC | 100 B FORSYTH HALL DR | | | | CHARLOTTE | NC | 28273 | |
| 31011051 | MARC ALAN ASSOCIATES | PO BOX 739 | 350 MAIN STREET | | | LAKEVILLE | CT | 06039 | |
| 30777979 | MARCO TECHNOLOGIES LLC | 4510 HEATHERWOOD RD | | | | ST CLOUD | MN | 56301 | |
| 30734129 | MARCON EXHIBITS INC. | 41345 KOPPERNICK RD. | | | | CANTON | MI | 48187 | |
| 30769813 | Marelli Europe SpA | Care of:  Lamberto Schiona, Jones Day | 16/18, Via Filippo Turati | | | Milano | | 20121 | Italy |
| 30807924 | Marian (Suzhou) Co., Ltd. | Attention to: Harper Shi | Suchun Industrial Square, 428 Xinglong Street, | Unit 1B | | Suzhou | | | China |
| 30734130 | MARIAN MEXICO | 11401 PELLICANO DR | | | | EL PASO | TX | 79936 | |
| 31380293 | Marion Environmental | 115 Parmenas Dr | | | | Chattanooga | TN | 37405 | |
| 30734133 | MARION ENVIRONMENTAL, INC | 115 PARMENAS LANE | | | | CHATTANOOGA | TN | 37405 | |
| 30734134 | MARK II LUMBER | 825 EAST 6TH STREET | | | | EMPORIA | KS | 66801 | |
| 30843175 | MARKET INFINITY INVESTMENT | 17F-1 NO 457 CHENG KONG ROAD | TW | | | TAINAN | | 702 | TAIWAN |
| 30806386 | Markmonitor, Inc | 5335 Gate Parkway | | | | Jacksonville | FL | 32256 | |
| 30734138 | MARMON/KEYSTONE CORP. | 2602 AMERICAN DR. | | | | APPLETON | WI | 54915 | |
| 30734139 | MARON PRODUCTS INC. | 1301 INDUSTRIAL DR. | | | | MISHAWAKA | IN | 46544 | |
| 30787495 | MARSH USA INC. | PO BOX 846015 | | | | DALLAS | TX | 75284-6015 | |
| 31320233 | Marsh USA Inc. | Attn: Matthew Dunn | 1166 Avenue of the Americas | | | New York | NY | 10036 | |
| 30784845 | Marshall Associates, Inc. | 1131 W Blackhawk St. | Suite 2 | C/O Finance | | Chicago | IL | 60642 | |
| 30784858 | Marshall Associates, Inc. | 1131 W Blackhawk St | Suite 2 | | | Chicago | IL | 60642 | |
| 31376412 | Marshall Associates, Inc. | 1804 Centre Point Cir | Unit 110 | | | Naperville | IL | 60563 | |
| 30734143 | MARSHALL ELECTRIC INCORPORATED | 1707 W OAK ST STE B | PO BOX 455 | | | CARMI | IL | 62821 | |
| 30734144 | MARTIN MARIETTA MAGNESIA SPECIALTIES | PO BOX 93186 | | | | CHICAGO | IL | 60673-3186 | |
| 31012211 | MARTIN SCALE COMPANY | 1602 SOUTH NORTH CURTISE ROAD | SUITE B | | | CURTICE | OH | 43412 | |
| 31010749 | MARTINEZ GONZALEZ Y CIA LLC | 1600 W LA QUINTA RD | SUITE 4 | | | NOGALES | AZ | 85621 | |
| 30789295 | Martin's Buggy Shop | Attn: Austen Martin | 24070 CR 46 | | | Nappanee | IN | 46550 | |
| 31012289 | MARVEL FILTER COMPANY | 450 S LOMBARD RD E | UNIT A | | | ADDISON | IL | 60101 | |
| 30734146 | MASERGY | 5757 W. CENTURY BLVD | SUITE 575 | | | LOS ANGELES | CA | 90045 | |
| 31012051 | MASERGY CLOUD COMMUNICATIONS INC | PO BOX 733939 | | | | DALLAS | TX | 75373 | |
| 30734147 | MASERGY CLOUD COMMUNICATIONS INC REMIT | PO BOX 733939 | | | | DALLAS | TX | 75373-3939 | |
| 30734148 | MASERGY CLOUD COMMUNICATIONS INC. | 575 5757 W. CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | |
| 30734149 | MASERGY COMM., INC. | 5757 WW. CENTURY BLVD, | SSUITE# 575 | | | LOS ANGELES | CA | 90045 | |
| 30754797 | MASERGY COMMUNICATIONS | 2740 NORTH DALLAS PARKWAY SUITE 260 | | | | PLANO | TX | 75093 | |
| 30734150 | MASERGY COMMUNICATIONS INC | 2740 N DALLAS PKWY STE 260 | | | | PLANO | TX | 75093 | |
| 31059365 | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | |
| 31061850 | Massachusetts Department of Revenue | Attn: Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| 31063127 | Massachusetts Department of Revenue | Attn: Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| 31202786 | Massachusetts Department of Revenue | PO Box 7090 | | | | Boston | MA | 02204-7090 | |
| 31061952 | Massachusetts Department of Revenue: Bankruptcy Unit | P.O. Box 7090 | | | | Boston | MA | 02204-7090 | |
| 31380288 | Massachusetts Dept. of Unemployment Assistance | 100 Cambridge Street, Legal Dept., Suite 400 | | | | Boston | MA | 02114 | |
| 31380376 | Massachusetts Dept. of Unemployment Assistance | 100 Cambridge Street, Legal Dept., Suite 400 | | | | Boston | MA | 02114 | |
| 30734152 | MASSMAN AUTOMATION DESIGNS INC | 1010 EAST LAKE STREET PO BOX 84 | | | | VILLARD | MN | 56385 | |
| 30734154 | MASSMAN AUTOMATION DESIGNS LLC | 1010 E LAKE ST | PO BOX 84 | | | VILLARD | MN | 56385 | |
| 30734155 | MASTER MAINTENANCE | DBA NICHOLAS D. STARR INC. | 301 WEST ELM STREET | | | LIMA | OH | 45801 | |
| 31011751 | MASTER PARTS SUPPLY(ZHEJIANG)CO.LTD | XIANFENG INDUSTRIAL PARK PINGYANG | CN | | | WENZHOU ZHEJIANG | | 90189-4820 | CHINA |
| 30734157 | MASTERCONTROL INC | 6350 S 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| 30734158 | MATCH MACHINERY INC | 1152 TOURMALINE DRIVE | | | | NEWBURY PARK | CA | 91320 | |
| 30784412 | Match Machinery, Inc. | 1152 Tourmaline Dr | | | | Newbury Park | CA | 91320 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 62 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754806 | MATCOR AUTOMOTIVE (BROWN) | 314 SOUTH STEELE STREET | | | | IONIA | MI | 48846 | |
| 30734159 | MATENAER CORPORATION | 810 SCHOENHAAR DRIVE | | | | WEST BEND | WI | 53095 | |
| 30734160 | MATERIAL CONTROL, INC. | PO BOX 167 | | | | CROSWELL | MI | 48422 | |
| 30734161 | MATHESON TRI GAS INC | (FORMERLY AIRLIQUIDE) | 1311 NEW SAVANNAH ROAD | | | AUGUSTA | GA | 30903 | |
| 30734162 | MATHESON TRI-GAS INC. | P.O. BOX 842724 | | | | DALLAS | TX | 75284-2724 | |
| 30734163 | MATILLION LIMITED | STAMFORD NEW ROAD ALTRINCHAM | STATION HOUSE | | | MANCHESTER | | WA14 1EP | UNITED KINGDOM |
| 30843568 | MATILLION LIMITED | FLOORS 6 & 7, TWO NEW BAILEY, STANLEY STREET | MATILLION LIMITED | GREATER MANCHESTER | | SALFORD | | M3 5GS | UNITED KINGDOM |
| 30754814 | MATRITECH INC | 850 RUE ROCHELEAU | | | | DRUMMONDVILLE | QC | J2C 6Y5 | CANADA |
| 30754815 | MATRIX IMAGING SOLUTIONS INC | 6341 INDUCON DR E | | | | SANBORN | NY | 14132 | |
| 30734165 | MATRIX INTEGRATION LLC | 417 MAIN STREET | | | | JASPER | IN | 47546 | |
| 30771364 | Matrix Integration, LLC | Attention: Tyler Showalter | 417 Main St. | | | Jasper | IN | 47546 | |
| 30734166 | MAUMEE VALLEY GROUP | 26896 ST RT 281 | | | | DEFIANCE | OH | 43512 | |
| 30757632 | Maverick Label LLC | PO Box 450 | | | | Ottawa | OH | 45875 | |
| 30734167 | MAVERICK LABEL LLC | 416 NORTH AGNER STREET | | | | OTTAWA | OH | 45875 | |
| 30734167 | MAVERICK LABEL LLC | 416 NORTH AGNER STREET | | | | OTTAWA | OH | 45875 | |
| 30734167 | MAVERICK LABEL LLC | 416 NORTH AGNER STREET | | | | OTTAWA | OH | 45875 | |
| 30734168 | MAXI-BLAST, INC. | 3650 NORTH OLIVE ROAD | | | | SOUTH BEND | IN | 46628 | |
| 30734170 | MAXIMUM MARKETING SERVICES | 1953 N CLYBOURN AV | STE R-252 | | | CHICAGO | IL | 60614 | |
| 30763783 | Maximus Logistical Services LLC | Attn: Enrique Lopez | 1244 Janet Lane | | | Brownsville | TX | 78526 | |
| 31010414 | MAXIMUS, INC. | 1600 TYSONS BOULEVARD | SUITE 1400 | | | MCLEAN | VA | 22102 | |
| 30761169 | Maxinfo Group Corporation | 14271 Jeffrey Rd. Ste 269 | | | | Irvine | CA | 92620 | |
| 30734173 | MAYER ENGINEERING | 7791 CAPITAL BLVD SUITE 1 | | | | MACEDONIA | OH | 44056 | |
| 30761085 | Mayer Engineering Test Equipment LLC | Attn: Mathew Sommers | 7791 Capital Blvd., Ste 1 | | | Macedonia | OH | 44056 | |
| 30734178 | MAZZELLA INDUSCO | 2209 C SULPHUR SPRING ROAD | | | | BALTIMORE | MD | 21227 | |
| 30734179 | MBI AUTOMATION LLC | 4705 CLYDE PARK AVE SW | | | | WYOMING | MI | 49509 | |
| 30761661 | MBI Automation, LLC | 4705 Clyde Park Ave | | | | Wyoming | MI | 49509 | |
| 30734180 | MCAFEE & TAFT | 211 NORTH ROBINSON | | | | OKLAHOMA CITY | OK | 73102-7103 | |
| 31012269 | MCBROOM INDUSTRIAL SERVICE | 800 WEST 16TH STREET | | | | INDIANAPOLIS | IN | 46202 | |
| 30759656 | McCormick Equipment Co., Inc | 112 Northeast Dr. | | | | Loveland | OH | 45140 | |
| 30734181 | MCCORMICK EQUIPMENT COMPANY | 112 NORHTEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| 30734181 | MCCORMICK EQUIPMENT COMPANY | 112 NORHTEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| 31062637 | McCormick Equipment Company Inc | 112 Northeast Drive | | | | Loveland | OH | 45140 | |
| 30754836 | MCGARRH GROUP, INC. | 11960 STATE ROUTE 1078 NORTH | | | | HENDERSON | KY | 42420 | |
| 31010831 | MCGLADDERY SALES & MARKETING CO | P O BOX 75612 EDGEMONT PO | | | | NORTH VANCOUVER | BC | V7R 4X1 | CANADA |
| 30734182 | MCGRAW CONSTRUCTION INC | 226 BELLA FLORA LN | | | | PATTERSON | CA | 95363 | |
| 30827649 | McGraw Construction, Inc. | 226 Bella Flora Ln | | | | Patterson | CA | 95363 | |
| 30734183 | MCHALE & SLAVIN P.A. | 2855 PGA BOULEVARD | | | | PALM BEACH GARDENS | FL | 33410 | |
| 30734184 | MCHENRY CITY | 333 S GREEN ST | | | | MCHENRY | IL | 60050 | |
| 30805660 | McHenry Excavating, Inc. | 1903 S IL Rt 31 | | | | McHenry | IL | 60050 | |
| 30734185 | MCHENRY HEATING & AIR INC | 1903 S IL RT 31 | | | | MCHENRY | IL | 60050 | |
| 30840731 | MCI COMMODITIES | 6346 PLYMOUTH AVE. | | | | WELLSTON | MO | 63133-1910 | |
| 30734188 | MCI CORES | 1431 KINGSLAND AVE | | | | ST LOUIS | MO | 63133 | |
| 30754844 | MCLEAN CO. DIV. INFO-TECH | 3960 HOWARD HUGHES PARKWAY | SUITE 500 | | | LAS VEGAS | NV | 89169 | |
| 30734190 | MCLUBE DIVISION | P.O. BOX 2425 | | | | ASTON | PA | 19014-0425 | |
| 30734191 | MCMAHON EXTERMINATINNG INC | 1605 THEATER DR | | | | EVANSVILLE | IN | 47715 | |
| 30809014 | McMaster-Carr Supply Co | 600 N County Line Rd | | | | Elmhurst | IL | 60126-2081 | |
| 30809553 | McMaster-Carr Supply Co | 600 N County Line Rd | | | | Elmhurst | IL | 60126-2081 | |
| 30808988 | McMaster-Carr Supply Co | 600 N County Line Rd | | | | Elmhurst | IL | 60126-2081 | |
| 30809558 | McMaster-Carr Supply Co | 600 N County Line Rd | | | | Elmhurst | IL | 60126-2081 | |
| 30754860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734194 | MCMILLAN LLP | 181 BAY STREET | SUITE 4400 | | | TORONTO | ON | M5J2T3 | CANADA |
| 30783688 | McMinn III, James Robert | ADDRESS ON FILE | | | | | | | |
| 30770897 | McNaughton McKay Electric Company | 355 Tomahawk Drive | | | | Maumee | OH | 43537 | |
| 30770895 | McNaughton McKay Electric Company | 355 Tomahawk Drive | | | | Maumee | OH | 43537 | |
| 30734196 | MCNAUGHTON MCKAY ELECTRIC COMPANY | DEPT 14801 | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| 30734196 | MCNAUGHTON MCKAY ELECTRIC COMPANY | DEPT 14801 | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| 31011990 | MCNAUGHTON-MCKAY | 1357 E. LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 30734199 | MCNEIL TRANSPORT LLC | 221 BRISTOL ROAD | | | | CARO | MI | 48723 | |
| 30734201 | MD PLASTICS INCORPORATED | 1361 WARDINGLEY AVE. | | | | COLUMBIANA | OH | 44408 | |
| 30734202 | MEASUREMENT SPECIALTIES INC | 28183 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30765757 | MECCANOTECNICA USA INC | 9105 SEGUIN DR STE F | | | | PHARR | TX | 78577 | |
| 30734204 | MECHANICAL GALV PLATING CORP | P.O. BOX 56 | | | | SIDNEY | OH | 45365 | |
| 30734206 | MECHATRONIC DESIGN LLC | 11394 JAMES WATT SUITE | 318 | | | EL PASO | TX | 79936 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30761901 | MEGA RACKS LLC | ATTN: GERARDO DAVALOS | 5701 S 23RD STREET SUITE A | | | MCALLEN | TX | 78503 | |
| 30734210 | MEGA RACKS LLC | 5701 S 23RD STREET, SUITE | A | | | MCALLEN | TX | 78503 | |
| 30734211 | MEGATRONIC AUTOMATION CONTROLS | 3547 E 14TH ST. SUITE C | | | | BROWNSVILLE | TX | 78521 | |
| 30734212 | MEHRINGER HEATING | PO BOX 866 | 723 3RD AVE | | | JASPER | IN | 47547-0866 | |
| 31011867 | MEIBORG BROTHERS | 3814 11TH ST | | | | ROCKFORD | IL | 61109 | |
| 31011867 | MEIBORG BROTHERS | 3814 11TH ST | | | | ROCKFORD | IL | 61109 | |
| 31011867 | MEIBORG BROTHERS | 3814 11TH ST | | | | ROCKFORD | IL | 61109 | |
| 31011867 | MEIBORG BROTHERS | 3814 11TH ST | | | | ROCKFORD | IL | 61109 | |
| 30807553 | Meiji Sangyo Company | 3-7-4 Kasumigaseki | | | | Chiyoda-ku, Tokyo | | 100-0013 | Japan |
| 30815100 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 L 10390 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30734215 | MEISLER TRAILER RENTALS LLC | PO BOX 772320 | | | | DETROIT | MI | 48277 | |
| 30783555 | MELCO Engraving & Texturing LLC | Wolfson Bolton Kochis PLLC | Attn: Anthony Kochis | 880 West Long Lake Road | Suite 420 | Troy | MI | 48098 | |
| 31011013 | MELLING | 2720 SARADAN DRIVE | | | | JACKSON | MI | 49202 | |
| 30734217 | MELLING INDUSTRIES | 2720 SARADAN DRIVE | | | | JACKSON | MI | 49202 | |
| 31012021 | MEMORIAL HOSPITAL | P.O. BOX 371863 | | | | PITTSBURGH | IN | 15250-7863 | |
| 31011768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30821918 | MENDIETA, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 30734222 | MENSOR CORPORATION | 201 BARNES DRIVE | | | | SAN MARCOS | TX | 78666 | |
| 30782168 | Mentor GmbH & Co. Praezisions-Bauteile KG | Otto-Hahn-Strasse 1 | | | | Erkrath, DE | | 40699 | Germany |
| 31010988 | MERCADEO CENTROAMERICANO-PANAMA, S. | 7-66 11 CALLE 7-66, ZONA 9, 5TO NIV | OFICINA 503, CENTRO CORPORATIVO HEI | | | CIUDAD DE GUATEMALA | | 01009 | GUATEMALA |
| 30762231 | Merchants Security Systems Inc | 4766 Glendale Milford Rd | | | | Cincinnati | OH | 45242 | |
| 30734224 | MERCHANTS SECURITY SYSTEMS, INC | 4766 GLENDALE MILFORD ROAD | | | | CINCINNATI | OH | 45242 | |
| 30823942 | Mercury Promotions and Fulfillment | 35610 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| 31012247 | MERIWETHER TOOL & ENGINEER | 10108 SMITH ROAD | | | | FORT WAYNE | IN | 46809 | |
| 30734228 | MESK TRAVEL CORP | 1307 DOLLEY MADISON BLVD | STE 203 | | | MCLEAN | VA | 22101 | |
| 30734229 | METALES INDUSTRIALES Y DISTRIBUCIONES | DISTRIBUCIONES 1545 GOODYEAR DR #A-2 | | | | EL PASO | TX | 79936 | |
| 30828640 | Metalex | Attn: Matt Klein | 700 Liberty Drive | | | Libertyville | IL | 60048 | |
| 30828647 | Metalex | Attn: Matt Klein | 700 Liberty Drive | | | Libertyville | IL | 60048 | |
| 30734230 | METALEX CORPORATION | ROUTE 21 | PO BOX 399 | | | LIBERTYVILLE | IL | 60048-0399 | |
| 30734232 | METALEX LLC | METALEX LLC | 1400 16TH STREET SUITE 25 | | | OAK BROOK | IL | 60523 | |
| 30734233 | METALKRAFT IND. | 1944 SHUMWAY HILL ROAD | | | | WELLSBORO | PA | 16901 | |
| 30734234 | METAMETHOD, INC. | 16769 BERNARDO CENTER DRIVE | SUITE K1-144 | | | SAN DIEGO | CA | 92128 | |
| 30734237 | METRO TECHNOLOGIES LTD | 1462 E BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| 31010438 | METROPOLIS TECHNOLOGIES | PO BOX 6871 | | | | CAROL STREAM | IL | 60197 | |
| 30734238 | METROPOLITANTELECOMMUNICATIONS | 55 WATER STREET, 32ND FLOOR | | | | NEW YORK | NY | 10041 | |
| 31010589 | MEXECOLOGY | 3544 WARWICK GLEN DR | | | | BROWNSVILLE | TX | 78526 | |
| 31010589 | MEXECOLOGY | 3544 WARWICK GLEN DR | | | | BROWNSVILLE | TX | 78526 | |
| 30761356 | Mexecology, Inc | 3544 Warwick Glen Dr | | | | Brownsville | TX | 78526 | |
| 30761567 | Mexecology, Inc | 3544 Warwick Glen Dr | | | | Brownsville | TX | 78526 | |
| 31010838 | MEXPRESS TRANSPORTATION INC | 21515 SOLEDAD CANYON RD | | | | SANTA CLARITA | CA | 91351 | |
| 31010838 | MEXPRESS TRANSPORTATION INC | 21515 SOLEDAD CANYON RD | | | | SANTA CLARITA | CA | 91351 | |
| 31010838 | MEXPRESS TRANSPORTATION INC | 21515 SOLEDAD CANYON RD | | | | SANTA CLARITA | CA | 91351 | |
| 30754924 | MEYER LABORATORY, INC. | 2401 NW JEFFERSON ST | | | | BLUE SPRINGS | MO | 64015-7298 | |
| 31025510 | MH Equipment Co | 8901 N. Industrial Rd. | | | | Peoria | IL | 61615 | |
| 31046245 | MH Equipment Co | Attn: Karin Daly | 8901 N. Industrial Rd | | | Peoria | IL | 61615 | |
| 30734240 | MH EQUIPMENT COMPANY | 8901 N INDUSTRIAL RD | | | | PEORIA | IL | 61615 | |
| 30734241 | MH EQUIPMENT COMPANY | P.O. BOX 854469 | | | | MINNEAPOLIS | IN | 55485-4469 | |
| 31011871 | MHE INTERMEDIATE HOLDINGS | TOTAL FLEET SOLUTIONS LTD | 3295 LEVIS COMMONS BLVD | | | PERRYSBURG | OH | 43551 | |
| 30766480 | MIAMI INDUSTRIAL SUPPLY AND MFG INC. | 7251 SOUTH HWY 69A | | | | MIAMI | OK | 74354 | |
| 30843169 | MIAMI INDUSTRIAL SUPPLY INC | 7251 SOUTH HWY 69A | | | | MIAMI | OK | 74354 | |
| 31011180 | MIAMI PUBLIC UTILITIES | PO BOX 1288 | | | | MIAMI | OK | 74355 | |
| 31011209 | MIAMI VALLEY CAREER TECHNOLOGY CENTER | 6800 6800 HOKE ROAD | | | | ENGLEWOOD | OH | 45315 | |
| 30789688 | Miami Valley Lighting, LLC | 1065 Woodman Drive | | | | Dayton | OH | 45432 | |
| 30734246 | MICHAEL BEST & FRIEDRICH LLP | 790 N WATER STREET | SUITE 2500 | | | MILWAUKEE | WI | 53202 | |
| 30734247 | MICHAEL DAY ENTERPRISES | PO BOX 151-9774 | TREASE RD | | | WADSWORTH | OH | 44282 | |
| 31011940 | MICHELIN LIFESTYLE LIMITED | CAMPBELL ROAD STOKE - ON | | | | STAFFORDSHIRE | | ST4 4EY | CANADA |
| 31010890 | MICHELIN LIFESTYLE UK | 600 WEST HILLSBORO BOULEVARD | SUITE 400 | | | DEERFIELD BEACH | FL | 33441 | |
| 31057525 | Michigan Department of Environment, Great Lakes, and Energy | c/o Michigan Department of Attorney General, ENRA Division | Attn: Megen E. Miller | P.O. Box 30755 | | Lansing | MI | 48909 | |
| 30796654 | Michigan Department of Treasury | Bankruptcy Unit, P.O. ox 30168 | | | | Lansing | MI | 48909 | |
| 30807653 | Michigan Department of Treasury | Bankruptcy Unit, P.O. Box 30168 | | | | Lansing | MI | 48909 | |
| 30831290 | Michigan Department of Treasury | Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754945 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30756 | | | | LANSING | MI | 48909 | |
| 31056042 | Michigan Department of Treasury | Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| 31056039 | Michigan Department of Treasury | Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| 31056073 | Michigan Department of Treasury | Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| 30734250 | MICHIGAN OFFICE SOLUTIONS | 2859 WALKENT DRIVE NW | | | | GRAND RAPIDS | MI | 49514-0587 | |
| 30734251 | MICHIGAN PRECISION SWISS | 2145 WADHAMS ROAD P O BOX 376 | | | | ST CLAIR | MI | 48079-0376 | |
| 30765601 | Michigan Precision Swiss Parts Co., Inc. | 2145 Wadhams Road | | | | St. Clair | MI | 48079 | |
| 30776854 | Michigan Rebuild & Automation, Inc. | 7460 Herring Rd | | | | Litchfield | MI | 49252 | |
| 31010581 | MICRO COMMERCIAL COMPONENTS | 130 W COCHRAN ST | UNIT B | | | SIMI VALLEY | CA | 93065 | |
| 30754957 | MICRO EDM CO LLC | 6172 MAIN ST | | | | CASS CITY | MI | 48726 | |
| 31012098 | MICRO PRECISION COMPONENTS | P O BOX 67317 | | | | ROCHESTER | NY | 14617 | |
| 31011138 | MICRO RECORDS COMPANY | PO BOX 9638 | | | | BALTIMORE | MD | 21237 | |
| 30734268 | MICROBAC LABORATORIES, INC. | C/O DOLLAR BANK | P.O. BOX 3510 | | | PITTSBURGH | KY | 15230-3510 | |
| 30734269 | MICROFINISH CO INC | P O BOX 901 | | | | WARRENTON | MO | 63383-0901 | |
| 31012297 | MICRONICS ENG FILTRATION | 1201 RIVERFRONT PARKWAY | SUITE A | | | CHATTANOGGA | TN | 37402 | |
| 31011156 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 30734270 | MICROSOFT CORPORATION | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 30770480 | Mid Continent Lift LLC | c/o Byman & Associates PLLC | 7924 Broadway, Suite 104 | | | Pearland | TX | 77581 | |
| 30734273 | MID CONTINENT LIFT LLC | 3555 N. HWY 81 | | | | DUNCAN | OK | 73533 | |
| 30788418 | MidAmerican Metals Company | 616 Bark Cove | | | | Owensboro | KY | 42303 | |
| 31376305 | MidAmerican Metals Company | 616 Bark Cove | | | | Owensboro | KY | 42303 | |
| 30771472 | Mid-Atlantic Cooperative | c/o Aero Energy | 230 Lincoln Way East | | | New Oxford | PA | 17350 | |
| 30734276 | MID-CITY SUPPLY, INC | 940 INDUSTRIAL PARKWAY | | | | ELKHART | IN | 46516 | |
| 31011870 | MID-EAST WELDING SUPPLY LLC | 1767 US HWY 45 | | | | CISNE | IL | 62823 | |
| 30754979 | MIDLAND INFO RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | |
| 30734277 | MIDLANDS PACKAGING CORP. | 4641 NORTH 56TH | | | | LINCOLN | NE | 68504 | |
| 30734278 | MIDPRO, INC. | ATTN: IFP AUTOMATION | P.O. BOX 6069 | DEPT 84 | | INDIANAPOLIS | IN | 46206-6069 | |
| 30734279 | MID-STATE QUALITY SERVICES | 124 DUNLEITH WAY | | | | CLINTON | MS | 39056 | |
| 30839660 | MIDVALE INDUSTRIES INC. | 6310 KNOX INDUSTRIAL DR. | | | | ST. LOUIS | MO | 63139 | |
| 30734281 | MIDWEST AIR PARTS, INC. | P.O. BOX 776 | | | | MUSKEGO | WI | 53150-0776 | |
| 30734282 | MIDWEST AUTO ELECTRIC | 709 E. WASHINGTON BOULEVARD | | | | FORT WAYNE | IN | 46802 | |
| 30734283 | MIDWEST CAN CO. | 10800 WEST BELMONT AVE | | | | FRANKLIN PARK | IL | 60131 | |
| 30734284 | MIDWEST ELASTOMER INC | 700 INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895 | |
| 30734285 | MIDWEST HYDRO SERVICES INC | PO BOX 9365 WBS | | | | DAYTON | OH | 45409 | |
| 30734287 | MIDWEST KNIFE & GRINDING INC | 492 ELMRIDGE AVE UNIT #4 | | | | CANAL FULTON | OH | 44614 | |
| 30734287 | MIDWEST KNIFE & GRINDING INC | 492 ELMRIDGE AVE UNIT #4 | | | | CANAL FULTON | OH | 44614 | |
| 30734287 | MIDWEST KNIFE & GRINDING INC | 492 ELMRIDGE AVE UNIT #4 | | | | CANAL FULTON | OH | 44614 | |
| 30762406 | Midwest Knife Grinding, Inc. | 492 Elm Ridge Avenue | | | | Canal Fulton | OH | 44614 | |
| 30734288 | MIDWEST MACHINERY MOVERS | P O BOX 1688 | | | | SAGINAW | MI | 48605-1688 | |
| 30734289 | MIDWEST MOLDING INC. | 8245 ESTATES PARKWAY | | | | PLAIN CITY | OH | 43064 | |
| 30734290 | MIDWEST PIPE & STEEL, INC. | LOCKBOX #774417 | P.O. BOX 854417 | | | MINNEAPOLIS | MN | 55485-4417 | |
| 30734291 | MIDWEST SECURITY SOLUTIONS INC | 2525 N CULLEN AVE | | | | EVANSVILLE | IN | 47715 | |
| 30734292 | MIDWESTERN INDUSTRIES | 915 OBERLIN AVE SW | | | | MASSILLON | OH | 44648-0810 | |
| 30766289 | MIDWESTERN INDUSTRIES, INC. | 915 OBERLIN AVENUE SW | | | | MASSILLON | OH | 44647 | |
| 30734293 | MILACRON | 4165 HALF ACRE ROAD | | | | BATAVIA | OH | 45103 | |
| 31010889 | MILACRON MARKETING | MOLD MASTERS INJECTIONEER | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| 30734294 | MILACRON MARKETING CO LLC | PO BOX 535638 | | | | ATLANTA | GA | 30353-5638 | |
| 30734295 | MILACRON MARKETING CO LLC | P O BOX 535638 | | | | ATLANTA | GA | 30353-5638 | |
| 30734300 | MILACRON MARKETING COMPANY LLC | 4844 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30734299 | MILACRON MARKETING COMPANY LLC | P.O. BOX 945802 | | | | ATLANTA | GA | 30394-5802 | |
| 30734300 | MILACRON MARKETING COMPANY LLC | 4844 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30734302 | MILAM HOWARD NICANDRI & GILLAM P.A. | 14 EAST BAY STREET | | | | JACKSONVILLE | FL | 32202 | |
| 30734306 | MILLER CANFIELD PADDOCK & STONE, PLC | 150 W JEFFERSON | SUITE 2500 | | | DETROIT | MI | 48226 | |
| 31012258 | MILLER INDUSTRIAL CONTRACT | P.O. BOX 561 | | | | HAMILTON | IN | 46742 | |
| 30734307 | MILLER SEWER AND DRAIN INC | 4650 W 750 N | | | | LARWILL | IN | 46764 | |
| 30734309 | MILLER TRANSFER | PO BOX 453 | | | | ROOTSTOWN | OH | 44272 | |
| 31011857 | MILLER&CO LLC | PO BOX 7858 | | | | CAROL STREAM | IL | 60197-7858 | |
| 31213864 | Millhouse Logistic Services LLC | 1915 Snapps Ferry Road | | | | Greeneville | TN | 37745 | |
| 31010531 | MILLHOUSE LOGISTICS SERVICES LLC | MAIL CODE 5317 PO BOX 660367 | | | | DALLAS | TX | 75266-0367 | |
| 30734310 | MILLIMAN INC | 1305 5TH AVE STE 3800 | | | | SEATTLE | WA | 98101 | |
| 30734311 | MILTEC INC | 6870 SOUTH 10TH STREET | | | | OAK CREEK | WI | 53154 | |
| 30734313 | MILTEC INCORPORATED | 6870 SOUTH 10TH STREET | | | | OAK CREEK | WI | 53154 | |
| 30734312 | MILTEC INCORPORATED | 6870 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| 31010698 | MILWOOD HOLDINGS | DIETZ PROPERTY GROUP | 2075 W. BIG BEAVER | | | TROY | MI | 48084 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 65 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30872686 | Milwood Holdings, LLC | Carina Kraatz | One Woodward Ave., Ste 2400 | | | Detroit | MI | 48226 | |
| 30734315 | MINCO TOOL AND MOLD, INC | 5690 WEBSTER ST, DAYTON OH | | | | DAYTON | OH | 45414 | |
| 31011039 | MING-LI PRECISION STEEL MOLDS CO. LTD. | NO. 13 | 36 RD. TAICHUNG INDUSTRIAL PARK | | | TAICHUNG | | 40768 | TAIWAN |
| 30734316 | MINITAB INC. | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801-3210 | |
| 30734317 | MINNEAPOLIS WASH & STAMPING | 1501 W. RIVER RD. N. | | | | MINNEAPOLIS | MN | 55411 | |
| 30734320 | MINNESOTA RUBBER CO. | 1100 XENIUM LANE NORTH | | | | MINNEAPOLIS | MN | 55441 | |
| 31011921 | MINSTER MACHINE COMPANY | 240 W. 5TH ST. | | | | MINSTER | OH | 45865 | |
| 30734322 | MIP DE REYNOSA S.A. DE C. | CERRO DE LA SILLA 110 SIN | NUMERO COL. ALMAGUER | | | REYNOSA,TAMP. | | 88780 | MEXICO |
| 30734323 | MIREAUX INC | 12802 WILLOW CENTRE DRIVE | | | | HOUSTON | TX | 77006 | |
| 30770171 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 31061375 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 30762630 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30762541 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30762559 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30762618 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30762632 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30764998 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30765091 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30768207 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30768214 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30768339 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 31024365 | Missouri Department Of Revenue | 301 W High St | | | | Jefferson City | MO | 65105 | |
| 30734325 | MISTER ICE OF INDIANAPOLIS INC | 7954 E. 88TH STREET | | | | INDIANAPOLIS | IN | 46256 | |
| 30734326 | MI-TECH TOOLING INC | 4260 DOERR ROAD | | | | CASS CITY | MI | 48726 | |
| 31061691 | Mitsubishi Motors North America, Inc. | c/o Ronald G. Steen, Jr., Attorney | 6100 Tower Circle | Suite 200 | | Franklin | TN | 37067 | |
| 31062362 | MJO INDUSTRIES D/B/A HUGHES PETERS | C/O MELODY A. FRYMAN | 8000 TECHNOLOGY BLVD | | | HUBER HEIGHTS | OH | 45424 | |
| 31031968 | MKiezi Properties LLC | 52199 Chickadee Lane | | | | Shelby Township | MI | 48315 | |
| 30734328 | MOBILEN COMMUNICATIONS INC. | 3422 OLD CAPITOL TRAIL | SUITE 700 | | | WILMINGTON | DE | 19808 | |
| 30764675 | Mocap LLC | 409 Parkway Drive | | | | Park Hills | MO | 63601 | |
| 30755045 | MOCAP LLC | P O BOX 60351 | | | | ST LOUIS | MO | 63160-0351 | |
| 30734332 | MOD43 INC | 7946 N LILLEY RD | | | | CANTON | MI | 48187 | |
| 30769771 | Mod43, Inc. | 7936 N. Lilley Rd | | | | Canton | MI | 48187 | |
| 30734334 | MODERN AIR CONDITIONING INC | 106 COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| 30734335 | MODERN MATERIALS, INC. | 435 NORTH STATE ROAD 25 | | | | ROCHESTER | IN | 46975 | |
| 30755048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734336 | MODERN WELDING CO. | P.O. BOX 1450 | | | | OWENSBORO | KY | 42302-1450 | |
| 30771463 | Modern Welding Co. of Owensboro, Inc. | 1450 East Parrish Ave. | | | | Owensboro | KY | 42303 | |
| 31327504 | Modineer Co. LLC | c/o SouthBank Legal | Attn: Gregory J. Guest | 100 E. Wayne Street, Suite 300 | | South Bend | IN | 46601 | |
| 31010604 | MOHRE ELECTRONICS | 226 WASHINGTON STREET | PO BOX 166 | | | BLAKESLEE | OH | 43505 | |
| 30734338 | MOKON | PROTECTIVE INDUSTRIES/MOKON DIV | 2150 ELMWOOD AVENUE | | | BUFFALO | NY | 14207 | |
| 30734339 | MOLD MASTERS LIMITED | PO BOX 856818 | | | | MINEAPOLIS | MN | 55485 | |
| 30734343 | MOLDED DIMENSIONS GROUP | DBA MOLDED DIMENSIONS GROUP | 701 SUNSET ROAD P O BOX 364 | | | PORT WASHINGTON | WI | 53074 | |
| 30782185 | Molded Products Incorporated | 21920 E. 96th | | | | Broken Arrow | OK | 74014 | |
| 30755056 | MOLD-MASTERS SYSTEMS INC. | 233 ARMSTRONG AVENUE | | | | GEORGETOWN | ON | L7G 4X5 | CANADA |
| 30854415 | MOLEX, LLC | 2222 WELLINGTON COURT | | | | LISLE | IL | 60532 | |
| 31010711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734344 | MOLLY'S FLORIST | 7448 OLD NICHOLS HIGHWAY | | | | MULLINS | SC | 29574 | |
| 31012206 | MONGOOSE FREIGHT SOLUTIONS | PO BOX 2819 | | | | CYPRESS | TX | 77410 | |
| 31012206 | MONGOOSE FREIGHT SOLUTIONS | PO BOX 2819 | | | | CYPRESS | TX | 77410 | |
| 31012206 | MONGOOSE FREIGHT SOLUTIONS | PO BOX 2819 | | | | CYPRESS | TX | 77410 | |
| 31012206 | MONGOOSE FREIGHT SOLUTIONS | PO BOX 2819 | | | | CYPRESS | TX | 77410 | |
| 31012206 | MONGOOSE FREIGHT SOLUTIONS | PO BOX 2819 | | | | CYPRESS | TX | 77410 | |
| 30766358 | Mongoose Freight Solutions, LLC | T. Josh Judd, Andrews Myers, P.C. | 1885 Saint James Place | 15th Floor | | Houston | TX | 77056 | |
| 31010583 | MONICO AVILA AVILA DBA COUNTRY A'S | 233 SW 21ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 30734345 | MONITOR TECHNOLOGIES LLC | 44W320 KESLINGER RD | | | | ELBURN | IL | 60119 | |
| 31040423 | Monroe Engineering Group LLC | 1110 East Elm Ave. | | | | Fullerton | CA | 92831 | |
| 31011943 | MONROE OEM LLC | 969 BUENOS AVENUE | | | | SAN DIEGO | CA | 92110-3926 | |
| 31012020 | MONTECH RUBBER TESTING SOLUTIONS | 1280 S. WILLIAMS DRIVE | | | | COLUMBIA CITY | IN | 46725-0169 | |
| 31011911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734348 | MOODY'S INVESTORS SERVICE, INC. | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| 30785678 | Moody's Ratings | 250 Greenwich street | | | | New York | NY | 10007 | |
| 30755066 | MOORE DOEREN MAYHEW, P.C. | 305 W. BIG BEAVER ROAD | | | | TROY | MI | 48084 | |
| 30843154 | MOORE PALLET LLC | 6288 W. STATE HIGHWAY 266 | | | | SPRINGFIELD | MO | 65802 | |
| 31024955 | Moore Pallet LLC | 6288 W State Highway 266 | | | | Springfield | MO | 65802 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 66 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734350 | MOORE WALLACE | 1650 DES PERES RD | | | | SAINT LOUIS | MO | 63131 | |
| 30734351 | MORAINE PLASTICS, LLC | 2195 STONEBRIDGE ROAD | | | | WEST BEND | WI | 53095 | |
| 30755067 | MORE4APPS INC | 4695 MACARTHUR CT | 11TH FL | | | NEWPORT BEACH | CA | 92660 | |
| 30734352 | MORETTO USA CORP | 300 MORETTO DRIVE | | | | JACKSON CENTER | PA | 16133 | |
| 30840935 | MORQUI ENTERPRISES LLC | 2417 E YANDELL STE B-145 | | | | EL PASO | TX | 79903 | |
| 30734356 | MORRISON CONTAINER HANDLING SOLUTIONS | 335 W 194TH ST | | | | GLEENWOOD | IL | 60425 | |
| 30734357 | MORRISON INDUSTRIAL EQUIP CO | 1825 MONROE NW | | | | GRAND RAPIDS | MI | 49505-1825 | |
| 31010713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31380448 | Motion Industries, Inc. | Barack Ferrazzano Kirschbaum & Nagelberg LLP | c/o Nathan Q. Rugg; Alexander F. Berk | 200 West Madison Street | Suite 3900 | Chicago | IL | 60606 | |
| 31380508 | Motion Industries, Inc. | Barack Ferrazzano Kirschbaum & Nagelberg LLP | c/o Nathan Q. Rugg and Alexander F. Berk | 200 West Madison Street | Suite 3900 | Chicago | IL | 60606 | |
| 31380511 | Motion Industries, Inc. | Barack Ferrazzano Kirschbaum & Nagelberg LLP | c/o Nathan Q. Rugg and Alexander F. Berk | 200 West Madison Street | Suite 3900 | Chicago | IL | 60606 | |
| 31380448 | Motion Industries, Inc. | Barack Ferrazzano Kirschbaum & Nagelberg LLP | c/o Nathan Q. Rugg; Alexander F. Berk | 200 West Madison Street | Suite 3900 | Chicago | IL | 60606 | |
| 31380448 | Motion Industries, Inc. | Barack Ferrazzano Kirschbaum & Nagelberg LLP | c/o Nathan Q. Rugg; Alexander F. Berk | 200 West Madison Street | Suite 3900 | Chicago | IL | 60606 | |
| 31380448 | Motion Industries, Inc. | Barack Ferrazzano Kirschbaum & Nagelberg LLP | c/o Nathan Q. Rugg; Alexander F. Berk | 200 West Madison Street | Suite 3900 | Chicago | IL | 60606 | |
| 31380448 | Motion Industries, Inc. | Barack Ferrazzano Kirschbaum & Nagelberg LLP | c/o Nathan Q. Rugg; Alexander F. Berk | 200 West Madison Street | Suite 3900 | Chicago | IL | 60606 | |
| 31380448 | Motion Industries, Inc. | Barack Ferrazzano Kirschbaum & Nagelberg LLP | c/o Nathan Q. Rugg; Alexander F. Berk | 200 West Madison Street | Suite 3900 | Chicago | IL | 60606 | |
| 31380448 | Motion Industries, Inc. | Barack Ferrazzano Kirschbaum & Nagelberg LLP | c/o Nathan Q. Rugg; Alexander F. Berk | 200 West Madison Street | Suite 3900 | Chicago | IL | 60606 | |
| 31380448 | Motion Industries, Inc. | Barack Ferrazzano Kirschbaum & Nagelberg LLP | c/o Nathan Q. Rugg; Alexander F. Berk | 200 West Madison Street | Suite 3900 | Chicago | IL | 60606 | |
| 30808109 | MOTOR AND EQUIPMENT MANUFACTURERS ASSOCIATION | 1425 K STREET NW | | | | WASHINGTON | DC | 20005 | |
| 31011993 | MOTOR CITY MACHINE | 15100 MERCANTILE DRIVE | | | | DEARBORN | MI | 48120 | |
| 30762647 | MOTOR Information Systems | 1301 W. Long Lake Road | Suite 300 | | | Troy | MI | 48098 | |
| 30734377 | MOTOR INFORMATION SYSTEMS | 1790 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 30755086 | MOTOR INFORMATION SYSTEMS | 1790 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 30734379 | MOTOR INFORMATION SYSTEMS | P.O. BOX 277697 | | | | ATLANTA | GA | 30384-7697 | |
| 30761604 | Motor Parts Group LLC | 11301 Metro Airport Ctr Dr | Ste 180 | | | Romulus | MI | 48174 | |
| 30734380 | MOTOR PARTS GROUP, LLC | 11301 METRO AIRPORT CENTER DR | | | | ROMULUS | MI | 48174 | |
| 30777655 | Mountain Valley Express, LLC | 1019 Bessemer Ave | | | | Manteca | CA | 95336 | |
| 30777644 | Mountain Valley Express, LLC | 1019 Bessemer Ave | | | | Manteca | CA | 95336 | |
| 30777650 | Mountain Valley Express, LLC | 1019 Bessemer Ave | | | | Lockport | NY | 14094 | |
| 30734382 | MOUSER ELECTRONICS | 1000 N MAIN ST, | | | | MANSFIELD | TX | 76063 | |
| 30755087 | MOUSER ELECTRONICS | P O BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| 30839756 | MOUSER ELECTRONICS | 1000 N MAIN ST | | | | MANSFIELD | TX | 76063 | |
| 30734383 | MOUSER ELECTRONICS INC. | PO BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| 31012089 | MOVILPARTS REPRESENTACION | AV. RIO CAURA,CENTRO EMPR | | | | CARACAS | | | VENEZUELA |
| 30734384 | MPC-SPI LLC | 1707 LEWIS STREET | | | | BAY CITY | MI | 48706 | |
| 30734385 | MPI PRODUCTS, LLC | P O BOX 779025 | | | | CHICAGO | IL | 60677-9025 | |
| 31010746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31378599 | Mr. Lube | 6811 Hastings St | | | | Burnaby | BC | V5B1S7 | Canada |
| 31229559 | Mr. Lube Canada Limited Partnership by its General Partner, Mr. Lube Canada GP Inc. | 200-2180 Meadowvale Boulevard | | | | Mississauga | ON | L5N 5S3 | Canada |
| 31327306 | Mr. Lube Canada Limited Partnership by its General Partner, Mr. Lube Canada GP Inc. | 200-2180 Meadowvale Boulevard | | | | Mississauga | ON | L5N 5S3 | Canada |
| 31011071 | MR. MOW-IT-ALL, LLC | 7 S RURAL ST | | | | EMPORIA | KS | 66801 | |
| 30734388 | MS INDUSTRIAL USA LLC | 1533 LEE TREVINO STE 202 | | | | EL PASO | TX | 79936 | |
| 30770394 | MSC Industrial Supply | 515 BROADHOLLOW RD | SUITE 1000 | | | MELVILLE | NY | 11747 | |
| 30771103 | MSC Industrial Supply | 515 Broadhollow Rd | Suite 1000 | | | Melville | NY | 11747 | |
| 30771128 | MSC Industrial Supply | 515 Broadhollow Rd | Suite 1000 | | | Melville | NY | 11747 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 67 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30771157 | MSC Industrial Supply | 515 Broadhollow Rd | Suite 1000 | | | Melville | NY | 11747 | |
| 30771187 | MSC Industrial Supply | 515 Broadhollow Rd | Suite 1000 | | | Melville | NY | 11747 | |
| 30771296 | MSC Industrial Supply | 515 Broadhollow Rd | Suite 1000 | | | Melville | NY | 11747 | |
| 30734391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30770394 | MSC Industrial Supply | 515 BROADHOLLOW RD | SUITE 1000 | | | MELVILLE | NY | 11747 | |
| 30734390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781010 | MSC INDUSTRIAL SUPPLY COMPANY | 515 BROADHOLLOW ROAD | | | | MELVILLE | NY | 11747 | |
| 30788317 | MSC INDUSTRIAL SUPPLY COMPANY | 515 BROADHOLLOW ROAD | | | | MELVILLE | NY | 11747 | |
| 30788382 | MSC INDUSTRIAL SUPPLY COMPANY | 515 BROADHOLLOW ROAD | | | | MELVILLE | NY | 11747 | |
| 30788364 | MSC INDUSTRIAL SUPPLY COMPANY | 515 BROADHOLLOW ROAD | | | | MELVILLE | NY | 11747 | |
| 30998592 | MSC INDUSTRIAL SUPPLY COMPANY | 515 BROADHOLLOW ROAD | SUIT 1000 | | | MELVILLE | NY | 11747 | |
| 30843087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734398 | MSI MOLD BUILDERS | 12300 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 30767733 | Mu, Haida | ADDRESS ON FILE | | | | | | | |
| 30734399 | MULTECH INC. | 50 ETHEL ROAD WEST | | | | PISCATAWAY | NJ | 08854-5929 | |
| 30840097 | MULTI PARTS SUPPLY USA, INC. | 1649 PARK LANE SOUTH | | | | JUPITER | FL | 33458 | |
| 30734401 | MULTI-D SYSTEMS LLC | 19-10 PARSONS BLVD #3L | | | | WHITESTONE | NY | 11357 | |
| 30734402 | MULTITECH INDUSTRIES | 350 VILLAGE DR. | | | | CAROL STREAM | IL | 60188 | |
| 30734403 | MULTITECH INDUSTRIES INC. | 36794 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 30734404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734405 | MUNICIPAL MACHINERY | 9900 NORTH BY NORTHEAST BLVD | | | | FISHERS | IN | 46037 | |
| 31060286 | Muñiz Lara, Pedro | ADDRESS ON FILE | | | | | | | |
| 31024674 | Munoz, Alex | ADDRESS ON FILE | | | | | | | |
| 30755136 | MUTHIG INDUSTRIES INC | 33 E LARSEN DRIVE | | | | FOND DU LAC | WI | 54937 | |
| 31056503 | Muthig Industries LLC dba Weller Metalworks | 33 East Larsen Drive | | | | Fond du Lac | WI | 54937 | |
| 30734411 | MUTUAL PROPANE | 17117 SBROADWAY | | | | GARDENA | CA | 90248 | |
| 30734412 | MVP PLASTICS INC | 15005 ENTERPRISE WAY | | | | MIDDLEFIELD | OH | 44062 | |
| 31010533 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31010533 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31010533 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31010533 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31010533 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31010533 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31010533 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31010533 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31010533 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 30770566 | MVT Logistics, LLC | Trish Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30776494 | MVT Logistics, LLC | Trisha Noel Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30776820 | MVT Logistics, LLC | Attn: Trisha Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30781273 | MVT Logistics, LLC | 3590 W Picacho Ave | | | | Las Cruces | NM | 88007 | |
| 30781258 | MVT Logistics, LLC | 3590 W Picacho Ave | | | | Las Cruces | NM | 88007 | |
| 30781277 | MVT Logistics, LLC | 3590 W Picacho Ave | | | | Las Cruces | NM | 88007 | |
| 30781246 | MVT Logistics, LLC | 3590 W Picacho Ave | | | | Las Cruces | NM | 88007 | |
| 30781268 | MVT Logistics, LLC | 3590 W Picacho Ave | | | | Las Cruces | NM | 88007 | |
| 30781595 | MVT Logistics, LLC | 3590 W Picacho Ave | | | | Las Cruces | NM | 88007 | |
| 30734413 | MW COMPONENTS | 2000 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| 31010768 | MXBRAKE | 12# MAOYUAN ROAD | LAISHAN DISTRICT | | | YANTAI CITY | | 264003 | CHINA |
| 30807023 | N.A. Williams Co., Inc. | 2900 A Paces Ferry Road SE | | | | Atlanta | GA | 30339 | |
| 31011077 | N.A. WILLIAMS COMPANY | 2900-A PACES FERRY ROAD S.E. | | | | ATLANTA | GA | 30339 | |
| 31010601 | N.A.WILLIAMS CO., INC. | 2900-A-PACER FERRY RD SE | | | | ATLANTA | GA | 30339-3719 | |
| 30755146 | N.J. MALIN & ASSOCIATES, | 15870 MIDWAY ROAD | P.O. BOX 797 | | | ADDISON | TX | 75001-5870 | |
| 30734415 | NAEF PRESS & DIES, INC | P.O. BOX 1249 | | | | BOLTON LANDING | NY | 12814 | |
| 30734416 | NAK SEALING TECHNOLOGIES CORP | NO. 336 INDUSTRIAL ROAD | TWN | | | NANTOU CITY | | 540 | TAIWAN |
| 30768933 | NAK Sealing Technologies Corporation | No. 336, Gongye Rd. | Yongfeng Vil | | | Nantou county | | 540406 | Taiwan(R.O.C) |
| 30734417 | NANJING RUIAN ELECTRIC CO. | NO. 28, LONGTENG SOUTH ROAD | YUHUA ECONOMIC DEVELOPMENT | JS | | NANJING CITY | | 210039 | CHINA |
| 30842288 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO LTD | DASHUJIN NANPI COUNTY | | | | CANGZHOU CITY | | 61500 | CHINA |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30764323 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO., LTD | YONGDAROAD | WUMAYINTOWN | | | CANGZHOU, HEBEI | | 061500 | CHINA |
| 30762132 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO., LTD. | YONGDA ROAD | SAIGE AVENUE WUMAYIN INDUSTRY PARK | NANPI COUNTY | | CANGZHOU CITY, HEBEI | | 061500 | CHINA |
| 31010756 | NANPI COUNTY WEIDA HDW MFG CO | DSHUJIN FENGIAKOU TOWN, NANPI | | | | CANGZHOU CITY, HE | | 061599 | CHINA |
| 31380444 | Napier Park Global Capital (US) LP | Attn: Rutvij Shanghavi, Director – Legal | 280 Park Avenue, 3rd Floor | | | New York | NY | 10017 | |
| 31380446 | Napier Park Global Capital (US) LP | Attn: Rutvij Shanghavi, Director – Legal | 280 Park Avenue, 3rd Floor | | | New York | NY | 10017 | |
| 31380486 | Napier Park Global Capital (US) LP | Attn: Rutvij Shanghavi, Director – Legal | 280 Park Avenue, 3rd Floor | | | New York | NY | 10017 | |
| 31380514 | Napier Park Global Capital (US) LP | Attn: Rutvij Shanghavi, Director – Legal | 280 Park Avenue, 3rd Floor | | | New York | NY | 10017 | |
| 31380516 | Napier Park Global Capital (US) LP | Attn: Rutvij Shanghavi, Director – Legal | 280 Park Avenue, 3rd Floor | | | New York | NY | 10017 | |
| 31380526 | Napier Park Global Capital (US) LP | Attn: Rutvij Shanghavi, Director – Legal | 280 Park Avenue, 3rd Floor | | | New York | NY | 10017 | |
| 31380516 | Napier Park Global Capital (US) LP | Attn: Rutvij Shanghavi, Director – Legal | 280 Park Avenue, 3rd Floor | | | New York | NY | 10017 | |
| 31380516 | Napier Park Global Capital (US) LP | Attn: Rutvij Shanghavi, Director – Legal | 280 Park Avenue, 3rd Floor | | | New York | NY | 10017 | |
| 31380516 | Napier Park Global Capital (US) LP | Attn: Rutvij Shanghavi, Director – Legal | 280 Park Avenue, 3rd Floor | | | New York | NY | 10017 | |
| 31383136 | Napier Park Global Capital (US) LP | 280 Park Avenue, 3rd Floor | Attn: Rutvij Shanghavi, Director – Legal | | | New York | NY | 10017 | |
| 31011059 | NATIONAL ASSOCIATION OF TRAILER MANUFACTURERS | 2420 SW 17TH STREET | | | | TOPEKA | KS | 66604-2627 | |
| 31010684 | NATIONAL COMPRESSOR SERVICE | 10349 INDUSTRIAL ROAD | | | | HOLLAND | OH | 43528 | |
| 30780943 | National Fire & Marine Insurance Company | c/o Berkshire Hathaway Specialty Insurance Company, 100 Federal Street, 7th Floor | 100 Federal Street, 7th Floor | | | Boston | MA | 02110 | |
| 31024841 | National Labor Relations Board | Region 25/Subregion 33 | Ashley M. Miller | 101 SW Adams St, Suite 400 | | Peoria | IL | 61602 | |
| 31024841 | National Labor Relations Board | Region 25/Subregion 33 | Ashley M. Miller | 101 SW Adams St, Suite 400 | | Peoria | IL | 61602 | |
| 30734420 | NATIONAL MACHINERY LLC | 161 GREENFIELD STREET | | | | TIFFIN | OH | 44883 | |
| 30734422 | NATIONAL MOLDING LLC | ATTN: ODAYNA RIDENOURE | 14427 N W 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| 31011982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734423 | NATIONAL PLASTICS COLOR, INC. | P. O. BOX 127 | 2600 W. 77TH STREET | | | VALLEY CENTER | KS | 67147 | |
| 30734424 | NATIONAL PRONTO | 3575 LONE STAR CIRCLE | SUITE# 430 | | | FT WORTH | TX | 76247 | |
| 30734425 | NATIONAL PRONTO ASSOCIATION | PO BOX 226090 | | | | DALLAS | TX | 75222-6090 | |
| 30771575 | National Research Council of Canada | 1200 Montreal Road Building M58 | | | | Ottawa | ON | K1A 0R6 | Canada |
| 30734427 | NATIONAL SALES INC | 8 MILL STREET | | | | MILTON | ON | L9T 1R6 | CANADA |
| 30734428 | NATIONAL TECHNOLOGIES INC | 7641 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| 31227261 | National Union Fire Insurance Company of Pittsburgh PA as Transferee of HA International LLC | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 121 Main Street | Box 1021 | Northport | NY | 11768 | |
| 31227249 | National Union Fire Insurance Company of Pittsburgh PA as Transferee of HA-International, LLC | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 121 Main Street | Box 1021 | Northport | NY | 11768 | |
| 30734429 | NAUTADUTILH BV/SRL | CHAUSSEE DE LA HULPE 120 B-1000 | | | | BRUSSELS | | | BELGIUM |
| 31012060 | NAVARRO SPRING CO. | 550 COMMERCE DRIVE | | | | YEADON | PA | 19050 | |
| 30734432 | NAVIGATE WELLNESS LLC | 140 S 68TH STREET SUITE 2200 | | | | WEST DES MOINES | IA | 50266 | |
| 30734433 | NAVRAT'S OFFICE PRODUCTS | 728 MECHANIC | | | | EMPORIA | KS | 66801 | |
| 31039924 | Nebraska Department of Revenue | PO Box 94818 | 301 Centennial Mall South | | | Lincoln | NE | 68509 | |
| 30734437 | NEENAN COMPANY | 811 GRAHAM | | | | EMPORIA | KS | 66801 | |
| 30787629 | NEFF ENGINEERING (KOBER) | DEPARTMENT 6081 | | | | CAROL STREAM | IL | 60122-6081 | |
| 30734438 | NEFF ENGINEERING CO, INC | DEARTMENT 6081 | | | | CAROL STREAM | IL | 60122-6081 | |
| 30734439 | NEFF GROUP DISTIBUTORS, INC | DEPARTMENT 6081 | | | | CAROL STREAM | IL | 60122 | |
| 30734439 | NEFF GROUP DISTIBUTORS, INC | DEPARTMENT 6081 | | | | CAROL STREAM | IL | 60122 | |
| 30787631 | NEFF GROUP DISTRIBUTORS, INC. | DEPARTMENT 6081 | | | | CAROL STREAM | IN | 60122-6081 | |
| 31010702 | NEGRI BOSSI | 311 CARROLL DRIVE BUILDING 100 | | | | NEW CASTLE | DE | 19720 | |
| 30734440 | NELCO PRODUCTS, INC. | 22 RIVERSIDE DRIVE | | | | PEMBROKE | MA | 02359 | |
| 30734443 | NETTELHOFF COLECTORES MEXICO | AV. DE LAS FUENTES #26 | | | | QUERETARO | | 76246 | MEXICO |
| 30734444 | NEUTREX INC | 11119 JONES ROAD WEST | | | | HOUSTON | TX | 77065 | |
| 30840343 | NEW CROWN CREATION INC | PO BOX 904 | | | | PLYMOUTH | IN | 46563 | |
| 30789214 | New Pig Corporation | 1 Pork Ave | | | | Tipton | PA | 16684 | |
| 31010767 | NEW STRONGTECK ELECTROMECHANICAL TECH | NO 28 DONGZHEN ROAD | DONGQIAO TOWN, HAISHU DISTRICT | | | NINGBO | | 315157 | CHINA |
| 30761553 | New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | |
| 30761535 | New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | |
| 30761527 | New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | |
| 30761616 | New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 69 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31362066 | New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| 31011271 | NEWARK | 835 GEORGIA AVENUE 400 | | | | CHATTANOOGA | TN | 37402 | |
| 30734447 | NEWARK CORPORATION | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | |
| 30734448 | NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30734448 | NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30734449 | NEWLANE FINANCE COMPANY | PO BOX 7358 | | | | PHILADELPHIA | PA | 19101 | |
| 31011032 | NEXANS SWEDEN AB | KABELGATAN 1D | | | | GRIMSÅS | | 514 81 | SWEDEN |
| 31011973 | NEXEO PLASTICS HOLD'G, INC | (DBA)NEXEO PLASTICS,LLC | 3 WATERWAY SQUARE PLACE | | | THE WOODLANDS | TX | 77380 | |
| 31011951 | NEXEO PLASTICS HOLDINGS | (DBA)NEXEO PLASTICS,LLC | 3 WATERWAY SQUARE PLACE | | | THE WOODLANDS | TX | 77380 | |
| 30815351 | NEXEO PLASTICS LLC | P O BOX 74007392 | | | | CHICAGO | IL | 60674 | |
| 31012227 | NEXEO PLASTICS LLC | C/O LOCKBOX 7392 | PO BOX 74007392 | | | CHICAGO | IL | 60674 | |
| 30734456 | NEXEO PLASTICS, LLC | 3 WATERWAY SQUARE PLACE | SUITE 1000 | | | THE WOODLANDS | TX | 77380 | |
| 31203782 | NEXON GROUND FREIGHT SA DE CV | HACIENDA DE TEXCOCO 107 | | | | SAN NICOLAS DE LOS GARZA, NL | | 66422 | MEXICO |
| 31012018 | NEXT INDUSTRIES INC | 13870 CAVALIERE DR | | | | SHELBY CHARTER TWP | MI | 48315 | |
| 30873453 | NextProcess, LP | 14241 N. Dallas Parkway | Ste. 800 | | | Dallas | TX | 75254 | |
| 31357469 | NFI Logistics, LLC | 2 Cooper St | | | | Camden | NJ | 08102 | |
| 30843132 | NGOC PHUONG MANUFACTURING & TRADING COMPANY LTD. | 176 THANH CONG STREET | TAN THANH WARD TAN PHU DISTRICT | | | HO CHI MNH CITY | | | VIETNAM |
| 30734461 | NGS, INC. | 39555 ORCHARD HILL PLACE, STE 465 | | | | NOVI | MI | 48375 | |
| 30734463 | NICHIA AMERICA CORPORATION | 48561 ALPHA DRIVE, SUITE 100 | | | | WIXOM | MI | 48393 | |
| 30734465 | NICHOLS INC | 1391 JUDSON | | | | NORTON SHORES | MI | 49456 | |
| 30778925 | Nichols Portland, Inc. | Attm:  William Goetz | 286 Piper Road | | | Saint Marys | PA | 15857 | |
| 30734466 | NICHOLS PORTLAND, LLC | PO BOX 639031 | | | | CINCINNATI | OH | 45263 | |
| 30734468 | NIDEC MINSTER CORPORATION | PO BOX 28516 | | | | CHICAGO | IL | 60673-8516 | |
| 30734467 | NIDEC MINSTER CORPORATION | 240 WEST FIFTH ST. | | | | MINSTER | OH | 45865-0120 | |
| 30734469 | NIFCO AMERICA | P.O. BOX 633989 | | | | CINCINNATI | OH | 45263 | |
| 30839435 | NIFCO AMERICA | P.O. BOX 633989 | | | | CINCINNATI | OH | 45263 | |
| 30755228 | NIKON METROLOGY INC | 12701 GRAND RIVER ROAD | | | | BRIGHTON | MI | 48116 | |
| 30766073 | Ningbo Chenhao Electronics Co., Ltd. | 188 Song Jiang Dong Rd.Yin Zhou District | | | | Ningbo | | 315100 | China |
| 30767680 | Ningbo Chenhao Electronics Co., Ltd. | 188 Song Jiang Dong Rd.Yin Zhou District | | | | Ningbo | | 315100 | China |
| 30734472 | NINGBO CITY FRESH TECH CO | CANGTIAN IND.ZONE,CHANGHI | TOWN | | | PROVINCE | | 315328 | CHINA |
| 30765204 | Ningbo City Fresh Technology Co., Ltd. | Cangtian Industrail Xone, 315326.Changhe Town | Cixi City, Zhejiang Province, China | | | Ningbo | | 315326 | China |
| 30761595 | NINGBO DAIKO AUTO PARTS CO LTD | NO.85 ZHENNAN ROAD DITANG STREET | | | | YUYAO, ZHEJIANG | | 315490 | CHINA |
| 30734474 | NINGBO DASHUN FUR CO. | 45 FANGZHI ROAD HANGZHOU BAY NEW AR | | | | NINGBO | | 315300 | CHINA |
| 31012186 | NINGBO DIROAN ACCESSORIES | NO.1717,CIDONG AVENUE,CIDONG BINHAI ZONE,LONGSHAN TOWN | | | | CIXI CITY, ZHEJIANG | | | CHINA |
| 30734476 | NINGBO ELANTEAM INTERNATIONAL CO., LTD. | 7TH FLOOR, NEW CONTINENT GINZA | 88 SOUTH QIAN HE ROAD | ZJ | | NINGBO | | 315100 | CHINA |
| 30842187 | NINGBO ELECSONG ELECTRICAL APPLIANCES CO., LTD. | NO. 868 SHENGSHAN AVENUE | DAWAN VILAGE, SHENGSHAN TOWN | | | NINGBO | | 315323 | CHINA |
| 31012179 | NINGBO FORTUNE TIME INTERNATIONAL | ROOM 1902-1, NO 500 MIDDLE TAIKANG RD | YINGZHOU DISTRICT, NINGBO | | | ZHEJIANG | | | CHINA |
| 30761492 | Ningbo Goldy International Trade Co., Ltd | Floor 4th, #118 Xiaogao West Road, Shounan Street,Yinzhou District | | | | Ningbo, Zhejiang China | | 315194 | China |
| 30843222 | NINGBO HARVEST TECHNOLOGY LIMITED | NO 668 JIANGBEI AVENUE | | | | NINGBO | | | CHINA |
| 30734478 | NINGBO HENGJIN MACHINERY MFG CO LTD | BUILDING 21,WANYANG INDUSTRIES ZONE | NO.300 DESHEN ROAD | ZJ | | ZHANQI YINZHOU NINGBO | | | CHINA |
| 30766096 | NINGBO HENGJIN MACHINERY MFG CO., LTD | BUILDING 21,WANYANG INDUSTRIES ZONE,NO.300 DESHEN ROAD, | ZHANQI TOWN, YINZHOU | | | NINGBO, ZHEJIANG | | 315145 | CHINA |
| 30755230 | NINGBO HUAYI IMPORT & | EXPORT CO.,LTD | NO.717 ZHONGXING RD, | UK | | CITY,ZHEJIANG | | | CHINA |
| 31010766 | NINGBO JINDING FASTENING PIECE CO LTD | NO 188, XIHE RD, XIJINGTANG VILLAGE | | | | JIULONGHU TOWN, ZHENHAI DISTRICT, ZH | | | CHINA |
| 30734480 | NINGBO KING & CROWN CLEANING | 18TH MEILIN ROAD,SANQISHI TOWN | | | | NINGBO,ZHEJIANG, | | 315412 | CHINA |
| 30762057 | Ningbo King & Crown Cleaning Tools Co., Ltd | 18th Meilin Road | Sanqishi Town | | | Ningbo, Zhejiang | | 315412 | China |
| 30769044 | Ningbo King & Crown Cleaning Tools Co., Ltd | 18th Meilin Road, Sanqishi Town | | | | Ningbo, Zhejiang | | 315412 | China |
| 30770626 | Ningbo King&Crown Cleaning Tools Co., Ltd | 18th Meilin Road | Sanqishi Town | | | Ningbo, Zhejiang | | 315412 | China |
| 30854428 | NINGBO LIANCHENG PACKAGING AND PRINTING CO., LTD. | NO 22 SOUTH ZHONG GONG MIAO ROAD | ZHEJIANG | | | NINGBO | | 315192 | CHINA |
| 30734481 | NINGBO LIPINGE MACHINE | INDUSTRY | NO 188 BAIXIANG RD | | | NINGBO CITY | | 315500 | CHINA |
| 30765164 | Ningbo Lipinge Machine Industry Co., Ltd. | NO.188,Baixiang Rd.,Dongjiao Industrial Zone,Fenghua District | | | | Ningbo, Zhejiang | | 315500 | China |
| 30770354 | Ningbo Lipinge Machine Industry Co., Ltd. | NO.188, Baixiang Rd, Yuelin Street | Attn: Angel Zhao | | | Ningbo, Zhejiang | | 315500 | China |
| 31012183 | NINGBO LISAN STAINLESS STEEL PRODUCTS | 7-2-2 DAXIE INDUSTRIAL ZONE, BEILUN | ZJ | | | NINGBO | | 315809 | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 70 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30764677 | NINGBO LISAN STAINLESS STEEL PRODUCTS CO.,LTD | NO.7 ZHONGHU ROAD, DAXIE | | | | NINGBO, ZHEJIANG | | 315812 | CHINA |
| 31012113 | NINGBO MARSHAL AUTO PARTS CO., LTD | 228 PENGMINZHI RD, HENGHE CIXI | 130 | | | NINGBO | | 315318 | CHINA |
| 30762327 | NINGBO NEW ZENITH IMP. &EXP. CO., LTD | NO.333, JINDA ROAD, YINZHOU DISTRICT | | | | NINGBO | | 315105 | CHINA |
| 30767201 | NINGBO PORT-TRADE UNION IMPORT AND EXPORT CO., LTD. | RM.309, WAITAN BUILDING,NO.132 RENMIN ROAD | | | | NINGBO, ZHEJIANG | | 315020 | CHINA |
| 30734487 | NINGBO QUANSHUN DEVELOPING I/E CORP. LTD | 223 RAINBOW SOUTH ROAD | CAIJIANG BUILDING 705-706 | | | NINGBO | | 315000 | CHINA |
| 30766133 | Ningbo Quanshun Developing I/E Group Ltd. | 223 Rainbow South Road,caijiang Building 705-706 | | | | Ningbo, Zhejiang | | 315041 | China |
| 31012320 | NINGBO ROCKET AUTOMOBILE | PARTS CO LTD | SOUTH ANDONG INDUSTRIAL ZONE | | | CIXI ZHEJIANG | | 315327 | CHINA |
| 31012177 | NINGBO SANZO IMPORT AND EXPORT | ROOM NO. 23-3 WEST LANGMU BUILDING | | | | CIXI | | 315300 | CHINA |
| 31012177 | NINGBO SANZO IMPORT AND EXPORT | ROOM NO. 23-3 WEST LANGMU BUILDING | | | | CIXI | | 315300 | CHINA |
| 30734489 | NINGBO SHIELD ELECTRONICS TECH CO LTD | JIFA ROAD | JISHIGANG, YINZHOU DISTRICT | | | NINGBO | | | CHINA |
| 30854430 | NINGBO SHIELD ELECTRONICS TECHNOLOGY CO., LTD. | JIFA ROAD | JISHIGANG, YINZHOU DISTRICT | | | NINGBO | | | CHINA |
| 30762073 | NINGBO SINPPA TECHNOLOGY CO., LTD | #13 FANGXIN RD, FANGQIAO INDUSTRIAL ZONE | FENGHUA | | | NINGBO, ZHE JIANG | | 315514 | CHINA |
| 30998624 | NINGBO SINPPA TECHNOLOGY CO., LTD | PO BOX 249 | | | | ITASCA | IL | 60143 | |
| 30765146 | Ningbo Super Clean Co., LTD | Shiqi,Yinzhou District | Ningbo China | | | Ningbo | Zhejiang | 315153 | China |
| 31011170 | NINGBO SUPER CLEAN CO., LTD | HAORU BLD., #468, TAIKANG MIDDLE R | | | | YINZHOU DISTRICT, NINGBO | | | CHINA |
| 30765148 | Ningbo United Group Import & Export Co., Ltd. | Unit 1803, QiLin Building, No# 1539, TianTong North Road, Yinzhou | | | | Ningbo, Zhejiang | | 315000 | China |
| 30734496 | NINGBO UNITED MACHINE CO., LTD. | 933 NORTH TIANTONG ROAD, A1709 HEBA | ZJ | | | NINGBO | | 315100 | CHINA |
| 30770052 | NINGBO V-SHINE AUTO PARTS CO., LTD | Yunmo Road | Yunlong Industrial Zone | | | Ningbo | | 270-315130 | China |
| 30843173 | NINGBO WANDE TOOLS INDUSTRIAL CO LT | YANJIANG EAST ROAD, ANDONG INDUSTRI | 130 | | | CIXI CITY, ZHEJIANG | | | CHINA |
| 30761498 | Ningbo Wande Tools Industrial Co., Ltd. | Yanjiang East Rd., Andong Industrial Zone | | | | Cixi, Zhejiang | | 315327 | China |
| 30843123 | NINGBO XIANGYANG ECONOMIC & TRADE DEVELOPMENT CO., LTD. | NO. 188, SONG JIANG EAST RD. | YIN ZHOU DISTRICT | | | NINGBO CITY | | | CHINA |
| 30764315 | NINGBO XIANLONG AUTOMOBILE FITTINGS CO., LTD | NO.197 NORTH OF DONGSHAO | ZHUANGQIAO TOWN | JIANGBEI DISTRICT | | NINGBO, ZHEJIANG | | 315032 | CHINA |
| 30766083 | Ningbo Xinran Machinery Trading Co.,Ltd. | Room 602, No.17 Zhaohui Road, Yinzhou District | | | | NingBo, ZheJiang | | 315042 | China |
| 30762059 | NINGBO XINSEN IMP. & EXP. CO., LTD. | RM801, MINGCHEN BLDG | 138 ZHONGXING RD | | | NINGBO, ZHEJIANG | | 315331 | CHINA |
| 30734502 | NINGBO XINYUE AUTO PARTS | NO.98 LINGYANSHAN ROAD | DAQI,BEILUN DISTRICT | | | PROVINCE | | 315806 | CHINA |
| 30782818 | Ningbo Xinyue Auto Parts Co.,Ltd | No.98. Lingyanshan Road | Daqi Street, Beilun District | | | Ningbo, Zhejiang | | 315806 | China |
| 30734503 | NINGBO XULI METAL PROD. CO., LTD. | YONGLE VILLAGE,WUXIANG TOWN,YINZHOU | ZJ | | | NINGBO | | 315112 | CHINA |
| 30762053 | NINGBO YINZHOU HENGYU AUTO PARTS MANUFACTURER | YONGLE VILLAGE | WUXIANG TOWN | YINZHOU DISTRICT | | NINGBO, ZHEJIANG | | 315112 | CHINA |
| 30776866 | Ningbo Yunhai Cleaning Product | No.185, Lane 666, JinshanRoad | Jiangbei District | | | Ningbo, Zhejiang | | 315040 | China |
| 30843186 | NINGBO YUNHAI CLEANING PRODUCTS CO., LTD. | WANG JIA, HUSHAN VILLAGE | JISHIGANG TOWN, YINZHOU DISTRICT | | | NINGBO | | 315171 | CHINA |
| 30734509 | NINGBO-XIANLONG AUTOPARTS | NINGCI RDZHUANGQIAO | 130 | | | ZHEJIANG | | 315032 | CHINA |
| 30764343 | Ninghai Zhongjie Brush Co., Ltd. | 626 Wangjia, Xidian Town | Ninghai County | | | Ningbo, Zhejiang | | 315613 | China |
| 31011219 | NINGHAI ZHONGJIE BRUSH CO., LTD. | TUAN CHUAN, XIDIAN TOWN,NINGHAI COUNTY,NINGBO CITY | | | | ZHEJIANG | | | CHINA |
| 31010792 | NIPSCO | P O BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 30734511 | NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 30755239 | NIPSCO | 801 E. 86TH AVENUE / ACCT #113-545- | | | | MERRILLVILLE | IN | 46410 | |
| 30734510 | NIPSCO | P.O. BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 30734512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734513 | NISSEI AMERICA INC | 1480 N HANCOCK ST | | | | ANAHEIM | CA | 92807-1920 | |
| 30734514 | NISSEI AMERICA INC. | 1480 N. HANDCOCK ST. | | | | ANAHEIM | CA | 92807 | |
| 30734515 | NISSEI AMERICA, INC | 3730 LYSTER ROAD | | | | SAN ANTONIO | TX | 78223 | |
| 30783788 | NJ Dept. of Labor, Div. Employer Accounts | PO Box 379 | | | | Trenton | NJ | 08625-0379 | |
| 30784644 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 30784648 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 30784650 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 30784652 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 30784655 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 30784657 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 30784659 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 30755246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762192 | NOBLE ALCHEM PRIVATE LIMITED | 06, M.C. COLONY, ROHTAK ROAD | | | | BHIWANI, HARYANA | | 127021 | INDIA |
| 30734520 | NOBLE POLYMERS | 4855 37TH ST | | | | GRAND RAPIDS | MI | 49512 | |
| 31010828 | NOLAN & CUNNINGS INC | 28800 MOUND ROAD | | | | WARREN | MI | 48092 | |
| 30873093 | Nolan Transportation Group LLC | 244 Perimeter Center Parkway NE | Suite 300 | | | Atlanta | GA | 30346 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 71 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010593 | NOLAN TRANSPORTATION GROUP LLC | PO BOX 931184 | | | | ATLANTA | GA | 31193-1184 | |
| 31010593 | NOLAN TRANSPORTATION GROUP LLC | PO BOX 931184 | | | | ATLANTA | GA | 31193-1184 | |
| 30787650 | NOLAN TRANSPORTATION GROUP LLC | P O BOX 931184 | | | | ATLANTA | GA | 31193-1184 | |
| 31010593 | NOLAN TRANSPORTATION GROUP LLC | PO BOX 931184 | | | | ATLANTA | GA | 31193-1184 | |
| 30734521 | NORDSON BKG, LLC | 1291 19TH STREET LANE NW | | | | HICKORY | NC | 28601 | |
| 30755258 | NORDSON CORP. | P.O. BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 30746286 | Nordson Corporation | 300 NORDSON DRIVE | | | | AMHERST | OH | 44001 | |
| 30734525 | NORDSON CORPORATION | P.O. BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 30746286 | Nordson Corporation | 300 NORDSON DRIVE | | | | AMHERST | OH | 44001 | |
| 30734526 | NORDSON CORPORATION | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 30734524 | NORDSON CORPORATION | CUSTOMER SERVICE CENTER | 11475 LAKEFIELD DR | | | DULUTH | GA | 30097 | |
| 30734526 | NORDSON CORPORATION | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 30734523 | NORDSON CORPORATION | 28601 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 30734528 | NORDSON EFD LLC | 21076 NETWORK PLACE | | | | CHICAGO | IL | 60673-1210 | |
| 30734529 | NORMAN EQUIPMENT CO., INC. | 3209 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30766388 | NORON INC. | 5465 ENTERPRISE BLVD. | | | | TOLEDO | OH | 43612 | |
| 30734531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31229457 | North Carolina Department of Revenue | Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602 | |
| 31229460 | North Carolina Department of Revenue | P.O. Box 1168 | | | | Raleigh | NC | 27602 | |
| 31229466 | North Carolina Department of Revenue | Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602 | |
| 30734534 | NORTH INDUSTRIAL CHEMICAL | 609 EAST KING STREET | | | | YORK | PA | 17403 | |
| 31011908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011003 | NORTHEAST TECH | 5123 WEBB STREET | | | | PRYOR | OK | 74361 | |
| 30821609 | Northeast Technology Center | 5123 Webb St | | | | Pryor | OK | 74361 | |
| 30755271 | NORTHERN INDIANA AXLE CO. | 1780 W MARKET STREET | | | | NAPPANEE | IN | 46550 | |
| 30790186 | Northern Indiana Public Service Company | 801 E. 86th Ave | | | | Merrillville | IN | 46410 | |
| 30767295 | Northern Precision Inc. | 601 S. Lake Street | P.O. Box 189 | | | Lincoln | MI | 48742 | |
| 30734535 | NORTHERN PRECISION, INC. | 601 SOUTH LAKE ST. | | | | LINCOLN | MI | 48742 | |
| 30734536 | NORTHERN SAFETY COMPANY INC | P O BOX 4250 | | | | UTICA | NY | 13504 | |
| 31010547 | NORTHLINE INDUSTRIAL, INC | 12238 WOODBINE | | | | REDFORD | MI | 48239 | |
| 31010547 | NORTHLINE INDUSTRIAL, INC | 12238 WOODBINE | | | | REDFORD | MI | 48239 | |
| 30767426 | Northline Industrial, Inc. | 12238 Woodbine | | | | Redford | MI | 48239 | |
| 30734537 | NORTHSIDE MACHINING | 304 W. 12TH STREET | | | | HUNTINGBURG | IN | 47542-9525 | |
| 30734538 | NORTHWEST INSTALLATION INC | 1903 BLANCHARD AVENUE | P.O. BOX 1563 | | | FINDLAY | OH | 45839 | |
| 30734538 | NORTHWEST INSTALLATION INC | 1903 BLANCHARD AVENUE | P.O. BOX 1563 | | | FINDLAY | OH | 45839 | |
| 31024583 | Northwest Installations | 1903 Blanchard ave | | | | Findlay | OH | 45840 | |
| 31046368 | Northwest Print | 12900-C Eckel Junction Road | | | | Perrysburg | OH | 43551 | |
| 30734539 | NORTHWEST PRINT LLC | 12900 C ECKEL JUNCTION ROAD | | | | PERRYSBURG | OH | 43551 | |
| 30755281 | NORTHWEST STATE COLLEGE | BOX 246-A 22-600 SR 34 | | | | ARCHBOLD | OH | 43502 | |
| 30787652 | NORTHWESTERN MEDICINE OCCUPATIONAL HEALTH | DEPT 4086 | | | | CAROL STREAM | IL | 60122-4086 | |
| 30755285 | NOVA HEALTHCARE P.A. | P.O. BOX 840066 | | | | DALLAS | TX | 75284-0066 | |
| 30734542 | NOVA HEALTHCARE, PA | 110 CYPRESS STATION DR. | SUITE 152 | | | HOUSTON | TX | 77090 | |
| 30746036 | Nova Pacific, Inc | P.O. Box 351208 | | | | Toledo | OH | 43635 | |
| 30734543 | NOVA POLYMERS, INC | P.O. BOX 8278 | | | | EVANSVILLE | IN | 47716-8278 | |
| 30734544 | NOVAPACIFIC INC. | PO BOX 351208 | | | | TOLEDO | OH | 43635 | |
| 30734545 | NOVATEC, INC | 222 EAST THOMAS AVENUE | | | | BALTIMORE | MD | 21225 | |
| 30788360 | Novumtech, LLC | 1225 North Expressway | Suite C1-92 | | | Brownsville | TX | 78520 | |
| 30734547 | NOWAK SUPPLY, INC | 302 W SUPERIOR ST | | | | FT WAYNE | IN | 46802-0000 | |
| 31012090 | NP WHITAKER AVE INDUSTRIAL, LLC | 3315 N. OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | |
| 30770277 | NP Whitaker Ave. Industrial, LLC | 3315 N. Oak Trafficway | | | | Kansas City | MO | 64116 | |
| 30767297 | NPD Technologies Inc. | 3901 Montana Ave. | | | | El Paso | TX | 79903 | |
| 30765918 | NPD TECHNOLOGY INC | 3901 MONTANA | | | | EL PASO | TX | 79903 | |
| 30854434 | NPD TECHNOLOGY INC. | 3901 MONTANA AVE. SUITE B | | | | EL PASO | TX | 79903 | |
| 30734549 | NPN360 | 2801 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | |
| 31011980 | NPN360 | 2801 LAKESIDE DRIVE | | | | WHEELING | IN | 60090 | |
| 30734550 | NSF INTERNATIONAL | DEPT. LOCKBOX # 771380 | P.O. BOX 77000 | | | DETROIT | MI | 48277-1380 | |
| 31047373 | NSF International | 789 N Dixboro Rd | | | | Ann Arbor | MI | 48105 | |
| 31047370 | NSF International Strategic Registrations Ltd | 789 N Dixboro Rd | | | | Ann Arbor | MI | 48105 | |
| 31011076 | NTEA | 37400 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | |
| 30734556 | NUTECH SYSTEMS | 801 BROADWAY AVE NW | SUITE 210 | | | GRAND RAPIDS | MI | 49504 | |
| 30854436 | NUTS & BOLTS OF EL PASO | 140 E REDD RD | | | | EL PASO | TX | 79932 | |
| 30734557 | NUWEIGH INC | 10421 ENTERPRISE DRIVE | | | | DAVISBURG | MI | 48350 | |
| 30734559 | O&G INDUSTRIAL SOLUTIONS | 306 E PAISANO DR PMB #142 | | | | EL PASO | TX | 79901 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 72 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30781240 | Oak Harbor Freight Lines | ESP Receivables Management | 639 Lotus Drive N Bldg 3 | | | Mandeville | LA | 70471 | |
| 31010921 | OAK HARBOR FREIGHT LINES | P O BOX 1469 | | | | AUBURN | WA | 98071-1469 | |
| 31010921 | OAK HARBOR FREIGHT LINES | P O BOX 1469 | | | | AUBURN | WA | 98071-1469 | |
| 30734560 | OAKLAND PRODUCTS | 191 HOWARD STREET SUITE 328 | | | | FRANKLIN | PA | 16323 | |
| 30755320 | OCCUPATIONAL HEALTH CENTERS OF THE | PO BOX 8750 | | | | ELKRIDGE | MD | 21075-8750 | |
| 30734561 | ODEL INNOVATORS SERVICES LLC | 2300 GEORGE DIETER DRIVE | | | | EL PASO | TX | 79936 | |
| 31010545 | OE MEYER CO. | 1005 EVERETT ROAD | | | | FREMONT | OH | 43420 | |
| 30778824 | OE MEYER COMPANY | 3303 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| 31010860 | OEC GROUP LOS ANGELES | 13100 ALONDRA BLVD | STE 100 | | | CERRITOS | CA | 90703 | |
| 31012131 | OERLIKON HRSFLOW USA LLC | 920 74TH ST. | | | | BYRON CENTER | MI | 49315 | |
| 30796490 | Oetiker Inc | 6317 Euclid Street | | | | Marlette | MI | 48053 | |
| 30796496 | Oetiker Inc | 6317 Euclid Street | | | | Marlette | MI | 48453 | |
| 30796500 | Oetiker Inc | 6317 Euclid Street | | | | Marlette | MI | 48453 | |
| 30734565 | OETIKER INC | 6317 EUCLID STREET | MARLETTE | | | MARLETTE | MI | 48453 | |
| 30734566 | OETIKER INC. | 15795 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0157 | |
| 30734567 | OETIKER, INC | 6317 EUCLID ST | PO BOX 217 | | | MARLETTE | MI | 48453-0217 | |
| 30734569 | OFFICE 360 | P.O. BOX 6269 DEPT #321 | | | | INDIANAPOLIS | IN | 46206 | |
| 31011887 | OFFICE BASICS, INC | 22 CREEK CIRCLE | | | | BOOTHWYN | PA | 19061 | |
| 30734571 | OFFSHORE MOLDS INC. | 4251 KIPLING ST. STE 420 | | | | WHEAT RIDGE | CO | 80033 | |
| 30807224 | Ohio Bureau of Workers' Compensation | P.O. Box 15567 | | | | Columbus | OH | 43215 | |
| 30807216 | Ohio Bureau of Workers' Compensation | P.O. Box 15567 | | | | Columbus | OH | 43215 | |
| 30807222 | Ohio Bureau of Workers' Compensation | P.O. Box 15567 | | | | Columbus | OH | 43215 | |
| 30854828 | Ohio Bureau of Workers' Compensation | P.O. Box 15567 | | | | Columbus | OH | 43215 | |
| 30854850 | Ohio Bureau of Workers' Compensation | P.O. Box 15567 | | | | Columbus | OH | 43215 | |
| 30854848 | Ohio Bureau of Workers' Compensation | P.O. Box 15567 | | | | Columbus | OH | 43215 | |
| 30734573 | OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| 30734573 | OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| 30770491 | Ohio Business Machines LLC | 1111 Superior Ave E Suite #105 | | | | Cleveland | OH | 44114 | |
| 30734574 | OHIO BUSINESS MACHINES LLC | PNC LOCKBOX 931389 | | | | CLEVELAND | OH | 44193 | |
| 30734577 | OHIO DEPARTMENT OF JOB AND | P.O. BOX 182404 | | | | COLUMBUS | OH | 43218-2404 | |
| 30763519 | Ohio Department of Taxation | ATTN: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30763538 | Ohio Department of Taxation | ATTN: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30768192 | Ohio Department of Taxation | ATTN: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30768189 | Ohio Department of Taxation | Attn: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30768211 | Ohio Department of Taxation | ATTN: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30768255 | Ohio Department of Taxation | Attn: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30768331 | Ohio Department of Taxation | Attn: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30800684 | Ohio Department of Taxation | ATTN: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30734578 | OHIO DEPARTMENT OF TAXATION | PO BOX 16678 | | | | COLUMBUS | OH | 43216 | |
| 30734579 | OHIO FLUID PRODUCTS CO INC | PO BOX 388 | | | | GRAND RAPIDS | OH | 43522 | |
| 30807643 | Ohio Fluid Products Company | PO Box 388 | | | | Grand Rapids | OH | 43522 | |
| 31010710 | OHIO GAS CO. | PO BOX 528 | . | | | BRYAN | OH | 43506 | |
| 30734582 | OHIO GAS COMPANY | PO BOX 299119 | | | | LEWISVILLE | TX | 75029 | |
| 30755343 | OHIO TOOL SYSTEMS | 6818 WALES RD | DBA INDUSTRIAL TOOL SERVICE | | | NORTHWOOD | OH | 43619 | |
| 31010685 | OHIO TREASURE OF STATE | OHIO DEPT OF TAXATION | PO BOX 347 | | | COLUMBUS | OH | 43266-0007 | |
| 30807671 | Ohio Valley Precision, Inc | 42 Doughty Rd | PO Box 3652 | | | Lawrenceburg | IN | 47025 | |
| 31012260 | OHIO VALLEY PRECISION, INC | P.O. BOX 3652 | | | | LAWRENCEBURG | IN | 47025 | |
| 31011189 | OKLAHOMA NATURAL GAS | PO BOX 219296 | | | | KANSAS CITY | MO | 64121 | |
| 30765434 | Oklahoma Tax Commission | General Counsel's Office | PO Box 269056 | | | Oklahoma City | OK | 73126 | |
| 30781960 | Old Dominion Freight Line Inc. | Rusty Frazier, Asset Recovery Analyst | 500 Old Dominion Way | | | Thomasville | NC | 27360 | |
| 30781962 | Old Dominion Freight Line Inc. | Rusty Frazier, Asset Recovery Analyst | 500 Old Dominion Way | | | Thomasville | NC | 27360 | |
| 30781964 | Old Dominion Freight Line Inc. | Rusty Frazier, Asset Recovery Analyst | 500 Old Dominion Way | | | Thomasville | NC | 27360 | |
| 31011190 | OLD DOMINION FREIGHT LINE INC. | PO BOX 841324 | | | | DALLAS | TX | 75284 | |
| 30734584 | OLINGER DIAMOND CENTER | P.O. BOX 689 | | | | JASPER | IN | 47547-0689 | |
| 31012016 | OLIVER CORPORATION | 7445 MAYER ROAD | | | | COTTRELLVILLE | MI | 48039 | |
| 31028245 | Omans, Tiffany Louise | ADDRESS ON FILE | | | | | | | |
| 30734585 | OMEGA MECHANICAL DESIGN INC | 801 NORTH MAIN STREET | | | | BLUFFTON | OH | 45817 | |
| 31048078 | Omnex Systems LLC | 315 E. Eisenhower Parkway, Suite 300 | | | | Ann Arbor | MI | 48108 | |
| 31320711 | Omni Logistics, LLC dba LiVe Logistics | 1915 Snapps Ferry Road | | | | Greeneville | TN | 37745 | |
| 30734587 | OMNI SYSTEMS INC | 701 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| 30734587 | OMNI SYSTEMS INC | 701 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| 30755356 | OMNI SYSTEMS INC | 701 BETA DRIVE | | | | MAYFIELD | OH | 44143 | |
| 30734589 | OMNI SYSTEMS INC | 701 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| 31028233 | OMNI Systems, LLC | 200 Public Square, Suite 3000 | | | | Cleveland | OH | 44114 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31028236 | OMNI Systems, LLC | 200 Public Square, Suite 3000 | | | | Cleveland | OH | 44114 | |
| 31028247 | OMNI Systems, LLC | 200 Public Square, Suite 3000 | | | | Cleveland | OH | 44114 | |
| 31028242 | OMNI Systems, LLC | 200 Public Square, Suite 3000 | | | | Cleveland | OH | 44114 | |
| 30734591 | OMNI TECH CORPORATION | 1460 TORREY ROAD | SUITE A | | | FENTON | MI | 48430 | |
| 30832286 | Omnia Advanced Materials, LLC | Attn: Tracey Yarina | 9567 Main Street | PO Box 410 | | Beaver Falls | NY | 13305 | |
| 30734592 | OMNIAFILTRA LLC | 9567 MAIN STREET | | | | BEAVER FALLS | NY | 13305 | |
| 30734594 | OMNISOURCE CORPORATION | P.O. BOX 854408 | | | | MINNEAPOLIS | MN | 55485-4408 | |
| 30852787 | OmniSource, LLC | Attn: Jarrod B. Martin | 600 Travis Street | Suite 5600 | | Houston | TX | 77002 | |
| 31011255 | ONE ELEVEN GROUP | PO BOX 3011 | | | | FARMINGTON HILLS | MI | 48333 | |
| 31010983 | ONE REIMER ADVANTAGE INC | PO BOX 762 | | | | WINNIPEG | MB | R3C 2L4 | CANADA |
| 31011764 | ONE STOP ELECTRIC MOTOR REPAIR | 3083 MT. PLEASANT RD. | | | | MT.JOY | PA | 17552 | |
| 30765322 | One Stop Electric Motor Repair, Inc | 3083 Mount Pleasant Road | | | | Mount Joy | PA | 17552 | |
| 30734598 | ONE TEAM SOLUTION LLC | 1002 CARRISITOS TRL | | | | SAN BENITO | TX | 78586 | |
| 30734599 | ONEMONROE | PO BOX 88940 | | | | MILWAUKEE | WI | 53288-8940 | |
| 30763581 | OneVision Corporation | 5805 Chandler Ct. | Suite A | | | Westerville | OH | 43082 | |
| 30734601 | ONEVISION CORPORATION | 5805A CHANDLER CT | | | | WESTERVILLE | OH | 43082 | |
| 30789611 | Ongweoweh Corp | 5 Barr Rd | | | | Ithaca | NY | 14850 | |
| 30734602 | ONLINE LABELS INC | 2021 E LAKE MARY BLVD | | | | SANFORD | FL | 32773 | |
| 31011856 | ONPOINT CAPITAL LLC | 53 W 36TH ST STE 701 | | | | NEW YORK | NY | 10018 | |
| 30734605 | ONTIME DOCK SERVICE | PO BOX 0381 | | | | LA MIRADA | CA | 90637 | |
| 30734606 | OOMA INC | 525 ALMANOR AVE SUITE 200 | | | | SUNNYVALE | CA | 94085 | |
| 31010683 | OPEN TEXT INC | ATTN: GENERAL COUNSEL | 275 FRANK TOMPA DRIVE | | | WATERLOO | | N2L 0A1 | CANADA |
| 30734607 | OPEN TEXT INC | 2950 S DELAWARE ST STE 400 | | | | SAN MATEO | CA | 94403 | |
| 30734609 | OPEN TEXT INC | 2950 S DELAWARE ST. SUITE 400 | | | | SAN MATEO | CA | 94403 | |
| 30734612 | OPEN TEXT INC. | 26533 EVERGREEN ROAD, | SUITE 500 | | | SOUTHFIELD | MI | 48076 | |
| 30734613 | OPEN TEXT INC. | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 30734614 | OPEN TEXT, INC. | 2950 S. DELAWARE ST./BAY | MEADOWS STATION 3 BLDG, | | | SAN MATEO | CA | 94403 | |
| 30734615 | OPENTEXT | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30788643 | OpenText Inc | Attn: Accounts Receivable | 275 Frank Tompa | | | Waterloo | ON | N2L0A1 | Canada |
| 30788640 | Opentext Inc | Attn: Accounts Receivable | 275 Frank Tompa Drive | | | Waterloo | ON | N2L 0A1 | Canada |
| 30788648 | Opentext Inc | Attn: Accounts Receivable | 275 Frank Tompa Drive | | | Waterloo | ON | N2L0A1 | Canada |
| 30788669 | Opentext Inc | Attn: Accounts Receivable | 275 Frank Tompa Drive | | | Waterloo | ON | N2L0A1 | Canada |
| 30999317 | Opentext Inc | 275 Frank Tompa Drive | | | | Waterloo | ON | N2L0A1 | Canada |
| 31060112 | Opentext Inc | 275 Frank Tompa Drive | | | | Waterloo | ON | N2L0A1 | Canada |
| 31060197 | Opentext Inc | 275 Frank Tompa Drive | | | | Waterloo | ON | N2L0A1 | Canada |
| 31217934 | Opentext Inc | 275 Frank Tompa Drive | c/o Mohammad Mirzada | | | Waterloo | ON | N2L0A1 | Canada |
| 31217956 | Opentext Inc | 275 Frank Tompa Drive | | | | Waterloo | ON | N2L0A1 | Canada |
| 31217947 | Opentext Inc | 275 Frank Tompa Drive | | | | Waterloo | ON | N2L0A1 | Canada |
| 31218011 | Opentext Inc | 275 Frank Tompa Drive | | | | Waterloo | ON | N2L0A1 | Canada |
| 31010827 | OPENTEXT INC | JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 31011231 | OPERADORA COMERCIAL INNOVAX | INDEPENDENCIA #1311 | INDEPENDENCIA #1311 | | | TOLUCA | | 50070 | MEXICO |
| 30734616 | OPERATIONS RX | 15435 HOLLY TRAIL LN | | | | DAVIDSON | NC | 28036 | |
| 30734617 | OPSEC SECURITY INC | 1857 COLONIAL VILLAGE LN | | | | LANCASTER | PA | 17601 | |
| 30734618 | OPSECSECURITY INC | 1857 COLONIAL VILLAGE LN | | | | LANCASTER | PA | 17601 | |
| 30762317 | Opticat LLC | PO Box 1171 | | | | Riverton | UT | 84065 | |
| 30762385 | Opticat LLC | PO Box 1171 | | | | Riverton | UT | 84065 | |
| 30832482 | Opticat LLC | PO Box 1171 | | | | Riverton | UT | 84065 | |
| 30734620 | OPTICAT LLC | 1204 S. WEST JORDAN PARKWAY, C2 | | | | SOUTH JORDAN | UT | 84095 | |
| 30734621 | OPTIMAL ELECTRONICS CORP. | 1000 HERITAGE CENTER CIRCLE,STE 106 | | | | ROUND ROCK | TX | 78664 | |
| 30734623 | OPTIMAS OE SOLUTIONS LTDA | S.DE R.L. DE CV/ AV.PROL | ZARAGOZA 1301 INT 303, | | | AGUASCALIENTES | | 20138 | MEXICO |
| 30769133 | Optimas OE Solutions, LLC | Legal Department | 1441 Wood Dale Road | | | Wood Dale | IL | 60191 | |
| 31011086 | OPTUM RX | 80 IRON POINT CIR | STE 200 | | | FOLSOM | CA | 95630-8593 | |
| 30782797 | Opus Packaging - Florence | 6995 Southbelt Dr SE | | | | Caledonia | MI | 49316 | |
| 30734625 | OPUS PACKAGING - KALAMAZOO, LLC | DEPT 6404 | PO BOX 30516 | | | LANSING | MI | 48909 | |
| 30767132 | Opus Packaging - West Michigan | 6995 Southbelt Dr SE | | | | Caledonia | MI | 49316 | |
| 30782794 | Opus Packaging - West Michigan | 6995 Southbelt Dr SE | | | | Caledonia | MI | 49316 | |
| 30734626 | OPUS PACKAGING-FLORENCE DBA PALMETTO PACKAGING | OPUS PACKAGING-FLORENCE | PO BOX 31683 | | | CHARLOTTE | NC | 28231 | |
| 30734627 | ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | |
| 30734629 | ORAFOL AMERICAS INC. | 26868 NETWORK PLACE | | | | CHICAGO | IL | 60673-1268 | |
| 30829448 | Orbian Corp. and Orbian Financial Services XXVI LLC | 2175 Salk Avenue, Suite 160 | | | | Carlsbad | CA | 92008 | |
| 30829380 | Orbian Corp. and Orbian Financial Services XXVI LLC | 2175 Salk Avenue, Suite 160 | | | | Carlsbad | CA | 92008 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30829459 | Orbian Corp. and Orbian Financial Services XXVI LLC | 2175 Salk Avenue, Suite 160 | | | | Carlsbad | CA | 92008 | |
| 30829378 | Orbian Corp. and Orbian Financial Services XXVI LLC | 2175 Salk Avenue, Suite 160 | | | | Carlsbad | CA | 92008 | |
| 30829390 | Orbian Corp. and Orbian Financial Services XXVI LLC | 2175 Salk Avenue, Suite 160 | | | | Carlsbad | CA | 92008 | |
| 30829404 | Orbian Corp. and Orbian Financial Services XXVI LLC | 2175 Salk Avenue, Suite 160 | | | | Carlsbad | CA | 92008 | |
| 30829327 | Orbian Corp. and Orbian Financial Services XXVI LLC | 2175 Salk Avenue, Suite 160 | | | | Carlsbad | CA | 92008 | |
| 30829469 | Orbian Corp. and Orbian Financial Services XXVI LLC | 2175 Salk Avenue, Suite 160 | | | | Carlsbad | CA | 92008 | |
| 30829219 | Orbian Corp. and Orbian Financial Services XXVI LLC | 2175 Salk Avenue, Suite 160 | | | | Carlsbad | CA | 92008 | |
| 30829440 | Orbian Corp. and Orbian Financial Services XXVI LLC | 2175 Salk Avenue, Suite 160 | | | | Carlsbad | CA | 92008 | |
| 30761663 | Orbis Corporation | 1055 Corporate Center Drive | | | | Oconomowoc | WI | 53066 | |
| 30761674 | ORBIS Corporation | 1055 CORPORATE CENTER DRIVE | | | | oconomowoc | wi | 53066 | |
| 30734631 | ORBIS CORPORATION | 14756 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30820447 | Oregon Department of Revenue | 955 Center ST NE | | | | Salem | OR | 97301-2555 | |
| 30809923 | Oregon Dept of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| 30734636 | ORKIN EXTERMINATING CO. | PO BOX 6297 | 1355 WINNETTE DR | | | TOLEDO | OH | 43614 | |
| 30734637 | ORKIN EXTERMINATING COMPANY | 2170 PIEDMONT RD. NE | | | | ATLANTA | GA | 30324-4135 | |
| 30759949 | Ornelas Construction | Attn: Gonzalo Humberto Ornelas | 3013 E 21st Street | | | Brownsville | TX | 78521 | |
| 30760723 | Ornelas Construction | Attn: Gonzalo Humberto Ornelas | 3013 E. 21st Street | | | Brownsville | TX | 78521 | |
| 31012088 | ORNELAS CONSTRUCTION | 3013 E 21ST SREET | | | | BROWNSVILLE | TX | 78521 | |
| 31011964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734638 | OSCO INC | 2955 WATERVIEW DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30762229 | Osco Inc. | 2955 Waterview Drive | | | | Rochester Hills | MI | 48309 | |
| 30734639 | OSTERMAN & COMPANY, INC | P.O. BOX 8598 | | | | CAROL STREAM | CT | 60197-8598 | |
| 30734640 | OTIS ELEVATOR COMPANY | PO BOX 73579 | | | | CHICAGO | IL | 60673-7579 | |
| 30734642 | OTP INDUSTRIAL SOL/AIR TECHNOLOGIES | P O BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| 30734642 | OTP INDUSTRIAL SOL/AIR TECHNOLOGIES | P O BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| 30734643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734644 | OTTAWA HILLS TRAVEL | 3450 W CENTRAL AVENUE, SUITE 260 | | | | TOLEDO | OH | 43606 | |
| 31011760 | OVERHEAD DOOR COMPANY | 576 GRANDVIEW DRIVE | | | | LEWISBERRY | PA | 17339 | |
| 31024378 | Overholser, Katina J | ADDRESS ON FILE | | | | | | | |
| 30778774 | Oxford Global Resources | 900 Cummings Center Suite 326T | | | | Beverly | MA | 01915 | |
| 30734646 | OXFORD GLOBAL RESOURCES, LLC | 206 L 100 CUMMINGS CENTER SUITE 206 | | | | BEVERLY | MA | 01915 | |
| 30734647 | OZARK CRANE | 2700 COUNTY ROAD 100 | | | | CARTHAGE | MO | 64836 | |
| 30755432 | P A INDUSTRIES INC | 522 COTTAGE GROVE ROAD | | | | BLOOMFIELD | CT | 06002 | |
| 30734648 | P C M IMAGE-TEK | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | |
| 30734648 | P C M IMAGE-TEK | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | |
| 31010737 | P P B MEGASONICS | 3 MONROE PARKWAY | SUITE P348 | | | LAKE OSWEGO | OR | 97035 | |
| 30755437 | P&H TRAILER ENTERP INC | 9742 NORTH LOOP DRIVE | | | | EL PASO | TX | 79927 | |
| 30734650 | P.P.G. INDUSTRIES DE MÉXICO, S.A. | A TEQUISQUIAPAN 66, INDUSTRIAL, 768 | | | | SAN JUAN DEL RIO | | 76800 | MEXICO |
| 30826690 | P/A Industries Inc. | 522 Cottage Grove Road | | | | Bloomfield | CT | 06002 | |
| 30826685 | P/A Industries Inc. | 522 Cottage Grove Road | | | | Bloomfield | CT | 06002 | |
| 30854443 | PACE ELECTRONIC | PO BOX 844026 | | | | BOSTON | MA | 02284-4026 | |
| 31327367 | Pacheco, Duarte Manuel | ADDRESS ON FILE | | | | | | | |
| 30755444 | PACIFIC METAL STAMPINGS | 28415 W.WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| 30734653 | PACIFIC SWELL BRANDS LLC | 2425 ABBOT KINNEY BLVD | | | | VENICE | CA | 90291 | |
| 30755451 | PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| 30734656 | PACKAGING CORP OF AMERICA | 7777 STREET CLAIR AVE. | | | | MENTOR | OH | 44060 | |
| 30734655 | PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| 30844349 | Packaging Corporation of America | Attn: Vince Carrera | 1 North Field Court | | | Lake Forest | IL | 60045 | |
| 30844385 | Packaging Corporation of America | Attn: Vince Carrera | 1 North Field Court | | | Lake Forest | IL | 60045 | |
| 30844383 | Packaging Corporation of America | Attn: Vince Carrera | 1 North Field Court | | | Lake Forest | IL | 60045 | |
| 30734658 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30734658 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30734658 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30734668 | PACK-N-TAPE | P.O. BOX 813 | | | | LAFAYETTE | CO | 80026-0813 | |
| 30734669 | PALETS EMPAQUES Y EMBALAJES | AV VALLARTA 6503 10TH FLOOR | JAL | | | ZAPOPAN | | 45010 | MEXICO |
| 30734670 | PALLET PARTNERS OF AMERICA LLC | 2604 N CHAPEL HILL RD | | | | JOHNSBURG | IL | 60051 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 75 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734671 | PALLET PRO, LLC | P.O. BOX 360 | P.O. BOX 360 | | | CULVER | IN | 46511 | |
| 31011872 | PALLET SOLUTION INC | 10200 FOREST GREEN BLVD | SUITE 401 | | | LOUISVILLE | KY | 40223 | |
| 30734673 | PANDATA GROUP, LLC | 701 EAST WASHINGTON AVENUE | SUITE 202 | | | MADISON | WI | 53703 | |
| 30734676 | PANGBORN CORPORATION | PO BOX 737355 | | | | DALLAS | TX | 75373-7355 | |
| 31213010 | Pangborn LLC | 4630 Coates Dr | | | | Fairburn | GA | 30213 | |
| 31221858 | Pantoja, Robert | ADDRESS ON FILE | | | | | | | |
| 30766176 | PAP Auto Products Corp. | 16411 Shoemaker Ave | | | | Cerritos | CA | 90703 | |
| 31010877 | PARAGON RAPID MANUFACTURING | 18 BASALTIC ROAD | | | | CONCORD | ON | L4K 1G6 | CANADA |
| 30734678 | PARAGON STEEL | 7405 E. SLAUSON AVE. | | | | COMMERCE | CA | 90040 | |
| 30734681 | PARAMOUNT DATA MANAGEMENT INC. | 300 LENORA STREET #863 | | | | SEATTLE | WA | 98121 | |
| 30767934 | Paramount Data Managment Inc | 300 Lenora Street #863 | | | | Seattle | WA | 98121 | |
| 30734682 | PARK CITY STEEL | 4 AIRPORT ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30734683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734684 | PARKER SEAL (FORMERLY GOSHEN) | 3025 W CROFT CIR | PO BOX 517 | | | GOSHEN | IN | 46527-0517 | |
| 30734685 | PARKER SEAL GROUP | 7917 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 31046351 | Parker-Hannifin Corporation | c/o NCS | 729 Miner Road | | | Highland Heights | OH | 44143 | |
| 31012309 | PARKVIEW OCCUPATIONAL HEAL | NW 6476 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 30840756 | PARTCRAFT INC. | 414 EAST AVEK-4 | | | | LANCASTER | CA | 93535 | |
| 30734687 | PAT & JEFF ENTERPRISE CO.LTD | # 111 CHUNG SHAN S. RD. YUNG | | | | KONG,TAINAN | | | TAIWAN |
| 30734689 | PATEL TOWEL INDUSTRIES | F 61 B SITE | | | | KARACHI | | 76700 | PAKISTAN |
| 30734691 | PATRIOT ENGINEERING AND ENVIRONMENTAL | 6150 E 75TH ST | | | | INDIANAPOLIS | IN | 46250 | |
| 31384016 | Patterson Inventory, LLC | Ronald J. Sommers, Trustee | 1400 Post Oak Blvd. | Suite 300 | | Houston | TX | 77056 | |
| 30734693 | PAUL A HARRISON-SENECA COUNTY TREAS | SENECA COUNTY TREASURER | 109 S WASHINGTON STREET #2105 | | | TIFFIN | OH | 44883 | |
| 30734694 | PAUL HASTINGS LLP | 515 SOUTH FLOWER STREET | 25TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 30781968 | PAVE Technology Co Inc. | 2751 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| 30840306 | PAVE TECHNOLOGY CO, INC | 2751 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | |
| 30734696 | PAWNEE LEASING CORPORATION | 3801 AUTOMATION WAY, STE 207 | | | | FORT COLLINS | CO | 80525 | |
| 30755514 | PAX MACHINE WORKS INC | PO BOX 338 | | | | CELINA | OH | 45822 | |
| 31010406 | PAYMENTFLO INC. | 14400 PIERREFONDS BLVD | PIERREFONDS | | | QUEBEC | | H9H 4R7 | CANADA |
| 30734701 | PAYSCALE, INC | 350 N ORLEANS ST | FL 8 | DEPT. 1343 | | CHICAGO | IL | 60654-1529 | |
| 31010841 | PCC SPECIALTY PRODUCTS, LLC | C(DBA)PTG REED | PO BOX 32 | | | AUBURN | MA | 01501-0032 | |
| 30765109 | PCS Company | 34500 Doreka Drive | | | | Fraser | MI | 48026 | |
| 30765106 | PCS Company | 34500 Doreka Drive | | | | Fraser | MI | 48026 | |
| 30767965 | PDM Automotive | 300 Lenora Street #863 | | | | Seattle | WA | 98121 | |
| 30734704 | PECO-PAYMENT PROCESSING | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101-0629 | |
| 31012349 | PEDTECH (ESS) LLC | 1460 COX AVENUE | | | | ERLANGER | KY | 41018 | |
| 30734705 | PEE DEE FOOD SERVICE | 2300 DAVID MCLEOD BLVD. | | | | FLORENCE | SC | 29502 | |
| 30734706 | PEE DEE OFFICE SYSTEMS | 1409 MR JOE WHITE AVENUE | | | | MYRTLE BEACH | SC | 29577-5615 | |
| 30782124 | PEMTRON TECHNOLOGY CORP | 15111 S FIGUEROA ST | | | | GARDENA | CA | 90248 | |
| 30734709 | PEMTRON TECHNOLOGY CORP. | 15111 S. FIGUEROA ST. | | | | GARDENA | CA | 90248 | |
| 30734710 | PENN FASTENER & HARDWARE | 444 INDUSTRIAL DRIVE | | | | NORTH WALES | PA | 19454-4138 | |
| 30760795 | Penn Fastener & Hardware Corp | 31 Oak Ave., Suite 155 | | | | Chalfont | PA | 18914 | |
| 30734711 | PENNCAT CORPORATION | 404 ELM AVENUE NORTH WALES | | | | NORTH WALES | PA | 19454-3334 | |
| 31327384 | Penner, Keith | ADDRESS ON FILE | | | | | | | |
| 30765313 | Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 | | | | Harrisburg | PA | 17128-0946 | |
| 30765365 | Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 | | | | Harrisburg | PA | 17128-0946 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 76 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 77 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 31057226 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Faheem Mahmooth | 445 12th St, SW | | Washington DC | DC | 20024 | |
| 30755534 | PENSKE TRUCK LEASING | PO BOX 7429 | | | | PASADENA | CA | 91110-7429 | |
| 31012121 | PEOPLE 2.0 NORTH AMERICA | PO BOX 677905 | | | | DALLAS | TX | 75267-7905 | |
| 30821696 | People 2.0 Workforce Services Canada, ULC | Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 31012302 | PERFECT PATTERNS CENTRAL | 3841 S VINCENT STATION DRIVE | | | | OWENSBORO | KY | 42303 | |
| 31012193 | PERFECT SITE PROPERTY MANAGEMENT | 1608 COINING DR | | | | COINING | OH | 24612 | |
| 30734712 | PERFECTION SERVO HYDRAULICS INC | 1290 LYON RD | | | | BATAVIA | IL | 60510 | |
| 30734713 | PERFECTION SERVO/STS OPERATING INC. | 1290 LYON ROAD | | | | BATAVIA | IL | 60510 | |
| 30734714 | PERFORMANCE INJECTION SUPPLY | 2137 S. MEACHAM RD | | | | PALATINE | IL | 60067 | |
| 31010488 | PERLMAN MEDIATION | 912 SOURH ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33316 | |
| 30737161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755553 | PEX GERMAN OE PARTS LLC | 200 HART ST | | | | NICEVILLE | FL | 32578 | |
| 31055359 | PG Maderas y Triplay S.A. de C.V. | Valle De Mezquital 200 Int 5-A | Colonia Esperanza | | | Victoria de Durango, CP | | 34080 | Mexico |
| 30734716 | PG MADERAS Y TRIPLAY SA | HEROICO COLEGIO MILITAR 3 | SI | | | CULIACAN | | 80280 | MEXICO |
| 30734720 | PHILLIPS LAWN CARE | 524 COLUMBUS AVENUE | | | | FOSTORIA | OH | 44830 | |
| 31227290 | Philpott, Robert | ADDRESS ON FILE | | | | | | | |
| 30769907 | PHOCAS INC | PO BOX 782434 | | | | ORLANDO | FL | 32878 | |
| 30734723 | PHOCAS INC | PO BOX 782434 | | | | ORLANDO | FL | 32878 | |
| 30734724 | PHOENIX JCR B'VILLE INDUS | (DBA) PHOENIX INVESTORS | 401 E. KILBOURN AVE. | | | MILWAUKEE | WI | 53202 | |
| 30734725 | PHOENIX MOLD AND ENGINEERING LLC | 7383 SULIER DR. | | | | TEMPERANCE | MI | 48182 | |
| 30734726 | PHOENIX NAP, LLC | 3402 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034-7200 | |
| 30734728 | PIAB USA INC | P.O. BOX 644491 | | | | PITTSBURG | PA | 15264 | |
| 30734729 | PIEDMONT RESIN SUPPLY LLC | 420 SOUTH ERWIN STREET | | | | CARTERSVILLE | GA | 30120 | |
| 30734731 | PIMA COUNTY TREASURER | P O BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 30734732 | PINGHU FIRSTCLUB OUTDOOR & SPORTS | NO.358 XINGYE ROAD, PINGHU CITY | ZJ | | | JIAXING | | 314200 | CHINA |
| 30762689 | Pinghu Firstclub Outdoor & Sports Co., Ltd. | No. 358 Xingye Rd | | | | Pinghu, Zhejiang | | 314200 | China |
| 31010389 | PINHEIRO ADVOGADOS | RUA HUNGRIA, 1. 100 SP | | | | SAO PAULO | | 01455-000 | BRAZIL |
| 30734733 | PINNACLE ENGPLAST PVT. LTD | A 26 1 MIDC SATPUR NICE | MAHARASHTRA | | | NASHIK | | 422005 | INDIA |
| 30815692 | PINNACLE PLASTIC PRODUCTS | 513 NAPOLEON ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 31011139 | PINNACLE PRECISION PLASTICS LLC | 69 FOLEY DRIVE | | | | ARAB | AL | 35016 | |
| 31011181 | PINNACLE SALES | 637 PINELLAS BAYWAY SOUTH | SUITE 302 | | | TIERRA VERDE | FL | 33715 | |
| 30815696 | PIOLAX CORP | P O BOX 101913 | | | | ATLANTA | GA | 30392 | |
| 30815698 | PIOLAX CORP | P O BOX 101913 | | | | ATLANTA | GA | 30392 | |
| 31011873 | PIONEER INCORPORATED | 600 LAKEVIEW POINT DRIVE | | | | NEW BRIGHTON | MN | 55112 | |
| 30734739 | PIONEER INDUSTRIAL CORP. | 400 RUSSELL BOULEVARD | | | | ST.LOUIS | IL | 63104-4018 | |
| 30769740 | Pioneer Industrial Corporation | 400 Russell BLVD | | | | Saint louis | MO | 63104 | |
| 30734740 | PIONEER PACKAGING LLC | 218 EAST LINCOLN ST. | | | | PORTLAND | IN | 47371 | |
| 30734740 | PIONEER PACKAGING LLC | 218 EAST LINCOLN ST. | | | | PORTLAND | IN | 47371 | |
| 31055304 | Pioneer Packaging LLC | 1617 N Meridian St. | | | | Portland | IN | 47371 | |
| 31055629 | Pioneer Packaging LLC | 1617 N Meridian St. | | | | Portland | IN | 47371 | |
| 30734742 | PISTON AMORTISOR SAN TIC A.S | NOSAB N.314 SK. NO. 6 | | | | BURSA | | 16140 | TURKEY |
| 30734744 | PITNEY BOWES GLOBAL FIN. | ACCT 3785665 | P O BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| 30734745 | PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | PO BOX 371887 | | | PITTSBURG | PA | 15250 | |
| 30734746 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | LLC POSTAGE BY PHONE | 27 WATERVIEW INC | | | SHELTON | CT | 06484 | |
| 30734747 | PITNEY BOWES INC | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 30734748 | PITNEY BOWES INC. | P.O. BOX 981039 | | | | BOSTON | MA | 02298-1039 | |
| 30734749 | PITT OHIO | P.O. BOX 643271 | | | | PITTSBURG | PA | 15264 | |
| 30734750 | PLACELL, AB | BOX 3, BALDERSVAGEN 36 | | | | SWEDEN | | 33225 | SWEDEN |
| 30734753 | PLANALYTICS, INC. | 920 CASSATT RD | SUITE# 300 | | | BERWYN | PA | 19312 | |
| 30734755 | PLASTECH CORPORATION | 920 SOUTH AVENUE | | | | RUSH CITY | MN | 55069 | |
| 31011232 | PLASTIC COMPONENTS | N116 W18271 MORSE DRIVE | | | | GERMANTOWN | WI | 53022 | |
| 30734756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768850 | Plastic Molding Technology LLC | 6284 S. Nome Court | | | | Centennial | CO | 80111 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 78 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30768852 | Plastic Molding Technology LLC | 6284 S. Nome Court | | | | Centennial | CO | 80111 | |
| 30766633 | Plastic Omnium Auto Inergy (USA) LLC | c/o OPmobility Industries Holding USA,Inc. | 4685 Investment Drive | | | Troy | MI | 48098 | |
| 30810771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734759 | PLASTIC PROCESS EQUIPMENT INC | P O BOX 670425 | | | | NORTHFIELD | OH | 44067 | |
| 30734759 | PLASTIC PROCESS EQUIPMENT INC | P O BOX 670425 | | | | NORTHFIELD | OH | 44067 | |
| 30734761 | PLASTIC PROCESS EQUIPMENT, INC | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30734764 | PLASTICS MACHINERY GROUP | 5455 PERKINS RD | | | | BEDFORD HTS | OH | 44146 | |
| 30734765 | PLASTICS ONE ASSET | ADVISOR, LLC | 151 ELLA GRASSO AVE. | | | TORRINGTON | CT | 06490 | |
| 30734766 | PLASTICS PROCESS EQUIPMENT | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30734767 | PLASTIC-TECH CONSULTING LLC | 4753 KEENELAND RUN | | | | BATAVIA | OH | 45103 | |
| 30852768 | Plastipac USA LLC | 3714 Santa Inez St | | | | Mission | TX | 78572-2817 | |
| 30734768 | PLASTOMER CORPORATION | DEPT #15601 | P O BOX 67000 | | | DETROIT | MI | 48267 | |
| 30734768 | PLASTOMER CORPORATION | DEPT #15601 | P O BOX 67000 | | | DETROIT | MI | 48267 | |
| 30734768 | PLASTOMER CORPORATION | DEPT #15601 | P O BOX 67000 | | | DETROIT | MI | 48267 | |
| 31010598 | PLEATING SYSTEMS & EQUIPMENT | 132 CITIZENS BLVD | | | | SIMPSONVILLE | KY | 40067 | |
| 30734772 | PLESNER ADVOKATPARTNERSELSKAB | AMERIKA PLADS 37 | DK-2100 | | | COPENHAGEN | | | DENMARK |
| 30755595 | PLEXUS CORPORATION | 5550 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 30734773 | PLUMBERS SUPPLY COMPANY | P.O. BOX 634623 | | | | CINCINNATI | IN | 45263-4623 | |
| 31011073 | PLUNKETT'S | 40 52ND WAY NORTHEAST | | | | FRIDLEY | MN | 55421 | |
| 30734777 | PLYMOUTH SPRING CO. | 281 LAKE AVE | | | | BRISTOL | CT | 06010-7322 | |
| 31010422 | PMA COMPANIES | 380 SENTRY PKWY W | #200 | | | BLUE BELL | PA | 19422 | |
| 30734779 | PMA FRICTION PRODUCTS | 880 KINGSLAND | | | | BATAVIA | IL | 60510 | |
| 30734780 | PMA MANAGEMENT CORP. | 380 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |
| 30734781 | PNEUMATIC SCALE | 10 ASCOT PKWY | | | | CUYAHOGA FALLS | OH | 44223 | |
| 30734782 | PNEUMATIC SCALES ANGELUS | 25236 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| 30770229 | PNG Logistics Co., LLC | PO Box 5070 | | | | Lancaster | PA | 17606 | |
| 31011880 | PNG LOGISTICS CO.LLC | PO BOX 5070 | | | | LANCASTER | PA | 17606 | |
| 31012257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30770315 | Polimeros y Derivados S.A. de C.V. | Attention to Javier Lopez de Obeso | 400 Portland Rd Bldg 2 Ste 10 | | | San Antonio | TX | 78216 | Mexico |
| 30769472 | Polimeros y Derivados S.A. de C.V. | Attention to Javier Lopez de Obeso | 400 Portland Rd | Bldg 2 Ste 10 | | San Antonio | TX | 78216 | Mexico |
| 30734787 | POLIMEROS Y DERIVADOS SA | PALO CUARTO 213 COLONIA M | ICHOACAN | GT | | LEON | | 37240 | MEXICO |
| 30734788 | POLIMEROS Y DERIVADOS SA DE CV | PALO CUARTO NO 213 COL MICHOACAN | | | | LEON | | 37240 | MEXICO |
| 30734789 | POLSYS SERVICES INC | 26451 HANNA RD | | | | OAK RIDGE NORTH | TX | 77385 | |
| 30734790 | POLYFILM LLC | 623 LANGTRY ST | | | | EL PASO | TX | 79902 | |
| 31011091 | POLYMER CLEANING TECHNOLGY, INC. | 390 AMWELL RD, STE 402 | | | | HILLSBOROUGH | NJ | 08844 | |
| 30762220 | Polymer Machinery Co Inc | 154 B Potomac Ave | | | | Tallmadge | OH | 44278 | |
| 31012015 | POLYMER MACHINERY CO. INC | P.O. BOX 735474 | TALLMADGE | | | CHICAGO | IL | 60673-5474 | |
| 30734792 | POLYMER MOLDING, INC. | 1655 WEST 20TH STREET | | | | ERIE | PA | 16502 | |
| 30805810 | POLYRUB EXTRUSIONS (INDIA) PVT. LTD. | PLOT NO. W-102D, | THANE BELAPUR ROAD, | MIDC, KHAIRANE, | KOPAR KHAIRANE | NAVI MUMBAI | | 400710 | INDIA |
| 30734793 | POLYRUB EXTRUSIONS(INDIA)PVT | 77. MISTRY INDUSTRIAL COMPLE | CROSS ROAD 'A'. ANDHERI EASH | | | MUMBAI | | 400093 | INDIA |
| 30734794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734795 | PORTER PRECISION PRODUCTS | 2737 BANNING ROAD | | | | CINCINNATI | OH | 45239 | |
| 30765372 | Porter Precision Products Co | 2734 Banning Road | | | | Cincinnati | OH | 45239 | |
| 30734796 | PORTLAND PLASTICS | #3 INDUSTRIAL DR | | | | PORTLAND | MI | 48875 | |
| 30734799 | POWELL TOOL SUPPLY, INC | 1338 MISHAWAKA AVENUE | | | | SOUTH BEND | IN | 46615 | |
| 30755625 | POWER & SIGNAL GROUP | LOCKBOX #3096 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675 | |
| 30734801 | POWER & SIGNAL GROUP | 6675 PARKLAND BOULEVARD | | | | SOLON | OH | 44139 | |
| 30734800 | POWER & SIGNAL GROUP | 6675 PARKLAND BLVD | | | | CLEVELAND | OH | 44139 | |
| 31011195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734802 | PPC INDUSTRIES | 3000 E. MARSHALL AVENUE | | | | LONGVIEW | TX | 75601-6118 | |
| 30734804 | PPG INDUSTRIES INC | DEPT 1038 PO BOX 121038 | | | | DALLAS | TX | 75312-1038 | |
| 30734803 | PPG INDUSTRIES INC | 3333 N INTERSTATE 35 | | | | GAINESVILLE | TX | 76240 | |
| 31004218 | Prater, Alvin | ADDRESS ON FILE | | | | | | | |
| 31031550 | Prater, Alvin | ADDRESS ON FILE | | | | | | | |
| 30734805 | PRATT INDUSTRIES INC | 700 E. 37TH ST. NORTH | | | | WICHITA | KS | 67219 | |
| 30830003 | Precisely Software Incorporated | Attn: Nate Davis | 1700 District Avenue, Suite 300 | | | Burlington | MA | 01803 | |
| 30734806 | PRECISION CALIBRATION SYSTEMS LLC | 117 EAST MAIN STREET | | | | MORRISTOWN | TN | 37814 | |
| 31011123 | PRECISION DIE & STAMPING | 1704 W TENTH STREET | | | | TEMPE | AZ | 85281 | |
| 30840699 | PRECISION FINISHING INC. | 1800 AM DRIVE | | | | QUAKERTOWN | PA | 18951 | |
| 30734807 | PRECISION TOOLING & | AUTOMATION DESIGN | | | | HIDALGO | TX | 78557 | |
| 30765271 | Precision Tools Service, Inc. | 2426 Norcross Drive | | | | Columbus | IN | 47201 | |
| 30734809 | PREDICTIVEHR, INC. | 83 BLUE HILLS PKWY | | | | MILTON | MA | 02186 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 79 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010793 | PREMIER BUSINESS SOLUTIONS | 3202 N KENMORE ST | | | | SOUTH BEND | IN | 46628 | |
| 31320168 | Premier Business Solutions LLC | 3202 N. Kenmore Street | | | | South Bend | IN | 46628 | |
| 30734812 | PREMIER INDUSTRIAL MACHINE LLC | 19537 US ROUTE 6 | | | | WESTON | OH | 43569 | |
| 30734812 | PREMIER INDUSTRIAL MACHINE LLC | 19537 US ROUTE 6 | | | | WESTON | OH | 43569 | |
| 30760713 | Premier Industrial Machine, LLC | 19537 US Route 6 | | | | Weston | OH | 43569 | |
| 30755655 | PREMIER MAGNESIA, LLC. | P.O. BOX 207471 | | | | DALLAS | TX | 75320-7471 | |
| 31012079 | PREMIER SCALES & SYSTEMS | 4901 N. SAINT JOSEPH AVE | | | | EVANSVILLE | IN | 47720 | |
| 30734814 | PRESMEC INTERNATIONAL | 2409C EAST GRIFFIN PKWY# | | | | MISSION | TX | 78572 | |
| 30734815 | PRESTIGE SORTING INC | 26155 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| 30734816 | PRESTIGE SORTING, INC | 26155 GROESBECK HIGHWAY | | | | WARREN | MI | 48089 | |
| 30783651 | Prestige Sorting, Inc. | 26155 Groesbeck Highway | | | | Warren | MI | 48089 | |
| 30734817 | PRESTIGE THREADED PRODUCTS CO. | 127 TOWER DRIVE | | | | BURR RIDGE | IL | 60527 | |
| 30734818 | PRESTIGE TOOL & DIE LLC | 4652 HWY 145 | | | | CORYDON | KY | 42406 | |
| 30734824 | PRICEFITTERS (DIV. H-P PRODUCTS) | P.O. BOX 70537 | | | | CLEVELAND | OH | 44190 | |
| 30755663 | PRICOL LIMITED | P O BOX 4209 132 OOTYMAIN | PERIYANAICKENPALAYM COIMBOTORE 641 020 | | | TAMILNADU | | | INDIA |
| 30734827 | PRIDE GAGE ASSOCIATES LLC | 6725 W. CENTRAL AVE. | SUITE M | | | TOLEDO | OH | 43617 | |
| 31230237 | PrimeRevenue, Inc. | c/o Taft Stettinius & Hollister LLP | Brian J. Levy | 3343 Peachtree Road NE | Suite 1600 | Atlanta | GA | 30326 | |
| 31011851 | PRIMETRADE,INC. | 11440 CARMEL COMMONS BLVD. | SUITE 200 | | | CHARLOTTE | NC | 28226 | |
| 30734831 | PRIMEX PLASTICS CORPORATION | #774513 | PO BOX 854513 | | | MINNEAPOLIS | MN | 55485-4513 | |
| 30789387 | Principal Life Insurance Company | Attn: Barbara Warner | 711 High St | | | Des Moines | IA | 50392 | |
| 30734833 | PRINCIPAL LIFE INSURANCE COMPANY | P.O. BOX 603516 | | | | CHARLOTTE | NC | 28260-3516 | |
| 30734835 | PRINTEX MARKETING TECH. | 12800 BROOKPRINTER PLACE | | | | POWAY | CA | 92064 | |
| 30734836 | PRINTWELL ACQUISTION COMPANY INC | 26975 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 | |
| 30755673 | PRIORITY COMMUNICATIONS | PO BOX 56025 | | | | INDIANAPOLIS | IN | 46256-0025 | |
| 30734837 | PRM TRUCKING INC | PO BOX 456 | | | | WHITE PIGEON | MI | 49099 | |
| 30734838 | PRO LEASING SERVICES, LLC | 35235 MOUND RD. | | | | STERLING HEIGHTS | MI | 48310 | |
| 30755678 | PRO MATCH INC | 5051 N SYLVANIA AVE | | | | FORT WORTH | TX | 76137 | |
| 30734839 | PRO PALLET | 1730 BUTTER ROAD | | | | DOVER | PA | 17315 | |
| 30734840 | PRO PLASTIC SALES & SERVICE | 5780 EAST FALL CREEK PKWY NORTH DR. | | | | INDIANAPOLIS | IN | 46226 | |
| 30734842 | PRO TECH QUALITY SOLUTIONS | P.O. BOX 991093 | | | | LOUISVILLE | KY | 40269 | |
| 30771323 | Pro Tech Quality Solutions LLC | PO Box 991093 | | | | Louisville | KY | 40269-1093 | |
| 30734843 | PRO UNIQUE INDUSTRIAL INC. | 17-8 37TH RD TAICHUNG INDUS. PARK | TCC | | | TAICHUNG | | 400 | TAIWAN |
| 30782090 | Process Control Specialists, Inc. | 713 Range End Road | | | | Dillsburg | PA | 17019 | |
| 30734844 | PRODATA COMPUTER SERV.INC | 18881 WEST DODGE RD | SUITE# 22OW | | | OMAHA | NE | 68022 | |
| 31012317 | PRODATA COMPUTER SERVICES | 18881 WEST DODGE RD,SUITE 220W | | | | OMAHA | NE | 68022 | |
| 30734845 | PRODUCT & TOOLING TECHNOLOGIES INC | 33222 GROSEBECK HIGHWAY | | | | FRASER | MI | 48026 | |
| 30734845 | PRODUCT & TOOLING TECHNOLOGIES INC | 33222 GROSEBECK HIGHWAY | | | | FRASER | MI | 48026 | |
| 30789815 | Product & Tooling Technologies, Inc | 33222 Groesbeck Hwy | | | | Fraser | MI | 48026 | |
| 31011014 | PRODUCTION AUTOMATION CORP | 121 CHESHIRE LANE STE. 400 | | | | MINNETONKA | MN | 55305 | |
| 30734846 | PRODUCTOS LAMINADOS DE MONTERREY S. | KM. 5.75, CARR. A COLOMBIA, SIN NOM | | | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| 30734847 | PROFESSIONAL BENEFIT ADMIN | P.O. BOX 2023 | | | | CAROL STREAM | IL | 60132-2023 | |
| 30734848 | PROFESSIONAL HEARING CARE | 716 WEST MARKET STREET | | | | TIFFIN | OH | 44883 | |
| 30734849 | PROFICIENT MACHINE & TOOL | 8074 CLYDE PARK AVE SW | | | | BRYON CENTER | MI | 49315 | |
| 30843518 | PROGRESS BRAVEPOINT | PO BOX 84-5828 | | | | BOSTON | MA | 02284-5828 | |
| 30755699 | PROGRESS SOFTWARE CORP. | 14 OAK PARK | | | | BEDFORD | MA | 01730 | |
| 30762797 | Progress Software Corporation | 15 Wayside Rd. | Suite 400 | | | Burlington | MA | 01803 | |
| 30763465 | Progress Software Corporation | 15 Wayside Road | Suite 400 | | | Burlington | MA | 01803 | |
| 30839382 | PROGRESSIVE FINISHING, INC. | 50800 EAST RUSSELL SCHMIDT BLVD. | | | | CHESTERFIELD | MI | 48038 | |
| 30734853 | PROGRESSIVE FOUNDRY, INC. | 1518 FIRST ST | PO BOX 338 | | | PERRY | IA | 50220-0338 | |
| 30852754 | Proinreysa S.A. De C.V. | Avenida San Rafael Lote 9 | Parque Moll Industrial | | | Reynosa, Tamaulipas | | 88756 | Mexico |
| 30755705 | PROJECT SYNERGY, INC | 1606 S. HURON ST. #970288 | | | | YPSILANTI | MI | 48197 | |
| 30734855 | PROMOTORA DE MADERAS | MONTERREY SA DE CV | AV BENITO JUAREZ 1549 | | | GUADALUPE | NL | 67154 | CANADA |
| 31011121 | PRONEC CO., LTD. | 3/51 MOO8 LAMLUKKA RD | LADSAWAI | | | LAMLUKKA PATHUMTHAN | | 12150 | THAILAND |
| 30734856 | PRONTO PRODUCTS CO. | PACIFIC WIRE PO BOX 735159 | | | | DALLAS | TX | 75373-5159 | |
| 30770085 | ProParts Inc | Shane Egner | 2100 S Nebraska Ave | | | San Juan | TX | 78589 | |
| 31010727 | PROS | PO BOX 101353 | | | | FORT WORTH | TX | 76185-1353 | |
| 31011904 | PROSEIN PROCESOS Y SERV | INDUSTRIALES) | LAGUNA DE TUXPAN 1302 | | | CHIHUAHUA | | 32573 | MEXICO |
| 31011238 | PROSPECT FASTENER CORP | 1295 KYLE COURT | | | | WAUCONDA | IL | 60084 | |
| 31010896 | PROSPONSIVE LOGISTICS | PO BOX 85548 | | | | CHICAGO | IL | 60689-5548 | |
| 30734860 | PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST | | | | ST. LAURENT | QC | 48232 | CANADA |
| 31010917 | PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST | | | | ST LAURENT | | H4S1W3 | CANADA |
| 30734861 | PROTECH CHEMICALS LTD | 7600 PO BOX 33212 | | | | DETROIT | MI | 48232 | |
| 30800744 | Protech Chemicals Ltd. | 7600 Henri-Bourassa W. | | | | St-Laurent | QC | H4S 1W3 | Canada |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 80 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30800761 | Protech Chemicals Ltd. | 7600 Henri-Bourassa W. | | | | St-Laurent | QC | H4S 1W3 | Canada |
| 30808022 | Protech Chemicals Ltd. | 7600 Henri-Bourassa W. | | | | Saint-Laurent | QC | H4S 1W3 | Canada |
| 30800770 | PROTECH CHEMICALS, LTD. | 7600 Henri-Bourassa W. | | | | St-Laurent | QC | H4S 1W3 | Canada |
| 30824009 | Protech Powder Coatings Inc. | P.O. Box 824913 | | | | Philadelphia | PA | 19182-4913 | |
| 31012099 | PROTECT AND SERVE SECURITY | Y COMPANY | 1344 E. 8TH ST. SUITE 2 | | | BROWNSVILLE | TX | 78521 | |
| 30759375 | Protect and Serve Security Company | Attn: Blas Baldemar Gamez | 1360 Northridge Dr | | | Brownsville | TX | 78526 | |
| 30762295 | Protherm LLC | 801 Central Ave N | | | | Brandon | MN | 56315 | |
| 31012065 | PRO-THERM, LLC | P.O. BOX 186 | | | | BRANDON | MN | 56315 | |
| 30855841 | Proto Labs Inc | 5540 Pioneer Creek Drive | | | | Maple Plain | MN | 55359 | |
| 30734866 | PROTO LABS, INC | 5540 PIONEER CREEK DRIVE | | | | MAPLE PLAIN | MN | 55359 | |
| 31320747 | ProTrans | 83111 Perimeter Rd | | | | Indianapolis | IN | 46241 | |
| 31011658 | PROTRANS INTERNATIONAL INC | PO BOX 88994 | | | | MILWAUKEE | WI | 53288 | |
| 31320720 | ProTrans International LLC | 8311 Perimeter Road | | | | Indianapolis | IN | 46241 | |
| 31320724 | ProTrans International LLC | 8311 Perimeter Rd | | | | Indianapolis | IN | 46241 | |
| 31320745 | ProTrans International, LLC | 8311 N Perimeter Rd | | | | Indianapolis | IN | 46241 | |
| 31011236 | PROVEEDORA DE EQUIPOS USD | CONTROL KIIPAR | TLAXCALA 1791 | | | LOS MOCHIS, SIN | | 81237 | MEXICO |
| 31011028 | PROVEEDORA INDUSTRIAL VARGAS MATRIZ | FRANCISCO GARZA SADA #2929 | CHEPEVERA | | | MONTERREY | | 64030 | MEXICO |
| 30734867 | PROXEMICS CONSULTING | 12451 FLORA DR. | | | | BRIGHTON | MI | 48114 | |
| 30734869 | PSI MOLDED PLASTICS | PO BOX 845690 | | | | BOSTON | MA | 02284-5690 | |
| 30734870 | PSI MOLDED PLASTICS, INC. | 4900 HWY 501 | | | | MYRTLE BEACH | NC | 29579 | |
| 30761655 | PSKB, Inc. | Seyferth Blumenthal & Harris LLC | 4801 Main Street | Suite 310 | | Kansas City | MO | 64112 | |
| 30734871 | PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST. | | | | DETROIT | MI | 48234-2813 | |
| 30755726 | PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR. | | | | BROWNSVILLE | TX | 78521 | |
| 30718741 | PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR. | | | | BROWNSVILLE | TX | 78523-3270 | |
| 30734875 | PUBLIPAK SA DE CV | SENDERO NACIONAL KM 4.9 | S/N EJIDO LOS ARADOS | | | H MATAMOROS | | 87560 | MEXICO |
| 30831323 | Publipak SA de Cv | 1474 W Price Rd, Ste 7, Box 252 | | | | Brownsville | Tx | 78520 | |
| 30734876 | PUMFORD CONSTRUCTION INC | 1674 CHAMPAGNE DRIVE NORTH | | | | SAGINAW | MI | 48604 | |
| 30755730 | PURCHASE POWER | PITNEY BOWES | P O BOX 371874 | | | PITTSBURG | PA | 15250-7874 | |
| 30734877 | PURE BODYWATER | 4035 BOCA CHICA BLVD | STE 3 | | | BROWNSVILLE | TX | 78521-6160 | |
| 30734878 | PURE BODYWATER LLC | 4035 BOCA CHICA BLVD | STE 3 | | | BROWNSVILLE | TX | 78521-6160 | |
| 31012209 | PURE WATER SOLUTIONS OF ILLINOIS | 5627 S. DORCHESTER AVE. | | | | CHICAGO | IL | 60637 | |
| 30734879 | PURITY | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509 | |
| 30734880 | PURITY CYLINDER GASES INC | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509-0390 | |
| 31010747 | PUROLATOR INC EDI | PO BOX 4800 STN MAIN | | | | CONCORD | ON | L4K 0K1 | CANADA |
| 30734881 | PV BROWNSVILLE, LLC | 129912 HILL COUNTRY BLVD | SUITE# F-233 | | | AUSTIN | TX | 78738 | |
| 30734882 | PVF SUPPLY COMPANY | P.O. BOX 1796 | | | | OWENSBORO | KY | 42302 | |
| 31011923 | PVS DX INC | 5245 SUNBELT | | | | CORPUS CHRISTI | TX | 78408 | |
| 30734883 | PYASA PLÁSTICOS Y ALAMBRES S.A. DE | HUMBERTO LOBO 8026, PARQUE INDUSTRI | NLE | | | GARCIA | | 66000 | MEXICO |
| 30734884 | PYRAMID WAREHOUSING LTD | P.O. BOX 6370 | | | | BROWNSVILLE | TX | 78523 | |
| 31379465 | Pyramid Warehousing, Ltd. | c/o John W. Harris | 514 Thelma Drive | | | San Antonio | TX | 78212-2455 | |
| 30734887 | Q A D INC | P O BOX 395 | | | | BELLMAWR | NJ | 08099-0395 | |
| 30734889 | Q.I. - ZIBO TAIZHAN MECHANICAL | MECHANICAL AND ELECTRICAL CO LTD | NO. 1 LUANHE ROAD, JIAOZHOU | NO. 1 LUANHE ROAD | | JIAOZHOU | | | CHINA |
| 30840638 | Q.I. FUGIAN DONGLIAN VEHICLE CO LTD | 1S HAICHUAN AVE FU'AN IND PARK | | | | FUDING | | 266300 | CHINA |
| 31010990 | QAP AUTOMOTIVE INDUSTRIES (CHINA) | NO. 851 CHENGZHONG ROAD, FENGCHENG | 20 | | | SHANGHAI | | 201411 | CHINA |
| 30767199 | QAP Automotive Industries (China) Ltd. | No. 851 Chengzhong Road | Fengcheng Town, Fengxian District | | | Shanghai | | 201411 | China |
| 30781230 | QAP Automotive Industries (China) Ltd. | No. 851 Chengzhong road | Fengcheng Town, Fengxian District | | | Shanghai | | 201411 | China |
| 30734892 | QI AUTOMOTIVE (QINGDAO) CO LTD | NO. 1 LUANHE ROAD, JIAOZHOU | SD | | | QINGDAO | | | CHINA |
| 30761155 | Qi Automotive Co Ltd | Jovan Bryan | CCI Snowdonia Business Park | | | Porthmadog | | LL48 6LD | United Kingdom |
| 30734894 | QI AUTOMOTIVE CO. | 74 ZHENGZHOU EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA |
| 31010886 | QI AUTOMOTIVE CO. LTD | XIANGSHAN SAIKE MLDG CO. | 120 | | | QINGDAO | | 266300 | CHINA |
| 31011753 | QI AUTOMOTIVE CO., LTD | NO 1 LUANHE RD | | | | QINGDAO | | 266300 | CHINA |
| 30761086 | Qi-Automotive Co Ltd | Attn: Jovan Bryan | CCI Snowdonia Business Park | | | Porthmadog | | LL48 6LD | United Kingdom |
| 30842221 | QINGDAO CARFLEX AUTO PARTS CO LIMITED | 10 DAZHONGER RD | | | | QUINGDAO | | 266200 | CHINA |
| 30762106 | Qingdao Carflex Auto Parts Co., Ltd. | 10 Dazhonger Road, Jimo | | | | Qingdao, Shandong | | 266200 | China |
| 30762103 | QINGDAO CARFLEX AUTO PARTS CO., LTD. | 10 DAZHONGER ROAD, JIMO | | | | QINGDAO, SHANDONG | | 266206 | CHINA |
| 30734902 | QINGDAO DADI PRINTING CO LTD | NO 678 WENHUA RD | | | | JIMO | | 266200 | CHINA |
| 31010521 | QINGDAO HI-TECH MOLDS CO., LTD | NO 66,JINSHENG SECOND | ROAD,CHENGYANG DISTRICT | | | QINGDAO | | 266111 | CHINA |
| 30762795 | Qingdao Kemei Trailer Co., Ltd | Number 8 | Konguehe Third Road | Jimo | | Qingdao, Shandong | | 26620 | China |
| 30734903 | QINGDAO KEMEI TRAILER CO., LTD. | NO. 8 KONGQUEHE 3 ROAD, TONGI SUBDI | SD | | | QINGDAO | | 266200 | CHINA |
| 31380058 | Qingdao KST Technology Inc | Brown & Joseph, LLC | c/o Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| 30755752 | QINGDAO KST TECHNOLOGY INC. | QIANDENGYING INDUSTRIAL PARK | SHAZIKOU LAO SHAN | | | QINGDAO | | 90074-7463 | CHINA |
| 31010764 | QINGDAO KST TECNOLOGY INC | QIANDENGYING INDUSTRIAL PARK | SHAZIKOU LAO SHAN | | | QINGDAO | | 90074-7463 | CHINA |
| 30734904 | QINGDAO SUNSONG CO., LTD | C/O VANTAGE MKTNG GLOBAL 2801 LONG RD | | | | GRAND ISLAND | NY | 14072 | |
| 30782158 | QIS Automotive Inc | 5411 McPherson, Suite 102 | | | | Laredo | TX | 78041 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 81 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734905 | QIS AUTOMOTIVE, INC. | 5411 MCPHERSON | SUITE# 102 | | | LAREDO | TX | 78041 | |
| 31011193 | QUADIENT FINANCE USA, INC. | PO BOX 6813 | | | | CAROL STREAM | IL | 60197 | |
| 30734907 | QUADIENT LEASING USA INC | PO BOX 123682 | DEPT 3682 | | | DALLAS | TX | 75312-3682 | |
| 31011141 | QUADIENT LEASING USA, INC. | DEPT 3682 | PO BOX 123682 | | | DALLAS | TX | 75312 | |
| 30764405 | Quaker Houghton PA, Inc. | 901 E Hector St | | | | Conshohocken | PA | 19428 | |
| 30734910 | QUALITY AIR | 3395 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512-2029 | |
| 30734911 | QUALITY BOLCA SA DE CV | CARRETERA A PASO BLANCO 300 | AGS | | | TEPETATES | | 20908 | MEXICO |
| 30807993 | Quality Calibration Service, Inc | 5515 S Westridge Dr | | | | New Berlin | WI | 53151 | |
| 30734914 | QUALITY COMPONENTS LLC | 7463 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329 | |
| 30734915 | QUALITY LIAISON SERVICES | 1202 MIAMI STREET | | | | ATHENS | TN | 37303 | |
| 30781569 | Quality Liaison Services of North America, Inc. | 100 Bluegrass Commons Blvd | Suite 330 | | | Hendersonville | TN | 37075 | |
| 31010725 | QUALITY MOLD SHOP INC | 4247 SMITHVILLE HIGHWAY | | | | MCMINNVILLE | TN | 37110 | |
| 30843546 | QUALITY OIL & GAS CO. | 203 WEST BROAD AVENUE | | | | ROCKINGHAM | NC | 28379 | |
| 30769208 | Quality Oil and Gas Co. | 203 West Broad Ave | | | | Rockingham | NC | 28379 | |
| 30785272 | Quality Parts Supply | Haley & Olson, P.C. | Blake Rasner | 100 N. Ritchie Road | Suite 200 | Waco | TX | 76712 | |
| 30734918 | QUALITY PARTS SUPPLY LTD | 15844 S IH 35 | | | | BRUCEVILLE | TX | 76630 | |
| 30734920 | QUALITY PARTS SUPPLY LTD | 15844 SOUTHINTERSTATE 35 | | | | BRUCEVILLE | TX | 76630-3444 | |
| 30734921 | QUALITY SUPPLY | 12370 PINE SPRINGS DR. | | | | EL PASO | TX | 79928 | |
| 31036491 | Quality Supply | 12370 Pine Springs Dr | | | | El Paso | TX | 79928 | |
| 30829989 | Quality Tool Company | 577 Mel Simon Drive | | | | Toledo | OH | 43612 | |
| 30764424 | QUANXING MACHINING GROUP CO LTD | NO 16 ZHAOSHAN ROAD | JIYANG ST | | | ZHUJI CITY, ZHEJIANG | | 311800 | CHINA |
| 30734924 | QUANXING MACHINING GROUP CO LTD. | NO 16 ZHAOSHAN ROAD, JIYANG ST | | | | ZHUJI CITY, ZHEJIANGZHUJI | | | CHINA |
| 30734925 | QUENCH USA INC | PO BOX 735777 | | | | DALLAS | TX | 75373-5777 | |
| 31012154 | QUENCH USA INC | PO BOX 735777 | | | | DALLAS | TX | 75373 | |
| 30734926 | QUENCH, USA INC. | PO BOX 781393 | | | | PHILADELPHIA | PA | 19178 | |
| 30734929 | QUEST IV INCORPORATED | 7116 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144 | |
| 30776764 | Quest IV, Inc | PO Box 37 | | | | Adrian | MI | 49221 | |
| 31010690 | QUEST, CRELIA CO. LLC | PO BOX 121193 | | | | ARLINGTON | TX | 76012 | |
| 30790642 | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Grant Maxwell | 865 South Figueroa St., 10th Fl | | | Los Angeles | CA | 90017 | |
| 30734932 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | 865 S. FIGUEROA ST. | 10TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 30765141 | Quzhou Hipsen Trading CO LTD | Building #11-1 No.18 Chanzhi Road | | | | Quzhou, Zhejiang | | 324000 | China |
| 30855951 | Quzhou Hipsen Trading Co., Ltd | c/o Brown & Joseph, LLC | Attn: Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| 30831205 | Qwest Corporation dba CenturyLink QC | c/o Lumen Technologies Group | Attn: Legal-BKY | 931 14th Street, 9th Floor | | Denver | CO | 80202 | |
| 31010565 | R & E AUTOMATED SYSTEMS | 11650 PARK CT. | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30755783 | R & G LABORATORIES, INC. | 217 HOBBS STREET, | SUITE 105 | | | TAMPA | FL | 33619 | |
| 30734933 | R & L CARRIERS INC | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| 30734934 | R & L CREATIONS | RM 601, MEGA TRADE CENTRE | 1-6 MEI ST | | | TSUEN WAN NT | | | HONG KONG |
| 30768071 | R & L CREATIONS LTD. | RM 601, MEGA TRADE CENTRE, 1-6 MEI ST | | | | TSUEN WAN NT, HK | | | CHINA |
| 30787787 | R L JONES CUSTOMHOUSE BROKERS | 1778 ZINETTA ROAD SUITE A | | | | CALEXICO | CA | 92231 | |
| 30734935 | R L POLK & COMPANY | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 | |
| 31011268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734936 | R R DONNELLEY | 26899 NORTHEAST HWY | SUITE# 111 | | | SOUTHFIELD | MI | 48033 | |
| 30734937 | R R SPRING CORPORATION | 100 LAURA DRIVE | | | | ADDISON | IL | 60101 | |
| 30761131 | R&E Automated Systems LLC | 11650 Park Court | | | | Shelby Township | MI | 48315 | |
| 31010555 | R&L CARRIERS | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| 30999236 | R&L Carriers, Inc. | 600 Gillam Road | | | | Wilmington | OH | 45177 | |
| 30734938 | R&R INDUSTRIAL LIMITED | 43825 BAYVIEW AVE #36312 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 30734938 | R&R INDUSTRIAL LIMITED | 43825 BAYVIEW AVE #36312 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 30734939 | R&R INTEGRATED SOLUTIONS | 4713 W JASMINE AVE | | | | MCALLEN | TX | 78501 | |
| 30734942 | R.D. ABBOTT CO. INC. | FILE 2223 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2223 | |
| 30734943 | R.E. CARROLL, INC | 850 BEAR TAVERN RD | STE 308 | | | EWING | NJ | 08628-1018 | |
| 31011070 | R.K. BLACK INC. | 8904 NIEMAN RD | | | | OVERLAND PARK | KS | 66214 | |
| 30734944 | R.L. POLK & CO. | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| 30759740 | R.S. Hughes Co. Inc | Attn: Hugo Rubio | 317 East Cedar Ave., Unit F | | | McAllen | TX | 78501 | |
| 30734945 | R.S. HUGHES CO. INC. | 317 E. CEDAR AVE. UNIT F. | | | | MCALLEN | TX | 78501 | |
| 30734946 | RABB WATER SYSTEMS (KINETICO) | 303 ARGONNE RD | BOX 835 | | | WARSAW | IN | 46581 | |
| 31012254 | RABB/KINETICO WATER SYSTEM | 303 ARGONNE ROAD | P.O. BOX 835 | | | WARSAW | IN | 46581-0835 | |
| 31229639 | Rack Attack Usa Inc. | 5500 E Evans Ave | | | | Denver | CO | 80222 | |
| 31012226 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 31012226 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 31012226 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 31012226 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 31012226 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012226 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 31012226 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 31012275 | RADWELL INTERNATIONAL, INC | P.O. BOX 419343 | | | | BOSTON | MA | 02241-9343 | |
| 30734947 | RADWELL INTERNATIONAL, LLC | P.O. BOX 419343 | | | | BOSTON | NJ | 02241-9343 | |
| 30734948 | RAIN FOR RENT | FILE 52541 | | | | LOS ANGELES | CA | 90074-2541 | |
| 30762371 | Ram Precision Tool Inc | 139 Gunnville Rd | | | | Lancaster | NY | 14086 | |
| 30734949 | RAM PRECISION TOOL, INC. | 139 GUNVILLE ROAD | | | | LANCASTER | NY | 14086 | |
| 30734950 | RAMBOLL AMERICAS ENGINEERING SOLUTIONS, INC. | 333 W. WASHINGTON STREET | | | | SYRACUSE | NY | 13202 | |
| 30734951 | RAMBOLL US CONSULTING INC. | 4245 NORTH FAIRFAX DRIVE | | | | ARLINGTON | TX | 22203 | |
| 30734956 | RANGER AUTOMATION SYSTEMS INC | 9 RAILROAD AVENUE | | | | MILLBURY | MA | 01527 | |
| 31012198 | RAPID GLOBAL BUSINESS SOLUTIONS INC | 1200 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 30734958 | RAPSON REFRIGERATION | 309 S HANSELMAN | | | | BAD AXE | MI | 48413 | |
| 30788380 | Rare Import-Export LLC | 1705 Billy Mitchell Blvd. | | | | Brownsville | TX | 78521 | |
| 31011958 | Rare IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL | | | | BROWNSVILLE | TX | 78521 | |
| 30734959 | RARE IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30734959 | RARE IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30734965 | RAYCONNECT INC | 2350 AUSTIN AVENUE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30769480 | RAYMOND CENTRAL INTRALOGISTICS SOLUTIONS | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120-1332 | |
| 30734966 | RAYMOND HANDLING CONCEPTS | 41400 BOYCE RD | | | | FREMONT | CA | 94538-3152 | |
| 30839671 | RAYMOND LEASING CORPORATION | 6581 CHRYSLER LN | | | | EAST SYRACUSE | NY | 13057 | |
| 30734968 | RAYMOND LEASING CORPORATION | 22 S CANAL ST | | | | GREENE | NY | 13778 | |
| 30734969 | RCT GLOBAL, INC. | 8250 N LOOP DR | | | | EL PASO | TX | 79907-4235 | |
| 30769845 | RD Rubber Products, Inc. | 1600 South Road | PO Box 149 | | | Garrett | IN | 46738 | |
| 30734971 | RDM ELECTRIC CO INC | 4260 E BRICKELL STREET | | | | ONTARIO | CA | 91761 | |
| 30734972 | RDM SALES & SERVICE | DBA RDM WHOLESALE | 1250 MAIN STREET | | | FERDINAND | IN | 47532 | |
| 31010843 | RDN MFG.CO., INC. | 160 COVINETON DRIVE | | | | BLOOMINEDALE | IL | 60108 | |
| 30755828 | REAM ROOFING | PO BOX 9 | | | | DALLASTOWN | PA | 17313 | |
| 30840741 | REBUILDERS AUTO SUPPLY | 1650 FLATRIVER ROAD | | | | COVENTRY | RI | 02816-8909 | |
| 30755830 | REBUILDERS AUTOMOTIVE SUPPLY CO | 5 MURAD ST | | | | CRANSTON | RI | 02920 | |
| 31061225 | Rebuilders Automotive Supply Co. | c/o Christopher Desiderio | 55 W 46th Street | | | New York | NY | 10036 | |
| 31061228 | Rebuilders Automotive Supply Co. | Nixon Peabody LLP | c/o Christopher Desiderio | 55 W 46th Street | | New York | NY | 10036 | |
| 31011009 | RECIOS PALLETS INTERNATIONAL | CALLE CANCER 3116 LUIS OLAGUE | | | | CIUDAD JUAREZ, CHIHUAHUA | | 32647 | MEXICO |
| 30734977 | RECYCLER CORE CO. INC. | PO BOX 51390 RIVERSIDE | | | | RIVERSIDE | CA | 92517-2390 | |
| 30734978 | RED WING BUSINESS ADVANTAGE ACCOUNT | DBA MULTI SERVICE TECHNOLOGY | SOLUTINS, INC. | 325 S. MAIN STREET | | FINLAY | OH | 45840 | |
| 30734979 | REDEYE CHEMS LLC | 409 W FRONT ST STE 100-11 | 2 | | | HUTTO | TX | 78634 | |
| 31011959 | REDFISH RECYCLING | (DBA) REDFISH RECYCLING | 5250 COFFEE PORT RD. | | | BROWNSVILLE | TX | 78521 | |
| 30718749 | REDFISH RECYCLING | 5250 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | |
| 30734982 | REECE FLUID POWER COMPANY | 52245 SECOR RD | UNIT 1 | P O BOX 8751 | | TOLEDO | OH | 43623 | |
| 30734982 | REECE FLUID POWER COMPANY | 52245 SECOR RD | UNIT 1 | P O BOX 8751 | | TOLEDO | OH | 43623 | |
| 30755840 | REED MACHINERY INC. | 10A NEW BOND STREET | | | | WORCESTER | MA | 01606 | |
| 30767846 | Reed Smith, LLP | 20 Stanwix St. Suite 1200 | | | | Pittsburgh | PA | 15222 | |
| 30829984 | Reed Smith, LLP | 20 Stanwix St., Suite 1200 | | | | Pittsburgh | PA | 15222 | |
| 30734983 | REEDSMITH LLP | 101 SECOND STREET | SUITE 1800 | | | SAN FRANCISCO | CA | 94105 | |
| 30734986 | REEVES-WIEDEMAN CO. | 506 FUNSTON STREET | | | | EMPORIA | KS | 66801 | |
| 30734987 | REFRACTORY ENGINEERS INC | 1750 MIDWEST BLVD | | | | INDIANAPOLIS | IN | 46214 | |
| 31010993 | REGAL DISTRIBUTING | PO BOX 874950 | | | | KANSAS CITY | MO | 64187 | |
| 30734989 | REGIONAL RUBBER | P.O. BOX 1143 | | | | LILBURN | GA | 30048 | |
| 30734990 | REGISTERED AGENT SOLUTIONS, INC | PO BOX 7410517 | DEPT 5021 | | | CHICAGO | IL | 60674-0517 | |
| 30734991 | REGITAR USA INC. | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1363 | |
| 30734992 | REISING ETHINGTON P.C. | 755 W. BIG BEAVER ROAD | SUITE 1850 | | | TROY | MI | 48084 | |
| 30734993 | REISING ETHINGTON PC | P O BOX 4390 | | | | TROY | MI | 48099-4390 | |
| 30755849 | REKO MANUFACTURING | 469 SILVER CREEK INDUSTRIAL | DR | | | LAKESHORE | ON | N8N 4W2 | CANADA |
| 31010558 | RELEX LOGISTICS | PO BOX 840267 | | | | DALLAS | TX | 75284-0267 | |
| 30777653 | Relex Logistics Inc | 7720 S Cass Avenue Suite 110 | | | | Darien | IL | 60561 | |
| 30778094 | Relex Logistics Inc | 7720 S Cass Ave Suite 110 | | | | Darien | IL | 60561 | |
| 31060045 | Relex logistics Inc | 7720 S Cass Ave | | | | Darien | IL | 60561 | |
| 31012163 | RELIABLE BELTING & TRANSMISSION | 1120 CHERRY STREET | | | | TOLEDO | OH | 43608 | |
| 30734994 | RELIABLE LIAISON SERVICES, LLC | 4541 SPRING MOUNTAIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30734994 | RELIABLE LIAISON SERVICES, LLC | 4541 SPRING MOUNTAIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30734994 | RELIABLE LIAISON SERVICES, LLC | 4541 SPRING MOUNTAIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30734995 | RELIABLE PLATING WORKS INC | 5230 S 13TH ST | PO BOX 210500 | | | MILWAUKEE | WI | 53221 | |
| 31011763 | RELIANCE CRANE & HOIST | 1447 WEST ORANGE STREET | | | | YORK | PA | 17404 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30828764 | Reliance Crane & Hoist, LLC | 629 Loucks Mill Rd. | | | | York | PA | 17403 | |
| 30735001 | RENSENHOUSE | 510 FUNSTON | | | | EMPORIA | KS | 66801 | |
| 31011084 | RENSENHOUSE EMPORIA | 510 FUNSTON ST | | | | EMPORIA | KS | 66801 | |
| 30735003 | REPI LLC | 2825 REPI COURT | | | | DALLAS | NC | 28034 | |
| 30780830 | Republic Services | 75 Curtis Rd | | | | Lawrencebille | GA | 30046 | |
| 30805477 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 31011762 | REPUBLIC SERVICES#611 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 30755862 | REPUBLIC SERVICES, INC. | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 30735010 | RESIN ENTERPRISE, INC. | 607 W.SWEDESFORD RD. | | | | MALVERN | PA | 19355 | |
| 30768105 | Resin Resource Inc | 5100 N O'Connor Blvd | Suite 400 | | | Irving | TX | 75039 | |
| 30735011 | RESIN RESOURCE, INC | 5100 N. O'CONNOR BLVD | SUITE# 400 | | | IRVING | TX | 75039 | |
| 30735012 | RESMART LLC | P.O. BOX 6195 | | | | FORT WORTH | TX | 76107 | |
| 30761678 | Resource Label Group LLC dba Ample Labels | 2550 Meridian Blvd, Suite 370 | | | | Franklin | TN | 37067 | |
| 30735017 | RESOURCE MATERIAL HANDL'G | & RECYCLING | 14970 BERKSHIRE INDUST. | | | MIDDLEFIELD | OH | 44062 | |
| 30790086 | Resource Productivity and Recovery Authority | 4711 Yonge St, Suite 408 | | | | North York | ON | M2N 6K8 | Canada |
| 30854475 | RETHINK LABEL SYSTEMS | 2419 E. WINSTON RD. | | | | ANAHEIM | CA | 92806 | |
| 30815894 | REUTTER FG S. DE R.L. DE C.V. | AV HERMENEGILDO GALENA #8, INT. #3 | PARQUE INDUSTRIAL CUAUTLA | | | CD AYALA, MORELOS | | 62715 | MEXICO |
| 30735020 | REVATI WELLNESS | 29001 CEDAR ROAD | SUITE 655 | | | LYNDHURST | OH | 44124 | |
| 30735021 | REVERE PLASTICS SYSTEMS, LLC | 2130 INDUSTRIAL DRIVE | | | | MCPHERSON | KS | 67460 | |
| 30735022 | REVITAL POLYMERS, INC. | 1271 LOUGAR AVENUE | | | | SARNIA | ON | N7S 5N5 | CANADA |
| 30735023 | REXEL USA INC | PO BOX 742833 | | | | ATLANTA | GA | 30374-2833 | |
| 30735024 | REXFORD INDUSTRIAL-14421 BONELLI | 11620 WILSHIRE BLVD SUITE #1000 | | | | LOS ANGELES | CA | 90025 | |
| 30755868 | REXLOR TRANSPORT INC | P O BOX 135 | | | | CAREY | OH | 43316-0135 | |
| 30770265 | Reynolds Graphic Arts Corp | 1365 N. Johnson Ave., Ste 107 | | | | El Cajon | CA | 92020 | |
| 31376015 | Reynolds Graphic Arts Corp | 1365 N. Johnson Ave. | Ste 107 | | | El Cajon | CA | 92020 | |
| 30735025 | REYNOLDS GRAPHIC ARTS INC | 1365 N JOHNSON AVE | STE 107 | | | EL CAJON | CA | 92020 | |
| 30755871 | RG MECHANICAL CONTRACTING LLC | 600 E,6TH STREET SUITE C PO BOX 173 | | | | HUNTINGBURG | IN | 47542 | |
| 30735026 | RHINO ASSEMBLY COMPANY LLC | 5205 S. EMMER DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 30735027 | RHINO TOOL HOUSE | 5205 SOUTH EMMER DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 30789443 | Rhode Island Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908 | |
| 30789441 | Rhode Island Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908 | |
| 30789445 | Rhode Island Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908 | |
| 30735031 | RICARDO ARATO DBA RICHARD | 2944 WESLACO RD UNIT A | | | | BROWNSVILLE | TX | 78520 | |
| 30839807 | RICH SALES INTERNATIONAL INC | 15547 N. 77TH ST. | | | | SCOTTSDALE | AZ | 85260 | |
| 30735033 | RICHARD L. STUMP & ASSOCIATES | P.O. BOX 72 | | | | YORKTOWN | IN | 47396 | |
| 30781681 | RICHARDSON PLOWDEN | 235 MAGRATH DARBY BLVD, SUITE 100 | | | | MT PLEASANT | SC | 29464 | |
| 30735034 | RICHARDSON PLOWDEN & ROBINSON, P.A. | 1900 BARNWELL STREET | | | | COLUMBIA | SC | 29201 | |
| 30843194 | RICHER PRODUCTS LTD. | JINJIAZHAN VILLAGE | RUANSHI TOWN ZHUJI | | | ZHEJIANG | | 311802 | CHINA |
| 31010712 | RICHLAND CO. ASSOCIATES | 101 CLINTON STREET, STE 2200 | | | | DEFIANCE | OH | 43512 | |
| 30735037 | RICOH | PO BOX 802815 | | | | CHICAGO | IL | 60680-2815 | |
| 30735038 | RICOH AMERICAS CORPORATION | 3920 ARKWRIGHT RD STE 400 | | | | MACON | GA | 31210 | |
| 30735039 | RICOH USA INC. | PO BOX 827577 | | | | PHILADELPHIA | PA | 19182-7577 | |
| 30735040 | RIDGEVIEW CENTER PROPERTIES OWNER'S ASSOCIATION, INC. | C/O LEGACY PROPERTY SERVICES, LLC | 109 S MCDUFFIE ST. | | | ANDERSON | SC | 29624 | |
| 30735042 | RIECK MECHANICAL SERVICES INC | PO BOX 13565 | | | | DAYTON | OH | 45413-0565 | |
| 30769687 | Rieck Services | 5245 Wadsworth Rd. | | | | Dayton | OH | 45414 | |
| 30735043 | RIEKES EQUIPMENT | 703 EAST 14TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 30735044 | RIEKES EQUIPMENT COMPANY | 6703 L STREET | | | | OMAHA | NE | 68117 | |
| 30873849 | Riley Welding and Fabricating, LLC | c/o Stewart & Tate Industrial Group | Attn: Frank J. Setlak | 950 Smile Way | | York | PA | 17404 | |
| 31011886 | RILEY WLDNG&FBRCTNG INC | 234 POPLAR ST | | | | HANOVER | PA | 17331-2966 | |
| 31226923 | Rimini Street, Inc. | Attn: Lisa DeBrosse Johnson | 1700 South Pavilion Center Dr., Suite 330 | | | Las Vegas | NV | 89135 | |
| 31318301 | Rimini Street, Inc. | c/o Lisa DeBrosse Johnson | 1700 South Pavilion Center Dr. | Suite 330 | | Las Vegas | NV | 89135 | |
| 30735048 | RING PLUS AQUA LTD | 605 JAGDAMBA COMERCIAL COMPLEX | 13 | | | MUMBAI | | 400064 | INDIA |
| 30735049 | RIO BRAVO INTERNATIONAL | 12035 ROJAS DR.SUITE F | | | | EL PASO | TX | 79936 | |
| 30735050 | RIO BRAVO INTERNATIONAL SERVICES | 12035 ROJAS DR STE F | | | | EL PASO | TX | 79936 | |
| 30764598 | RIO BRAVO INTERNATIONAL SERVICES INC | 12035 ROJAS DR. | SUITE F | | | EL PASO | TX | 79936 | |
| 30764631 | Rio Bravo International Services Inc. | 12035 Rojas Dr., Suite F | | | | El Paso | TX | 79936 | |
| 30854477 | RITAR POWER (VIETNAM) COMPANY LIMITED | LOT A21, ROAD C4, TTC INDUSTRIAL ZO | AN HOA COMMUNE | | | TRANG BANG DIST TAY NINH | | | VIETNAM |
| 31011184 | RITHUM HOLDINGS, INC | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30735051 | RITUS CORPORATION | 7900 N 73RD STREET | | | | MILWAUKEE | WI | 53223 | |
| 30735051 | RITUS CORPORATION | 7900 N 73RD STREET | | | | MILWAUKEE | WI | 53223 | |
| 31012256 | RIVER BEND HOSE SPECIALTY | 1111 S. MAIN | | | | SOUTH BEND | IN | 46601 | |
| 30761881 | River Bend Hose Specialty Inc. | 1111 South Main St. | | | | South Bend | IN | 46601 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 84 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735053 | RIVER CITY WOOD PRODUCTS | 19885 DETROIT ROAD #200 | | | | ROCKY RIVER | OH | 44116 | |
| 30735054 | RIVER CITY WOOD PRODUCTS LLC | 19885 19885 DETROIT ROAD 200 | | | | ROCKY RIVER | OH | 44116 | |
| 31010556 | RIVER CITY WOOD PRODUCTS, LLC | 19885 DETROIT ROAD #200 | | | | ROCKY RIVER | OH | 44116 | |
| 30796398 | Riverfront Stamping LLC | 6B Wolfer Industrial Drive | | | | Spring Valley | IL | 61362 | |
| 31010893 | RIVERFRONT STAMPING LLC | BA RIVERFRONT MACHINE | 6B WOLFER INDUSTRIAL DR | | | SPRING VALLEY | IL | 61362 | |
| 30839955 | RIVERVIEW PRODUCTS | 201 BYRNE INDUSTRIAL DR. | | | | ROCKFORD | MI | 49341 | |
| 31035410 | RJMS CORPORATION DBA TOTAL INDUSTRIES | 6999 SOUTHFRONT RD | | | | LIVERMORE | CA | 94551 | |
| 31010696 | RM CUSTOMHOUSE BROKERS, INC. | 1320 GOODYEAR DR. SUITE 105 | | | | EL PASO | TX | 79936 | |
| 31012058 | RMDS (RAYLOC) | PO BOX 102337 | | | | ATLANTA | GA | 30368 | |
| 31012058 | RMDS (RAYLOC) | PO BOX 102337 | | | | ATLANTA | GA | 30368 | |
| 30735055 | ROAD ONE LANDSCAPING | 171292 PO BOX 171292 | | | | SPARTENBURG | SC | 29301 | |
| 31040950 | RoadClipper Enterprises, LLC | R. Scott Seifert | 5700 Granite Parkway, Suite 650 | | | Plano | TX | 75024 | |
| 30735057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218179 | Robert Bosch LLC | Attention: Adam Wienner, Legal Department | 38000 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| 30735058 | ROBERT DIETRICK CO INC | P.O. BOX 773010 | | | | CHICAGO | IN | 60677-3010 | |
| 30735059 | ROBERT DIETRICK CO., INC. | P.O. BOX 6457 | DEPT 279 | | | INDIANAPOLIS | IN | 46206-6457 | |
| 30755909 | ROBERT DIETRICK COMPANY | 9051 TECHNOLOGY DRIVE | | | | FISHERS | IN | 46038-0605 | |
| 31001476 | Robert Half Inc | Recovery Dept. | 3001 Bishop Dr Suite 130 | | | San Ramon | CA | 94583 | |
| 30998875 | Robert Half Inc. | Recovery Dept. | Attn: Amber Baptiste | 3001 Bishop Dr | Suite 130 | San Ramon | CA | 94583 | |
| 30841320 | ROBERT W GREER DBA GP INNOVATIONS LLC | 105 CHEROKEE DRIVE | | | | LEXINGTON | NC | 27295 | |
| 31011885 | ROBERTS OXYGEN COMPANY | 3150 HEMPLAND ROAD | | | | LANCASTER | PA | 17601 | |
| 30807857 | ROBERTS SINTO CORPORATION | 150 ORCHARD STREET | | | | GRAND LEDGE | MI | 48837 | |
| 30735067 | ROBERTS SINTO CORPORATION | DEPARTMENT 23401 | PO BOX 67000 | | | DETROIT | MI | 48267-0234 | |
| 30735068 | ROBINSON FANS, INC. | P.O. BOX 72541 | | | | CLEVELAND | OH | 44192 | |
| 30735069 | ROBO-TOOL INC. | AUTOMATION TECHNIQUES, INC | 2929 PEACH RIDGE AVE. | | | GRAND RAPIDS | MI | 49534 | |
| 30769895 | ROCA TECHNOLOGY INC | 3800 N MESA ST A2-354 | | | | EL PASO | TX | 79902 | |
| 30735071 | ROCA TECHNOLOGY INC. | 3800 N. MESA STREET, SUITE A2-354 | | | | EL PASO | TX | 79902 | |
| 30735072 | ROCHESTER SENSORS LLC | PO BOX 225165 | | | | DALLAS | TX | 75222-5165 | |
| 30735075 | ROCKET SOFTWARE INC | 77 FOURTH AVE STE 100 | | | | WALTHAM | MA | 02451 | |
| 30735076 | ROCKET SOFTWARE INC. | 77 FOURTH AVENUE | | | | WALTHAM | MA | 02451 | |
| 31228555 | Rockwell Automation, Inc | Didelle Nehan | 1201 S. Second Street | | | Milwaukee | WI | 53204 | |
| 30735077 | RODAN TRANSPORTATION | PO BOX 235 | | | | CARMI | IL | 62821 | |
| 31226920 | Rodiriguez, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 31221970 | Rodriguez, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 30873893 | Rodriguez, Jorge Alberto | ADDRESS ON FILE | | | | | | | |
| 30735079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735083 | ROGERS FOAM CORPORATION | 20 VERNON | | | | SOMERVILLE | MA | 02145 | |
| 30755936 | ROHRER CORPORATION | 717 SEVILLE ROAD | | | | WADSWORTH | OH | 44281 | |
| 30840730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31229404 | Roler Machine Shop Inc | Francisco Rodriguez | 6632 Padre Island Hwy | | | Brownsville | TX | 78521 | |
| 31221942 | Roler Machine Shop Inc. | PO Box 8313 | | | | Brownsville | TX | 78521 | |
| 30735091 | ROLES ELECTRIC AND PLUMBING, LLC | 330A OLD MULBERRY ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30872962 | Rollie Williams Paint Spot Inc | PO Box 1486 | | | | Elkhart | IN | 46515 | |
| 30735094 | ROLL-IN SAW, INC. | 15851 COMMERCE PARK DR. | | | | BROOK PARK | OH | 44142-2020 | |
| 30815931 | ROM INDUSTRIAL INC. | 2120 E PAISANO DR. SUITE D | | | | EL PASO | TX | 79905 | |
| 30787866 | ROMADS | 1560 N. SANDBURG TERRACE | | | | CHICAGO | IL | 60610 | |
| 30755945 | RON'S CUSTOM HEATING & COOLING | 50657 CENTRAL INDUSTRIAL DR UNIT 5 | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30840701 | ROSLER METAL FINISHING USA, LLC | 1551 DENSO ROAD | | | | BATTLE CREEK | MI | 49015 | |
| 30755951 | ROSS ARONSTAM MORITZ LLP | 1313 N MARKET ST STE 1001 | | | | WILMINGTON | DE | 19801 | |
| 30735099 | ROSTAR AUTOMOTIVE FILTER MFG CORP | 1278 MERCANTILE ST | | | | OXNARD | CA | 93030 | |
| 30735100 | ROTHKOPF & ASSOCIATES INC | 555 SPIRIT OF ST LOUIS BLVD | | | | CHESTERFIELD | MO | 63005 | |
| 30735101 | ROTO GRAPHIC PRINTING | 255 SOUTH 80TH AVENUE | | | | WAUSAU | WI | 54401 | |
| 30735102 | ROTOGRAN INTERNATIONAL INC. | 4 SIMPSON ROAD | | | | BOLTON | ON | L7E 1G9 | CANADA |
| 30735103 | ROTOR CLIP | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |
| 30735104 | ROTOR CLIP CO. INC. | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873-4192 | |
| 30735105 | ROTOR CLIP CO. INC. | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |
| 30840359 | ROTOR CLIP HOLDINGS LLC | 7412 OAK GROVE ROAD | | | | FORTH WORTH | TX | 76140 | |
| 30755961 | ROTOR CLIP HOLDINGS LLC | 7412 OAK GROVE RD | | | | FORT WORTH | TX | 76140 | |
| 30735106 | ROTO-ROOTER PLUMBERS | 2141 INDUSTRIAL CT SUITE D | | | | VISTA | CA | 92081 | |
| 30735110 | ROWLAND SAFETY & SUPPLY INC | 1926 S HIGLAND AVE | | | | JACKSON | TN | 38301 | |
| 30767357 | Roy I. Kaufman, Inc. | 1672 Marion-Upper Sandusky Rd | | | | Marion | OH | 43302-1531 | |
| 30735111 | ROY METAL FINISHING | 112 CONESTEE RD | | | | GREENVILLE | SC | 29607 | |
| 30735112 | ROYAL PLASTICS INC | P O BOX 880 | 200 32ND AVENUE | | | BROOKINGS | SD | 57006 | |
| 31320766 | Royal Truck & Trailer Sales and Service, Inc. | c/o Chief Legal Officer | 311 East Cady Street | | | Northville | MI | 48167 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 85 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012274 | ROYALTY COMPANIES OF INDIA | 2099 E. TIPTON STREET | | | | SEYMOUR | IN | 47274 | |
| 31012187 | ROYBERG INC DBA PRECISION GROUP | 315 NORTH PARK DRIVE | | | | SAN ANTONIO | TX | 78216 | |
| 30735113 | ROYCE AYR CUTTING TOOLS | 405 SHELDON DR. | | | | CAMBRIDGE | ON | N1T 2B7 | CANADA |
| 30735114 | R-PAC SOLUCIONES TEXTILES | JOSE ANTONIO #122, PARQUE | INDUSTRIAL SIGLO XXI | AG | | AGUASCALIENTES | | 20283 | MEXICO |
| 30735115 | R-PAC SOLUCIONES TEXTILES S DE RL DE CV | CALLE JOSE ANTONIO | 122 | AGUASCALIENTES | | AGUASCALIENTES | | 20283 | MEXICO |
| 30777437 | R-PAC Soluciones Textiles S. De R.L. De C.V | Jose Antonio No. 122 | Parque Industrial Sigio XXI | | | Aguascalientes | | | Mexico |
| 30777431 | R-PAC Soluciones Textiles S. de R.L. de C.V. | Jose Antonio No. 122 | Parque Industrial Sigio XXI | | | Aguascalientes | | | Mexico |
| 31010829 | RPG GUYS LLC | 732 SOUTH 11TH STREET | SUITE 168 | | | NILES | MI | 49120 | |
| 30755973 | RPM MACHINERY, LLC | 3911 LIMESTONE DR | | | | FORT WAYNE | IN | 46809 | |
| 31011150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30789607 | RR Donnelley & Sons Company | 4101 Winfield Road | | | | Warrenville | IL | 60555 | |
| 30839790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769886 | RR MULTISERVICES LLC | 4608 DATE PALM AVENUE | | | | MCALLEN | TX | 78501 | |
| 30777668 | RR MULTISERVICES LLC | 4608 DATE PALM AVENUE | | | | MCALLEN | TX | 78501 | |
| 30735117 | RR MULTISERVICES LLC | 200 S 10TH ST STE 1607 | | | | MCALLEN | TX | 78501 | |
| 31012208 | RR MULTISERVICES LLC | 200 S 10TH ST | STE 1607 | | | MCALLEN | TX | 78501 | |
| 30843082 | RS | 10985 CODY STREET | | | | OVERLAND PARK | KS | 66210 | |
| 30755989 | RS AMERICAS INC | 7151 JACK NEWELL BLVD SOUTH | | | | FORT WORTH | TX | 76118-7037 | |
| 31010820 | RS AMERICAS, INC. | DALLAS LOCKBOX | P.O. BOX 841811 | CARMEL | | DALLAS | TX | 75284-1811 | |
| 30735121 | RS AMERICAS, INC. | 7151 JACK NEWELL BLVD. SOUTH | | | | FORT WORTH | TX | 76118-7037 | |
| 30763515 | RS HUGHES CO INC | 317 East Cedar Ave Unit F | | | | McAllen | TX | 78501 | |
| 30763517 | RS HUGHES CO INC | 1430 Gail Borden Pl Suite A-2 | | | | EL PASO | TX | 79935 | |
| 30770456 | RS HUGHES CO INC | 1430 Gail Borden Pl Suite A-2 | | | | EL PASO | TX | 79935 | |
| 30763510 | RS Hughes Co Inc. | 317 East Cedar Ave Unit F | | | | McAllen | TX | 79935 | |
| 30761629 | RS Marketing Sales.com LLC | Seyferth Blumenthal & Harris LLC | 4801 Main Street | Suite 310 | | Kansas City | MO | 64112 | |
| 30735123 | RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30735124 | RSW TECHNOLOGIES LLC | 135 DIXIE HIGHWAY | | | | ROSSFORD | OH | 43460 | |
| 30735128 | RTS PACKAGING LLC | PO BOX 102484 | | | | ATLANTA | GA | 30368-2484 | |
| 30735127 | RTS PACKAGING LLC | 1000 ABERNATHY RD NE | | | | ATLANTA | GA | 30328 | |
| 30807470 | RTS, Inc | 10974 Funny Cide View | | | | Frisco | TX | 75035 | |
| 30766131 | Ruan, Yujun | ADDRESS ON FILE | | | | | | | |
| 31010525 | RUBBER & GASKET CO OF AMERICA | PO BOX 2331 | | | | LEWISBURG | TN | 37091 | |
| 30735129 | RUBBER AND GASKET COMPANY | 3905 EAST PROGRESS STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 30735131 | RUBBER CITY MACHINERY | P.O. BOX 2043 | | | | AKRON | OH | 44309-2043 | |
| 31010765 | RUIAN CITY HEXING STANDARD FASTENER | NO 6 XINHENAN ROAD | | | | BOATIAN, TANGXIA TOWN, ZH | | 325204 | CHINA |
| 30735132 | RUIAN HONGKE XINDE ELECTRIC | NO. 6 BLDG 3, TANGXIA TOWN, RUIAN | 130 | | | WENZHOU | | 325204 | CHINA |
| 30765184 | Ruian Hongke Xinde Electric Co.,Ltd | No.501 Hua Hai Road, Tangxia Town | | | | Ruian, Zhejiang | | 325204 | China |
| 31010770 | RUIAN JINZHOU AUTO PARTS CO LTD | AUTO-MOTORCYCLE INDUSTRIAL ZONE | TANGXIA TOWN,RUIAN CITY,WENZHOU CITY | | | RUIAN | | 325204 | CHINA |
| 30771432 | Ruian Jinzhou Auto Parts Co., Ltd. | C19-2 Zhihui Industrial Zone, No.66 Tingchao Road | | | | Ruian, Zhejiang | | 325200 | China |
| 30735133 | RUIAN JUNDINGDA MACHINERY | NO.2 BUILDING | | | | RUJAN | | 325299 | CHINA |
| 30769706 | RUIAN ZHENRONG MOTOR CO., LTD | 79 Tianfeng St, Tangxia | | | | Ruian, Zhejiang | | 325204 | China |
| 30735135 | RU-MAR MFG. CORP. | 925, MAYVILLE | | | | MAYVILLE | WI | 53050 | |
| 30735137 | RUMPKE | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | |
| 30787886 | RUSSELL INDUSTRIES INC | 6125 NORDING RD | | | | HOUSTON | TX | 77076 | |
| 30735138 | RUSSELL MARKETING RESARCH, INC | ONE MEADOWLANDS PLAZA, SUITE 1001 | | | | EAST RUTHERFORD | NJ | 07073 | |
| 30756003 | RUSTIC LABEL | 113 RAILROAD AVE | | | | FORT MILL | SC | 29715 | |
| 30735139 | RUXER FORD LINCOLN | MERCURY, INC. | HWY 231 SOUTH | | | JASPER | IN | 47546 | |
| 31011744 | RWI LOGISTICS | PO BOX 638717 | | | | CINCINNATI | OH | 45263 | |
| 31011744 | RWI LOGISTICS | PO BOX 638717 | | | | CINCINNATI | OH | 45263 | |
| 31011744 | RWI LOGISTICS | PO BOX 638717 | | | | CINCINNATI | OH | 45263 | |
| 31372060 | RWI Logistics LLC | c/o Ellen Arvin Kennedy, Esq. | 100 West Main Street, Suite 900 | | | Lexington | KY | 40507 | |
| 31319847 | RXO Capacity Solutions, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 31319842 | RXO Capacity Solutions, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 31319867 | RXO Capacity Solutions, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 31319880 | RXO Capacity Solutions, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 31319887 | RXO Capacity Solutions, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 31010922 | RXO INC | 27724 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| 31010922 | RXO INC | 27724 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| 30770708 | Ryan, LLC | 271 17th Street, NW | Suite 2000 | | | Atlanta | GA | 30363 | |
| 30830636 | RYDER INTEGRATED LOGISTICS DBA RYDER TRANSPORTATION | 6000 WINDWARD PARKWAY | ATTENTION TO: MIKE MANDELL | | | ALPHARETTA | GA | 30005 | |
| 30735142 | RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | |
| 30735142 | RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 86 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010600 | RYDER TRANSPORTATION | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| 30830531 | RYDER TRUCK RENTAL INC | ATTN: JENNIFER MORRIS | 6000 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 30786427 | S & A Industries Corporation | c/o Roetzel & Andress, LPA | Attn: John J. Rutter, Esq. | 22 South Main Street | | Akron | OH | 44308 | |
| 30735144 | S A N STEEL FABRICATING LTD | 250 SPARKS AVENUE | | | | TORONTO | ON | M2H 2S4 | CANADA |
| 30756013 | S C S I LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | |
| 30735145 | S P M AUTOMATION INC(CANADA) | 5445 OUTER DRIVE | | | | WINDSOR ONTARIO | AZ | N9A 6J3 | CANADA |
| 30735146 | S&A INDUSTRIES CORP. | 571 KENNEDY ROAD | | | | AKRON | OH | 44305 | |
| 30815979 | S&A INDUSTRIES CORP. | 571 KENNEDY ROAD | | | | AKRON | OH | 44305 | |
| 31384014 | S.I.D.E.E. | c/o Rene Gonzalez | 73 Shadowbrook Ln. | | | Brownsville | TX | 78520 | |
| 30781774 | S.T.I. Trans, Inc. | 300 Willard Avenue | | | | Elgin | IL | 60120 | |
| 30735150 | SA COMUNALE COMPANY INC | 2900 NEWPARK DRIVE | | | | BARBERRTON | OH | 44203 | |
| 30735150 | SA COMUNALE COMPANY INC | 2900 NEWPARK DRIVE | | | | BARBERRTON | OH | 44203 | |
| 30815988 | SAATITECH DIV. OF SAATIAMERICAS | ATTN: ACCOUNTING DEPARTMENT | 201 FAIRVIEW ST EXTENSION | | | FOUNTAIN INV | SC | 29644 | |
| 30735157 | SABA INTELLECTUAL PROPERTY | PO BOX 11-9421 | SAÏD FREIHA STREET | HAZMIEH | | BEIRUT | | | LEBANON |
| 30735158 | SABILITY LP | 12545 SILVER FOX CT | | | | ROSWELL | GA | 30075 | |
| 30735159 | SAFEGUARD BUSINESS SYSTEMS INC | P.O. BOX 7247 | LOCKBOX 229 | | | PHILADELPHIA | IN | 19170-0001 | |
| 30756027 | SAFETY COUNCIL OF NW OHIO | 8015 RINKER POINTE COURT | | | | NORTHWOOD | OH | 43619 | |
| 30756027 | SAFETY COUNCIL OF NW OHIO | 8015 RINKER POINTE COURT | | | | NORTHWOOD | OH | 43619 | |
| 30756028 | SAFETY GEAR PRO | 10899 KINGHURST DR SUITE 245 | | | | HOUSTON | TX | 77099 | |
| 30735160 | SAFETY KLEEN CORP | PO BOX 975201 | | | | DALLAS | TX | 75397 | |
| 30735161 | SAFETY KLEEN SYSTEMS, INC | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 30735162 | SAFETY-KLEEN SYSTEMS INC | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 31011055 | SAFETY-KLEEN SYSTEMS, INC. | 42 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| 30735165 | SAF-T-GARD INTERNATIONAL INC | PO BOX 7694 | | | | CAROL STREAM | IL | 60197 | |
| 30735167 | SAGE INTEGRATION HOLDINGS, LLC | 4075 KARG INDUSTRIAL PARKWAY | SUITE B | | | KENT | OH | 44240 | |
| 30831316 | Sage Parts Plus, Inc. | 189 Milacron Dr, Suite A | | | | Fountain Inn | SC | 29644 | |
| 30831318 | Sage Parts Plus, Inc. | 189 Milacron Dr., Suite A | | | | Fountain Inn | SC | 29644 | |
| 30756033 | SAGE SOFTWARE INC | 14855 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 31012076 | SAIA | P O BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 31012076 | SAIA | P O BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 31012076 | SAIA | P O BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 30735168 | SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 31012188 | SAINT GOBEN CERAMICS AND PLASTIC | 1 NEW BOND STREET PO BOX 15137 | | | | NEW YORK | MA | 01606 | |
| 30832743 | Saint-Gobain Ceramics & Plastics, Inc. | Phillips Murrah P.C. | Mark E. Golman | 3710 Rawlins Street | Suite 900 | Dallas | TX | 75219 | |
| 30735170 | SAINT-GOBAIN PERFORMANCE | 1199 S. CHILLICOTHE RD. | | | | AURORA | OH | 44202 | |
| 30735171 | SAJONES - NAN GIANT | 6 FL. NO.5 SEC.2 TUN HUA SOUTH RD. | | | | TAIPEI | | 106 | TAIWAN |
| 30735172 | SAJONES CO. LTD | 3F.-8, NO. 138, SEC.1, HUA S. RD | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 30769864 | Sajones Co. Ltd | c/o STA International | 225 Broadhollow Road | Suite 150 | | Melville | NY | 11747 | |
| 30785283 | Sajones Co. Ltd | c/o STA International | 225 Broadhollow Road, Suite 150 | | | Melville | NY | 11747 | |
| 30735175 | SAJONES CO., LTD. | 3F 8, NO. 138, SEC. 1, DUN HUA S RD | DA AN DIST | | | TAIPEI | | | TAIWAN |
| 30735176 | SAJONES FANFENG YUEKA | 3F.-8, NO.138, SEC.1, DUN HUA S.RD. | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 31011054 | SALARY.COM | 601 LINCOLN STREET | NORTH BLDG-SUITE 200 | | | WALTHAM | MA | 02451 | |
| 30735177 | SALARY.COM LLC | 610 LINCOLN ST | | | | WALTHAM | MA | 02451 | |
| 31012068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30771411 | Salyer, Robert | ADDRESS ON FILE | | | | | | | |
| 30762093 | SAMU KOREA CORP. | 87, HAPDEOKSANDAN 2RO, HAPDEOK-EUP | | | | DANGJIN-SI, CHOONGCHUNGNAM-DO | | 31810 | SOUTH KOREA |
| 30735178 | SAN GABRIEL VALLEY WATER | COMPANY PO BOX 5970 | | | | EL MONTE | CA | 91734-1970 | |
| 31010692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31319630 | Sandler Travis & Rosenberg, P.A. | Attn: Mano Howard | 5835 Waterford District Drive | Suite 200 | | Miami | FL | 33126 | |
| 30735182 | SANDUSKY MACHINE AND TOOL INC | 2223-29 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| 30735182 | SANDUSKY MACHINE AND TOOL INC | 2223-29 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| 30756053 | SANITATION DISTRICT NO 1 SANITATION | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 30756054 | SANITATION DISTRICT NO 1 STORMWATER | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 30756055 | SANKYO OILLESS INDUSTRY (USA) CORP | 44244 PHOENIX DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 31011932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756056 | SANWA INTERNATIONAL TRADING CO LIMITED | TOWER 2, ISLAND HARBOURVIEW, NO.11 HOI FAI ROAD | | | | KOWLOON | | 999077 | HONG KONG |
| 30767173 | Sanwa International Trading Co., Limited | Flat B, 27/f, Tower 2 | Kowloon | | | Hong Kong | | 999077 | China |
| 31379678 | SANWA INTERNATIONAL TRADING CO., LIMITED | FLAT B, 27/F, TOWER 2 ,KOWLOON | | | | Hongkong | | 999077 | China |
| 30764292 | SANYCO INDUSTRIES LTD. | 8 CHANGTAI ROAD, RULIN INDUSTRIAL PARK | JINTAN DISTRICT | | | CHANGZHOU, JIANGSU | | 213224 | P. R. OF CHINA |
| 30735186 | SAP AMERICA INC. | PO BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182-4024 | |
| 30771349 | SAP America, Inc. | Attn: Joe Mitchell, Esq. | 4521 Derby Lane | | | Smyrna | GA | 30082 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30781186 | SAP America, Inc. | Attn: Joe Mitchell, Esq. | 4521 Derby Lane | | | Smyrna | GA | 30082 | |
| 30783965 | SAP America, Inc. | Attn: Joe Mitchell, Esq. | 4521 Derby Lane | | | Smyrna | GA | 30082 | |
| 31218857 | SAP America, Inc. | Attention: Joe Mitchell, Esq. | 4521 Derby Lane | | | Smyrna | GA | 30082 | |
| 30735187 | SAP SUCCESSFACTORS, INC. | PO BOX 89-4642 | | | | LOS ANGELES | CA | 90189-4642 | |
| 30762381 | Sara Applications LLC | 4101 Cypress Ct | | | | Alpharetta | GA | 30005 | |
| 30766237 | Sarka Sheet Metal & Fab., Inc. | 70 Clinton Avenue | | | | Tiffin | OH | 44883 | |
| 30735188 | SARKA SHEET METAL & FABRICATION | 87 CLINTON AVE REAR | | | | TIFFIN | OH | 44883 | |
| 30735188 | SARKA SHEET METAL & FABRICATION | 87 CLINTON AVE REAR | | | | TIFFIN | OH | 44883 | |
| 31010745 | SASKATCHEWAN ASSOCIATION - CANADIAN FUND | SUITE #5 | 307 GRAY AVENUE | | | SASKATOON | SK | S7N 4R7 | CANADA |
| 30735189 | SATTERLEE | 3423 N. MAIN STREET | | | | JOPLIN | MO | 64801 | |
| 30771455 | Satterlee Plumbing, Heating and Air Conditioning Company | Attn: Peter C. Edwards | 320 W. 4th Street | | | Joplin | MO | 64801 | |
| 30735190 | SAUBER PRINT LLC | 1101 PRODUCE PARK LANE, SUITE C | | | | HIDALGO | TX | 78557 | |
| 31216716 | SAUBER PRINT LLC | 1101 PRODUCE PARK ST SUITE C | | | | HIDALGO | TX | 78557 | |
| 30735191 | SAUCEDA'S PREC. GRINDING | 351 N. MILAN ST. | | | | SAN BENITO | TX | 78586 | |
| 30759658 | Sauceda's Precision Grinding, Inc. | 351 N. Milam St. | | | | San Benito | TX | 78586 | |
| 30756063 | SAUSSER STEEL CO INC | 230 CRYSTAL AVE | | | | FINDLAY | OH | 45840 | |
| 30756063 | SAUSSER STEEL CO INC | 230 CRYSTAL AVE | | | | FINDLAY | OH | 45840 | |
| 30767277 | Schaedler Yesco Distribution, Inc | 5000 Louise Drive | | | | Mechanicsburg | PA | 17055 | |
| 30735193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011133 | SCHELLERS, INC. | 401 S. PRAIRIE ST. | | | | EMPORIA | KS | 66801 | |
| 30735195 | SCHIFFER CORPORATION | 3969 LEMON CREEK ROAD | | | | BRIDGMAN | MI | 49106 | |
| 30735197 | SCHLEUNIGER INC | 87 COLIN DRIVE | | | | MANCHESTER | NH | 03103 | |
| 30735201 | SCHMIDT TECHNOLOGY | 280 EXECUTIVE DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| 30735202 | SCHOEN INSULATION SERVICES | 201 BLUFFS COURT | | | | CANTON | GA | 30114 | |
| 30735203 | SCHRADER INTERNATIONAL INC | P O BOX 668 | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | |
| 30756082 | SCOT INDUSTRIES | 94 AUTUMMN LANE | PO BOX 36 935161 | | | TALLADEGA | AL | 35160 | |
| 31375456 | Scotland Enterprises Inc. | 5526 Scotland Road | | | | Bentonia | MS | 39040 | |
| 30735204 | SCOTLAND ENTERPRISES, INC | 5526 SCOTLAND RD | | | | BENTONIA | MS | 39040 | |
| 30761681 | Scott Special Tools | 515 Huber Park Court | | | | Weldon Spring | MO | 63304 | |
| 30735208 | SCOTT SPECIAL TOOLS INCORPORATED | 515 HUBER PARK CT | | | | SAINT CHARLES | MO | 63304 | |
| 31012352 | SCREWMATICS OF S.C.INC. | PO BOX 355 | HWY 9, WEST | | | PAGELAND | SC | 29728 | |
| 31012252 | SCS ENVIRONMENTAL CONTRACT | P.O. BOX 8980 | | | | FORT WAYNE | IN | 46898 | |
| 31011155 | SDK LABORATORIES | 1000 COREY ROAD | PO BOX 886 | | | HUTCHINSON | KS | 67504 | |
| 30735209 | SEAGATE CONTROL SYSTEMS | 57 N WESTWOOD | | | | TOLEDO | OH | 43607 | |
| 30735210 | SEAL & DESIGN HIGBEE INC | 6741 THOMPSON ROAD N | | | | SYRACUSE | NY | 13211 | |
| 31011970 | SEAL & DESIGN, INC. | HIGBEE DIV. | 6741 THOMPSON RD. | | | NORTH SYRACUSE | NY | 13211 | |
| 30735212 | SEALED AIR CORPORATION (US) | 2415 CASCADE POINTE BLVD | | | | CHARLOTTE | NC | 28208-6899 | |
| 30735212 | SEALED AIR CORPORATION (US) | 2415 CASCADE POINTE BLVD | | | | CHARLOTTE | NC | 28208-6899 | |
| 30735213 | SEALED AIR CORPORATION US | 10175 PHILIPP PARKWAY | | | | STREETSBORO | OH | 44241 | |
| 31011031 | SEALED AIR DE MEXICO | OPERATIONS S DE RL DE CV | LEONARDO DA VINCI 800 | | | TOLUCA | | 50160 | MEXICO |
| 30840785 | SEASTROM MFG. CO. INC. | 456 SEASTROM ST. | | | | TWIN FALLS | ID | 83301-8526 | |
| 30735214 | SEAWAY BOLT SPECIALS | P O BOX 908 | | | | COLUMBIA STATION | OH | 44028 | |
| 31012039 | SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0001 | |
| 30735216 | SECURITAS SECURITY SERVICES USA INC | PO BOX 403412 | | | | ATLANTA | GA | 30384-3412 | |
| 30806444 | Securitas Security Services USA, Inc. | 9 Campus Drive | | | | Parsippany | NJ | 07054 | |
| 30808937 | Securitas Security Services USA, Inc. | 9 Campus Drive | | | | Parsippany | NJ | 07054 | |
| 30809823 | Securitas Security Services USA, Inc. | 9 Campus Drive | | | | Parsippany | NJ | 07054 | |
| 31011201 | SECURITY EQUIPMENT INC. | 2238 S 156 CIRCLE | | | | OMAHA | NE | 68130 | |
| 30735217 | SECURITY OF LOS ANGELES | 7916 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | |
| 31055723 | Secur-Serv Inc. | 2020 South 156th Circle | | | | Omaha | NE | 68130 | |
| 30735220 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | 8125 SEDGWICK WAY | | | | MEMPHIS | TN | 38125 | |
| 31380283 | Sedwall Manufacturing CO | C/O Sedwall Manufacturing Co. | 415 38th Ave. | | | Saint Charles | IL | 60174 | |
| 30735221 | SEEGROVE, LLC | 13601 N. LAMAR DRIVE | KILLAM INDUSTRIAL PARK | | | LAREDO | TX | 78045 | |
| 30756109 | SEEKONK MANUFACTURING CO. INC. | 87 PERRIN AVE. | | | | SEEKONK | MA | 02771 | |
| 30756111 | SEGAL LLP | 2005 SHEPPARD AVE E NO. 500 | | | | TORONTO | ON | M2J 5B4 | CANADA |
| 30735222 | SEGAL MCCAMBRIDGE SINGER & MAHONEY, LTD | 233 S. WACKER DRIVE | SUITE 5500 | | | CHICAGO | IL | 60606 | |
| 31046720 | Segal McCambridge Singer & Mahoney, Ltd. | Attn: Anthony J. Sbarra | 2 Granite Avenue, Suite 260 | | | Milton | MA | 02186 | |
| 30843086 | SEKTAM OF INDEPENDENCE | 120 SOUTH 24TH STREET | | | | INDEPENDENCE | KS | 67301 | |
| 30763679 | SEKTAM OF INDEPENDENCE, INC. | 120 SOUTH 24TH ST. | | | | INDEPENDENCE | KS | 67301 | |
| 30735225 | SEKTAM OF INDEPENDENCE, INC. | 120 S. 24TH STREET | | | | INDEPENDENCE | KS | 67301 | |
| 30821472 | Select Tool Inc. | 3015 North Talbot Rd | | | | Oldcastle | ON | N0R1L0 | Canada |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 88 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735226 | SELECT TOOL INC. | 3015 NORTH TALBOT | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| 30807783 | Select Transport Partners, LLC | 10820 Independence Pointe Pkwy Suite E | | | | Matthews | NC | 28105 | |
| 30807788 | Select Transport Partners, LLC | 10820 Independence Pointe Pkwy Suite E | | | | Matthews | NC | 28105 | |
| 30735227 | SELEE CORPORATION | 700 SHEPHERD STREET | | | | HENDERSONVILLE | NC | 28792-6472 | |
| 30788735 | SEMBLEX CORPORATION | ATTN: GINA SERRITELLA | 900 N CHURCH ROAD | | | ELMHURST | IL | 60126 | |
| 30735228 | SEMBLEX CORPORATION | 900 CHURCH ROAD | | | | ELMHURST | IL | 60126 | |
| 30735228 | SEMBLEX CORPORATION | 900 CHURCH ROAD | | | | ELMHURST | IL | 60126 | |
| 30735231 | SEMCO ENERGY | P O BOX 79001 | | | | DETROIT | MI | 48279-1722 | |
| 30735232 | SENECA REGIONAL CHAMBER OF COMMERCE | AND VISITORS SERVICES | 19 W MARKET STREET STE C | | | TIFFIN | OH | 44883 | |
| 31010704 | SENKO ADVANCED COMPONENTS, INC. | 2 CABOT ROAD – SUITE103 | | | | HUDSON | MA | 01749 | |
| 30735234 | SENKO AMERICA CORPORTAION | 450 DONALD LYNCH BLDV - D | | | | MARLBOROUGH | MA | 01752 | |
| 30735235 | SENSATA TECHNOLOGIES, INC | 529 PLEASANT STREET | | | | ATTLEBORO | MA | 02703 | |
| 30735236 | SENTINAL FLUID CONTROLS LLC | P.O. BOX 953672 | | | | ST. LOUIS | MI | 63195-3672 | |
| 30735237 | SENTINEL FLUID CONTROLS | P.O. BOX 953672 | | | | ST. LOUIS | IN | 63195-3672 | |
| 30735238 | SENTINEL LUBRICANTS | 15755 N.W. 15TH AVE., | | | | MIAMI | FL | 33269 | |
| 30796408 | Sentinel Power Services, Inc. | 7517 East Pine Street | | | | Tulsa | OK | 74115 | |
| 30735239 | SEPRO AMERICA LLC | 765 COMMONWEALTH DRIVE SUITE104 | | | | WARRENDALE | PA | 15086 | |
| 30735239 | SEPRO AMERICA LLC | 765 COMMONWEALTH DRIVE SUITE104 | | | | WARRENDALE | PA | 15086 | |
| 30735244 | SERPA PACKAGING SOLUTIONS | 7020 W SUNNYVIEW AVE | | | | VISALIA | CA | 93291-9639 | |
| 30840826 | SERVANTS, INC. | P.O. BOX 848 | | | | JASPER | IN | 47547-0848 | |
| 31380237 | Serviacero Planos, S De R.L. De C.V. | Vorys, Sater, Seymour and Pease LLP | Attn: Steven R. Rech | 909 Fannin Street | Suite 2700 | Houston | TX | 77010 | |
| 31229597 | Serviacero Planos, S De R.L. De C.V. | Vorys, Sater, Seymour and Pease LLP | Steven R. Rech | 909 Fannin Street, Suite 2700 | | Houston | TX | 77010 | |
| 30735248 | SERVICE CONTAINER COMPANY INC | PO BOX 41878 | | | | MINNEAPOLIS | MN | 55441 | |
| 30735249 | SERVICE ELECTRIC INC | 310 E MARKET ST | | | | WARSAW | IN | 46580 | |
| 30735250 | SERVICE ENGINEERING INCORPORATED | 2190 W MAIN ST | PO BOX 5001 | | | GREENFIELD | IN | 46140 | |
| 30735251 | SERVICE EXPRESS, INC. | PO BOX 30516 | DEPT 6306 | | | LANSING | MI | 48909 | |
| 30735253 | SERVICE PLUMBING & MECHANICA | 11699 GREENWAY DR STE 60 | | | | HOLLAND | MI | 49424 | |
| 30735254 | SERVICE RECYCLING | 1015 ILLINOIS | | | | JOPLIN | MO | 64801 | |
| 30789385 | Service Recycling LLC | 3178 N Kentucky Ave | | | | Joplin | MO | 64801 | |
| 30766383 | Service Solutions, Inc | 605 Henley St | | | | Miami | OK | 74354 | |
| 30756131 | SERVICES FOR PLASTICS, INC. | 7925 N. CLINTON STREET | | | | FORT WAYNE | IN | 46825 | |
| 30735256 | SERVIT INC. | P O BOX 2137 | | | | KENNESAW | GA | 30156 | |
| 30735257 | SERV-U-SUCCESS(DBA)THRIFT | Y RETAIL SERVICE, LLC | 4695 HELENA DR. | | | GRANDVILLE | MI | 49418 | |
| 30735258 | SESCO GROUP | 5154 E 65TH STREET | | | | INDIANAPOLIS | IN | 46220 | |
| 30781236 | Seyfarth Shaw LLP | 233 S WACKER DR | SUITE 8000 | | | CHICAGO | IL | 60606 | |
| 30735260 | SEYFARTH SHAW LLP | 233 S. WACKER DRIVE | SUITE 8000 | | | CHICAGO | IL | 60606 | |
| 30761639 | Seyferth Blumenthal & Harris LLC | 4801 Main Street | Suite 310 | | | Kansas City | MO | 64112 | |
| 30735261 | SEYFERTH BLUMENTHAL & HARRIS LLC | 4801 MAIN STREET | SUITE 310 | | | KANSAS CITY | MO | 64112-2546 | |
| 30756146 | SHALTZ AUTOMATION INC | 5190 EXCHANGE DRIVE | | | | FLINT | MI | 48507 | |
| 30735264 | SHAMBAUGH & SON, INC. | ATTN: S & S CONTRACTORS & ENGINEERS | P.O. BOX 1287 | | | FORT WAYNE | IN | 46801 | |
| 31011979 | SHAMBAUGH SONS L.P. | 7614 OPPORTUNITY DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 30735266 | SHAMROCK MARKETING SERVICES LLC | 6860 WEST 121ST COURT | | | | OVERLAND PARK | KS | 66209 | |
| 30735267 | SHAMROCK SYSTEMS, INC. | 421 METRO PARK DRIVE | | | | MCKINNEY | TX | 75071 | |
| 30735268 | SHANAFELT MFG. CO. | PO BOX 7040 | | | | CANTON | OH | 44705-0040 | |
| 30735269 | SHANDONG SHANBO ELECTRIC MACHINE GR | 76 BEISHAN RD., BOSHAN, ZIBO | SD | | | SHANDONG | | 255213 | CHINA |
| 30842182 | SHANDONG SHENGQUAN NEW MATERIALS CO LTD | 12B FLOOR #8 BLDG SHUNTAI PLAZA | 2000 SHUNHUA RD | | | JINAN | | 250009 | CHINA |
| 30796536 | Shandong Shengquan New Materials Co. Ltd. | Jovan Bryan | CCI Snowdonia Business Park | | | Porthmadog | | LL48 6LD | United Kingdom |
| 30762143 | Shandong Shengtai Zirconium Resources Co., Ltd | Chenhu Town, Boxing County | | | | Binzhou, Shandong | | | China |
| 30735271 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO LTD | 200 METERS NW OF THE INTERSECTION OF | SHENGLI RD AND WEIGAO RD | | | DONGYING CITY | | 257335 | CHINA |
| 30762122 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD. | 200 METERS NORTHWEST OF THE INTERSECTION OF SHENGLI ROAD AND WEIGAO ROAD | DAWANG TOWN | | | DONGYING, SHANDONG | | 257300 | CHINA |
| 30735272 | SHANER INDUSTRIAL SERVICE | 147 GROFF ROAD | | | | BECHTELSVILLE | PA | 19505 | |
| 30735273 | SHANGHAI ACMA PLASTICS CO., LTD. | 359 XINZHAIRAOD, SHESAN TOWN, XIAQI | SH | | | SHANGHAI | | 201612 | CHINA |
| 31010869 | SHANGHAI BESTO AUTO PARTS CO., LTD | ROOM 1001,1ST FLOOR,BUILDING B,NO.555 DONGCHAN ROAD | MINHANG DISTRICT | | | SHANGHAI | | | CHINA |
| 30776852 | Shanghai Besto Auto Parts Co.,Ltd | Room 1001,1st Floor, Building B, No.555 Dongchuan | | | | Shanghai | | 200241 | China |
| 30756154 | SHANGHAI JI CHENG NEW MAT | NO 158 JINHUAN RD, JINSHA | | | | CT, SHANGHAI | | 201512 | CHINA |
| 30735275 | SHANGHAI JINGCO MACHINERY CO., LTD. | B1, NANHUATING ECONOMIC DEVELOPMENT | SH | | | SHANGHAI | | 264006 | CHINA |
| 30735276 | SHANGHAI SWEET AUTO PARTS | NO 365 LUJI ROAD, CHUANSH | A TOWN | | | SHANGHAI | | 201322 | CHINA |
| 30735278 | SHANGHAI SWEET AUTO PARTS CO LTD | NO. 155, SHENYU ROAD | 130 | | | ZHEJIANG | | 314105 | CHINA |
| 30735277 | SHANGHAI SWEET AUTO PARTS CO LTD | NO 20 LIUCHEN RD | LIUTUAN TOWN | | | PUDONG SHANGHAI | | | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 89 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011253 | SHARP BUSINESS SYSTEMS | 610 W ALAMEDA DR | | | | TEMPE | AZ | 85282 | |
| 30735280 | SHARP SHOOTER DRILL LLC | 10811 LAKEVIEW DRIVE | | | | WHITEHOUSE | OH | 43571 | |
| 30735280 | SHARP SHOOTER DRILL LLC | 10811 LAKEVIEW DRIVE | | | | WHITEHOUSE | OH | 43571 | |
| 30756160 | SHEAKLEY WORKFORCE MANAGEMENT | P.O. BOX 952082 | | | | CLEVELAND | OH | 44193 | |
| 30840711 | SHEBOYGAN PAINT COMPANY | P.O. BOX 417 | | | | SHEBOYGAN | WI | 53082-0417 | |
| 30839826 | SHEEPSCOT MACHINE WORKS, LLC DBA EX | 1130 RT 1 | | | | NEWCASTLE | ME | 04553 | |
| 30735282 | SHELLS, INC | 502 OLD US HWY 30 E | | | | BOURBON | IN | 46504 | |
| 30756163 | SHENG YEUH PLASTICS | # 25, LANE 851, CHUNG SHAN RD | | | | TAICHUNG HSIEN | | | TAIWAN |
| 30735283 | SHENGZHOU VAT MAGELEC TEC | 2/F COMPREHANSIVE BLDG, | QIANYANG VILLAGE, | | | PROVINCE | | 312400 | CHINA |
| 31011040 | SHENZHEN CAMEL DIE LIMITED | ROOM NO. 311, 3RD FLOOR | CHENGTOU BUSINESS CENTER NO. 546 | QINGLIN WEST ROAD | | SHENZHENHEN | | 518172 | CHINA |
| 30831367 | Shenzhen Huayisheng Mould Co., Ltd | No.4 Industrial Zone, Fenghuang Village, Fuyong Town, Baoan District | | | | Shenzhen | | 518103 | China |
| 30756164 | SHENZHEN TIMEAST CHENG PR | NO 1 XINFANG, GUIXIN, GUA | NLAN, LONGHUA, SHENZHEN | | | GUANGDONG | | 51811 | CHINA |
| 30735284 | SHERIFF OF KOSCIUSKO COUNTY | 221 W MAIN ST | TAX WARRANT DIVISION | | | WARSAW | IN | 46580 | |
| 30735286 | SHERMAN MECHANICAL INC | 1075 ALEXANDER CT | | | | CARY | IL | 60013 | |
| 31011109 | SHERMAN-PEARSON COMPANY | 26309 MILES RD UNIT 5 | | | | CLEVELAND | ON | 44128 | CANADA |
| 30756168 | SHERWIN WILLIAMS | 3161-A W. MONTAGUE AVE. | | | | N. CHARLESTON | SC | 29418 | |
| 30735287 | SHERWIN-WILLIAMS | 6149 WEDEKING AVE | | | | EVANSVILLE | IN | 47715 | |
| 30789626 | SHI International Corp | c/o Jenna Watson | 290 Davison Ave | | | Somerset | NJ | 08873 | |
| 30756171 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| 30735288 | SHI INTERNATIONAL CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| 30783568 | SHI International Corp. | c/o Legal Department | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| 30735291 | SHIBAURA MACHINE COMPANY AMERICA | DEPT CH 16523 | | | | PALATINE | IL | 6055- | |
| 30735293 | SHIBUYA HOPPMANN CORPORATION | 7849 COPPERMINE DR | | | | MANASSAS | VA | 20109 | |
| 30756173 | SHIEUN TA INDUSTRY CO., LTD. | NO. 34-12 LANE 194 CHUNG CHENG | 3RD YING-KO CHEN | TW | | TAIPEI HSIEN | | 23942 | TAIWAN |
| 30735294 | SHIN CHIN INDUSTRIAL(HK) CO., LTD. | NO.128, CHEN PEI 1ST RD., YONGKANG | | | | TAINAN CITY | | 710 | TAIWAN |
| 30735295 | SHIN YUH CHERNG IND CO., LTD. | NO.13, GONGYE 5TH RD., ANNAN DIST., | TW | | | TAINAN CITY | | 70955 | CHINA |
| 30735297 | SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH RD., | ANNAN DIST., | TWN | | TAINAN CITY | | 70955 | TAIWAN |
| 30762243 | Shin Yuh Cherng Industrial Co., Ltd. | No. 13 Gongye 5th | Annan Dist. | | | Tainan City | | | Taiwan |
| 31011043 | SHINDENGEN AMERICA INC | 2333 WAUKEGAN ROAD SUITE 170 | | | | BANNOCKBURN | IL | 60015 | |
| 30735298 | SHIN-ETSU POLYMER AMERICA | 5600 MOWRY SCHOOL ROAD, S | UITE 320 | | | NEWARK | CA | 94560-5802 | |
| 30767892 | Shin-Etsu Polymer America, Inc. | 5600 Mowry School Road | Suite 320 | | | Newark | CA | 94560 | |
| 30735300 | SHIPPER TRAILER RENTAL & SALES, LLC | 307 PURPLE TIGER DR. | | | | WATERTOWN | TN | 37184 | |
| 30806336 | Shipper Trailer Rental & Sales, LLC | P.O. Box 35 | | | | Watertown | TN | 37184 | |
| 30735302 | SHORR PACKAGING CORP. | 2401 SE CREEKVIEW DRIVE | | | | ANKENY | IA | 50021 | |
| 30735303 | SHORT RUN STAMPING CO. | 925 E. LINDEN AVE. | | | | LINDEN | NJ | 07036-2416 | |
| 31027278 | Showlights Electronic Technology Co.,Ltd | Building 22 VanYang Crowd Innovation Park Nanhai District | | | | Foshan | | 528225 | China |
| 30735304 | SHRADER TIRE & OIL | 2045 SYLVANIA AVE | | | | TOLEDO | OH | 43613 | |
| 30735304 | SHRADER TIRE & OIL | 2045 SYLVANIA AVE | | | | TOLEDO | OH | 43613 | |
| 31024958 | Shred Experts, LLC | 1595 Champagne Drive | | | | Saginaw | MI | 48604 | |
| 30735306 | SHREDCORP | 31751 SHERMAN AVENUE | | | | MADISON HEIGHTS | MI | 48071 | |
| 30782825 | Shuchi Friction Additives Private Limited | 2A, AC12 | 2nd Floor, 2nd Avenue | Anna Nagar | | Chennai, Tamil Nadu | | 600040 | India |
| 34043308 | SHUMAN PLASTICS, INC | 35 NEOGA STREET | | | | DEPEW | NY | 14043 | |
| 30735309 | SHUYANG SULIN IMPORT & EXPORT CO. | NO.1 SHUYANG INDUSTRY ZONE SOUTH JI | JS | | | SUQIAN | | 223800 | CHINA |
| 30735310 | SI EMPAQUES REYNOSA | AVE.DE LOS ALAMOS# 2020 | PARQUESINDUSTRIAL VILLA | | | REYNOSA, TAMP. | | | MEXICO |
| 30777663 | SI EMPAQUES REYNOSA SA DE CV | 319 E. COMA AVE | SUITE 843 | | | HIDALGO | TX | 78557 | |
| 30784056 | SI Empaques Reynosa SA de CV | 319 E. Coma Ave | Suite 843 | | | Hidalgo | TX | 78557 | |
| 30873687 | Siemens Industry Software Inc. | Attn: Hanh Vu | 8005 SW Boeckman Road | | | Wilsonville | OR | 97070 | |
| 30735313 | SIEMENS INDUSTRY SOFTWARE INC. | 5800 GRANITE PARKWAY, SUITE 600 | | | | PLANO | TX | 75024 | |
| 30735314 | SIEMENS MFG CO INC | 410 W WASHINGTON | | | | FREEBURG | IL | 62243 | |
| 30735316 | SIGNATURE PARTNERS, INC. | 149 HARVEST DR. | | | | COLDWATER | OH | 45828 | |
| 31011166 | SIGNATURE SALES & MARKETING | 420 N. RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 31011101 | SIGNIFY HOLDING B.V. | HIGH TECH CAMPUS 48 | 5656 AE | | | EINDHOVEN | | 5656 | NETHERLANDS |
| 31011799 | SILT LEASING & TRANSPORTATION SERVICES INC | 9525 PLAZA CIR DR | | | | EL PASO | TX | 79927 | |
| 31012100 | SILT LOGISTICS LLC | 9525 PLAZA CIR | | | | EL PASO | TX | 79927 | |
| 31012100 | SILT LOGISTICS LLC | 9525 PLAZA CIR | | | | EL PASO | TX | 79927 | |
| 31012100 | SILT LOGISTICS LLC | 9525 PLAZA CIR | | | | EL PASO | TX | 79927 | |
| 31012126 | SILT TRANSPORTATION INC | 9525 PLAZA CIR DR | | | | EL PASO | TX | 79927 | |
| 31012126 | SILT TRANSPORTATION INC | 9525 PLAZA CIR DR | | | | EL PASO | TX | 79927 | |
| 31046241 | SILT Transportation, Inc | Attn: Jorge Lopez M., Esq. | 310 N. Mesa St., Suite 900 | | | El Paso | TX | 79901 | |
| 31012197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735317 | SIMPLE VMS | 1793 FIVE MILE ROAD | | | | CINCINNATI | OH | 45230 | |
| 30756194 | SIMPLE VMS LLC | 7373 BEECHMONT AVE STE | L140 | | | CINCINNATI | OH | 45230 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 90 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011273 | SIMPLEVMS | 7793 FIVE MILE RD | | | | CINCINNATI | OH | 45230 | |
| 31011876 | SIMPSON TECHNOLOGIES CORP | 751 SHORELINE DRIVE | | | | AURORA | IL | 60504 | |
| 30735320 | SIMPSON TECHNOLOGIES CORP | 39618 TREASURY CENTER | | | | CHICAGO | IL | 60694-9600 | |
| 30735321 | SIMPSON TRANSPORTATION INC | PO BOX 427 | | | | FAIRFIELD | IL | 62837-0427 | |
| 30735321 | SIMPSON TRANSPORTATION INC | PO BOX 427 | | | | FAIRFIELD | IL | 62837-0427 | |
| 30757508 | Simpson Transportation Inc. | PO Box 427 | | | | Fairfield | IL | 62837 | |
| 31060849 | Simpson Transportation Inc. | PO Box 427 | | | | Fairfield | IL | 62837 | |
| 31060865 | Simpson Transportation Inc. | PO Box 427 | | | | Fairfield | IL | 62837 | |
| 31010679 | SIN LING CO., LTD | NO83 CHENGFENG LANE TAIMING ROAD WUJIH DISTRICT | TW | 41468 | | TAICHUNG CITY | | 41468 | TAIWAN |
| 30735323 | SINARS SLOWIKOWSKI TOMASKA LLC | 55 W. MONROE STREET | SUITE 4000 | | | CHICAGO | IL | 60603 | |
| 30769409 | Sinclair & Rush, Inc. | 111 Manufacturers Drive | | | | Arnold | MO | 63010 | |
| 30735324 | SINCLAIR & RUSH, INC. | 111 MANUFACTURERS DR | | | | ARNOLD | MO | 63010 | |
| 31012028 | SINOMAG TECHNOLOGY | 23F,#1 BLDG,SWAN LAKE | WANDA PL.#3818 NAN ERHUAN | | | ANHUI | | 230011 | CHINA |
| 31012082 | SINOMAG TECHNOLOGY CO LTD | 23 F NO 1 BLDG SWAN LAKE WANDA PLAZA | NAN ERHUAN NO 3818 | | | HEFEI | | | CHINA |
| 30770070 | SINO-SCENE INDUSTRIES INC | Room 1310, Jin Gui Building | No.387 Gu Dun Road, | | | Hangzhou, Zhejiang | | 310012 | China |
| 30756205 | SIPRA ENGINEERS PVT LTD | 34/CMIDC SATPUR CITY NASHIK (M CORP) | | | | NASHIK | | 422007 | INDIA |
| 30825618 | Sirva Worldwide, Inc. | Attn: Law Department | 101 E. Washington Blvd., Suite 1100 | | | Fort Wayne | IN | 46802 | |
| 30735328 | SISTEMAS DE PINTURA EN POLVO RÍO BR | EMILIO GÓMEZ, PRIMERO DE MAYO | TAM | | | RIO BRAVO | | 88940 | MEXICO |
| 30735331 | SITATION LLC | 251 800 WEST WILLIAMS ST STE | | | | APEX | NC | 27502 | |
| 30735332 | SIVACO QUEBEC | 800 RUE OUELLETTE | | | | MARIEVILLE | QC | J3M 1P5 | CANADA |
| 30735334 | SKARDA EQUIPMENT CO., INC. | PO BOX 850139 | | | | MINNEAPOLIS | MN | 55485-1039 | |
| 30784832 | Skylark Machine Inc. | 501 E Roosevelt Ave | | | | Zeeland | MI | 49464 | |
| 31010994 | SKYSPAN WIRELESS | 7805 NE 75TH ST. | | | | KANSAS CITY | MO | 64158 | |
| 31205137 | Skyworks LLC | c/o MCC Lienmaster | 23240 Chagrin Blvd 410 | | | Cleveland | OH | 44122 | |
| 30735336 | SKYWORKS, LLC | 26501 BAKER DRIVE | | | | PERRYSBURG | OH | 43551 | |
| 30771420 | SL Fusco, Inc. | Pilar Trujillo | P.O. Box 5924 | | | Compton | CA | 90220 | |
| 31010693 | S-L MARKETING SPECIALISTS, INC. | 915 CLIFTON AVENUE | | | | CLIFTON | NJ | 07013 | |
| 31010806 | SLAM ENTERPRISES INC/SAM | 14605 S MAIN ST | | | | GARDENA | CA | 90248 | |
| 30781081 | SLEEK BRAKE PRODUCTS | VILLAGE DEHKORA, DEHKORA-SAMPLA ROAD | P.O. SAMPLA, TEHSIL BAHADURGARH | | | BAHADURGARH, HARYANA | | 124501 | INDIA |
| 31027706 | Sleek Brake Products | Village Dehkora, Dehkora-Sampla Road | P.O. Sampla, Tehsil Bahadurgarh | | | Bahadurgarh, Haryana | | 124501 | India |
| 30843528 | SLIDEMATIC PRECISION COMPONENTS, INC. | 1303 SAMUELSON ROAD | | | | ROCKFORD | IL | 61109 | |
| 30832866 | Sliwa, Allen Wayne | ADDRESS ON FILE | | | | | | | |
| 30821292 | Sloan Fluid Accessories, Inc. | 312 Wilhagan Road | | | | Nashville | TN | 37217 | |
| 30735340 | SLOAN FLUID ACCESSORIES, INC. | 312 WIHAGAN ROAD | | | | NASHVILLE | TN | 37217 | |
| 30854839 | SM Industry Co., Ltd. | 1259-130, Chungjeol-ro | | | | Cheongyang-eup, Cheongyang-gun | | 33324 | South Korea |
| 30854837 | SM Industry Co., Ltd. | 1259-130, Chungjeol-ro | | | | Cheongyang-eup, Cheongyang-gun | | 33324 | South Korea |
| 30839344 | SM POLYMERS INC | 410 ST. ANDREW ST. W | | | | FERGUS | ON | N1M 1P3 | CANADA |
| 30735343 | SMART & BIGGAR LP | 55 METCALFE STREET | SUITE 900 | | | OTTAWA | ON | K1P 6L5 | CANADA |
| 30735344 | SMART CABLING SOLUTIONS, INC. | 1250 N WINCHESTER SUITE K | | | | OLATHE | KS | 66061 | |
| 30756226 | SMART FOG MANUFACTURING | 561 KEYSTONE AVE STE 686 | | | | RENO | NV | 89503 | |
| 31010580 | SMART SOFTWARE INC | 807 LAS CIMAS PKWY | STE 400 | | | AUSTIN | TX | 78746-6188 | |
| 30735345 | SMART SOURCE, LLC | P.O. BOX 106068 | | | | ATLANTA | GA | 30348-6068 | |
| 31012002 | SMARTESENERGY US HOLDING INC | 110 W. FAYETTE ST STE 400 | ONE LINCOLN CENTER 110 W. FAYETTE ST STE 400 | | | SYRACUSE | NY | 13202 | |
| 30770809 | SmartestEnergy US LLC | 110 West Fayette Street | Suite 400 | | | Syracuse | NY | 13202 | |
| 30770811 | SmartestEnergy US LLC | 110 West Fayette Street | Suite 400 | | | Syracuse | NY | 13202 | |
| 30735346 | SMC | P.O. BOX 2040 | | | | PEACHTREE CITY | GA | 30269-0040 | |
| 30843106 | SMC ELECTRIC | 923 W 4TH ST. | | | | JOPLIN | MO | 64801 | |
| 30735348 | SMC TECHNOLOGIES | P.O. BOX 18732 | | | | OKLAHOMA CITY | OK | 73154 | |
| 30735350 | SMITH LANDSCAPE & LAWNCARE INC | 2376 SHADOWBROOK DR | | | | PERU | IN | 46970 | |
| 30826562 | Smith, Carrie | ADDRESS ON FILE | | | | | | | |
| 30735351 | SMITHERS QUALITY ASSESSMENTS | P O BOX 76165 | | | | CLEVELAND | OH | 44101 | |
| 30735351 | SMITHERS QUALITY ASSESSMENTS | P O BOX 76165 | | | | CLEVELAND | OH | 44101 | |
| 30735351 | SMITHERS QUALITY ASSESSMENTS | P O BOX 76165 | | | | CLEVELAND | OH | 44101 | |
| 30735351 | SMITHERS QUALITY ASSESSMENTS | P O BOX 76165 | | | | CLEVELAND | OH | 44101 | |
| 30783332 | Smithers Quality Assessments Inc | 121 S Main Street, Suite 300 | | | | Akron | OH | 44308 | |
| 30783541 | Smithers Quality Assessments Inc | 121 S Main Street, Suite 300 | | | | Akron | OH | 44308 | |
| 30783336 | Smithers Quality Assessments Inc. | 121 S Main Street, Suite 300 | | | | Akron | OH | 44308 | |
| 30735354 | SMOOTH-ON INC. | 5600 LOWER MACUNGIE ROAD | | | | MACUNGIE | PA | 18062 | |
| 31012003 | SMURFIT | PO BOX 660367 | . | | | DALLAS | TX | 75266 | |
| 30735355 | SMURFIT KAPPA N. AMERICA | 125 E.JOHN W.CARPENTER | FWY, SUITE# 1500 | | | IRVIN | TX | 78026 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30840261 | SMURFIT KAPPA NORTH | 10600 FISCHER RD | | | | VON ORMY | TX | 78073 | |
| 30756245 | SMURFIT KAPPA NORTH AMERICA LLC | 1359 PO BOX 1359 | 10600 FISHER ROAD | | | SAN ANTONIO | TX | 78073 | |
| 30856114 | SMURFIT KAPPA NORTH AMERICA LLC | 10600 FISCHER ROAD | | | | VON ORMY | TX | 78073 | |
| 30856114 | SMURFIT KAPPA NORTH AMERICA LLC | 10600 FISCHER ROAD | | | | VON ORMY | TX | 78073 | |
| 31012125 | SMURFIT KAPPA NORTH AMERICA LLC | 125 E JOHN W CARPENTER FWY | SUITE 1500 | | | IRVING | TX | 75062 | |
| 31012147 | SMURFIT KAPPA NORTH AMERICA LLC | MAIL CODE 5184 | PO BOX 660367 | | | DALLAS | TX | 75266 | |
| 30735358 | SNAP ON BUSINESS SOLUTIONS INC | 4025 KINROSS LAKES PKWY | | | | RICHFIELD | OH | 44286 | |
| 30766352 | Snap-on Business Solutions | 4025 Kinross Lakes Parkway | | | | Richfield | OH | 44286 | |
| 30735359 | SNELLMAN | P.O. BOX 7801 | KUNGSTRÄDGÅRDSGATAN 20 | | | STOCKHOLM | | | SWEDEN |
| 31010608 | SNOWS FIRE PROTECTION | 906 E. MULBERRY ST | PO BOX 794 | | | BRYAN | OH | 43506 | |
| 30735362 | SOARUS LLC | 3930 VENTURA DRIVE | SUITE 355 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 30735365 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 31011771 | SOGHUOMA - NEW BRUNSWICK | 548 WAYNE ST | | | | SHEDIAC | | 4EP 4Z9 | CANADA |
| 30782162 | Solcom Inc. | 558 Amapola Ave | | | | Torrance | CA | 90501 | |
| 30735367 | SOLENIUM GROUP INC | 100 100 EXCHANGE DRIVE, SUITE 5 | | | | BRAMPTON | ON | L6S 0C8 | CANADA |
| 30759951 | SolGenie Technologies Inc | 4725 Peachtree Industrial Blvd, Suite 200 | | | | Berkeley Lake | GA | 30092 | |
| 31012143 | SOLGENIE TECHNOLOGIES, INC | 4725 PEACHTREE INDUSTRIAL BLVD, SUITE 200 | | | | BERKELEY LAKE | GA | 30092 | |
| 30735368 | SOLGENIE TECHNOLOGIES, INC. | 4725 PEACHTREE INDUSTRIAL BLVD | | | | BERKELEY LAKE | GA | 30092 | |
| 31010898 | SOLID METALS INC | 1410 GAIL BORDEN C4 | | | | EL PASO | TX | 79935 | |
| 30735369 | SOLUCINDE, LLC | 2005 E. GRIFFIN PKWY, STE. 265 | | | | MISSION | TX | 78572 | |
| 31011092 | SOLUTION TOOLS MOLD & DIE, INC. | 6989 COMMERCE AVE. | | | | EL PASO | TX | 79915 | |
| 30735370 | SOLUTIONS 4 AUTOMATION INC | 2124 SOUTH MICHIGAN AVENUE | | | | SAGINAW | MI | 48602 | |
| 30735371 | SOLUTIONS FOR MATERIALS HANDLING CORP | 9630 PLAZA CIRCLE | | | | EL PASO | TX | 79927 | |
| 30756267 | SOLVAY ADVANCED POLYMERS, LLC | 4500 MCGINNIS FERRY ROAD | | | | ALPHARETTA | GA | 30005 | |
| 31012014 | SOLVAY FINANCE | NAFTA FACTORING | 23424 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| 31362053 | Solvay Specialty Polymers USA, LLC | Attn: Jana Muduc, Senior Legal Counsel | 4500, McGinnis Ferry Road | | | Alpharetta | GA | 30005 | |
| 31362069 | Solvay Specialty Polymers USA, LLC | Attn: Jana Mudoc, Senior Legal Counsel, | 4500 McGinnis Ferry Road | | | Alpharetta | GA | 30005 | |
| 30832513 | Sondgeroth, Shane | ADDRESS ON FILE | | | | | | | |
| 31063383 | Sonya Insulators | 115, Anil Road Near Anil Starch Ahmedabad | | | | Ahmedabad, Gujarat | | 380025 | India |
| 30762432 | SorTech LLC | Sor Tech Quality Services | c/o Antonio Villeda | 6316 N. 10th St. Bldg. B | | McAllen | TX | 78504 | |
| 30762256 | SorTech LLC | Sor Tech Quality Services | c/o Antonio Villeda | 6316 N. 10th St. Bldg. B | | McAllen | TX | 78504 | |
| 30840259 | SORTECH LLC | 1900 SEBASTIAN DR | | | | MISSION | TX | 78572 | |
| 30763398 | SorTech Quality Services | c/o Antonio Villeda | 6316 N. 10 st. | Bldg. B | | McAllen | TX | 78504 | |
| 30756276 | SORTECH, LLC | 1900 SEBASTIAN DR. | | | | MISSION | TX | 78572 | |
| 30735376 | SOSSNER SALES CORP. | SOSSNER STEEL STAMPS | 180 JUDGE DON LEWIS BLVD | | | ELIZABETHTON | TN | 37643 | |
| 31327428 | Source Detection Systems DBA Eni Labs | 3120 Independence Dr | | | | Ft Wayne | IN | 46808 | |
| 31010798 | SOUTH BEND WATER WORKS | 125 WEST COLFAX AVE | | | | SOUTH BEND | IN | 46601-1601 | |
| 30735377 | SOUTH BEND WATER WORKS | 125 WEST COLFAX AVENUE/ACCT#280699- | | | | SOUTH BEND | IN | 46601 | |
| 30735378 | SOUTH CAROLINA CHAMBER | P.O. BOX 11827 | | | | COLUMBIA | SC | 29211-1827 | |
| 30763683 | South Carolina Department of Revenue | Office of General Counsel - Bankruptcy | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| 30756281 | SOUTH COAST BOILER SERV. | P.O. BOX 146 | | | | LA FERIA | TX | 78559 | |
| 30768334 | Southco, Inc | 210 N Brinton Lake Rd | | | | Concordville | PA | 19331 | |
| 30735379 | SOUTHCO, INC. | 210 N. BRINTON LAKE ROAD | P.O. BOX 0116 | | | CONCOROVILLE | PA | 19331-0116 | |
| 31010544 | SOUTHEASTERN FREIGHT LINES | PO BOX 105024 | | | | ATLANTA | GA | 30348-5024 | |
| 30735380 | SOUTHEASTERN HEATERS & CONTROLS | 8165 AL. HWY 69 | | | | GUNTERSVILLE | AL | 35976 | |
| 30756287 | SOUTHEASTERN LABORATORIES | P.O. BOX 10189 | | | | GOLDSBORO | NC | 27532-0189 | |
| 30756288 | SOUTHERN BUSINESS MACHINES INC | 2040 DIVISION ST | WEINBACH SHOPPING CENTER | | | EVANSVILLE | IN | 47711 | |
| 30756289 | SOUTHERN CALIF EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | |
| 30735381 | SOUTHERN CALIF.CARBIDE | 12216 THANTCHER CT. | | | | POWAY | CA | 92064 | |
| 31025927 | Southern California Carbide | 12216 Thatcher Court | | | | Poway | CA | 92064 | |
| 30771047 | Southern California Edison Company | P.O. Box 6109 | | | | Covina | CA | 91722 | |
| 30763598 | Southern Illinois Scale & Construction Inc. | 430 W South Ave | | | | Noble | IL | 62868 | |
| 31012019 | SOUTHERN IN PROPANE - GRAMMER | C/O ACKERMAN OIL | P.O. BOX 806 | | | JASPER | IN | 47547-0806 | |
| 30735384 | SOUTHERN MACHINERY REPAIR INC | 1545 AIRPORT CIR | PO BOX 809 | | | UNION CITY | TN | 38281-0809 | |
| 31028264 | SouthState Bank, N.A. | Greenberg Traurig, LLP, c/o John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | | Atlanta | GA | 30305 | |
| 31011053 | SOUTHWEST GRINDING, INC. | 5735 N MAIN ST RD | | | | JOPLIN | MO | 64801 | |
| 30735387 | SOUTHWEST MOLD INC | 740 W KNOX ROAD | | | | TEMPE | AZ | 85284 | |
| 30735388 | SOUTHWICK MEISTER | 1455 NORTH COLONY ROAD | | | | MERIDEN | CT | 06450 | |
| 30843037 | SOUTHWIRE COMPANY, LLC | PO BOX 933091 | | | | ATLANTA | GA | 31193-3091 | |
| 30735389 | SOUTHWIRE COMPANY, LLC | 1 SOUTHWIRE DR. | | | | CARROLLTON | GA | 30119 | |
| 30735390 | SOVEREIGN CHEMICAL COMPANY | 4040 EMBASSY PARKWAY, SUITE 190 | | | | AKRON | OH | 44333 | |
| 30735391 | SPACE INC | 3142 E VANTAGE POINT DRIVE | | | | MIDLAND | MI | 48642 | |
| 30783428 | Spader Freight Services, Inc. | Alyssa Fields | 1134 E.McPherson Hwy | PO Box 246 | | Clyde | OH | 43410 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 92 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31227085 | SPANOS PRZETAK, A PROFESSIONAL LAW CORPORATION | 555 12TH STREET SUITE 2060 | | | | OAKLAND | CA | 94607 | |
| 30829278 | Spantek | 1520 South 5th Street | Attn: Wes Hansord Lilja | | | Hopkins | MN | 55343 | |
| 30841350 | SPANTEK | 1520 5TH ST S | | | | HOPKINS | MN | 55343-7812 | |
| 30829283 | Spantek Expanded Metal IN | 1520 South 5th Street | Attn: Wes Hansord Lilja | | | Hopkins | MN | 55343 | |
| 30735394 | SPARK INDUSTRIES, LLC | 242 WATERFALL DRIVE | | | | ELKHART | IN | 46516 | |
| 30735395 | SPARKS BELTING COMPANY | 3800 STAHL DRIVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| 30735398 | SPEARS LAWN CARE INC | 9275 STATE ROUTE 66 | | | | DELPHOS | OH | 45833 | |
| 30811186 | SPEC 4 INTERNATIONAL INC. | 240 MAIN STREET | | | | NORTHPORT | NY | 11768 | |
| 30735399 | SPECIALLITY MOULDS AND ENGINEERING | PLOT NO 82-B SECTOR-5 IMT MANESAR | | | | GURGAON, HARYANA | | | INDIA |
| 30762691 | Speciallity Moulds and Engineering Pvt. Ltd. | Plot No. 247, Sector - 6 | IMT Manesar | | | Gurugram, Haryana | | 122051 | India |
| 31012239 | SPECIALTY LUBRICANTS | 8300 CORPORATE PARK DR | | | | MACEDONIA | OH | 44056 | |
| 30735400 | SPECIALTY LUBRICANTS CORP | 8300 CORPORATE PARK DR | | | | MACEDONIA | OH | 44056 | |
| 30840337 | SPECIALTY MFG CO | 5800 CENTERVILLE RD | | | | ST PAUL | MN | 55127 | |
| 31012017 | SPECIALTY PRODUCTS | POLYMERS , INC. | 2100 PROGRESSIVE DRIVE | | | NILES | MI | 49120 | |
| 31011104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735403 | SPECIALTY TOOL & DIE CO. | 1614 RANK PARKWAY COURT | BRYAN | | | KOKOMO | IN | 46901 | |
| 30735404 | SPECIALTY VERMICULITE LLC | RT 1 HWY 221 | | | | ENOREE | SC | 60693 | |
| 31012303 | SPECTRO ANALYTICAL INSTRUMENT | P.O. BOX 301155 | | | | DALLAS | TX | 75303-1155 | |
| 30770196 | Spectrum | 1600 Dublin Road | | | | Columbus | OH | 43215 | |
| 30770194 | Spectrum | 1600 Dublin Road | | | | Columbus | OH | 43215 | |
| 30770215 | Spectrum | 1600 Dublin Road | | | | Columbus | OH | 43215 | |
| 30770211 | Spectrum | 1600 Dublin Road | | | | Columbus | OH | 43215 | |
| 30770209 | Spectrum | 1600 Dublin Road | | | | Columbus | OH | 43215 | |
| 30770249 | Spectrum | 1600 Dublin Road | | | | Columbus | OH | 43215 | |
| 30770247 | Spectrum | 1600 Dublin Road | | | | Columbus | OH | 43215 | |
| 30770243 | Spectrum | 1600 Dublin Road | | | | Columbus | OH | 43215 | |
| 30735405 | SPECTRUM BUSINESS | 12405 POWERSCOUT DR | | | | ST LOUIS | MO | 63131-3674 | |
| 31012064 | SPECTRUM ENTERPRISE | CHARTER COMM.HOLDINGS,LLC | P.O. BOX 60074 | | | CITY OF INDUSTRY | CA | 91716 | |
| 30735406 | SPECTRUM ENTERPRISE | PO BOX 223085 | | | | PITTSBURGH | PA | 15251 | |
| 31011983 | SPEEDGRIP CHUCK | 2000 INDUSTRIAL PARKWAY | . | | | ELKHART | IN | 46516 | |
| 30735409 | SPELLMEYER LAWN SERVICE II LLC | 1108 N SUGAR CANE CT | | | | JASPER | IN | 47546 | |
| 30735410 | SPENCERFANE | 100 SOUTH FIFTH STREET | SUITE 2500 | | | MINNEAPOLIS | MN | 55402 | |
| 30769158 | Sphera Solutions Canada, Inc. | 130 E. Randolph St., Suite 2900 | | | | Chicago | IL | 60601 | |
| 30840367 | SPI AUTOMOTIVE NA INC | 1890 STAR BATT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 31010562 | SPIRIT LOGISTICS | 1221 W SABLE DRIVE | | | | ADDISON | IL | 60101 | |
| 30781816 | Spirit Logistics Inc | PO Box 11099 | | | | Olympia | WA | 98508 | |
| 30735414 | SPIROL INTERNATIONAL CORP | PO BOX 6349 CAROL STREAM | | | | CAROL STREAM | IL | 60197-6349 | |
| 31011016 | SPIROS INDUSTRIES | 7666 HIGHWAY WW | | | | WEST BEND | WI | 53090-9343 | |
| 30735415 | SPM GROUP LTD | 46 N 4TH ST | | | | ALBION | IL | 62806 | |
| 30735416 | SPRAY PRODUCTS | 1000 LAKE RD | | | | MEDINA | OH | 44256 | |
| 30756331 | SPRING TEAM INC | 2851 INDUSTRIAL PARK DRIVE | P O BOX 215 | | | AUSTINBURG | OH | 44010-0215 | |
| 30735419 | SPRINT | PO BOX 219903 | | | | KANSAS CITY | MO | 64121-9903 | |
| 31011249 | SPRINTER MARKING | 1805 CHANDLERSVILLE RD | | | | ZANESVILLE | OH | 43701-4604 | |
| 31012338 | SPRINTER SERVICES INC | 2900 DIXIE AVE | | | | GRANDVILLE | MI | 49418 | |
| 30735420 | SPROUSE LAW FIRM | PO BOX 92466 | | | | AUSTIN | TX | 78709 | |
| 30735421 | SPRUSON & FERGUSON (HK) LIMITED | 5001 HOPEWELL CENTRE | 183 QUEENS ROAD | EAST WAN CHAI | | HONG KONG | | 887409 PR | CHINA |
| 30730491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010834 | SPS COMMERCE | 1450 ENERGY PARK DRIVE | SUITE 127 | | | ST PAUL | MN | 55108 | |
| 30735423 | SPS COMMERCE | 333 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 75320-5782 | |
| 30735422 | SPS COMMERCE | 1450 ENERGY PARK DRIVE | | | | ST. PAUL | MN | 55108 | |
| 30735426 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735426 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735426 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735426 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735430 | SPS COMMERCE INC. | 33 SOUTH 7TH STREET SUITE 1000 | | | | MINNEAPOLIS | MN | 55402 | |
| 30735432 | SPS COMMERCE, INC. | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735431 | SPS COMMERCE, INC. | 1450 ENERGY PARK DRIVE | SUITE 127 | | | ST PAULA | MN | 55108 | |
| 30735434 | SQ ENERGY S DE RL DE CV | GENERAL RODRIGUEZ 208 | TAM | | | REYNOSA | | 88780 | MEXICO |
| 31041249 | Srader Tire and Oil | "Attention To: Tony Romano" | 2045 Sylvania Ave, | | | Toledo | OH | 43613 | |
| 31011198 | SRE MIAMI LLC | 2505 NW INDUSTRIAL PKWY | | | | MIAMI | OK | 74354 | |
| 30873448 | SRE Miami, LLC | James W. Rusher | 15 West 6th St. | Suite 2600 | | Tulsa | OK | 74119 | |
| 30735435 | SSE COMPONENT MANAGEMENT LLC | 126 EBLING AVE | | | | TONAWANDA | NY | 14150 | |
| 30735436 | SSF VERBINDUNGSTEILE | WETZLARER STR. 21 | | | | NUMBERG | | | GERMANY |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735437 | ST. CLAIR TECHNOLOGIES, INC. | 827 DUFFERIN AVENUE | | | | WALLACEBURG | ON | N8A 2V5 | CANADA |
| 30735438 | ST. GOBAIN ABRASIVES | 25079 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| 30843218 | ST. JOSEPH PLASTICS | PO BOX 1388 | | | | ST. JOSEPH | MO | 64502 | |
| 30756346 | ST. JOSEPH WATER CORP. | 630 E. PRICE RD | | | | BROWNSVILLE | TX | 78521 | |
| 30756354 | ST.JOSEPH WATER CORP | 630 E. PRICE RD | | | | BROWNSVILLE | TX | 78521 | |
| 31011045 | STACI CORP (DBA VEXOS) | 110 COMMERCE DRIVE | | | | LAGRANGE | OH | 44050 | |
| 31012236 | STACI CORP DBA VEXOS | 3905 NE 112TH AVE | | | | VANCOUVER | WA | 98682-6772 | |
| 31046353 | Staci Corp. | c/o Fleischer, Suglia, Dopke & Domowitch, P.C. | Attn: Nicola G. Suglia, Esq | Four Greentree Centre | 601 Route 73 North, Suite 305 | Marlton | NJ | 08053 | |
| 31011754 | STAIMAN RECYCLING CORP | PO BOX 1235 | 201 HEPBURN STREET | | | WILLIAMSPORT | PA | 17703-1235 | |
| 30796612 | Stampings of Minnesota | 21980 Hamburg Ave | | | | Lakeville | MN | 55044 | |
| 30735448 | STANDARD & POORS FINANCIAL SERVICES, LLC | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30735449 | STANDARD ELECTRIC | P O BOX 5289 | | | | SAGINAW | MI | 48603-0289 | |
| 31012277 | STANDARD ELECTRIC | ATTN: CREDIT DEPT | 222 N. EMMBER LANE | | | MILWAUKEE | WI | 53233 | |
| 30735450 | STANDARD ELECTRIC SUPPLY CO | 3111 E CAPITAL DRIVE | | | | APPLETON | WI | 54911 | |
| 30735453 | STANDARD MACHINE & FABRICATION | 104 INDUSTRIAL DR | | | | GREENVILLE | KY | 42345 | |
| 30735454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735456 | STANDARD PARKING CORP | 8037 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30735458 | STANDEX ELECTRONICS INC | P O BOX 93913 | | | | CHICAGO | IL | 60673 | |
| 30735458 | STANDEX ELECTRONICS INC | P O BOX 93913 | | | | CHICAGO | IL | 60673 | |
| 31010722 | STANGER INDUSTRIES, INC. | 4911 ELMWOOD AVE | | | | KANSAS CITY | MO | 64130 | |
| 30735460 | STANISLAUS MECHANICAL INC | 4257 E KEYES ROAD | | | | CERES | CA | 95307 | |
| 31010709 | STANLEY INDUSTRIES INC. | 19120 CRANWOOD PARKWAY | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 30839872 | STANLEY SPRING & STAMP | 5050 W. FOSTER AVENUE | | | | CHICAGO | IL | 60630 | |
| 31012327 | STANT MANUFACTURA DE MEXICO | SA DE CV | CIRCUITO CORRAL DE PIEDRAS37 FRACC | POLIGONO EMPRESARIAL | | SAN MIGEL DE ALLENDE | | 37880 | MEXICO |
| 30735464 | STANTEC CONSULTING SERVICES INC | 13980 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30735465 | STAPLES | 2200 INDUSTRIAL ROAD | | | | EMPORIA | KS | 66801 | |
| 30735467 | STAPLES | P.O. BOX 660409 | | | | DALLAS | IL | 75266-0409 | |
| 30735466 | STAPLES | P.O. BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 30735468 | STAPLES ADVANTAGE | PO BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 30756376 | STAR BUILDING SERVICES | P O BOX 11410 | | | | WILMINGTON | DE | 19850 | |
| 31011994 | STAR CLEANING SYSTEMS | 720 E. MANSION ST | . | | | JACKSON | MI | 49203 | |
| 30735470 | STAR SHINE PRO CLEANING LLC | 34 COLEMAN STREET SE | | | | GRAND RAPIDS | MI | 49548 | |
| 30826909 | Star Shine Pro Cleaning, LLC | 34 Coleman Street, SE | | | | Grand Rapids | MI | 49548 | |
| 30735471 | STAR TRAILER LEASING LLC | 1405 LAMB RD | | | | WOODSTOCK | IL | 60098 | |
| 30788451 | Star Trailer Leasing, LLC | 1405 Lamb Rd | | | | Woodstock | IL | 60098 | |
| 31012136 | STARGATE LOGISTICS LTD | 6550 DANVILLE RD | | | | MISSISSAUGA | ON | L5T 2S6 | CANADA |
| 31012136 | STARGATE LOGISTICS LTD | 6550 DANVILLE RD | | | | MISSISSAUGA | ON | L5T 2S6 | CANADA |
| 31012136 | STARGATE LOGISTICS LTD | 6550 DANVILLE RD | | | | MISSISSAUGA | ON | L5T 2S6 | CANADA |
| 31384018 | Starlight Inventory I, LLC | Ronald J. Sommers, Trustee | 1400 Post Oak Blvd. | Suite 300 | | Houston | TX | 77056 | |
| 30735473 | STARR INSTRUMENT SERVICE | 1101 WEST LAWRENCE HIGHWAY | P.O. BOX 188 | | | CHARLOTTE | MI | 48813 | |
| 30854512 | STATE INDUSTRIAL SUPPLY CORP. | 7825 N. HARTMAN LANE | | | | TUCSON | AZ | 85743 | |
| 30778436 | State of Alabama Department of Revenue | Legal Division | P.O. Box 320001 | | | Montgomery | AL | 36132 | |
| 30771447 | State of Alabama, Department of Revenue | Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| 30735475 | STATE OF IL FIRE MARSHALL/BOILER SAFETY | 1035 STEVENSON DR | PO BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | |
| 30762745 | State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9107 | | | Augusta | ME | 04332-9107 | |
| 31227087 | State of Maine Bureau of Revenue Services | Compliance Division, PO Box 1060 | | | | Augusta | ME | 04332-1060 | |
| 30763548 | State of Minnesota, Department of Revenue | PO Box 64447 - BKY | | | | St Paul | MN | 55164-0447 | |
| 31047042 | State of Minnesota, Department of Revenue | PO Box 64447 - BKY | | | | St Paul | MN | 55164-0447 | |
| 30824795 | State of New Jersey-Division of Taxation Bankruptcy Unit | PO Box 245 | | | | Trenton | NJ | 08695 | |
| 30756475 | STATE OF WASHINGTON DEPT OF REVENUE | PO BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | |
| 30735476 | STATE SEAL COMPANY | 7001 W ERIE STREET SUITE 2 | | | | CHANDLER | AZ | 85226 | |
| 30735476 | STATE SEAL COMPANY | 7001 W ERIE STREET SUITE 2 | | | | CHANDLER | AZ | 85226 | |
| 30735478 | STEEL WAREHOUSE CLEVELAND LLC | 1220 EAST 222ND STREET | | | | EUCLID | OH | 44117 | |
| 30735480 | STEEL WAREHOUSE MEXICO S DE RL DECV | ANTIGUO CAMINO A ESCOBEDO - EL CARM | NLE | | | GENERAL ESCOBEDO | | 66052 | MEXICO |
| 30770705 | STEEL WAREHOUSE MEXICO, S. DE R.L. DE C.V. | ANTIGUO CAMINO ESCOBEDO - EL CARMEN 4000 | | | | GENERAL ESCOBEDO, NUEVO LEON | | 66052 | MEXICO |
| 30735481 | STEELWORKER PENSION TRUST | 3 GATEWAY CENTER | | | | PITTSBURGH | PA | 15222 | |
| 30735482 | STEERING SUPERSTORES | 93 SHREWSBURY AVENUE RED BANK | | | | RED BANK | NJ | 07701 | |
| 30735486 | STELAR INDUSTRIAL SUPPLY | PO BOX 741284 | | | | LOS ANGELES | CA | 90074-1284 | |
| 30735488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 94 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856466 | Stellar Industrial Supply, Inc | Colin Brown | 711 E 11th St | | | Tacoma | WA | 98421 | |
| 30735492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735493 | STEPHEN GOULD CORP. | P.O. BOX 419816 | | | | BOSTON | MA | 02241-9816 | |
| 30770198 | Stephen Gould Corporation | Attn: Stephanie Bolich | 5 Giralda Farms | | | Madison | NJ | 07940 | |
| 30756501 | STERETT CRANE & RIGGING | P.O. BOX 931193 | | | | ATLANTA | GA | 31193-1193 | |
| 31010992 | STERICYCLE, INC. | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 31012296 | STERLING COMMERCIAL CREDIT | 3100 WEST END AVE | SUITE 750 | | | NASHVILLE | TN | 37203 | |
| 30735494 | STERLING INDUSTRIAL, LLC | P.O. BOX 208 | | | | EVANSVILLE | IN | 47702-0208 | |
| 30735495 | STERLING PRODUCTS, INC | DEPARTMENT 4511 | | | | CAROL STREAM | WI | 60122-4511 | |
| 31025358 | Sterling Products, Inc Dba ACS Group | 2900 S 160th St | | | | New Berlin | WI | 53151 | |
| 30854513 | STERLING SPRING LLC | 5432 WEST 54TH STREET | | | | CHICAGO | IL | 60638 | |
| 30735497 | STERLING SPRING LLC | 7171 W 65TH ST | | | | BEDFORD PARK | IL | 60638 | |
| 31011946 | STERLING SPRING, LLC | 5432 WEST 54TH STREET | | | | CHICAGO | IL | 60638 | |
| 31038336 | Sterling Spring, LLC | 7171 W 65th Street | | | | Bedford Park | IL | 60638 | |
| 30843539 | STERLING SPRINGS LLC | 7171 W 65TH STREET | | | | BEDFORD PARK | IL | 60368 | |
| 30756517 | STERN STEEL LLC | 2188 DEHNE | | | | NORTHBROOK | IL | 60062 | |
| 30735499 | STERN STEEL LLC | 1836 GLENVIEW RD | | | | GELNVIEW | IL | 60025 | |
| 30756517 | STERN STEEL LLC | 2188 DEHNE | | | | NORTHBROOK | IL | 60062 | |
| 30735500 | STERNBERG | P.O. BOX 690 | | | | JASPER | IN | 47547-0690 | |
| 30735501 | STERNBERG INCORPORATED | 1781 S US HWY 231 | PO BOX 690 | | | JASPER | IN | 47547-0690 | |
| 31010610 | STI TRANS INC | 300 WILLARD AVE | | | | ELGIN | IL | 60120 | |
| 31010610 | STI TRANS INC | 300 WILLARD AVE | | | | ELGIN | IL | 60120 | |
| 31010413 | STOCCHE FORBES ADVOGADOS | AV. BRIGADEIRO FARIA LIMA N41009E | VILA OLIMPIA | | | SAO PAULO | | 04538-132 | BRAZIL |
| 30735503 | STOLL KEENON OGDEN PLLC | 300 WEST VINE STREET | SUITE 2100 | | | LEXINGTON | KY | 40507 | |
| 30735504 | STOLLE MACHINERY COMPANY LLC | 4150 BELDEN VILLAGE ST NW STE 504 | | | | CANTON | OH | 44718 | |
| 30831475 | Stolle Machinery Company, LLC | c/o Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins | 919 East Main Street, Suite 1300 | | Richmond | VA | 23219 | |
| 30735505 | STONER | P.O. BOX 65 | | | | QUARRYVILLE | PA | 17566 | |
| 30735508 | STOUSE, LLC | 300 NEW CENTURY PARKWAY | | | | NEW CENTURY | KS | 66031 | |
| 30735509 | STRAIN ELECTRIC CO | 2151 BEVERLY AVE SW | | | | WYOMING | MI | 49519-1720 | |
| 30770475 | Strain Electric Company, LLC | 1701 Steele Avenue | | | | Grand Rapids | MI | 49507 | |
| 31010871 | STRANCO | 250 GIBRALTAR DRIVE | | | | BOLINGBROOK | IL | 60440-9403 | |
| 30735510 | STRATASYS | 28043 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 30735511 | STRATASYS DIRECT INC | 29185 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30756536 | STRATASYS, INC. | 7665 COMMERCE WAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 30735512 | STRATEGIC INFORMATION GROUP | TOPCO II LLC | 157 E MAIN STREET. SUIT 300 | | | ROCK HILL | SC | 29730 | |
| 30735513 | STRATOSPHERE QUALITY | 12024 EXIT 5 PKWY | | | | FISHERS | IN | 46037-7940 | |
| 30756537 | STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| 30735514 | STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| 30735515 | STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PKWY | | | | FISHERS | IN | 46037 | |
| 30735517 | STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| 30735514 | STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| 30735519 | STRATOSPHERE QUALITY, LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| 30770312 | Strattec Power Access, LLC | c/o Dennis Loughlin | 2715 Woodward Avenue, Suite 300 | | | Detroit | MI | 48201 | |
| 30839951 | STRONG BOX USA DE MEXICO SA DE CV | AVE. MIKE ALLEN S/N LOTE 8 ENTRE 1 | | | | REYNOSA | | 88780 | MEXICO |
| 30735522 | STRONGARM DESIGNS, INC | 425 CAREDEAN DRIVE | | | | HORSHAM | PA | 19044 | |
| 30735524 | STRUKTOL COMPANY OF AMERICA | 201 E. STEELS CORNERS ROAD | | | | STOW | OH | 44224-4921 | |
| 30766244 | Struktol Company of America, LLC | 201 E. Steels Corners Road | | | | Stow | OH | 44224-4921 | |
| 31011108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30778955 | Stutsman Logistics Inc | PO Box 250 | | | | Hills | IA | 52235 | |
| 31011531 | STUTSMAN LOGISTICS INC | PO BOX 111 | | | | HILLS | IA | 52235 | |
| 30788026 | STUTSMAN LOGISTICS INC | BOX 111, 121 LASSIE ST | | | | HILLS | IA | 52235 | |
| 31011531 | STUTSMAN LOGISTICS INC | PO BOX 111 | | | | HILLS | IA | 52235 | |
| 30778949 | Stutsman Logistics Inc. | PO Box 250 | | | | Hills | IA | 52235 | |
| 30778944 | Stutsman Logistics Inc. | PO Box 250 | | | | Hills | IA | 52235 | |
| 30778942 | Stutsman Logistics Inc. | PO Box 250 | | | | Hills | IA | 52235 | |
| 30778962 | Stutsman Logistics Inc. | PO Box 250 | | | | Hills | IA | 52235 | |
| 30778958 | Stutsman Logistics Inc. | PO Box 250 | | | | Hills | IA | 52235 | |
| 30735526 | STYRENE PRODUCTS | 5320 FULLER STREET | | | | SCHOFIELD | WI | 54476 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 95 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756547 | SUBSTANCE ABUSE CONSULTANTS | 3031 SCOTSMAN ROAD, SUITE 17 | | | | COLUMBIA | SC | 29223 | |
| 30756550 | SUBURBAN NATURAL GAS COMPANY | PO BOX 130 | | | | CYGNET | OH | 43413-0130 | |
| 30735528 | SUBURBAN PROPANE 7800 | PO BOX 290 | | | | WHIPPANY | NJ | 07981-0290 | |
| 30735530 | SUIITAM S.A. DE C.V. | AVE. SAN RAFAEL S/N L-24 | | | | REYNOSA | | 88740 | MEXICO |
| 30735532 | SUMIRIKO OHIO, INC | DEPT. 781564 | P.O. BOX 78000 | | | DETROIT | OH | 48278-1564 | |
| 30765426 | Summit Fire and Security | 1250 Northland Drive, Suite 200 | | | | Mendota Heights | MN | 55120 | |
| 30781934 | Summit Fire and Security | 1250 Northland Drive, Suite 200 | | | | Mendota Heights | MN | 55120 | |
| 30735536 | SUMMIT FIRE PROTECTIONS CO | 575 MINNEHAHA AV EW | | | | ST PAUL | MN | 55103 | |
| 30735537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756559 | SUN DIGITAL SA DE CV | AV EJE CENTRAL LAZARO CARDENAS | 404 | CIUDAD DE MEXICO | | BENITO JUAREZ | | 3300 | MEXICO |
| 30735538 | SUN MICROSTAMPING TECH | 14055 US HIGHWAY 19N | | | | CLEARWATER | FL | 33760 | |
| 31011080 | SUN VALLEY TRANSPORTATION | 12490 GATEWAY BLVD EAST | | | | EL PASO | TX | 79927 | |
| 30735539 | SUNBELT PACKAGING LLC | P.O. BOX 748719 | | | | ATLANTA | IN | 30374-8719 | |
| 30735542 | SUNBELT RENTALS INC | P O BOX 409211 | | | | ALANTA | GA | 30384 | |
| 30735542 | SUNBELT RENTALS INC | P O BOX 409211 | | | | ALANTA | GA | 30384 | |
| 31011855 | SUNBELT RENTALS, INC | 6778 LINCOLN HIGHWAY WEST | | | | THOMASVILLE | PA | 17364 | |
| 30806752 | Sunbelt Rentals, Inc. | 1275 W. Mound St. | | | | Columbus | OH | 43223 | |
| 30806978 | Sunbelt Rentals, Inc. | 1275 W. Mound St. | | | | Columbus | OH | 43223 | |
| 31060095 | Sunbelt Rentals, Inc. | 1275 W. Mound St. | | | | Columbus | OH | 43223 | |
| 30735547 | SUNRIGHT AMERICA INC. | 6205 SOUTH INTERNATIONAL DR. | | | | COLUMBUS | IN | 47201 | |
| 30807862 | Sunset Transportation | 10877 Watson Road | | | | St. Louis | MO | 63127 | |
| 30807881 | Sunset Transportation | 10877 Watson Road | | | | St Louis | MO | 63127 | |
| 30807895 | Sunset Transportation | 10877 Watson Road | | | | St Louis | MO | 63127 | |
| 30807879 | Sunset Transportation | 10877 Watson Road | | | | St Louis | MO | 63127 | |
| 30807889 | Sunset transportation | 10877 Watson road | | | | St Louis | MO | 63127 | |
| 30807877 | Sunset Transportation | 10877 Watson Road | | | | St Louis | MO | 63127 | |
| 30807893 | Sunset Transportation | 10877 Watson road | | | | St Louis | MO | 63127 | |
| 30807891 | Sunset transportation | 10877 Watson road | | | | St Louis | MO | 63127 | |
| 30807905 | Sunset Transportation | 10877 Watson road | | | | St Louis | MO | 63127 | |
| 30735548 | SUNSHINE TEXAS FARM | 1600 RUSSELL LANE | | | | SAN BENITO | TX | 78586 | |
| 30735553 | SUPER MART CO., LTD. | NO.101-16, SEC 1., ZHONG XING, HEME | TPE | | | CHANGHUA | | 67180 | TAIWAN |
| 30811295 | SUPER STEEL TREATING CO. | 6227 RINKE STREET | | | | WARREN | MI | 48091 | |
| 30735555 | SUPERB TOOLING INC. | P.O. BOX 227 | | | | FERDINAND | IN | 47532-0227 | |
| 30735556 | SUPERIOR BUSINESS SOLUTIONS | 4202 CHARLAR DR # 2, | | | | HOLT | MI | 48842 | |
| 30735557 | SUPERIOR OVERHEAD DOOR | 8733 RIDGEFIELD RD | UNIT B | | | CRYSTAL LAKE | IL | 60012 | |
| 31010904 | SUPERIOR PACKAGING OF TOLEDO | 2970 AIRPORT HIGHWAY | . | | | TOLEDO | OH | 43609 | |
| 31010832 | SUPERIOR WASHER & GASKET | 170 ADAMS AVE | P O BOX 5407 | | | HAUPPAUGE | NY | 11788 | |
| 31218893 | Supply Chain Investments 1IC | c/o Sullivan & Worcester LLP | Attn: Amy A. Zuccarello | One Post Office Square | | Boston | MA | 02199 | |
| 31218887 | Supply Chain Investments 1IC | c/o Sullivan & Worcester LLP | Attn: Amy A. Zuccarello | One Post Office Square | | Boston | MA | 02199 | |
| 30735559 | SURFACE PREPARATION-TEXAS | 5965 SOUTH LOOP EAST | | | | HOUSTON | TX | 77033 | |
| 30735560 | SURFACE SPECIALTIES | P O BOX 91 | | | | RIVERSIDE | MI | 49084 | |
| 30735561 | SURGERE INC | 5399 5399 LAUBY RD SUITE 200 | | | | GREEN | OH | 44720 | |
| 30735562 | SURGERE, INC | PO BOX 95995 | | | | CHICAGO | IL | 60694-5995 | |
| 30735564 | SURGERE, LLC | 3500 MASSILLON RD | | | | UNIONTOWN | OH | 44685 | |
| 30735565 | SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | | | HOUSTON | TX | 77002 | |
| 30735566 | SUSTAINED QUALITY LLC | 431 E COLFAX AVE. SUITE 200 | | | | SOUTH BEND | IN | 46617 | |
| 30735567 | SUTHERLAND LUMBER CO. | 1700 INDUSTRIAL RD. | | | | EMPORIA | KS | 66801 | |
| 30735568 | SUTTON GARTEN COMPANY | 901 NORTH SENATE | | | | INDIANAPOLIS | IN | 46202 | |
| 31010755 | SUZHOU BRAKE AUTO PARTS TRADING CO LTD | BUILDING 5 | NO.8 DONGWANG ROAD | | | JIA | | | CHINA |
| 30735569 | SUZHOU BRAKE AUTO PARTS TRADING CO LTD | BUILDING 5, NO8 DONGWANG ROAD | SUZHOU INDUSTRIAL PARK | | | JIANGSU | | 215000 | CHINA |
| 30762656 | Suzhou Brake Auto Parts Trading Co., Ltd | Building 5, No.8 Dongwang Road | | | | Suzhou | | 215000 | China |
| 30762654 | Suzhou Brake Auto Parts Trading Co., Ltd. | Building 5, No.8 Dongwang Road. | | | | Suzhou, Jiangsu Province | | 215000 | China |
| 30998630 | Suzhou Jietailong Precision Casting Industry Co., Ltd | Brown & Joseph, LLC | c/o Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| 30735571 | SUZHOU YERGO QUALITY TECH SVC CO LTD | NO 2-21, SHITIAN ROAD | YANGCHENGHU ECONOMIC DEVELOPMENT ZONE | JIANGSU | | SUZHOU | | 215000 | CHINA |
| 31011114 | SUZHOU YOULONG | TIC PRECISION MANUFACTURING | NO 900 ZHU JIANG ROAD SND | | | SUZHOU | | 215151 | CHINA |
| 31010520 | SUZHOU ZHENYE MOLD CO., LTD | NO518,ZIXU ROAD,XUKOU TOWN,WUZHONG | | | | SUZHOU, SHANGHAI | | 21516 | CHINA |
| 30762639 | SWD, Inc. | 910 S Stiles Drive | | | | Addison | IL | 60101 | |
| 30735575 | SWECO / M-I L.L.C. | P.O. BOX 733813 | | | | DALLAS | TX | 75373-3813 | |
| 30735576 | SWEETMAN DRAWBACK SERVICES, LLC | 25 STANLEY COURT | | | | NORTH HALEDON | NJ | 07508 | |
| 30735577 | SWISS STEEL USA INC | 1180 DOUGLAS ROAD | | | | BATAVIA | IL | 60510 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30811381 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE #20 L 0452 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30840755 | SYLBENN PRODUCTION LLC | 130 CORNELL ROAD | | | | BALA CYNWYD | PA | 19004-2146 | |
| 30762237 | Sylbenn Production, LLC | 130 Cornell Road | | | | Philadelphia | PA | 19004 | |
| 30762310 | Sylbenn Production, LLC | 130 Cornell Road | | | | Philadelphia | PA | 19004 | |
| 30735580 | SYMETRA LIFE INSURANCE COMPANY | 1200 777 108TH AVENUE NE, SUITE 120 | | | | BELLEVUE | WA | 98004-5135 | |
| 30735581 | SYMETRA LIFE INSURANCE COMPANY | P.O. BOX 1491 | | | | MINNEAPOLIS | MN | 55480-1491 | |
| 31011245 | SYNDIGO LLC | 141 W. JACKSON BLVD. | SUITE 1375 | | | CHICAGO | IL | 60604 | |
| 30735583 | SYNDIGO LLC | 1220 141 W. JACKSON BLVD SUITE 1220 | | | | CHICAGO | IL | 60604 | |
| 30735584 | SYNTAX SYSTEMS USA, LP | 601 KEYSTONE PARK DRIVE | | | | MORRISVILLE | NC | 27560 | |
| 30735586 | SYNVENTIVE MOLDING SOLUTIONS | DEPARTMENT 294401 | P O BOX 67000 | | | DETROIT | MI | 48267 | |
| 30735588 | SYSCON INTERNATIONAL INC | 1108 HIGH STREET | | | | SOUTH BEND | IN | 46601 | |
| 30735589 | SYSTEM CLEAN, INC. | 50602 N. MICHIGAN STREET | | | | SOUTH BEND | IN | 46637-1532 | |
| 30764457 | System Scale Corporation | 4393 W. 96th St. | | | | Indianapolis | IN | 46268 | |
| 30735591 | T & L TOOL & DIE | 911 CALLA STREET | | | | LOGANSPORT | IN | 46947 | |
| 30735592 | T & M RUBBER INC. | P.O. BOX 516 | | | | GOSHEN | IN | 46527-0516 | |
| 30735593 | T I AUTOMOTIVE NEW HAVEN | 30600 COMMERCE BLVD | | | | NEW HAVEN | MI | 48048-1000 | |
| 30735594 | T I FLUID SYSTEMS | 628 COLUMBIA STREET | | | | CARO | MI | 48723 | |
| 30735595 | T L ASHFORD & ASSOCIATES | PO BOX 17098 | | | | FORT MITCHELL | KY | 41017 | |
| 30785192 | T Mobile/T-Mobile USA Inc by AIS Infosource, LP as agent | 4515 N Santa Fe Ave | | | | Oklahoma City | OK | 73118 | |
| 31380259 | T.H.I. Group (Shanghai) Ltd. | 29th, E-Tong International Tower, No. 11 South Ave. | | | | Yantai, Shandong Province, P.R. China 264000 | | | China |
| 30735598 | T.L. SQUIRE & CO., INC | P.O. BOX 73665 | | | | CLEVELAND | OH | 44193 | |
| 30735599 | T.U.E HI-TECH (SHANGHAI) | NO 2012 JINBI ROAD | | | | SHANGHAI | | 2012 | CHINA |
| 31010818 | TA DEDICATED INC | PO BOX 748534 | | | | ATLANTA | GA | 30374-8534 | |
| 30735601 | TAA TOOLS, INC. | 2660 SUPERIOR DR NW | SUITE 101 | | | ROCHESTER | MN | 55901-8383 | |
| 30777428 | TAAP, LLC | 300 HOLBROOK DRIVE | | | | WHEELING | IL | 60090 | |
| 30735602 | TAAP, LLC | 300 HOLBROOK DR. | | | | WHEELING | IL | 60090 | |
| 31010771 | TACOM AUTO PARTS CO LTD | NINGGUO QIAN SOUTH RD | SHUANG JIN INDUSTRIAL PARK | | | NINGGUO, AN | | 242300 | CHINA |
| 30735603 | TACOM AUTO PARTS CO LTD | NO 109 W WAIHUAN RD | | | | NINGGUO | | 242300 | CHINA |
| 30762170 | TACOM AUTO PARTS CO., LTD | NO. 109 WEST OUTER-RING ROAD | | | | NINGGUO XUANCHENG, ANHUI PROVINCE | | 242300 | CHINA |
| 30764321 | Tacom Auto Parts Co., Ltd | No.109 | West WaiHuan Road | | | Ningguo, Anhui | | 242300 | China |
| 30735604 | TAI THAI RUBBER CO LTD | 711/16 MOO 9 KLONGKIEW | | | | BANBUNG CHONBURI | | 20220 | THAILAND |
| 30735605 | TAI THAI RUBBER CO LTD | 711/16 MOO9 THAMBON KLONG KIEW | 16 | | | BAN BUENG | | 20170 | THAILAND |
| 30735606 | TAI THAI RUBBER CO LTD | 711/16 VILLAGE NO 9 | CB | | | BAN BUENG | | 20220 | THAILAND |
| 30768337 | Tai Thai Rubber Co., Ltd | 711/16 Moo9, Thambon Klongkiew Ampher Banbueng | | | | Chonburi | | | Thailand |
| 30768937 | Tai Thai Rubber Co., Ltd | 711/16 Moo9, Thambon Klongkiew Ampher Banbueng | | | | Chonburi | | | Thailand |
| 30768935 | Tai Thai Rubber Co., Ltd | 711/16 Moo9, Thambon Klongkiew Ampher Banbueng | | | | Chonburi | | | Thailand |
| 30768951 | Tai Thai Rubber Co., Ltd | 711/16 Moo9, Thambon Klongkiew Ampher Banbueng | | | | Chonburi | | | Thailand |
| 30769519 | Tai Thai Rubber Co., Ltd | 711/16 Moo9, Thambon Klongkiew Ampher Banbueng | | | | Chonburi | | | Thailand |
| 31011939 | TAIGENE ELECTRIC MACHINERY Y CO. LTD. | 7TH.FLOOR #346 SECTION 3 | | | | TAIPEI | | 105 | TAIWAN |
| 30788038 | TAIWAN IGNITION SYSTEM | NO. 50-2 LANE 98 SEC | | | | TAICHUNG | | 400 | TAIWAN |
| 30735611 | TAIYO GIKEN AMERICA INC | 29836 AVENIDA DE | LAS BANDERAS | | | RANCHO STA MARGARITA | CA | 92688 | |
| 31010769 | TAIZHAU JIAOJIANG GUOFU RUBBER CO LTD | 88 XIPUAN ROAD | JIAOJIANG DISTRICT | | | TAIZHOU CITY, ZH | | 318000 | CHINA |
| 30762089 | Taizhou Hongben Auto Parts Co., Ltd | Shuilong Industrial Zone | | | | Yuhuan, ZheJiang | | 317602 | China |
| 31010818 | TAIZHOU LIKE TRADING CO.LTD | CHENGBEI CHUANGRONG INDUSTRIAL CITY | YUCHENG STREET, YUHUAN | | | TAIZHOU, ZHEJIANG | | | CHINA |
| 31003885 | TAIZHOU LINGKE RUBBER CO. LTD | C/O BROWN & JOSEPH, LLC | ATTN: PETER GELDES | PO BOX 249 | | ITASCA | IL | 60143 | |
| 30762670 | TAIZHOU LINGKE RUBBER CO.,LTD. | #358 HAIZHENGDADAO | JIAOJIANG | | | TAIZHOU, ZHEJIANG | | 318000 | CHINA |
| 30735613 | TAIZHOU YUEYU MACHINERY CO LTD | NO.18 SHUIBU | XIQINGTANG VILLAGE, YUCHENG | ZJ | | YUHUAN | | 317600 | CHINA |
| 31004138 | Taizhou Yueyu Machinery Co., Ltd. | c/o Brown & Joseph, LLC | Attn: Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| 31011215 | TALL SALES COMPANY, INC. | ROBINS KAPLAN LLP - | ROBERT BENNETT | KATHRYN BENNET | | | | | |
| 30735615 | TANAWORKS AUTOMOTIVE INC | XINGLONG IND ZONE | YAOQIA, | JS | | ZHENJIANG | | 212139 | CHINA |
| 30762099 | Tanaworks Automotive, Inc. | Xinglong Industrial Zone | Yaoqiao Town | Zhenjiang New District | | Zhenjiang, Jiangsu | | 212139 | China |
| 30769946 | Tanaworks Automotive, Inc. | Xinglong Industrial Zone | Yaoqiao Town | | | Zhenjang, Tiangsu | | 212139 | China |
| 30771436 | Tanaworks Corporation | 20955 Pathfinder Road | Suite 100 | | | Diamond Ba | CA | 91765 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011194 | TAPCO PRODUCTS CO | 15553 W. 110TH STREET | | | | LENEXA | KS | 66219 | |
| 30735617 | TARPON FIRE & SAFETY | P.O. BOX 964 | | | | SAN BENITO | TX | 78586 | |
| 31011267 | TASCO , LLC | 40 SOUTH MAIN ST. | SUITE 1100 | | | MEMPHIS | TN | 38103 | |
| 30840303 | TATA AUTOCOMP | TACO HOUSE, DAMLE PATH | OFF LAW COLLEGE ROAD | | | PUNE | | 411004 | INDIA |
| 30771030 | Tata Technologies, Inc. | 6001 Cass Avenue Suite 600 | | | | Detroit | MI | 48202 | |
| 30735622 | TAUNTON GRAPHICS | 1049 INDUSTRIAL DRIVE | | | | WEST BERLIN | NJ | 08091-9136 | |
| 30735624 | TAYLOR CRANE & RIGGING, INC | 1919 N GARNETT RD | | | | TULSA | OK | 74116 | |
| 30782675 | Taylor Crane and Rigging | 1919 N. Garnett Rd | | | | Tulsa | OK | 74116 | |
| 30826687 | Tazmanian Freight Forwarding, Inc. | 6640 Engle Road | Unit H | | | Middleburg Heights | OH | 44130 | |
| 31010530 | TAZMANIAN FREIGHT FWD | PO BOX 74008270 | | | | CHICAGO | IL | 60674-8270 | |
| 31012312 | TAZMANIAN FREIGHT SYSTEMS | PO BOX 811090 | | | | CLEVELAND | OH | 44181-1090 | |
| 30735625 | TCA LOGISTICS LLC | 100 S AUSTIN DR. SUITE B | | | | PHARR | TX | 78577 | |
| 30854517 | TE CONNECTIVITY CORPORATION | ELECTRONIC COMPONENT REPAIR | 100 AMP DRIVE | | | HARRISBURG | PA | 17112 | |
| 30735633 | TE CONNECTIVITY CORPORATION. | 2901 FULLING MILL ROAD | | | | MIDDLETOWN | PA | 17057 | |
| 30735634 | TEAGUE ELECTRIC | 12425 WEST 92ND STREET | | | | LENEXA | KS | 66215-3869 | |
| 30789478 | Teague Electric Construction LLC | 12425 W 92nd Street | | | | Lenexa | KS | 66215-3869 | |
| 30735635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735636 | TEAM MARKETING. LLC | 2440 PLAINFIELD AVE. NE | | | | GRAND RAPIDS | MI | 49505 | |
| 31011247 | TEAM MIDWEST MARKETING GROUP | 2772 WINTER PARK RD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30762503 | Team NDT LLC | 5434 Stage Coach Rd NW | | | | Somerset | OH | 43783 | |
| 30789980 | Team Quality Services, Inc | 108 South Jackson Street | | | | Auburn | IN | 46706 | |
| 30735638 | TEAM QUALITY SERVICES, INC | NW 6405 | PO BOX 1450 | | | MINNEPOLIS | MN | 55485 | |
| 31011961 | TEAM QUALITY SERVICES, INC | 108 S. JACKSON STREET | | | | AUBURN | IN | 46706 | |
| 30735641 | TEC ENGINEERING, CORP | 31 TOWN FOREST ROAD | | | | OXFORD | MA | 01540 | |
| 30735642 | TECH SUPPLY | 10601 LACKMAN ROAD | | | | LENEXA | KS | 66219 | |
| 30735643 | TEC-HACKETT, INC. | 3418 CAVALIER DR | | | | FT WAYNE | IN | 46808 | |
| 30735644 | TECHFLEX INC. | 104 DEMAREST ROAD | | | | SPARTA | NJ | 07871 | |
| 31010695 | TECHLINK INTERNATIONAL LLC | PO BOX 290444 | | | | DAVIE | FL | 33329 | |
| 31012072 | TECHMOLD INSUTRIAL SERVICES | 2211 E MISSOURI AVE STE 2 | | | | EL PASO | TX | 79903 | |
| 30839685 | TECHNOLOGY RECOVERY GROUP | 22475 AURORA RD | | | | CLEVELAND | OH | 44146 | |
| 30735647 | TECHNOLOGY RECOVERY GROUP LTD | P O BOX 933260 | | | | CLEVELAND | OH | 44193 | |
| 30735648 | TECHNOTRANS AMERICA INC | 1441 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 30764427 | Tecniquimia Mexicana | Stacy Horowitz | 901 E Hector St | | | Conshohocken | PA | 19428 | |
| 30735652 | TEETER'S PAVING, LLC | PO BOX 216 | 502 MAIN ST | | | QUAPAW | OK | 74363 | |
| 30796481 | Teikametrics, Inc | PO Box 120167 | | | | Boston | MA | 02112 | |
| 31011036 | TEJAS TOOL INC | RAMON BARRETO #1594 | | | | IRAPUATO GTO | | 36660 | MEXICO |
| 30842293 | TEKLIN INC | 3566 FENGQI ROAD, TANGYE ST | LICHENG DISTRICT | | | JINAN CITY | | 250000 | CHINA |
| 30735656 | TEKNOR APEX/THERMOPLASTIC | ELASTOMERS DIVISION | P.O. BOX 405197 | | | ATLANTA | GA | 30384 | |
| 30790559 | TEKsystems, Inc. | 7437 Race Rd | | | | Hanover | MD | 21076 | |
| 30735658 | TELESIS TECHNOLOGIES INC | 28181 RIVER DR | | | | CIRCLEVILLE | OH | 43113 | |
| 30735660 | TELSONIC ULTRASONICS INC | 14120 INDUSTRIAL CENTER DRIVE | | | | SHELBY TWNSHIP | MI | 48315 | |
| 30735659 | TELSONIC ULTRASONICS INC | 14120 INDUSTRIAL CENTER DR | | | | SHELBY TOWNSHIP | MI | 48315-3276 | |
| 30735664 | TEMCO, INC. | P.O. BOX 632777 | | | | CINCINNATI | OH | 45263-2777 | |
| 30735665 | TEMPCO | 607 NORTH CENTRAL AVENUE | | | | WOOD DALE | IL | 60191 | |
| 30735667 | TENNANT COMPANY | P.O. BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| 30762602 | Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30763553 | Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30763595 | Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30763483 | Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30770054 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30770164 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30771375 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30781032 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30783534 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nasvhille | TN | 37202-0207 | |
| 31011944 | TEPEL BROS. PRINTING, INC. | 1725 JOHN R | | | | TROY | MI | 48083 | |
| 30735669 | TERMAX CORPORATION | 1155 ROSE ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 30735669 | TERMAX CORPORATION | 1155 ROSE ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 30735670 | TERMICON PEST MANAGEMENT | 2149 E GARVEY AVE NORTH A-8 | | | | WEST COVINA | CA | 91791 | |
| 31041001 | Terminix | PO Box 740608 | | | | Cincinnati | OH | 45274-0608 | |
| 30735672 | TERMINIX COMMERCIAL | PO BOX 802155 | | | | CHICAGO | IL | 60680-2155 | |
| 30711875 | TERMINIX COMMERCIAL | PO BOX 802155 | | | | CHICAGO | IL | 60680 | |
| 30735673 | TERNIUM MEXICO SA DE CV | AV. UNIVERSIDAD NORTE NO. 992 | NLE | | | SAN NICOLAS DE LA GARZA | | 66450 | MEXICO |
| 30805609 | TERNIUM MEXICO, S.A. DE C.V. | Coface North America Insurance Company | 600 College Road East, | Suite 1110 | | Princeton | NJ | 08540 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735675 | TERRA COMMUNITY COLLEGE | ATTN CASHIERS OFFICE | 2830 NAPOLEON ROAD | | | FREMONT | OH | 43420 | |
| 31012043 | TERRA WORLDWIDE LOGISTICS LLC | 1400 HEMBREE ROAD | SUITE 120 | | | ROSWELL | GA | 30076 | |
| 30735676 | TESA SCROBOS, GMBH | SICKINGENSTR 65 | | | | GERMANY | | D-69126 | GERMANY |
| 30840687 | TESCO- THE EASTERN SPECIALITY CO | 925 CANAL STREET | | | | BRISTOL | PA | 19007 | |
| 30735678 | TESTEQUITY, LLC | PO BOX 515047 | | | | LOS ANGELES | CA | 90051 | |
| 30839928 | TESTEQUITY, LLC | 6100 CONDOR DR | | | | MOORPARK | CA | 93021 | |
| 30789096 | TestResources Inc. | 701 Canterbury Rd S | | | | Shakopee | MN | 55379-1839 | |
| 30756695 | TESTRON CORPORATION | 34153 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 | |
| 31011948 | TETRA POLYMER SOLUTIONS | 8607 FERRIS | | | | HOUSTON | TX | 77096 | |
| 30735680 | TETRA POLYMER SOLUTIONS INC | 8607 FERRIS | | | | HOUSTON | TX | 77096 | |
| 30735681 | TETRA POLYMER SOLUTIONS INC | 8607 FERRIS ST | | | | HOUSTON | TX | 77096 | |
| 30735682 | TETRA TECH INC | 710 AVIS DRIVE | SUITE 100 | | | ANN ARBOR | MI | 48108 | |
| 30826225 | Tetra Tech, Inc | Attn: Marsha A. Houston, Shayna A. Jackson | 515 South Flower St., Suite 4300 | | | Los Angeles | CA | 90071 | |
| 30789982 | Texas Comptroller of Public Accounts | Office of the Attorney General - Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | |
| 30789921 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789917 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789988 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789957 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789933 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789941 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790012 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789953 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789945 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789949 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789937 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790053 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790405 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | Austin | TX | 78711 | |
| 30790486 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790503 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790517 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790472 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790494 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790500 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790463 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790440 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790522 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790420 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790383 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790392 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790402 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790410 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30796057 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30796061 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30796440 | Texas Gas Service | P.O Box 219913 | | | | Kansas City | MO | 64121 | |
| 30735683 | TEXAS GAS SERVICE | 1301 S MOPAO EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 | |
| 30735684 | TEXAS PLATING & POLISHING | 815 N. LOOP FM 509 | | | | HARLINGEN | TX | 78550 | |
| 30735686 | TEXAS SCALES INC. | 5450 FM 1103 | | | | SCHERTZ | TX | 78108 | |
| 30735687 | TEX-CAL PROPERTIES LLC | 848 N RAINBOW BLVD #1472 | | | | LAS VEGAS | NV | 89107 | |
| 30783270 | Textape Inc. | 915 Pendale Rd | | | | El Paso | TX | 79907 | |
| 30839852 | TEXTAPE INCORPORATED | 4500 WEST MILITARY | | | | MCALLEN | TX | 78503 | |
| 30839852 | TEXTAPE INCORPORATED | 4500 WEST MILITARY | | | | MCALLEN | TX | 78503 | |
| 31012153 | TFORCE FREIGHT | PO BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 30735688 | TFORCE FREIGHT | 1000 SEMMES AVE | PO BOX 1216 | | | RICHMOND | VA | 23218-1216 | |
| 31012153 | TFORCE FREIGHT | PO BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 31010882 | TFORCE FREIGHT | 1000 SEMMES AVE | | | | RICHMOND | VA | 23218-1216 | |
| 31012153 | TFORCE FREIGHT | PO BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 30735688 | TFORCE FREIGHT | 1000 SEMMES AVE | PO BOX 1216 | | | RICHMOND | VA | 23218-1216 | |
| 31011741 | TFORCE FREIGHT | P.O. BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 31012153 | TFORCE FREIGHT | PO BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 31012153 | TFORCE FREIGHT | PO BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 30735688 | TFORCE FREIGHT | 1000 SEMMES AVE | PO BOX 1216 | | | RICHMOND | VA | 23218-1216 | |
| 30735689 | TFORCE FREIGHT INC | P.O. BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 30764279 | TFT Global Inc. | 25 Townline Rd. Suite 200 | | | | Tillsonburg | ON | N4G 2R5 | Canada |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 99 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30789588 | TH Manufacturing, Inc | 4674 CR 120 | | | | Millersburg | OH | 44654 | |
| 31011854 | TH MANUFACTURING, INC. | 4674 CR 120 | | | | MILLERSBURG | OH | 44654 | |
| 31010405 | THANATHIP & PARTNERS LEGAL COUNSELLORS LIMITED | 900 PLOENCHIT ROAD | 17TH FLOOR TONSON TOWER | LUMPINI, PATHUMWAN | | BANGKOK | | 10330 | THAILAND |
| 30806894 | The Allen Law Group | 3031 West Grand Boulevard | Suite 525 | | | Detroit | MI | 48202 | |
| 30735691 | THE ALLEN LAW GROUP PC | 3031 WEST GRAND BLVD | | | | DETROIT | MI | 48202 | |
| 30761572 | The Bluebird Group, LLC | c/o Seyferth Blumenthal & Harris LLC | 4801 Main Street, Suite 310 | | | Kansas City | MO | 64112 | |
| 31012222 | THE CEILING FAN MAN ELECTRICAL SERVICE | 1006 W. 7TH STREET | | | | EDGERTON | KS | 66021 | |
| 31011152 | THE COMBINED GROUP LLC | 401 HUEHL ROAD | | | | NORTHBROOK | IL | 28241-0302 | |
| 30735693 | THE FEDELI GROUP | PO BOX 318003 | | | | INDEPENDENCE | OH | 44131 | |
| 30735694 | THE GOOD OL BOYS | SANDUSKY AUTOMOTIVE LLC | 1036 CLEVELAND ROAD | | | SANDUSKY | OH | 44870 | |
| 30735695 | THE GOODYEAR TIRE&RUBBER | COMPANY | 200 INNOVATION WAY | | | AKRON | OH | 44316 0001 | |
| 30735697 | THE GRAFIK SPOT LLC | 1265 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78520 | |
| 30735698 | THE GRAPHICS COMPANY | 11653 GRAVOIS ROAD | SUITE 100 | | | ST. LOUIS | MO | 63126-3013 | |
| 30796629 | The Hill and Griffith Company | 1085 Summer Street | | | | Cincinnati | OH | 45204 | |
| 30781405 | The Home City Ice Company | 6045 Bridgetown Rd, Cincinnati, OH, 45248 | | | | Cincinnati | OH | 45248 | |
| 30735699 | THE HOME CITY ICE COMPANY | P.O. BOX 11116 | | | | CINCINNATI | OH | 45211 | |
| 30788535 | The Illuminating Company | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |
| 31010776 | THE KENNEDY GROUP INC | 38601 KENNEDY PKWY | | | | WILLOUGHBY | OH | 44094 | |
| 30769689 | The Lee Company | 2 Pettipaug Rd | PO Box 424 | | | Westbrook | CT | 06498 | |
| 30764509 | The Lindner Law Firm LLC | 2077 E 4th St, Fl 2 | | | | Cleveland | OH | 44115 | |
| 30735701 | THE LINDNER LAW FIRM LLC | 2077 EAST 4TH STREET | | | | CLEVELAND | OH | 44115 | |
| 31012305 | THE NATIONAL AIR VIBRATOR | P.O. BOX 40563 | | | | HOUSTON | TX | 77240-0563 | |
| 30735702 | THE NUGENT SAND CO., INC. | P.O. BOX 84910 | | | | CHICAGO | IL | 60689-4910 | |
| 30780810 | The Nugent Sand Company, Inc. | c/o Doron Yitzchaki | Dickinson Wright PLLC | 350 S. Main Street | Suite 300 | Ann Arbor | MI | 48104 | |
| 30735703 | THE QT COMPANY | 3031 TISCH WAY 110 PW | | | | SAN JOSE | CA | 95128 | |
| 30735704 | THE RECYCLER CORE CO INC | 2727 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | |
| 31319733 | The Recycler Core Company, Inc. | 2727 Kansas Ave | | | | Riverside | CA | 92507 | |
| 31319728 | The Recycler Core Company, Inc. | 2727 Kansas Ave | | | | Riverside | CA | 92507 | |
| 30807610 | The Resin Enterprise, Inc. | 607 W Swedesford Rd. | | | | Malvern | PA | 19355 | |
| 30796694 | The Robert D. Stewart Company d/b/a The Stewart Company | 3815 Attucks Drive | | | | Powell | OH | 43065 | |
| 30826601 | The Servants Inc. | Farmer Scott Ozete Robinson & Schmitt, LLP | c/o Laura A. Scott | PO Box 3565 | | Evansville | IN | 47734 | |
| 30735710 | THE SPECIALTY MFG CO | 5858 CENTERVILLE ROAD | | | | ST. PAUL | MN | 55127 | |
| 30735711 | THE SPECTACLE SHOPPE | 2314 DUBOIS DRIVE | | | | WARSAW | IN | 46580 | |
| 30735712 | THE TOP DIE CASTING CO | P O BOX 7410 | | | | CAROL STREAM | IL | 60197-7410 | |
| 30841323 | THE VOGEL GROUP | 2445 M STREET NORTHWEST | SUITE 500 | | | WASHINGTON | DC | 20037 | |
| 30735714 | THE WFC GROUP | 621 SUNNYSLOPE AVE. | | | | PETALUMA | CA | 94952 | |
| 30735715 | THEIS SEPTIC CLEANING, LLC | ATTN: CHUCK THEIS | 2729 E US HWY 224 | | | TIFFIN | OH | 44883 | |
| 30756750 | THERMAL CARE INC | DEPARTMENT #430 | PO BOX #644537 | | | PITTSBURG | PA | 15264-4537 | |
| 30735716 | THERMAL TECH EQUIPMENT CO. INC | 2704 NE 78TH STREET | | | | KANSAS CITY | MO | 64119 | |
| 30781262 | Thermal Transfer Systems | ESP Receivables Management | 630 Lotus Drive N Bldg 3 | | | Mandeville | LA | 70471 | |
| 31012304 | THERMAL TRANSFER SYSTEMS | P.O. BOX 795096 | | | | DALLAS | TX | 75379-5096 | |
| 30735717 | THERMAL-TEC MICHIGAN INC | 13801 FRANCIS WAY | | | | CEDAR SPRINGS | MI | 49319 | |
| 31011048 | THERM-O-LINK OF TEXAS INC | MELISSA MAJEWSKI | 621 DANA STREET, N.E. | | | WARREN | OH | 44483 | |
| 30854520 | THERMOPAC INDUSTRIES SA DE CV | OLIVER CROMWELL #2650 | PARQUE INDUSTRIAL FERNANDEZ | CHIH | | JUAREZ | | 32649 | MEXICO |
| 31011917 | THERMOTRON INDUSTRIES | PO BOX 689590 | | | | CHICAGO | IL | 60695 | |
| 31010835 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CANADA |
| 31010835 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CANADA |
| 31010835 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CANADA |
| 31010835 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CANADA |
| 31010835 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CANADA |
| 31010835 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CANADA |
| 30756763 | THI GROUP SHANGHAI LTD | 22 FL NO 166 | JIE FANG RD | | | YANTAI | | 264000 | CHINA |
| 30735720 | THOMPSON BROS. SUPPLIES, INC. | 2319 W 8TH ST, PO BOX 995 | | | | COFFEYVILLE | KS | 67337 | |
| 30735721 | THOMSON REUTERS TAX & ACCOUNTING INC | PO BOX 49175 | | | | CHARLOTTE | NC | 28277 | |
| 31010715 | THREE CORD LLC | 203 E. LUGBILL RD | | | | ARCHBOLD | OH | 43502 | |
| 30766230 | Three M Tool and Die Corp | 1038 Elm Street | | | | York | PA | 17403 | |
| 30735723 | THRIFTY RETAIL SERVICES LLC | 4695 HELENA DR SW | | | | GRANDVILLE | MI | 49418 | |
| 30735724 | THUMB CELLULAR | P O BOX 650 | | | | PIGEON | MI | 48755-0650 | |
| 30789068 | Thumb Cooling and Heating LLC | 8430 N. Van Dyke Rd | | | | Cass City | MI | 48726 | |
| 30756777 | THUMB COOLING HEATING LLC | 8430 VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | |
| 30735725 | THUMB INDUSTRIES INC | 636 WOODWORTH STREET | | | | BAD AXE | MI | 48413 | |
| 30762388 | Thumb Industries, Inc | 721 N Van Dyke Rd | | | | Bad Axe | MI | 48413 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 100 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735726 | THUMB LAWN CARE | 3745 RESCUE ROAD | | | | CASS CITY | MI | 48726 | |
| 30735727 | THUMB OFFICE SUPPLY | 779 S VAN DYKE ROAD | | | | BAD AXE | MI | 48413 | |
| 30735728 | THUMB WELDING SUPPLIES INC | 5107 E KELLY ROAD | | | | CASS CITY | MI | 48726 | |
| 30841074 | TICONA | 90 MORRIS AVE. | | | | SUMMIT | NJ | 75201 | |
| 30756790 | TICONA POLYMERS (SANTOPRENE) | P.O. BOX 96205 | | | | CHICAGO | TX | 60693 | |
| 30735731 | TIE INDUSTRIAL | 1216 HEIL QUAKER BLVD | | | | LAVERGNE | TN | 37086 | |
| 30756799 | TIERNEY INDUSTRIAL WAREHOUSE | 1401 WEST CLIFF DRIVE | P.O. BOX 442 | | | LOGANSPORT | IN | 46947 | |
| 30769210 | Tierney Industrial Warehouse Inc. | c/o Michael P. O'Hara | 215 E. Berry Street | | | Fort Wayne | IN | 46802 | |
| 30738196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735732 | TIFFIN FORD-LINCOLN-MERCURY | 1600 WEST STATE ROUTE 18 | P O BOX 460 | | | TIFFIN | OH | 44883 | |
| 30839764 | TIIHTRONICS, LLC | 1907 S VILLA REAL DR | | | | PHARR | TX | 78577 | |
| 31011475 | TIMED INC | 20675 W WESTERN AVE 112 | | | | TORRANCE | CA | 90501 | |
| 30762737 | Ti-Med, Inc. | 3858 Carson St | #120 | | | Torrance | CA | 90503 | |
| 30735736 | TINIUS OLSON TESTING | 1065 EASTON ROAD | PO BOX 1009 | | | HORSHAM | PA | 19044-8009 | |
| 30735739 | TITAN PALLET SOLUTIONS | 2700 RL OSTOS RD. COMP. | #1 | | | BROWNSVILLE | TX | 78521 | |
| 30735738 | TITAN PALLET SOLUTIONS | 2700 RL OSTOS RD. | COMP. 1 | | | BROWNSVILLE | TX | 78521 | |
| 30735737 | TITAN PALLET SOLUTIONS | 1164 E. SAN MARCELO BLVD. | | | | BROWNSVILLE | TX | 78526 | |
| 30807660 | Titan Steel Corporation | Attn: Max Levin | 1941 62nd Street | | | Baltimore | MD | 21237 | |
| 30735742 | TITAN STEEL CORPORATION | 2201 W. HAVEN AVE. | | | | NEW LENOX | IL | 60451 | |
| 30735743 | TITAN STEEL CORPORATION | 2201 WEST HAVEN AVENUE | | | | NEW LENOX | IL | 60451 | |
| 30735741 | TITAN STEEL CORPORATION | 2201 W HAVEN AVE | | | | NEW LENOX | IL | 60451 | |
| 31012149 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31012149 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31012149 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31012149 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31012149 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31012149 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31012149 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31012149 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31012149 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31012149 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 30759737 | Titanium American Logistics, Inc | 5950 Fairview Drive, Suite 502 | | | | Charlotte | NC | 28210 | |
| 30757617 | Titanium American Logistics, Inc. | 5950 Fairview Drive, Suite 502 | | | | Charlotte | NC | 28210 | |
| 30757622 | Titanium American Logistics, Inc. | 5950 Fairview Drive, Suite 502 | | | | Charlotte | NC | 28210 | |
| 30757626 | Titanium American Logistics, Inc. | 5950 Fairview Drive, Suite 502 | | | | Charlotte | NC | 28210 | |
| 30757629 | Titanium American Logistics, Inc. | 5950 Fairview Drive, Suite 502 | | | | Charlotte | NC | 28210 | |
| 30759665 | Titanium American Logistics, Inc. | 5950 Fairview Drive, Suite 502 | | | | Charlotte | NC | 28210 | |
| 30759668 | Titanium American Logistics, Inc. | 5950 Fairview Drive, Suite 502 | | | | Charlotte | NC | 28210 | |
| 30759660 | Titanium American Logistics, Inc. | 5950 Fairview Drive, Suite 502 | | | | Charlotte | NC | 28210 | |
| 31350785 | TJJ LED LLC | 5855 W 74th St | | | | Indianapolis | IN | 46278 | |
| 31011254 | TJX, LLC | 2538 SE TIDEWATER | | | | TOPEKA | KS | 66605 | |
| 31011934 | TK GROUP INT'L (HK), LTD | WORKSHOP#19 ON 9/F BLK B | HI-TECH INDUSTRIAL CTR | | | TSUEN WAN NT,HK | | 518132 | HONG KONG |
| 30735745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30764441 | TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30806595 | TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 31011107 | TOFINO SOFTWARE, INC. | STE 207 - 1425 MARINE DRIVE | | | | WEST VANCOUVER | BC | V7T 1B9 | CANADA |
| 30782085 | Tokai Carbon CB Ltd. | 301 Commerce St., Ste. 500 | | | | Fort Worth | TX | 76102 | |
| 30735746 | TOKAI CARBON CB LTD. | P.O. BOX 674067 | | | | DALLAS | OH | 75267-4067 | |
| 30788375 | Toledo Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 30788386 | Toledo Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 30788557 | Toledo Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 30788562 | Toledo Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 30756822 | TOLEDO EDISON | P O BOX 371422 | | | | PITTSBURGH | PA | 15250-7422 | |
| 30735747 | TOLEDO EDISON | FIRSTENERGY | P.O. BOX 371422 | | | PITTSBURGH | PA | 15250-7422 | |
| 31010706 | TOM MANNING & ASSOCIATES, INC. | 200 JAY STREET | | | | COLDWATER | MI | 49036 | |
| 30735748 | TOM ZOSEL ASSOCIATES LTD | 3880 SALEM LAKE DR | | | | LONG GROVE | IL | 60047 | |
| 30735749 | TOMAHAWK PRINTING LLC | 229 N FULTON ST | | | | WAUSEON | OH | 43567 | |
| 31010848 | TOMKEN PLASTIC TECHNOLOGIES | 4601 N SUPERIOR DR | | | | MINCIE | IN | 47303-6430 | |
| 31373579 | Tong Chieh Trading Co., Ltd | NO 7-1 Wu Kung 5th Road | Hsin Chuang Area | New Taipei Industrial Park | | New Taipei City | | 242 | Taiwan |
| 30735752 | TONGCHI AUTO PARTS MANUFACTURING CO | 22 SANJIANG ROAD, HENGLI TOWN, | 190 | | | DONGGUAN CITY | | 523460 | CHINA |
| 30735753 | TOOL DYNAMIC, LLC | 835 SOUTH MARR RD | | | | COLUMBUS | IN | 47201 | |
| 30735754 | TOOLEC LLC | 2935 INTERNATIONAL BLVD. | | | | BROWNSVILLE | TX | 78521 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735755 | TOOLING TECH TOOLING & AUTOMAT LLC | P O BOX 74008783 | | | | CHICAGO | IL | 60674 | |
| 30735756 | TOP SEAL S.A DE C.V | ESFUERZO NACIONAL #27 BODEGA 2 | FRACCIONAMIENTO IND ALCE BLANCO | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO |
| 30735756 | TOP SEAL S.A DE C.V | ESFUERZO NACIONAL #27 BODEGA 2 | FRACCIONAMIENTO IND ALCE BLANCO | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO |
| 30735757 | TOP SEAL S.A. DE C.V. | LOCAL 49-B, PLAZA LA CUSP | IDE, AV LOMAS VERDES | EM | | NAUCALPAN JUAREZ | | 53120 | MEXICO |
| 30807729 | Top Seal S.A. de C.V. | c/o Juan J Mendoza, Sequor Law | 1111 Brickell Avenue | Suite 1250 | | Miami | FL | 33131 | |
| 30807733 | Top Seal S.A. de C.V. | c/o Juan J Mendoza, Sequor Law | 1111 Brickell Avenue | Suite 1250 | | Miami | FL | 33131 | |
| 30807748 | Top Seal S.A. de C.V. | c/o Juan J Mendoza, Sequor Law | 1111 Brickell Avenue | Suite 1250 | | Miami | FL | 33131 | |
| 30735758 | TOP SEAL SA DE CV | ESFUERZO NACIONAL #27 BODEGA 2 | FRACCIONAMIENTO IND ALCE BLANCO | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO |
| 30735759 | TOPBLOC LLC | 600 W. CHICAGO AVE | SUITE 275 | | | CHICAGO | IL | 60654 | |
| 30826932 | Topbloc, LLC | c/o Apex Systems | Attn: Anthony Allen, CBA | 4400 Cox Road, Suite 400 | | Glen Allen | VA | 23060 | |
| 30735760 | TOPS SOFTWARE CORPORATION | 275 W. CAMPBELL RD, | SUITE 600 | | | RICHARDSON | TX | 75080 | |
| 30735761 | TORK PRODUCTS OF LIMA | P O BOX 5370 | | | | FORT WAYNE | IN | 46895 | |
| 30735763 | TORRINGTON BRUSH WORKS INC | 4377 INDEPENDENCE CT | | | | SARASOTA | FL | 34234 | |
| 30735764 | TORYS LLP | 79 WELLINGTON STREET W. | 30TH FLOOR | | | TORONTO | ON | M5K 1N2 | CANADA |
| 30735765 | TOTAL FILTRATION SVCS | 13002 COLLECTIONS CENTER DRIVE | | | | CHICAGO | KY | 60693 | |
| 31011884 | TOTAL PLASTICS,INC. | PO BOX 788866 | | | | PHILADELPHIA | PA | 19178-8866 | |
| 30735767 | TOTAL QUALITY ASSURANCE INTL INC | 3055 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| 31010549 | TOTAL QUALITY LOGISTICS LLC | P O BOX 634558 | | | | CINCINNATI | OH | 45263-4558 | |
| 30788086 | TOYO INK AMERICA LLC | DEPT CH 19794 | | | | PALATINE | IL | 60055-9794 | |
| 30735770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30764445 | Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co., L.P.A. | 5990 West Creek Road, Suite 200 | | | Independence | OH | 44131 | |
| 30767716 | Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co LPA | 5990 West Creek Rd, Suite 200 | | | Independence | OH | 44131 | |
| 30767710 | Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co LPA | 5990 West Creek Rd, Suite 200 | | | Independence | OH | 44131 | |
| 30767713 | Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co LPA | 5990 West Creek Rd, Suite 200 | | | Independence | OH | 44131 | |
| 30776861 | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC. | c/o WELTMAN, WEINBERG & REIS CO LPA | 5990 WEST CREEK RD | STE 200 | | INDEPENDENCE | OH | 44131 | |
| 31010839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735776 | TOY'S AUTO PARTS | 1002 3RD AVENUE | | | | JASPER | IN | 47546 | |
| 30735777 | TPC WIRE & CABLE | 8387 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8003 | |
| 30735778 | TPI, TORK PRODUCTS, INC. | P.O. BOX 5369 | | | | FT WAYNE | IN | 46895 | |
| 30735779 | TPM PRODUCTS INC. | 1556 KIMBERLY AVE | | | | FULLERTON | CA | 92831-5213 | |
| 30735780 | TPX COMMUNICATIONS CO. | 5950 CANOGA AVENUE, #350 | | | | WOODLAND HILLS | CA | 91367 | |
| 30839742 | TRACKER DOOR SYSTEMS, LLC | 35000 W. 95TH ST. | | | | DESOTO | KS | 66018 | |
| 31012053 | TRAFFIC TECH INC | 111 E WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60601 | |
| 31012053 | TRAFFIC TECH INC | 111 E WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60601 | |
| 31012053 | TRAFFIC TECH INC | 111 E WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60601 | |
| 31012053 | TRAFFIC TECH INC | 111 E WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60601 | |
| 31012053 | TRAFFIC TECH INC | 111 E WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60601 | |
| 31012053 | TRAFFIC TECH INC | 111 E WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60601 | |
| 31012134 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 30788087 | TRAFFIX USA INC | 375 375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31012134 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31012134 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31012134 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 30788087 | TRAFFIX USA INC | 375 375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31012134 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31012134 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31012134 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31012134 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31011052 | TRAM INC | 2274 MOMENTUM PLACE, LOCKBOX NO. 23 | | | | CHICAGO | IL | 60689 | |
| 30735781 | TRAM INC. C/O TAC MFG. | 2274 MOMENTUM PLACE, LOCKBOX NO. 23 | | | | CHICAGO | IL | 60689 | |
| 31011369 | TRAMUC BROKERAGE | 2612 N CONWAY AVE | | | | MISSION | TX | 78573 | |
| 30762616 | TraMUC Transport LLC | 3612 N Conway Ave | | | | Mission | TX | 78573 | |
| 30735783 | TRAMUC TRANSPORT LLC | 3612 N CONWAY AVE | | | | MISSION | TX | 78573 | |
| 31011759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756857 | TRANS WORLD ACCURATE BRAKE LTD | 600 TERRITORIAL DR UNIT D | | | | BOLINGBROOK | IL | 60440 | |
| 30735787 | TRANSAXLE LTD | BESCOT HOURS, WALSTEAD RD W | HT | | | WEST MIDLANDS | | WS5 4NY | UNITED KINGDOM |
| 30735788 | TRANSCAT | 35 VANTAGE POINT DR. | | | | ROCHESTER | NY | 14624 | |
| 30735789 | TRANSCAT | PO BOX 62827 | | | | BALTIMORE | MD | 21264 | |
| 30735790 | TRANSCAT INC | 35 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | |
| 31012145 | TRANSEND LOGISTICS LLC | PO BOX 713600 | | | | CHICAGO | IL | 60677-0426 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 102 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012145 | TRANSEND LOGISTICS LLC | PO BOX 713600 | | | | CHICAGO | IL | 60677-0426 | |
| 30788090 | TRANSEND LOGISTICS LLC | 1948 1948 W CARROLL AVE SUITE 200 | | | | CHICAGO | IL | 60612 | |
| 31012145 | TRANSEND LOGISTICS LLC | PO BOX 713600 | | | | CHICAGO | IL | 60677-0426 | |
| 31012145 | TRANSEND LOGISTICS LLC | PO BOX 713600 | | | | CHICAGO | IL | 60677-0426 | |
| 30788090 | TRANSEND LOGISTICS LLC | 1948 1948 W CARROLL AVE SUITE 200 | | | | CHICAGO | IL | 60612 | |
| 31012145 | TRANSEND LOGISTICS LLC | PO BOX 713600 | | | | CHICAGO | IL | 60677-0426 | |
| 31012145 | TRANSEND LOGISTICS LLC | PO BOX 713600 | | | | CHICAGO | IL | 60677-0426 | |
| 30788090 | TRANSEND LOGISTICS LLC | 1948 1948 W CARROLL AVE SUITE 200 | | | | CHICAGO | IL | 60612 | |
| 31380439 | Transend Logistics, LLC | Attn: Jonathan Singer | 1333 N. Kingsbury St. | | | Chicago | IL | 60642 | |
| 31380500 | Transend Logistics, LLC | Attn: Jonathan Singer | 1333 N. Kingsbury St. | | | Chicago | IL | 60662 | |
| 31380488 | Transend Logistics, LLC | Attn: Jonathan Singer | 1333 N. Kingsbury St. | | | Chicago | IL | 60642 | |
| 31380495 | Transend Logistics, LLC | Attn: Jonathan Singer | 1333 N. Kingsbury St. | | | Chicago | IL | 60642 | |
| 30770449 | Transform SR Brands Management LLC | 5407 Trillium Boulevard | B120 | | | Hoffman Estates | IL | 60192 | |
| 30855342 | Transform SR Holding Management LLC | 5407 Trillium Boulevard | B120 | | | Hoffman Estates | IL | 60192 | |
| 30735791 | TRANSFORMER INSPECTION | 2704 NORMANDY ROAD | | | | ROYAL OAK | MI | 48073 | |
| 30735792 | TRANSIMPACT LLC | 8921 CREW DRIVE | | | | EMERALD ISLE | NC | 28594 | |
| 30788566 | Transmission & Fluid Equipment, Inc | Attn: Scot T. Skekloff | 444 East Main Street | | | Fort Wayne | IN | 46802 | |
| 30770646 | Transportes Canales SA DE CV | c/o Luis H. Cantu | 2518 E Griffin Pkwy Suite B | | | Mission | TX | 78572 | |
| 30839777 | TRANS-TEC AMERICA, LLC | 7301 W. BOSTON ST. | | | | CHANDLER | AZ | 85226 | |
| 31318141 | Travelers Property Casualty Company of America | Travelers Claims Hartford #FWY8544 | PO Box 5076 | | | Hartford | CT | 06102 | |
| 30735797 | TREASURER STATE OF OHIO-BOILER SECT | DIVISION OF INDUSTRIAL COMPLIANCE | ATTN: FISCAL BO | 6606 TUSSING ROAD P O BOX 4009 | | REYNOLDSBURG | OH | 43068 | |
| 30735798 | TRELENBERG INDUSTRIAL | P.O. BOX 321 | | | | STEVENSVILLE | MI | 49127 | |
| 30759366 | Trelleborg Sealing Solutions | 2509 Bremer Road | | | | Fort Wayne | IN | 46803 | |
| 30735799 | TRELLEBORG SEALING SOLUTIONS | US INC. | N59W13401 MANHARDT DR | | | MENOMONEE FALLS | WI | 53051 | |
| 30735800 | TREMCO CPG INC | 1451 JACOBSON AVENUE | | | | ASHLAND | OH | 44805 | |
| 31011850 | TRENTON GROUP INC | R.D. #5 | | | | HANOVER | PA | 17331 | |
| 30735802 | TRESCAL INC | 7350 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 30735803 | TRESCAL INC | P O BOX 559 | | | | HARTLAND | MI | 48353-0559 | |
| 30770440 | Trescal, Inc. | PO Box 559 | | | | Hartland | MI | 48353 | |
| 30735804 | TRI PRO GRAPHICS & | PACKAGING,LLC | 3505 TREE COURT IND. BLVD | | | ST. LOUIS | MO | 63122 | |
| 31042452 | TRI Services ENT LLC | 14346 S Heather Court | | | | Homer Glen | IL | 60491 | |
| 30735805 | TRI STATE SCALE SYSTEMS INC | 191 ONTARIO ST | | | | FRANKFORT | IL | 60423 | |
| 30788618 | Triad Technologies LLC | 985 Falls Creek Dr | | | | Vandalia | OH | 45377 | |
| 30735810 | TRIAL GROUP NORTH | 302 W. SUPERIOR STREET | SUITE 800 | | | DULUTH | MN | 55802 | |
| 30735811 | TRIANGLE PACKAGING INC | 315 ASTOR ST | | | | NEWARK | NJ | 07114 | |
| 30735812 | TRIANGLE SALES CO., INC. | 10896 PARROT COURT | | | | FISHERS | IN | 46037-8936 | |
| 30842295 | TRIBOTECC | INDUSTRIESTRASSE 23 | | | | ARNOLDSTEIN | | 9601 | AUSTRIA |
| 31012316 | TRI-CITY INDUSTRIAL POWER | P.O. BOX 268 | | | | MIAMISBURG | OH | 45343 | |
| 31320648 | Trico RO S.R.L., a Romanian LLC | c/o Wilentz, Goldman & Spitzer, P.L. | Attn: Andrew Broome, Esq. | 90 Woodbridge Center Drive, Box 10 | | Woodbridge | NJ | 07095 | |
| 30796447 | TRIGO QUALITY SERVICES (THAILAND) CO., LTD. | 500/76 Village No.3 | Tasit Sub-district | Pluak Daeng District | | Rayong | | 21140 | Thailand |
| 30796449 | Trigo Quality Services (Thailand) Co., Ltd. | 500/76 Village No.3 | Tasit Sub-district | Pluak Daeng District | | Rayong | | 21140 | Thailand |
| 30839714 | TRIGO QUALITY SERVICES THAILAND | RAYONG 21140 | | | | RAYONG | | 50132 | THAILAND |
| 30756902 | TRIGO QUALITY SOLUTIONS | 50459 CENTRAL INDUSTRIAL | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30735816 | TRIGO QUALITY SOLUTIONS CANADA LTD | 1305 PICKERING PARKWAY SUITE 400 | | | | PICKERING | ON | L1V 3P2 | CANADA |
| 30735817 | TRIGO QUALITY SOLUTIONS MEX | ESTATUTO JURIDICO 165-D | | | | SAN LUIS POTOSI | | 78270 | MEXICO |
| 30735817 | TRIGO QUALITY SOLUTIONS MEX | ESTATUTO JURIDICO 165-D | | | | SAN LUIS POTOSI | | 78270 | MEXICO |
| 30756903 | TRIGO QUALITY SOLUTIONS US INC. | 5059 CENTRAL INDUSTRIAL DR | | | | SHELBY TWP | MI | 48315 | |
| 30735819 | TRIGO -SCSI LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | |
| 31047505 | TriMas Corporation | Attn: Jodi Robin | 38505 Woodward Avenue, Suite 200 | | | Bloomfield Hills | MI | 48304 | |
| 31047500 | TriMas Corporation | Attn: Jodi Robin | 38505 Woodward Avenue, Suite 200 | | | Bloomfield Hills | MI | 48304 | |
| 30756908 | TRINITY PACKAGING SUPPLY | 120 LAUREL ROAD SUITE 204 | | | | VOORHEES | NJ | 08043 | |
| 30735821 | TRINITY PACKAGING SUPPLY LLC | 220 LAUREL RD STE 204 | | | | VOORHEES | NJ | 08043 | |
| 30735820 | TRINITY PACKAGING SUPPLY LLC | 220 LAUREL RD | STE 204 | | | VOORHEES | NJ | 08043 | |
| 30821704 | Trinity Packaging Supply, LLC | Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30756910 | TRIS USA, INC. | 1803 WILKINSON ST. | | | | ATHENS | AL | 35611 | |
| 30735823 | TRISTAR MOLDING INC | 51540 M-40 | | | | MARCELLUS | MI | 49067-8718 | |
| 31012022 | TRI-STATE BEARING CO., INC | P O BOX 4737 | | | | EVANSVILLE | IN | 47724-0737 | |
| 30769002 | Tristate Forklift Tire | 2727 Freeman Street | | | | Fort Wayne | IN | 46802 | |
| 30770576 | Tristate Forklift Tire | 2727 Freeman Street | | | | Fort Wayne | IN | 46802 | |
| 30735825 | TRISTATE FORKLIFT TIRE LLC | 2727 FREEMAN STREET | | | | FORT WAYNE | IN | 46802 | |
| 31031975 | TRI-STATE TRAILER RENTALS, LLC | 2705 E 21ST STREET | | | | TULSA | OK | 74114 | |
| 31012295 | TROJAN HEAT TREAT, INC. | 217 CENTRAL AVENUE | | | | PONTIAC | MI | 48341 | |
| 30735827 | TROSTEL LTD | PO BOX 78664 | | | | MILWAUKEE | WI | 53278-0664 | |
| 30735828 | TROY BEAVER REALTY LLC | 2285 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 103 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756921 | TRP LABORATORIES | 894 MAPLELAWN DRIVE | | | | TROY | MI | 48084 | |
| 30816655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735831 | TRUELOVE & MACLEAN INC | 57 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 30735832 | TRUGREEN | PO BOX 9001033 | | | | LOUISVILLE | IN | 40290-1033 | |
| 30735833 | TRUPOWER, LLC | 227 TERRACE BLUFF LANE | | | | ALEDO | TX | 76008 | |
| 30735834 | TRUSTAR INCORPORTED | 2404 S GRAND BLVD | | | | PEARLAND | TX | 77581 | |
| 30735835 | TRYDEL RESEARCH PTY., LTD. | 31 CORNHILL STREET | | | | FERNTREE GULLY | VIC | 3156 | AUSTRALIA |
| 30735836 | TSAR & TSAI LAW FIRM | NO. 100, SONGREN RD. | 11F | R.O.C. | | XINYI DIST. TAIPEI | | 110016 | TAIWAN |
| 30735837 | TSD TECHNOLOGIES | 8801 YORKTOWN RD | | | | EVANSVILLE | IN | 47725 | |
| 30735838 | TTI CLEVELAND | 6480 ROCKSIDE WOODS SOUTH | | | | CLEVELAND | OH | 44131 | |
| 31011240 | TTI INC | PO DRAWER 99111 | | | | FORT WORTH | TX | 76199-0111 | |
| 31012095 | TTI INC | PO DRAWER 99111 | | | | FORT WORTH | TX | 99111 | |
| 31012345 | TTI INC (N T I LLC) | 6480 ROCKSIDE WOODS BLVD | SUITE 110 | | | INDEPENDENCE | OH | 44131 | |
| 30756929 | TTI, INC | 2441 NORTHEAST PARKWAY | | | | FORH WORTH | TX | 76106 | |
| 30843332 | TTI, INC. | 2441 NORTHEAST PARKWAY | | | | FORT WORTH | TX | 76106-1816 | |
| 30735839 | TTI, INC. | PO DRAWER 99111 | | | | FORT WORTH | TX | 76199-0111 | |
| 30756932 | TTK, LTD | PO BOX 129 | | | | TIFFIN | OH | 44883 | |
| 30735842 | TULTIPACK S DE RL DE CV | BOULEVARD MANUEL AVILA CAMACHO | 2247 | | | TLALNEPANTLA DE BAZ | | 54080 | MEXICO |
| 31025355 | TULTIPACK S DE RL DE CV | AV TLALNEPANTLA # 37, BARRIO LA CONCEPCION | URBI QUINTA MONTECARLO | | | TULTITLAN, ESTADO DE MEXICO | | 54900 | MEXICO |
| 30800682 | Tumalo Creek Transportation, LLC | Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 31011757 | TURNER HYDRAULICS, INC. | 1605 INDUSTRIAL DRIVE | | | | CARLISLE | PA | 17013 | |
| 30735844 | TURNER TECH. LLC | 407 WOOD STREET | P.O. BOX 709 | | | WINONA LAKE | IN | 46590-0709 | |
| 30769206 | Tuscola County Advertiser | 344 N. State St. | | | | Caro | MI | 48723 | |
| 30769241 | Tuscola County Advertiser | 344 N. State St. | | | | Caro | MI | 48723 | |
| 30873704 | TW Logistics LLC dba Aloha Freight Forwarders | PO Box 11029 | | | | Carson | CA | 90749 | |
| 31010735 | U S CUSTOMS AND BORDER | 1300 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20229 | |
| 30807718 | U S Pattern Co Inc | PO Box 220 | | | | Richmond | MI | 48062 | |
| 31011289 | U.S. BANK EQUIPMENT | ANTHONY P. VALENTE, JR. | | | | | | | |
| 30777476 | U.S. Bank NA dba U.S. Bank Equipment Finance | 1310 Madrid Street | | | | Marshall | MN | 56258 | |
| 31057845 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057863 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057854 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057859 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057924 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057939 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057959 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057972 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31058036 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057912 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057988 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31058055 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31058074 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 30735852 | U.S. LAWNS TOLEDO #552 | DBA BARRONS LAWN SERVICE LLC | 8800 AIRPORT HWY | | | HOLLAND | OH | 43528 | |
| 30735853 | U.S. PATTERN COMPANY, INC. | PO BOX 220 | | | | RICHMOND | MI | 48062 | |
| 30735854 | U.S. RIGGING SUPPLY | 1600 E. MCFADDEN AVE | | | | SANTA ANA | CA | 92705 | |
| 30756966 | U.S.CUSTOMS & B.P. | 6650 TELECOM DR. | PROTECTION REVENUE DIV. | | | INDIANAPOLIS | IN | 46278 | |
| 31011892 | U.S.SILICA CO. | P O BOX 933008 | | | | ATLANTA | GA | 31193-3008 | |
| 30769096 | UACL Logistics LLC | c/o Steinberg Shapiro & Clark | Attn: Mark H. Shapiro | 25925 Telegraph Rd., Ste 203 | | Southfield | MI | 48033 | |
| 30769022 | UACL Logistics LLC | c/o Steinberg Shapiro & Clark | Attn: Mark H. Shapiro | 25925 Telegraph Rd., Ste 203 | | Southfield | MI | 48033 | |
| 30769103 | UACL Logistics LLC | c/o Steinberg Shapiro & Clark | Attn: Mark H. Shapiro | 25925 Telegraph Rd., Ste 203 | | Southfield | MI | 48033 | |
| 30769111 | UACL Logistics LLC | c/o Steinberg Shapiro & Clark | Attn: Mark H. Shapiro | 25925 Telegraph Rd | Ste 203 | Southfield | MI | 48033 | |
| 31010605 | UAW LOCAL 1181 | 705 N FAYETTE ST | . | | | FAYETTE | OH | 43521 | |
| 30735855 | UAW LOCAL 2413 | PO BOX 987 | | | | GREENVILLE | OH | 45331 | |
| 30735856 | UBE MACHINERY INC. | 5700 S. STATE ROAD | | | | ANN ARBOR | MI | 48108 | |
| 31208026 | Uber Freight US LLC | 3010 Gaylord Pkwy | Suite 200 | | | Frisco | TX | 75034 | |
| 30735857 | UC UNIK TECHNOLOGY LTD. | 8-1 WULIN ST., SHULIN DIST | | | | NEW TAIPEI | | 23876 | TAIWAN |
| 31012237 | UCA GROUP INC. | 1875 BIG TIMBER RD | STE A | | | ELGIN | IL | 60123-1149 | |
| 30735859 | UEBELHOR & SONS | P.O. BOX 630 | | | | JASPER | IN | 47547 | |
| 30735860 | UFI FILTERS USA | 110 FIRESTONE POINT E | | | | DULUTH | GA | 30166 | |
| 30735861 | UFI FILTERS USA INC | 110 FIRESTONE POINT | | | | DULUTH | GA | 30097 | |
| 30735863 | UHY ADVISORS, INC. | P.O. BOX 72217 | | | | CLEVELAND | OH | 44192-0002 | |
| 30735865 | UKG INC. | 2000 ULTIMATE WAY | | | | WESTON | FL | 33326 | |
| 30735866 | UL LLC | 333 PFINGSTEN ROAD | | | | NORTHBROOK | IL | 60062 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 104 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735867 | UL LLC | 75 REMITTANCE DRIVE, SUITE #1524 | 75 REMITTANCE DRIVE, SUITE #1524 | | | CHICAGO | IL | 60675-1524 | |
| 31011293 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 31010996 | UL VERIFICATION SERVICES INC. | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30756985 | UL VERIFICATION SERVICES INC. | 75 REMITTANCE DR. SUITE #1524 | | | | CHICAGO | IL | 60675 | |
| 30762081 | UL VS Shanghai | 3 Building 103, No.188 | PingFu Road | Xu Hui District | | Shanghai, Massachusetts | | 200231 | China |
| 30762716 | Uline | 12575 ULINE DR. | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 30735869 | ULINE | 12575 ULINE DRIVE | | | | PRAIRIE FARMS | WI | 53158 | |
| 30762716 | Uline | 12575 ULINE DR. | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 30735871 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30735870 | ULINE | P.O. BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30735875 | ULINE INC | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 30735875 | ULINE INC | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 30735875 | ULINE INC | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 30735874 | ULINE INC | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| 30735876 | ULINE SHIPPING SUPPLY | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30735878 | ULTIMA PLASTICS LLC | 5401 HIGHWAY 41 NORTH SUITE B | | | | EVANSVILLE | IN | 47711 | |
| 30735880 | ULTIMA PLASTICS LLC | 5401 HIGHWAY 41 NORTH, SUITE B | | | | EVANSVILLE | IN | 47711 | |
| 30735879 | ULTIMA PLASTICS LLC | 5401 HIGHWAY 41 NORTH, SU | ITE B | | | EVANSVILLE | IN | 47711 | |
| 30735881 | ULTRONIX PRODUCTS LTD. | NO. 15, CHANGSHA ROAD | DALONG, PANYU | 511450 | | GUANGZHOU | | | CHINA |
| 30766296 | UMD Automated Systems, Inc. | 9855 Salem Road | | | | Fredericktown | OH | 43019 | |
| 30770504 | UMPCO, Inc. | Attn: Alan Hotchkiss | PO Box 5158 | | | Garden Grove | CA | 92846 | |
| 30735883 | UNDERCAR AUTO GROUP, INC. | 3351 CORDOVA DRIVE | | | | CALABASAS | CA | 91302 | |
| 30735886 | UNDERWRITERS LABORATORIES | 75 REMITTANCE DRIVE | SUITE #1524 | | | CHICAGO | IL | 60675-1524 | |
| 30735887 | UNGRIA INTERNATIONAL INC. | 50 TICE BLVD | SUITE 152 | | | WOODCLIFF LAKE | NJ | 07677-7658 | |
| 31011007 | UNIFIED PLASTICS S DE RL DE CV | FULTON NO. 820 PARQUE INDUSTRIAL ANTONIO J. BERMÚDEZ CD | | | | JUAREZ, CHIHUAHUA | | 32470 | MEXICO |
| 30781195 | UniFirst Corporation | c/o Matthew R. Duncan | Brennan Manna & Diamond, LLC | 75 E. Market Street | | Akron | OH | 44319 | |
| 30735888 | UNIFIRST CORPORATION | PO BOX 650481 DRIVE SUITE A | | | | DALLAS | TX | 75265 | |
| 30735888 | UNIFIRST CORPORATION | PO BOX 650481 DRIVE SUITE A | | | | DALLAS | TX | 75265 | |
| 30839726 | UNIFIRST FIRST AID AND SAFETY | 3499 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | |
| 30735891 | UNIFORM COLOR COMPANY | 942 BROOKS AVE | | | | HOLLAND | MI | 49423-5337 | |
| 30735891 | UNIFORM COLOR COMPANY | 942 BROOKS AVE | | | | HOLLAND | MI | 49423-5337 | |
| 30735894 | UNILOY, INC. | 5550 OCCIDENTAL HWY. | | | | TECUMSEH | MI | 49286 | |
| 30735894 | UNILOY, INC. | 5550 OCCIDENTAL HWY. | | | | TECUMSEH | MI | 49286 | |
| 30735894 | UNILOY, INC. | 5550 OCCIDENTAL HWY. | | | | TECUMSEH | MI | 49286 | |
| 31011119 | UNIMETAL SURFACE FINISHING | 135 SOUTH MAIN STREET | | | | THOMASTON | CT | 06787 | |
| 30757010 | UNIMETAL SURFACE FINISHING LLC | 135 SOUTH MAIN STREET | | | | THOMASTON | CT | 06787 | |
| 30735898 | UNION SORTERS OF AMERICAN | P.O. BOX 510983 | | | | LIVONIA | MI | 48178 | |
| 30735898 | UNION SORTERS OF AMERICAN | P.O. BOX 510983 | | | | LIVONIA | MI | 48178 | |
| 31038717 | UNITEC KOREA, INC. | Attn: Jaehyun Byun | 41, Soegeumjang-gil, Daedeok-myeon | | | Anseong, Gyeonggi-do | | 17542 | South Korea |
| 30762298 | United Alloys R & D Inc | PO Box 397 | | | | Jamestown | NY | 14701 | |
| 31012300 | UNITED ALLOYS RESEARCH & DEVELOPMENT | PO BOX 397 | | | | JAMESTOWN | NY | 14702 | |
| 30735901 | UNITED AMERICAN SECURITY | PO BOX 843886 | | | | KANSAS CITY | MO | 64184-3886 | |
| 31011707 | UNITED AUTOMOTIVE IND. | 625 JERSEY AVE UNIT 4 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 30735902 | UNITED AUTOMOTIVE IND. | 690 JERSEY AVE UNIT 4 | | | | NEW BRUNSWICK | NJ | 08901-3662 | |
| 31011848 | UNITED ELECTRIC SUPPLY CO | 1564 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |
| 30840764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735905 | UNITED MANUFACTURING INC | 4150 SUNNYSIDE DRIVE | | | | HOLLAND | MI | 49424 | |
| 30735908 | UNITED PACKAGING SUPPLY | 102 WHARTON ROAD | | | | BRISTOL | PA | 19007-1622 | |
| 30735909 | UNITED PARCEL SERVICE | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31229026 | United Refractories | 264 Valley Brook Rd. | | | | McMurray | PA | 15317 | |
| 30809564 | United Rentals (North America), Inc. | Attn: Mike Dowden | 10330 David Taylor Drive | | | Charlotte | NC | 28262 | |
| 30735911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757029 | UNITED SITE SERVICES NE | P.O. BOX 130 | | | | KEASBEY | NJ | 08832-0130 | |
| 31057287 | United States of America | AUSA Tara Schwartz, U.S. Attorney's Office | 86 Chambers Street | 3rd Floor | | New York | NY | 10007 | |
| 31057292 | United States of America | AUSA Tara Schwartz-U.S. Attorney's Office | 86 Chambers St. | 3rd Floor | | New York | NY | 10007 | |
| 31057297 | United States of America | AUSA Tara Schwartz-U.S. Attorney's Office | 86 Chambers St. | 3rd Floor | | New York | NY | 10007 | |
| 30999239 | United States Plastic Corporation | c/o Daniels, Newman & Armstrong | 8020 S Rainbow Blvd, Ste 100-116 | | | Las Vegas | NV | 89139 | |
| 30735912 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201 | |
| 31012265 | UNITED WAY OF KOSCIUSKO CO | P.O. BOX 923 | | | | WARSAW | IN | 46581-0923 | |
| 30735915 | UNIVAR SOLUTIONS USA INC. | 62190 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 30842778 | UNIVAR SOLUTIONS USA LLC | 3075 3075 HIGHLAND PARKWAY SUITE 20 | | | | DOWNERS GROVE | IL | 60515-5560 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 105 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30769040 | Universal Capacity Solutions, LLC | c/o Steinberg Shapiro & Clark | Attn: Mark H. Shapiro | 25925 Telegraph Rd., Ste 203 | | Southfield | MI | 48033 | |
| 30735916 | UNIVERSAL DYNAMICS | 11700 SHANNON DR. | | | | FREDERICKSBURG. | VA | 22408 | |
| 30735917 | UNIVERSAL INSTRUMENTS CORP. | 33 BROOMECORPORATEPARKW | | | | CONKLIN | NY | 13748 | |
| 30766233 | Universal Measurement, Inc. | 5780 Urbana Rd | | | | Springfield | OH | 45502 | |
| 30757038 | UNIVERSAL POLYMER & RUBBER | 15730 MADISON RD | PO BOX 767 | | | MIDDLEFIELD | OH | 44062 | |
| 30735919 | UNIVERSAL POLYMER RUBBER | 15730 MADISON RD | PO BOX 767 | | | MIDDLEFIELD | OH | 44062 | |
| 30735920 | UNIVERSAL PROTECTION | 1816 HARRISON AVE STE D | | | | HARLINGEN | TX | 78550 | |
| 31010916 | UOMA NL (CND CURRENCY) | #214-1101 BRASSARD BLVD | | | | CHAMBLY | | J3L 5R4 | CANADA |
| 31011776 | UOMA NS (CND CURRENCY) | 204-248 FRECHETTE BLVD | | | | CHAMBLY | | J3L 2Z5 | CANADA |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010729 | UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 31012009 | UPSTATE MACHINE & MANUFACTURING | 485 WALNUT HILL ROAD | | | | CAMPOBELLO | SC | 29322 | |
| 30735924 | URIA MENENDEZ ABOGADOS SLP | 187 PLAZA DE RODRIGO URÍA | PRÍNCIPE DE VERGARA | | | MADRID | | 28002 | SPAIN |
| 30719029 | US BANK | ATTN: TERRY R NEHER | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | |
| 30735926 | US CUSTOMS AND BORDER PROTECTION | P.O BOX 979126 | | | | ST.LOUIS | MO | 63197-9000 | |
| 30735928 | US LOGISTICS, LLC | P.O. BOX 644831 | | | | PITTSBURGH | PA | 15264-4831 | |
| 31011264 | US POSTAL SERVICE | 110 S DEFIANCE STREET | | | | STRYKER | OH | 43557 | |
| 30735931 | US SILICONES | 3508 INDEPENDENCE DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 31361872 | US Silicones, LLC | 3508 Independence Dr | | | | Fort Wayne | IN | 46808 | |
| 30735932 | US TREASURY-FRB NEW YORK | 33 LIBERTY STREET | | | | NEW YORK | NY | 10045 | |
| 30735933 | USA CORE SUPPLY | 89 CHIPAWAY ROAD | | | | EAST FREETOWN | MA | 02717-1519 | |
| 30762345 | USA Core Supply, Inc. | c/o D. Baker Law Group, P.C. | 10 North Main Street, Ground Level | | | Fall River | MA | 02720 | |
| 30762419 | USA Core Supply, Inc. | c/o D. Baker Law Group, P.C. | 10 North Main Street, Ground Level | | | Fall River | MA | 02720 | |
| 30806701 | USA Debt Recovery Solutions Inc Assignee of Boshi Industries Limited | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 30782576 | USA Debt Recovery Solutions Inc Assignee of HANGZHOU JINGYU HARDWARE CO., LTD | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30806680 | USA Debt Recovery Solutions Inc Assignee of Longy Auto Parts CO., LTD | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 30785300 | USA Debt Recovery Solutions Inc Assignee of SHANDONG SHANBO ELECTRIC MACHINE GROUP CO., LTD | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30768082 | USA Debt Recovery Solutions Inc Assignee of Yuhuan Boyu Machinery Co.,Ltd. | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30806699 | USA Debt Recovery Solutions Inc. Assignee of Boshi Industries Limited | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 30771185 | USA Debt Recovery Solutions Inc. Assignee of NINGBO SANZO IMPORT AND EXPORT CO., LTD. | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30796434 | USA Debt Recovery Solutions Inc. Assignee of QINGDAO SUNSONG CO., LTD. | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30831410 | USA Debt Recovery Solutions Inc. Assignee of Shanghai Sweet Auto Parts Co., Ltd. | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30768086 | USA Debt Recovery Solutions Inc. Assignee of Yantai Stamping Auto Parts Co., Ltd | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30769511 | USA Debt Recovery Solutions Inc. Assignee of YUHUAN JIANGHONG MACHINERY CO., LTD. | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30781174 | USA Debt Recovery Solutions Inc. Assignee of YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30768418 | USA Debt Recovery Solutions, Inc Assignee of SHUYANG SULIN IMPORT & EXPORT CO.,LTD | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30768842 | USA Debt Recovery Solutions, Inc Assignee of ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30768840 | USA Debt Recovery Solutions, Inc Assignee of ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30768844 | USA Debt Recovery Solutions, Inc. Assignee of CIXI CIFT CONTROL CABLES CO., LTD | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 30800670 | USA Debt Recovery Solutions, Inc. Assignee of Fastwell Metal Products Co., Ltd | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30796206 | USA Debt Recovery Solutions, Inc. Assignee of NINGBO MARSHAL AUTO PARTS CO., LTD. | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30735935 | USI(UNIV.SCIEN.INDUST.) | ANILLO PERIFERICO MANUEL | GOMEZ MORIN#656,JARDINES | | | GUADALAJARA,JALI | | 44300 | MEXICO |
| 31011025 | USINATECH INC | 1099 CHEMIN ELY | | | | MELBOURNE | QC | J0B 2B0 | CANADA |
| 30735936 | USMFG, INC. | 1500 KALAMAZOO STREET | | | | SOUTH HAVEN | MI | 49090 | |
| 30735937 | UTAC INC. | 39111 SIX MILE ROAD | | | | LIVONIA | MI | 48152 | |
| 30735939 | VACUUM ENGINEERING SERVICES | 3901 BESTECH DR UNIT 300 | | | | YPSILANTI | MI | 48197 | |
| 30735946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011995 | VALICOR ENVIRONMENTAL SERVICES | 6011 WYOMING AVE | . | | | DEARBORN | MI | 48126 | |
| 30757071 | VALICOR ENVIRONMENTAL SERVICES | PO BOX 77380 | | | | DETROIT | MI | 48277-0380 | |
| 30735952 | VALICOR ENVIRONMENTAL SERVICES, LLC | 1045 REED RD | | | | MONROE | OH | 45050 | |
| 30735953 | VALLEY VISTA SERVICES INC. | 17445 E RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 31010849 | VALLEY WAREHOUSE & LEASING | 4550 JAIME J. ZAPATA AVE | G, LTD. | | | BROWNSVILLE | TX | 78521 | |
| 30840271 | VALMAC INDUSTRIES, INC. | 825 SCHOLZ DRIVE | | | | VANDILIA | OH | 45377 | |
| 30735955 | VALTEC, LLC | 565 S. CEDAR ST. | | | | IMLAY CITY | MI | 48444 | |
| 31011064 | VALUNET | 2914 W US HIGHWAY 50 STE A | | | | EMPORIA | KS | 66801 | |
| 30735956 | VALV-TROL COMPANY | 1340 COMMERCE DRIVE | | | | STOW | OH | 44224 | |
| 31010410 | VAN CAMPEN LIEM | J.J. VIOTTASTRAAT 52 | | | | AMSTERDAM | | 1071 JT | NETHERLANDS |
| 30839700 | VANABRIC INC. | 12520 JON EVANS DRIVE | | | | EL PASO | TX | 79938 | |
| 30735958 | VANGUARD PACKAGING/GREAT PLAINS PACKAGING | 8800 N.E. UNDERGROUND DR. | PILLAR 255 E | | | KANSAS CITY | MO | 64161-9776 | |
| 30843196 | VANTEX S.A. DE C.V. | RIO BLANCO | | | | MEXICO | | | MEXICO |
| 30767286 | Varland Plating Co. | 3231 Fredonia Ave. | | | | Cincinnati | OH | 45229 | |
| 30735960 | VARLAND PLATING COMPANY | 3231 FREDONIA AVE. | | | | CINCINNATI | OH | 45229 | |
| 30735961 | VARNUM | PO BOX 352 | | | | GRAND RAPIDS | MI | 49501 | |
| 30735963 | VARNUM LLP | PO BOX 352 | | | | GRAND RAPIDS | MI | 49501-0352 | |
| 30735964 | VARSITY LOGISTICS INC | ONE PARKWAY NORTH SUITE 400S | | | | DEERFIELD | IL | 60015 | |
| 31012092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766886 | VConverter Corp dba Active Dynamics | 43700 Genmar | | | | Novi | MI | 48375 | |
| 30856741 | VDM Metals USA LLC | 306 Columbia Turnpike | | | | Florham Park | NJ | 07932 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 107 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735965 | VDM METALS USA, LLC | 306 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 | |
| 31012063 | VECTOR GLOBAL LOGISTICS | 887 WEST MARIETTA STREET N.W. SUITE N109 | | | | ATLANTA | GA | 30318 | |
| 30735966 | VECTREN ENERGY DELIVERY OF OHIO | PO BOX # 4849 | | | | HOUSTON | TX | 77210-4849 | |
| 31010398 | VEIRANO ADVOGADOS | AV. BRIGADEIRO FARIA LIMA, 3477 | 16TH FLOOR | | | SÃO PAULO | SP | 04538-133 | BRAZIL |
| 30735967 | VEND-TEK QUALITY SERVICES | 13640 ELLEN LANE | | | | KANSAS CITY | MO | 64163 | |
| 30735968 | VENEZIA BULK TRANSPORT | 86 AIRPORT ROAD | PO BOX 909 | | | ROYERSFORD | PA | 19468 | |
| 30735969 | VERITAS LAW LIMITED | SOUTH SATHORN RD. THUNGMAHAMEK | NO. 179 BANGKOK CITY TOWER | 5TH FLOOR | | SATHORN BANGKOK | | 10120 | THAILAND |
| 30735970 | VERITEXT, LLC | 290 WEST MT. PLEASANT AVE | STE 3200 | | | LIVINGSTON | NJ | 07039 | |
| 30854543 | VERITIV | AERONAUTICA 6857 | COL. PUENTE ALTO | CHIH | | JUAREZ | | 32695 | MEXICO |
| 30735979 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE | BLDG 400, SUITE 1700 | | | ATLANTA | GA | 30328 | |
| 31010847 | VERITIV OPERATING COMPANY | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | |
| 30735977 | VERITIV OPERATING COMPANY | PO BOX 677319 | | | | DALLAS | TX | 75267 | |
| 30811782 | VERITIV OPERATING COMPANY | 901 BITTER ROAD | SUITE 200 | | | AURORA | IL | 60502 | |
| 30735974 | VERITIV OPERATING COMPANY | 2552 S 98 ST | | | | EDWARDSVILLE | KS | 66111 | |
| 30735975 | VERITIV OPERATING COMPANY | 6839 MARKET AVE | | | | EL PASO | TX | 60674 | |
| 30735978 | VERITIV OPERATING COMPANY | STE 1700 | 1000 ABERNATHY RD NE BLDG 400 | | | ATLANTA | GA | 30328 | |
| 30735976 | VERITIV OPERATING COMPANY | PO BOX 409884 | | | | ATLANTA | GA | 30384-9884 | |
| 30839974 | VERITIV OPERATING COMPANY | 28401 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | |
| 30735979 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE | BLDG 400, SUITE 1700 | | | ATLANTA | GA | 30328 | |
| 30735979 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE | BLDG 400, SUITE 1700 | | | ATLANTA | GA | 30328 | |
| 31012213 | VERITIV OPERATING COMPANY | 66120 SOUTH GILMORE ROAD | | | | FAIRFIELD | OH | 45014 | |
| 30757114 | VERITIV OPERATING COMPANY | 6839 MARKET AVE | | | | EL PASO | TX | 79915 | |
| 30735972 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE. BLDG | | | | ATLANTA | GA | 30328 | |
| 31056086 | Veritiv Operating Company | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31056084 | Veritiv Operating Company | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31056121 | Veritiv Operating Company | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31056123 | Veritiv Operating Company | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31056274 | Veritiv Operating Company | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31056272 | Veritiv Operating Company | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31056280 | Veritiv Operating Company | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31056284 | Veritiv Operating Company | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31056282 | Veritiv Operating Company | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31056278 | Veritiv Operating Company | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31056286 | Veritiv Operating Company | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31010824 | VERITIV SA DE CV | CALLE AERONAUTICA NO. 6857 INT. 1 | COLONIA PUENTE ALTO | | | CIUDAD JUÁREZ, CHIHUAHUA | | 32695 | MEXICO |
| 30735981 | VERITIV SA DE CV | AERONAUTICA | 6857 | CHIHUAHUA | | JAUREZ | | 32695 | MEXICO |
| 30735982 | VERITIV SA DE CV | AERONAUTICA#6857 INT 1 | COLONIA PUENTE ALTO, | | | CHIHUAHUA | | 32695 | MEXICO |
| 31056481 | VERITIV SA DE CV | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31056492 | VERITIV SA DE CV | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31056490 | VERITIV SA DE CV | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31056496 | VERITIV SA DE CV | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 31011061 | VERIZON WIRELESS | PO BOX 489 | | | | NEWARK | NJ | 07101 | |
| 31378615 | Vernay Laboratories | PO Box 758 | | | | Griffin | GA | 30224 | |
| 30735983 | VERNAY LABORATORIES INC | 804 GREENBELT PKWY | | | | GRIFFIN | GA | 30224 | |
| 30735985 | VERNAY LABORATORIES, INC. | DEPT 6371 | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-6371 | |
| 30769425 | Vertical Development | 1730 Park St. | #116 | | | Naperville | IL | 60563 | |
| 30735986 | VERTICAL DEVELOPMENT | 1730 PARK ST. | UNIT# 116 | | | NAPERVILLE | IL | 60563-2688 | |
| 30735988 | VERTICAL DEVELOPMENT INC | 1730 PARK ST | UNIT 116 | | | NAPERVILLE | IL | 60563-2688 | |
| 30735989 | VERTICAL DEVELOPMENT INC | 1730 PARK ST UNIT 116 | | | | NAPERVILLE | IL | 60563-2688 | |
| 30735987 | VERTICAL DEVELOPMENT INC | #116 1730 PARK ST. | | | | NAPERVILLE | IL | 60563 | |
| 30735990 | VERTICAL DEVELOPMENT INCORPORATED | 1730 PARK ST #116 | | | | NAPERVILLE | IL | 60563 | |
| 30735991 | VESCO OIL CORPORATION | 160555 WEST 12 MILE RD | | | | SOUTHFIELD | MI | 48076 | |
| 30735992 | VESCO OIL CORPORATION | 16055 W 12 MILE ROAD | | | | SOUTHFIELD | MI | 48076 | |
| 31011206 | VESTIS | 2680 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| 30735993 | VESTIS | 25259 NETWORK PLACE | | | | CHICAGO | IN | 60673-1252 | |
| 31011081 | VESTIS FIRST AID | 2680 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| 30735994 | VESTIS GROUP INC DBA VEST | IS SERVICES LLC | 115 N. FIRST ST. | | | BURBANK | CA | 91502 | |
| 30735997 | VESTIS GROUP INC DBA VESTIS SERVICES LLC | 1112 FLORENCE ST | PO BOX 1290 | | | EVANSVILLE | IN | 47706-1290 | |
| 30735998 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 28050 | | | | NEW YORK | NY | 60673-1252 | |
| 31063322 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Devin G. Bray | P.O. Box 1617 | | Boise | ID | 83701-1617 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 108 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31063405 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Devin G. Bray | Hawley Troxell Ennis & Hawley LLP | P.O. Box 1617 | | Boise | ID | 83701-1617 | |
| 31063403 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Devin G. Bray | Hawley Troxell Ennis & Hawley LLP | P.O. Box 1617 | | Boise | ID | 83701-1617 | |
| 31213868 | Vestis Services, LLC fka ARAMARK Uniform & Career, LLC | c/o Devin G. Bray | Hawley Troxell Ennis & Hawley LLP | P.O. Box 1617 | | Boise | ID | 83701-1617 | |
| 30735999 | VETERANS PEST SOLUTIONS | 4772 S DEER TRAIL RD | | | | HUNTINGBURG | IN | 47542 | |
| 30736001 | VFP FIRE SYSTEMS | 9662 OLD RT 22 | | | | BETHEL | PA | 19507 | |
| 30736001 | VFP FIRE SYSTEMS | 9662 OLD RT 22 | | | | BETHEL | PA | 19507 | |
| 30736005 | VIBRATION RESEARCH | 1294 CHICAGO DRIVE | | | | JENISON | MI | 49428 | |
| 30736009 | VICTORY PACKAGING LP | 3555 TIMMONS, SUITE 1400 | | | | HOUSTON | TX | 77027 | |
| 30736010 | VIDON PLASTICS, INC. | 3171 JOHN CONLEY DR. | | | | LAPEER | MI | 48446 | |
| 31010534 | VIKING PRODUCTS, INC. | 3710 NORTHRIDGE AVENUE NW | | | | GRAND RAPIDS | MI | 49544 | |
| 30736013 | VILLAGE HARDWARE INC | 855 WEST MAIN STREET | | | | LEIPSIC | OH | 45856 | |
| 30736013 | VILLAGE HARDWARE INC | 855 WEST MAIN STREET | | | | LEIPSIC | OH | 45856 | |
| 30736014 | VILLAGE OF CASS CITY | C/O JOYCE BEMUS | P O BOX 123 | | | CASS CITY | MI | 48726 | |
| 30771422 | Village of Fayette, Ohio | 102 W Main St. PO Box 87 | | | | Fayette | OH | 43521 | |
| 30771424 | Village of Fayette, Ohio | 102 W Main St. | PO Box 87 | | | Fayette | OH | 43521 | |
| 30785561 | Village of Fayette, Ohio | 102 W Main St. | PO Box 87 | | | Fayette | OH | 43521 | |
| 30785557 | Village of Fayette, Ohio | 102 W Main St. | PO Box 87 | | | Fayette | OH | 43521 | |
| 30807448 | Village of Fayette, Ohio | 102 W Main St. | PO Box 87 | | | Fayette | OH | 43521 | |
| 30807429 | Village of Fayette, Ohio | 102 W Main St. | PO Box 87 | | | Fayette | OH | 43521 | |
| 30857151 | Village of Fayette, Ohio | 102 W Main St. | PO Box 87 | | | Fayette | OH | 43521 | |
| 31004195 | Village of Fayette, Ohio | 102 W Main St. | PO Box 87 | | | Fayette | OH | 43521 | |
| 31038993 | Village of Fayette, Ohio | 102 W Main St | PO Box 87 | | | Fayette | OH | 43521 | |
| 31038991 | Village of Fayette, Ohio | 102 W Main St | PO Box 87 | | | Fayette | OH | 43521 | |
| 31057366 | Village of Fayette, Ohio | 102 W Main St. | PO Box 87 | | | Fayette | OH | 43521 | |
| 31057368 | Village of Fayette, Ohio | 102 W Main St. | PO Box 87 | | | Fayette | OH | 43521 | |
| 31219352 | Village of Fayette, Ohio | 102 W Main St | PO Box 87 | | | Fayette | OH | 43521 | |
| 31219354 | Village of Fayette, Ohio | 102 W Main St. | PO Box 87 | | | Fayette | OH | 43521 | |
| 31362477 | Village of Fayette, Ohio | 102 W Main St. PO Box 87 | | | | Fayette | OH | 43521 | |
| 31362481 | Village of Fayette, Ohio | 102 W Main St. PO Box 87 | | | | Fayette | OH | 43521 | |
| 30736015 | VILLAGE OF STRYKER | UTILITY BILLING DEPT | BOX 404 | | | STRYKER | OH | 43557-0404 | |
| 30736016 | VILLALOBOS PEST CONTROL | 1667 ROBERT WYNN ST. | | | | EL PASO | TX | 79936 | |
| 30765093 | Villanueva, Uriel | ADDRESS ON FILE | | | | | | | |
| 31010462 | VINSON & ELKINS LLP | 845 TEXAS AVENUE | | | | HOUSTON | TX | 77002 | |
| 30736019 | VIP PACK (USA), LLC | 4695 JUNIPER ST. | | | | BROWNSVILLE | TX | 78 526 | |
| 31213564 | VIP Pack USA LLC | Robert Pantoja | 4895 Juiper St | | | Brownsville | TX | 78526 | |
| 30736020 | VIP PACK USA, LLC | 4695 JUNIPER STREET | | | | BRWONSVILLE | TX | 78526 | |
| 31010920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31039011 | VIPAR Heavy Duty, Inc. | c/o Clingen Callow & McLean, LLC | Attn: John A. Lipinsky | 2300 Cabot Drive, Suite 500 | | Lisle | IL | 60532 | |
| 31012200 | VISION SERVICE PLAN INSURANCE COMPANY | PO BOX 742788 | | | | LOS ANGELES | CA | 90074 | |
| 30757173 | VISUAL RESOURCES LLC | 4407 W COLUMBIA | | | | BATTLE CREEK | MI | 49015 | |
| 30736025 | VISUAL SKUS USA INC | 26395 26395 NORTHLINE COMMERCE DR | | | | TAYLOR | MI | 48180 | |
| 30736026 | VITESCO TECHNOLOGIES USA, LLC | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 | |
| 30736032 | VITRACOAT PINTURAS EN POLVO | AV CIRCUITO DE LA INDUSTRIA SUR | 284 | | | LERMA | | 52000 | MEXICO |
| 31380536 | Volkswagen Group of America, Inc. | c/o Ronald E. Gold, FBT Gibbons LLP | 301 E. Fourth St. | | | Cincinnati | OH | 45202 | |
| 31010425 | VOLPE KOENIG | 30 SOUTH 17TH STREET | 18TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 30736033 | VOLUNTEER INDUSTRIAL II, LLC | 2201 NORTH WILLENBORG STREET | P O BOX 1107 | | | EFFINGHAM | IL | 62401 | |
| 31221912 | Volunteer Industrial II, LLC | c/o Thompson Burton PLLC | Attn: Justin T. Campbell | 1801 West End Avenue, Suite 1550 | | Nashville | TN | 37203 | |
| 30736034 | VOLUNTEER WELDING SUPPLY INC | PO BOX 25007 | | | | NASHVILLE | TN | 37202 | |
| 31012001 | VONAGE BUSINESS | PO BOX 23887 | . | | | NEW YORK | NY | 23887 | |
| 30782629 | Vortec Tooling Solutions Inc | 201 W Washington Ave, Suite 110 | | | | Zeeland | MI | 49464 | |
| 30736036 | VORYS SATER SEYMOUR AND PEASE LLP | 200 PUBLIC SQUARE | SUITE 1400 | | | CLEVELAND | OH | 44114 | |
| 30736037 | VOSS AUTOMOTIVE, INC. | 4640 HILLEGAS ROAD | | | | FORT WAYNE | IN | 46818 | |
| 30736038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012085 | VSP (VISION SERVICE PLAN) | P O BOX 742788 | | | | LOS ANGELES | CA | 90074-2788 | |
| 30736041 | VULCAN FIRE PROTECTION | 2600 D | S R 568 | | | CAREY | OH | 43316 | |
| 30736043 | VV5560 LLC | ONE BELMONT AVE. SUITE 520 | | | | BALA CYNWYD | PA | 19004 | |
| 30736044 | W E CARLSON CORP | 1128 PAGNI DR | | | | ELK GROVE VILLAGE | IL | 60007 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 109 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30757188 | W H BAGSHAW COMPANY | P O BOX 766 | PINE STREET EXTENSION | | | NASHUA | NH | 03061 | |
| 30736045 | W.A. MOYER COMPANY | 1114 EAST SIXTH | | | | EMPORIA | KS | 66801-1173 | |
| 31038130 | W.H. Bagshaw Company | 11 Executive Drive | | | | Hudson | NH | 03051 | |
| 30736046 | W.S. TYLER | DEPT 781849 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1849 | |
| 31010907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30760728 | W.W. Grainger, Inc | 401 S. Wright Rd | | | | Janesville | WI | 53546 | |
| 30764452 | W.W. Grainger, Inc. | 401 S. Wright Rd. | | | | Janesville | WI | 53546 | |
| 30736048 | WABASH COMMUNICATIONS | PO BOX 719 | | | | FLORA | IL | 62839-0719 | |
| 30820169 | WABASH VALLEY SERVICE COMPANY | 909 N COURT ST | | | | GRAYVILLE | IL | 62844-1007 | |
| 30726748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010526 | WADSWORTH SERVICE INC | 1500 MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551 | |
| 30736052 | WAELZHOLZ NORTH AMERICA | (DBA)CDW SERV. CTR | 5221 W. 164TH ST. | | | CLEVELAND | OH | 44142 | |
| 30736053 | WAINWRIGHT-A DIVISION OF | MODINEER(DBA)MODINEER CO. | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376 | |
| 31010744 | WAKEFIELD CANADA INC | 3620 LAKE SHORE BLVD | | | | TORONTO | ON | M8W 1N6 | CANADA |
| 30854646 | Walbert USA LLC | 21625 Rhodes Road Spring | | | | Houston | TX | 77388 | |
| 30736054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30759756 | Walbro LLC | c/o Michigan Precision Swiss Parts Co., Inc. | 2145 Wadhams | | | St. Clair | MI | 48079 | |
| 31062813 | Walden, Micheal W | ADDRESS ON FILE | | | | | | | |
| 30784697 | Wallis Lubricant LLC | #1 Midwest Drive | | | | Pacific | MO | 63069 | |
| 30736056 | WALLIS LUBRICANT, LLC. | 4732 CEDAR DRIVE | | | | JOPLIN | MI | 64804 | |
| 30736057 | WALMAN OPTICAL | 1201 JEFFERSON AVE | | | | TOLEDO | OH | 43604 | |
| 30736058 | WALMAN OPTICAL COMPANY | DBA WALMAN OPTICAL | PO BOX 2028 | | | TOLEDO | OH | 43603 | |
| 30736059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30783532 | Walmart Inc. | Attn: Charles B. Hendricks | 900 Jackson Street, Suite 570 | | | Dallas | TX | 75202 | |
| 31011035 | WALTHER TROWAL | AVENIDA DE LAS FUENTES 106 | | | | GENERAL LAZARO, CMX | | 76246 | MEXICO |
| 30761978 | Wanxiang Automotive Components, LLC | 88 Airport Road | | | | Elgin | IL | 60123 | |
| 31010390 | WARDYNSKI & PARTNERS | AL. UJAZDOWSKIE 1000-478 | | | | WARSAW | | 00-478 | POLAND |
| 30736063 | WARE, INC | 3401 BASHFORD AVE COURT | | | | LOUISVILLE | KY | 40218 | |
| 30736064 | WARNER NORCROSS JUDD LLP | 150 OTTAWA AVENUE, N.M | SUITE 1500 | | | GRAND RAPIDS | MI | 49503 | |
| 30757208 | WARREN SCREW PRODUCTS | 13201 STEPHENS | | | | WARREN | MI | 48089 | |
| 31062600 | WARREN SCREW PRODUCTS, INC | 13201 STEPHENS RD | | | | WARREN | MI | 48089 | |
| 30736065 | WARSAW AUTOMOTIVE SUPPLY | P.O. BOX 637 | | | | WARSAW | IN | 46581 | |
| 31012216 | WARSAW ENG & FABRICATING | 2500 E. DURBIN | P.O. BOX 1043 | | | WARSAW | IN | 46581-1043 | |
| 30777536 | Warsaw Engineering & Fabricating, Inc. | 2780 E Durbin Street | | | | Warsaw | IN | 46580 | |
| 30757210 | WASHING EQUIP. OF TEXAS | 10151 IH 35 NORTH | | | | SAN ANTONIO | TX | 78278 | |
| 30842758 | WASHINGTON MILLS ELECTRO | 1801 BUFFALO AVENUE | | | | NIAGARA FALLS | NY | 14302-0423 | |
| 30736069 | WASHINGTON PENN PLASTIC CO | 450 RACETRACK RD | PO BOX 236 | | | PITTSBURGH | PA | 15251-0236 | |
| 30736070 | WASHINGTON PENN PLASTIC CO, INC. | 450 RACETRACK RD | PO BOX 236 | | | WASHINGTON | PA | 15301 | |
| 30736070 | WASHINGTON PENN PLASTIC CO, INC. | 450 RACETRACK RD | PO BOX 236 | | | WASHINGTON | PA | 15301 | |
| 30736071 | WASHINGTON STATE DEPT OF REVEUNUE | PO BOX 34054 | | | | SEATTLE | WA | 98124-1054 | |
| 30736072 | WASTE MANAGEMENT | WM CORPORATE SERVICES, INC. | PO BOX 4648 | | | CAROL STREAM | IN | 60197-4648 | |
| 30736074 | WASTE MANAGEMENT OF PENNSYLVANIA INC | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| 31012284 | WASTE MANAGEMENT SERVICES | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| 31011257 | WASTE REPURPOSING INTL., INC. | 4845 PEARL EAST CIR | STE 118 PMB | | | BOULDER | CO | 80301 | |
| 31010830 | WATER TIME | 2525 S 11TH STREET | | | | NILES | MI | 49120 | |
| 31011024 | WATTERA, LLC | 3131 SW 42ND STREET | | | | FT LAUDERDALE | FL | 33312 | |
| 30736077 | WATTS EQUIPMENT CO | 17547 COMCONEX RD | | | | MANTECA | CA | 95336 | |
| 30746288 | Wayfinder Logistics LLC | 213 W Institute Pl Ste 512 | | | | Chicago | IL | 60610 | |
| 30736079 | WAYNE COUNTY PRESS | 213 E MAIN ST | | | | FAIRFIELD | IL | 62837-2028 | |
| 30736081 | WAYNE HOSPITAL | 835 SWEITZER ST | | | | GREENVILLE | OH | 45331 | |
| 30736082 | WAYNE PIPE & SUPPLY, INC. | 6040 INNOVATION BLVD. | | | | FT WAYNE | IN | 46818 | |
| 30821856 | Wayne White Counties Electric Cooperative | PO Drawer E | | | | Fairfield | IL | 62837 | |
| 30736083 | WAYNE WHITE PROPANE | 1423 W MAIN ST | PO BOX 668 | | | FAIRFIELD | IL | 62837 | |
| 30736085 | WAYNE-VAUGHN EQUIPMENT | 716 E. WAYNE ST. | | | | FORT WAYNE | IN | 46802 | |
| 30736086 | WAYNE-VAUGHN EQUIPMENT CO. | 716 EAST WAYNE STREET | | | | FORT WAYNE | IN | 46802 | |
| 30757230 | WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | PO BOX E | | | | FAIRFIELD | IL | 62837-0090 | |
| 30757232 | WEARCHECK USA AND DBA LUBRIGARD US | 501 MADISON AVE | | | | CARY | NC | 27513 | |
| 30736089 | WEBCOR PACKAGING CORP | ROOM 17F HUA SHANG TIMES NO 3 | | | | SHENZHEN CITY | | 60677-6006 | CHINA |
| 30736090 | WEBER PACKAGING SOLUTIONS INC | 711 W. ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4457 | |
| 30736091 | WEBER SPECIALITIES | 15230 SOUTH U.S. 131 | | | | SCHOOLCRAFT | MI | 49087 | |
| 31327426 | Weber, Carleton James | ADDRESS ON FILE | | | | | | | |
| 30736092 | WEERAWONG, CHINNAVAT & PARTNERS LTD. | CONVENT ROAD | NO. 1 PARK SILOM TOWER | 39TH FLOOR | SILOM SUB-DISTRICT | BANGRAK DISTRICT BANGKOK | | 10500 | THAILAND |
| 30736093 | WEICHAI TORCH TECHNOLOGY CO., LTD | GH TECH 4B SOUTHREN INDUSTRY GARDEN | 160 | | | ZHUZHOU | | 412000 | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 110 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736093 | WEICHAI TORCH TECHNOLOGY CO., LTD | GH TECH 4B SOUTHREN INDUSTRY GARDEN | 160 | | | ZHUZHOU | | 412000 | CHINA |
| 30767742 | WEICHAI TORCH TECHNOLOGY CO., LTD. | 68N HONGQI ROAD | | | | HUNAN, ZHUZHOU | | 412001 | CHINA |
| 30770628 | Weichai Torch Technology Co., Ltd. | Ms. Liu Jie | 68N Hongqi Rd | | | Zhuzhou, Hunan | | 412001 | China |
| 30842252 | WEIFANG AIRUI BRAKE SYSTEMS CO LTD | NO 9399 GUTING RD | | | | WEIFANG | | 261061 | CHINA |
| 30767735 | WeiFang Airui Brake Systems Co.,Ltd | No.9399 GuTing Road. Economic Development Zone | | | | WeiFang City, ShanDong | | 261000 | China |
| 30842278 | WEIFANG HENGTAI AUTO PARTS CO LTD | WEST OF YOUAI RD | SOUTH OF NORTHERN RING RD | | | WEIFANG CITY | | 261057 | CHINA |
| 31031295 | Weifang Hengtai Auto Parts Co., Ltd | West of Youai Road, South of Northern Ringroad | | | | WeiFang City, ShanDong | | 261031 | China |
| 30762686 | WEIFANG HENGTAI AUTO PARTS CO.,LTD | WEST OF YOUAI ROAD | SOUTH OF NORTHERN RINGROAD | | | WEIFANG, SHANDONG | | 261031 | CHINA |
| 30736097 | WEISS TECHNIK NA INC | 3881 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30768392 | Welch Packaging Group, Inc. | 1020 Herman St | ATTN: Jim Lamont | | | Elkhart | IN | 46516 | |
| 30736098 | WELDSTAR COMPANY | P.O. BOX 1150 | | | | AURORA | IL | 60507 | |
| 30805242 | Wellcharter International Corp. | 609 Monterey Pass Road | | | | Monterey Park | CA | 91754 | |
| 30736099 | WELLCHARTER INTNAT'L CORP | 609 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754-2418 | |
| 30736100 | WELLS FARGO BANK N A | PO BOX 563957 | | | | CHARLOTTE | NC | 28256-3957 | |
| 30788537 | Wells Fargo Bank, N.A. | Attn: La Neice Brown | 801 Walnut Street | MAC F006-052 | | Des Moines | IA | 50309 | |
| 31010563 | WELLS FARGO BANK, NA EQUIPMENT AND VENDOR FINANCE | WELLS FARGO VENDOR FIN.SERVICES LLC | PO BOX 070241 | | | PHILADELPHIA | PA | 19176-0241 | |
| 31012097 | WELLS FARGO BANK, NA EQUIPMENT AND VENDOR FINANCE | ANCE MFG.SERVICES GROUP | 300 TRI STATE INTERNATION | | | LINCOLNSHIRE | IL | 60069-4417 | |
| 30736101 | WELLS FARGO EQUIPMENT | 666 WALNUT ST. STE. 700 | | | | DES MOINES | IA | 50309 | |
| 30736104 | WELLS FARGO FINANCIAL LEASING INC. | 1961 HIRST DR | | | | MOBERLY | MO | 65270 | |
| 31011067 | WELLS FARGO FINANCIAL LEASING, INC | 1961 HIRST DR | | | | MOBERLY | MO | 65270 | |
| 30788377 | Wells Fargo Financial Leasing, Inc. | Attn: La Niece Brown | 801 Walnut Street MAC F0006-052 | | | Des Moines | IA | 50309 | |
| 30736105 | WELLS FARGO VENDOR | FINANCIAL SERVICES, INC. | P.O. BOX 740541 | | | ATLANTA | GA | 30374-0541 | |
| 30788540 | Wells Fargo Vendor Financial Services, LLC | Attn: La Neice Brown | 801 Walnut Street | MAC F0006-052 | | Des Moines | IA | 50309 | |
| 30823814 | Wells Fargo Vendor Financial Services, LLC | Attn: La Neice Brown | 801 Walnut Street, MAC F0006-052 | | | Des Moines | IA | 50309 | |
| 30823819 | Wells Fargo Vendor Financial Services, LLC | Attn: La Neice Brown | 801 Walnut Street, MAC F0006-052 | | | Des Moines | IA | 50309 | |
| 31378765 | Wells Fargo Vendor Financial Services, LLC | Attn: La Neice Brown | 801 Walnut Street | MAC F0006-052 | | Des Moines | IA | 50309 | |
| 31011859 | WELLSPAN | PO BOX 748 | | | | YORK | PA | 17405 | |
| 30736109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012087 | WENZHON ZOREN AUTO ELECTRIC CONTROL | B13-2 MECHANICAL PARK, | PINGYANG, WENZHOU | CH | | ZHEJIANG | | 325409 | CHINA |
| 30736110 | WENZHOU DONGQI AUTO PARTS | MANUFACTURE CO, LTD A-1 YANGWEN INDUSTRIAL PARK, | CN | | | ZHEJIANG | | 90051-1148 | CHINA |
| 30796538 | Wenzhou Dongqi Auto Parts Manufacture Co Ltd | Jovan Bryan | CCI Snowdonia Business Park | | | Porthmadog | | LL48 6LD | United Kingdom |
| 30769924 | Wenzhou Dongqi Auto Parts Manufacture Co.,Ltd. | 485 Yanshan Road, Dongtou | | | | Wenzhou, Zhejiang | | 325700 | China |
| 30805247 | Wenzhou Haohua Automobile Parts Co., Ltd. | Building 6, Ruixin Pioneer Park, Dingshan II, Xincheng Street | | | | Ruian City, Zhejiang Province | | 325200 | China |
| 30736111 | WENZHOU HOYA IMPORT AND EXPORT | NO. 288 DONGSHAN ROAD | 130 | | | RUIAN | | 325207 | CHINA |
| 31011765 | WENZHOU LIBANG ENTERPRISE CO. LTD | NO 999 HUANZHEN EAST ROAD | BAOTIAN EAST INDUSTRIAL ZONE, TANGXIA TOWN | | | RUIAN CITY | | 325204 | CHINA |
| 30762696 | Wenzhou Libang Enterprise Co., Ltd | No. 999 Huanzhen East Road | Baotian East Industrial Zone | Tangxia Town | | Ruian City, Zhejiang Province | | 325204 | China |
| 30778060 | Wenzhou Libang Enterprises Co. Ltd | Commercial Collection Consultants | 18756 Stone Oak Pkwy #200 | | | San Antonio | TX | 78258 | |
| 30766115 | Wenzhou Only International Trade Co., Ltd | 139 Jiangnan Avenur, Nanbin Street, Ruian, Wenzhou | | | | Ruian, Zhejiang | | 325200 | China |
| 30873862 | WENZHOU YOUZHENG INTERNATIONAL TRADING CO., LTD. | PO BOX 249 | | | | ITASCA | IL | 60143 | |
| 30736117 | WEST COAST GASKET | 300 RANGER AVE | | | | BREA | CA | 92821 | |
| 30761689 | West Marine | PO Box 669336 | | | | Dallas | TX | 75266 | |
| 30736119 | WEST MICHIGAN COMPOUNDING | WMC LLC | 1300 MOORE STREET | | | GREENVILLE | MI | 48838 | |
| 30736120 | WEST MICHIGAN PLASTICS INC | 5745 W 143RD AVE | | | | HOLLAND | MI | 49423 | |
| 30757267 | WESTAFLEX TUBOS FLEXIVEIS LTDA | RODOVIA DO XISTO BR 476 KM 41 6283, | SERRINHA | | | CONTENDA,PARANA | | 83.730-000 | BRAZIL |
| 30746032 | Western Industries Plastic Products LLC | Gage Hotchkiss | 7727 First Ave, Strother Field | | | Winfield | KS | 67156 | |
| 30736121 | WESTERN INDUSTRIES PLASTIC PRODUCTS LLC | 7727 FIRST AVENUE | STROTHER FIELD INDUSTRIAL PARK | | | WINFIELD | KS | 67156 | |
| 30736122 | WESTERN RESERVE CHEMICAL | 60 S. SEIBERLING STREET | | | | AKRON | OH | 44305 | |
| 30736123 | WESTROCK CONVERTING LLC | 1000 ABERNATHY RD NE STE 125 | | | | ATLANTA | GA | 30328 | |
| 31011131 | WESTSIDE RESEARCH, INC. | 4595 CO. RD 99W;STE. A | | | | ORLAND | CA | 95963 | |
| 30736125 | WEX HEALTH, INC. | P.O. BOX 9528 | | | | FARGO | ND | 58106-9528 | |
| 30736126 | WEXXAR PACKAGING INC | 13471 VULCAN WAY | | | | RICHMOND | BC | V6V1K4 | CANADA |
| 30778476 | Weyer Electric, Inc. | 453 W 9th St. | PO Box 3 | | | Ferdinand | IN | 47532 | |
| 31011879 | WFX FIRE,LOCK&SECURITY | 173 MCALLISTER ST | 173 MCALLISTER ST | | | HANOVER | PA | 17331 | |
| 30736128 | WHEELABRATOR | PO BOX 73987 | | | | CHICAGO | IL | 60673-7987 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 111 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30762549 | Whelco Industrial, Ltd. | 28210 Cedar Park Blvd. | | | | Perrysburg | OH | 43551 | |
| 30780848 | WHI Solutions, Inc | 2145 Hamilton Ave | | | | San Jose | CA | 95125 | |
| 31011883 | WHIBCO OF NEW JEREY, INC. | 87 E COMMERCE STREET | | | | BRIDGETON | NJ | 08302 | |
| 30762417 | Whibco of New Jersey Inc. | 87 East Commerce Street | | | | Bridgeton | NJ | 08302 | |
| 31012248 | WHITE INDUSTRIAL MACHINE | 1903 WHITE INDUSTRIAL DRIVE | | | | WARSAW | IN | 46580 | |
| 30830366 | White Tool & Die LLC | Sue Loucks, Controller | 4801 Bennett Road | | | Toledo | OH | 43612 | |
| 30736134 | WHITE TOOL & DIE LLC | 4801 BENETT ROAD | | | | TOLEDO | OH | 43612 | |
| 30778930 | Whiting Corporation | 1000 Lumber Street | | | | Crete | IL | 60417-2120 | |
| 30736136 | WHITLAM GROUP INC. | 24800 SHERWOOD AVENUE | | | | CENTER LINE | MI | 48015 | |
| 30839815 | WHITLAM LABEL | 24800 SHERWOOD | | | | CENTERLINE | MI | 48015 | |
| 31010897 | WHITLAM LABEL CO., INC. | WHITLAM ENGINEERED | 405 NORTH "T" ST STE E | | | HARLINGEN | TX | 78550 | |
| 30736139 | WHITLEY PENN LLP | 640 TAYLOR STREET | SUITE 2200 | | | FORT WORTH | TX | 76102 | |
| 30736141 | WIESE PLANNING & ENG. INC. | P.O. BOX 60106 | | | | ST. LOUIS | MO | 63160 | |
| 30843060 | WIESE USA | P.O. BOX 60106 | | | | ST. LOUIS | MO | 63160 | |
| 30736143 | WIGGIN & DANA LLP | PO BOX 1832 | | | | NEW HAVEN | CT | 06508-1832 | |
| 31010801 | WILDMAN | 800 S BUFFALO ST | | | | WARSAW | IN | 46580 | |
| 30736144 | WILFAB, INC | 623 GRAHAM | | | | EMPORIA | KS | 66801 | |
| 31011112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736147 | WILLIAMS COUNTY TREASURER | ATTN: KELLIE J GRAY | 100 S. MAIN ST. | SUITE H | | BRYAN | OH | 43506 | |
| 31010807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736148 | WILLIAMSON PRINTING INC | PO BOX 474 | | | | MARION | SC | 29571 | |
| 30736149 | WILLIS OF TENNESSEE, INC. | 29982 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 30840716 | WILLRICH PRECISION | 80 BROADWAY | | | | CRESSKILL | NJ | 07626-2164 | |
| 31011065 | WILLSON INTERNATIONAL LTD | 160 WALES AVE | SUITE 100 | | | TONAWANDA | NY | 14150 | |
| 30738572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010452 | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | 150 EAST 42ND ST | | | | NEW YORK | NY | 10017 | |
| 30736150 | WILSON TIRE COMPANY | 300 N WARPOLE STREET | | | | UPPER SANDUSKY | OH | 43351 | |
| 30736150 | WILSON TIRE COMPANY | 300 N WARPOLE STREET | | | | UPPER SANDUSKY | OH | 43351 | |
| 31036581 | Wilson Tire Company | 300 North Warpole Street | | | | Upper Sandusky | OH | 43351 | |
| 30736152 | WINKLE INDUSTRIES | 2080 WEST MAIN STREET | | | | ALLIANCE | OH | 44601 | |
| 30769857 | WINOA USA INC. | 18900 RIALTO STREET | | | | MELVINDALE | MI | 48122 | |
| 31063125 | WINSTAR INTERNATIONAL INDUSTRIES LTD. | ROOM 506, MINGHUI BUILDING, NO.442 HAMI ROAD | | | | SHANGHAI | | 200336 | CHINA |
| 30736156 | WINSUPPLY COMMERCIAL CHARGE | [JASPER WINSUPPLY] | P.O. BOX 105525 | | | ATLANTA | IN | 30348-5525 | |
| 31012074 | WINTERSTEIGER, INC. | 4705 AMELIA EARHART DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 30736157 | WINTRISS CONTROLS GROUP LLC | 100 DISCOVERY WAY UNIT 110 | | | | ACTON | MA | 01720 | |
| 30736158 | WINZER FRANCHISE CORP. | PO BOX 671482 | | | | DALLAS | TX | 75267-1482 | |
| 30736159 | WIRE MESH PRODUCTS | 501 EAST KING ST. | | | | YORK | PA | 17403 | |
| 30788206 | WISC. DEPT. OF REVENUE | P.O. BOX 3028 | | | | MILWAUKEE | WI | 53201-3028 | |
| 30736160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30998620 | Wisconsin Dept of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708 | |
| 30998622 | Wisconsin Dept of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708 | |
| 30998632 | Wisconsin Dept of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708 | |
| 31008230 | Wisconsin Dept of Revenue | Attn: Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708 | |
| 31008232 | Wisconsin Dept of Revenue | Attn: Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708 | |
| 30757522 | Witte, Elizabeth I | ADDRESS ON FILE | | | | | | | |
| 30736161 | WIX/M&H FILTRATION TECHNOLOGY | PO BOX 73071 | | | | CHICAGO | IL | 60673 | |
| 30770213 | WJ Baker Company | 120 South Street | | | | Wilder | KY | 41071 | |
| 30736167 | WJ BAKER COMPANY | 120 SOUTH STREET | | | | WILDER | KY | 41071 | |
| 30736168 | WLS STAMPING COMPANY | 5405 AVION PARK DR. | | | | HIGHLAND HEIGHTS | OH | 44143-1918 | |
| 30777986 | WM Corporate Services, Inc. | c/o Jacquolyn Mills | 800 Capitol Street Ste. 3000 | | | Houston | TX | 77002 | |
| 30778019 | WM Corporate Services, Inc. | c/o Jacquolyn Mills | 800 Capitol Street Ste. 3000 | | | Houston | TX | 77002 | |
| 31011200 | WM CORPORATE SERVICES, INC. | PO BOX 3020 | | | | MONROE | WI | 53266 | |
| 30736169 | WM TONYAN & SONS INC | 1400 S RT 31 | | | | MCHENRY | IL | 60050 | |
| 31379885 | WMC LLC | 1300 Moore Street | | | | Greenville | MI | 48838 | |
| 30763609 | Wolff Industries, Inc. | 107 Interstate Park | | | | Spartanburg | SC | 29303 | |
| 30736171 | WOMACK MACHINE SUPPLY CO. | 13835 SENLAC DRIVE | | | | FARMERS BRANCH | TX | 75234 | |
| 31011371 | WOO SHIN INDUSTRIES CO LTD SUNGEUP | 68-54 SEOBU-RO 1499BEON-GIL | JUCHON-MYUN; GYUNGNAM | | | GIMHAE-SI | | 50877 | SOUTH KOREA |
| 30736174 | WOO SHIN INDUSTRIES CO.LTD | 68-54 SEOBU-RO 1499BEON-GIL | JUCHON-MYUN; GYUNGNAM | | | GIMHAE-SI | | 50877 | SOUTH KOREA |
| 30736175 | WOOD HEALTH COMPANY | 950 WEST WOOSTER STREET | | | | BOWLING GREEN | OH | 43402 | |
| 30736176 | WOOD LANE INDUSTRIES | 991 SOUTH MAIN STREET | | | | BOWLING GREEN | OH | 43402 | |
| 31011168 | WOODRIVER ENERGY LLC | PO BOX 732686 | | | | DALLAS | TX | 75373 | |
| 30839363 | WOORY AMERICA INC | 404 KELLAM RD | | | | DUBLIN | GA | 31021 | |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30777700 | WOOSHIN INDUSTRIES CO., LTD. | 68-54, SEOBU-RO 1499BEON-GIL | JUCHON-MYUN | | | GIMHAE-SI, GYEONGSANGNAM-DO | | 50877 | SOUTH KOREA |
| 30777709 | WOOSHIN INDUSTRIES CO., LTD. | 68-54, SEOBU-RO 1499BEON-GIL | JUCHON-MYUN | | | GIMHAE-SI. GYEONGSANGNAM-DO | | 50877 | SOUTH KOREA |
| 30757340 | WORK GROW GIVE LLC | 111 3738 S. 149TH ST STE | | | | OMAHA | NE | 68144 | |
| 30757341 | WORK SAFE USA (DBA HEARSAFE) | 5458 PANTHER RUN | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 30788272 | WorkSafe USA, Inc. | PO Box 24408 | | | | Dayton | OH | 45424 | |
| 30757344 | WORKSAFE-USA INC | 5458 PANTHER RUN | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 31011041 | WORLD MICRO COMPONENTS INC | 205 HEMBREE PARK DR | SUITE 105 | | | ROSWELL | GA | 30076 | |
| 30736181 | WORLD WIDE EXPRESS | PO BOX 733360 | | | | DALLAS | TX | 75373 | |
| 31011162 | WORLDWIDE LOGISTICS INC | PO BOX 88637 | | | | CHICAGO | IL | 60680-1637 | |
| 30771385 | Worldwide Trade Partners LLC | 601 Carlson Parkway | Suite 1050 | | | Minnetonka | MN | 55305 | |
| 30736182 | WORLDWIDE TRADE PARTNERS LLC | 601 CARLSON PARKWAY | SUITE 1050 | | | MINNEAPOLIS | MN | 55305 | |
| 30736183 | WPC HOLDCO LLC | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 30757350 | WRC MATERIALS LLC DBA WES | 60 S SEIBERLING ST | TERN RESERVE CHEMICALS | | | AKRON | OH | 44305 | |
| 30736185 | WRIB MFG. INC. | P.O. BOX 246 | 110 E. JACKSON ST. | | | VEEDERSBURG | IN | 47987-0246 | |
| 30736186 | WRICO STAMPING | 2717 NIAGARA LANE N | | | | PLYMOUTH | MN | 55447 | |
| 31010557 | WRTTT INDUSTRIAL SYSTEMS INC | PO BOX 1387 | | | | DAYTON | OH | 45401 | |
| 31011019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805599 | WRWP, LLC | c/o Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30736187 | WSF INDUSTRIES, INC | P.O. BOX 400 | KENMORE BRANCH | | | BUFFALO | NY | 14217 | |
| 31011662 | WSI | PO BOX 843288 | | | | LOS ANGELES | CA | 90084 | |
| 30736188 | WURTH REVCAR FASTENERS | 4613 WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| 30762200 | Wuxi Baisly Textile Co., Ltd | No.23 Huishan District Yanqiao Street | | | | Wuxi Jiangsu | | 214171 | China |
| 30762097 | Wuxi Baisly Textile Co., Ltd. | No.23 Huishan District Yanqiao Street | | | | Wuxi, Jiangsu | | 214171 | China |
| 30736189 | WUXI BAISLY TEXTILE CO., LTD. | NO. 1 XIYE RD. XIZHANG INDUSTRIAL | PARK, YANQIAO ST. HUISHAN DISTRICT | | | JIANGSU | | 214100 | CHINA |
| 30736190 | WUXI CAINO AUTO ACC CO LTD | RM 703 NO.24 GOLDEN RIVER BLDG | TONGJIANG ROAD | JS | | WUXI | | 214000 | CHINA |
| 31010754 | WUXI HUAFENG CAR & MOTOR FITTINGS CO LTD | NO 12 CHUANGYE RD | | | | DONGGANG TOWN | | 214199 | CHINA |
| 30736191 | WUXI HUAFENG CAR & MOTOR FITTINGS CO LTD | NO 12 CHUANGYE RD | DONGGANG TOWN | | | WUXI | | 214199 | CHINA |
| 30770546 | Wuxi Huafeng Car and Motor Fittings Co., Ltd. | Part A Industrial Park Gangxia Donggang Town | | | | Wuxi | | 214199 | China |
| 30770542 | Wuxi Huafeng Car and Motor Fittings Co., Ltd. | Part A Industrial Park Gangxia Donggang Town | | | | Wuxi | | 214199 | China |
| 30770544 | Wuxi Huafeng Car And Motor Fittings Co., Ltd. | Part A Industrial Park Gangxia Donggang Town | | | | Wuxi | | 214199 | China |
| 30736192 | WUYI CHUANGYING METAL PRODUCTS CO., LTD. | NO 12 LANHUA RD, | WUYI COUNTY | ZJ | | JINHUA CITY | | 321200 | CHINA |
| 30736193 | WYANDOT COUNTY TREASURER | COURT HOUSE | 109 S SANDUSKY AVE | | | UPPER SANDUSKY | OH | 43351 | |
| 30736194 | WYANDOT INDUSTRIES, INC. | PO BOX 135 | 2701 COUNTY HIGHWAY 96 | | | CAREY | OH | 43316 | |
| 31012350 | WYATT SEAL INC. | PO BOX 869 | | | | IRMO | SC | 29063 | |
| 30736197 | WYSE REPAIR SERVICE INC | 10209 CR 23 | | | | ARCHBOLD | OH | 43502 | |
| 30736198 | XALOY, LLC | 375 VICTORIA ROAD | | | | AUSTINTOWN | OH | 44515 | |
| 30736199 | XENIA MANUFACTURING INC | 1507 CHURCH ST | | | | XENIA | IL | 62899 | |
| 30757370 | XEROX CORP / DALLAS REMIT | PO BOX 202882 | | | | DALLAS | TX | 75320-2882 | |
| 30736200 | XEROX CORPORATION | PO BOX 202882 | | | | DALLAS | TX | 14644 | |
| 30839925 | XIAMEN HUALIAN ELECTRONICS CO., LTD | 580 JIAHE ROAD HULI DISTRIC | | | | XIAMEN | | 361006 | CHINA |
| 30736201 | XIANGHE XUMINGYUAN AUTO PARTS | NO 7 XIUSHUI STREET | | | | LANGFANG CITY | | 90084-8905 | CHINA |
| 30785335 | Xignite, Inc. | 30 Montgomery Street, Suite 620 | | | | Jersey City | NJ | 07302 | |
| 30736202 | XINCHANG PINKE IMP AND EXP. | L21 GREENTOWN ROSE GARDEN | 130 | | | XINCHANG | | 312500 | CHINA |
| 30736203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30807423 | Xinlida Auto Parts, LLC | 5404 W. Elm Street, Ste. G | | | | McHenry | IL | 60050 | |
| 30807441 | Xinlida Auto Parts, LLC | 5404 W. Elm Street | Ste. G | | | McHenry | IL | 60050 | |
| 30807443 | Xinlida Auto Parts, LLC | 5404 W. Elm Street | Ste. G | | | McHenry | IL | 60050 | |
| 30807465 | Xinlida Auto Parts, LLC | 5404 W. Elm Street | Ste. G | | | McHenry | IL | 60050 | |
| 30736204 | XODE INC. | 15519 KUTZTOWN RD. | | | | KUTZTOWN | PA | 19530-9303 | |
| 31012205 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31012205 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31012205 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31012205 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31012205 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31012205 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31012084 | XPO LOGISTICS FREIGHT INC | 2211 OLD EARHART RD | | | | ANN ARBOR | MI | 48105 | |
| 31012205 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31012205 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31012205 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31012084 | XPO LOGISTICS FREIGHT INC | 2211 OLD EARHART RD | | | | ANN ARBOR | MI | 48105 | |
| 31012084 | XPO LOGISTICS FREIGHT INC | 2211 OLD EARHART RD | | | | ANN ARBOR | MI | 48105 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 113 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736205 | XPO LOGISTICS FREIGHT INC. | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | |
| 30736207 | XPO LOGISTICS FREIGHT, INC | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | |
| 30770330 | XPO Logistics Freight, Inc. | 9151 Boulevard 26 Bldg A, Bankruptcy Dept | | | | North Richland Hills | TX | 48105 | |
| 30770327 | XPO Logistics Freight, Inc. | 9151 Boulevard 26 Bldg A, Bankruptcy Dept | | | | North Richland Hills | TX | 48105 | |
| 30770335 | XPO Logistics Freight, Inc. | 9151 Boulevard 26 Bldg A, Bankruptcy Dept | | | | North Richland Hills | TX | 76180 | |
| 31229171 | XPO Logistics Freight, Inc. | Julio E. Mendoza, Jr., Esquire | Maynard Nexsen PC | PO Box 2426 | | Columbia | SC | 29202 | |
| 30736208 | X-RITE INCORPORATED | LOCKBOX 62750 | 62750 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 30736210 | XTREME FABRICATION LTD | 25 B HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360 | |
| 30736211 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 75 REMITANCE DRIVE | DEPT 3225 | | CHICAGO | IL | 60675 | |
| 30736237 | YANTAI HUIJIE SCIENCE & TECHNOLOGY | BUILDING 10B, PHASE ONE, DON G FANG | SD | | | YEDA | | 264006 | CHINA |
| 30781234 | Yantai Huijie Technology Co, Ltd | Dong Fang Industrial Park, No.8 Beijing Rd | YEDA | | | Yantai City, Shandong Province | | 264006 | CHINA |
| 30757389 | YANTAI STAMPING AUTO PARTS CO LTD | 12# MAOYUAN RD | SHENGQUAN INDUSTRIAL PARK | | | YANTAI | | 264003 | CHINA |
| 30766129 | Yantai Stamping Auto Parts Co., Ltd. | 12# Maoyuan Road, Laishan Distric | | | | Yantai, Shandong | | 264003 | China |
| 30766149 | Yantai Stamping Auto Parts Co., Ltd. | 12# Maoyuan Road, Laishan Distric | | | | Yantai, Shandong | | 254003 | China |
| 30765230 | Yantai Stamping Auto Parts Co.,Ltd | 12# Maoyuan Road,  Laishan Distric, Yantai City 264003, Shandong Province China | | | | Yantai, Shandong | | 264003 | China |
| 30718927 | YELLOW DUMPSTER | 1505 STEELE ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 31011169 | YIXING CITY YAFENG THERMAL PROTECTION PRODUCT CO., LTD. | NORTH STREET OF PANJIABA XUSHE TOWN | | | | YIXING, JIANGSU | | 214200 | CHINA |
| 30736239 | YMCA | 180 SUMMIT STREET | | | | TIFFIN | OH | 44883 | |
| 30736241 | YODER LUMBER LLC | 7579 W 1000 S | | | | SOUTH WHITLEY | IN | 46787 | |
| 30736242 | YORK REPAIR INC | 611 ANDRE STREET | | | | BAY CITY | MI | 48706 | |
| 30788218 | YOUNGDREAM INTELLIGENT MANUFACTURING | 1238 GAOXIN 4TH ROAD | JIANXING | | | JIAXING | | 314515 | CHINA |
| 31011099 | YOUNKER PRODUCTS CO LTD | NO 1 LANE 160 SEC 2 TAN FU ROAD | TAN-TZU DISTRICT | 427 | | TAICHUNG CITY | | | TAIWAN |
| 30784327 | YOUNKER PRODUCTS CO., LTD. | NO.1, LANE 160,SEC. 2, TAN-FU ROAD, TAN-TZU DISTRICT, | | | | TAICHUNG | | 427 | TAIWAN |
| 30785350 | YOUNKER PRODUCTS CO., LTD. | NO.1, LANE 160,SEC. 2, TAN-FU ROAD, TAN-TZU DISTRICT, | | | | TAICHUNG | | 427 | TAIWAN |
| 31010985 | YUANFANG AUTO PARTS TECHNOLOGY | NORTH LIJIANG STREET,QINGHE COUNTY | 60 | | | HEBEI PROVINCE | | 54800 | MEXICO |
| 30736245 | YUDO, INC | PO BOX 6705012 | | | | DETROIT | MI | 48267 | |
| 30736245 | YUDO, INC | PO BOX 6705012 | | | | DETROIT | MI | 48267 | |
| 31011915 | YUET CHUNG METALWARE MFG | LTD | 9/F CHUAN YUAN FACTORY | | | KWUNTONG,KOWLOON | | | HONG KONG |
| 31011752 | YUHUAN BOYU MACHINERY CO LTD | AUTO & MOTORCYCLE INDUSTRIAL ZONE | YUHUAN | | | TAIZHOU CITY | | 371602 | CHINA |
| 30736248 | YUHUAN JIANGHONG MACHINERY CO LTD | KANMEN SCIENCE AND TECHNOLOGY INDUSTRIAL GARDEN | | | | YUHUAN | | 317600 | CHINA |
| 30736249 | YUHUAN WEIYU AUTOMOBILE | PARTS CO, LTD XIADOUMEN INDUSTRIAL PARK YUHUAN CO | CN | | | ZHENGJIANG | | 317600 | CHINA |
| 31010753 | YUHUAN WEIYU AUTOMOBILE PARTS CO LTD | XIADOUMEN INDUSTRIAL PARK | YUHUAN | | | TAIZHOU | | 317600 | CHINA |
| 30761886 | YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD. | No.16,Fengjiang Rd,Bingang Industrial Park,Ganjiang,Yuhuan,Zhejiang | njiang,Yuhuan,Zhejiang | | | YUHUAN | | 317610 | China |
| 30761893 | Yuhuan Weiyu Automobile Parts Co., Ltd. | No.16,Fengjiang Rd,Bingang Industrial Park,Ganjiang,Yuhuan,Zhejiang | | | | Yuhuan | | 317610 | China |
| 31379443 | Yukevich | Cavanaugh LLP | c/o Steve Smelser and Bryan Bennett | 355 South Grand Ave | | | Los Angeles | CA | 90071 | |
| 31010417 | YUKEVICH CAVANAUGH | 355 SOUTH GRAND AVE | 15TH FLOOR | | | LOS ANGELES | CA | 90071-3180 | |
| 30831695 | Yukevich|Cavanaugh | Attn: Steven Smelser | 355 South Grand Ave | | | Los Angeles | CA | 90071 | |
| 30736250 | YUN SHENG INDUSTRY CO | CHANG AN EAST RD | ROOM 703B 7F NO 18 SEC 1 | | | TAIPEI | | | TAIWAN |
| 30736252 | YUN SHENG INDUSTRY CO.LTD | 2056 VISTA PARKWAY SUITE 235 | | | | WEST PALM BEACH | FL | 33411 | |
| 31010876 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CANADA |
| 31010876 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CANADA |
| 31010876 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CANADA |
| 31010876 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CANADA |
| 31010876 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CANADA |
| 31010876 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CANADA |
| 30788221 | YUSEN LOGISTICS (CHINA) CO LTD | 9 10F LONGEMONT YES TOWER | NO 369 KAIXUAN RD | | | SHANGHAI | | 200051 | CHINA |
| 30736253 | YUSHIN AMERICA, INC | 35 KENNEY DRIVE | | | | CRANSTON | RI | 02920 | |
| 30736254 | YUSHIN AMERICA, INC. | 35 KENNEY DRIVE | | | | CRANSTON | RI | 02920 | |
| 30757405 | YUSIN BRAKE CORP TAIWAN BRANCH | 9F NO 168 | JINGMAO 2ND ROAD | | | TAIPEI CITY | | 60045 | TAIWAN |
| 31024640 | Yusin Brake Corp. | C/o GDM Bourne, Inc. | Attn: Paul Stewart | 2101 Vista Parkway, Suite 272 | | West Palm | FL | 33411 | |
| 30757408 | YUSIN BRAKE CORPORATION | 23 LANE 337 FANG AN RD | | | | CHIA YI | | 60045 | TAIWAN |
| 30736255 | YUSIN BRAKE CORPORATION | CITIBANK NA TAIPEI BRANCH NO 52 | | | | TAIPEI | | 600 | TAIWAN |
| 30762662 | Yuyao City Yurui Electrical Appliance Co., Ltd | Hudi Industry Zone | Linshan Town | | | Yuyao, Zhejiang | | 315460 | China |
| 30736256 | YUYAO CITY YURUI ELECTRICAL APPLIANCE CO., LTD. | HUDI INDUSTRIAL PARK, LINSHAN | ZHEJIANG | | | YUYAO | | | CHINA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 114 of 116

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736257 | YUYAO GUANGJI TOOLS CO LTD | NO 21 ZHANSHAN ALLEY | XUEHU VILLAGE | | | ZHEJIANG | | | CHINA |
| 30785298 | Yuyao Guangji Tools Co., Ltd. | No.21 Zhaoshan Alley, Xuehu Village | | | | Yuyao, Zhejiang | | 315400 | China |
| 30736258 | YUYAO JIALIDA ELECTRIC APPLIANCE FACTORY | ROAD #6, XIAODONG INDUSTRIAL PARK | NINGBO CITY | | | YUYAO | | | CHINA |
| 30762063 | Yuyao Jialida Electrical Appliance Factory | No.6, Tianwu Road | Xiaodong Industrial Park | | | Yuyao, Zhejiang Province | | 315400 | China |
| 30854564 | YUYAO SHUANGLI APPLIANCE CO., LTD. | YINFENG ROAD | YUYAO | ZHEJIANG | | LINSHAN TOWN | | | CHINA |
| 31012040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30778065 | Zahoransky USA Inc. | 1601 Atlantic drive, Unit 133 | | | | West Chicago | IL | 60185 | |
| 31011903 | ZALE TELECOMUNICACIONES | DE RL DE CV | AV GRANJERO #7346, COL OA | | | JUÁREZ | | 32697 | MEXICO |
| 30821082 | Zapp Precision Wire, Inc | Attn: Susan Goncalves | 266 Samuel Barnet Blvd | | | New Bedford | MA | 02745 | |
| 31011910 | ZAPP PRECISION WIRE, INC. | 475 INTERNATIONAL CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| 30736263 | ZATKOFF SEALS & PACKINGS | 5925 SHERMAN ROAD | | | | SIGINAW | MI | 48604-1173 | |
| 30736264 | ZATKOFF SEALS PACKINGS | 5925 SHERMAN ROAD | | | | SAGINAW | MI | 48604-1173 | |
| 30736265 | ZAYO GROUP LLC | 1401 WYNKOOP ST | STE 500 | | | DENVER | CO | 60202-1729 | |
| 31011905 | ZEGUIS PACKAGING S DE RL | AV SANTA ROSA 5060, QUERE | | | | QUERETARO | | 76230 | MEXICO |
| 31012220 | ZEISS | 6250 SYCAMORE LANE N | | | | OSSEO | MN | 55369-6309 | |
| 30736266 | ZENITH BRUSH CO LTD | NO 77-8 SEC 2 HEPING ROAD | DASHE DIST | | | KAOHSIUNG CITY | | | TAIWAN |
| 30765143 | Zenith Brush Co., LTD. (Sky Heart Inc.) | No. 77-8, Sec. 2, Heping Road, Dashe Dist | | | | Kaohsiung City, Kaohsiung | | 815002 | Taiwan (R.O.C.) |
| 30736267 | ZEP MANUFACTURING COMPANY | 13237 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 31011942 | ZERMET | ZERSPANUNGSTECHNIK GMBH CO | D77933 LAHR, VOGESENSTRABE 4 | | | BASEL | | | SWITZERLAND |
| 30757420 | ZHANGJIAGANG SUNNY METAL CO LTD | JIANGSU YANGTZE INTL METALLURGICAL IND PK | JINXIU RD | | | JINFENG | | | CHINA |
| 30762213 | Zhangjiagang Sunny Metal Co., Ltd | Jiangsu Yangtze International Metal | | | | Zhangjiagang | | 21560 | China |
| 30736268 | ZHANGZHOU - SAJONES CHANGSHAN | 3F.-8, NO. 138 1, DUN HAU S. RD. | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 30843192 | ZHEJIANG CHENGKANG MACHINERY | SHENGPAN RD., HI-TECH PARK | ZHONGXIN AVE., TAIZHOU | ZHEJIANG | | ZHENJIANG | | | CHINA |
| 30736270 | ZHEJIANG DASHING ELECTRIC WIRE & CA | NO.79, WANCANG ROAD, JINPAN NEW DEV | ZJ | | | JINHUA CITY | | 321000 | CHINA |
| 30736271 | ZHEJIANG DK CITY CORPORATION | NO 27 LONGQUAN ROAD | HUMIN STREET | ZHEJIANG | | JIASHAN | | 314100 | TAIWAN |
| 30762724 | ZHEJIANG DKCITY CORPORATION | NO 27 LONGQUAN ROAD | HUIMIN STREET | | | JIASHAN, ZHEJIANG | | 314100 | CHINA |
| 30785348 | ZHEJIANG DKCITY CORPORATION | NO 27 LONGQUAN ROAD, HUIMIN STREET | | | | JIASHAN, ZHEJIANG | | 314100 | China |
| 31010763 | ZHEJIANG GABLE AUTO PARTS CO LTD | NO 99 XINGGONG ROAD | LANJIANG STREET | | | LANXI CITY, ZH | | 321102 | CHINA |
| 31027263 | ZHEJIANG GABLE AUTO PARTS CO., LTD. | BROWN & JOSEPH, LLC | c/o PETER GELDES | PO BOX 249 | | ITASCA | IL | 60143 | |
| 31024643 | Zhejiang Gable Auto Parts Co; Ltd | Brown & Joseph, LLC c/o Peter Geldes | PO Box 249 | | | Itasca | IL | 60143 | |
| 30736272 | ZHEJIANG GUOMENG AUTO | NO.10CHUNHUI EAST RD, | YONGAN INDUSTRIAL PARK | | | XIANJU | | 317300 | CHINA |
| 31012037 | ZHEJIANG HAIWEI TECHNOLOGY CO LTD | Y CO LTD | 758 HONGSAN MIDDLE RD, HO | | | HEJIANG PROVINCE | | 318014 | CHINA |
| 30736275 | ZHEJIANG HENKO AUTO SPARE | PARTS CO., LTD. | NO.1989 DAOHANG RD | ZJ | | RUIAN | | | CHINA |
| 31027272 | ZHEJIANG HENKO AUTO SPARE PARTS CO., LTD | BROWN & JOSEPH, LLC | c/o PETER GELDES | PO BOX 249 | | ITASCA | IL | 60143 | |
| 31012178 | ZHEJIANG HONGLI (A/LIST) TOOLS CO. | NO.20 HARDWAE AND MACHINERY INDUSTRY | ZONE, TONGQIN, | ZJ | | WUYI | | | CHINA |
| 30762085 | Zhejiang Huansu Science & Technology Co., Ltd. | No.17th Guangming North Road | Simen Town | | | Yuyao, Ningbo City, Zhejiang Province | | 315470 | China |
| 30769851 | ZHEJIANG JINHUI MACHINE CO LTD | NO. 348 LIUDAO RD | ZHIGANG TOWN (KANMEN) | YUHUAN COUNTY | | ZHEJIANG | | | CHINA |
| 31012101 | ZHEJIANG JINHUI MACHINE CO.LTD | NO348 LIUDAO ROAD | KANMEN, ZHUGANG | | | YUHUAN,TAIZHOU | | | CHINA |
| 30757425 | ZHEJIANG LAIEN FILTRATION | NO 2599 FAZHAN ROAD, TAIH | U AVE, CHANGXING COUNTY | ZP | | HUZHOU CITY | | 313100 | CHINA |
| 30736280 | ZHEJIANG LAIEN FILTRATION SYSTEM CO | 2599 FAZHAN ROAD, TAIHU AVENUE, CHA | 130 | | | HUZHOU CITY | | 313100 | CHINA |
| 30736281 | ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | MAOYUAN INDUSTRIAL AREA, TIANTAI | ZHEJIANG | | | TAIZHOU | | 317200 | CHINA |
| 31010592 | ZHEJIANG NEW SORL AUTO PARTS | NO 2666 KAIFAQU AVENUE | 130 | | | RUIAN, WENZHOU | | 325200 | CHINA |
| 30778055 | Zhejiang New Sorl Auto Parts Co., LTD | Commercial Collection Consultants | 18756 Stone Oak Pkwy #200 | | | San Antonio | TX | 78258 | |
| 30736283 | ZHEJIANG ODM TRANSMISSION | 688 XING PING 4TH RD | 130 | | | ZHEJIANG | | 314200 | CHINA |
| 30764325 | Zhejiang ODM Transmission Technology Co., Ltd | No. 1000 Changsheng Road | Pinghu Economic Development Zone | | | Pinghu, Zhejiang | | 314200 | China |
| 30769860 | Zhejiang ODM Transmission Technology Co., LTD | No. 1000 Changsheng Road | Pinghu Economic Development Zone | Pinghu 314200 | | Zhejiang | | | China |
| 30764311 | Zhejiang Okyia Auto Technology Co., Ltd. | No.89 Dananshan North Road | International Automobile Parts District | | | Rui`an City, Zhejiang Province | | 325204 | China |
| 31011276 | ZHEJIANG REAL SHIELD FILTRATION TECH CO | NO.18 OF XINGYUAN RD,XINCHENG TOWN, | | | | JIAXING PT | | 314015 | CHINA |
| 30736287 | ZHEJIANG REAL SHIELD FILTRATION TECH CO | 18 XINGYUAN RD | XINCHENG TOWN XIUZHOU DIST | CHINA | | JIAXING CITY ZHEJIANG PRO | | 314015 | CHINA |
| 30736288 | ZHEJIANG RENCHI AUTO PARTS CO. LTD | NO. 405 JINHAI FIRST ROAD WENZHOU | 130 | | | ZHEJIANG | | 325025 | CHINA |
| 31012180 | ZHEJIANG RUNVA MECHANICAL & ELECTRICAL | 369 SHUANGXI WEST ROAD, | ZJ | | | JINHUA CITY | | 321017 | CHINA |
| 30762083 | Zhejiang Shuangliang Automobile Parts Co., Ltd | NO.368 GREEN VALLEY AVENUE | SHUIGE INDUSTRIAL ZONE | LISHUI CITY ZHEJIANG PROVINC | | LISHUI, ZHEJIANG | | 323010 | China |
| 31010986 | ZHEJIANG WINSUN INDUSTRY CO., LTD. | NO. 2 BUILDING, 966 XIUYUAN ROAD | XIUZHOU DISTRICT | | | JIAXING, ZHEJIANG | | | CHINA |
| 31012181 | ZHEJIANG XINSHENG ALUMINUM TECHNOLOGY | NO.9, DONGSHENG RD., , ZHUJI CITY, | ZJ | | | SHAOXING | | 313300 | CHINA |
| 30764313 | Zhejiang Xinsheng Aluminum Technology Co., Ltd | 8 Dongsheng Road | Ciwu Town | | | Zhuji, Zhejiang | | | China |
| 30736292 | ZHEJIANG YAXING IMP EXP CO LTD | NO 27 TIANCHANG SOUTH ROAD | | | | ZHEJIANG | | | CHINA |
| 30768101 | Zhejiang Zhenhang Industrial Group Co., Ltd | NO.2,Shanha Road, Nanmingshan Street | Liandu District | | | Lishui City, Zhejiang Province | | 323000 | China |
| 30736294 | ZHENJIANG FINEMETAL | AUTOMOTIVE COMPONENTS | XINFENG INDUSTRY PARK | JI | | ZHEBIJIANG | | 212009 | CHINA |

Exhibit P
Class 7 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012029 | ZHENJIANG FINEWORLD AUTO | COMPNENTS CO.,LTD | JING 5 ROAD | | | DINGMAO ETDZ | | 212009 | CHINA |
| 30736296 | ZHENJIANG SUN-HONEST TUBE | MANUFACTURING CO.,LTD | JINGKOU INDUSTRY PARK, | UK | | ZHENJANG | | 212009 | CHINA |
| 30762664 | Zhenjiang Sun-Honest Tube Manufacturing Co., Ltd | Jinyang Road 108# | Jingkou Industry Park | | | Zhenjiang, Jiangsu | | 212006 | China |
| 30762215 | Zhongding USA Cadillac, Inc. DBA Michigan Rubber Products, INC | Cassie Vasser | 1600 Holman St. | | | Cadillac | Mi | 49601 | |
| 30857508 | Zhongding USA, Inc. | 400 Detroit Ave | | | | Monroe | MI | 48162 | |
| 30736297 | ZHONGDING USA, INC. | 400 DETROIT AVENUE | | | | MONROE | MI | 48162 | |
| 31011192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011005 | ZIGMA GLOBAL CORPORATION | GLOBAL GATEWAY 8 | RUE DE LA PERLE | | | PROVIDENCE | | | SEYCHELLES |
| 30736298 | ZINGA INDUSTRIES INC | 2400 ZINGA DR | | | | REEDSBURG | WI | 53959 | |
| 30769490 | ZipRecruiter, Inc. | 3000 Ocean Park Blvd | Suite 3000 | | | Santa Monica | CA | 90405 | |
| 30770390 | ZOHO Corporation | 4141 Hacienda Drive Pleasanton, | | | | Pleasanton | CA | 94588-8549 | |
| 30770401 | ZOHO Corporation | 4141 Hacienda Drive Pleasanton, CA 94588-8549 | | | | Pleasanton | CA | 94588-8549 | |
| 30736299 | ZOHO CORPORATION | 4141 HACIENDA DRIVE | | | | PLEASANTON | CA | 94588 | |
| 30736300 | ZOLLER INC | 3900 RESEARCH PARK DRIVE | | | | ANN ARBOR | MI | 48108 | |
| 31319035 | ZOP LLC | 16385 Academy Drive | | | | Strongsville | OH | 44149 | |
| 30736301 | ZORO TOOLS, INC. [R] | CUST540970 | P.O. BOX 5233 | | | JANESVILLE | IL | 53547-5233 | |
| 30736302 | ZORO TOOLS, INC. [S] | CUST93286 | P.O. BOX 5233 | | | JANESVILLE | IL | 53547-5233 | |
| 31012075 | ZPC ENTERPRISES | ADVANCE TECH SERV BUREAU | 44978 FORD RD, SUITE# D | | | CANTON | MI | 48187 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

**Exhibit Q**

Exhibit Q
Class 3 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384593 | 37 Capital CLO 4 Ltd KY0M0092P4 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384596 | 720 East CLO 2022 I Ltd KY0M008C73 | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 31384597 | 720 East CLO 2023 I Ltd KY0M008PV6 | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 31384598 | 720 East CLO 2023 II Ltd KY0M008S00 | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 31385365 | 720 East CLO IV Ltd KY0M0091M3 | 720 East Wisconsin Avenue | | | Milwaukee | WI | 53202 | |
| 31385366 | 720 East CLO V Ltd KY0M009BC4 | 720 EAST WISCONSIN AVENUE | | | Milwaukee | WI | 53202 | |
| 31384599 | 720 East CLO VIII Ltd KY0M00BHH5 | 720 East W1scons1n Ave | | | Milwaukee | WI | 53202 | |
| 31384600 | 720 East CLO VII Ltd KY0M00B2D7 | 720 East W1scons1n Ave | | | Milwaukee | WI | 53202 | |
| 31384601 | 720 East CLO VI Ltd KY0M009S33 | 720 EAST WISCONSIN AVENUE | | | Milwaukee | WI | 53202 | |
| 31385367 | ACR Strategic Credit LP US0M01D6C8 | 190 Carondelet Plaza Suite 1300 | | | St Louis | MO | 63105 | |
| 31384602 | AGF FLOATING RATE INCOME FUND CA0M002PT0 | CIBC Square Tower One | 81 Bay Street Suite 300 | | Toronto | Ontario | M5J0G1 | Canada |
| 31384603 | AGL CLO 10 LTD KY0M0078B3 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384604 | AGL CLO 11 LTD KY0M007GR5 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384606 | AGL CLO 13 LTD KY0M007KG0 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384607 | AGL CLO 14 LTD KY0M007R02 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384608 | AGL CLO 15 LTD KY0M007M49 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384609 | AGL CLO 16 LTD KY0M007ZN4 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384610 | AGL CLO 17 LTD KY0M007W05 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384611 | AGL CLO 19 LTD JE0M0007X3 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | Jersey |
| 31384612 | AGL CLO 20 LTD JE0M000831 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | Jersey |
| 31384613 | AGL CLO 21 LTD JE0M000B46 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | Jersey |
| 31384614 | AGL CLO 22 LTD JE0M000BP9 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St Helier | | JE2 3QB | Jersey |
| 31384615 | AGL CLO 23 LTD JE0M0009L4 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier, | | JE2 3QB | Jersey |
| 31384616 | AGL CLO 24 LTD JE0M000DW1 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31384617 | AGL CLO 25 LTD JE0M000BM6 | 2nd Floor | Sir Walter Raleigh House, 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31384618 | AGL CLO 26 LTD KY0M007ZT1 | 2nd Floor | Sir Walter Raleigh House, 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31384619 | AGL CLO 28 LTD JE0M000H99 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31384620 | AGL CLO 29 Ltd JE0M000H81 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St. Helier | | JE2 3QB | Jersey |
| 31384621 | AGL CLO 3 LTD KY0M0006BD8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384622 | AGL CLO 30 Ltd JE0M000JZ1 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | Jersey |
| 31384623 | AGL CLO 32 Ltd KY0M009C72 | Queensgate House, South Church Street George Town | | | Grand Cayman, Cayman Islands | | KY1-1102 | Cayman Islands |
| 31384624 | AGL CLO 33 Ltd KY0M009NR7 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384625 | AGL CLO 34 Ltd KY0M009QQ2 | Queensgate House, South Church Street George Town | | | Grand Cayman, Cayman Islands | | KY1-1102 | Cayman Islands |
| 31384626 | AGL CLO 35 Ltd KY0M00B0D1 | PO Box 1093, Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384627 | AGL CLO 37 Ltd KY0M009WZ1 | PO Box 1093, Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384628 | AGL CLO 39 Ltd KY0M00B6S6 | PO Box 1093, Queensgate House, | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384629 | AGL CLO 40 Ltd KY0M00B916 | PO Box 1093, Queensgate House, | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384630 | AGL CLO 41 Ltd KY0M00B5Z3 | PO Box 1093, Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384631 | AGL CLO 42 Ltd KY0M00B601 | PO Box 1093, Queensgate House, | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385493 | AGL CLO 43 Ltd KY0M00B510 | PO Box 1093, Queensgate House | | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385494 | AGL CLO 44 Ltd KY0M0089T8 | PO Box 1093, Queensgate House | | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384633 | AGL CLO 6 LTD KY0M0006S02 | P O Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384634 | AGL CLO 7 LTD KY0M0006T92 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384635 | AGL CLO 9 LTD KY0M007246 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman, | | KY1-1102 | Cayman Islands |
| 31384636 | AGL CLO I LTD KY0M005Q70 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384637 | AGL CORE CLO 2 LTD KY0M006545 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384638 | AGL CORE CLO 27 LTD JE0M000FS4 | 2ND FLOOR | SIR WALTER RALEIGH HOUSE, 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31384639 | AGL Core CLO 31 Ltd KY0M009F04 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384640 | AGL Core CLO 36 Ltd KY0M00B262 | PO Box 1093, Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384641 | AGL Core CLO 38 Ltd KY0M00B5T6 | PO Box 1093, Queensgate House, | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384642 | AGL CORE CLO 4 LTD KY0M006J94 | PO BOX 1093 | QUEENSGATE HOUSE. SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384643 | AGL CORE CLO 8 LTD KY0M006VG9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385368 | AGL Private Credit Income Fund US0M01NCM5 | 535 Madison Avenue, 24th Floor | | | New York | NY | 10022 | |
| 31384644 | Alameda County Employees Retirement Association US0M00FP63 | 475 14th Street Suite 1000 | | | Oakland | CA | 94612 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 1 of 13

Exhibit Q
Class 3 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385495 | ALPEN SENIOR LOAN FUND KY0M0069H9 | PO Box 1093 | Boundary Hall | | Cricket Square, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384645 | Altria Client Services Master Retirement Trust US0M01B3D5 | 6601 W. Broad Street | | | Richmond | VA | 23230 | |
| 31384532 | Anchorage Credit Opportunities Master Fund IX A LP US0M01P7X8 | 610 Broadway, 6th Floor | | | NEW YORK | NY | 10012 | |
| 31384533 | ANCHORAGE CREDIT OPPORTUNITIES MASTER FUND VIII A LP KY0M008J27 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31385318 | Antares Institutional Loan Master Fund LP KY0M009L30 | c/o Walkers Corporate Limited, 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31384652 | Antares Strategic Credit Fund US0M01M5T3 | 500 W MONROE ST | | | CHICAGO | IL | 60661 | |
| 31385369 | Apex Credit CLO 12 Ltd KY0M009WT4 | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 31384653 | APEX CREDIT CLO 2018 II LTD KY0M004TR5 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31384654 | APEX CREDIT CLO 2018 LTD KY0M004QF6 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384655 | APEX CREDIT CLO 2019 II LTD KY0M0060L0 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31384656 | APEX CREDIT CLO 2019 LTD KY0M005PV2 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31384657 | Apex Credit CLO 2020 II Ltd KY0M009168 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | Cayman Islands |
| 31384658 | Apex Credit CLO 2020 Ltd KY0M06ZB1 | CANONS COURT, 22 VICTORIA STREET | | | HAMILTON | | HM 12 | Bermuda |
| 31384659 | Apex Credit CLO 2021 2 Ltd KY0M009135 | windward 3, regatta office park | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384660 | APEX CREDIT CLO 2021 LTD KY0M007JF4 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384661 | APEX CREDIT CLO 2022 I LTD BM0M000JJ5 | CANON'S COURT, 22 VICTORIA STREET | | | HAMILTON | | HM 12 | Bermuda |
| 31384662 | Apex Credit CLO 2024 I Ltd BM0M000M09 | Canon's Court, 22 Victoria Street | | | Hamilton | | HM 12 | Bermuda |
| 31385370 | Apex Credit CLO 2024 II Ltd KY0M009G94 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385371 | APEX CREDIT PARTNERS LLC US0M00QL64 | 520 MADISON AVE | 19TH FLOOR | | NEW YORK | NY | 10022 | |
| 31384665 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES A US0M00M1B1 | 12121 WILSHIRE BLVD, SUITE 1010 | | | LOS ANGELES | CA | 90025 | |
| 31384666 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES B US0M00M1C9 | 12121 WILSHIRE BLVD, STE 1010 | | | LOS ANGELES | CA | 90025 | |
| 31384667 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES C US0M00RLV0 | 12121 WILSHIRE BLVD, STE 1010 | | | LOS ANGELES | CA | 90025 | |
| 31384668 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES E US0M0167R6 | 12121 WILSHIRE BLVD, STE 1010 | | | LOS ANGELES | CA | 90025 | |
| 31384669 | Arena Short Duration High Yield Fund LP Series F US0M016305 | 12121 Wilshere Blvd. Suite 1010 | | | Los Angeles | CA | 90025 | |
| 31384670 | Arena Short Duration High Yield Fund LP Series G US0M01BBN0 | 12121 Wilshire Blvd. Suite 1010 | | | Los Angekes | CA | 90025 | |
| 31384671 | Arena Short Duration High Yield Fund LP Series H US0M01KV18 | 12121 Wilshere Blvd. Suite 1010 | | | Los Angeles | CA | 90025 | |
| 31384672 | Arena Strategic Income Fund US0M01JZ09 | 235 W. Galena Street | | | Milwaukee | WI | 53212 | |
| 31384673 | Arena VII LLC US0M017OS8 | 12121 Wilshire Blvd. Suite 1010 | | | Los Angeles | CA | 90025 | |
| 31384674 | Arkansas Teacher Retirement System US0M00FP97 | 1400 West Third Street | | | Little Rock | AR | 72201 | |
| 31385373 | Asian Development Bank (for its Retiree Medical PI PH0M0000T5 | 6 ADB Avenue | | | Mandaluyong City, Metro Manila | | 1550 | Phillipines |
| 31385374 | Asian Development Bank (for its Staff Retirement P PH0M0000V1 | 6 ADB Avenue | | | Mandaluyong City, Mentro Manila | | 1550 | Phillipines |
| 31384675 | ASSOCIATED BRITISH FOODS PENSION SCHEME GB1L247186 | 50/51 RUSSELL SQUARE | | | LONDON | | WC1B 4JU | United Kingdom |
| 31385319 | BANK OF AMERICA NA US1L223141 | 150 N COLLEGE ST NCI-028-17-06 | | | CHARLOTTE | NC | 28255 | |
| 31384677 | Banner Health US0M0159W3 | 2901 N CENTRAL AVE STE 160 | | | PHOENIX | AZ | 85012 | |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | ONE CHURCHILL PLACE | | | LONDON | | E14 5HP | United Kingdom |
| 31384679 | BATTERY PARK CLO II LTD KY0M007NW1 | 190 Elgin Avenue | | | George Town | | KY1-9008 | Cayman Islands |
| 31384680 | BATTERY PARK CLO LTD KY0M005D83 | Cayman Corporate Centre, 27 Hospital Rd | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31384681 | BDCM Opportunity Fund VI LP US0M01QJ75 | 2187 ATLANTIC STREET | 9TH FLOOR | | STAMFORD | CT | 06902 | |
| 31384682 | BEACH POINT DYNAMIC INCOME MASTER FUND LP KY1L520875 | 309 Ugland House | | | Grand Cayman | | KY1-1104 | Cayman Islands |
| 31384683 | BEACH POINT LOAN MASTER FUND LP KY1L246943 | 309 Ugland House | | | Grand Cayman | | KY1-1104 | Cayman Islands |
| 31385646 | BEACH POINT MULTI ASSET CREDIT FUND LTD KY0M0020H2 | 309 Ugland House | c/o Beach Point Capital Management LP | 1620 26th Street, Sui | Grand Cayman | | KY1-1104 | Cayman Islands |
| 31384684 | BEACH POINT MULTI STRATEGY CREDIT MASTER FUND LP KY0M000S08 | 309 UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31385496 | BEACH POINT SANGAMON LP US0M015901 | 1620 26TH ST | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| 31384685 | BEACH POINT SCF 0166 LP US0M00V8R1 | 1620 26TH ST, SUITE 6000N | | | SANTA MONICA | CA | 90404 | |
| 31384686 | BEACH POINT SCF I LP US1L320046 | 1620 26th Street | | | Santa Monica | CA | 90404 | |
| 31384687 | BEACH POINT SCF IV LLC US0M00BD95 | 1620 26th Street | Suite 600N | | Santa Monica | CA | 90404 | |
| 31384688 | BEACH POINT SCF IX LOAN LP US0M00T4M5 | 1620 26th Street | Suite 6000N | | Santa Monica | CA | 90404 | |
| 31384689 | BEACH POINT SCF MULTI PORT LP US0M007TC1 | 1620 26th Street | Suite 6000N | | Santa Monica | CA | 90404 | |
| 31384690 | BEACH POINT SCF TPSF LP US0M01NSW0 | 1620 26th Street | Sutie 6000N | | Santa Monica | CA | 90404 | |
| 31384691 | BEACH POINT SCF XV LP US0M01MFF4 | 1620 26th Street | Suite 6000N | | Santa Monica | CA | 90404 | |
| 31384692 | BEACH POINT SELECT FUND LP US0M00VQ88 | 1620 26TH STREET, SUITE 6000N | | | SANTA MONICA | CA | 90404 | |
| 31384693 | BEACH POINT TOTAL RETURN MASTER FUND LP KY1L051392 | 309 UGLAND HOUSE | | | GEORGE TOWN GRAND CAYMAN | | | Cayman Islands |
| 31384694 | Benefit Street Partners CLO 41 Ltd KY0M00B312 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384695 | Benefit Street Partners CLO 42 Ltd KY0M00B890 | PO Box 1093, Queensgate House, | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384696 | Benefit Street Partners CLO 43 Ltd KY0M00BH90 | PO Box 1093, Queensgate House | | | Grand Cayman | | KY1-1102 | Cayman Islands |

Exhibit Q
Class 3 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384697 | BENEFIT STREET PARTNERS CLO IV LTD KY0M001LS6 | Queensgate House, South Church Street | P.O.Box 1093 | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384698 | BENEFIT STREET PARTNERS CLO IX LTD KY0M0032M7 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384699 | BENEFIT STREET PARTNERS CLO VB LTD KY0M004V82 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384700 | BENEFIT STREET PARTNERS CLO VI B LTD KY0M007HM4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384701 | BENEFIT STREET PARTNERS CLO X LTD KY0M003L36 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384702 | Benefit Street Partners CLO XII B Ltd KY0M009VK5 | 190 Elgin Avenue, George Town | | | Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384703 | BENEFIT STREET PARTNERS CLO XIV LTD KY0M004CS9 | CAYMAN CORP CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31384704 | Benefit Street Partners CLO XL Ltd KY0M00B8C6 | PO Box 1093, Queensgate House, | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384705 | BENEFIT STREET PARTNERS CLO XV LTD KY0M004NM9 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385376 | BENEFIT STREET PARTNERS CLO XVI LTD KY0M004R05 | CAYMAN CORP CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31384706 | BENEFIT STREET PARTNERS CLO XVII LTD KY0M0055D7 | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31384707 | BENEFIT STREET PARTNERS CLO XVIII LTD KY0M005HF2 | CAYMAN CORP CENTRE | 27 HOSPITAL RD | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31384708 | BENEFIT STREET PARTNERS CLO XX LTD KY0M006MP9 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31384709 | BENEFIT STREET PARTNERS CLO XXI LTD KY0M006735 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384710 | BENEFIT STREET PARTNERS CLO XXII LTD KY0M006TR0 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384711 | BENEFIT STREET PARTNERS CLO XXIII LTD KY0M005XS2 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31384712 | BENEFIT STREET PARTNERS CLO XXIV LTD KY0M007907 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384713 | BENEFIT STREET PARTNERS CLO XXIX LTD JE0M000C60 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384714 | BENEFIT STREET PARTNERS CLO XXV LTD KY0M007J51 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31384715 | BENEFIT STREET PARTNERS CLO XXVI LTD KY0M007XC2 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384716 | BENEFIT STREET PARTNERS CLO XXVII LTD KY0M008079 | 15 Esplanade | | | St. Heiler | | JE1 1RB | Jersey |
| 31384717 | BENEFIT STREET PARTNERS CLO XXVIII LTD JE0M000B20 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE, 48-50 ESPLANADE | | | ST HELIER | | JE2 3QB | Jersey |
| 31384718 | Benefit Street Partners CLO XXX Ltd JE0M000CV5 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31384719 | Benefit Street Partners CLO XXXI Ltd JE0M000D44 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31384720 | Benefit Street Partners CLO XXXII Ltd JE0M000F18 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | 48-50 Esplanade | | | JE2 3QB | Jersey |
| 31384721 | Benefit Street Partners CLO XXXIII Ltd JE0M000F26 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31385377 | Benefit Street Partners CLO XXXIV Ltd KY0M009BP6 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384722 | Benefit Street Partners CLO XXXIX Ltd KY0M00B379 | PO Box 1093, Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384723 | Benefit Street Partners CLO XXXV Ltd JE0M000JN7 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31385378 | Benefit Street Partners CLO XXXVI Ltd KY0M009TQ6 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385379 | Benefit Street Partners CLO XXXVII Ltd KY0M009341 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384724 | Benefit Street Partners CLO XXXVIII Ltd KY0M00B387 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1104 | Cayman Islands |
| 31385497 | BENTHAM HIGH YIELD FUND AU1L247668 | LEVEL 2 | 5 MARTIN PLACE | | SYDNEY | | NSW 2000 | Australia |
| 31384725 | BENTHAM STRATEGIC LOAN FUND AU0M000ZW9 | LEVEL 2, MARTIN PLACE | | | SYDNEY | | NSW 2000 | Austrailia |
| 31384726 | BENTHAM SYNDICATED LOAN FUND AU1L018606 | LEVEL 2, MARTIN PLACE | | | SYDNEY | | NSW 2000 | Austrailia |
| 31384727 | BI Tecta High Yield Fonds DE0M0010F0 | Karlstrbe 35 | | | Munchen | | 80333 | Germany |
| 31384728 | BISHOPSGATE CREDIT FUNDS LTD KY0M005K19 | MAPLES CORPORATE SERVICES, 309 UGLAND HOUSE | | | GRAND CAYMAN, CAYMAN ISLANDS | | KY1-1104 | Cayman Islands |
| 31384729 | BLACK DIAMOND CLO 2016 1 LTD KY0M0033N3 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384730 | BLACK DIAMOND CLO 2017 2 DESIGNATED ACTIVITY COMPANY IE0M001C45 | 32 MOLESWORTH STREET | | | DUBLIN | | 2 | Ireland |
| 31384731 | BLACK DIAMOND CLO 2019 1 DESIGNATED ACTIVITY COMPANY IE0M001MV4 | 32 MOLESWORTH STREET | | | DUBLIN | | 2 | Ireland |
| 31384732 | BLACK DIAMOND CLO 2019 2 LTD KY0M004HH1 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384733 | BLACK DIAMOND CLO 2021 1 LTD KY0M006B27 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384734 | Black Diamond CLO 2024 1 Ltd JE0M000D69 | 2nd FLOOR, SIR WALTER RALEIGH HOUSE, | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 3 of 13

Exhibit Q
Class 3 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384735 | Black Diamond CLO 2025 1 Ltd KY0M00B0N0 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384736 | BLACK DIAMOND COMMERCIAL FINANCE LLC US1L128522 | ONE SOUND SHORE DR, SUITE 200 | | | GREENWICH | CT | 06830 | |
| 31384737 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND LTD KY1L501206 | UGLAND HOUSE | SOUTH CHURCH ST | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384738 | BLACKWELL PARTNERS LLC SERIES A US1L399628 | 280 S. Magnum Street, Suite 210 | | | Durham | NC | 27701 | |
| 31384740 | BLUE SHIELD OF CALIFORNIA US0M01JMH2 | 50 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| 31384741 | BLUEMOUNTAIN CLO 2013 2 LTD KY0M000CM0 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384742 | BLUEMOUNTAIN CLO 2014 2 LTD KY0M001P34 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384743 | BLUEMOUNTAIN CLO 2015 3 LTD KY0M002TQ1 | QUEENSGATE HOUSE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384744 | BLUEMOUNTAIN CLO 2015 4 LTD KY0M003013 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384745 | BLUEMOUNTAIN CLO 2016 3 LTD KY0M003HR2 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384746 | BLUEMOUNTAIN CLO 2018 1 LTD KY0M004ZC4 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384747 | BLUEMOUNTAIN CLO 2018 2 LTD KY0M005133 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384748 | BLUEMOUNTAIN CLO 2018 3 LTD KY0M0056N4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384749 | BLUEMOUNTAIN CLO XXII LTD KY0M004BW3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384750 | BLUEMOUNTAIN CLO XXIII LTD KY0M005927 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384751 | BLUEMOUNTAIN CLO XXIV LTD KY0M004ZD2 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385386 | BLUEMOUNTAIN CLO XXIX LTD KY0M006KR9 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384752 | BLUEMOUNTAIN CLO XXV LTD KY0M005554 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384753 | BLUEMOUNTAIN CLO XXVI LTD KY0M005F08 | PO Box 1093, Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384754 | BlueMountain CLO XXVIII LTD KY0M006099 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384755 | BLUEMOUNTAIN CLO XXX LTD KY0M006MS3 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384756 | BlueMountain CLO XXXI LTD KY0M0071F9 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384757 | BlueMountain CLO XXXII LTD KY0M0079V9 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384758 | BlueMountain CLO XXXIV LTD KY0M007RQ4 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384759 | BlueMountain CLO XXXV LTD KY0M007ZD5 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384534 | BlueMountain EUR 2021 2 CLO DAC IE0M0028R2 | Two Dockland Central, Ground Floor | Guild Street, North Dock | | Dublin | | D01 K2C5 | Ireland |
| 31384535 | BlueMountain Euro 2021 1 CLO Designated Activity Company IE0M002250 | Ground Floor, Two Dockland Central, Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | Ireland |
| 31384536 | BLUEMOUNTAIN FUJI EUR CLO III DESIGNATED ACTIVITY COMPANY IE0M001G90 | Ground Floor Two Dockland Central Guild Street North Dock | | | DUBLIN 1 | | D01 K2C5 | Ireland |
| 31384537 | BLUEMOUNTAIN FUJI EUR CLO IV DESIGNATED ACTIVITY COMPANY IE0M001JX6 | 3RD FLOOR, KILMORE HOUSE | PARK LANE, SPENCER DOCK | | DUBLIN 1 | | DUBLIN 1 | Ireland |
| 31384538 | BLUEMOUNTAIN FUJI EUR CLO V DESIGNATED ACTIVITY COMPANY IE0M001P99 | Ground Floor Two Dockland Central | Guild Street North Dock | | Dublin 1 | | D01 K2C5 | Ireland |
| 31384760 | BLUEMOUNTAIN FUJI US CLO II LTD KY0M003ZK9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384761 | BOSTON PATRIOT BATTERYMARCH ST LLC US0M00SJN9 | 84 State Street Suite 250 | | | Boston | MA | 02109 | |
| 31385498 | BPC OPPORTUNITIES FUND V LP US0M01JVW2 | 1620 26th Street Suite 6000N | | | Santa Monica | CA | 90404 | |
| 31385499 | BPC OPPORTUNITIES OFFSHORE FUND V LP KY0M008PN3 | 309 UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384762 | Brant Point CLO 2023 1 LTD JE0M000880 | 2ND FLOOR | SIR WALTER RALEIGH HOUSE, 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31385389 | Brant Point CLO 2023 2 JE0M000963 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | Jersey |
| 31384763 | Brant Point CLO 2024 3 Ltd JE0M000JR8 | Sir Walter Raleigh House, 48-50 Esplanade | 2nd Floor | | St.Helier | | JE2 3QB | Jersey |
| 31384764 | Brant Point CLO 2024 4 Ltd JE0M000JT4 | Sir Walter Raleigh House, 48-50 Esplanade | 2nd Floor | | St.Helier | | JE2 3QB | Jersey |
| 31384765 | Brant Point CLO 2024 5 LTD JE0M000JS6 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | Jersey |
| 31384766 | Brant Point CLO 2024 6 Ltd KY0M009N95 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384767 | BRIDGE BUILDER CORE PLUS BOND FUND US0M014C71 | 12555 MANCHESTER ROAD | | | ST LOUIS | MO | 63131 | |
| 31384772 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE FRANKLIN LOW DURATION TOTAL RETURN PORT US1L336000 | 11225 North Community House Road | | | Charlotte | NC | 28277 | |
| 31384773 | Brighthouse Funds Trust II Western Asset Management Strategic Bond Opportunities Portfolio US1L05979 | 125 HIGH STREET | SUITE 732 | | BOSTON | MA | 02110 | |

Exhibit Q
Class 3 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384774 | BRIGHTHOUSE LIFE INSURANCE COMPANY US1L041295 | 11225 NORTH COMMUNITY HOUSE ROAD | | | CHARLOTTE | NC | 28277 | |
| 31384777 | Bryant Park Funding 2021 17R LTD KY0M007GG8 | ONE NEXUS WAY | | | CAMANA BAY | GRAND CAYMAN | KY1-9005 | Cayman Islands |
| 31384778 | BRYANT PARK FUNDING 2023 19 LTD KY0M0088L1 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31384779 | BRYANT PARK FUNDING 2023 20 LTD KY0M008HF6 | One Nexus Way | Camana Bay | | George Town | | KY1-9005 | Cayman Islands |
| 31385500 | BRYANT PARK FUNDING 2023 21 LTD KY0M008V13 | One Nexus Way | | | Camana Bay | Grand Cayman | KY1-9005 | Cayman Islands |
| 31384780 | Bryant Park Funding 2024 22 Ltd KY0M0090Z7 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | Cayman Islands |
| 31385501 | Bryant Park Funding 2024 23 Ltd KY0M009BH3 | One Nexus Way, Camana Bay | | | George Town, Grand Cayman | | KY1-9005 | Cayman Islands |
| 31384781 | Bryant Park Funding 2024 24 Ltd KY0M009K15 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31384782 | Bryant Park Funding 2024 25 LTD KY0M009WN7 | ONE NEXUS WAY | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | Cayman Islands |
| 31384783 | Bryant Park Funding 2025 26 Ltd KY0M00B239 | One Nexus Way | | | Camana Bay | Grand Cayman | KY1-9005 | Cayman Islands |
| 31385502 | Bryant Park Funding 2025 27 Ltd KY0M00BG67 | One Nexus Way, Camana Bay | | | Grand Cayman | | KY1-9005 | Cayman Islands |
| 31384784 | BSP CLO Warehouse 2025 3 Ltd KY0M00BHC6 | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384785 | BUMA UNIVERSAL FONDS CTA DE0M000LF2 | THEODOR-HEUSS-ALLEE 70 | | | FRANKFURT AM MAIN | | 60486 | Germany |
| 31385391 | Byram Ridge LLC US0M01SPJ2 | C/O SVP LLC, 100 WEST PUTNAM AVENUE | | | Greenwich | CT | | |
| 31384786 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM US1L402653 | 100 WATERFRONT PLACE, MS-104 | | | WEST SACRAMENTO | CA | 95605-2807 | |
| 31384787 | CCIF LOANS LTD IE1L169455 | 70 SIR JOHN ROGERSON'S QUAY | | | DUBLIN | | | Ireland |
| 31384788 | CEDAR FUNDING II CLO LTD KY0M000FR2 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384789 | CEDAR FUNDING IV CLO LTD KY0M002JG3 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384790 | CEDAR FUNDING IX CLO LTD KY0M004T11 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384791 | CEDAR FUNDING V CLO LTD KY0M003HL5 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384792 | CEDAR FUNDING VI CLO LTD KY0M003QD3 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384793 | CEDAR FUNDING VII CLO LTD KY0M003ZJ1 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384794 | CEDAR FUNDING VIII CLO LTD KY0M004938 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384795 | CEDAR FUNDING X CLO LTD KY0M005695 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384796 | CEDAR FUNDING XI CLO LTD KY0M005Q54 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384797 | CEDAR FUNDING XII CLO LTD KY0M0068Z3 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384798 | Cedar Funding XIV CLO Ltd KY0M006Z86 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384799 | Cedar Funding XIX CLO Ltd KY0M00BSD0 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31384800 | CEDAR FUNDING XV CLO LTD KY0M0087F5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| JE1384801 | Cedar Funding XVII CLO Ltd JE0M000G17 | 13-14 Esplanade | | | St Helier | | JE4 EUR | Jersey |
| 31384802 | Cedar Funding XVIII CLO LTD JE0M000KQ8 | 13-14 Esplanade | | | St. Helier | | JE4 5UR | Jersey |
| 31385503 | City of Los Angeles Fire and Police Pension Plan US0M01HNM4 | 701 EAST 3RD ST SUITE 200 | | | LOS ANGELES | CA | 90013 | |
| 31384804 | Clearlake Capital Partners VIII Finance LP US0M01P092 | 233 Wilshire Blvd Suite 800 | | | Santa Monica | CA | 90401 | |
| 31385393 | Club Pension Plan Trust US0M01JFH6 | P O Box 25001 | | | Santa Ana | CA | 92799-5001 | |
| 31384805 | COLUMBIA CENT CLO 27 LTD KY0M0058B5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384806 | COLUMBIA CENT CLO 29 LIMITED KY0M006NL6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY-1102 | Cayman Islands |
| 31384807 | COLUMBIA CENT CLO 30 LIMITED KY0M0070V8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384808 | COLUMBIA CENT CLO 31 LIMITED KY0M007626 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384809 | COLUMBIA CENT CLO 32 LIMITED KY0M008DL3 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385394 | COLUMBIA CENT CLO 33 LIMITED JE0M000LC6 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St. Helier | | JE2 3QB | Jersey |
| 31385395 | Columbia Cent CLO 34 Limited KY0M00B395 | PO Box 1093, Queensgate House, South Church Stree | | | George Town | | | Cayman Islands |
| 31385396 | Columbia Cent CLO 35 Limited KY0M00BQR5 | PO Box 1093, Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384810 | Columbia Floating Rate Fund a series of Columbia Funds Series Trust II US1L009904 | 225 Franklin Street | | | Boston | MA | 02110 | |
| 31385397 | Columbia Funds Series Trust I Columbia Total Return Bond Fund US1L102295 | 290 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 31384811 | COLUMBIA STRATEGIC INCOME FUND A SERIES OF COLUMBIA FUNDS SERIES TRUST I US1L291262 | 225 FRANKLIN STREET | | | BOSTON | MA | 02110 | |
| 31385398 | Columbia Variable Portfolio Intermediate Bond Fund a series of Columbia Funds Variable Series Trust | 290, CONGRESS STREET | | | BOSTON | MA | 02210 | |

Exhibit Q
Class 3 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384812 | COMBUSTION ENGINEERING 524G ASBESTOS PI TRUST US0M00XXS9 | 1100 NORTH MARKET STREET,4th Floor | | | WILMINGTON | DE | 19890 | |
| 31385504 | Commission de la Caisse commune CA0M001X57 | 8485 Ave Christophe Colomb | | | Montreal | | H2M 0A7 | Canada |
| 31384813 | Community Insurance Company US0M01LD01 | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| 31384814 | COPPERHILL LOAN FUND I LLC US0M00LDV0 | ELEVEN MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| 31384815 | CORPORATE CREDIT INVESTMENT STRATEGIES LLC US1L169211 | GSAM TAX ALT INVESTMENTS , 30 HUDSON ST | 15TH FL | | JERSEY CITY | NJ | 07302 | |
| 31384816 | CREDIT SUISSE ASSET MANAGEMENT INCOME FUND INC US1L168940 | 1 MADISON AVENUE, 4TH FLOOR TAX DEPARTMENT | | | NEW YORK | NY | 10010 | |
| 31384817 | CREDIT SUISSE FLOATING RATE HIGH INCOME FUND US1L185985 | ONE MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10010 | |
| 31384818 | CREDIT SUISSE FLOATING RATE TRUST US0M00BH75 | 1100 N MARKET ST | 9TH FL | | WILMINGTON | DE | 19890 | |
| 31384819 | CREDIT SUISSE HIGH YIELD BOND FUND US1L168767 | ONE MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10010 | |
| 31384820 | CREDIT SUISSE STRATEGIC INCOME FUND US1L536849 | ELEVEN MADISON AVENUE, TAX DEPT, 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| 31384821 | CREDOS FLOATING RATE FUND LP US1L01S778 | 461 FIFTH AVE, 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 31384822 | CRESCENT II FUND LP US0M00NNV5 | 53 FOREST AVENUE | | | OLD GREENWICH | CT | 06870 | |
| 31384823 | Crown City CLO I KY0M006LZ0 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384824 | Crown City CLO II KY0M006693 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384825 | Crown City CLO III KY0M007DN1 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384826 | Crown City CLO IV KY0M0084P1 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384827 | Crown City CLO V KY0M008KN4 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384828 | Crown City CLO VI KY0M0097Q1 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31384829 | CSAA INSURANCE EXCHANGE US0M0086L1 | 3055 OAK RD | | | WALNUT CREEK | CA | 94597 | |
| 31385401 | CSS LLC US1L073785 | 175 West Jackson Blvd, Ste 440 | | | Chicago | IL | 60604 | |
| 31385505 | CUSTOM LEVERAGED LOAN FUND II SPV LLC US0M01NZS3 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31384830 | Custom Leveraged Loan Fund SPV LLC US0M01J4T1 | One Nexus Way, Camana Bay | | | George Town, Grand Cayman | | KY1-9005 | Cayman Islands |
| 31384831 | Dallas Police & Fire Pension System US0M01R5G5 | 4100 Harry Hines Blvd, suite 100 | | | Dallas | TX | 75219 | |
| 31384832 | DAVINCI REINSURANCE LTD BM0M000FW6 | Renaissance House, 12 Crow Lane | | | Pembroke | | | Bermuda |
| 31384833 | DEUTSCHE BANK AG NEW YORK DE1L156826 | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| 11571-8359 | Diocese of Rockville Centre Lay Pension Plan and Trust US0M01D023 | PO BOX 9023 | | | ROCKVILLE CENTRE | NY | 11571-9023 | |
| 31384837 | DOLLAR SENIOR LOAN FUND LTD KY1L015744 | UGLAND HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384838 | DOLLAR SENIOR LOAN MASTER FUND II LTD KY0M005679 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384839 | DSC MERIDIAN CLIMATE ACTION MASTER FUND LP KY0M007B67 | MAPLES CORPORATE SERVICES LIMITED | #121 SOUTH CHURCH ST UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384840 | DSC MERIDIAN CREDIT OPPORTUNITIES MASTER FUND LP KY0M004W24 | UGLAND HOUSE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384841 | DUNHAM FLOATING RATE BOND FUND US0M01F9S2 | 80 ARKAY DRIVE | SUITE 110 | | HAUPPAUGE | NY | 11788 | |
| 31384842 | EARN Corporate Holdings Ltd KY0M009XR6 | 53 Forest Avenue Suite 301 | | | Old Greenwich | CT | 06870 | |
| 31384844 | EF SECURITIES LLC US0M00MKK6 | 190 ELGIN AVE | | | GEORGE TOWN | GRAND CAYMAN | KY-9005 | Cayman Islands |
| 31384845 | ELLINGTON CREDIT OPPORTUNITIES LTD KY0M002JF5 | 53 FOREST AVE | | | OLD GREENWICH | CT | 06870 | |
| 31384846 | ELLINGTON PRIVATE OPPORTUNITIES MAIN MASTER FUND III LP KY0M007TN7 | 190 Elgin AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | Cayman Islands |
| 31384847 | Ellington Special Relative Value Fund LLC US0M019JV7 | 53 FOREST AVE SUITE 301 | | | OLD GREENWICH | CT | 06870 | |
| 31384848 | Empower CLO 2022 1 Ltd KY0M008988 | 71 FORT STREET | PO BOX 500 | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385506 | Empower CLO 2023 1 Ltd KY0M008N0S | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384849 | Empower CLO 2023 2 Ltd KY0M008RS8 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384850 | Empower CLO 2023 3 Ltd KY0M008ZS1 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384851 | Empower CLO 2024 1 Ltd KY0M0093J5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384852 | Empower CLO 2024 2 Ltd KY0M0098K7 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384853 | Empower Core Strategies Flexible Bond Fund US0M01H883 | 8S15 E Orchard Rd | 7T2 Corporate Tax Department | | Greenwood Village | CO | 80111 | |
| 31384854 | Empower Multi Sector Bond Fund US0M00JR18 | 8S15 E Orchard Rd, | 7T2 Tax Department | | Greenwood Village | CO | 80111 | |
| 31384855 | Endurance Assurance Corporation US0M01GML0 | 4 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| 31384856 | Endurance Specialty Insurance Ltd BM0M000K92 | WATERLOO HOUSE | 100 PITTS BAY ROAD | | PEMBROKE | | HM 08 | Bermuda |
| 31384857 | Entergy Corporation Retirement Plans Master Trust US0M01D015 | 639 Loyola Ave | | | New Orleans | LA | 70113 | |
| 31385507 | ERIE INSURANCE EXCHANGE US0M00TZT0 | 100 ERIE INSURANCE PLACE | | | ERIE | PA | 16530 | |
| 31384579 | Euro Galaxy III CLO Designated Activity Company NL1L358889 | Ground Floor Two Dockland Central | Guild Street North DocK | | Dublin | | D01 K2C5 | Ireland |
| 31384539 | Euro Galaxy IV CLO DAC NL0M000HZ2 | Ground Floor. Two Dockland Cnetral, Guild Street, North Dock | | | Dublin | | D01 K2C5 | Ireland |
| 31384580 | Euro Galaxy V CLO Designated Activity Company NL0M000NF2 | Ground Floor Two Dockland Central | Guild Street North Dock | | Dublin | | D01 K2C5 | Ireland |
| 31384540 | Euro Galaxy VII CLO Designated Activity Company IE0M001L44 | 5th Floor, The Exchange, George's Dock, IFSC | | | Dublin 1 | | D01W3P9 | Ireland |
| 31385508 | FACTORY MUTUAL INSURANCE COMPANY US1L246852 | 404 WYMAN STREET | Suite 390 | | WALTHAM | MA | 02454 | |
| 31384858 | FBLC SENIOR LOAN FUND LLC US0M01BZQ2 | 9 WEST 57TH STREET | SUITE 4920 | | NEW YORK | NY | 10019 | |
| 31384859 | FFI FUND LTD KY1L107897 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384860 | FIRE AND POLICE PENSION FUND SAN ANTONIO US1L216673 | 11603 W COKER LOOP | SUITE 201 | | SAN ANTONIO | TX | 78216 | |
| 31384861 | FLATIRON CLO 19 LTD KY0M005SF9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384862 | FLATIRON CLO 21 LTD KY0M007DJ9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384863 | Flatiron CLO 24 Ltd JE0M000H32 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | ST HELIER | | JE2 3QB | Jersey |
| 31384864 | FLATIRON CLO 25 LTD KY0M007ZC7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385429 | Flatiron CLO 26 Ltd JE0M000JQ0 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31384865 | Flatiron CLO 32 Ltd KY0M00BBZ0 | PO Box 1093, Queensgate House, South Church Street | | | Grand Cayman, George Town | | KY1-1102 | Cayman Islands |
| 31384866 | Flatiron RR CLO 27 Ltd KY0M009L89 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384867 | Flatiron RR CLO 30 Ltd KY0M0089C4 | PO Box 1093, Queensgate House | South Church Street | | George Town | | KY1-1104 | Cayman Islands |
| 31385509 | Florida Gulfcoast Partners BL LP US0M01RTM0 | 11 Madison Avenue, 9th Floor | | | New York | NY | 10010 | |
| 31385510 | Florida Gulfcoast Partners Multi Asset Credit LP US0M01RV94 | 11 Madison Ave 9th Floor | | | New York | NY | 10010 | |
| 31384868 | FOUR POINTS MULTI STRATEGY MASTER FUND INC KY1L277807 | C/O MOURANT OZANNES CORPORATION SERVICES CAYMAN LIMITED | 94 SOLARIS AVENUE, CAMANA BAY PO BOX 1348 | | CAMANA BAY | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31384870 | Franklin Canadian Core Plus Bond Fund CA1L554061 | 200 KING STREET WEST, SUITE 1400 | | | TORONTO | ONTARIO | M5H 3T4 | Canada |
| 31384871 | Franklin Canadian Short Term Bond Fund CA0M000JS9 | 200 King Street West | Suite 1400 | | Toronto | Ontario | M5H 3T4 | Canada |
| 31384872 | FRANKLIN FLOATING RATE MASTER TRUST FRANKLIN FLOATING RATE MASTER SERIES US1L041329 | J.P. MORGAN HOUSE | | | DUBLIN | | 1 | Ireland |
| 31384873 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN FLOATING RATE DAILY ACCESS FUND US1L041287 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403 | |
| 31384874 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN LOW DURATION TOTAL RETURN FUND US1L121915 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384875 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN TOTAL RETURN FUND US1L041667 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384876 | FRANKLIN LIMITED DURATION INCOME TRUST US1L041402 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384877 | Franklin Park Place CLO I KY0M007XM1 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385431 | Franklin Park Place CLO VI KY0M00B759 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31384878 | Franklin Strategic Series Franklin Core Plus Bond Fund US1L041378 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384879 | FRANKLIN TEMPLETON ETF TRUST FRANKLIN SENIOR LOAN ETF US0M014BQ5 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384880 | Franklin Templeton Global Funds PLC FTGF Western Asset Multi Asset Credit Fund IE0M001328 | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | DUBLIN | | 2 | Ireland |
| 31384883 | FT VIP TRUST FRANKLIN STRATEGIC INCOME VIP FUND US1L142317 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385511 | Fulton Investment Trust BM0M000K43 | Cumberland House | 1 Victoria Street | | Hamilton | | HM 11 | Bermuda |

Exhibit Q
Class 3 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384884 | FYI LTD KY1L107723 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384885 | Galax 30 CLO Ltd KY0M007SW0 | One nexus way | | | Camana Bay | | KY1-9005 | Cayman Islands |
| 31384886 | Galaxy 31 CLO LTD KY0M008P03 | One Nexus way | | | Camana Bay | | KY1-9005 | Cayman Islands |
| 31384887 | Galaxy 32 CLO LTD KY0M009127 | One nexus way | | | Camana bay, George town | | KY1-9005 | Cayman Islands |
| 31384888 | Galaxy 33 CLO LTD KY0M009C80 | One nexus way | | | Camana Bay, George Town | | KY1-9005 | Cayman Islands |
| 31384889 | Galaxy 34 CLO Ltd KY0M009QD0 | One nexus way | | | Camana Bay, George Town | | KY1-9005 | Cayman Islands |
| 31384890 | Galaxy 35 CLO Ltd KY0M00BBJ4 | One nexus way | | | Camana Bay, George Town | | KY1-9005 | Cayman Islands |
| 31384891 | GALAXY XXII CLO LTD KY0M003179 | 190 ELGIN AVENUE | | | GEORGE TOWN GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31384892 | GALAXY XXIV CLO LTD KY0M004391 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384893 | GALAXY XXV CLO LTD KY0M004GP6 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | Cayman Islands |
| 31385432 | GALLATIN CLO VIII 2017 1 LTD KY0M0081D3 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385433 | Gallatin CLO XI 2024 1 Ltd BM0M000MK7 | Park Place, 55 Par La Ville Road, Third Floor | | | Hamilton | | HM11 | Bermuda |
| 31384894 | GLENDON OPPORTUNITIES FUND III LP KY0M008DJ7 | Walkers Coporate Limited | 190 Elgin Avenue | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31385512 | Global Senior Loans Select LUX LU0M0036Z3 | 80 route d'Esch | | | Luxembourg L-1470 | | | Luxembourg |
| 31385513 | Goldman Sachs Global Senior Loans Lux LU0M003704 | 80 ROUTE D'ESCH | | | LUXEMBOURG | | L-1470 | Luxembourg |
| 31384581 | Goldman Sachs Lending Partners LLC US1L033508 | 200 WEST STREET | TAX DEPT | | NEW YORK | NY | 10282 | |
| 31384896 | Goldman Sachs Lux Investment Funds High Yield Floating Rate Portfolio LU0M0006P7 | 49 AVENUE J.F. KENNEDY | | | LUXEMBOURG | | L-1855 | Luxembourg |
| 31384897 | GOLDMAN SACHS STRATEGIC BOND FUND US1L251902 | C/O GOLDMAN SACH & CO | 200 WEST ST | | NEW YORK | NY | 10282 | |
| 31384898 | GOLDMAN SACHS TRUST GOLDMAN SACHS INCOME FUND US0M018335 | C/O GOLDMAN SACHS & CO. | 200 WEST ST | | NEW YORK | NY | 10282 | |
| 31384899 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND US1L251894 | C/O GOLDMAN SACHS & CO, 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| 31384900 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FUND US1L221103 | C/O GOLDMAN SACHS | 200 WEST STREET | | NEW YORK | NY | 10282 | |
| 31384901 | GOLDMAN SACHS TRUST GOLDMAN SACHS INCOME BUILDER FUND US1L507527 | C/O GOLDMAN SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | |
| 31384902 | GOLDMAN SACHS TRUST GOLDMAN SACHS LONG SHORT CREDIT STRATEGIES FUND US0M00DS96 | C/O GOLDMAN SACHS & CO. | 200 WEST ST | | NEW YORK | NY | 10282 | |
| 31384903 | Great Elm Capital Corp US0M00ZN79 | 800 South Street, Suite 230 | | | Waltham | MA | 02453 | |
| 31384904 | GS PRIVATE CREDIT SPV PUBLIC I LLC US0M01K8M4 | 200 West Street - Tax Department | | | New York | NY | 10282 | |
| 31384905 | Guidestone Funds Medium Duration Bond Fund US0M01Q3C0 | 5005 Lyndon B Johnson Freeway Suite 2200 | | | Dallas | TX | 75244 | |
| 31384906 | Guilford Capital Credit II LP US0M01JKH6 | 1900 Shawnee Misson Parkway, Suite 315 | | | Mission Woods | KS | 66205 | |
| 31384907 | Hartford Low Duration High Income Fund US1L400210 | 690 Lee Road | | | Wayne | PA | 19087 | |
| 31384909 | HBOS FINAL SALARY PENSION SCHEME GB0M002T73 | 25 GRESHAM STREET | | | LONDON | | EC2V 7HN | United Kingdom |
| 31385434 | HCP HOLDINGS I LLC US0M01NRK7 | 3350 VIRGINIA STREET 2ND FLOOR | | | Miami | FL | 33133 | |
| 31385514 | Hearst Corporation Master Trust for Defined Contribution Plans US0M01MW80 | 300 West 57th Street | | | New York | NY | 10019 | |
| 31384910 | Hess Corporation Employees Pension Plan Master Retirement Trust US0M003XN9 | 1185 Avenue of Americas | | | New York | NY | 10036 | |
| 31384911 | HIGHMARK INC US1L214462 | 120 FIFTH AVENUE, | SUITE 922, | | PITTSBURGH | PA | 15222 | |
| 31385515 | Highmark Western and Northeastern New York Inc US0M01R2M0 | 1 Seneca Street | Ste 3400 | | Buffalo | NY | 14203 | |
| 31384912 | IA Clarington Loomis Floating Rate Income Fund CA0M002X98 | 1080 GRANDE ALLEE WEST | | | QUEBEC CITY | QUEBEC | G1K 7M3 | Canada |
| 31384913 | IA Clarington Loomis Global Multisector Bond Fund CA0M002Q63 | 1080, Grande-Allee West | | | Quebec City | Quebec | G1K 7M3 | Canada |
| 31385435 | IA Clarington Loomis US Dollar Floating Rate Income Fund CA0M002XS6 | 1080 GRANDE ALLEE WEST | | | QUEBEC CITY | QUEBEC | G1K 7M3 | Canada |
| 31384541 | ICG Euro CLO 2021 1 DAC IE0M0027G7 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384542 | ICG Euro CLO 2022 1 DAC IE0M002FJ1 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384543 | ICG Euro CLO 2023 1 DAC IE0M002LT8 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | Ireland |
| 31384544 | ICG Euro CLO 2023 2 DAC IE0M002RP3 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384545 | ICG Euro CLO 2024 1 DAC IE0M002WL2 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | Ireland |
| 31384546 | ICG Euro CLO 2025 1 DAC IE0M0031C8 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384582 | ICG EUROPEAN SENIOR LOAN FUND I DAC IE0M001S05 | 78 SIR JOHN ROGERSON QUAY | | | DUBLIN | | DUBLIN2 | Ireland |
| 31385516 | IMCO Global Credit 2 LP CA0M002NW9 | 16 York Street Suite 2400 | | | Toronto | | M5J 0E6 | Canada |
| 31384914 | IMCO GLOBAL CREDIT 2 LP CA0M002NX7 | 16 York Street, Suite 2400 | | | Toronto, Ontario | | M5J 0E6 | Canada |
| 31384916 | INKA FOR ACCOUNT OF BETURN DE0M000F63 | HANSAALLEE 3 | | | DUSSELDORF | | 40549 | Germany |
| 31385517 | Investors Life Insurance Company of North America US0M01PH29 | 300 West 11th Street | | | Kansas City | MO | 64105 | |
| 31384919 | Jacksonville Police and Fire Pension Fund 1 US0M011MM7 | One West Adams Street, Suite 100 | | | Jacksonville | FL | 32202 | |
| 31384920 | JANA MULTI SECTOR CREDIT TRUST AU0M0010B2 | LEVEL 19 | 1 EAGLE STREET | | BRISBANE | | QLD 4000 | Australia |
| 31385436 | JEFFERIES INTERNATIONAL LIMITED GB1L21S357 | 100 Bishopsgate | | | London | | EC2N 4JL | United Kingdom |
| 31384583 | JEFFERIES LEVERAGED CREDIT PRODUCTS LLC US1L142457 | 520 MADDISON AVENUE | | | NEW YORK | NY | 10022 | |
| 31384921 | JEFFERSON MILL CLO LTD KY0M002729 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385518 | JH LANE PARTNERS MASTER FUND LP KY0M003G25 | P.O.Box 309 | Ugland House | | George Town | | KY1-1104 | Cayman Islands |
| 31385437 | JILC Limited GB0M003R25 | 100 Bishopsgate | | | London | | EC2N 4JL | United Kingdom |
| 31384922 | JNL Multi Manager Floating Rate Income Fund US1L299240 | 225 W. WACKER DR, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 31385519 | JNL PPM America High Yield Bond Fund US1L018970 | 225 W. Wacker Dr., Suite 1000 | | | Chicago | IL | 60606 | |
| 31384923 | JNL PPM AMERICA TOTAL RETURN FUND US1L222580 | 225 W WACKER DR SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 31384548 | JPMORGAN CHASE BANK NA US1L019291 | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| 31384924 | JPMORGAN CHASE FUNDING INC US1L208670 | 4 Chase MetroTech Center | | | Brooklyn | NY | 11245 | |
| 31384926 | Kennedy Lewis CLO 10 LTD KY0M007RL5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384927 | Kennedy Lewis CLO 11 LTD KY0M007XN9 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384928 | Kennedy Lewis CLO 12 Ltd KY0M008M48 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31384929 | Kennedy Lewis CLO 13 Ltd JE0M000GK9 | 13 14 Esplanade | | | St. Helier | | JE4 5UR | Jersey |
| 31384930 | Kennedy Lewis CLO 14 Ltd KY0M0092F5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384931 | Kennedy Lewis CLO 15 Ltd JE0M000JH9 | 13-14 ESPLANDE | | | ST HELIER | | JE4 5UR | Jersey |
| 31384932 | Kennedy Lewis CLO 16 Ltd KY0M0096P5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384933 | Kennedy Lewis CLO 17 Ltd KY0M009HC1 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384934 | Kennedy Lewis CLO 18 Ltd KY0M009MJ6 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385438 | Kennedy Lewis CLO 19 Ltd KY0M009SL9 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31384935 | Kennedy Lewis CLO 2 LTD KY0M007L99 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385439 | Kennedy Lewis CLO 20 Ltd KY0M009TN3 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31384936 | Kennedy Lewis CLO 3 LTD KY0M007LB9 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384937 | Kennedy Lewis CLO 4 LTD KY0M007LC7 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384938 | Kennedy Lewis CLO 5 LTD KY0M007LD5 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384939 | Kennedy Lewis CLO 6 LTD KY0M007LF0 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384940 | Kennedy Lewis CLO 7 Ltd KY0M007LG8 | 71 Fort Street,George Town | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31384941 | Kennedy Lewis CLO 8 LTD KY0M007LH6 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384942 | Kennedy Lewis CLO 9 LTD KY0M007LJ2 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | 1260 LOUISVILLE RD | | | FRANKFORT | KY | 40601 | |
| 31384944 | KENTUCKY RETIREMENT SYSTEMS US0M01WFF3 | 1260 LOUISVILLE RD | | | FRANKFORT | KY | 40601 | |
| 31384945 | KENTUCKY TEACHERS RETIREMENT SYSTEM INSURANCE TRUST FUND US0M005JX2 | 479 VERSAILLES ROAD | | | FRANKFORT | KY | 40601 | |

Exhibit Q
Class 3 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384946 | KLCC SPV GS1 LLC US0M01K655 | 225 Liberty Street | Suite 4210 | | New York | NY | 10281 | |
| 31384947 | KRH US LOAN MASTER FUND 2017 5 A SERIES TRUST OF GLOBAL CAYMAN INVESTMENT TRUST KY0M0043R3 | 18 FORUM LANE | PO BOX 2330 | | CAMANA BAY | GRAND CAYMAN | KY1-1106 | Cayman Islands |
| 31384948 | LANCASHIRE INSURANCE COMPANY LIMITED BM1L064316 | POWER HOUSE, 7 PAR-LA-VILLE ROAD | | | HAMILTON, HM11 | | | Bermuda |
| 31384949 | LCM 26 LTD KY0M004LJ9 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384950 | LCM 27 LTD KY0M004WP3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384951 | LCM 28 LTD KY0M0054T6 | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31384952 | LCM 29 LTD KY0M005L83 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384953 | LCM 30 LTD KY0M005J12 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384954 | LCM 31 LTD KY0M0071T0 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384955 | LCM 32 LTD KY0M0077Z4 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384956 | LCM 33 LTD KY0M007HJ0 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384957 | LCM 34 LTD KY0M007MZ6 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384958 | LCM 37 LTD KY0M008S33 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384959 | LCM 39 Ltd JE0M000BK0 | Maples Fiduciary Services (Jersey) Limited, 2nd FL. | Sir Walter Raleigh House 48-50 Esplanade | | St. Helier | | JE2 3QB | Jersey |
| 31384960 | LCM 40 Ltd JE0M000CJ0 | Maples Fiduciary Services (Jersey) Limited, 2nd FL | Sir Walter Raleigh House, 48-50 Esplanade | | St. Helier | | JE2 3QB | Jersey |
| 31384961 | LCM 41 Ltd JE0M000KJ3 | 2nd FL, Sir Walter Raleigh House | 48-50 Esplanade | | St. Helier | | JE2 3QB | Jersey |
| 31385440 | LCM 42 Ltd KY0M00B1H0 | MaplesFS Limited | PO Box 1093, Queensgate House | | Grand Cayman | | KY1-1102 | |
| 31384962 | LCM LOAN INCOME FUND I LTD KY0M004N33 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384963 | LCM XIV LIMITED PARTNERSHIP KY0M000L96 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | Cayman Islands |
| 31384964 | LCM XV LIMITED PARTNERSHIP KY0M0015R1 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | Cayman Islands |
| 31384965 | LCM XVI LIMITED PARTNERSHIP KY0M001MN5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | Cayman Islands |
| 31384966 | LCM XVIII LIMITED PARTNERSHIP KY0M002NC4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384967 | LCM XXII LTD KY0M003QP7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384968 | LCM XXIII LTD KY0M003TB1 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384969 | LCM XXIV LTD KY0M0040N8 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384970 | LCM XXV LTD KY0M0049H1 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384971 | LEGG MASON PARTNERS INCOME TRUST WESTERN ASSET INCOME FUND US0M00C8L7 | 620 EIGHT AVENUE, 49TH FLOOR | | | NEW YORK | NY | 10018 | |
| 31385441 | Legg Mason Partners Variable Income Trust Western Asset Variable Global High Yield Bond Portfolio US | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384972 | LGPS CENTRAL GLOBAL ACTIVE MULTI ASSET CREDIT MULTI MANAGER FUND GB0M003DD7 | i9 WOLVERHAMPTON INTERCHANGE | | | WOLVERHAMPTON | | WV1 1LD | United Kingdom |
| 31385442 | LGPS Central Global Active Multi Asset Credit Multi Manager Fund GB0M0049M4 | First Floor i9, Wolverhampton Interchange | | | Wolverhampton, | | WV1 1LD | United Kingdom |
| 31384973 | Lightship Capital III LP US0M01KPL5 | 450 lexington avenue, 40th fl | | | New York | NY | 10017 | |
| 31384974 | LLOYDS BANK PENSION SCHEME NO 1 GB0M001HD2 | 25 Gresham Street | | | LONDON | | EC2V 7HN | United Kingdom |
| 31384975 | LLOYDS BANK PENSION SCHEME NO 2 GB0M001HF7 | 25 GRESHAM STREET | | | LONDON | | EC2V 7HN | United Kingdom |
| 31384976 | Loomis Sayles Core Plus Full Discretion Trust US0M00W4L2 | One Financial Center | | | Boston | MA | 02111 | |
| 31384977 | Loomis Sayles Fixed Income Fund US1L101172 | 888 Boylston Street | | | Boston | MA | 02199 | |
| 31384978 | Loomis Sayles High Income Fund US1L101164 | Naxitis investment Manager LP | 888 Boylston Street | | Boston | MA | 02199 | |
| 31384979 | Loomis Sayles High Income Opportunities Fund US1L101180 | Natixis Investment Managers LP | 888 Boylston Street | | Boston | MA | 02199 | |
| 31384980 | Loomis Sayles Investment Grade Bond Fund US1L223091 | NATIXIS INVESTMENT MANAGERS LP | 888 BOYLSTON STREET | | BOSTON | MA | 02199 | |
| 31384981 | Loomis Sayles Multisector Full Discretion Trust US0M00P953 | One Financial Center | | | Boston | MA | 02111 | |
| 31384982 | LOOMIS SAYLES SENIOR FLOATING RATE FIXED INCOME FUND US1L390528 | NAITIXIS INVESTMENT MANAGERS L.P., 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| 31384983 | Loomis Sayles Strategic Alpha Fund US1L301723 | Natixis Investment Mgr LP 888 Boylston St | | | Boston | MA | | |
| 31384984 | LOOMIS SAYLES STRATEGIC INCOME FUND US1L026486 | 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| 31384985 | LORD ABBETT BOND DEBENTURE FUND INC US1L026577 | 30 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31384986 | LORD ABBETT CREDIT OPPORTUNITIES FUND US0M0152S7 | 90 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31384987 | Lord Abbett Credit Opportunities Master Fund LP KY0M0092X8 | Conyers Trust Company Cayman Ltd | Cricket Square, Hutchins Drive PO Box 2681 | | Grand Cayman | | | Cayman Islands |
| 31384988 | LORD ABBETT SERIES FUND INC BOND DEBENTURE PORTFOLIO US1L360018 | 30 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31384989 | LORD ABBETT TRUST I LORD ABBETT SHORT DURATION HIGH YIELD FUND US0M0195T3 | 90 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31384990 | Los Angeles City Employees Retirement System US0M01L8W2 | 977 N. Broadway | | | Los Angeles | CA | 90012-1728 | |
| 31384991 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION US0M00J2C2 | 300 N. Lake Ave, Suite 720 | | | Pasadena | CA | 91101 | |
| 31384992 | Los Angeles County Employees Retirement Association US0M018TG9 | 300 N. LAKE AVENUE SUITE 720 | | | PASADENA | CA | 91101 | |
| 31384993 | LS High Yield Conservative Trust US0M00MB03 | One Financial Center | | | Boston | MA | 02111 | |
| 31384994 | LS Institutional High Income Fund US1L181885 | Natixis Investment Managers LP | 888 Boylston Street | | Boston | MA | 02199 | |
| 31384995 | LS Investment Grade Bond Trust US0M00W4H0 | One Financial Center | | | Boston | MA | 02111 | |
| 31384996 | LS Investment Grade Fixed Income Fund US1L223109 | Natixis Investment Managers LP | 888 Boylston Street | | Boston | MA | 02199 | |
| 31385443 | LS World Credit Asset Lux Fund I LU0M002BP7 | 287-289 Route D'Arlon | | | Luxembourg | | L1150 | Luxembourg |
| 31384997 | MADISON FLINTHOLM SENIOR LOAN FUND I DAC IE0M001CW3 | 3RD FL, KILMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | Ireland |
| 31384998 | MADISON PARK FUNDING L LTD KY0M005HB1 | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31384999 | MADISON PARK FUNDING LI LTD KY0M007HL6 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385000 | MADISON PARK FUNDING LII LTD KY0M007ML6 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385001 | MADISON PARK FUNDING LIII LTD KY0M007MR3 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385002 | MADISON PARK FUNDING LIV LTD KY0M0089G9 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31385003 | MADISON PARK FUNDING LIX LTD KY0M0080P9 | 71 FORT STREET PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385004 | MADISON PARK FUNDING LV LTD KY0M0082C3 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385005 | MADISON PARK FUNDING LVII LTD KY0M0080Q7 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385006 | MADISON PARK FUNDING LVIII LTD KY0M008DR0 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385007 | MADISON PARK FUNDING LX LTD KY0M0088W8 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385008 | MADISON PARK FUNDING LXI LTD JE0M0008N2 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385009 | MADISON PARK FUNDING LXII LTD KY0M0007C17 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31385010 | MADISON PARK FUNDING LXIII LTD KY0M008D64 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385011 | MADISON PARK FUNDING LXIX LTD JE0M0009D14 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385520 | Madison Park Funding LXV Ltd JE0M000G09 | 13-14 Esplanade | | | St. Helier | | JE4 5UR | Jersey |
| 31385012 | MADISON PARK FUNDING LXVI LTD KY0M0091T8 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | Cayman Islands |
| 31385013 | MADISON PARK FUNDING LXVII LTD KY0M0094K1 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385521 | MADISON PARK FUNDING LXVIII LTD JE0M000HM3 | 13-14 Esplanade | PO Box 536 | | St Helier | | JE4 5UR | Jersey |
| 31385522 | Madison Park Funding LXX Ltd KY0M009P02 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385014 | Madison Park Funding LXXI Ltd KY0M009SZ9 | 190 Elgin Avenue | | | Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385523 | MADISON PARK FUNDING XIV LTD KY0M001V36 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385015 | MADISON PARK FUNDING XIX LTD KY0M0038P7 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385016 | MADISON PARK FUNDING XLIII LTD KY0M004VX9 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385524 | MADISON PARK FUNDING XLIV LTD KY0M0058L4 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385017 | MADISON PARK FUNDING XLIX LTD KY0M007BD6 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | Cayman Islands |
| 31385018 | MADISON PARK FUNDING XLV LTD KY0M006L66 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | Cayman Islands |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 8 of 13

Exhibit Q
Class 3 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385019 | MADISON PARK FUNDING XLVI LTD KY0M006PM9 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385020 | MADISON PARK FUNDING XLVII LTD KY0M006V72 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | Cayman Islands |
| 31385021 | MADISON PARK FUNDING XVII LTD KY0M002GN5 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TONW, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385022 | MADISON PARK FUNDING XX LTD KY0M0037S3 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385023 | MADISON PARK FUNDING XXII LTD KY0M003708 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385024 | MADISON PARK FUNDING XXIX LTD KY0M004L50 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385025 | MADISON PARK FUNDING XXVII LTD KY0M004PM4 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385026 | MADISON PARK FUNDING XXVIII LTD KY0M0046Z9 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385027 | MADISON PARK FUNDING XXX LTD KY0M004F33 | 190 Elgin avenue | | | George Town, Grand Cayman | | KY0-9008 | Cayman Islands |
| 31385028 | MADISON PARK FUNDING XXXI LTD KY0M004SC9 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385029 | MADISON PARK FUNDING XXXII LTD KY0M005BT6 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385030 | MADISON PARK FUNDING XXXIV LTD KY0M005JS1 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385031 | MADISON PARK FUNDING XXXIX LTD KY0M006305 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385525 | MADISON PARK FUNDING XXXV LTD KY0M005BW0 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385032 | MADISON PARK FUNDING XXXVI LTD KY0M005J38 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385033 | MADISON PARK FUNDING XXXVII LTD KY0M005BG3 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385034 | MADISON PARK FUNDING XXXVIII LTD KY0M0061R5 | Clifton House, 75 Fort Street | | | George Town, Grand Cayman, KY1-1108 | | | Cayman Islands |
| 31385035 | MAP 98 Segregated Portfolio a segregated portfolio of LMA SPC KY1L184870 | CAYMAN CORPORATE CENTRE, 27 HOSPITAL RD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31385036 | Marathon Blue Grass Credit Fund LP US0M00VC43 | ONE BRYANT PARK | 38TH FL | | NEW YORK | NY | 10036 | |
| 31385037 | MARATHON CENTRE STREET PARTNERSHIP LP US1L541435 | ONE BRYANT PARK | 38TH FL | | NEW YORK | NY | 10036 | |
| 31385038 | MARATHON CLO 14 LTD KY0M0064S7 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | Cayman Islands |
| 31385039 | MARATHON CLO 2020 15 LTD KY0M006BG1 | 190 ELGIN AVENUE | | | GEORGE TOWN | | KY1-9005 | Cayman Islands |
| 31385040 | MARATHON CLO 2021 16 LTD KY0M006WQ6 | 190 ELGIN AVE | | | GEORGE TOWN | | KY1-9005 | Cayman Islands |
| 31385041 | MARATHON CLO XIII LTD KY0M0051W6 | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31385042 | MARATHON MORNINGTON FUND LP US0M017GW5 | ONE BRYANT PARK, 38TH FLOOR | | | NEW YORK | NY | 10036 | |
| 31385043 | Marathon Multi Asset Credit Master Fund LTD KY0M009RW8 | ONE BRYANT PARK | 38TH FLOOR | | NEW YORK | NY | 10036 | |
| 31385044 | MDCF II Investment Fund A SCSp LU0M003654 | 20, rue de la Post, Carre Bonn | L-2346 | | Luxembourg | | | Luxembourg |
| 31385444 | Mediolanum Best Brands IE0M0037K8 | 4th Floor, The Exchange, George's Dock | I.F.S.C. | | Dublin | | D01 P2V6 | Ireland |
| 31385526 | Mercer Global Opportunistic Fixed Income Fund CA0M002JS5 | 30 Adelaide Street East | Suite 1100 | | Toronto | | M5C 3G6 | Canada |
| 31385332 | MERCER QIF FD PLC MERCER INVESTMENT FUND 1 IE0M002WD9 | 6th Floor 2 Grand Canal Square | | | Dublin 2 | | | Ireland |
| 31385045 | MERCER QIF FUND PLC  MERCER INVESTMENT FUND 1 IE0M0002V8 | 6th Floor | 2 Grand Canal Square | | DUBLIN | | DUBLIN2 | Ireland |
| 31385446 | MERCER QIF FUND PLC MERCER INVESTMENT FUND 1 IE0M0037L6 | 6TH FLOOR, 2 GRAND CANAL SQUARE | | | DUBLIN | | 2 | Ireland |
| 31385447 | METLIFE FLOATING RATE FUND I LP US0M01RDP7 | ONE METLIFE WAY | | | WHIPPANY | NJ | 07981 | |
| 31385448 | METLIFE HIGH YIELD FUND US0M01RDR3 | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 31385449 | MetLife Opportunistic High Yield Collective Trust US0M01RDQ5 | 1 FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 31385047 | Metropolitan Life Insurance Company US1L041311 | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| 31385048 | METROPOLITAN TOWER LIFE INSURANCE COMPANY US1L054462 | C/O CT CORPORATION SYSTEM | 5601 SOUTH 59TH STREET | | LINCOLN | NE | 68516 | |
| 17033 | Milton Hershey School Trust US0M01GDB0 | PO Box 445 | | | Hershey | PA | 17033 | |
| 31385050 | Mineral Springs Partners MAC LP US0M01S2M9 | 151 West 42nd Street, 29th Floor | | | New York | NY | 10036 | |
| 55103 | Minnesota State Board of Investment US0M01BRB1 | 60 Emprie Drive, Suite 100 | | | St Paul | MN | 55103 | |
| 31385051 | MLC INVESTMENTS LIMITED AS TRUSTEE FOR WM POOL F FIXED INTEREST NO 5 AU0M001545 | L3, 30-34 Hickson Road | | | Millers Point | NSW 2000 | | Australia |
| 31385052 | MLC INVESTMENTS LIMITED AS TRUSTEE FOR WM POOL H HIGH YIELD FIXED INTEREST TRUST AU0M001537 | L3, 30-34 Hickson Road | | | Millers Point | NSW 2000 | | Australia |
| 31385054 | Monarch Capital Master Partners V A LP KY0M008V96 | Walkers Corporate Limited, 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385055 | MONARCH CAPITAL MASTER PARTNERS VI LP KY0M0091P6 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31385056 | MONARCH CUSTOMIZED OPPORTUNISTIC FUND SERIES 1 LP US0M01LD68 | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 31385057 | MONARCH DEBT RECOVERY MASTER FUND LTD KY1L242421 | Walkers Corporate Limited | 190 Elgin Avenue | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385058 | Monarch Strategic Investment Fund S LP KY0M008D11 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31385334 | Monroe Capital Income Plus Corporation US0M0165C2 | 311 S Wacker Drive, Suite 6400 | | | Chicago | IL | | |
| 31385335 | Monroe Capital Opportunistic II Master AIV LP US0M01X8Q0 | 155 N Wacker Drive Floor 35 | | | Chicago | IL | 60606 | |
| 31385336 | Monroe Capital Opportunistic Private Credit Master Fund SCSp LU0M0026L4 | 15 Boulevard F W Raiffeisen | | | Luxembourg | | L-2411 | Luxembourg |
| 31385059 | MORGAN STANLEY SENIOR FUNDING INC US1L022337 | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| 31385060 | Morningstar Global Income Fund a series of Morningstar Funds Trust US0M01GFV3 | 22 WEST WASHINGTON STREET | | | CHICAGO | IL | 60602 | |
| 31385061 | Morningstar Multi Sector Bond Fund a series of Morningstar Funds Trust US0M014P19 | 22 West Washington Street | | | Chicago | IL | 60602 | |
| 31385062 | Motor Trades Association of Australia Superannuation Fund Pty Ltd ATF Spirit Super AU0M001784 | Level 3, 39 Brisbane Avenue | | | Bartion ACT | | 2600 | Australia |
| 31385527 | MRP SMA III LP US0M01JFP9 | 520 Nicollet Mall | Suite 700 | | Minneapolis | MN | 55402 | |
| 31385063 | MRP Trading II A LLC US0M01LZS7 | 520 Nicollet Mall, Suite 700 | | | Minneapolis | MN | 55402 | |
| 31385064 | MUDRICK CAV MASTER LP KY0M008K73 | UGLAND HOUSE, SOUTH CHURCH STREET | | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31385065 | Mudrick Distressed Opportunity Drawdown Fund III LP US0M01NRM3 | 527 Madison Avenue | 6th Floor | | New York | NY | 10022 | |
| 31385066 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP KY1L225665 | 190 Elgin Avenue | | | Georgetown, Grand Cayman | | KY1-9005 | Cayman Islands |
| 31385067 | MUDRICK DISTRESSED OPPORTUNITY SIF MASTER FUND LP KY0M007N22 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | Cayman Islands |
| 31385068 | MVISO Master Funding LLC US0M01SPZ8 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 19073-3288 | National Elevator Industry Health Benefit Portfolio US0M00FV99 | 19 Campus Blvd, Suite 200 | | | Newtown Square | PA | 19073-3288 | |
| 31385070 | Nebraska Public Employees Retirement System US0M01JGW3 | 1526 K Street, Suite 400 | | | Lincoln | NE | 68508 | |
| 03301 | New Hampshire Retirement System US0M003V30 | 54 Regional Drive | | | Concord | NH | 03301 | |
| 31385072 | New York City Employees Retirement System US0M01KNB1 | c/o NYC Office of the Comptroller 1 Centre Street | 8th Floor North | | New York | NY | 10007 | |
| 31385073 | NHIT Core Plus Full Discretion Trust US0M00FV16 | One Financial Center | | | Boston | MA | 02111 | |
| 31385074 | NHIT Credit Asset Trust US1L169203 | ONE FINANCIAL CENTER | 27TH FLOOR | | BOSTON | MA | 02111 | |
| 31385075 | NHIT High Yield Full Discretion Trust US0M00FV40 | One Financial Center | | | Boston | MA | 02111 | |
| 31385076 | NHIT Multisector Full Discretion Trust US0M00HRC8 | One Financial Center | | | Boston | MA | 02111 | |
| 31385077 | NHIT Strategic Alpha Trust IBRZ US1L325573 | One Financial Center | | | Boston | MA | | |
| 31385078 | NHIT US High Yield Bond Trust US1L172272 | One Financial Center | | | Boston | MA | 02111 | |
| 31385079 | NHIT World Credit Asset Trust US0M00B8V7 | ONE FINANCIAL CENTER | 27TH FLOOR | | BOSTON | MA | 02111 | |
| 31384549 | North Westerly IX ESG CLO DAC IE0M0030X6 | 31 32 Lesson Street Lower | | | Dublin | | D02 KA62 | Ireland |
| 31385528 | NORTH WESTERLY V Leveraged Loan Strategies CLO DAC IE0M002RV1 | 3RD FLOOR, KILMORE HOUSE | PARK LANE, SPENCER DOCK | | DUBLIN | | 1 | Ireland |
| 31384550 | North Westerly VII ESG CLO DAC IE0M002RX7 | 31-32 Leeson Street Lower | | | Dublin | | D02 KA62 | Ireland |
| 31384551 | North Westerly VIII 2024 ESG CLO DAC IE0M002W73 | 31 32 Leeson Street Lower | | | Dublin | | D02 KA62 | Ireland |
| 31384553 | North Westerly XI ESG CLO DAC IE0M0038W1 | 31 32 Leeson St Lower | | | Dublin | | D02 KA62 | Ireland |
| 31385082 | NYLI Floating Rate Fund a series of New York Life Investments Funds Trust US1L025561 | 51 Madison Ave, PNJ | | | New York | NY | 10010 | |
| 31385083 | NYLI VP Floating Rate Portfolio a series of New York Life Investments VP Funds Trust US1L026783 | 51 Madison Ave, PNJ | | | New York | NY | 10010 | |
| 31385084 | OCEANA MASTER FUND LTD KY1L211608 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | | Cayman Islands |
| 31385085 | OFSI BSL CLO XI LTD KY0M008CP6 | Queensgate House, South Church Street, PO Box 1093 | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385086 | OFSI BSL X Ltd KY0M007881 | WINDWARD 3 | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |

Exhibit Q
Class 3 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385087 | OFSI BSL XII CLO Ltd KY0M008954 | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 31385088 | OFSI BSL XIII CLO Ltd KY0M009580 | PO Box 1093, Queensgate House, South Church Street | | | George Town, | Grand Cayman, | KY1-1102 | Cayman Islands |
| 31385089 | OFSI BSL XIV CLO Ltd KY0M009Q35 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385090 | OFSI BSL XV CLO Ltd KY0M009R75 | PO Box 1093, Queensgate House, South Church Street | | | George Town, | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385091 | OLIFANT FUND LTD KY1L116708 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385092 | Orion CLO 2023 1 Ltd JE0M000FD6 | 13-14 Esplanade | | | St. Heiler | | JE4 5UR | Jersey |
| 31385093 | Orion CLO 2023 2 Ltd JE0M000GJ1 | 13-14 Esplanade | | | St. Heiler | | JE4 5UR | Jersey |
| 31385094 | Orion CLO 2024 3 Ltd JE0M000HK7 | 71 Fort street | | | Grand cayman | | KY1-1106 | Cayman Islands |
| 31385457 | Orion CLO 2024 4 Ltd JE0M000JW8 | 71 Fort street | | | George Town, Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385458 | Orion CLO 2025 5 Ltd KY0M009W86 | 71 Fort street | | | George Town, Grand cayman | | KY1-1106 | Cayman Islands |
| 31385095 | Orion CLO 2025 6 LP KY0M00BMS2 | 71 Fort Street, PO Box 500 | | | George Town | | KY1-1106 | Cayman Islands |
| 31385459 | OSP Value Fund IV LP US0M01KW17 | 5050 France Ave. S 2nd FL | | | Edina | MN | 55410 | |
| 31385096 | PACIFIC COAST INVESTMENT FUND LLC US0M00KCL5 | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| 31385097 | Pacific Select Fund Diversified Bond Portfolio US0M01LKH2 | 700 Newport Center Drive | | | Newport Beach | CA | 92660 | |
| 31385098 | PALMER SQUARE BDC CLO 1 LTD KY0M009GZ4 | 11900 SHAWNEE MISSION PARKWAY, SUITE 315 | | | Mission Woods | KS | 66205 | |
| 31385099 | Palmer Square BDC Funding I LLC US0M018NZ2 | 1900 Shawnee Mission Parkway | Suite 315 | | Mission Woods | KS | 66205 | |
| 31385100 | PALMER SQUARE CLO 2015 1 LTD KY0M002Q81 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385529 | PALMER SQUARE CLO 2018 1 LTD KY0M004CG4 | QUEENSGATE HOUSE | S CHURCH ST PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385101 | PALMER SQUARE CLO 2018 2 LTD KY0M004QS9 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385102 | PALMER SQUARE CLO 2019 1 LTD KY0M0055T3 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385103 | PALMER SQUARE CLO 2020 3 LTD KY0M006701 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385104 | PALMER SQUARE CLO 2021 1 LTD KY0M007089 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385105 | PALMER SQUARE CLO 2021 2 LTD KY0M007741 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385106 | PALMER SQUARE CLO 2021 3 LTD KY0M0079D7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385107 | PALMER SQUARE CLO 2021 4 LTD KY0M007D08 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385108 | PALMER SQUARE CLO 2022 1 LTD KY0M007MG6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385109 | PALMER SQUARE CLO 2022 2 LTD KY0M007Q11 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385110 | PALMER SQUARE CLO 2022 3 LTD KY0M0082L4 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31385111 | Palmer Square CLO 2022 4 Ltd KY0M008G95 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385112 | Palmer Square CLO 2022 5 LTD KY0M008DX8 | Sir Walter Raleigh House, 48-50 Esplanade | 2nd Floor | | St.Helier | | JE2 3QB | Jersey |
| 31385113 | Palmer Square CLO 2023 1 Ltd KY0M008JQ9 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385114 | Palmer Square CLO 2023 2 Ltd KY0M008LT9 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385115 | Palmer Square CLO 2023 3 Ltd KY0M008QD2 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385116 | Palmer Square CLO 2023 4 Ltd KY0M008VF7 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385117 | Palmer Square CLO 2024 1 Ltd KY0M008ZZ6 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385118 | Palmer Square CLO 2024 2 Ltd KY0M0091H3 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385119 | Palmer Square CLO 2024 3 Ltd KY0M009218 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385530 | Palmer Square CLO 2024 4 Ltd KY0M009H36 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385531 | Palmer Square CLO 2025 1 Ltd KY0M009JW5 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385532 | Palmer Square CLO 2025 2 Ltd KY0M009GJ8 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| D0234584 | Palmer Square European CLO 2021 1 Designated Activity IE0M0023C5 | 32 Molesworth Street | | | Dublin 2 | | D02Y512 | Ireland |
| 31384585 | Palmer Square European CLO 2022 2 Designated Activity Company IE0M002FQ6 | 21 Molesworth Street | | | Dublin | | 2 D02 YS12 | Ireland |
| D0234586 | Palmer Square European CLO 2023 1 Designated Activity Company IE0M002K44 | 32 Molesworth Street | | | Dublin | | D02 Y512 | Ireland |
| D0234587 | Palmer Square European CLO 2024 2 Designated Activity Company IE0M002V17 | 32 Molesworth Street | | | Dublin | | D02 Y512 | Ireland |
| D0234588 | Palmer Square European CLO 2025 1 Designated Activity Company IE0M002XZ0 | 32 Molesworth Street | | | Dublin | | D02 Y512 | Ireland |
| D0234589 | Palmer Square European Loan Funding 2024 1 Designated Activity Company IE0M002SC9 | 32 Molesworth Street | | | Dublin | | D02 Y512 | Ireland |
| D0234590 | Palmer Square European Loan Funding 2024 2 DAC IE0M002TW5 | 32 Molesworth Street | | | Dublin | | D02 Y512 | Ireland |
| D0234591 | Palmer Square European Loan Funding 2024 3 Designated Activity Company IE0M002X49 | 32 Molesworth Street | | | Dublin | | D02 Y512 | Ireland |
| D0234592 | Palmer Square European Loan Funding 2025 1 Designated Activity Company IE0M002ZP6 | 32 Molesworth Street | | | Dublin | | D02 Y512 | Ireland |
| 31385120 | Palmer Square Excelsior Investments Fund LLC US0M01VG55 | 1900 Shawnee Mission Parkway Suite 315 | | | Mission Woods | KS | 66205 | |
| 31385533 | PALMER SQUARE FLOATING RATE FUND LLC US0M016FH0 | 1900 SHAWNEE MISSION PARKWAY | STE 315 | | MISSION WOODS | KS | 66205 | |
| 31385534 | Palmer Square Loan Funding 2024 1 Ltd KY0M008ZX1 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1534 | Cayman Islands |
| 31385535 | Palmer Square Loan Funding 2024 2 Ltd KY0M0094D6 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385121 | Palmer Square Loan Funding 2024 3 Ltd KY0M008RG3 | PO BOX 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385122 | Palmer Square Loan Funding 2025 2 Ltd KY0M009ZH2 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385123 | Palmer Square Multi Asset Credit Fund LLC US0M01DG81 | 1900 Shawnee Mission Parkway | Suite 315 | | Mission Woods | KS | 66205 | |
| 31385124 | Palmer Square Opportunistic Credit Fund LP KY0M0037T1 | Maples Corporate Services Limited | PO Box 309, Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands |
| 31385125 | Palmer Square Senior Loan Fund LLC US0M01K3V6 | 1900 Shawnee Mission Parkway Suite 315 | | | Mission Woods | KS | 66205 | |
| H1385460 | Partner Reinsurance Company Ltd BM0M000KJ3 | 90 Pitts Bay Rd, Wellesley House | | | Pembroke | | HM 08 | Bermuda |
| 31385126 | Partner Reinsurance Company of the US US0M01JN03 | 200 First Stamford Place, Suite 400 | | | Stamford | CT | 06902 | |
| 31385536 | PCIF Vigilant Funding LLC US0M01PZ19 | 535 Madison Avenue 24th Floor | | | New York | NY | 10022 | |
| 31385128 | Pecora Global Strategies SPC Pecora Arena Capital Strategic Short Duration Fund SP KY0M00BR49 | 31 The Strand, PO Box 2075, 46 Canal Point Drive | | | Grand Cayman | | KY1-1002 | Cayman Islands |
| 31385129 | Pension Reserves Investment Trust Fund US0M013740 | C/O PRIM Board, 53 Suite Street, Suite 600 | | | Boston | MA | 02109 | |
| 31385130 | Pension Reserves Investment Trust Fund US0M014X35 | 84 State Street Suite 250 | | | Boston | MA | 02109 | |
| 31385131 | Pension Reserves Investment Trust Fund US0M01SCV5 | 53 State Street Suite 600 | | | Boston | MA | 02109 | |
| 31385537 | PENSIONDANMARK IV DK0M0003B6 | LANGELINIE ALLE 43 | | | COPENHAGEN | | DK-2100 | Denmark |
| 31385132 | PENSIONDANMARK VI DK0M0004G3 | LANGELINIE ALLE 43 | | | COPENHAGEN | | DK-2100 | Denmark |
| 31385133 | PENTWATER CREDIT MASTER FUND LTD KY0M0062G6 | 27 HOSPITAL ROAD | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385134 | PHILLIPS 66 RETIREMENT PLAN TRUST US0M013PB9 | P.O. BOX 421959 | | | HOUSTON | TX | 77242-1959 | |
| 31385135 | PineBridge Flexible Credit Implementation LLC US0M01FM65 | 65 East 55th Street, 10th floor | | | New York | NY | 10022 | |
| 31385139 | PINEBRIDGE GLOBAL OPPORTUNISTIC DM CREDIT MASTER FUND LP KY0M004DN8 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31385140 | PINEBRIDGE SARL LU0M0008Z2 | 47 AV JF KENNEDY | | | LUXEMBOURG | | L-1855 | Luxembourg |
| 31385141 | PINEBRIDGE SENIOR SECURED LOAN FUND LTD KY1L007204 | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31385142 | PORTICO BENEFIT SERVICES US0M014680 | 800 MARQUETTE AVE, SUITE 1050 | | | MINNEAPOLIS | MN | 55402 | |
| 31385143 | PPM CLO 2 LTD KY0M004X72 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385539 | PPM CLO 2018 1 LTD KY0M004H80 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385144 | PPM CLO 3 LTD KY0M0056D5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385145 | PPM CLO 4 LTD KY0M005Z38 | QUEENSGATE HOUSE | SOUTH CHURCH ST, PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385146 | PPM CLO 5 Ltd KY0M007D32 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385147 | PPM CLO 6 R LTD JE0M000HV4 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St. Helier | | JE2 3QB | Jersey |
| 31385540 | PPM CLO 7 LTD JE0M000KT2 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St. Helier | | JE2 3QB | Jersey |
| 31385541 | PPM CLO 8 Ltd KY0M00B4H4 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |

Exhibit Q
Class 3 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385148 | Principal Funds Inc Global Multi Strategy Fund US1L406407 | 711 High Street | | | Des Moines | IA | 50392 | |
| 31385149 | PROSPECT CAPITAL CORPORATION LLC US1L200685 | 10 EAST 40TH STREET, 42ND FLOOR | | | NEW YORK | NY | 10016 | |
| 31385150 | Prospect Floating Rate And Alternative Income Fund Inc US0M016JG4 | 10 East 40th Street | 42 Floor | | New York | NY | 10016 | |
| 31385151 | Prudential Hong Kong Limited HK0M000634 | 59/F, ONE ISLAND EAST, 18 WESTLANDS ROAD, QUARRY BAY | | | HONG KONG | | | Hong Kong |
| 31385152 | PWCM MASTER FUND LTD KY1L352303 | 190 ELDIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | | Cayman Islands |
| 31385542 | QAF SCA SICAV FIS CMAB SIF Credit Multi Asset Pool B LU0M0017G3 | 11-13 BOULEVARD DE LA FOIRE | | | LUXEMBOURG | | L-1528 | Luxembourg |
| 31385153 | REDWOOD MASTER FUND LTD KY1L014424 | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9007 | Cayman Islands |
| 31385154 | REDWOOD OPPORTUNITY MASTER FUND LTD KY1L117664 | 89 NEXUS WAY | | | CAMANA BAY, GRAND CAYMAN | | KY1-9007 | Cayman Islands |
| 31385155 | RENAISSANCE INVESTMENT HOLDINGS LTD BM0M000FV8 | RENAISSANCE HOUSE, 12 CROW LANE | | | PEMBROKE | | HM 19 | Bermuda |
| 31385156 | RLI INSURANCE COMPANY US1L171399 | 9025 N LINDBERGH DRIVE | | | PEORIA | IL | 61615 | |
| 31385543 | ROSE HILL SENIOR LOAN FUND KY0M003ZN3 | UGLAND HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1104 | Cayman Islands |
| 31385161 | ROYAL BANK OF CANADA CA1L116960 | 200 BAY STREET | | | TORONTO | | M5J2J5 | Canada |
| 31385162 | SAGARD PRIVATE CREDIT FINANCING SPV 2 LP CA0M002WX8 | 161 Bay st Suite 500 | | | Toronto | Ontario | M5J 2S1 | Canada |
| 31385544 | San Francisco City and County Employees Retirement System US0M01H214 | 1145 Market Street | 5th Floor | | San Francisco | CA | 94103 | |
| 31385545 | Sandstone Peak II Ltd KY0M0087W0 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385546 | Sandstone Peak III Ltd KY0M0089H7 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385547 | Sandstone Peak IV Ltd KY0M00B593 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385548 | Sandstone Peak Ltd KY0M005Z61 | PO BOX 1092 Queensgate House, South Church St. | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385163 | SARANAC CLO III LIMITED JE0M000385 | FIFTH FLOOR, 37 ESPLANADE | | | ST HELIER | | JE1 2TR | Jersey |
| 31385164 | SARANAC CLO VI LIMITED JE0M0005F4 | FIFTH FLOOR, 37 ESPLANADE | | | ST HELIER | | JE1 2TR | Jersey |
| 31385165 | SARANAC CLO VIII LIMITED JE0M0005Z2 | FIFTH FLOOR, 37 ESPLANADE | | | ST HELIER | | JE1 2TR | Jersey |
| 31385166 | SARATOGA INVESTMENT CORP CLO 2013 1 LTD KY1L002973 | 535 Madison Ave, 40th Floor | | | New York | NY | 10022 | |
| 31385167 | Saratoga Investment Corp Senior Loan Fund 2022 1 LTD KY0M008061 | Queensgate House, South Church Street | PO Box 1093, | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385168 | School Employees Retirement System of Ohio US0M00G5M7 | 300 East Broad Street | Suite 100 | | Columbus | OH | 43215 | |
| 31385169 | SCORLUX SICAV SIF GLOBAL LOANS LU0M001VM4 | 60 AVENUE J.F. KENNEDY | | | LUXEMBOURG | | L-1855 | Luxembourg |
| 31385170 | SECURA INSURANCE COMPANY US0M01CM35 | 1500 MUTUAL WAY | | | NEENAH | WI | 54956-5401 | |
| 31385171 | SEI INSTITUTIONAL MANAGED TRUST MULTI ASSET INCOME FUND US0M00V6K0 | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 31385172 | SENIOR FLOATING RATE FUND LLC US1L026569 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 31385549 | SENIOR FLOATING RATE LOAN FUND AU1L015966 | LEVEL 1, 575 BOURKE STREET | | | MELBOURNE VICTORIA | | 3000 | Australia |
| 31385173 | SHACKLETON 2013 III CLO LTD KY0M000G69 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385174 | SHACKLETON 2013 IVR CLO LTD KY0M004RL2 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385175 | SHACKLETON 2014 VR CLO LTD KY0M004T60 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385176 | SHACKLETON 2015 VII R CLO LTD KY0M004ZJ9 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385177 | SHACKLETON 2019 XIV CLO LTD KY0M005V73 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385178 | SHACKLETON 2019 XV CLO LTD KY0M006529 | 190 Elgin Avenue | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385180 | SHENKMAN FLOATING RATE HIGH INCOME FUND US0M00N2P8 | 615 E MICHIGAN ST | | | MILWAUKEE | WI | 53202 | |
| 31385181 | SHENKMAN MULTI ASSET CREDIT MASTER FUND IE0M002DF4 | 2ND FLOOR, BLOCK E, IVEAGH COURT, HARCOURT RD | | | DUBLIN | | 2 | Ireland |
| 31385182 | Shenkman Multi Asset Credit Values Screening Master IE0M003241 | 3rd Floor, 55 Charlemont Place | | | Dublin | | | Ireland |
| 31385183 | SHENKMAN MULTIASSET CREDIT SELECT MASTER FUND LP KY0M007M72 | C/O Maples Corporate Services Limited | PO Box 309, Ugland House | | GEORGE TOWN GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31385550 | SIEMENS FINANCIAL SERVICES INC US1L028847 | 170 WOOD AVE S | | | ISELIN | NJ | | |
| 31385551 | Simme Institutional Fund L QIF CH0M000DX7 | Viktoriastrasse 72 | 3000 Bern 22 | | Bern | | | Switzerland |
| 31385552 | SKF USA INC MASTER TRUST US0M014DM0 | 890 FORTY FOOT ROAD | | | LANDSDALE | PA | 19446 | |
| 31385184 | Sona Blue Peak LTD KY0M008S18 | UGLAND HOUSE, SOUTH CHURCH STREET | | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31385185 | Sona Capital Solutions II SPV SARL LU0M0035G5 | 20 Rue de la Poste | | | Luxembourg | | L-2346 | Luxembourg |
| 31385186 | Sona Credit Master Fund Limited KY0M006L25 | Ugland House, South Church Street | | | Grand Cayman | | KY1-1104 | Cayman Islands |
| 31385187 | Sound Point CLO 2025 2 Ltd KY0M00BCF0 | PO Box 1093 Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385188 | Sound Point CLO 2025R 1 Ltd KY0M00B5N9 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31385189 | SOUND POINT CLO 35 LTD KY0M008103 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31385190 | SOUND POINT CLO II LTD KY1L554494 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385191 | SOUND POINT CLO IX LTD KY0M002SN0 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385553 | SOUND POINT CLO XVIII LTD KY0M004C85 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385192 | SOUND POINT CLO XXI LTD KY0M004TH6 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385193 | SOUND POINT CLO XXII LTD KY0M0054C2 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385194 | SOUND POINT CLO XXIII LTD KY0M005DH7 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385195 | SOUND POINT CLO XXIV LTD KY0M005JP7 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385465 | SOUND POINT CLO XXIX LTD KY0M0071M5 | QUEENSGATE HOUSE | | | GEORGE TOWN | | KY1-1102 | Cayman Islands |
| 31385554 | SOUND POINT CLO XXV LTD KY0M005RS4 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385196 | SOUND POINT CLO XXVI LTD KY0M006KX7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385197 | SOUND POINT CLO XXVII LTD KY0M006S60 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385198 | SOUND POINT CLO XXVIII LTD KY0M006956 | QUEENSGATE HOUSE SOUTH CHURCH ST | | | GRAND CAYMAN | | | Cayman Islands |
| 31385555 | SOUND POINT CLO XXX LTD KY0M007345 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385199 | SOUND POINT CLO XXXI LTD KY0M007352 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385200 | Sound Point Clo XXXII Ltd KY0M0071K9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385201 | Sound Point Clo XXXIII Ltd KY0M0074W8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384555 | Sound Point Euro CLO 10 Funding DAC IE0M002KW4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384556 | Sound Point Euro CLO 11 Funding DAC IE0M002L35 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384557 | Sound Point Euro CLO 12 Funding DAC IE0M002ZX0 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384558 | Sound Point Euro CLO 14 Funding DAC IE0M0030G1 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384559 | Sound Point Euro CLO 15 Funding DAC IE0M003134 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384560 | Sound Point Euro CLO I Funding Designated Activity Company IE0M001NM1 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | Ireland |
| 31384561 | Sound Point Euro CLO II Funding DAC IE0M001PN4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384562 | Sound Point Euro CLO III Funding DAC IE0M002SL2 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384563 | Sound Point Euro CLO IV Funding DAC IE0M001VF8 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384564 | Sound Point Euro CLO V Funding DAC IE0M0023J0 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384565 | Sound Point Euro CLO VI Funding DAC IE0M0029P4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384566 | Sound Point Euro CLO VII Funding Designated Activity Company IE0M002BF8 | Ground Floor, Two Dockland Central, Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | Ireland |
| 31384567 | Sound Point Euro CLO VIII Funding DAC IE0M002DK4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384568 | St Pauls CLO II DAC IE0M00005N9 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384569 | St Pauls CLO III R DAC IE0M001K94 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384570 | ST PAULS CLO IV DAC IE0M000809 | 32 MOLESWORTH STREET | | | DUBLIN 2 | | D02 Y512 | Ireland |
| 31384571 | St Pauls CLO IX DAC IE0M001HX0 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384572 | ST PAULS CLO V DAC IE0M000SR1 | 32 MOLESWORTH STREET | | | DUBLIN 2 | | D02 Y512 | Ireland |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 11 of 13

Exhibit Q
Class 3 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384573 | ST PAULS CLO VI DAC IE0M0011T4 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | DUBLIN 1 | | D01 K2C5 | Ireland |
| 31384574 | St Pauls CLO VII DAC IE0M0018S6 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384575 | St Pauls CLO VIII DAC IE0M001FP0 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | Ireland |
| 31384576 | ST PAULS CLO X DAC IE0M001P16 | 3RD FL, KILMORE HOUSE | PARK LANE, SPENCER DOCK | | DUBLIN | | 1 | Ireland |
| 31384577 | ST PAULS CLO XI DAC IE0M001PW5 | 32 MOLESWORTH ST | | | DUBLIN | | 2 | Ireland |
| 31384578 | St Pauls CLO XII DAC IE0M001W66 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | Ireland |
| 31385202 | State of New Mexico State Investment Council US0M014599 | 41 Plaza La Prensa | | | Santa Fe | NM | 87507 | |
| 31385556 | State of Utah School and Institutional Trust Funds US0M00ZV53 | 200 E South Temple | Suite 100 | | Salt Lake City | UT | 84111 | |
| 31385203 | STATE OF WYOMING US0M01GC25 | HERSCHLER BUILDING 122 WEST 25TH STREET | SUITE E300 | | CHEYENNE | WY | 82002 | |
| 31385204 | State Street Loomis Sayles Opportunistic Bond ETF US0M01F4K4 | One Congress Street | | | Boston | MA | 02114 | |
| 31385205 | State Street Multi Asset Credit Multi Manager Non Lending QIB Common Trust Fund US0M01FW48 | ONE IRON STREET | | | BOSTON | MA | 02210 | |
| 31385206 | Steele Creek Capital Funding II LLC US0M01Q2H1 | 201 South College St, Suite 1690 | | | Charlotte | NC | 28244 | |
| 31385208 | STEELE CREEK CLO 2016 1 LTD KY0M003724 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1101 | Cayman Islands |
| 31385210 | STEELE CREEK CLO 2018 1 LTD KY0M004CL4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | | KY1-1102 | Cayman Islands |
| 31385211 | STEELE CREEK CLO 2018 2 LTD KY0M004HG3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | | KY1-1102 | Cayman Islands |
| 31385212 | STEELE CREEK CLO 2019 1 LTD KY0M004FH5 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385213 | STEELE CREEK CLO 2019 2 LTD KY0M004JQ8 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385467 | STEELE CREEK CLO 2022 1 LTD KY0M007CM5 | ONE NEXUS WAY, CAMANA BAY | | | GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31385557 | STEELMILL MASTER FUND LP KY1L300476 | BUCKINGHAM SQUARE 2ND FLOOR 720A WEST BAY ROAD | | | GRAND CAYMAN | | KY1-1001 | Cayman Islands |
| 31385214 | Stichting Juridisch Eigenaar Achmea IM Global Leveraged Loan Fund NL0M0010J1 | PROF E.M. MEIJERSLAAN 1 | | | AMSTELVEEN | | 1183 AV | Netherlands |
| 31385225 | STONEHILL INSTITUTIONAL PARTNERS LP US1L053225 | 885 Third Ave, 30th Floor | | | New York | NY | 10022 | |
| 31385469 | STONEHILL MASTER FUND LTD KY1L177544 | 89 Nexus Way, 2nd floor | 886 Third Ave, 30th Floor NY | | Camana Bay | | KY1-1208 | Cayman Islands |
| 31385215 | Strategic Income Fund KY0M001819 | CIBC Financial Center | 11 Dr. Roy's Drive | | George Town | Grand Cayman | KY1-1107 | Cayman Islands |
| 31385216 | SUNRISE PARTNERS LIMITED PARTNERSHIP US1L031627 | MAPLES CORPORATE SERVICE LIMITED | PO BOX 309, UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 10019 | Sycamore Partners Credit Opportunities LLC US0M01F3Z4 | 9 WEST 57TH STREET, 31 FLOOR | | | NEW YORK | NY | 10019 | |
| 31385474 | Sycamore Tree CLO 2021 1 Ltd KY0M007XS8 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385475 | Sycamore Tree CLO 2023 2 Ltd KY0M007TQ0 | 71 Fort Street | | | George Town, Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385476 | Sycamore Tree CLO 2023 3 Ltd KY0M0084V9 | 71 Fort Street | | | George Town, Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385477 | Sycamore Tree CLO 2023 4 Ltd KY0M0008QP6 | 71 Fort Street | | | George Town, Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385478 | Sycamore Tree CLO 2024 5 Ltd KY0M008XG1 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385479 | Sycamore Tree CLO 2025 6 Ltd KY0M008M5 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385480 | Sycamore Tree CLO 2025 7 Ltd KY0M00BMQ6 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385218 | SYCAMORE TREE OPPORTUNISTIC CREDIT FUND LP US0M01B0F6 | 2101 Cedar Springs Rd | Suite 1250 | | Dallas | TX | 75201 | |
| 31385481 | Symetra Life Insurance Company US0M01DGZ9 | 777 108th Avenue NE | Suite 1200 | | Bellevue | WA | 98004-5135 | |
| 31385219 | TCW CLO 2017 1 LTD KY0M0047M5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385220 | TCW CLO 2018 1 LTD KY0M004H23 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385221 | TCW CLO 2019 1 AMR Ltd KY0M004PZ6 | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385222 | TCW CLO 2019 2 LTD KY0M006339 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385223 | TCW CLO 2020 1 LTD KY0M006HB9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385224 | TCW CLO 2021 1 LTD KY0M0078D9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385225 | TCW CLO 2021 2 LTD KY0M007LW5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385226 | TCW CLO 2022 1 LTD KY0M0087Z3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET, PO BOX 1093 | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385227 | TCW CLO 2023 1 Ltd KY0M008PX2 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385228 | TCW CLO 2023 2 Ltd KY0M0091F7 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385558 | TCW CLO 2024 1 Ltd KY0M009B16 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385559 | TCW CLO 2024 2 Ltd KY0M009TM5 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385560 | TCW CLO 2024 3 Ltd KY0M00B437 | PO Box 1093 | Queensgate House South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385561 | TCW CLO 2025 1 Ltd KY0M00BH33 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385229 | TCW Flexible Income ETF US0M01NZ60 | 515 SOUTH FLOWER ST | | | LOS ANGELES | CA | 90017 | |
| 31385230 | TCW HIGH YIELD BOND FUND US1L316689 | 515 South Flower Street | | | LOS ANGELES | CA | 90017 | |
| 31385231 | TCW METWEST HIGH YIELD BOND FUND US0M00PZT8 | 515 South Flower Street | | | LOS ANGELES | CA | 90071 | |
| 31385232 | TCW METWEST TOTAL RETURN BOND FUND US0M00Q019 | 515 South Flower Street | | | Los Angeles | CA | 90071 | |
| 31385233 | TCW Multisector Credit Income ETF US0M01PRV9 | 515 Flower Street | | | Los Angeles | CA | 90071 | |
| 31385234 | TCW Senior Loan ETF US0M00PZS0 | 515 S Flower Street | | | LOS ANGELES | CA | 90017 | |
| 31385235 | TD FUNDS ARENA SHORT DURATION HIGH YIELD FUND LU0M001Z92 | BATIMENT A 33 RUE DE GASPERICH | | | HESPERANGE | | L-5826 | Luxembourg |
| 31385236 | TEACHERS RETIREMENT SYSTEM OF THE STATE OF KENTUCKY US0M000PS0 | 479 VERSAILLES ROAD | | | FRANKFORT | KY | 40601 | |
| 31385237 | TELSTRA SUPERANNUATION SCHEME AU0M000ZM0 | LEVEL 8, 215 SPRING STREET | | | MELBOURNE, VICTORIA | | 3000 | Australia |
| 31385238 | Texas Tech University System US0M01MCC8 | 2500 BROADWAY | | | LUBBOCK | TX | 79409 | |
| 31385239 | The Hartford Floating Rate Fund US1L037210 | 500 BIELENBERG DR, SUITE 500 | | | WOODBURY | MN | | |
| 31385240 | The Hartford Short Duration Fund US1L214959 | 690 Lee Road | | | Wayne | PA | 19087 | |
| 31385241 | The Hartford Strategic Income Fund US1L038192 | 690 Lee rd | | | Wayne | PA | 19087 | |
| 31385243 | The Texas A&M University System US0M017972 | 301 Tarrow | 5th Floor | | College Station | TX | 77840 | |
| 31385482 | Thrivent Financial For Lutherans US1L058463 | 901 Marquette Avenue | Suite 2500 | | Minneapolis | MN | 55402 | |
| 31385246 | Thunder Bear CLO 2023 2 Cayman Limited KY0M00CQ31 | 40 King Street West | | | Toronto | Ontario | M5H 3Y2 | Canada |
| 31385247 | Thunder Bear CLO 2024 2 Cayman Limited KY0M00CQ23 | 44 King Street West | | | Toronto | Ontario | M5H 1H1 | Canada |
| 31385248 | TRANSAMERICA FLOATING RATE US0M00CQX7 | 1801 CALIFORNIA STREET | | | DENVER | CO | 80202 | |
| 31385249 | Transamerica Life Insurance Company US1L058794 | 6400 C Street SW | | | Cedar Rapids | IA | 52499 | |
| 31385250 | TRANSAMERICA UNCONSTRAINED BOND US0M00PKH5 | 1801 CALIFORNIA ST | | | DENVER | CO | 80202 | |
| 31385251 | Trinity Assurance Ltd KY0M004PN2 | 23 Lime Tree Bay, Covernors Square | Building 4, 2nd Fl | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385252 | Trinity Health Corporation US0M00QXG8 | 20555 Victor Parkway | | | Livonia | MI | 481152 | |
| 31385253 | TRS CREDIT FUND LP US1L354052 | ONE BRYANT PARK | 38TH FL | | NEW YORK | NY | 10036 | |
| 31385562 | UBS NOVA LUX EUROPEAN SENIOR LOAN FUND LU0M001PV7 | 33A, avenue J.F. Kennedy | | | Luxembourg | | L 1855 | Luxembourg |
| 31385254 | UBS Nova Lux Global Senior Loan Fund LU1L352176 | 5, RUE JEAN MONNET | | | LUXEMBOURG | | 2180 | Luxembourg |
| 31385255 | University of Houston System US0M016X66 | 50000 Gulf Fwy Bldg 1 Room 202A | | | Houston | TX | 77204 | |
| 31385563 | VANTAGE RISK LTD BM0M000J61 | 30 Woodbourne Avenue 4th Floor | | | Pembroke | | HM 08 | Bermuda |
| 31385257 | VENTURE 28A CLO LIMITED KY0M0046W6 | SOUTH CHURCH STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385258 | VENTURE 31 CLO LIMITED KY0M004P23 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385259 | VENTURE 32 CLO LTD KY0M004PC5 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385260 | VENTURE 33 CLO LIMITED KY0M004PD3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | | KY1-1102 | Cayman Islands |
| 31385261 | VENTURE 34 CLO LIMITED KY0M0056G8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | George Town, Grand Cayman | | GEORGE TOWN | | KY1-1102 | Cayman Islands |
| 31385262 | Venture 35 CLO Limited KY0M0056H6 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385263 | VENTURE 36 CLO LTD KY0M0057K8 | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |

Exhibit Q
Class 3 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385264 | Venture 37 CLO Limited KY0M005RK1 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385265 | VENTURE 38 CLO LIMITED KY0M005ML0 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385266 | VENTURE 41 CLO LIMITED KY0M007097 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385267 | VENTURE 42 CLO LIMITED KY0M0070D6 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385268 | VENTURE 43 CLO LIMITED KY0M0077P5 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31385564 | VENTURE 44 CLO LIMITED KY0M007L81 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385565 | VENTURE 45 CLO LIMITED JE0M0007V7 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31385269 | VENTURE 46 CLO LIMITED JE0M000955 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31385566 | VENTURE 47 CLO LTD JE0M000C52 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31385567 | Venture 48 CLO Limited JE0M000GB8 | 2nd Floor Sir Walter Raleigh House, 48-50 Esplanade | | | St Helier | | JE2 3QB | Jersey |
| 31385270 | Venture 49 CLO Limited KY0M009FQ5 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385271 | Venture 50 CLO Limited KY0M009JH6 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31385272 | VENTURE XIII CLO LIMITED KY0M000F86 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385273 | VENTURE XIX CLO LIMITED KY0M002JV2 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385274 | VENTURE XV CLO LIMITED KY0M000XK0 | Queensgate House, South Church Street | P.O.Box 1093 | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385275 | VENTURE XVIII CLO LIMITED KY0M0028Q6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385276 | VENTURE XXII CLO LIMITED KY0M0038C5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385277 | VENTURE XXIII CLO LTD KY0M003385 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385278 | VENTURE XXIX CLO LTD KY0M0048Z5 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385568 | VENTURE XXVI CLO LTD KY0M003W58 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385279 | VENTURE XXVII CLO LTD KY0M003V83 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385280 | VENTURE XXVIII CLO LTD KY0M0046D6 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385281 | VENTURE XXX CLO LIMITED KY0M004GR2 | SOUTH CHURCH ST | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385282 | Verizon Master Savings Trust US0M00JR34 | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| 31385569 | Virginia College Savings Plan US0M019LH2 | 9001 Arboretum Parkway | | | North Chesterfield | VA | 23236 | |
| 31385483 | WA High Income Corporate Bond Multi Currency Fund KY1L314782 | CAMANA BAY | 72 MARKET STREET, CASSIA COURT | 2ND FLOOR, SUITE 2204, GRAND CAYMAN | | | KY1-1206 | Cayman Islands |
| 31385283 | WCF Mutual Insurance Company US0M0064H6 | 100 West Towne Ridge Parkway | | | Sandy | UT | 84070 | |
| 31385570 | Wealthsimple Private Credit Fund 1 Sub LP CA0M002S53 | 400 - 80 Spadina Avenue | | | Toronto | Ontario | M5V 2J4 | Canada |
| 31385484 | WELLINGTON MANAGEMENT CLO 1 LTD JE0M000F67 | 13-14 Esplanade | | | St Helier | | JE5 5UR | Jersey |
| 31385284 | Wellington Management CLO 2 LTD JE0M000H65 | 13-14 Esplanade | | | St Helier | | JE4 EUR | Jersey |
| 31385485 | Wellington Management CLO 3 LTD JE0M000KX4 | 13-14 Esplanade | | | St Heiler | | JE4 5UR | Jersey |
| 31385486 | Wellington Management CLO 4 Ltd KY0M009T24 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385285 | Wellington Management CLO 5 Ltd KY0M00B9Z5 | 71 Fort Street | | | George Town, Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385286 | WELLINGTON MULTI SECTOR CREDIT FUND LU0M000B26 | 33 AVENUE DE LA LIBERTE | | | LUXEMBOURG | | L-1931 | Luxembourg |
| 31385287 | Wellington Trust Company National Association Multiple Common Trust Funds Trust Bank Loan Portfolio | 280 Congress Street | | | Boston | MA | 02210 | |
| 31385571 | Wells Fargo and Company Master Pension Trust US0M01NB84 | 222 South 9th St Suite 1400 | | | Minneapolis | MN | 55402 | |
| 31385288 | West Street European Public Credit Investments LLC US0M01LKM2 | 2 Rue du Fosse | | | Luxembourg | | L1536 | Luxembourg |
| 31385289 | WEST STREET NJ BSL CREDIT FIB LLC US0M01KBV4 | UNIT 7368 TAX DEPT, 30 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31385487 | WESTERN ASSET BANK LOAN MULTI CURRENCY MASTER FUND KY0M000H68 | 72 MARKET STREET, CASSIA COURT | 2ND FLOOR, SUITE 2204 | | CAMANA BAY, GRAND CAYMAN | | KY1-1206 | Cayman Islands |
| 31385290 | WESTERN ASSET DIVERSIFIED INCOME FUND US0M01DCP9 | 100 First Stamford Place | 6th Floor | | Stamford | CT | 06902 | |
| 31385488 | Western Asset Dynamic Credit Opportunities Fund Ltd KY0M002HX2 | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31385291 | Western Asset Floating Rate High Income Fund LLC US1L059685 | 2711 CENTERVILLE ROAD, SUITE 400 | | | WILMINGTON | DE | 19808 | |
| 31385292 | Western Asset Funds Inc Western Asset High Yield Fund US1L185688 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385489 | Western Asset Global High Income Fund US1L139263 | 620 EIGHTH AVENUE | 49TH FLOOR | | NEW YORK | NY | 10018 | |
| 31385490 | Western Asset High Income Fund II Inc US1L059719 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385491 | Western Asset High Income Opportunity Fund Inc US1L059735 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385492 | Western Asset High Yield Opportunity Fund Inc US1L302259 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385293 | Western Asset Opportunistic US High Yield Securities Portfolio LLC US1L174302 | 251 LITTLE FALLS DR | | | WILMINGTON | DE | 19808 | |
| 31385294 | Western Asset Short Duration High Income Fund US1L214207 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385295 | Western Asset US Bank Loan Offshore Fund KY0M0027R6 | CAMANA BAY, 72 MARKET STREET | CASSIA COURT, 2ND FLOOR, SUITE 2204 | | GRAND CAYMAN | | KY1-1206 | Cayman Islands |
| 31385296 | WTW Diversified Credit Fund LP US0M01STS5 | 233 South Wacker Dr., Suite 1800 | | | Chicago | IL | | |
| 31385297 | XYQ Cayman Ltd KY0M005471 | SIX Cricket Square, Ground Floor | | | George Town, Grand Cayman | | KY1-1108 | Cayman Islands |
| 31385298 | YOSEMITE LOAN FUND KY0M004TL8 | GAS Cayman Limited 3rd Floor, Citrus Grove | 106 Goring Avenue PO Box 492 | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 31385299 | Z CAPITAL CREDIT PARTNERS CLO 2018 1 LTD KY0M0059B3 | QUEENSGATE HOUSE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385300 | Z CAPITAL CREDIT PARTNERS CLO 2019 1 LTD KY0M005S29 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385301 | Z CAPITAL CREDIT PARTNERS CLO 2021 1 LTD KY0M007GP9 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |

**Exhibit R**

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384593 | 37 Capital CLO 4 Ltd KY0M0092P4 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385364 | 522 FUNDING CLO 2017 1A LTD KY0M006NT9 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN | | KY1-1108 | Cayman Islands |
| 31384594 | 522 FUNDING CLO 2019 5 LTD KY0M005SP8 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384595 | 522 Funding CLO 2020 6 Ltd KY0M0063X9 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31384596 | 720 East CLO 2022 I Ltd KY0M008C73 | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 31384597 | 720 East CLO 2023 I Ltd KY0M008PV6 | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 31384598 | 720 East CLO 2023 II Ltd KY0M008S00 | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 31385365 | 720 East CLO IV Ltd KY0M0091M3 | 720 East Wisconsin Avenue | | | Milwaukee | WI | 53202 | |
| 31385366 | 720 East CLO V Ltd KY0M009BC4 | 720 EAST WISCONSIN AVENUE | | | Milwaukee | WI | 53202 | |
| 31384599 | 720 East CLO VIII Ltd KY0M00BHH5 | 720 East W1scons1n Ave | | | Milwaukee | WI | 53202 | |
| 31384600 | 720 East CLO VII Ltd KY0M00B2D7 | 720 East W1scons1n Ave | | | Milwaukee | WI | 53202 | |
| 31384601 | 720 East CLO VI Ltd KY0M009S33 | 720 EAST WISCONSIN AVENUE | | | Milwaukee | WI | 53202 | |
| 31385605 | ABU DHABI PENSION FUND AE0M0002K0 | STREET 6 OFF OF AIRPORT ROAD | | | ABU DHABI | | | United Arab Emirates |
| 31385925 | AGF Floating Rate Income Fund - Credit Suisse | CIBC Square, Tower One | 81 Bay Street, Suite 3900 | | Toronto | Ontario | M5J0G1 | Canada |
| 31384602 | AGF FLOATING RATE INCOME FUND CA0M002PT0 | CIBC Square Tower One | 81 Bay Street Suite 300 | | Toronto | Ontario | M5J0G1 | Canada |
| 31384603 | AGL CLO 10 LTD KY0M0078B3 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384604 | AGL CLO 11 LTD KY0M007GR5 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384605 | AGL CLO 12 LTD KY0M007H20 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384606 | AGL CLO 13 LTD KY0M007KG0 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384607 | AGL CLO 14 LTD KY0M007R02 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384608 | AGL CLO 15 LTD KY0M007M49 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384609 | AGL CLO 16 LTD KY0M007ZN4 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384610 | AGL CLO 17 LTD KY0M007W05 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384611 | AGL CLO 19 LTD JE0M0007X3 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | Jersey |
| 31384612 | AGL CLO 20 LTD JE0M000831 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | Jersey |
| 31384613 | AGL CLO 21 LTD JE0M000B46 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | Cayman Islands |
| 31384614 | AGL CLO 22 LTD JE0M000BP9 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St Helier | | JE2 3QB | Jersey |
| 31384615 | AGL CLO 23 LTD JE0M0009L4 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier, | | | Jersey |
| 31384616 | AGL CLO 24 LTD JE0M000DW1 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31384617 | AGL CLO 25 LTD JE0M000BM6 | 2nd Floor | Sir Walter Raleigh House, 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31384618 | AGL CLO 26 LTD KY0M007ZT1 | 2nd Floor | Sir Walter Raleigh House, 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31384619 | AGL CLO 28 LTD JE0M000H99 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31384620 | AGL CLO 29 Ltd JE0M000H81 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St. Helier | | JE2 3QB | Jersey |
| 31384621 | AGL CLO 3 LTD KY0M006BD8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384622 | AGL CLO 30 Ltd JE0M000JZ1 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | Jersey |
| 31384623 | AGL CLO 32 Ltd KY0M009C72 | Queensgate House, South Church Street George Town | | | Grand Cayman, Cayman Islands | | KY1-1102 | Cayman Islands |
| 31384624 | AGL CLO 33 Ltd KY0M009NR7 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384625 | AGL CLO 34 Ltd KY0M009QQ2 | Queensgate House, South Church Street George Town | | | Grand Cayman, Cayman Islands | | KY1-1102 | Cayman Islands |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 1 of 31

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384626 | AGL CLO 35 Ltd KY0M00B0D1 | PO Box 1093, Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384627 | AGL CLO 37 Ltd KY0M009WZ1 | PO Box 1093, Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384628 | AGL CLO 39 Ltd KY0M00B6S6 | PO Box 1093, Queensgate House, | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385926 | AGL CLO 39 Ltd. | 535 Madison Avenue | 24th Floor | | New York | NY | 10022 | |
| 31385927 | AGL CLO 4 Ltd | 535 Madison Avenue | | | New York | NY | 10022 | |
| 31384629 | AGL CLO 40 Ltd KY0M00B916 | PO Box 1093, Queensgate House, | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385928 | AGL CLO 41 LTD (fka Minerva Funding VI Ltd) | 535 Madison Avenue | 24th Floor | | New York | NY | 10022 | |
| 31384630 | AGL CLO 41 Ltd KY0M00B5Z3 | PO Box 1093, Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384631 | AGL CLO 42 Ltd KY0M00B601 | PO Box 1093, Queensgate House, | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385929 | AGL CLO 42 Ltd. (fka Graniteview Funding V-C Ltd.) | 535 Madison Avenue | 24th Floor | | New York | NY | 10022 | |
| 31385930 | AGL CLO 43 Ltd. (FKA Zizou Funding I Ltd) | PO Box 193, Queensgate House, South Church Street | | | George Town | | KY1-1102 | Cayman Islands |
| 31385931 | AGL CLO 44 Ltd. (fka Almacen Funding Ltd.) | PO Box 193, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384632 | AGL CLO 5 LTD KY0M006K83 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384633 | AGL CLO 6 LTD KY0M006S02 | P O Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384634 | AGL CLO 7 LTD KY0M006T92 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384635 | AGL CLO 9 LTD KY0M007246 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman, | | KY1-1102 | Cayman Islands |
| 31384636 | AGL CLO I LTD KY0M005Q70 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384637 | AGL CORE CLO 2 LTD KY0M006545 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384638 | AGL CORE CLO 27 LTD JE0M000FS4 | 2ND FLOOR | SIR WALTER RALEIGH HOUSE, 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31384639 | AGL Core CLO 31 Ltd KY0M009F04 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384640 | AGL Core CLO 36 Ltd KY0M00B262 | PO Box 1093, Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384641 | AGL Core CLO 38 Ltd KY0M00B5T6 | PO Box 1093, Queensgate House, | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384642 | AGL CORE CLO 4 LTD KY0M006J94 | PO BOX 1093 | QUEENSGATE HOUSE. SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384643 | AGL CORE CLO 8 LTD KY0M006VG9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385932 | AGL PRIVATE CREDIT INCOME FUND LP | 535 Madison Avenue | 24th Floor | | New York | NY | 10022 | |
| 31384644 | Alameda County Employees Retirement Association US0M00FP63 | 475 14th Street Suite 1000 | | | Oakland | CA | 94612 | |
| 31385495 | ALPEN SENIOR LOAN FUND KY0M0069H9 | PO Box 1093 | Boundary Hall | | Cricket Square, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384645 | Altria Client Services Master Retirement Trust US0M01B3D5 | 6601 W. Broad Street | | | Richmond | VA | 23230 | |
| 31384646 | AMMC CLO 23 Limited KY0M006RW4 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384647 | AMMC CLO 24 LIMITED KY0M007MN2 | Queens gate House, South Church Street | | | George Town, Grand Cayman, KY1-1102 | | | Cayman Islands |
| 31384648 | AMMC CLO 25 Limited KY0M0082J8 | Queensgate, South Church Street | | | George Town, Grand Cayman | | KY1- 1102 | Cayman Islands |
| 31385606 | AMMC CLO 26 Limited KY0M0087G3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384649 | AMMC CLO 27 Limited KY0M008LZ6 | Queensgate, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385607 | AMMC CLO 28 Limited KY0M009M88 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385608 | AMMC CLO 29 Limited KY0M009FC5 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385609 | AMMC CLO 30 Limited KY0M009234 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384650 | AMMC CLO 31 Limited KY0M009WX6 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384651 | AMMC CLO 32 Limited KY0M00BL60 | Queensgate House, South Church Street George Town | PO Box 1093 | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384532 | Anchorage Credit Opportunities Master Fund IX A LP US0M01P7X8 | 610 Broadway, 6th Floor | | | NEW YORK | NY | 10012 | |
| 31384533 | ANCHORAGE CREDIT OPPORTUNITIES MASTER FUND VIII A LP KY0M008J27 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31385318 | Antares Institutional Loan Master Fund LP KY0M009L30 | c/o Walkers Corporate Limited, 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31384652 | Antares Strategic Credit Fund US0M01M5T3 | 500 W MONROE ST | | | CHICAGO | IL | 60661 | |
| 31385369 | Apex Credit CLO 12 Ltd KY0M009WT4 | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 31384653 | APEX CREDIT CLO 2018 II LTD KY0M004TR5 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31384654 | APEX CREDIT CLO 2018 LTD KY0M004QF6 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384655 | APEX CREDIT CLO 2019 II LTD KY0M0060L0 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31384656 | APEX CREDIT CLO 2019 LTD KY0M005PV2 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31384657 | Apex Credit CLO 2020 II Ltd KY0M009168 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | Cayman Islands |
| 31384658 | Apex Credit CLO 2020 Ltd KY0M006ZB1 | CANONS COURT, 22 VICTORIA STREET | | | HAMILTON | | HM 12 | Bermuda |
| 31384659 | Apex Credit CLO 2021 2 Ltd KY0M009135 | windward 3, regatta office park | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384660 | APEX CREDIT CLO 2021 LTD KY0M007JF4 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384661 | APEX CREDIT CLO 2022 I LTD BM0M000JJ5 | CANON'S COURT, 22 VICTORIA STREET | | | HAMILTON | | HM 12 | Bermuda |
| 31384662 | Apex Credit CLO 2024 I Ltd BM0M000M09 | Canon's Court, 22 Victoria Street | | | Hamilton | | HM 12 | Bermuda |
| 31385370 | Apex Credit CLO 2024 II Ltd KY0M009G94 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385371 | APEX CREDIT PARTNERS LLC US0M00QL64 | 520 MADISON AVE | 19TH FLOOR | | NEW YORK | NY | 10022 | |
| 31384663 | Apollo Credit Strategies Master Fund Ltd KY1L318635 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384664 | Apollo PPF Credit Strategies LLC US0M018XC0 | Le Dome Building, 3rd Floor, 2-8 Avenue Charles de Gualle | | | Luxembourg | | L-1653 | Luxembourg |
| 31384665 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES A US0M00M1B1 | 12121 WILSHIRE BLVD, SUITE 1010 | | | LOS ANGELES | CA | 90025 | |
| 31384666 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES B US0M00M1C9 | 12121 WILSHIRE BLVD, STE 1010 | | | LOS ANGELES | CA | 90025 | |
| 31384667 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES C US0M00RLV0 | 12121 WILSHIRE BLVD, STE 1010 | | | LOS ANGELES | CA | 90025 | |
| 31384668 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES E US0M0167R6 | 12121 WILSHIRE BLVD, STE 1010 | | | LOS ANGELES | CA | 90025 | |
| 31384669 | Arena Short Duration High Yield Fund LP Series F US0M016305 | 12121 Wilshere Blvd. Suite 1010 | | | Los Angeles | CA | 90025 | |
| 31384670 | Arena Short Duration High Yield Fund LP Series G US0M01BBN0 | 12121 Wilshire Blvd. Suite 1010 | | | Los Angekes | CA | 90025 | |
| 31384671 | Arena Short Duration High Yield Fund LP Series H US0M01KV18 | 12121 Wilshere Blvd. Suite 1010 | | | Los Angeles | CA | 90025 | |
| 31384672 | Arena Strategic Income Fund US0M01JZ09 | 235 W. Galena Street | | | Milwaukee | WI | 53212 | |
| 31384673 | Arena VII LLC US0M0170S8 | 12121 Wilshire Blvd. Suite 1010 | | | Los Angeles | CA | 90025 | |
| 31384674 | Arkansas Teacher Retirement System US0M00FP97 | 1400 West Third Street | | | Little Rock | AR | 72201 | |
| 31385572 | Armada Euro CLO 1 Designated Activity Company IE0M001GT0 | 32 Molesworth Street | | | Dublin | | 2 | Ireland |
| 31385573 | Armada Euro Clo II DAC IE0M001GP8 | 32 Molesworth Street | | | Dublin | | 2 | Ireland |
| 31385574 | Armada Euro CLO III Designated Activity Company IE0M001K78 | 32 MOLESWORTH STREET | | | Dublin | | D02 Y512 | Ireland |
| 31385575 | Armada Euro CLO IV Designated Activity Company IE0M001Q31 | 32 MOLESWORTH STREET | | | DUBLIN 2 | | D02 Y512 | Ireland |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385576 | Armada Euro CLO IX Designated Activity Company IE0M003977 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31385577 | Armada Euro CLO V Designated Activity Company IE0M001XQ1 | 32 Molesworth Street | | | Dublin | | 2 | Ireland |
| 31385578 | Armada Euro CLO VI Designated Activity Company IE0M002HQ2 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31385579 | Armada Euro CLO VII Designated Activity Company IE0M003514 | 32 Molesworth Street | | | Dublin 02 | | D02 Y512 | Ireland |
| 31385373 | Asian Development Bank (for its Retiree Medical Pl PH0M0000T5 | 6 ADB Avenue | | | Mandaluyong City, Metro Manila | | 1550 | Phillippines |
| 31385374 | Asian Development Bank (for its Staff Retirement P PH0M0000V1 | 6 ADB Avenue | | | Mandaluyong City, Mentro Manila | | 1550 | Phillippines |
| 31384675 | ASSOCIATED BRITISH FOODS PENSION SCHEME GB1L247186 | 50/51 RUSSELL SQUARE | | | LONDON | | WC1B 4JU | United Kingdom |
| 31384676 | BANK OF AMERICA NA US1L009318 | 150 N COLLEGE ST NCI-028-17-06 | | | CHARLOTTE | NC | 28255 | |
| 31385319 | BANK OF AMERICA NA US1L223141 | 150 N COLLEGE ST NCI-028-17-06 | | | CHARLOTTE | NC | 28255 | |
| 31384677 | Banner Health US0M0159W3 | 2901 N CENTRAL AVE STE 160 | | | PHOENIX | AZ | 85012 | |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | ONE CHURCHILL PLACE | | | LONDON | | E14 5HP | United Kingdom |
| 31384679 | BATTERY PARK CLO II LTD KY0M007NW1 | 190 Elgin Avenue | | | George Town | | KY1-9008 | Cayman Islands |
| 31384680 | BATTERY PARK CLO LTD KY0M005D83 | Cayman Corporate Centre, 27 Hospital Rd | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31384681 | BDCM Opportunity Fund VI LP US0M01QJ75 | 2187 ATLANTIC STREET | 9TH FLOOR | | STAMFORD | CT | 06902 | |
| 31384682 | BEACH POINT DYNAMIC INCOME MASTER FUND LP KY1L520875 | 309 Ugland House | | | Grand Cayman | | KY1-1104 | Cayman Islands |
| 31384683 | BEACH POINT LOAN MASTER FUND LP KY1L246943 | 309 Ugland House | | | Grand Cayman | | KY1-1104 | Cayman Islands |
| 31385646 | BEACH POINT MULTI ASSET CREDIT FUND LTD KY0M0020H2 | 309 Ugland House | c/o Beach Point Capital Management LP | 1620 26th Street, Sui | Grand Cayman | | KY1-1104 | Cayman Islands |
| 31384684 | BEACH POINT MULTI STRATEGY CREDIT MASTER FUND LP KY0M000S08 | 309 UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384685 | BEACH POINT SCF 0166 LP US0M00V8R1 | 1620 26TH ST, SUITE 6000N | | | SANTA MONICA | CA | 90404 | |
| 31384686 | BEACH POINT SCF I LP US1L320046 | 1620 26th Street | | | Santa Monica | CA | 90404 | |
| 31384687 | BEACH POINT SCF IV LLC US0M00BD95 | 1620 26th Street | Suite 600N | | Santa Monica | CA | 90404 | |
| 31384688 | BEACH POINT SCF IX LOAN LP US0M00T4M5 | 1620 26th Street | Suite 6000N | | Santa Monica | CA | 90404 | |
| 31384689 | BEACH POINT SCF MULTI PORT LP US0M007TC1 | 1620 26th Street | Suite 6000N | | Santa Monica | CA | 90404 | |
| 31384690 | BEACH POINT SCF TPSF LP US0M01NSW0 | 1620 26th Street | Sutie 6000N | | Santa Monica | CA | 90404 | |
| 31384691 | BEACH POINT SCF XV LP US0M01MFF4 | 1620 26th Street | Suite 6000N | | Santa Monica | CA | 90404 | |
| 31384692 | BEACH POINT SELECT FUND LP US0M00VQ88 | 1620 26TH STREET, SUITE 6000N | | | SANTA MONICA | CA | 90404 | |
| 31384693 | BEACH POINT TOTAL RETURN MASTER FUND LP KY1L051392 | 309 UGLAND HOUSE | | | GEORGE TOWN GRAND CAYMAN | | | Cayman Islands |
| 31384694 | Benefit Street Partners CLO 41 Ltd KY0M00B312 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384695 | Benefit Street Partners CLO 42 Ltd KY0M00B890 | PO Box 1093, Queensgate House, | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384696 | Benefit Street Partners CLO 43 Ltd KY0M00BH90 | PO Box 1093, Queensgate House | | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384697 | BENEFIT STREET PARTNERS CLO IV LTD KY0M001LS6 | Queensgate House, South Church Street | P.O.Box 1093 | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384698 | BENEFIT STREET PARTNERS CLO IX LTD KY0M0032M7 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384699 | BENEFIT STREET PARTNERS CLO VB LTD KY0M004V82 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384700 | BENEFIT STREET PARTNERS CLO VI B LTD KY0M007HM4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384701 | BENEFIT STREET PARTNERS CLO X LTD KY0M003L36 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384702 | Benefit Street Partners CLO XII B Ltd KY0M009VK5 | 190 Elgin Avenue, George Town | | | Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384703 | BENEFIT STREET PARTNERS CLO XIV LTD KY0M004CS9 | CAYMAN CORP CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31384704 | Benefit Street Partners CLO XL Ltd KY0M00B8C6 | PO Box 1093, Queensgate House, | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384705 | BENEFIT STREET PARTNERS CLO XV LTD KY0M004NM9 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385376 | BENEFIT STREET PARTNERS CLO XVI LTD KY0M004R05 | CAYMAN CORP CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31384706 | BENEFIT STREET PARTNERS CLO XVII LTD KY0M0055D7 | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31384707 | BENEFIT STREET PARTNERS CLO XVIII LTD KY0M005HF2 | CAYMAN CORP CENTRE | 27 HOSPITAL RD | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31384708 | BENEFIT STREET PARTNERS CLO XX LTD KY0M006MP9 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31384709 | BENEFIT STREET PARTNERS CLO XXI LTD KY0M006735 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384710 | BENEFIT STREET PARTNERS CLO XXII LTD KY0M006TR0 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384711 | BENEFIT STREET PARTNERS CLO XXIII LTD KY0M005XS2 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31384712 | BENEFIT STREET PARTNERS CLO XXIV LTD KY0M007907 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384713 | BENEFIT STREET PARTNERS CLO XXIX LTD JE0M000C60 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384714 | BENEFIT STREET PARTNERS CLO XXV LTD KY0M007J51 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31384715 | BENEFIT STREET PARTNERS CLO XXVI LTD KY0M007XC2 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384716 | BENEFIT STREET PARTNERS CLO XXVII LTD KY0M008079 | 15 Esplanade | | | St. Heiler | | JE1 1RB | Jersey |
| 31384717 | BENEFIT STREET PARTNERS CLO XXVIII LTD JE0M000B20 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE, 48-50 ESPLANADE | | | ST HELIER | | JE2 3QB | Jersey |
| 31384718 | Benefit Street Partners CLO XXX Ltd JE0M000CV5 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31384719 | Benefit Street Partners CLO XXXI Ltd JE0M000D44 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31384720 | Benefit Street Partners CLO XXXII Ltd JE0M000F18 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | 48-50 Esplanade | | JE2 3QB | Jersey |
| 31384721 | Benefit Street Partners CLO XXXIII Ltd JE0M000F26 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31385377 | Benefit Street Partners CLO XXXIV Ltd KY0M009BP6 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384722 | Benefit Street Partners CLO XXXIX Ltd KY0M00B379 | PO Box 1093, Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384723 | Benefit Street Partners CLO XXXV Ltd JE0M000JN7 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31385378 | Benefit Street Partners CLO XXXVI Ltd KY0M009TQ6 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385379 | Benefit Street Partners CLO XXXVII Ltd KY0M009341 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384724 | Benefit Street Partners CLO XXXVIII Ltd KY0M00B387 | PO Box 1093, Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1104 | Cayman Islands |
| 31385933 | Bentham High Yield Fund | Level 2, 5 Martin Place | GPO Box 3698 | | Sydney | NSW | NSW 2001 | Austrailia |
| 31385497 | BENTHAM HIGH YIELD FUND AU1L247668 | LEVEL 2 | 5 MARTIN PLACE | | SYDNEY | | NSW 2000 | Austrailia |
| 31385934 | Bentham Strategic Loan Fund | One madison Avenue | | | New York | NY | 10036 | |
| 31384725 | BENTHAM STRATEGIC LOAN FUND AU0M000ZW9 | LEVEL 2, MARTIN PLACE | | | SYDNEY | | NSW 2000 | Austrailia |
| 31385935 | Bentham Syndicated Loan Fund | Level 15, 255 Pitt Street | | | Sydney, New South Wales | | 2000 | Austrailia |
| 31384726 | BENTHAM SYNDICATED LOAN FUND AU1L018606 | LEVEL 2, MARTIN PLACE | | | SYDNEY | | NSW 2000 | Austrailia |
| 31384727 | BI Tecta High Yield Fonds DE0M0010F0 | Karlstrbe 35 | | | Munchen | | 80333 | Germany |
| 31384728 | BISHOPSGATE CREDIT FUNDS LTD KY0M005K19 | MAPLES CORPORATE SERVICES, 309 UGLAND HOUSE | | | GRAND CAYMAN, CAYMAN ISLANDS | | KY1-1104 | Cayman Islands |
| 31384729 | BLACK DIAMOND CLO 2016 1 LTD KY0M0033N3 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384730 | BLACK DIAMOND CLO 2017 2 DESIGNATED ACTIVITY COMPANY IE0M001C45 | 32 MOLESWORTH STREET | | | DUBLIN | | 2 | Ireland |
| 31384731 | BLACK DIAMOND CLO 2019 1 DESIGNATED ACTIVITY COMPANY IE0M001MV4 | 32 MOLESWORTH STREET | | | DUBLIN | | 2 | Ireland |
| 31384732 | BLACK DIAMOND CLO 2019 2 LTD KY0M004HH1 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384733 | BLACK DIAMOND CLO 2021 1 LTD KY0M006B27 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384734 | Black Diamond CLO 2024 1 Ltd JE0M000D69 | 2nd FLOOR, SIR WALTER RALEIGH HOUSE, | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31384735 | Black Diamond CLO 2025 1 Ltd KY0M00B0N0 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384736 | BLACK DIAMOND COMMERCIAL FINANCE LLC US1L128522 | ONE SOUND SHORE DR, SUITE 200 | | | GREENWICH | CT | 06830 | |
| 31384737 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND LTD KY1L501206 | UGLAND HOUSE | SOUTH CHURCH ST | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31385580 | BLACKROCK GLOBAL LONG SHORT CREDIT FUND OF BLACKROCK FUNDS IV US1L399958 | 100 BELLEVUE PARKWAY | | | WILMINTON | DE | 19809 | |
| 31385581 | BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO OF BLACKROCK FUNDS V US1L298127 | 100 BELLEVUE PARKWAY | | | WILMINGTON | DE | 19809 | |
| 31384738 | BLACKWELL PARTNERS LLC SERIES A US1L399628 | 280 S. Magnum Street, Suite 210 | | | Durham | NC | 27701 | |
| 31384739 | BLAIR FUNDING LLC US0M01BS14 | 201 ROUSE BLVD | | | PHILADELPHIA | PA | 19112 | |
| 31384740 | BLUE SHIELD OF CALIFORNIA US0M01JMH2 | 50 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| 31384741 | BLUEMOUNTAIN CLO 2013 2 LTD KY0M000CM0 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384742 | BLUEMOUNTAIN CLO 2014 2 LTD KY0M001P34 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384743 | BLUEMOUNTAIN CLO 2015 3 LTD KY0M002TQ1 | QUEENSGATE HOUSE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384744 | BLUEMOUNTAIN CLO 2015 4 LTD KY0M003013 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384745 | BLUEMOUNTAIN CLO 2016 3 LTD KY0M003HR2 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384746 | BLUEMOUNTAIN CLO 2018 1 LTD KY0M004ZC4 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384747 | BLUEMOUNTAIN CLO 2018 2 LTD KY0M005133 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384748 | BLUEMOUNTAIN CLO 2018 3 LTD KY0M0056N4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384749 | BLUEMOUNTAIN CLO XXII LTD KY0M004BW3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384750 | BLUEMOUNTAIN CLO XXIII LTD KY0M005927 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384751 | BLUEMOUNTAIN CLO XXIV LTD KY0M004ZD2 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385386 | BLUEMOUNTAIN CLO XXIX LTD KY0M006KR9 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384752 | BLUEMOUNTAIN CLO XXV LTD KY0M005554 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384753 | BLUEMOUNTAIN CLO XXVI LTD KY0M005F08 | PO Box 1093, Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384754 | BlueMountain CLO XXVIII LTD KY0M006099 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384755 | BLUEMOUNTAIN CLO XXX LTD KY0M006MS3 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384756 | BlueMountain CLO XXXI LTD KY0M0071F9 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384757 | BlueMountain CLO XXXII LTD KY0M0079V9 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384758 | BlueMountain CLO XXXIV LTD KY0M007RQ4 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384759 | BlueMountain CLO XXXV LTD KY0M007ZD5 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384534 | BlueMountain EUR 2021 2 CLO DAC IE0M0028R2 | Two Dockland Central, Ground Floor | Guild Street, North Dock | | Dublin | | D01 K2C5 | Ireland |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384535 | BlueMountain Euro 2021 1 CLO Designated Activity Company IE0M002250 | Ground Floor, Two Dockland Central, Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | Ireland |
| 31384536 | BLUEMOUNTAIN FUJI EUR CLO III DESIGNATED ACTIVITY COMPANY IE0M001G90 | Ground Floor Two Dockland Central Guild Street North Dock | | | DUBLIN 1 | | D01 K2C5 | Ireland |
| 31384537 | BLUEMOUNTAIN FUJI EUR CLO IV DESIGNATED ACTIVITY COMPANY IE0M001JX6 | 3RD FLOOR, KILMORE HOUSE | PARK LANE, SPENCER DOCK | | DUBLIN 1 | | DUBLIN 1 | Ireland |
| 31384538 | BLUEMOUNTAIN FUJI EUR CLO V DESIGNATED ACTIVITY COMPANY IE0M001P99 | Ground Floor Two Dockland Central | Guild Street North Dock | | Dublin 1 | | D01 K2C5 | Ireland |
| 31384760 | BLUEMOUNTAIN FUJI US CLO II LTD KY0M003ZK9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384761 | BOSTON PATRIOT BATTERYMARCH ST LLC US0M00SJN9 | 84 State Street Suite 250 | | | Boston | MA | 02109 | |
| 31384762 | Brant Point CLO 2023 1 LTD JE0M000880 | 2ND FLOOR | SIR WALTER RALEIGH HOUSE, 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31385389 | Brant Point CLO 2023 2 LTD JE0M000963 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | Jersey |
| 31384763 | Brant Point CLO 2024 3 Ltd JE0M000JR8 | Sir Walter Raleigh House, 48-50 Esplanade | 2nd Floor | | St.Helier | | JE2 3QB | Jersey |
| 31384764 | Brant Point CLO 2024 4 Ltd JE0M000JT4 | Sir Walter Raleigh House, 48-50 Esplanade | 2nd Floor | | St.Helier | | JE2 3QB | Jersey |
| 31384765 | Brant Point CLO 2024 5 LTD JE0M000JS6 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | Jersey |
| 31384766 | Brant Point CLO 2024 6 Ltd KY0M009N95 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384767 | BRIDGE BUILDER CORE PLUS BOND FUND US0M014C71 | 12555 MANCHESTER ROAD | | | ST LOUIS | MO | 63131 | |
| 31384768 | Bridge Street CLO I Ltd KY0M0075S3 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN | GRAND CAYMAN | KY1-1205 | Cayman Islands |
| 31384769 | Bridge Street CLO II Ltd KY0M007QP8 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN | GRAND CAYMAN | KY1-1205 | Cayman Islands |
| 31384770 | Bridge Street CLO III Ltd KY0M008NC1 | One Nexus Way, Camana Bay | | | George Town | Grand Cayan | KY1-1205 | Cayman Islands |
| 31384771 | Bridge Street CLO IV Ltd KY0M009GN0 | One Nexus Way, Camana Bay | | | George Town Grand Cayman | | KY1-1205 | Cayman Islands |
| 31385610 | Bridge Street CLO V Ltd KY0M009N38 | One Nexus Way, Camana Bay | | | George Town, Grand Cayman | | KY1-1205 | Cayman Islands |
| 31385390 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE EATON VANCE FLOATING RATE PORTFOLIO US1L220063 | One Financial Center | | | Boston | MA | 02111 | |
| 31384772 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE FRANKLIN LOW DURATION TOTAL RETURN PORT US1L336000 | 11225 North Community House Road | | | Charlotte | NC | 28277 | |
| 31384773 | Brighthouse Funds Trust II Western Asset Management Strategic Bond Opportunities Portfolio US1L05979 | 125 HIGH STREET | SUITE 732 | | BOSTON | MA | 02110 | |
| 31384774 | BRIGHTHOUSE LIFE INSURANCE COMPANY US1L041295 | 11225 NORTH COMMUNITY HOUSE ROAD | | | CHARLOTTE | NC | 28277 | |
| 31384775 | Brookdale Global Opportunity Fund KY0M000HH9 | 39 Market Street Ste 3205 | 2nd floor Gardenia Court | | Camana Bay | Grand Cayman | KY1-9003 | Cayman Islands |
| 31384776 | Brookdale International Partners LP US0M00FBN3 | Weiss Asset Management | 222 Berkeley St 16th floor | | Boston | MA | 02116 | |
| 31384777 | Bryant Park Funding 2021 17R LTD KY0M007GG8 | ONE NEXUS WAY | | | CAMANA BAY | GRAND CAYMAN | KY1-9005 | Cayman Islands |
| 31384778 | BRYANT PARK FUNDING 2023 19 LTD KY0M0088L1 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31384779 | BRYANT PARK FUNDING 2023 20 LTD KY0M008HF6 | One Nexus Way | Camana Bay | | George Town | | KY1-9005 | Cayman Islands |
| 31385500 | BRYANT PARK FUNDING 2023 21 LTD KY0M008V13 | One Nexus Way | | | Camana Bay | Grand Cayman | KY1-9005 | Cayman Islands |
| 31384780 | Bryant Park Funding 2024 22 Ltd KY0M0090Z7 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | Cayman Islands |
| 31385501 | Bryant Park Funding 2024 23 Ltd KY0M009BH3 | One Nexus Way, Camana Bay | | | George Town, Grand Cayman | | KY1-9005 | Cayman Islands |
| 31384781 | Bryant Park Funding 2024 24 Ltd KY0M009K15 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384782 | Bryant Park Funding 2024 25 LTD KY0M009WN7 | ONE NEXUS WAY | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | Cayman Islands |
| 31384783 | Bryant Park Funding 2025 26 Ltd KY0M00B239 | One Nexus Way | | | Camana Bay | Grand Cayman | KY1-9005 | Cayman Islands |
| 31385502 | Bryant Park Funding 2025 27 Ltd KY0M00BG67 | One Nexus Way, Camana Bay | | | Grand Cayman | | KY1-9005 | Cayman Islands |
| 31384784 | BSP CLO Warehouse 2025 3 Ltd KY0M00BHC6 | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31384785 | BUMA UNIVERSAL FONDS CTA DE0M000LF2 | THEODOR-HEUSS-ALLEE 70 | | | FRANKFURT AM MAIN | | 60486 | Germany |
| 31385936 | Byram Ridge LLC | 1 West Putnam Avenue | | | Greenwich | CT | 06830 | |
| 31385937 | California State Teachers Retirement System (UBS) | 1 Waterfront Place | | | West Sacramento | CA | 95605 | |
| 31384786 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM US1L402653 | 100 WATERFRONT PLACE, MS-104 | | | WEST SACRAMENTO | CA | 95605-2807 | |
| 31384787 | CCIF LOANS LTD IE1L169455 | 70 SIR JOHN ROGERSON'S QUAY | | | DUBLIN | | | Ireland |
| 31384788 | CEDAR FUNDING II CLO LTD KY0M000FR2 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384789 | CEDAR FUNDING IV CLO LTD KY0M002JG3 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384790 | CEDAR FUNDING IX CLO LTD KY0M004T11 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384791 | CEDAR FUNDING V CLO LTD KY0M003HL5 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384792 | CEDAR FUNDING VI CLO LTD KY0M003QD3 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384793 | CEDAR FUNDING VII CLO LTD KY0M003ZJ1 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384794 | CEDAR FUNDING VIII CLO LTD KY0M004938 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384795 | CEDAR FUNDING X CLO LTD KY0M005695 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384796 | CEDAR FUNDING XI CLO LTD KY0M005Q54 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384797 | CEDAR FUNDING XII CLO LTD KY0M0068Z3 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384798 | Cedar Funding XIV CLO Ltd KY0M006Z86 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384799 | Cedar Funding XIX CLO LTD KY0M00B5D0 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31384800 | CEDAR FUNDING XV CLO LTD KY0M0087F5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384801 | Cedar Funding XVII CLO Ltd JE0M000G17 | 13-14 Esplanade | | | St Helier | | JE4 EUR | Jersey |
| 31384802 | Cedar Funding XVIII CLO LTD JE0M000KQ8 | 13-14 Esplanade | | | St. Helier | | JE4 5UR | Jersey |
| 31385392 | CITADEL MULTI ASSET MASTER FUND LTD KY0M008X78 | P O BOX 309 | SOUTH CHRUCH STREET | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384803 | CITIBANK NA US1L027740 | 2 Court Square | 7nd Floor, Corporate Tax Department | | Long Island City | NY | 11101 | |
| 31385503 | City of Los Angeles Fire and Police Pension Plan US0M01HNM4 | 701 EAST 3RD ST SUITE 200 | | | LOS ANGELES | CA | 90013 | |
| 31384804 | Clearlake Capital Partners VIII Finance LP US0M01P092 | 233 Wilshire Blvd Suite 800 | | | Santa Monica | CA | 90401 | |
| 31385393 | Club Pension Plan Trust US0M01JFH6 | P O Box 25001 | | | Santa Ana | CA | 92799-5001 | |
| 31384805 | COLUMBIA CENT CLO 27 LTD KY0M0058B5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384806 | COLUMBIA CENT CLO 29 LIMITED KY0M006NL6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY-1102 | Cayman Islands |
| 31384807 | COLUMBIA CENT CLO 30 LIMITED KY0M0070V8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384808 | COLUMBIA CENT CLO 31 LIMITED KY0M007626 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384809 | COLUMBIA CENT CLO 32 LIMITED KY0M008DL3 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384810 | Columbia Floating Rate Fund a series of Columbia Funds Series Trust II US1L009904 | 225 Franklin Street | | | Boston | MA | 02110 | |
| 31385397 | Columbia Funds Series Trust I Columbia Total Return Bond Fund US1L102295 | 290 CONGRESS STREET | | | BOSTON | MA | 02210 | |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384811 | COLUMBIA STRATEGIC INCOME FUND A SERIES OF COLUMBIA FUNDS SERIES TRUST I US1L291262 | 225 FRANKLIN STREET | | | BOSTON | MA | 02110 | |
| 31385398 | Columbia Variable Portfolio Intermediate Bond Fund a series of Columbia Funds Variable Series Trust | 290, CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 31384812 | COMBUSTION ENGINEERING 524G ASBESTOS PI TRUST US0M00XXS9 | 1100 NORTH MARKET STREET,4th Floor | | | WILMINGTON | DE | 19890 | |
| 31385504 | Commission de la Caisse commune CA0M001X57 | 8485 Ave Christophe Colomb | | | Montreal | | H2M 0A7 | Canada |
| 31384813 | Community Insurance Company US0M01LD01 | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| 31385582 | Contego CLO III Designated Activity Company IE0M002FX2 | 3rd Floor, Kilmore House Park Lane Spencer Dock | | | Dublin | | | Ireland |
| 31385583 | Contego CLO IV Designated Activity Company IE0M0019J8 | 3rd Floor Kilmore House Park Lane Spencer Dock | | | Dublin | | | Ireland |
| 31385584 | Contego CLO IX Designated Activity Company IE0M002342 | 5th Floor The Exchange George's Dock IFSC | | | Dublin 1 | | D01W3P9 | Ireland |
| 31385585 | Contego CLO V Designated Activity Company IE0M001JH9 | 5th Floor The Exchange George's Dock IFSC | | | Dublin 1 | | D01W3P9 | Ireland |
| 31385586 | Contego CLO VI Designated Activity Company IE0M001K11 | 5th Floor The Exchange George's Dock IFSC | | | Dublin 1 | | D01W3P9 | Ireland |
| 31385587 | Contego CLO VII Designated Activity Company IE0M001R30 | 5th Floor The Exchange George's Dock IFSC | | | Dublin 1 | | D01W3P9 | Ireland |
| 31385588 | Contego CLO VIII Designated Activity Company IE0M001X16 | 5th Floor The Exchange George's Dock IFSC | | | Dublin 1 | | D01W3P9 | Ireland |
| 31385589 | Contego CLO X Designated Activity Company IE0M002D68 | 5th Floor The Exchange George's Dock IFSC | | | Dublin 1 | | D01W3P9 | Ireland |
| 31385590 | Contego CLO XI Designated Activity Company IE0M002NV0 | 5th Floor, The Exchange, George's Dock, IFSC | | | Dublin 1 | | | Ireland |
| 31385591 | Contego CLO XII Designated Activity Company IE0M002SK2 | 5th Floor, The Exchange, George's Dock, IFSC | | | Dublin 1 | | | Ireland |
| 31385592 | Contego CLO XIII Designated Activity Company IE0M002XV9 | 5th Floor, The Exchange, George's Dock, IFSC | | | Dublin 1 | | D01W3P9 | Ireland |
| 31385593 | Contego CLO XIV Designated Activity Company IE0M003720 | 5th Floor, The Exchange | George's Dock, IFSC | | Dublin | | D01W3P9 | Ireland |
| 31384814 | COPPERHILL LOAN FUND I LLC US0M00LDV0 | ELEVEN MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| 31385938 | COPPERHILL LOAN FUND I, LLC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | Cayman Islands |
| 31384815 | CORPORATE CREDIT INVESTMENT STRATEGIES LLC US1L169211 | GSAM TAX ALT INVESTMENTS , 30 HUDSON ST | 15TH FL | | JERSEY CITY | NJ | 07302 | |
| 31384816 | CREDIT SUISSE ASSET MANAGEMENT INCOME FUND INC US1L168940 | 1 MADISON AVENUE, 4TH FLOOR TAX DEPARTMENT | | | NEW YORK | NY | 10010 | |
| 31385939 | CREDIT SUISSE ASSET MANAGEMENT INCOME FUND, INC. | c/o Credit Suisse, Eleven Madison Avenue | Tax Dept. 9th Floor | | New | NY | 10010 | |
| 31385940 | Credit Suisse Floating Rate High Income Fund | c/o Credit Suisse Alternative Capital LLC | Eleven Madison Avenue 24th floor | | New York, New York | NY | 10010 | |
| 31384817 | CREDIT SUISSE FLOATING RATE HIGH INCOME FUND US1L185985 | ONE MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10010 | |
| 31386016 | Credit Suisse Floating Rate Trust | C/O Wilmington Trust Retirement and Institutional Services | Corporation Service Company | 2711 Centerville Road, Suite 400 | Wilmington | DE | 19808 | |
| 31384818 | CREDIT SUISSE FLOATING RATE TRUST US0M00BH75 | 1100 N MARKET ST | 9TH FL | | WILMINGTON | DE | 19890 | |
| 31385941 | CREDIT SUISSE HIGH YIELD BOND FUND | c/o Credit Suisse, Eleven Madison Avenue | Tax Dept. 9th Floor | | New York | NY | 10010 | |
| 31384819 | CREDIT SUISSE HIGH YIELD BOND FUND US1L168767 | ONE MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10010 | |
| 31385611 | CREDIT SUISSE SENIOR LOAN  INVESTMENT UNIT TRUST KY0M000HX6 | QUEENSGATE HOUSE | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385942 | Credit Suisse Strategic Income Fund | C/O Wilmington Trust Company, Rodney Square North | 1100 North Market Street | | Wilmington | DE | 19890 | |
| 31384820 | CREDIT SUISSE STRATEGIC INCOME FUND US1L536849 | ELEVEN MADISON AVENUE, TAX DEPT, 9TH FLOOR | | | NEW YORK | NY | 10010 | |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384821 | CREDOS FLOATING RATE FUND LP US1L015778 | 461 FIFTH AVE, 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 31384822 | CRESCENT II FUND LP US0M00NNV5 | 53 FOREST AVENUE | | | OLD GREENWICH | CT | 06870 | |
| 31384823 | Crown City CLO I KY0M006LZ0 | 190 Elgin Avenue | | | Geroge Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384824 | Crown City CLO II KY0M006693 | 190 Elgin Avenue | | | Geroge Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384825 | Crown City CLO III KY0M007DN1 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384826 | Crown City CLO IV KY0M0084P1 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384827 | Crown City CLO V KY0M008KN4 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384828 | Crown City CLO VI KY0M0097Q1 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31384829 | CSAA INSURANCE EXCHANGE US0M0086L1 | 3055 OAK RD | | | WALNUT CREEK | CA | 94597 | |
| 31385505 | CUSTOM LEVERAGED LOAN FUND II SPV LLC US0M01NZS3 | ONE NEXUS WAY, CAMANA BAY | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31384830 | Custom Leveraged Loan Fund SPV LLC US0M01J4T1 | One Nexus Way, Camana Bay | | | George Town, Grand Cayman | | KY1-9005 | Cayman Islands |
| 31384831 | Dallas Police & Fire Pension System US0M01R5G5 | 4100 Harry Hines Blvd, suite 100 | | | Dallas | TX | 75219 | |
| 31384832 | DAVINCI REINSURANCE LTD BM0M000FW6 | Renaissance House, 12 Crow Lane | | | Pembroke | | | Bermuda |
| 31385943 | DaVinci Reinsurance Ltd. | C/O Renaissance Underwriting Management Ltd. | Renaissance House, 12 Crow Lane | | Pembroke | | HM 19 | Bermuda |
| 31384833 | DEUTSCHE BANK AG NEW YORK DE1L156826 | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| 31384834 | Diameter Dislocation Master Fund III LP KY0M00BHF9 | Maples Corporate Services Limited, Ugland House | | | Grand Cayman | | KY1-1104 | Cayman Islands |
| 31384835 | DIAMETER MASTER FUND LP KY0M004B52 | 24 W 40TH ST, 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| 31384836 | Diocese of Rockville Centre Lay Pension Plan and Trust US0M01D023 | PO BOX 9023 | | | ROCKVILLE CENTRE | NY | 11571-9023 | |
| 31384837 | DOLLAR SENIOR LOAN FUND LTD KY1L015744 | UGLAND HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31385944 | Dollar Senior Loan Fund, Ltd. | PO Box 39 | Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands |
| 31385945 | Dollar Senior Loan Master Fund II Ltd | CIBC Square, Tower One | 81 Bay Street, Suite 3900 | | Toronto | | M5J0G1 | Canada |
| 31384838 | DOLLAR SENIOR LOAN MASTER FUND II LTD KY0M005679 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384839 | DSC MERIDIAN CLIMATE ACTION MASTER FUND LP KY0M007B67 | MAPLES CORPORATE SERVICES LIMITED | #121 SOUTH CHURCH ST UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384840 | DSC MERIDIAN CREDIT OPPORTUNITIES MASTER FUND LP KY0M004W24 | UGLAND HOUSE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384841 | DUNHAM FLOATING RATE BOND FUND US0M01F952 | 80 ARKAY DRIVE | SUITE 110 | | HAUPPAUGE | NY | 11788 | |
| 31384842 | EARN Corporate Holdings Ltd KY0M009XR6 | 53 Forest Avenue Suite 301 | | | Old Greenwich | CT | 06870 | |
| 31385404 | EATON VANCE CLO 2013 1 LTD KY1L552035 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYNMAN | | KY1-1102 | Cayman Islands |
| 31385405 | EATON VANCE CLO 2019 1 LTD KY0M005CQ0 | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31385406 | Eaton Vance CLO 2020 1 Ltd KY0M006C59 | 190 Elgin Avenue | | | Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385407 | Eaton Vance CLO 2020 2 Ltd KY0M006V80 | 190 Elgin Avenue | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31384843 | Eaton Vance Floating Rate ETF US0M01LRS4 | 1585 Broadway | | | New York | NY | 10036 | |
| 31385408 | EATON VANCE FLOATING RATE INCOME TRUST US1L014573 | 2 International Place, 9th Floor | | | Boston | MA | 02110 | |
| 31385409 | EATON VANCE FLOATING RATE PORTFOLIO US1L033557 | 2 International Place, 9th Floor | | | Boston | MA | 02110 | |
| 31385410 | EATON VANCE INSTITUTIONAL SENIOR LOAN PLUS FUND KY0M003W09 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31385411 | EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING RATE INCOME PORTFOLIO KY1L014614 | Intertrust Corporate Services (Cayman) Limited | 190 Elgin Avenue | | George Town, Grand Cayman | | KY1-9005 | Cayman Islands |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385412 | EATON VANCE MULTI ASSET CREDIT FUND II US0M01B9R2 | TWO INTERNATIONAL PLACE, 9TH FL | | | BOSTON | MA | 02110 | |
| 31385413 | EATON VANCE MULTI ASSET CREDIT FUND US0M0152J5 | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | |
| 31385414 | EATON VANCE SENIOR FLOATING RATE TRUST US1L014623 | 2 International Place, 9th Floor | | | Boston | MA | 02110 | |
| 31385415 | EATON VANCE SENIOR INCOME TRUST US1L014631 | 2 International Place, 9th Floor | | | Boston | MA | 02110 | |
| 31385416 | Eaton Vance Trust Company Multi Asset Credit Fund II US0M01B9M3 | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 31385417 | EATON VANCE VT FLOATING RATE INCOME FUND US1L014706 | 2 International Place, 9th Floor | | | Boston | MA | 02110 | |
| 31384844 | EF SECURITIES LLC US0M00MKK6 | 190 ELGIN AVE | | | GEORGE TOWN | GRAND CAYMAN | KY-9005 | Cayman Islands |
| 31384845 | ELLINGTON CREDIT OPPORTUNITIES LTD KY0M002JF5 | 53 FOREST AVE | | | OLD GREENWICH | CT | 06870 | |
| 31384846 | ELLINGTON PRIVATE OPPORTUNITIES MAIN MASTER FUND III LP KY0M007TN7 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | Cayman Islands |
| 31384847 | Ellington Special Relative Value Fund LLC US0M019JV7 | 53 FOREST AVE SUITE 301 | | | OLD GREENWICH | CT | 06870 | |
| 31384848 | Empower CLO 2022 1 Ltd KY0M008988 | 71 FORT STREET | PO BOX 500 | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385506 | Empower CLO 2023 1 Ltd KY0M008N05 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384849 | Empower CLO 2023 2 Ltd KY0M008RS8 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384850 | Empower CLO 2023 3 Ltd KY0M008ZS1 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384851 | Empower CLO 2024 1 Ltd KY0M0093J5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384852 | Empower CLO 2024 2 Ltd KY0M009BK7 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384853 | Empower Core Strategies Flexible Bond Fund US0M01H883 | 8515 E Orchard Rd | 7T2 Corporate Tax Department | | Greenwood Village | CO | 80111 | |
| 31384854 | Empower Multi Sector Bond Fund US0M00JR18 | 8515 E Orchard Rd, | 7T2 Tax Department | | Greenwood Village | CO | 80111 | |
| 31385946 | Endurance Assurance Corporation (Credit Suisse) | 4 Manhattanville Road | | | New York | NY | 10577 | |
| 31384855 | Endurance Assurance Corporation US0M01GML0 | 4 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| 31384856 | Endurance Specialty Insurance Ltd BM0M000K92 | WATERLOO HOUSE | 100 PITTS BAY ROAD | | PEMBROKE | | HM 08 | Bermuda |
| 31385947 | Endurance Specialty Insurance Ltd. - Credit Suisse | Waterloo House, 1 Pitts Bay Road | Suite No. 784, Par-La-Ville Road | | Pembroke | | HM 08 | Bermuda |
| 31384857 | Entergy Corporation Retirement Plans Master Trust US0M01D015 | 639 Loyola Ave | | | New Orleans | LA | 70113 | |
| 31385612 | EQ Advisors Trust 1290 VT High Yield Bond Portfolio US1L219248 | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| 31385613 | ERIE INDEMNITY COMPANY US0M00TZP8 | 100 ERIE INSURANCE PLACE | | | ERIE | PA | 16530 | |
| 31385507 | ERIE INSURANCE EXCHANGE US0M00TZT0 | 100 ERIE INSURANCE PLACE | | | ERIE | PA | 16530 | |
| 31384579 | Euro Galaxy III CLO Designated Activity Company NL1L358889 | Ground Floor Two Dockland Central | Guild Street North DocK | | Dublin | | D01 K2C5 | Ireland |
| 31384539 | Euro Galaxy IV CLO DAC NL0M000HZ2 | Ground Floor. Two Dockland Cnetral, Guild Street, North Dock | | | Dublin | | D01 K2C5 | Ireland |
| 31384580 | Euro Galaxy V CLO Designated Activity Company NL0M000NF2 | Ground Floor Two Dockland Central | Guild Street North Dock | | Dublin | | D01 K2C5 | Ireland |
| 31384540 | Euro Galaxy VII CLO Designated Activity Company IE0M001L44 | 5th Floor, The Exchange, George's Dock, IFSC | | | Dublin 1 | | D01W3P9 | Ireland |
| 31385508 | FACTORY MUTUAL INSURANCE COMPANY US1L246852 | 404 WYMAN STREET | Suite 390 | | WALTHAM | MA | 02454 | |
| 31384858 | FBLC SENIOR LOAN FUND LLC US0M01BZQ2 | 9 WEST 57TH STREET | SUITE 4920 | | NEW YORK | NY | 10019 | |
| 31384859 | FFI FUND LTD KY1L107897 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385594 | FID Loans 1 Ireland Limited IE0M001FV8 | 1st Floor 118 Lower Baggot Street | | | Dublin 2 | | | Ireland |
| 31384860 | FIRE AND POLICE PENSION FUND SAN ANTONIO US1L216673 | 11603 W COKER LOOP | SUITE 201 | | SAN ANTONIO | TX | 78216 | |
| 31385595 | Five Arrows Umbrella Credit Investments SARL Compartment European Loan Fund Holdings LU0M002RL2 | 2-4 Rue Eugene Ruppert | | | Grand Duchy of Luxemborg | | L-2453 | Luxembourg |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385596 | Five Arrows Umbrella Credit Investments SARL Compartment MA Credit Opps Holdings LU0M003V37 | 2-4 Rue Eugene Ruppert | | | Grand Duchy of Luxembourg | | L-2453 | Luxembourg |
| 31385597 | Five Arrows Umbrella Credit Investments SARL Compartment Multi Asset Credit Fund Holdings LU0M003HP2 | 2-4 Rue Eugene Ruppert | | | Grand Duchy of Luxembourg | | L-2453 | Luxembourg |
| 31384861 | FLATIRON CLO 19 LTD KY0M005SF9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384862 | FLATIRON CLO 21 LTD KY0M007DJ9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384863 | Flatiron CLO 24 Ltd JE0M000H32 | 2nd Floor, SIr Walter Raleigh House | 48-50 Esplanade | | ST HELIER | | JE2 3QB | Jersey |
| 31384864 | FLATIRON CLO 25 LTD KY0M007ZC7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385429 | Flatiron CLO 26 Ltd JE0M000JQ0 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31384865 | Flatiron CLO 32 Ltd KY0M00BBZ0 | PO Box 1093, Queensgate House, South Church Street | | | Grand Cayman, George Town | | KY1-1102 | Cayman Islands |
| 31384866 | Flatiron RR CLO 27 Ltd KY0M009L89 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384867 | Flatiron RR CLO 30 Ltd KY0M00B9C4 | PO Box 1093, Queensgate House | South Church Street | | George Town | | KY1-1104 | Cayman Islands |
| 31385948 | Florida Gulfcoast Partners BL, LP | 11 Madison Avenue, 9th Floor | | | New York | NY | 10010 | |
| 31385949 | Florida Gulfcoast Partners Multi-Asset Credit, LP | 11 Madison Avenue, 9th Floor | | | New York | NY | 10010 | |
| 31384868 | FOUR POINTS MULTI STRATEGY MASTER FUND INC KY1L277807 | C/O MOURANT OZANNES CORPORATION SERVICES CAYMAN LIMITED | 94 SOLARIS AVENUE, CAMANA BAY PO BOX 1348 | | CAMANA BAY | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31384869 | Franklin Alternative Strategies Funds Franklin K2 Alternative Strategies Fund US0M019291 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403 | |
| 31384870 | Franklin Canadian Core Plus Bond Fund CA1L554061 | 200 KING STREET WEST, SUITE 1400 | | | TORONTO | ONTARIO | M5H 3T4 | Canada |
| 31384871 | Franklin Canadian Short Term Bond Fund CA0M000JS9 | 200 King Street West | Suite 1400 | | Toronto | Ontario | M5H 3T4 | Canada |
| 31384872 | FRANKLIN FLOATING RATE MASTER TRUST FRANKLIN FLOATING RATE MASTER SERIES US1L041329 | J.P. MORGAN HOUSE | | | DUBLIN | | 1 | Ireland |
| 31384873 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN FLOATING RATE DAILY ACCESS FUND US1L041287 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403 | |
| 31384874 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN LOW DURATION TOTAL RETURN FUND US1L121915 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384875 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN TOTAL RETURN FUND US1L041667 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384876 | FRANKLIN LIMITED DURATION INCOME TRUST US1L041402 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384877 | Franklin Park Place CLO I KY0M007XM1 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385431 | Franklin Park Place CLO VI KY0M00B759 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31384878 | Franklin Strategic Series Franklin Core Plus Bond Fund US1L041378 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384879 | FRANKLIN TEMPLETON ETF TRUST FRANKLIN SENIOR LOAN ETF US0M014BQ5 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384880 | Franklin Templeton Global Funds PLC FTGF Western Asset Multi Asset Credit Fund IE0M001328 | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | DUBLIN | | 2 | Ireland |
| 31385950 | FS Credit Income Fund | 21 Rouse Blvd | | | Philadelphia | PA | 19112 | |
| 31384881 | FS Credit Income Fund US0M01Q4G9 | 201 Rouse Blvd | | | Philadelphia | PA | | |
| 31385951 | FS Credit Opportunities Corp. | 21 Rouse Blvd | | | Philadelphia | PA | 19112 | |
| 31385952 | FS Specialty Lending Fund | 21 Rouse Blvd | | | Philadelphia | PA | 19112 | |
| 31384882 | FSSL Finance BB AssetCo LLC US0M01L570 | 201 Rouse Blvd | | | Philadelphia | PA | 19112 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 12 of 31

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384883 | FT VIP TRUST FRANKLIN STRATEGIC INCOME VIP FUND US1L142317 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385511 | Fulton Investment Trust BM0M000K43 | Cumberland House | 1 Victoria Street | | Hamilton | | HM 11 | Bermuda |
| 31384884 | FYI LTD KY1L107723 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384885 | Galaxy 30 CLO Ltd KY0M007SW0 | One nexus way | | | Camana Bay | | KY1-9005 | Cayman Islands |
| 31384886 | Galaxy 31 CLO LTD KY0M008P03 | One Nexus way | | | Camana Bay | | KY1-9005 | Cayman Islands |
| 31384887 | Galaxy 32 CLO LTD KY0M009127 | One nexus way | | | Camana bay, George town | | KY1-9005 | Cayman Islands |
| 31384888 | Galaxy 33 CLO Ltd KY0M009C80 | One nexus way | | | Camana Bay, George Town | | KY1-9005 | Cayman Islands |
| 31384889 | Galaxy 34 CLO Ltd KY0M009QD0 | One nexus way | | | Camana Bay, George Town | | KY1-9005 | Cayman Islands |
| 31384890 | Galaxy 35 CLO Ltd KY0M00BBJ4 | One nexus way | | | Camana Bay, George Town | | KY1-9005 | Cayman Islands |
| 31384891 | GALAXY XXII CLO LTD KY0M003179 | 190 ELGIN AVENUE | | | GEORGE TOWN GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31384892 | GALAXY XXIV CLO LTD KY0M004391 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384893 | GALAXY XXV CLO LTD KY0M004GP6 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | Cayman Islands |
| 31384894 | GLENDON OPPORTUNITIES FUND III LP KY0M008DJ7 | Walkers Coporate Limited | 190 Elgin Avenue | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31385512 | Global Senior Loans Select LUX LU0M0036Z3 | 80 route d'Esch | | | Luxembourg L-1470 | | | Luxembourg |
| 31384895 | GOLDMAN SACHS BANK USA NEW YORK US1L131229 | 200 WEST STREET | TAX DEPARTMENT (FEDERAL) | | NEW YORK | NY | 102282 | |
| 31385513 | Goldman Sachs Global Senior Loans Lux LU0M003704 | 80 ROUTE D'ESCH | | | LUXEMBOURG | | L-1470 | Luxembourg |
| 31384581 | Goldman Sachs Lending Partners LLC US1L033508 | 200 WEST STREET | TAX DEPT | | NEW YORK | NY | 10282 | |
| 31384896 | Goldman Sachs Lux Investment Funds High Yield Floating Rate Portfolio LU0M0006P7 | 49 AVENUE J.F. KENNEDY | | | LUXEMBOURG | | L-1855 | Luxembourg |
| 31384897 | GOLDMAN SACHS STRATEGIC BOND FUND US1L251902 | C/O GOLDMAN SACH & CO | 200 WEST ST | | NEW YORK | NY | 10282 | |
| 31384898 | GOLDMAN SACHS TRUST GOLDMAN SACHS INCOME FUND US0M018335 | C/O GOLDMAN SACHS & CO. | 200 WEST ST | | NEW YORK | NY | 10282 | |
| 31384899 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND US1L251894 | C/O GOLDMAN SACHS & CO, 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| 31384900 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FUND US1L221103 | C/O GOLDMAN SACHS | 200 WEST STREET | | NEW YORK | NY | 10282 | |
| 31384901 | GOLDMAN SACHS TRUST GOLDMAN SACHS INCOME BUILDER FUND US1L507527 | C/O GOLDMAN SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | |
| 31384902 | GOLDMAN SACHS TRUST GOLDMAN SACHS LONG SHORT CREDIT STRATEGIES FUND US0M00DS96 | C/O GOLDMAN SACHS & CO. | 200 WEST ST | | NEW YORK | NY | 10282 | |
| 31384903 | Great Elm Capital Corp US0M00ZN79 | 800 South Street, Suite 230 | | | Waltham | MA | 02453 | |
| 31384904 | GS PRIVATE CREDIT SPV PUBLIC I LLC US0M01K8M4 | 200 West Street - Tax Department | | | New York | NY | 10282 | |
| 31384905 | Guidestone Funds Medium Duration Bond Fund US0M01Q3C0 | 5005 Lyndon B Johnson Freeway Suite 2200 | | | Dallas | TX | 75244 | |
| 31384906 | Guilford Capital Credit II LP US0M01JKH6 | 1900 Shawnee Misson Parkway, Suite 315 | | | Mission Woods | KS | 66205 | |
| 31384907 | Hartford Low Duration High Income Fund US1L400210 | 690 Lee Road | | | Wayne | PA | 19087 | |
| 31384908 | HBK MASTER FUND LP KY1L104183 | Williow House, Cricket Square | | | Grand Cayman | | KY1-1001 | Cayman Islands |
| 31384909 | HBOS FINAL SALARY PENSION SCHEME GB0M002T73 | 25 GRESHAM STREET | | | LONDON | | EC2V 7HN | United Kingdom |
| 31385434 | HCP HOLDINGS I LLC US0M01NRK7 | 3350 VIRGINIA STREET 2ND FLOOR | | | Miami | FL | 33133 | |
| 31385514 | Hearst Corporation Master Trust for Defined Contribution Plans US0M01MW80 | 300 West 57th Street | | | New York | NY | 10019 | |
| 31384910 | Hess Corporation Employees Pension Plan Master Retirement Trust US0M003XN9 | 1185 Avenue of Americas | | | New York | NY | 10036 | |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384911 | HIGHMARK INC US1L214462 | 120 FIFTH AVENUE, | SUITE 922, | | PITTSBURGH | PA | 15222 | |
| 31385515 | Highmark Western and Northeastern New York Inc US0M01R2M0 | 1 Seneca Street | Ste 3400 | | Buffalo | NY | 14203 | |
| 31385614 | HYFI LOAN FUND KY0M000TM4 | 3rd Floor, Citrus Grove 106 Goring Avenue P.O Box 492 | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 31384912 | IA Clarington Loomis Floating Rate Income Fund CA0M002X98 | 1080 GRANDE ALLEE WEST | | | QUEBEC CITY | QUEBEC | G1K 7M3 | Canada |
| 31384913 | IA Clarington Loomis Global Multisector Bond Fund CA0M002Q63 | 1080, Grande-Allee West | | | Quebec City | Quebec | G1K 7M3 | Canada |
| 31385435 | IA Clarington Loomis US Dollar Floating Rate Income Fund CA0M002XS6 | 1080 GRANDE ALLEE WEST | | | QUEBEC CITY | QUEBEC | G1K 7M3 | Canada |
| 31385615 | IBM 401K PLUS PLAN TRUST US0S00L1X8 | 1 North Castle Drive | | | Armonk | NY | 10504 | |
| 31384541 | ICG Euro CLO 2021 1 DAC IE0M0027G7 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384542 | ICG Euro CLO 2022 1 DAC IE0M002FJ1 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384543 | ICG Euro CLO 2023 1 DAC IE0M002LT8 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | Ireland |
| 31384544 | ICG Euro CLO 2023 2 DAC IE0M002RP3 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384545 | ICG Euro CLO 2024 1 DAC IE0M002WL2 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | Ireland |
| 31384546 | ICG Euro CLO 2025 1 DAC IE0M0031C8 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384582 | ICG EUROPEAN SENIOR LOAN FUND I DAC IE0M001S05 | 78 SIR JOHN ROGERSON QUAY | | | DUBLIN | | DUBLIN2 | Ireland |
| 31385516 | IMCO Global Credit 2 LP CA0M002NW9 | 16 York Street Suite 2400 | | | Toronto | | M5J 0E6 | Canada |
| 31384914 | IMCO GLOBAL CREDIT 2 LP CA0M002NX7 | 16 York Street, Suite 2400 | | | Toronto, Ontario | | M5J 0E6 | Canada |
| 31384915 | INDACO SICAV SIF SENIOR SECURED CORPORATE LOAN FUND LU0M001BC7 | 5 RUE JEAN MONNET | | | LUXEMBOURG | | L-2180 | Luxembourg |
| 31385616 | Inflation Protection Fund I Series  A Series Of The Wespath Funds Trust US0M015WH7 | 1901 CHESTNUT AVE | | | GLENVIEW | IL | 60025 | |
| 31384916 | INKA FOR ACCOUNT OF BETURN DE0M000F63 | HANSALLEE 3 | | | DUSSELDORF | | 40549 | Germany |
| 31385517 | Investors Life Insurance Company of North America US0M01PH29 | 300 West 11th Street | | | Kansas City | MO | 64105 | |
| 31384917 | Invico Credit Opportunities LP CA0M002ZW3 | Suite 600, 209 8th Avenue SW | | | Calgary | | T2P 1B8 | Canada |
| 31384918 | IOOF INCOME TRUST AU0M001180 | LEVEL 1, 800 Bourke St | | | DOCKLANDS, Victoria | | 3000 | Austrailia |
| 31384919 | Jacksonville Police and Fire Pension Fund 1 US0M011MM7 | One West Adams Street, Suite 100 | | | Jacksonville | FL | 32202 | |
| 31384920 | JANA MULTI SECTOR CREDIT TRUST AU0M0010B2 | LEVEL 19 | 1 EAGLE STREET | | BRISBANE | | QLD 4000 | Austrailia |
| 31385436 | JEFFERIES INTERNATIONAL LIMITED GB1L215357 | 100 Bishopsgate | | | London | | EC2N 4JL | United Kingdom |
| 31385953 | Jefferies Leveraged Credit Products LLC | 52 Madison Ave | | | New York | NY | 10022 | |
| 31384583 | JEFFERIES LEVERAGED CREDIT PRODUCTS LLC US1L142457 | 520 MADDISON AVENUE | | | NEW YORK | NY | 10022 | |
| 31384921 | JEFFERSON MILL CLO LTD KY0M0027Z9 | CLIFTON HOUSE | 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385437 | JILC Limited GB0M003R25 | 100 Bishopsgate | | | London | | EC2N 4JL | United Kingdom |
| 31384922 | JNL Multi Manager Floating Rate Income Fund US1L299240 | 225 W. WACKER DR, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 31385519 | JNL PPM America High Yield Bond Fund US1L018970 | 225 W. Wacker Dr., Suite 1000 | | | Chicago | IL | 60606 | |
| 31384923 | JNL PPM AMERICA TOTAL RETURN FUND US1L222580 | 225 W WACKER DR SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 31384924 | JPMORGAN CHASE FUNDING INC US1L208670 | 4 Chase MetroTech Center | | | Brooklyn | NY | 11245 | |
| 31384925 | K2 Apollo Credit Master Fund Ltd KY0M004FW4 | Cayman Corporate Centre, 27 Hospital Road | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31384926 | Kennedy Lewis CLO 10 LTD KY0M007RL5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384927 | Kennedy Lewis CLO 11 LTD KY0M007XN9 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384928 | Kennedy Lewis CLO 12 Ltd KY0M008M48 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31384929 | Kennedy Lewis CLO 13 Ltd JE0M000GK9 | 13 14 Esplanade | | | St. Helier | | JE4 5UR | Jersey |
| 31384930 | Kennedy Lewis CLO 14 Ltd KY0M0092F5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384931 | Kennedy Lewis CLO 15 Ltd JE0M000JH9 | 13-14 ESPLANDE | | | ST HELIER | | JE4 5UR | Jersey |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384932 | Kennedy Lewis CLO 16 Ltd KY0M0096P5 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384933 | Kennedy Lewis CLO 17 Ltd KY0M009HC1 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384934 | Kennedy Lewis CLO 18 Ltd KY0M009MJ6 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385438 | Kennedy Lewis CLO 19 Ltd KY0M009SL9 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31384935 | Kennedy Lewis CLO 2 LTD KY0M007L99 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385439 | Kennedy Lewis CLO 20 Ltd KY0M009TN3 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31384936 | Kennedy Lewis CLO 3 LTD KY0M007LB9 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384937 | Kennedy Lewis CLO 4 LTD KY0M007LC7 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384938 | Kennedy Lewis CLO 5 LTD KY0M007LD5 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384939 | Kennedy Lewis CLO 6 LTD KY0M007LF0 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384940 | Kennedy Lewis CLO 7 Ltd KY0M007LG8 | 71 Fort Street,George Town | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31384941 | Kennedy Lewis CLO 8 LTD KY0M007LH6 | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31384942 | Kennedy Lewis CLO 9 LTD KY0M007LJ2 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | 1260 LOUISVILLE RD | | | FRANKFORT | KY | 40601 | |
| 31385617 | Kentucky Retirement Systems Insurance Trust Fund US1L285991 | 1260 Louisville Road | | | Frankfort | KY | 40601 | |
| 31384944 | KENTUCKY RETIREMENT SYSTEMS US0M01WFF3 | 1260 LOUISVILLE RD | | | FRANKFORT | KY | 40601 | |
| 31385618 | KENTUCKY RETIREMENT SYSTEMS US1L292302 | 1260 LOUISVILLE RD | | | FRANKFORT | KY | 40601 | |
| 31384945 | KENTUCKY TEACHERS RETIREMENT SYSTEM INSURANCE TRUST FUND US0M005JX2 | 479 VERSAILLES ROAD | | | FRANKFORT | KY | 40601 | |
| 31384946 | KLCC SPV GS1 LLC US0M01K655 | 225 Liberty Street | Suite 4210 | | New York | NY | 10281 | |
| 31384947 | KRH US LOAN MASTER FUND 2017 5 A SERIES TRUST OF GLOBAL CAYMAN INVESTMENT TRUST KY0M0043R3 | 18 FORUM LANE | PO BOX 2330 | | CAMANA BAY | GRAND CAYMAN | KY1-1106 | Cayman Islands |
| 31384948 | LANCASHIRE INSURANCE COMPANY LIMITED BM1L064316 | POWER HOUSE, 7 PAR-LA-VILLE ROAD | | | HAMILTON, HM11 | | | Bermuda |
| 31384949 | LCM 26 LTD KY0M004LJ9 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384950 | LCM 27 LTD KY0M004WP3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384951 | LCM 28 LTD KY0M0054T6 | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31384952 | LCM 29 LTD KY0M005L83 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384953 | LCM 30 LTD KY0M005J12 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384954 | LCM 31 LTD KY0M0071T0 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384955 | LCM 32 LTD KY0M0077Z4 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384956 | LCM 33 LTD KY0M007HJ0 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384957 | LCM 34 LTD KY0M007MZ6 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384958 | LCM 37 LTD KY0M008533 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384959 | LCM 39 Ltd JE0M000BK0 | Maples Fiduciary Services (Jersey) Limited, 2nd FL. | Sir Walter Raleigh House 48-50 Esplanade | | St. Helier | | JE2 3QB | Jersey |
| 31384960 | LCM 40 Ltd JE0M000CJ0 | Maples Fiduciary Services (Jersey) Limited, 2nd FL | Sir Walter Raleigh House, 48-50 Esplanade | | St. Helier | | JE2 3QB | Jersey |
| 31384961 | LCM 41 Ltd JE0M000KJ3 | 2nd FL, Sir Walter Raleigh House | 48-50 Esplanade | | St. Helier | | JE2 3QB | Jersey |
| 31385440 | LCM 42 Ltd KY0M00B1H0 | MaplesFS Limited | PO Box 1093, Queensgate House | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384962 | LCM LOAN INCOME FUND I LTD KY0M004N33 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384963 | LCM XIV LIMITED PARTNERSHIP KY0M000L96 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | Cayman Islands |
| 31384964 | LCM XV LIMITED PARTNERSHIP KY0M0015R1 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | Cayman Islands |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384965 | LCM XVI LIMITED PARTNERSHIP KY0M001MN5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | Cayman Islands |
| 31384966 | LCM XVIII LIMITED PARTNERSHIP KY0M002NC4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384967 | LCM XXII LTD KY0M003QP7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384968 | LCM XXIII LTD KY0M003TB1 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31384969 | LCM XXIV LTD KY0M0040N8 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384970 | LCM XXV LTD KY0M0049H1 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384971 | LEGG MASON PARTNERS INCOME TRUST WESTERN ASSET INCOME FUND US0M00C8L7 | 620 EIGHT AVENUE, 49TH FLOOR | | | NEW YORK | NY | 10018 | |
| 31385441 | Legg Mason Partners Variable Income Trust Western Asset Variable Global High Yield Bond Portfolio US | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384972 | LGPS CENTRAL GLOBAL ACTIVE MULTI ASSET CREDIT MULTI MANAGER FUND GB0M003DD7 | i9 WOLVERHAMPTON INTERCHANGE | | | WOLVERHAMPTON | | WV1 1LD | United Kingdom |
| 31385442 | LGPS Central Global Active Multi Asset Credit Multi Manager Fund GB0M0049M4 | First Floor i9, Wolverhampton Interchange | | | Wolverhampton, | | WV1 1LD | United Kingdom |
| 31384973 | Lightship Capital III LP US0M01KPL5 | 450 lexington avenue, 40th fl | | | New York | NY | 10017 | |
| 31384974 | LLOYDS BANK PENSION SCHEME NO 1 GB0M001HD2 | 25 Gresham Street | | | LONDON | | EC2V 7HN | United Kingdom |
| 31384975 | LLOYDS BANK PENSION SCHEME NO 2 GB0M001HF7 | 25 GRESHAM STREET | | | LONDON | | EC2V 7HN | United Kingdom |
| 31385619 | LMR Multi Strategy Master Fund Limited KY0C000979 | PO BOX 309, UGLAND HOUSE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384976 | Loomis Sayles Core Plus Full Discretion Trust US0M00W4L2 | One Financial Center | | | Boston | MA | 02111 | |
| 31384977 | Loomis Sayles Fixed Income Fund US1L101172 | 888 Boylston Street | | | Boston | MA | 02199 | |
| 31384978 | Loomis Sayles High Income Fund US1L101164 | Naxitis investment Manager LP | 888 Boylston Street | | Boston | MA | 02199 | |
| 31384979 | Loomis Sayles High Income Opportunities Fund US1L101180 | Natixis Investment Managers LP | 888 Boylston Street | | Boston | MA | 02199 | |
| 31384980 | Loomis Sayles Investment Grade Bond Fund US1L223091 | NATIXIS INVESTMENT MANAGERS LP | 888 BOYLSTON STREET | | BOSTON | MA | 02199 | |
| 31384981 | Loomis Sayles Multisector Full Discretion Trust US0M00P953 | One Financial Center | | | Boston | MA | 02111 | |
| 31384982 | LOOMIS SAYLES SENIOR FLOATING RATE FIXED INCOME FUND US1L390528 | NAITIXIS INVESTMENT MANAGERS L.P., 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| 31384983 | Loomis Sayles Strategic Alpha Fund US1L301723 | Natixis Investment Mgr LP 888 Boylston St | | | Boston | MA | | |
| 31384984 | LOOMIS SAYLES STRATEGIC INCOME FUND US1L026486 | 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| 31384985 | LORD ABBETT BOND DEBENTURE FUND INC US1L026577 | 30 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31384986 | LORD ABBETT CREDIT OPPORTUNITIES FUND US0M015ZS7 | 90 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31384987 | Lord Abbett Credit Opportunities Master Fund LP KY0M0092X8 | Conyers Trust Company Cayman Ltd | Cricket Square, Hutchins Drive PO Box 2681 | | Grand Cayman | | | Cayman Islands |
| 31384988 | LORD ABBETT SERIES FUND INC BOND DEBENTURE PORTFOLIO US1L360018 | 30 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31384989 | LORD ABBETT TRUST I LORD ABBETT SHORT DURATION HIGH YIELD FUND US0M0195T3 | 90 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31384990 | Los Angeles City Employees Retirement System US0M01L8W2 | 977 N. Broadway | | | Los Angeles | CA | 90012-1728 | |
| 31385954 | Los Angeles County Employees Retirement Association (Credit Suisse) | 3 N. Lake Avenue | Suite 850 | | Pasadena | CA | 91101 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 16 of 31

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384991 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION US0M00J2C2 | 300 N. Lake Ave, Suite 720 | | | Pasadena | CA | 91101 | |
| 31384992 | Los Angeles County Employees Retirement Association US0M018TG9 | 300 N. LAKE AVENUE SUITE 720 | | | PASADENA | CA | 91101 | |
| 31384993 | LS High Yield Conservative Trust US0M00MB03 | One Financial Center | | | Boston | MA | 02111 | |
| 31384994 | LS Institutional High Income Fund US1L181885 | Natixis Investment Managers LP | 888 Boylston Street | | Boston | MA | 02199 | |
| 31384995 | LS Investment Grade Bond Trust US0M00W4H0 | One Financial Center | | | Boston | MA | 02111 | |
| 31384996 | LS Investment Grade Fixed Income Fund US1L223109 | Natixis Investment Managers LP | 888 Boylston Street | | Boston | MA | 02199 | |
| 31385955 | Madison Flintholm Senior Loan Fund I DAC (Credit Suisse) | 4 Time Square, 5th Floor | | | New York | NY | 10036 | |
| 31384997 | MADISON FLINTHOLM SENIOR LOAN FUND I DAC IE0M001CW3 | 3RD FL, KILMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | Ireland |
| 31384998 | MADISON PARK FUNDING L LTD KY0M005HB1 | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385956 | Madison Park Funding L, Ltd. | 19 Elgin Avenue | | | Georgetown | | KY1-9008 | Cayman Islands |
| 31384999 | MADISON PARK FUNDING LI LTD KY0M007HL6 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385957 | Madison Park Funding LI, Ltd | 71 Fort Street | | | Grand Cayman | KY1 | KY1-1106 | Cayman Islands |
| 31385000 | MADISON PARK FUNDING LII LTD KY0M007ML6 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385958 | Madison Park Funding LII, Ltd. | 19 Elgin Avenue | George Town, Grand Cayman KY1-9008 | | Grand Cayman | KY1 | KY1-9008 | Cayman Islands |
| 31385001 | MADISON PARK FUNDING LIII LTD KY0M007MR3 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385959 | Madison Park Funding LIII, Ltd. | 71 Fort Street | Cayman KY1-1106 | | Grand Cayman | KY1 | KY1-1106 | Cayman Islands |
| 31385002 | MADISON PARK FUNDING LIV LTD KY0M0089G9 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31385960 | Madison Park Funding LIV, Ltd. | 19 Elgin Avenue | | | George Town | | KY1-9008 | Cayman Islands |
| 31385003 | MADISON PARK FUNDING LIX LTD KY0M0080P9 | 71 FORT STREET PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385961 | Madison Park Funding LIX, Ltd. | 71 Fort Street | PO Box 500 | | George Town | | | Cayman Islands |
| 31385004 | MADISON PARK FUNDING LV LTD KY0M0082C3 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385962 | Madison Park Funding LV, Ltd. | 71 Fort Street | | | George Town | | KY1-1106 | Cayman Islands |
| 31385005 | MADISON PARK FUNDING LVII LTD KY0M0080Q7 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385963 | Madison Park Funding LVII, Ltd. | 71 Fort Street | | | George Town | | KY1-1106 | Cayman Islands |
| 31385006 | MADISON PARK FUNDING LVIII LTD KY0M008DR0 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385964 | Madison Park Funding LVIII Ltd. | PO BOX 536 | 13-14 ESPLANADE | | ST HELIER | | JE4 5UR | Jersey |
| 31385007 | MADISON PARK FUNDING LX LTD KY0M0088W8 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385975 | Madison Park Funding LX, Ltd. | 19 Elgin Avenue | | | George Town | | KY1-9008 | Cayman Islands |
| 31385008 | MADISON PARK FUNDING LXI LTD JE0M0008N2 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385965 | Madison Park Funding LXI, Ltd. | 13-14 Esplanade | PO Box 536 | | St. Helier | | JE4 5UR | Jersey |
| 31385009 | MADISON PARK FUNDING LXII LTD KY0M007C17 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31385966 | Madison Park Funding LXII, Ltd. | 19 Elgin Avenue | | | George Town | | KY1-9008 | Cayman Islands |
| 31385010 | MADISON PARK FUNDING LXIII LTD KY0M008D64 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385967 | Madison Park Funding LXIII, Ltd | 71 Fort Street | PO Box 500 | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385011 | MADISON PARK FUNDING LXIX LTD KY0M009D14 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385968 | Madison Park Funding LXIX, Ltd. | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385520 | Madison Park Funding LXV Ltd JE0M000G09 | 13-14 Esplanade | | | St. Helier | | JE4 5UR | Jersey |
| 31385012 | MADISON PARK FUNDING LXVI LTD KY0M0091T8 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | Cayman Islands |
| 31385969 | Madison Park Funding LXVI, Ltd. | Windward 3 | Regatta Office Park | | Grand Cayman | | KY1-1108 | Cayman Islands |
| 31385013 | MADISON PARK FUNDING LXVII LTD KY0M0094K1 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385970 | Madison Park Funding LXVII, Ltd. | 19 Elgin Avenue | | | Georgetown | | KY1-9008 | Cayman Islands |
| 31385521 | MADISON PARK FUNDING LXVIII LTD JE0M000HM3 | 13-14 Esplanade | PO Box 536 | | St Helier | | JE4 5UR | Jersey |
| 31385971 | Madison Park Funding LXVIII, Ltd. | 13-14 Esplanade | PO Box 536 | | St. Heller | | JE4 5UR | Jersey |
| 31385522 | Madison Park Funding LXX Ltd KY0M009P02 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385014 | Madison Park Funding LXXI Ltd KY0M009SZ9 | 190 Elgin Avenue | | | Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385972 | Madison Park Funding LXXI, Ltd. | 19 Elgin Avenue | | | Georgetown | | KY1-9008 | Cayman Islands |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385523 | MADISON PARK FUNDING XIV LTD KY0M001V36 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385973 | Madison Park Funding XIX Ltd | One Madison Avenue | | | New York | NY | 10010 | |
| 31385015 | MADISON PARK FUNDING XIX LTD KY0M0038P7 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385016 | MADISON PARK FUNDING XLIII LTD KY0M004VX9 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385974 | Madison Park Funding XLIII, Ltd. | Eleven Madison Avenue | | | New York | NY | 10010 | |
| 31385524 | MADISON PARK FUNDING XLIV LTD KY0M0058L4 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31386002 | Madison Park Funding XLIV, Ltd. | PO Box 135, Clifton House | 75 Fort Street | | George Town | | KY1-1108 | Cayman Islands |
| 31385017 | MADISON PARK FUNDING XLIX LTD KY0M007BD6 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | Cayman Islands |
| 31385976 | Madison Park Funding XLIX, Ltd | Windward 3 | Regatta Office Park | | Grand Cayman | KY1 | KY1-1108 | Cayman Islands |
| 31385018 | MADISON PARK FUNDING XLV LTD KY0M006L66 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | Cayman Islands |
| 31385977 | Madison Park Funding XLV, Ltd | Windward 3 | Regatta Office Park | | Grand Cayman | KY1 | KY1-1108 | Cayman Islands |
| 31385019 | MADISON PARK FUNDING XLVI LTD KY0M006PM9 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385978 | Madison Park Funding XLVI, Ltd. | Clifton House, 75 Fort Street | | | George Town | | KY1-1108 | Cayman Islands |
| 31385020 | MADISON PARK FUNDING XLVII LTD KY0M006V72 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | Cayman Islands |
| 31385979 | Madison Park Funding XLVII, Ltd. | c/o Ocorian Trust (Cayman) Limited | Clifton House, 75 Fort Street | | Grand Cayman | | KY1-1108 | Cayman Islands |
| 31385620 | MADISON PARK FUNDING XLVIII LTD KY0M0073K5 | Windward 3, Regatta Office Park | | | Grand Cayman | | KY1-1108 | Cayman Islands |
| 31385021 | MADISON PARK FUNDING XVII LTD KY0M002GN5 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TONW, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385022 | MADISON PARK FUNDING XX LTD KY0M0037S3 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWNS | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385980 | Madison Park Funding XXII Ltd | One Madison Avenue | | | New York | NY | 10010 | |
| 31385023 | MADISON PARK FUNDING XXII LTD KY0M003708 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385621 | MADISON PARK FUNDING XXIV LTD KY0M003NH1 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385024 | MADISON PARK FUNDING XXIX LTD KY0M004L50 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385981 | Madison Park Funding XXVII Ltd | 4 Times Square, 5th Floor | | | New York | NY | 10036 | |
| 31385025 | MADISON PARK FUNDING XXVII LTD KY0M004PM4 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385026 | MADISON PARK FUNDING XXVIII LTD KY0M0046Z9 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385982 | Madison Park Funding XXX Ltd | 4 Times Square, 5th Floor | | | New York | NY | 10036 | |
| 31385027 | MADISON PARK FUNDING XXX LTD KY0M004F33 | 190 Elgin avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385983 | Madison Park Funding XXXI Ltd | Eleven Madison Avenue | | | New York | NY | 10010 | |
| 31385028 | MADISON PARK FUNDING XXXI LTD KY0M004SC9 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385984 | Madison Park Funding XXXII Ltd | Eleven Madison Avenue | | | New York | NY | 10010 | |
| 31385029 | MADISON PARK FUNDING XXXII LTD KY0M005BT6 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385622 | MADISON PARK FUNDING XXXIII LTD KY0M005BS8 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385985 | Madison Park Funding XXXIV LTD | 4 Times Square, 5th Floor | | | New York | NY | 10036 | |
| 31385030 | MADISON PARK FUNDING XXXIV LTD KY0M005JS1 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385031 | MADISON PARK FUNDING XXXIX LTD KY0M006305 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385986 | Madison Park Funding XXXIX, Ltd. | c/o Ocorian Trust (Cayman) Limited | Clifton House, 75 Fort Street | | Grand Cayman | KY1 | KY1-1108 | Cayman Islands |
| 31385525 | MADISON PARK FUNDING XXXV LTD KY0M005BW0 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385987 | Madison Park Funding XXXVI LTD | 4 Time Square, 5th Floor | | | New York | NY | 10036 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 18 of 31

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385032 | MADISON PARK FUNDING XXXVI LTD KY0M005J38 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385033 | MADISON PARK FUNDING XXXVII LTD KY0M005BG3 | CLIFTON HOUSE | 75 FORT ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| 31385988 | Madison Park Funding XXXVII, Ltd. | c/o Ocorian Trust (Cayman) Limited | Clifton House, 75 Fort Street | | Grand Cayman | | KY1-1108 | Cayman Islands |
| 31385034 | MADISON PARK FUNDING XXXVIII LTD KY0M0061R5 | Clifton House, 75 Fort Street | | | George Town, Grand Cayman, KY1-1108 | | | Cayman Islands |
| 31385989 | Madison Park Funding XXXVIII, Ltd. | c/o Ocorian Trust (Cayman) Limited | Clifton House, 75 Fort Street | | Grand Cayman | | KY1-1108 | Cayman Islands |
| 31385035 | MAP 98 Segregated Portfolio a segregated portfolio of LMA SPC KY1L184870 | CAYMAN CORPORATE CENTRE, 27 HOSPITAL RD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31385036 | Marathon Blue Grass Credit Fund LP US0M00VC43 | ONE BRYANT PARK | 38TH FL | | NEW YORK | NY | 10036 | |
| 31385037 | MARATHON CENTRE STREET PARTNERSHIP LP US1L541435 | ONE BRYANT PARK | 38TH FL | | NEW YORK | NY | 10036 | |
| 31385038 | MARATHON CLO 14 LTD KY0M0064S7 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | Cayman Islands |
| 31385039 | MARATHON CLO 2020 15 LTD KY0M006BG1 | 190 ELGIN AVENUE | | | GEORGE TOWN | | KY1-9005 | Cayman Islands |
| 31385040 | MARATHON CLO 2021 16 LTD KY0M006WQ6 | 190 ELGIN AVE | | | GEORGE TOWN | | KY1-9005 | Cayman Islands |
| 31385041 | MARATHON CLO XIII LTD KY0M0051W6 | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31385042 | MARATHON MORNINGTON FUND LP US0M017GW5 | ONE BRYANT PARK, 38TH FLOOR | | | NEW YORK | NY | 10036 | |
| 31385043 | Marathon Multi Asset Credit Master Fund LTD KY0M009RW8 | ONE BRYANT PARK | 38TH FLOOR | | NEW YORK | NY | 10036 | |
| 31385044 | MDCF II Investment Fund A SCSp LU0M003654 | 20, rue de la Post, Carre Bonn | L-2346 | | Luxembourg | | | Luxembourg |
| 31385444 | Mediolanum Best Brands IE0M0037K8 | 4th Floor, The Exchange, George's Dock | I.F.S.C. | | Dublin | | D01 P2V6 | Ireland |
| 31385526 | Mercer Global Opportunistic Fixed Income Fund CA0M002JS5 | 30 Adelaide Street East | Suite 1100 | | Toronto | | M5C 3G6 | Canada |
| 31385332 | MERCER QIF FD PLC MERCER INVESTMENT FUND 1 IE0M002WD9 | 6th Floor 2 Grand Canal Square | | | Dublin 2 | | | Ireland |
| 31385045 | MERCER QIF FUND PLC  MERCER INVESTMENT FUND 1 IE0M000ZV8 | 6th Floor | 2 Grand Canal Square | | DUBLIN | | DUBLIN2 | Ireland |
| 31385446 | MERCER QIF FUND PLC MERCER INVESTMENT FUND 1 IE0M0037L6 | 6TH FLOOR, 2 GRAND CANAL SQUARE | | | DUBLIN | | 2 | Ireland |
| 31385447 | METLIFE FLOATING RATE FUND I LP US0M01RDP7 | ONE METLIFE WAY | | | WHIPPANY | NJ | 07981 | |
| 31385448 | METLIFE HIGH YIELD FUND US0M01RDR3 | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 31385449 | MetLife Opportunistic High Yield Collective Trust US0M01RDQ5 | 1 FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 31385046 | Metropolitan Life Insurance Company Separate Account 728 US0M017KF2 | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| 31385623 | Metropolitan Life Insurance Company Separate Account 729 US0M017KG0 | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| 31385047 | Metropolitan Life Insurance Company US1L041311 | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| 31385048 | METROPOLITAN TOWER LIFE INSURANCE COMPANY US1L054462 | C/O CT CORPORATION SYSTEM | 5601 SOUTH 59TH STREET | | LINCOLN | NE | 68516 | |
| 31385049 | Milton Hershey School Trust US0M01GDB0 | PO Box 445 | | | Hershey | PA | 17033 | |
| 31385050 | Mineral Springs Partners MAC LP US0M01S2M9 | 151 West 42nd Street, 29th Floor | | | New York | NY | 10036 | |
| 31385450 | Minnesota State Board of Investment US0M01BRB1 | 60 Emprie Drive, Suite 100 | | | St Paul | MN | 55103 | |
| 31385051 | MLC INVESTMENTS LIMITED AS TRUSTEE FOR WM POOL F FIXED INTEREST NO 5 AU0M001545 | L3, 30-34 Hickson Road | | | Millers Point | | NSW 2000 | Austrailia |
| 31385052 | MLC INVESTMENTS LIMITED AS TRUSTEE FOR WM POOL H HIGH YIELD FIXED INTEREST TRUST AU0M001537 | L3, 30-34 Hickson Road | | | Millers Point | | NSW 2000 | Austrailia |
| 31385053 | MLC Investments Limited as Trustee of the WM Sector Diversified Debt Short Trust AU0M001446 | L3, 30-34 Hickson Road | | | Millers Point | | NSW 2000 | Austrailia |
| 31385054 | Monarch Capital Master Partners V A LP KY0M008V96 | Walkers Corporate Limited, 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 19 of 31

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385055 | MONARCH CAPITAL MASTER PARTNERS VI LP KY0M0091P6 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31385056 | MONARCH CUSTOMIZED OPPORTUNISTIC FUND SERIES 1 LP US0M01LD68 | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 31385057 | MONARCH DEBT RECOVERY MASTER FUND LTD KY1L242421 | Walkers Corporate Limited | 190 Elgin Avenue | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385058 | Monarch Strategic Investment Fund S LP KY0M00BD11 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31385334 | Monroe Capital Income Plus Corporation US0M0165C2 | 311 S Wacker Drive, Suite 6400 | | | Chicago | IL | | |
| 31385335 | Monroe Capital Opportunistic II Master AIV LP US0M01X8Q0 | 155 N Wacker Drive Floor 35 | | | Chicago | IL | 60606 | |
| 31385336 | Monroe Capital Opportunistic Private Credit Master Fund SCSp LU0M0026L4 | 15 Boulevard F W Raiffeisen | | | Luxembourg | | L-2411 | Luxembourg |
| 31385598 | MORGAN STANLEY BANK AKTIENGESELLSCHAFT DE1L116861 | GROSSE GALLUSSTRASSE 18 | | | FRANKFURT | | 60312 | Germany |
| 31385451 | MORGAN STANLEY EATON VANCE CLO 2021 1 LTD KY0M007L32 | 71 FORT STREET | | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385452 | Morgan Stanley Eaton Vance CLO 2022 17A Ltd KY0M008CJ9 | 190 Elgin Avenue | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31385453 | Morgan Stanley Eaton Vance CLO 2022 18 Ltd KY0M0089V8 | 71 Fort Street | | | GEORGE TOWN GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385454 | Morgan Stanley Eaton Vance CLO 2023 19 Ltd KY0M0086T8 | 190 Elgin Avenue | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31385455 | MORGAN STANLEY EATON VANCE CLO 2023 20 LTD KY0M008X03 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385456 | Morgan Stanley Eaton Vance CLO 2025 21 Ltd KY0M0099L8 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY19008 | Cayman Islands |
| 31385059 | MORGAN STANLEY SENIOR FUNDING INC US1L022337 | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| 31385060 | Morningstar Global Income Fund a series of Morningstar Funds Trust US0M01GFV3 | 22 WEST WASHINGTON STREET | | | CHICAGO | IL | 60602 | |
| 31385061 | Morningstar Multi Sector Bond Fund a series of Morningstar Funds Trust US0M014P19 | 22 West Washington Street | | | Chicago | IL | 60602 | |
| 31385062 | Motor Trades Association of Australia Superannuation Fund Pty Ltd ATF Spirit Super AU0M001784 | Level 3, 39 Brisbane Avenue | | | Bartion ACT | | 2600 | Austrailia |
| 31385063 | MRP Trading II A LLC US0M01LZS7 | 520 Nicollet Mall, Suite 700 | | | Minneapolis | MN | 55402 | |
| 31385064 | MUDRICK CAV MASTER LP KY0M008K73 | UGLAND HOUSE, SOUTH CHURCH STREET | | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31385065 | Mudrick Distressed Opportunity Drawdown Fund III LP US0M01NRM3 | 527 Madison Avenue | 6th Floor | | New York | NY | 10022 | |
| 31385066 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP KY1L225665 | 190 Elgin Avenue | | | Georgetown, Grand Cayman | | KY1-9005 | Cayman Islands |
| 31385067 | MUDRICK DISTRESSED OPPORTUNITY SIF MASTER FUND LP KY0M007N22 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | Cayman Islands |
| 31385068 | MVISO Master Funding LLC US0M01SPZ8 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385069 | National Elevator Industry Health Benefit Portfolio US0M00FV99 | 19 Campus Blvd, Suite 200 | | | Newtown Square | PA | 19073-3288 | |
| 31385624 | National Railroad Retirement Investment Trust US1L234817 | 2001 K Street NW Suite 1100 | | | Washington | DC | 20006 | |
| 31385070 | Nebraska Public Employees Retirement System US0M01JGW3 | 1526 K Street, Suite 400 | | | Lincoln | NE | 68508 | |
| 31385071 | New Hampshire Retirement System US0M003V30 | 54 Regional Drive | | | Concord | NH | 03301 | |
| 31385599 | New Place Investments SARL Compartment Hermione LU0M002FP8 | 15 Boulevard FW Raiffeisen | | | Grand Duchy of Luxembourg | | L-2411 | Luxembourg |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385600 | New Place Investments SARL Compartment Oberon SMA DK LU0M001ZJ1 | 15 Boulevard FW Raiffeisen | | | Grand Duchy of Luxembourg | | L-2411 | Luxembourg |
| 31385601 | New Place Investments SARL Compartment Skylink LU0M002Q27 | 15 Boulevard F.W. Raiffeisen | | | Grand Duchy of Luxembourg | | L-2411 | Luxembourg |
| 31385072 | New York City Employees Retirement System US0M01KNB1 | c/o NYC Office of the Comptroller 1 Centre Street | 8th Floor North | | New York | NY | 10007 | |
| 31385625 | NFS Limited GG0M000519 | Trafalgar Court, Les Banques | | | St Peter Port | | GY1 3DA | Guernsey |
| 31385073 | NHIT Core Plus Full Discretion Trust US0M00FV16 | One Financial Center | | | Boston | MA | 02111 | |
| 31385074 | NHIT Credit Asset Trust US1L169203 | ONE FINANCIAL CENTER | 27TH FLOOR | | BOSTON | MA | 02111 | |
| 31385075 | NHIT High Yield Full Discretion Trust US0M00FV40 | One Financial Center | | | Boston | MA | 02111 | |
| 31385076 | NHIT Multisector Full Discretion Trust US0M00HRC8 | One Financial Center | | | Boston | MA | 02111 | |
| 31385077 | NHIT Strategic Alpha Trust IBRZ US1L325573 | One Financial Center | | | Boston | MA | | |
| 31385078 | NHIT US High Yield Bond Trust US1L172272 | One Financial Center | | | Boston | MA | 02111 | |
| 31385079 | NHIT World Credit Asset Trust US0M00B8V7 | ONE FINANCIAL CENTER | 27TH FLOOR | | BOSTON | MA | 02111 | |
| 31384549 | North Westerly IX ESG CLO DAC IE0M0030X6 | 31 32 Lesson Street Lower | | | Dublin | | D02 KA62 | Ireland |
| 31385528 | NORTH WESTERLY V Leveraged Loan Strategies CLO DAC IE0M002RV1 | 3RD FLOOR, KILMORE HOUSE | PARK LANE, SPENCER DOCK | | DUBLIN | | 1 | Ireland |
| 31384550 | North Westerly VII ESG CLO DAC IE0M002RX7 | 31-32 Leeson Street Lower | | | Dublin | | D02 KA62 | Ireland |
| 31384551 | North Westerly VIII 2024 ESG CLO DAC IE0M002W73 | 31 32 Leeson Street Lower | | | Dublin | | D02 KA62 | Ireland |
| 31384552 | North Westerly X ESG CLO DAC IE0M003902 | 31-32 Leeson St Lower | | | Dublin 2 | | D02 KA62 | Ireland |
| 31384553 | North Westerly XI ESG CLO DAC IE0M0038W1 | 31 32 Leeson St Lower | | | Dublin | | D02 KA62 | Ireland |
| 31385602 | Northeast Loans Sarl LU0M000P87 | 15 Boulevard FW Raiffeisen | | | Grand Duchy of Luxembourg | | L-2411 | Luxembourg |
| 31385080 | Nut Tree Drawdown Master Fund II LP KY0M0092L3 | c/o Maples Corporate Services Limited | PO Box 309, Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands |
| 31385081 | NUT TREE MASTER FUND LP KY0M0039B5 | P.O.BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31385082 | NYLI Floating Rate Fund a series of New York Life Investments Funds Trust US1L025561 | 51 Madison Ave, PNJ | | | New York | NY | 10010 | |
| 31385083 | NYLI VP Floating Rate Portfolio a series of New York Life Investments VP Funds Trust US1L026783 | 51 Madison Ave, PNJ | | | New York | NY | 10010 | |
| 31385084 | OCEANA MASTER FUND LTD KY1L211608 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | | Cayman Islands |
| 31385085 | OFSI BSL CLO XI LTD KY0M008CP6 | Queensgate House, South Church Street, PO Box 1093 | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385086 | OFSI BSL X Ltd KY0M007881 | WINDWARD 3 | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385087 | OFSI BSL XII CLO Ltd KY0M008954 | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 31385088 | OFSI BSL XIII CLO Ltd KY0M009580 | PO Box 1093, Queensgate House, South Church Street | | | George Town, | Grand Cayman, | KY1-1102 | Cayman Islands |
| 31385089 | OFSI BSL XIV CLO Ltd KY0M009Q35 | 71 Fort Street | | | Grand Cayman | 0 | KY1-1106 | Cayman Islands |
| 31385090 | OFSI BSL XV CLO Ltd KY0M009R75 | PO Box 1093, Queensgate House, South Church Street | | | George Town, | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385091 | OLIFANT FUND LTD KY1L116708 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385092 | Orion CLO 2023 1 Ltd JE0M000FD6 | 13-14 Esplanade | | | St. Heiler | | JE4 5UR | Jersey |
| 31385093 | Orion CLO 2023 2 Ltd JE0M000GJ1 | 13-14 Esplanade | | | St. Heiler | | JE4 5UR | Jersey |
| 31385094 | Orion CLO 2024 3 Ltd JE0M000HK7 | 71 Fort street | | | Grand cayman | | KY1-1106 | Cayman Islands |
| 31385457 | Orion CLO 2024 4 Ltd JE0M000JW8 | 71 Fort street | | | George Town, Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385458 | Orion CLO 2025 5 Ltd KY0M009W86 | 71 Fort street | | | George Town, Grand cayman | | KY1-1106 | Cayman Islands |
| 31385095 | Orion CLO 2025 6 Ltd KY0M00BMS2 | 71 Fort Street, PO Box 500 | | | George Town | | KY1-1106 | Cayman Islands |
| 31385459 | OSP Value Fund IV LP US0M01KW17 | 5050 France Ave. S 2nd FL | | | Edina | MN | 55410 | |
| 31385096 | PACIFIC COAST INVESTMENT FUND LLC US0M00KCL5 | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| 31385097 | Pacific Select Fund Diversified Bond Portfolio US0M01LKH2 | 700 Newport Center Drive | | | Newport Beach | CA | 92660 | |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385098 | PALMER SQUARE BDC CLO 1 LTD KY0M009GZ4 | 11900 SHAWNEE MISSION PARKWAY, SUITE 315 | | | Mission Woods | KS | 66205 | |
| 31385099 | Palmer Square BDC Funding I LLC US0M018NZ2 | 1900 Shawnee Mission Parkway | Suite 315 | | Mission Woods | KS | 66205 | |
| 31385100 | PALMER SQUARE CLO 2015 1 LTD KY0M002Q81 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385529 | PALMER SQUARE CLO 2018 1 LTD KY0M004CG4 | QUEENSGATE HOUSE | S CHURCH ST PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385101 | PALMER SQUARE CLO 2018 2 LTD KY0M004QS9 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385102 | PALMER SQUARE CLO 2019 1 LTD KY0M0055T3 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385103 | PALMER SQUARE CLO 2020 3 LTD KY0M006701 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385104 | PALMER SQUARE CLO 2021 1 LTD KY0M007089 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385105 | PALMER SQUARE CLO 2021 2 LTD KY0M007741 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385106 | PALMER SQUARE CLO 2021 3 LTD KY0M0079D7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385107 | PALMER SQUARE CLO 2021 4 LTD KY0M007D08 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385108 | PALMER SQUARE CLO 2022 1 LTD KY0M007MG6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385109 | PALMER SQUARE CLO 2022 2 LTD KY0M007Q11 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385110 | PALMER SQUARE CLO 2022 3 LTD KY0M0082L4 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31385111 | Palmer Square CLO 2022 4 Ltd KY0M008G95 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385112 | Palmer Square CLO 2022 5 LTD KY0M008DX8 | Sir Walter Raleigh House, 48-50 Esplanade | 2nd Floor | | St.Helier | | JE2 3QB | Jersey |
| 31385113 | Palmer Square CLO 2023 1 Ltd KY0M008JQ9 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385114 | Palmer Square CLO 2023 2 Ltd KY0M008LT9 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385115 | Palmer Square CLO 2023 3 Ltd KY0M008QD2 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385116 | Palmer Square CLO 2023 4 Ltd KY0M008VF7 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | |
| 31385117 | Palmer Square CLO 2024 1 Ltd KY0M008ZZ6 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385118 | Palmer Square CLO 2024 2 Ltd KY0M0091H3 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385119 | Palmer Square CLO 2024 3 Ltd KY0M009218 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385530 | Palmer Square CLO 2024 4 Ltd KY0M009H36 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385531 | Palmer Square CLO 2025 1 Ltd KY0M009JW5 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385532 | Palmer Square CLO 2025 2 Ltd KY0M009GJ8 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384584 | Palmer Square European CLO 2021 1 Designated Activity IE0M0023C5 | 32 Molesworth Street | | | Dublin 2 | | D02Y512 | Ireland |
| 31385603 | Palmer Square European CLO 2022 1 Designated Activity Company IE0M002B94 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384585 | Palmer Square European CLO 2022 2 Designated Activity Company IE0M002FQ6 | 21 Molesworth Street | | | Dublin | | 2 D02 Y512 | Ireland |
| 31384586 | Palmer Square European CLO 2023 1 Designated Activity Company IE0M002K44 | 32 Molesworth Street | | | Dublin | | D02 Y512 | Ireland |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384587 | Palmer Square European CLO 2024 2 Designated Activity Company IE0M002V17 | 32 Molesworth Street | | | Dublin | | D02 Y512 | Ireland |
| 31384588 | Palmer Square European CLO 2025 1 Designated Activity Company IE0M002XZ0 | 32 Molesworth Street | | | Dublin | | D02 Y512 | Ireland |
| 31384589 | Palmer Square European Loan Funding 2024 1 Designated Activity Company IE0M002SC9 | 32 Molesworth Street | | | Dublin | | D02 Y512 | Ireland |
| 31384590 | Palmer Square European Loan Funding 2024 2 DAC IE0M002TW5 | 32 Molesworth Street | | | Dublin | | D02 Y512 | Ireland |
| 31384591 | Palmer Square European Loan Funding 2024 3 Designated Activity Company IE0M002X49 | 32 Molesworth Street | | | Dublin | | D02 Y512 | Ireland |
| 31384592 | Palmer Square European Loan Funding 2025 1 Designated Activity Company IE0M002ZP6 | 32 Molesworth Street | | | Dublin | | D02 Y512 | Ireland |
| 31385120 | Palmer Square Excelsior Investments Fund LLC US0M01VG55 | 1900 Shawnee Mission Parkway Suite 315 | | | Mission Woods | KS | 66205 | |
| 31385533 | PALMER SQUARE FLOATING RATE FUND LLC US0M016FH0 | 1900 SHAWNEE MISSION PARKWAY | STE 315 | | MISSION WOODS | KS | 66205 | |
| 31385534 | Palmer Square Loan Funding 2024 1 Ltd KY0M008ZX1 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385535 | Palmer Square Loan Funding 2024 2 Ltd KY0M0094D6 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385121 | Palmer Square Loan Funding 2024 3 Ltd KY0M008RG3 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385122 | Palmer Square Loan Funding 2025 2 Ltd KY0M009ZH2 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385123 | Palmer Square Multi Asset Credit Fund LLC US0M01DG81 | 1900 Shawnee Mission Parkway | Suite 315 | | Mission Woods | KS | 66205 | |
| 31385124 | Palmer Square Opportunistic Credit Fund LP KY0M0037T1 | Maples Corporate Services Limited | PO Box 309, Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands |
| 31385125 | Palmer Square Senior Loan Fund LLC US0M01K3V6 | 1900 Shawnee Mission Parkway Suite 315 | | | Mission Woods | KS | 66205 | |
| 31385460 | Partner Reinsurance Company Ltd BM0M000KJ3 | 90 Pitts Bay Rd, Wellesley House | | | Pembroke | | HM 08 | Bermuda |
| 31385126 | Partner Reinsurance Company of the US US0M01JN03 | 200 First Stamford Place, Suite 400 | | | Stamford | CT | 06902 | |
| 31385990 | PCIF Vigilant Funding LLC | 19 S. LaSalle Street, 8th Floor | | | Chicago | IL | 60603 | |
| 31385127 | PCM FUND INC US0M00GJ78 | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 31385128 | Pecora Global Strategies SPC Pecora Arena Capital Strategic Short Duration Fund SP KY0M00BR49 | 31 The Strand, PO Box 2075, 46 Canal Point Drive | | | Grand Cayman | | KY1-1002 | Cayman Islands |
| 31385129 | Pension Reserves Investment Trust Fund US0M013740 | C/O PRIM Board, 53 Suite Street, Suite 600 | | | Boston | MA | 02109 | |
| 31385130 | Pension Reserves Investment Trust Fund US0M014X35 | 84 State Street Suite 250 | | | Boston | MA | 02109 | |
| 31385131 | Pension Reserves Investment Trust Fund US0M01SCV5 | 53 State Street Suite 600 | | | Boston | MA | 02109 | |
| 31385991 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB (CSAM) | Langelinie Alle 43 | | | Copenhagen | | DK-2100 | Denmark |
| 31385992 | Pensiondanmark Pensionsforsikringsaktieselskab (Pension Danmark VI) | Langelinie Alle 43 | | | Copenhagen | | DK-2100 | Denmark |
| 31385132 | PENSIONDANMARK VI DK0M0004G3 | LANGELINIE ALLE 43 | | | COPENHAGEN | | DK-2100 | Denmark |
| 31385133 | PENTWATER CREDIT MASTER FUND LTD KY0M0062G6 | 27 HOSPITAL ROAD | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385626 | PFI Diversified Income Fund US1L554859 | 711 High Street | | | Des Moines | IA | 50392 | |
| 31385627 | PGSI Stellar Insurance Ltd BM0M000450 | Point House | 6 Front Street | | Hamilton | | HM11 | Bermuda |
| 31385993 | Phillips 66 Retirement Plan Trust | 4 Times Square, 5th Floor | New York, NY | | New York | NY | 10036 | |
| 31385134 | PHILLIPS 66 RETIREMENT PLAN TRUST US0M013PB9 | P.O. BOX 421959 | | | HOUSTON | TX | 77242-1959 | |
| 31385628 | PIMCO ACCESS INCOME FUND US0M01G7T7 | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 31385629 | PIMCO CORPORATE AND INCOME OPPORTUNITY FUND US1L050593 | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385630 | PIMCO CORPORATE AND INCOME STRATEGY FUND US1L142580 | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 31385135 | PIMCO DYNAMIC INCOME FUND US1L492704 | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 31385631 | PIMCO DYNAMIC INCOME OPPORTUNITIES FUND US0M01C6L0 | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 31385136 | PIMCO FUNDS IRELAND PLC PIMCO LOAN FUND I IE0M002F66 | 78 SIR JOHN ROGERSON'S QUAY | | | DUBLIN | | 2 | Ireland |
| 31385137 | PIMCO INCOME STRATEGY FUND II US1L050635 | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 31385138 | PIMCO INCOME STRATEGY FUND US1L050627 | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 31385632 | PIMCO TACTICAL OPPORTUNITES MASTER FUND LTD KY0M000M53 | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31385538 | PineBridge Flexible Credit Implementation LLC US0M01FM65 | 65 East 55th Street, 10th floor | | | New York | NY | 10022 | |
| 31385139 | PINEBRIDGE GLOBAL OPPORTUNISTIC DM CREDIT MASTER FUND LP KY0M004DN8 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31385140 | PINEBRIDGE SARL LU0M0008Z2 | 47 AV JF KENNEDY | | | LUXEMBOURG | | L-1855 | Luxembourg |
| 31385141 | PINEBRIDGE SENIOR SECURED LOAN FUND LTD KY1L007204 | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31385142 | PORTICO BENEFIT SERVICES US0M014680 | 800 MARQUETTE AVE, SUITE 1050 | | | MINNEAPOLIS | MN | 55402 | |
| 31385633 | POST CLO 2018 1 LTD KY0M004HF5 | Queensgate House, South Church Street | PO Box 1093 | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385634 | Post CLO 2021 1 Ltd KY0M007F55 | Queensgate House South Church Street | PO Box 1093 | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385635 | POST CLO 2022 1 LTD KY0M007N48 | Queensgate House, South Church Street | PO Box 1093 | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385636 | Post CLO 2023 1 Ltd KY0M008871 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385637 | Post CLO 2024 1 Ltd KY0M008RR0 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385638 | Post CLO VI LTD KY0M009C15 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385639 | Post Traditional High Yield Master Fund LP KY0M003VK8 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9005 | Cayman Islands |
| 31385143 | PPM CLO 2 LTD KY0M004X72 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385539 | PPM CLO 2018 1 LTD KY0M004H80 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385144 | PPM CLO 3 LTD KY0M0056D5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385145 | PPM CLO 4 LTD KY0M005Z38 | QUEENSGATE HOUSE | SOUTH CHURCH ST, PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385146 | PPM CLO 5 Ltd KY0M007D32 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385147 | PPM CLO 6 R LTD JE0M000HV4 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St. Helier | | JE2 3QB | Jersey |
| 31385540 | PPM CLO 7 LTD JE0M000KT2 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St. Helier | | JE2 3QB | Jersey |
| 31385541 | PPM CLO 8 Ltd KY0M00B4H4 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385148 | Principal Funds Inc Global Multi Strategy Fund US1L406407 | 711 High Street | | | Des Moines | IA | 50392 | |
| 31385149 | PROSPECT CAPITAL CORPORATION LLC US1L200685 | 10 EAST 40TH STREET, 42ND FLOOR | | | NEW YORK | NY | 10016 | |
| 31385150 | Prospect Floating Rate And Alternative Income Fund Inc US0M016JG4 | 10 East 40th Street | 42 Floor | | New York | NY | 10016 | |
| 31385151 | Prudential Hong Kong Limited HK0M000634 | 59/F, ONE ISLAND EAST, 18 WESTLANDS ROAD, QUARRY BAY | | | HONG KONG | | | Hong Kong |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385152 | PWCM MASTER FUND LTD KY1L352303 | 190 ELDIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | | Cayman Islands |
| 31385542 | QAF SCA SICAV FIS CMAB SIF Credit Multi Asset Pool B LU0M0017G3 | 11-13 BOULEVARD DE LA FOIRE | | | LUXEMBOURG | | L-1528 | Luxembourg |
| 31385153 | REDWOOD MASTER FUND LTD KY1L014424 | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9007 | Cayman Islands |
| 31385154 | REDWOOD OPPORTUNITY MASTER FUND LTD KY1L117664 | 89 NEXUS WAY | | | CAMANA BAY, GRAND CAYMAN | | KY1-9007 | Cayman Islands |
| 31385155 | RENAISSANCE INVESTMENT HOLDINGS LTD BM0M000FV8 | RENAISSANCE HOUSE, 12 CROW LANE | | | PEMBROKE | | HM 19 | Bermuda |
| 31385994 | Renaissance Investment Holdings Ltd. (Credit Suisse Asset Management) | Renaissance House, 12 Crow Lane | | | Pembroke | | HM 19 | Bermuda |
| 31385156 | RLI INSURANCE COMPANY US1L171399 | 9025 N LINDBERGH DRIVE | | | PEORIA | IL | 61615 | |
| 31385157 | ROMARK CLO II LTD KY0M004FR4 | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385158 | ROMARK CLO III LTD KY0M005HQ9 | WINDWARD 3 REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| 31385159 | ROMARK CLO IV LTD KY0M007CG7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385160 | ROMARK CLO V LTD KY0M007VG7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385543 | ROSE HILL SENIOR LOAN FUND KY0M003ZN3 | UGLAND HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1104 | Cayman Islands |
| 31385995 | Royal Bank of Canada (CA1L11696) | 2 Vesey street | | | New York | NY | 10281 | |
| 31385161 | ROYAL BANK OF CANADA CA1L116960 | 200 BAY STREET | | | TORONTO | | M5J2J5 | Canada |
| 31385996 | Sagard Private Credit Financing SPV 2 LP | 161 Bay Street | Suite 5000 | | Toronto | | M5J 2S1 | Canada |
| 31385162 | SAGARD PRIVATE CREDIT FINANCING SPV 2 LP CA0M002WX8 | 161 Bay st Suite 500 | | | Toronto | Ontario | M5J 2S1 | Canada |
| 31385544 | San Francisco City and County Employees Retirement System US0M01H214 | 1145 Market Street | 5th Floor | | San Francisco | CA | 94103 | |
| 31385604 | Santa Maria Loans Sarl LU0M001CM4 | 15 Boulevard FW Raiffeisen | | | Grand Duchy of Luxembourg | | L-2411 | Luxembourg |
| 31385163 | SARANAC CLO III LIMITED JE0M000385 | FIFTH FLOOR, 37 ESPLANADE | | | ST HELIER | | JE1 2TR | Jersey |
| 31385164 | SARANAC CLO VI LIMITED JE0M0005F4 | FIFTH FLOOR, 37 ESPLANADE | | | ST HELIER | | JE1 2TR | Jersey |
| 31385165 | SARANAC CLO VIII LIMITED JE0M0005Z2 | FIFTH FLOOR, 37 ESPLANADE | | | ST HELIER | | JE1 2TR | Jersey |
| 31385166 | SARATOGA INVESTMENT CORP CLO 2013 1 LTD KY1L002973 | 535 Madison Ave, 40th Floor | | | New York | NY | 10022 | |
| 31385167 | Saratoga Investment Corp Senior Loan Fund 2022 1 LTD KY0M008061 | Queensgate House, South Church Street | PO Box 1093, | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385168 | School Employees Retirement System of Ohio US0M00G5M7 | 300 East Broad Street | Suite 100 | | Columbus | OH | 43215 | |
| 31385169 | SCORLUX SICAV SIF GLOBAL LOANS LU0M001VM4 | 60 AVENUE J.F. KENNEDY | | | LUXEMBOURG | | L-1855 | Luxembourg |
| 31385170 | SECURA INSURANCE COMPANY US0M01CM35 | 1500 MUTUAL WAY | | | NEENAH | WI | 54956-5401 | |
| 31385171 | SEI INSTITUTIONAL MANAGED TRUST MULTI ASSET INCOME FUND US0M00V6K0 | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 31385463 | SENIOR DEBT PORTFOLIO US1L011173 | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 31385172 | SENIOR FLOATING RATE FUND LLC US1L026569 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 31385549 | SENIOR FLOATING RATE LOAN FUND AU1L015966 | LEVEL 1, 575 BOURKE STREET | | | MELBOURNE VICTORIA | | 3000 | Austrailia |
| 31385173 | SHACKLETON 2013 III CLO LTD KY0M000G69 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385174 | SHACKLETON 2013 IVR CLO LTD KY0M004RL2 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385175 | SHACKLETON 2014 VR CLO LTD KY0M004T60 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385176 | SHACKLETON 2015 VII R CLO LTD KY0M004ZJ9 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385177 | SHACKLETON 2019 XIV CLO LTD KY0M005V73 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385178 | SHACKLETON 2019 XV CLO LTD KY0M006529 | 190 Elgin Avenue | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385179 | Shackleton 2021 XVI CLO Ltd KY0M007H61 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385180 | SHENKMAN FLOATING RATE HIGH INCOME FUND US0M00N2P8 | 615 E MICHIGAN ST | | | MILWAUKEE | WI | 53202 | |
| 31385181 | SHENKMAN MULTI ASSET CREDIT MASTER FUND IE0M002DF4 | 2ND FLOOR, BLOCK E, IVEAGH COURT, HARCOURT RD | | | DUBLIN | | 2 | Ireland |
| 31385182 | Shenkman Multi Asset Credit Values Screening Master IE0M003241 | 3rd Floor, 55 Charlemont Place | | | Dublin | | | Ireland |
| 31385183 | SHENKMAN MULTIASSET CREDIT SELECT MASTER FUND LP KY0M007M72 | C/O Maples Corporate Services Limited | PO Box 309, Ugland House | | GEORGE TOWN GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31385550 | SIEMENS FINANCIAL SERVICES INC US1L028847 | 170 WOOD AVE S | | | ISELIN | NJ | | |
| 31386017 | Simme Institutional Fund L-QIF | Viktoriastrasse 72 | | | Bern | | 3000Bern22 | Switzerland |
| 31385552 | SKF USA INC MASTER TRUST US0M014DM0 | 890 FORTY FOOT ROAD | | | LANDSDALE | PA | 19446 | |
| 31385184 | Sona Blue Peak LTD KY0M008S18 | UGLAND HOUSE, SOUTH CHURCH STREET | | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31385185 | Sona Capital Solutions II SPV SARL LU0M0035G5 | 20 Rue de la Poste | | | Luxembourg | | L-2346 | Luxembourg |
| 31385186 | Sona Credit Master Fund Limited KY0M006L25 | Ugland House, South Church Street | | | Grand Cayman | | KY1-1104 | Cayman Islands |
| 31385187 | Sound Point CLO 2025 2 Ltd KY0M00BCF0 | PO Box 1093 Queensgate House | South Church Street George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385188 | Sound Point CLO 2025R 1 Ltd KY0M00B5N9 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31385189 | SOUND POINT CLO 35 LTD KY0M008103 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31385190 | SOUND POINT CLO II LTD KY1L554494 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385191 | SOUND POINT CLO IX LTD KY0M002SN0 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385553 | SOUND POINT CLO XVIII LTD KY0M004C85 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385192 | SOUND POINT CLO XXI LTD KY0M004TH6 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385193 | SOUND POINT CLO XXII LTD KY0M0054C2 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385194 | SOUND POINT CLO XXIII LTD KY0M005DH7 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385195 | SOUND POINT CLO XXIV LTD KY0M005JP7 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385465 | SOUND POINT CLO XXIX LTD KY0M0071M5 | QUEENSGATE HOUSE | | | GEORGE TOWN | | KY1-1102 | Cayman Islands |
| 31385554 | SOUND POINT CLO XXV LTD KY0M005RS4 | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385196 | SOUND POINT CLO XXVI LTD KY0M006KX7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385197 | SOUND POINT CLO XXVII LTD KY0M006560 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385198 | SOUND POINT CLO XXVIII LTD KY0M0069S6 | QUEENSGATE HOUSE SOUTH CHURCH ST | | | GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385555 | SOUND POINT CLO XXX LTD KY0M007345 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385199 | SOUND POINT CLO XXXI LTD KY0M007352 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385200 | Sound Point Clo XXXII Ltd KY0M0071K9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385201 | Sound Point Clo XXXIII Ltd KY0M0074W8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31384555 | Sound Point Euro CLO 10 Funding DAC IE0M002KW4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384556 | Sound Point Euro CLO 11 Funding DAC IE0M002L35 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 26 of 31

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384557 | Sound Point Euro CLO 12 Funding DAC IE0M002ZX0 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384558 | Sound Point Euro CLO 14 Funding DAC IE0M0030G1 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384559 | Sound Point Euro CLO 15 Funding DAC IE0M003134 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384560 | Sound Point Euro CLO I Funding Designated Activity Company IE0M001NM1 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | Ireland |
| 31384561 | Sound Point Euro CLO II Funding DAC IE0M001PN4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384562 | Sound Point Euro CLO III Funding DAC IE0M001SL2 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384563 | Sound Point Euro CLO IV Funding DAC IE0M001VF8 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384564 | Sound Point Euro CLO V Funding DAC IE0M0023J0 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384565 | Sound Point Euro CLO VI Funding DAC IE0M0029P4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384566 | Sound Point Euro CLO VII Funding Designated Activity Company IE0M002BF8 | Ground Floor, Two Dockland Central, Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | Ireland |
| 31384567 | Sound Point Euro CLO VIII Funding DAC IE0M002DK4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | Dublin | | 1 D01 K2C5 | Ireland |
| 31384568 | St Pauls CLO II DAC IE0M0005N9 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384569 | St Pauls CLO III R DAC IE0M001K94 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384570 | ST PAULS CLO IV DAC IE0M000809 | 32 MOLESWORTH STREET | | | DUBLIN 2 | | D02 Y512 | Ireland |
| 31384571 | St Pauls CLO IX DAC IE0M001HX0 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384572 | ST PAULS CLO V DAC IE0M000SR1 | 32 MOLESWORTH STREET | | | DUBLIN 2 | | D02 Y512 | Ireland |
| 31384573 | ST PAULS CLO VI DAC IE0M0011T4 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | DUBLIN 1 | | D01 K2C5 | Ireland |
| 31384574 | St Pauls CLO VII DAC IE0M001856 | 32 Molesworth Street | | | Dublin 2 | | D02 Y512 | Ireland |
| 31384575 | St Pauls CLO VIII DAC IE0M001FP0 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | Ireland |
| 31384576 | ST PAULS CLO X DAC IE0M001P16 | 3RD FL, KILMORE HOUSE | PARK LANE, SPENCER DOCK | | DUBLIN | | 1 | Ireland |
| 31384577 | ST PAULS CLO XI DAC IE0M001PW5 | 32 MOLESWORTH ST | | | DUBLIN | | 2 | Ireland |
| 31384578 | St Pauls CLO XII DAC IE0M001W66 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | Dublin 1 | | D01 K2C5 | Ireland |
| 31385202 | State of New Mexico State Investment Council US0M014599 | 41 Plaza La Prensa | | | Santa Fe | NM | 87507 | |
| 31385556 | State of Utah School and Institutional Trust Funds US0M00ZV53 | 200 E South Temple | Suite 100 | | Salt Lake City | UT | 84111 | |
| 31385997 | State of Wyoming (Credit Suisse) | 2 West 24th Street | Room 112 | | Cheyenne | WY | 82002 | |
| 31385203 | STATE OF WYOMING US0M01GC25 | HERSCHLER BUILDING 122 WEST 25TH STREET | SUITE E300 | | CHEYENNE | WY | 82002 | |
| 31385204 | State Street Loomis Sayles Opportunistic Bond ETF US0M01F4K4 | One Congress Street | | | Boston | MA | 02114 | |
| 31385205 | State Street Multi Asset Credit Multi Manager Non Lending QIB Common Trust Fund US0M01FW48 | ONE IRON STREET | | | BOSTON | MA | 02210 | |
| 31385206 | Steele Creek Capital Funding II LLC US0M01Q2H1 | 201 South College St, Suite 1690 | | | Charlotte | NC | 28244 | |
| 31385207 | STEELE CREEK CLO 2014 1R LTD KY0M004MT6 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385208 | STEELE CREEK CLO 2016 1 LTD KY0M003724 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1101 | Cayman Islands |
| 31385209 | STEELE CREEK CLO 2017 1 LTD KY0M0043G6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | | KY1-1102 | Cayman Islands |
| 31385210 | STEELE CREEK CLO 2018 1 LTD KY0M004CL4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | | KY1-1102 | Cayman Islands |
| 31385211 | STEELE CREEK CLO 2018 2 LTD KY0M004HG3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | | KY1-1102 | Cayman Islands |
| 31385212 | STEELE CREEK CLO 2019 1 LTD KY0M004FH5 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385213 | STEELE CREEK CLO 2019 2 LTD KY0M004JQ8 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385467 | STEELE CREEK CLO 2022 1 LTD KY0M007CM5 | ONE NEXUS WAY, CAMANA BAY | | | GRAND CAYMAN | | KY1-9005 | Cayman Islands |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385640 | STELLE HYFI LOAN FUND KY0M004MR0 | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE P.O. BOX 715 | | GRAND CAYMAN | | KY1-1107 | Cayman Islands |
| 31385641 | STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR HET BEROEPSVERVOER OVER DE WEG NL0M000Z27 | EUROPAWEG 27 | | | 9723 AS GRONINGEN | | | Netherlands |
| 31385642 | Stichting Juridisch Eigenaar Achmea IM Active Global High Yield Fund NL0M001091 | PROF EM MEIJERSLAAN 1 | | | AMSTELVEEN | | 1183 AV | Netherlands |
| 31385214 | Stichting Juridisch Eigenaar Achmea IM Global Leveraged Loan Fund NL0M0010J1 | PROF E.M. MEIJERSLAAN 1 | | | AMSTELVEEN | | 1183 AV | Netherlands |
| 31385215 | Strategic Income Fund KY0M001819 | CIBC Financial Center | 11 Dr. Roy's Drive | | George Town | Grand Cayman | KY1-1107 | Cayman Islands |
| 31385216 | SUNRISE PARTNERS LIMITED PARTNERSHIP US1L031627 | MAPLES CORPORATE SERVICE LIMITED | PO BOX 309, UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31385217 | Sycamore Partners Credit Opportunities LLC US0M01F3Z4 | 9 WEST 57TH STREET, 31 FLOOR | | | NEW YORK | NY | 10019 | |
| 31385218 | SYCAMORE TREE OPPORTUNISTIC CREDIT FUND LP US0M01B0F6 | 2101 Cedar Springs Rd | Suite 1250 | | Dallas | TX | 75201 | |
| 31385481 | Symetra Life Insurance Company US0M01DGZ9 | 777 108th Avenue NE | Suite 1200 | | Bellevue | WA | 98004-5135 | |
| 31385219 | TCW CLO 2017 1 LTD KY0M0047M5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385220 | TCW CLO 2018 1 LTD KY0M004H23 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385221 | TCW CLO 2019 1 AMR Ltd KY0M004PZ6 | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385222 | TCW CLO 2019 2 LTD KY0M006339 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385223 | TCW CLO 2020 1 LTD KY0M006HB9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385224 | TCW CLO 2021 1 LTD KY0M0078D9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385225 | TCW CLO 2021 2 LTD KY0M007LW5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385226 | TCW CLO 2022 1 LTD KY0M0087Z3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET, PO BOX 1093 | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385227 | TCW CLO 2023 1 Ltd KY0M008PX2 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385228 | TCW CLO 2023 2 Ltd KY0M0091F7 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385558 | TCW CLO 2024 1 Ltd KY0M009B16 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385559 | TCW CLO 2024 2 Ltd KY0M009TM5 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385560 | TCW CLO 2024 3 Ltd KY0M00B437 | PO Box 1093 | Queensgate House South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385561 | TCW CLO 2025 1 Ltd KY0M00BH33 | PO Box 1093 Queensgate House | South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385229 | TCW Flexible Income ETF US0M01NZ60 | 515 SOUTH FLOWER ST | | | LOS ANGELES | CA | 90017 | |
| 31385230 | TCW HIGH YIELD BOND FUND US1L316689 | 515 South Flower Street | | | LOS ANGELES | CA | 90017 | |
| 31385231 | TCW METWEST HIGH YIELD BOND FUND US0M00PZT8 | 515 South Flower Street | | | LOS ANGELES | CA | 90071 | |
| 31385232 | TCW METWEST TOTAL RETURN BOND FUND US0M00Q019 | 515 South Flower Street | | | Los Angeles | CA | 90071 | |
| 31385233 | TCW Multisector Credit Income ETF US0M01PRV9 | 515 Flower Street | | | Los Angeles | CA | 90071 | |
| 31385234 | TCW Senior Loan ETF US0M00PZS0 | 515 S Flower Street | | | LOS ANGELES | CA | 90017 | |
| 31385235 | TD FUNDS ARENA SHORT DURATION HIGH YIELD FUND LU0M001Z92 | BATIMENT A 33 RUE DE GASPERICH | | | HESPERANGE | | L-5826 | Luxembourg |
| 31385236 | TEACHERS RETIREMENT SYSTEM OF THE STATE OF KENTUCKY US0M000PS0 | 479 VERSAILLES ROAD | | | FRANKFORT | KY | 40601 | |
| 31385998 | Telstra Superannuation Scheme | Level 1, 13 Lonsdale Street | | | Melbourne | Victoria | 3000 | Austrailia |
| 31385237 | TELSTRA SUPERANNUATION SCHEME AU0M000ZM0 | LEVEL 8, 215 SPRING STREET | | | MELBOURNE, VICTORIA | | 3000 | Austrailia |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385238 | Texas Tech University System US0M01MCC8 | 2500 BROADWAY | | | LUBBOCK | TX | 79409 | |
| 31385239 | The Hartford Floating Rate Fund US1L037210 | 500 BIELENBERG DR, SUITE 500 | | | WOODBURY | MN | | |
| 31385240 | The Hartford Short Duration Fund US1L214959 | 690 Lee Road | | | Wayne | PA | 19087 | |
| 31385241 | The Hartford Strategic Income Fund US1L038192 | 690 Lee rd | | | Wayne | PA | 19087 | |
| 31385242 | The Public Institution for Social Security KW0M0000T1 | TAMINAT BUILDING, ALMIRQAB, AL SOOR STREET, MIRQAB | | | SAFAT | | 13104 | Kuwait |
| 31385243 | The Texas A&M University System US0M017972 | 301 Tarrow | 5th Floor | | College Station | TX | 77840 | |
| 31385244 | The Varde Fund XIV Master LP US0M01KCX8 | 901 MARQUETTE AVE S, SUITE 3300 | | | MINNEAPOLIS | MN | 55402 | |
| 31385245 | The Varde Raya Fund BL O LLC KY0M009RD8 | 190 ELGIN AVENUE | | | GEORGE TOWN | | KY1-9008 | Cayman Islands |
| 31385482 | Thrivent Financial For Lutherans US1L058463 | 901 Marquette Avenue | Suite 2500 | | Minneapolis | MN | 55402 | |
| 31385246 | Thunder Bear CLO 2023 2 Cayman Limited KY0M00CQ31 | 40 King Street West | | | Toronto | Ontario | M5H 3Y2 | Canada |
| 31385247 | Thunder Bear CLO 2024 2 Cayman Limited KY0M00CQ23 | 44 King Street West | | | Toronto | Ontario | M5H 1H1 | Canada |
| 31385248 | TRANSAMERICA FLOATING RATE US0M00CQX7 | 1801 CALIFORNIA STREET | | | DENVER | CO | 80202 | |
| 31385249 | Transamerica Life Insurance Company US1L058794 | 6400 C Street SW | | | Cedar Rapids | IA | 52499 | |
| 31385250 | TRANSAMERICA UNCONSTRAINED BOND US0M00PKH5 | 1801 CALIFORNIA ST | | | DENVER | CO | 80202 | |
| 31385251 | Trinity Assurance Ltd KY0M004PN2 | 23 Lime Tree Bay, Covernors Square | Building 4, 2nd Fl | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385252 | Trinity Health Corporation US0M00QXG8 | 20555 Victor Parkway | | | Livonia | MI | 481152 | |
| 31385253 | TRS CREDIT FUND LP US1L354052 | ONE BRYANT PARK | 38TH FL | | NEW YORK | NY | 10036 | |
| 31385999 | UBS Nova (Lux) European Senior Loan Fund (fka Credit Suisse Nova Lux European Senior Loan Fund) | 5 rue Jean Monnet | | | L2180 Luxembourg | | | Luxembourg |
| 31386000 | UBS Nova (LUX) Global Senior Loan Fund | 4 Times Square, 5th Floor | | | New York | NY | 10036 | |
| 31385254 | UBS Nova Lux Global Senior Loan Fund LU1L352176 | 5, RUE JEAN MONNET | | | LUXEMBOURG | | 2180 | Luxembourg |
| 31385255 | University of Houston System US0M016X66 | 50000 Gulf Fwy Bldg 1 Room 202A | | | Houston | TX | 77204 | |
| 31385643 | UPS Group Trust US0M00ZBZ5 | 55 Glenlake Pkwy, NE | | | Atlanta | GA | 30328 | |
| 31385644 | Valero Energy Corporation Pension Plan US0C001TC6 | P O Box 696000 | Attn Corporate Tax | | San Antonio | TX | 78269-6000 | |
| 31385563 | VANTAGE RISK LTD BM0M000J61 | 30 Woodbourne Avenue 4th Floor | | | Pembroke | | HM 08 | Bermuda |
| 31385256 | VCP Holdings LLC US0M01LZ96 | C/O WALKERS CORPORATE LIMITED, 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385257 | VENTURE 28A CLO LIMITED KY0M0046W6 | SOUTH CHURCH STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385258 | VENTURE 31 CLO LIMITED KY0M004P23 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385259 | VENTURE 32 CLO LTD KY0M004PC5 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385260 | VENTURE 33 CLO LIMITED KY0M004PD3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | | KY1-1102 | Cayman Islands |
| 31385261 | VENTURE 34 CLO LIMITED KY0M0056G8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | George Town, Grand Cayman | | GEORGE TOWN | | KY1-1102 | Cayman Islands |
| 31385262 | Venture 35 CLO Limited KY0M0056H6 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385263 | VENTURE 36 CLO LTD KY0M0057K8 | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| 31385264 | Venture 37 CLO Limited KY0M005RK1 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385265 | VENTURE 38 CLO LIMITED KY0M005ML0 | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 31385266 | VENTURE 41 CLO LIMITED KY0M007097 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385267 | VENTURE 42 CLO LIMITED KY0M0070D6 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385268 | VENTURE 43 CLO LIMITED KY0M0077P5 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385564 | VENTURE 44 CLO LIMITED KY0M007L81 | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| 31385565 | VENTURE 45 CLO LIMITED JE0M0007V7 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31385269 | VENTURE 46 CLO LIMITED JE0M000955 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31385566 | VENTURE 47 CLO LTD JE0M000C52 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | ST HELIER | | JE2 3QB | Jersey |
| 31385567 | Venture 48 CLO Limited JE0M000GB8 | 2nd Floor Sir Walter Raleigh House, 48-50 Esplanade | | | St Helier | | JE2 3QB | Jersey |
| 31385270 | Venture 49 CLO Limited KY0M009FQ5 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385271 | Venture 50 CLO Limited KY0M009JH6 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31385272 | VENTURE XIII CLO LIMITED KY0M000F86 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385273 | VENTURE XIX CLO LIMITED KY0M002JV2 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385274 | VENTURE XV CLO LIMITED KY0M000XK0 | Queensgate House, South Church Street | P.O.Box 1093 | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385275 | VENTURE XVIII CLO LIMITED KY0M0028Q6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385276 | VENTURE XXII CLO LIMITED KY0M0038C5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385277 | VENTURE XXIII CLO LTD KY0M003385 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385278 | VENTURE XXIX CLO LTD KY0M0048Z5 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385568 | VENTURE XXVI CLO LTD KY0M003W58 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385279 | VENTURE XXVII CLO LTD KY0M003V83 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385280 | VENTURE XXVIII CLO LTD KY0M0046D6 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385281 | VENTURE XXX CLO LIMITED KY0M004GR2 | SOUTH CHURCH ST | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385282 | Verizon Master Savings Trust US0M00JR34 | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| 31385569 | Virginia College Savings Plan US0M019LH2 | 9001 Arboretum Parkway | | | North Chesterfield | VA | 23236 | |
| 31385483 | WA High Income Corporate Bond Multi Currency Fund KY1L314782 | CAMANA BAY | 72 MARKET STREET, CASSIA COURT | | 2ND FLOOR, SUITE 2204, GRAND CAYMAN | | KY1-1206 | Cayman Islands |
| 31385283 | WCF Mutual Insurance Company US0M0064H6 | 100 West Towne Ridge Parkway | | | Sandy | UT | 84070 | |
| 31386001 | Wealthsimple Private Credit Fund 1 LP | 8 Spadina Avenue, 4 | | | Toronto | Ontario | M5V2J4 | Canada |
| 31385484 | WELLINGTON MANAGEMENT CLO 1 LTD JE0M000F67 | 13-14 Esplanade | | | St Helier | | JE5 5UR | Jersey |
| 31385284 | Wellington Management CLO 2 LTD JE0M000H65 | 13-14 Esplanade | | | St Helier | | JE4 EUR | Jersey |
| 31385485 | Wellington Management CLO 3 LTD JE0M000KX4 | 13-14 Esplanade | | | St Helier | | JE4 5UR | Jersey |
| 31385486 | Wellington Management CLO 4 Ltd KY0M009T24 | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385285 | Wellington Management CLO 5 Ltd KY0M00B9Z5 | 71 Fort Street | | | George Town, Grand Cayman | | KY1-1106 | Cayman Islands |
| 31385286 | WELLINGTON MULTI SECTOR CREDIT FUND LU0M000B26 | 33 AVENUE DE LA LIBERTE | | | LUXEMBOURG | | L-1931 | Luxembourg |
| 31385287 | Wellington Trust Company National Association Multiple Common Trust Funds Trust Bank Loan Portfolio | 280 Congress Street | | | Boston | MA | 02210 | |
| 31385571 | Wells Fargo and Company Master Pension Trust US0M01NB84 | 222 South 9th St Suite 1400 | | | Minneapolis | MN | 55402 | |
| 31385645 | WESPATH FUNDS TRUST (FKA) GENERAL BOARD OF PENSION AND HEALTH BENEFITS OF THE UNITED METHODIST CHURC | 1901 CHESTNUT AVE | | | GLENVIEW | IL | 60025 | |
| 31385288 | West Street European Public Credit Investments LLC US0M01LKM2 | 2 Rue du Fosse | | | Luxembourrg | | L1536 | Luxembourg |

Exhibit R
Class 4 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385289 | WEST STREET NJ BSL CREDIT FIB LLC US0M01KBV4 | UNIT 7368 TAX DEPT, 30 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 31385487 | WESTERN ASSET BANK LOAN MULTI CURRENCY MASTER FUND KY0M000H68 | 72 MARKET STREET, CASSIA COURT | 2ND FLOOR, SUITE 2204 | | CAMANA BAY, GRAND CAYMAN | | KY1-1206 | Cayman Islands |
| 31385290 | WESTERN ASSET DIVERSIFIED INCOME FUND US0M01DCP9 | 100 First Stamford Place | 6th Floor | | Stamford | CT | 06902 | |
| 31385488 | Western Asset Dynamic Credit Opportunities Fund Ltd KY0M002HX2 | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| 31385291 | Western Asset Floating Rate High Income Fund LLC US1L059685 | 2711 CENTERVILLE ROAD, SUITE 400 | | | WILMINGTON | DE | 19808 | |
| 31385292 | Western Asset Funds Inc Western Asset High Yield Fund US1L185688 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385489 | Western Asset Global High Income Fund US1L139263 | 620 EIGHTH AVENUE | 49TH FLOOR | | NEW YORK | NY | 10018 | |
| 31385490 | Western Asset High Income Fund II Inc US1L059719 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385491 | Western Asset High Income Opportunity Fund Inc US1L059735 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385492 | Western Asset High Yield Opportunity Fund Inc US1L302259 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385293 | Western Asset Opportunistic US High Yield Securities Portfolio LLC US1L174302 | 251 LITTLE FALLS DR | | | WILMINGTON | DE | 19808 | |
| 31385294 | Western Asset Short Duration High Income Fund US1L214207 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385295 | Western Asset US Bank Loan Offshore Fund KY0M0027R6 | CAMANA BAY, 72 MARKET STREET | CASSIA COURT, 2ND FLOOR, SUITE 2204 | | GRAND CAYMAN | | KY1-1206 | Cayman Islands |
| 31385296 | WTW Diversified Credit Fund LP US0M01STS5 | 233 South Wacker Dr., Suite 1800 | | | Chicago | IL | | |
| 31385297 | XYQ Cayman Ltd KY0M005471 | SIX Cricket Square, Ground Floor | | | George Town, Grand Cayman | | KY1-1108 | Cayman Islands |
| 31386018 | Yosemite Loan Fund | G A S Cayman Ltd, c/o Avalon Trust & Corporate Services Ltd | Landmark Square, 1st Floor | 64 Earth Close, P.O. Box 715 | Ky1-1107, Grand Cayman, Cayman Islands | | | Cayman Islands |
| 31385298 | YOSEMITE LOAN FUND KY0M004TL8 | GAS Cayman Limited 3rd Floor, Citrus Grove | 106 Goring Avenue PO Box 492 | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 31385299 | Z CAPITAL CREDIT PARTNERS CLO 2018 1 LTD KY0M0059B3 | QUEENSGATE HOUSE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385300 | Z CAPITAL CREDIT PARTNERS CLO 2019 1 LTD KY0M005S29 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385301 | Z CAPITAL CREDIT PARTNERS CLO 2021 1 LTD KY0M007GP9 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |

**Exhibit S**

Exhibit S
Class 5 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385302 | AIMCO CLO 10 LTD KY0M005109 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385303 | AIMCO CLO 11 LTD KY0M006S85 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385304 | AIMCO CLO 14 LTD KY0M005RQ8 | PO BOX 1093 QUEENSGATE HOUSE SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385305 | AIMCO CLO 15 Ltd KY0M0077G4 | PO Box 1093 Queensgate House | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385306 | AIMCO CLO 16 Ltd KY0M007KH8 | PO Box 1093 Queensgate House | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385307 | AIMCO CLO 17 Ltd KY0M007R51 | 2nd Floor Sir Walter Raleigh House 48 50 Esplande | | | St. Helier | | JE2 3QB | Jersey |
| 31385308 | AIMCO CLO 18 Ltd KY0M007R44 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplanade | | St Helier | | JE2 3QB | Jersey |
| 31385309 | AIMCO CLO 19 Ltd JE0M0009F6 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplanade | | St Helier | | JE2 3QB | Jersey |
| 31385310 | AIMCO CLO 20 Ltd JE0M0008J0 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplanade | | St Helier | | JE2 3QB | Jersey |
| 31385311 | AIMCO CLO 21 Ltd JE0M000HG5 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplanade | | St.Helier | | JE2 3QB | Jersey |
| 31385312 | AIMCO CLO 22 Ltd JE0M000KM7 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplanade | | St Helier | | JE2 3QB | Jersey |
| 31385313 | AIMCO CLO SERIES 2015 A KY0M002LK1 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385314 | AIMCO CLO SERIES 2017 A KY0M003PV7 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385315 | AIMCO CLO SERIES 2018 B KY0M004RG2 | QUEENSGATE HOUSE, STOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| 31385316 | ALLSTATE INSURANCE COMPANY US1L121519 | 444 W Lak St STE 4500 | | | Chicago | IL | 60606 | |
| 31385317 | Allstate Retirement Plan Trust US0M01MBQ0 | 444 W Lake St | 45th Floor | | Chicago | IL | 60606 | |
| 31385318 | Antares Institutional Loan Master Fund LP KY0M009L30 | c/o Walkers Corporate Limited, 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31384675 | ASSOCIATED BRITISH FOODS PENSION SCHEME GB1L247186 | 50/51 RUSSELL SQUARE | | | LONDON | | WC1B 4JU | United Kingdom |
| 31385319 | BANK OF AMERICA NA US1L223141 | 150 N COLLEGE ST NCI-028-17-06 | | | CHARLOTTE | NC | 28255 | |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | ONE CHURCHILL PLACE | | | LONDON | | E14 5HP | United Kingdom |
| 31385320 | Bayer Corporation Master Trust US0M0183B7 | 100 BAYER ROAD | | | PITTSBURGH | PA | 15205 | |
| 31385646 | BEACH POINT MULTI ASSET CREDIT FUND LTD KY0M0020H2 | 309 Ugland House | c/o Beach Point Capital Management LP | 1620 26th Street, Sui | Grand Cayman | | KY1-1104 | Cayman Islands |
| 31384684 | BEACH POINT MULTI STRATEGY CREDIT MASTER FUND LP KY0M000S08 | 309 UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31384685 | BEACH POINT SCF 0166 LP US0M00V8R1 | 1620 26TH ST, SUITE 6000N | | | SANTA MONICA | CA | 90404 | |
| 31384686 | BEACH POINT SCF I LP US1L320046 | 1620 26th Street | | | Santa Monica | CA | 90404 | |
| 31384687 | BEACH POINT SCF IV LLC US0M00BD95 | 1620 26th Street | Suite 600N | | Santa Monica | CA | 90404 | |
| 31384689 | BEACH POINT SCF MULTI PORT LP US0M007TC1 | 1620 26th Street | Suite 6000N | | Santa Monica | CA | 90404 | |
| 31384691 | BEACH POINT SCF XV LP US0M01MFF4 | 1620 26th Street | Suite 6000N | | Santa Monica | CA | 90404 | |
| 31384692 | BEACH POINT SELECT FUND LP US0M00VQ88 | 1620 26TH STREET, SUITE 6000N | | | SANTA MONICA | CA | 90404 | |
| 31384693 | BEACH POINT TOTAL RETURN MASTER FUND LP KY1L051392 | 309 UGLAND HOUSE | | | GEORGE TOWN GRAND CAYMAN | | | Cayman Islands |
| 31385321 | CARRONADE CAPITAL MASTER LP KY0M006KL2 | C/O WALKERS CORPORATE LTD | CAYMAN CORPORATE CENTRE 27 HOSPITAL RD | | GEORGE TOWN | GRAND CAYMAN | KY1-9006 | Cayman Islands |
| 31385322 | Centerbridge Special Credit Partners IV Master LP US0M01FLL4 | 375 Park Ave, 11th Floor | | | New York | NY | 10152 | |
| 31385323 | Crown Managed Accounts SPC for and on behalf of Crown Carronade SP KY0M00B452 | Grand Pavilion Commercial Centre, 802 West Bay Road | | | George Town, Grand Cayman | | K1-1206 | Cayman Islands |
| 31385324 | E N INVESTMENT COMPANY US1L014441 | 555 17th Street, Suite 2400 | | | Denver | CO | 80202 | |
| 31385325 | Empower Annuity Insurance Company US1L051716 | 8515 E. Orchard Road | 7T2 Corporate Tax Department | | Greenwood Village | CO | 80111 | |
| 31385326 | Fidelity Rutland Square Trust II Strategic Advisers Income Opportunities Fund US0M018GN2 | 245 SUMMER STREET | | | BOSTON | MA | 02210 | |
| 31384872 | FRANKLIN FLOATING RATE MASTER TRUST FRANKLIN FLOATING RATE MASTER SERIES US1L041329 | J.P. MORGAN HOUSE | | | DUBLIN | | 1 | Ireland |

Exhibit S
Class 5 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31384873 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN FLOATING RATE DAILY ACCESS FUND US1L041287 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403 | |
| 31384874 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN LOW DURATION TOTAL RETURN FUND  US1L121915 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384875 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN TOTAL RETURN FUND US1L041667 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384877 | Franklin Park Place CLO I KY0M007XM1 | PO Box 1093 | Queensgate House, South Church Street | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31384878 | Franklin Strategic Series Franklin Core Plus Bond Fund US1L041378 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31385327 | FRESNO COUNTY EMPLOYEES RETIREMENT ASSOCIATION US0M01HF96 | 7772 N PALM AVE | | | FRESNO | CA | 93711-5734 | |
| 31384883 | FT VIP TRUST FRANKLIN STRATEGIC INCOME VIP FUND US1L142317 | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | |
| 31384894 | GLENDON OPPORTUNITIES FUND III LP KY0M008DJ7 | Walkers Coporate Limited | 190 Elgin Avenue | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 31384581 | Goldman Sachs Lending Partners LLC US1L033508 | 200 WEST STREET | TAX DEPT | | NEW YORK | NY | 10282 | |
| 31384896 | Goldman Sachs Lux Investment Funds High Yield Floating Rate Portfolio LU0M0006P7 | 49 AVENUE J.F. KENNEDY | | | LUXEMBOURG | | L-1855 | Luxembourg |
| 31384899 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND US1L251894 | C/O GOLDMAN SACHS & CO, 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| 31384903 | Great Elm Capital Corp US0M00ZN79 | 800 South Street, Suite 230 | | | Waltham | MA | 02453 | |
| 31385328 | Great Gray Collective Investment Trust PGIM High Yield Bond Fund CIT US0M01GGG2 | 1100 N MARKET ST | 9TH FLOOR | | WILMINGTON | DE | 19890 | |
| 31384909 | HBOS FINAL SALARY PENSION SCHEME GB0M002T73 | 25 GRESHAM STREET | | | LONDON | | EC2V 7HN | United Kingdom |
| 31385329 | HG Vora Opportunistic Capital Master Fund II LP KY0M007Z69 | c/o Ogier Global (Cayman) Limited, 89 Nexus Way | | | CAMANA BAY | GRAND CAYMAN | KY1-9009 | Cayman Islands |
| 31385330 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND LTD KY1L168543 | 330 MADISON AVE | 20TH FLOOR | | NEW YORK | NY | 10017 | |
| 31385331 | IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM US0M00RQB1 | 7401 REGISTER DRIVE | | | DES MOINES | IA | 50321 | |
| 31384583 | JEFFERIES LEVERAGED CREDIT PRODUCTS LLC US1L142457 | 520 MADDISON AVENUE | | | NEW YORK | NY | 10022 | |
| 31384922 | JNL Multi Manager Floating Rate Income Fund US1L299240 | 225 W. WACKER DR, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 31384924 | JPMORGAN CHASE FUNDING INC US1L208670 | 4 Chase MetroTech Center | | | Brooklyn | NY | 11245 | |
| 31384974 | LLOYDS BANK PENSION SCHEME NO 1 GB0M001HD2 | 25 Gresham Street | | | LONDON | | EC2V 7HN | United Kingdom |
| 31384975 | LLOYDS BANK PENSION SCHEME NO 2 GB0M001HF7 | 25 GRESHAM STREET | | | LONDON | | EC2V 7HN | United Kingdom |
| 31385036 | Marathon Blue Grass Credit Fund LP US0M00VC43 | ONE BRYANT PARK | 38TH FL | | NEW YORK | NY | 10036 | |
| 31385037 | MARATHON CENTRE STREET PARTNERSHIP LP US1L541435 | ONE BRYANT PARK | 38TH FL | | NEW YORK | NY | 10036 | |
| 31385044 | MDCF II Investment Fund A SCSp LU0M003654 | 20, rue de la Post, Carre Bonn | L-2346 | | Luxembourg | | | Luxembourg |
| 31385332 | MERCER QIF FD PLC MERCER INVESTMENT FUND 1 IE0M002WD9 | 6th Floor 2 Grand Canal Square | | | Dublin 2 | | | Ireland |
| 31385045 | MERCER QIF FUND PLC  MERCER INVESTMENT FUND 1 IE0M000ZV8 | 6th Floor | 2 Grand Canal Square | | DUBLIN | | DUBLIN2 | Ireland |
| 31385333 | MINNESOTA STATE BOARD OF INVESTMENT US0M01BJZ7 | 60 EMPIRE DRIVE, SUITE 355 | | | ST PAUL | MN | 55103 | |
| 31385334 | Monroe Capital Income Plus Corporation US0M0165C2 | 311 S Wacker Drive, Suite 6400 | | | Chicago | IL | | |
| 31385335 | Monroe Capital Opportunistic II Master AIV LP US0M01X8Q0 | 155 N Wacker Drive Floor 35 | | | Chicago | IL | 60606 | |

Exhibit S
Class 5 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385336 | Monroe Capital Opportunistic Private Credit Master Fund SCSp LU0M0026L4 | 15 Boulevard F W Raiffeisen | | | Luxembourg | | L-2411 | Luxembourg |
| 31385337 | New York State Teachers Retirement System US0M01K697 | 10 Corporate Woods Drive | | | Albany | NY | 12211-2395 | |
| 31385338 | NOMURA MULTI MANAGERS FUND II US HIGH YIELD BOND KY0M0079Q9 | PO BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| 31385339 | OSP VALUE FUND III LP US0M019L34 | 4121 WEST 50TH STREET, SUITE 300 | | | EDINA | MN | 55424 | |
| 31385096 | PACIFIC COAST INVESTMENT FUND LLC US0M00KCL5 | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| 31385340 | Palmer Square Capital BDC Inc US0M018H98 | 1900 Shawnee mission parkway, Suite 315 | | | Mission Woods | KS | 66205 | |
| 31385341 | PGIM BROAD MARKET HIGH YIELD BOND FUND LP US0M013F20 | 655 BROAD STREET | | | NEWARK | NJ | 07102 | |
| 31385342 | PGIM Broad Market High Yield Bond Fund Of The Prudential Trust Company Institutional Business Trust | C/O PRUDENTIAL TRUST COMPANY, 30 SCRANTON OFFICE PARK | | | SCRANTON | PA | 18507 | |
| 31385343 | PGIM Credit Income Fund US0M01LS53 | 655 Broad street, 6th floor | | | Newark | NJ | 07102 | |
| 31385344 | PGIM ETF TRUST PGIM ACTIVE HIGH YIELD BOND ETF US0M015B97 | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | |
| 31385345 | PGIM ETF TRUST PGIM FLOATING RATE INCOME ETF US0M01H3C1 | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | |
| 31385346 | PGIM HIGH YIELD BOND FUND INC US1L482325 | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | |
| 31385347 | PGIM SHORT DURATION HIGH YIELD OPPORTUNITIES FUND US0M01BJP8 | 655 BROAD STREET | 17TH FLOOR | | NEWARK | NJ | 07102 | |
| 31385143 | PPM CLO 2 LTD KY0M004X72 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385144 | PPM CLO 3 LTD KY0M0056D5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| 31385146 | PPM CLO 5 Ltd KY0M007D32 | PO Box 1093, Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 31385147 | PPM CLO 6 R LTD JE0M000HV4 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | St. Helier | | JE2 3QB | Jersey |
| 31385149 | PROSPECT CAPITAL CORPORATION LLC US1L200685 | 10 EAST 40TH STREET, 42ND FLOOR | | | NEW YORK | NY | 10016 | |
| 31385348 | PRUDENTIAL BANK LOAN FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124026 | 30 SCRANTON OFFICE PARK | | | SCRANTON | PA | 18507 | |
| 31385349 | PRUDENTIAL HIGH YIELD FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124034 | 30 SCRANTON OFFICE PARK | C/O PRUDENTIAL TRUST COMPANY | | SCRANTON | PA | 18507 | |
| 31385350 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 14 PGIM FLOATING RATE INCOME FUND US1L328239 | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | |
| 31385351 | Prudential Investment Portfolios Inc 15 Pgim High Yield Fund US1L034712 | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | |
| 31385352 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 15 PGIM SHORT DURATION HIGH YIELD INCOME FUND US1L546277 | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | |
| 31385353 | Prudential Strategic Credit Fund of the Prudential Trust Company Collective Trust US0M016FM0 | C/O PRUDENTIAL TRUST COMPANY | 30 SCRANTON OFFICE PARK | | SCRANTON | PA | 18507 | |
| 31385354 | PUTNAM FLOATING RATE INCOME FUND US1L123556 | 100 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 31385355 | Q5 R5 Trading Ltd KY1L175274 | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9001 | Cayman Islands |
| 31385356 | RIVA RIDGE MASTER FUND LTD KY1L118589 | HSBC HOUSE | 68 WEST BAY ROAD | | GEORGE TOWN GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| 31385161 | ROYAL BANK OF CANADA CA1L116960 | 200 BAY STREET | | | TORONTO | | M5J2J5 | Canada |
| 31385357 | SIX CIRCLES CREDIT OPPORTUNITIES FUND US0M019XM7 | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 | |

Exhibit S
Class 5 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 31385358 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO US0M017QR4 | 275 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| 31385359 | STATE TREASURER OF THE STATE OF MICHIGAN US0M00VKR2 | 2501 COOLIDGE ROAD, SUITE 400 | | | EAST LANSING | MI | 48823 | |
| 31385360 | TENNESSEE CONSOLIDATED RETIREMENT SYSTEM US0M01JR09 | ATTN: INVESTMENT DIVISION | 13TH FL 502 DEADERICK ST | | NASHVILLE | TN | 37243 | |
| 31385361 | THE ANSCHUTZ FOUNDATION US1L008229 | 555 17th Street 2400 | | | Denver | CO | 80202 | |
| 31385362 | The Prudential Series Fund PSF PGIM High Yield Bond Portfolio US1L124000 | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | |
| 31385246 | Thunder Bear CLO 2023 2 Cayman Limited KY0M00CQ31 | 40 King Street West | | | Toronto | Ontario | M5H 3Y2 | Canada |
| 31385247 | Thunder Bear CLO 2024 2 Cayman Limited KY0M00CQ23 | 44 King Street West | | | Toronto | Ontario | M5H 1H1 | Canada |
| 31385253 | TRS CREDIT FUND LP US1L354052 | ONE BRYANT PARK | 38TH FL | | NEW YORK | NY | 10036 | |
| 31385363 | VantageTrust III Master Collective Investment Funds Trust US0M0174W2 | 777 NORTH CAPITOL STREET, NE, STE 600-TAX | | | WASHINGTON | DC | 20002-4240 | |
| 31385291 | Western Asset Floating Rate High Income Fund LLC US1L059685 | 2711 CENTERVILLE ROAD, SUITE 400 | | | WILMINGTON | DE | 19808 | |
| 31385295 | Western Asset US Bank Loan Offshore Fund KY0M0027R6 | CAMANA BAY, 72 MARKET STREET | CASSIA COURT, 2ND FLOOR, SUITE 2204 | | GRAND CAYMAN | | KY1-1206 | Cayman Islands |
| 31385301 | Z CAPITAL CREDIT PARTNERS CLO 2021 1 LTD KY0M007GP9 | 190 ELGIN AVENUE | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |

**Exhibit T**

Exhibit T
Class 6 Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 31384531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 31384530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 31384529 | NAME ON FILE | ADDRESS ON FILE | | | | |

**Exhibit U**

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31384593 | 37 Capital CLO 4 Ltd KY0M0092P4 | PO Box 1093 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385364 | 522 FUNDING CLO 2017 1A LTD KY0M006NT9 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TOWN | | KY1-1108 | CYM |
| 31384594 | 522 FUNDING CLO 2019 5 LTD KY0M005SP8 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384595 | 522 Funding CLO 2020 6 Ltd KY0M0063X9 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CYM |
| 31046555 | 528649 Ontario Limited | 15 Renaud Dr, Unit 106 | | | | Amherstburg | ON | N9V 4A9 | Canada |
| 31384596 | 720 East CLO 2022 I Ltd KY0M008C73 | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 31384597 | 720 East CLO 2023 I Ltd KY0M008PV6 | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 31384598 | 720 East CLO 2023 II Ltd KY0M008S00 | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 31385365 | 720 East CLO IV Ltd KY0M0091M3 | 720 East Wisconsin Avenue | | | | Milwaukee | WI | 53202 | |
| 31385366 | 720 East CLO V Ltd KY0M009BC4 | 720 EAST WISCONSIN AVENUE | | | | Milwaukee | WI | 53202 | |
| 31384599 | 720 East CLO VIII Ltd KY0M00BHH5 | 720 East W1scons1n Ave | | | | Milwaukee | WI | 53202 | |
| 31384600 | 720 East CLO VII Ltd KY0M00B2D7 | 720 East W1scons1n Ave | | | | Milwaukee | WI | 53202 | |
| 31384601 | 720 East CLO VI Ltd KY0M009S33 | 720 EAST WISCONSIN AVENUE | | | | Milwaukee | WI | 53202 | |
| 31385367 | ACR Strategic Credit LP US0M01D6C8 | 190 Carondelet Plaza Suite 1300 | | | | St Louis | MO | 63105 | |
| 31385368 | AGL Private Credit Income Fund US0M01NCM5 | 535 Madison Avenue, 24th Floor | | | | New York | NY | 10022 | |
| 31228355 | AIRPARTS COMPANY, INC. | 2310 NW 55TH CT. | | | | FT LAUDERDALE | FL | 33309 | |
| 30784925 | AirTech LLC, dba Air Technologies | 3948 Townsfair Way | Suite 200 | | | Columbus | OH | 43219 | |
| 31384644 | Alameda County Employees Retirement Association US0M00FP63 | 475 14th Street Suite 1000 | | | | Oakland | CA | 94612 | |
| 31384645 | Altria Client Services Master Retirement Trust US0M01B3D5 | 6601 W. Broad Street | | | | Richmond | VA | 23230 | |
| 31384532 | Anchorage Credit Opportunities Master Fund IX A LP US0M01P7X8 | 610 Broadway, 6th Floor | | | | NEW YORK | NY | 10012 | |
| 31384532 | Anchorage Credit Opportunities Master Fund IX A LP US0M01P7X8 | 610 Broadway, 6th Floor | | | | NEW YORK | NY | 10012 | |
| 31384533 | ANCHORAGE CREDIT OPPORTUNITIES MASTER FUND VIII A LP KY0M008J27 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31384533 | ANCHORAGE CREDIT OPPORTUNITIES MASTER FUND VIII A LP KY0M008J27 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31038217 | Anji zhitong Hardware Co., Ltd | No.32 Tianyuan Road | Baishuiwan industrial District | Tianhuangping Town | | Huzhou, Zhejiang | | 313302 | China |
| 31385318 | Antares Institutional Loan Master Fund LP KY0M009L30 | c/o Walkers Corporate Limited, 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31384652 | Antares Strategic Credit Fund US0M01M5T3 | 500 W MONROE ST | | | | CHICAGO | IL | 60661 | |
| 31385369 | Apex Credit CLO 12 Ltd KY0M009WT4 | 71 Fort Street | | | | George Town | Grand Cayman | KY1-1106 | CYM |
| 31384655 | APEX CREDIT CLO 2019 II LTD KY0M0060L0 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31384656 | APEX CREDIT CLO 2019 LTD KY0M005PV2 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CYM |
| 31384657 | Apex Credit CLO 2020 II Ltd KY0M009168 | Windward 3, Regatta Office Park | | | | Grand Cayman | | KY1-1108 | CYM |
| 31384658 | Apex Credit CLO 2020 Ltd KY0M006ZB1 | CANONS COURT, 22 VICTORIA STREET | | | | HAMILTON | | HM 12 | BMU |
| 31384659 | Apex Credit CLO 2021 2 Ltd KY0M009135 | windward 3, regatta office park | | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31384660 | APEX CREDIT CLO 2021 LTD KY0M007JF4 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384661 | APEX CREDIT CLO 2022 I LTD BM0M000JJ5 | CANON'S COURT, 22 VICTORIA STREET | | | | HAMILTON | | HM 12 | BMU |
| 31384662 | Apex Credit CLO 2024 I Ltd BM0M000M09 | Canon's Court, 22 Victoria Street | | | | Hamilton | | HM 12 | BMU |
| 31385370 | Apex Credit CLO 2024 II Ltd KY0M009G94 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CYM |
| 31385371 | APEX CREDIT PARTNERS LLC US0M00QL64 | 520 MADISON AVE | 19TH FLOOR | | | NEW YORK | NY | 10022 | |
| 31035597 | Archey, Janette Nicole | ADDRESS ON FILE | | | | | | | |
| 31384665 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES A US0M00M1B1 | 12121 WILSHIRE BLVD, SUITE 1010 | | | | LOS ANGELES | CA | 90025 | |
| 31384666 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES B US0M00M1C9 | 12121 WILSHIRE BLVD, STE 1010 | | | | LOS ANGELES | CA | 90025 | |
| 31384667 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES C US0M00RLV0 | 12121 WILSHIRE BLVD, STE 1010 | | | | LOS ANGELES | CA | 90025 | |
| 31384668 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES E US0M0167R6 | 12121 WILSHIRE BLVD, STE 1010 | | | | LOS ANGELES | CA | 90025 | |
| 31384669 | Arena Short Duration High Yield Fund LP Series F US0M016305 | 12121 Wilshere Blvd. Suite 1010 | | | | Los Angeles | CA | 90025 | |
| 31384670 | Arena Short Duration High Yield Fund LP Series G US0M01BBN0 | 12121 Wilshire Blvd. Suite 1010 | | | | Los Angekes | CA | 90025 | |
| 31384671 | Arena Short Duration High Yield Fund LP Series H US0M01KV18 | 12121 Wilshere Blvd. Suite 1010 | | | | Los Angeles | CA | 90025 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 1 of 24

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31384672 | Arena Strategic Income Fund US0M01JZ09 | 235 W. Galena Street | | | | Milwaukee | WI | 53212 | |
| 31384673 | Arena VII LLC US0M0170S8 | 12121 Wilshire Blvd. Suite 1010 | | | | Los Angeles | CA | 90025 | |
| 31385372 | ARIES CAPITAL DAC IE0M001849 | 3RD FLOOR, KILMORE HOUSE, PARK LANE, SPENCER DOCK | | | | DUBLIN 1 | | | IRL |
| 30777778 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | | Phoenix | AZ | 85004 | |
| 30777730 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30777747 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | | Phoenix | AZ | 85004 | |
| 30777752 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | | Phoenix | AZ | 85004 | |
| 30777774 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30777813 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30784743 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30786417 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | | Phoenix | AZ | 85004 | |
| 30809571 | Arizona Department of Revenue | Office of the Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30820683 | Arizona Department Of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30820688 | Arizona Department Of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30820691 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| 30784849 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272, Rm. 2380 | | | Little Rock | AR | 72203 | |
| 30784865 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272, Rm. 2380 | | | Little Rock | AR | 72203 | |
| 30784868 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272, Rm. 2380 | | | Little Rock | AR | 72203 | |
| 31010224 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272 | Rm. 2380 | | Little Rock | AR | 72203 | |
| 31010221 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272 | Rm. 2380 | | Little Rock | AR | 72203 | |
| 31062462 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272 | | | Little Rock | AR | 72203 | |
| 31384674 | Arkansas Teacher Retirement System US0M00FP97 | 1400 West Third Street | | | | Little Rock | AR | 72201 | |
| 31385373 | Asian Development Bank (for its Retiree Medical Pl PH0M0000T5 | 6 ADB Avenue | | | | Mandaluyong City, Metro Manila | | 1550 | PHL |
| 31385374 | Asian Development Bank (for its Staff Retirement P PH0M0000V1 | 6 ADB Avenue | | | | Mandaluyong City, Mentro Manila | | 1550 | PHL |
| 30808765 | B&C Enterprises, Inc. | 2482 Technology Dr | | | | Elgin | IL | 60124 | |
| 31385319 | BANK OF AMERICA NA US1L223141 | 150 N COLLEGE ST NCI-028-17-06 | | | | CHARLOTTE | NC | 28255 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30817665 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 2 of 24

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | AZ | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30841971 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 31384677 | Banner Health US0M0159W3 | 2901 N CENTRAL AVE STE 160 | | | | PHOENIX | AZ | 85012 | |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | ONE CHURCHILL PLACE | | | | LONDON | | E14 5HP | GBR |
| 31384681 | BDCM Opportunity Fund VI LP US0M01QJ75 | 2187 ATLANTIC STREET | 9TH FLOOR | | | STAMFORD | CT | 06902 | |
| 31385375 | Beal Bank USA US1L128365 | 6000 Legacy Drive | | | | Plano | TX | 75024 | |
| 31384694 | Benefit Street Partners CLO 41 Ltd KY0M00B312 | PO Box 1093, Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384695 | Benefit Street Partners CLO 42 Ltd KY0M00B890 | PO Box 1093, Queensgate House, | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384696 | Benefit Street Partners CLO 43 Ltd KY0M00BH90 | PO Box 1093, Queensgate House | | | | Grand Cayman | | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 3 of 24

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31384697 | BENEFIT STREET PARTNERS CLO IV LTD KY0M001LS6 | Queensgate House, South Church Street | P.O.Box 1093 | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384698 | BENEFIT STREET PARTNERS CLO IX LTD KY0M0032M7 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CYM |
| 31384699 | BENEFIT STREET PARTNERS CLO VB LTD KY0M004V82 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384700 | BENEFIT STREET PARTNERS CLO VI B LTD KY0M007HM4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384701 | BENEFIT STREET PARTNERS CLO X LTD KY0M003L36 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CYM |
| 31384702 | Benefit Street Partners CLO XII B Ltd KY0M009VK5 | 190 Elgin Avenue, George Town | | | | Grand Cayman | | KY1-9008 | CYM |
| 31384703 | BENEFIT STREET PARTNERS CLO XIV LTD KY0M004CS9 | CAYMAN CORP CENTRE | 27 HOSPITAL ROAD | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CYM |
| 31384704 | Benefit Street Partners CLO XL Ltd KY0M00B8C6 | PO Box 1093, Queensgate House, | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384705 | BENEFIT STREET PARTNERS CLO XV LTD KY0M004NM9 | CLIFTON HOUSE | 75 FORT STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CYM |
| 31385376 | BENEFIT STREET PARTNERS CLO XVI LTD KY0M004R05 | CAYMAN CORP CENTRE | 27 HOSPITAL ROAD | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CYM |
| 31384706 | BENEFIT STREET PARTNERS CLO XVII LTD KY0M0055D7 | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31384707 | BENEFIT STREET PARTNERS CLO XVIII LTD KY0M005HF2 | CAYMAN CORP CENTRE | 27 HOSPITAL RD | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CYM |
| 31384708 | BENEFIT STREET PARTNERS CLO XX LTD KY0M006MP9 | 190 ELGIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CYM |
| 31384709 | BENEFIT STREET PARTNERS CLO XXI LTD KY0M006735 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384710 | BENEFIT STREET PARTNERS CLO XXII LTD KY0M006TR0 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384711 | BENEFIT STREET PARTNERS CLO XXIII LTD KY0M005XS2 | 190 ELGIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CYM |
| 31384712 | BENEFIT STREET PARTNERS CLO XXIV LTD KY0M007907 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384713 | BENEFIT STREET PARTNERS CLO XXIX LTD JE0M000C60 | QUEENSGATE HOUSE | S CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384714 | BENEFIT STREET PARTNERS CLO XXV LTD KY0M007J51 | 190 ELGIN AVENUE | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31384715 | BENEFIT STREET PARTNERS CLO XXVI LTD KY0M007XC2 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384716 | BENEFIT STREET PARTNERS CLO XXVII LTD KY0M008079 | 15 Esplanade | | | | St. Heiler | | JE1 1RB | JEY |
| 31384717 | BENEFIT STREET PARTNERS CLO XXVIII LTD JE0M000B20 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE, 48-50 ESPLANADE | | | | ST HELIER | | JE2 3QB | JEY |
| 31384718 | Benefit Street Partners CLO XXX Ltd JE0M000CV5 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | St.Helier | | JE2 3QB | JEY |
| 31384719 | Benefit Street Partners CLO XXXI Ltd JE0M000D44 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | St.Helier | | JE2 3QB | JEY |
| 31384720 | Benefit Street Partners CLO XXXII Ltd JE0M000F18 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | 48-50 Esplanade | | JE2 3QB | JEY |
| 31384721 | Benefit Street Partners CLO XXXIII Ltd JE0M000F26 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | St.Helier | | JE2 3QB | JEY |
| 31385377 | Benefit Street Partners CLO XXXIV Ltd KY0M009BP6 | PO Box 1093, Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384722 | Benefit Street Partners CLO XXXIX Ltd KY0M00B379 | PO Box 1093, Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384723 | Benefit Street Partners CLO XXXV Ltd JE0M000JN7 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | St.Helier | | JE2 3QB | JEY |
| 31385378 | Benefit Street Partners CLO XXXVI Ltd KY0M009TQ6 | PO Box 1093, Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385379 | Benefit Street Partners CLO XXXVII Ltd KY0M009341 | PO Box 1093, Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 4 of 24

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31384724 | Benefit Street Partners CLO XXXVIII Ltd KY0M00B387 | PO Box 1093, Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1104 | CYM |
| 31385380 | BENEFIT STREET PARTNERS CONTINGENT OPPORTUNITIES FUND T LP US0M01HSJ9 | 9 WEST 57TH STREET | SUITE 4920 | | | NEW YORK | NY | 10019 | |
| 31385381 | BENEFIT STREET PARTNERS SPECIAL SITUATIONS CONTINGENT OPPORTUNITIES FUND LP US0M01HSH3 | 9 WEST 57TH STREET | SUITE 4920 | | | NEW YORK | NY | 10019 | |
| 31385382 | BENEFIT STREET PARTNERS SPECIAL SITUATIONS FUND II CAYMAN MASTER LP KY0M0083M0 | 121 SOUTH CHURCH STREET, UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31385383 | Benefit Street Partners Special Situations Fund II D Cayman LP KY0M009HM0 | Maple Corporate Services Limited | PO Box 309, Ugland House | | | Grand Cayman | | KY1-1104 | CYM |
| 31385384 | BENEFIT STREET PARTNERS SPECIAL SITUATIONS FUND II LP US0M01G794 | 9 WEST 57TH STREET, SUITE 4920 | | | | NEW YORK | NY | 10019 | |
| 31213449 | Bester, Damita Renee | ADDRESS ON FILE | | | | | | | |
| 30777479 | BFG Corporation d/b/a Byline Financial Group | C/O ASHEN LAW GROUP | 217 N. JEFFERSON STREET, STE. 601 | | | CHICAGO | IL | 60661 | |
| 31384729 | BLACK DIAMOND CLO 2016 1 LTD KY0M0033N3 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CYM |
| 31384730 | BLACK DIAMOND CLO 2017 2 DESIGNATED ACTIVITY COMPANY IE0M001C45 | 32 MOLESWORTH STREET | | | | DUBLIN | | 2 | IRL |
| 31384731 | BLACK DIAMOND CLO 2019 1 DESIGNATED ACTIVITY COMPANY IE0M001MV4 | 32 MOLESWORTH STREET | | | | DUBLIN | | 2 | IRL |
| 31384732 | BLACK DIAMOND CLO 2019 2 LTD KY0M004HH1 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384733 | BLACK DIAMOND CLO 2021 1 LTD KY0M006B27 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384734 | Black Diamond CLO 2024 1 Ltd JE0M000D69 | 2nd FLOOR, SIR WALTER RALEIGH HOUSE, | 48-50 ESPLANADE | | | ST HELIER | | JE2 3QB | JEY |
| 31384735 | Black Diamond CLO 2025 1 Ltd KY0M00B0N0 | PO Box 1093 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384736 | BLACK DIAMOND COMMERCIAL FINANCE LLC US1L128522 | ONE SOUND SHORE DR, SUITE 200 | | | | GREENWICH | CT | 06830 | |
| 31384737 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND LTD KY1L501206 | UGLAND HOUSE | SOUTH CHURCH ST | | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31384738 | BLACKWELL PARTNERS LLC SERIES A US1L399628 | 280 S. Magnum Street, Suite 210 | | | | Durham | NC | 27701 | |
| 31385385 | BLIC NY SA II US0M015182 | 11225 North Community House Rd | | | | Charlotte | NC | 28277 | |
| 31384742 | BLUEMOUNTAIN CLO 2014 2 LTD KY0M001P34 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384746 | BLUEMOUNTAIN CLO 2018 1 LTD KY0M004ZC4 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384748 | BLUEMOUNTAIN CLO 2018 3 LTD KY0M0056N4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384750 | BLUEMOUNTAIN CLO XXIII LTD KY0M005927 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384751 | BLUEMOUNTAIN CLO XXIV LTD KY0M004ZD2 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385386 | BLUEMOUNTAIN CLO XXIX LTD KY0M006KR9 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384752 | BLUEMOUNTAIN CLO XXV LTD KY0M005554 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384753 | BLUEMOUNTAIN CLO XXVI LTD KY0M005F08 | PO Box 1093, Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384754 | BlueMountain CLO XXVIII LTD KY0M006099 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384755 | BLUEMOUNTAIN CLO XXX LTD KY0M006MS3 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384756 | BlueMountain CLO XXXI LTD KY0M0071F9 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 5 of 24

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31384757 | BlueMountain CLO XXXII LTD KY0M0079V9 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384758 | BlueMountain CLO XXXIV LTD KY0M007RQ4 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384759 | BlueMountain CLO XXXV LTD KY0M007ZD5 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384534 | BlueMountain EUR 2021 2 CLO DAC IE0M0028R2 | Two Dockland Central, Ground Floor | Guild Street, North Dock | | | Dublin | | D01 K2C5 | IRL |
| 31384535 | BlueMountain Euro 2021 1 CLO Designated Activity Company IE0M002250 | Ground Floor, Two Dockland Central, Guild Street, North Dock | | | | Dublin 1 | | D01 K2C5 | IRL |
| 31384536 | BLUEMOUNTAIN FUJI EUR CLO III DESIGNATED ACTIVITY COMPANY IE0M001G90 | Ground Floor Two Dockland Central Guild Street North Dock | | | | DUBLIN 1 | | D01 K2C5 | IRL |
| 31384537 | BLUEMOUNTAIN FUJI EUR CLO IV DESIGNATED ACTIVITY COMPANY IE0M001JX6 | 3RD FLOOR, KILMORE HOUSE | PARK LANE, SPENCER DOCK | | | DUBLIN 1 | | DUBLIN 1 | IRL |
| 31384538 | BLUEMOUNTAIN FUJI EUR CLO V DESIGNATED ACTIVITY COMPANY IE0M001P99 | Ground Floor Two Dockland Central | Guild Street North Dock | | | Dublin 1 | | D01 K2C5 | IRL |
| 31385387 | BNY MELLON INVESTMENT FUNDS IV INC BNY MELLON FLOATING RATE INCOME FUND US0M00C019 | 200 Park Avenue | 7th Floor | | | New York | NY | 10166 | |
| 31384761 | BOSTON PATRIOT BATTERYMARCH ST LLC US0M00SJN9 | 84 State Street Suite 250 | | | | Boston | MA | 02109 | |
| 31385388 | BOSTON PATRIOT NEWBURY ST LLC US0M0139C7 | 84 State Street, suite 250 | | | | BOSTON | MA | 02109 | |
| 31380149 | BPP Cannonball Park A LP | Singer and Levick PC | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| 31380151 | BPP Cannonball Park A LP | Singer and Levick PC | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| 31384762 | Brant Point CLO 2023 1 LTD JE0M000880 | 2ND FLOOR | SIR WALTER RALEIGH HOUSE, 48-50 ESPLANADE | | | ST HELIER | | JE2 3QB | JEY |
| 31385389 | Brant Point CLO 2023 2 LTD JE0M000963 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | | St.Helier | | JE2 3QB | JEY |
| 31384763 | Brant Point CLO 2024 3 Ltd JE0M000JR8 | Sir Walter Raleigh House, 48-50 Esplanade | 2nd Floor | | | St.Helier | | JE2 3QB | JEY |
| 31384764 | Brant Point CLO 2024 4 Ltd JE0M000JT4 | Sir Walter Raleigh House, 48-50 Esplanade | 2nd Floor | | | St.Helier | | JE2 3QB | JEY |
| 31384765 | Brant Point CLO 2024 5 LTD JE0M000JS6 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | | St.Helier | | JE2 3QB | JEY |
| 31384766 | Brant Point CLO 2024 6 Ltd KY0M009N95 | PO Box 1093 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385390 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE EATON VANCE FLOATING RATE PORTFOLIO US1L220063 | One Financial Center | | | | Boston | MA | 02111 | |
| 31384772 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE FRANKLIN LOW DURATION TOTAL RETURN PORT US1L336000 | 11225 North Community House Road | | | | Charlotte | NC | 28277 | |
| 31384773 | Brighthouse Funds Trust II Western Asset Management Strategic Bond Opportunities Portfolio US1L05979 | 125 HIGH STREET | SUITE 732 | | | BOSTON | MA | 02110 | |
| 31384774 | BRIGHTHOUSE LIFE INSURANCE COMPANY US1L041295 | 11225 NORTH COMMUNITY HOUSE ROAD | | | | CHARLOTTE | NC | 28277 | |
| 30762397 | Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o Hiram Gutierrez | P.O. Box 2916 | | McAllen | TX | 78502 | |
| 30762355 | Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o Hiram Gutierrez | P.O. Box 2916 | | McAllen | TX | 78502 | |
| 30762331 | Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o Hiram Gutierrez | P.O. Box 2916 | | McAllen | TX | 78502 | |
| 30762338 | Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o Hiram Gutierrez | P.O. Box 2916 | | McAllen | TX | 78502 | |
| 30762353 | Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o Hiram Gutierrez | P.O. Box 2916 | | McAllen | TX | 78502 | |
| 31384784 | BSP CLO Warehouse 2025 3 Ltd KY0M00BHC6 | Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31384785 | BUMA UNIVERSAL FONDS CTA DE0M000LF2 | THEODOR-HEUSS-ALLEE 70 | | | | FRANKFURT AM MAIN | | 60486 | DEU |
| 31385391 | Byram Ridge LLC US0M01SPJ2 | C/O SVP LLC, 100 WEST PUTNAM AVENUE | | | | Greenwich | CT | | |
| 30796293 | California Department of Tax and Fee Administration | PO Box 942879 | | | | Sacramento | CA | 94279 | |
| 30777723 | Cameron County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| 30777725 | Cameron County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| 31063032 | Cameron County | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| 30746263 | Carrdan Corporation | 100 Reed Drive | | | | Temperance | MI | 48182 | |
| 31384788 | CEDAR FUNDING II CLO LTD KY0M000FR2 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CYM |
| 31384789 | CEDAR FUNDING IV CLO LTD KY0M002JG3 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CYM |

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31384790 | CEDAR FUNDING IX CLO LTD KY0M004T11 | CLIFTON HOUSE | 75 FORT STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CYM |
| 31384792 | CEDAR FUNDING VI CLO LTD KY0M003QD3 | CLIFTON HOUSE | 75 FORT STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CYM |
| 31384794 | CEDAR FUNDING VIII CLO LTD KY0M004938 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CYM |
| 31384795 | CEDAR FUNDING X CLO LTD KY0M005695 | CLIFTON HOUSE | 75 FORT STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CYM |
| 31384797 | CEDAR FUNDING XII CLO LTD KY0M0068Z3 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384798 | Cedar Funding XIV CLO Ltd KY0M006Z86 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384799 | Cedar Funding XIX CLO LTD KY0M00B5D0 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CYM |
| 31384800 | CEDAR FUNDING XV CLO LTD KY0M0087F5 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384801 | Cedar Funding XVII CLO Ltd JE0M000G17 | 13-14 Esplanade | | | | St Helier | | JE4 EUR | JEY |
| 31384802 | Cedar Funding XVIII CLO LTD JE0M000KQ8 | 13-14 Esplanade | | | | St. Helier | | JE4 5UR | JEY |
| 31228880 | Chairs, Cordney Deon | ADDRESS ON FILE | | | | | | | |
| 30761538 | China-Base Ningbo Trade Co, Ltd | Fiona Wang | Shihuino #11, Chenhua Village, Xiapu Town | | | Ningbo | | 315800 | China |
| 31385392 | CITADEL MULTI ASSET MASTER FUND LTD KY0M008X78 | P O BOX 309 | SOUTH CHRUCH STREET | | | GRAND CAYMAN | | KY1-1104 | CYM |
| 30777827 | City of McAllen | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| 30762055 | Cixi Cift Control Cables Co., Ltd | The Western Industrial Development Zone of Xinpu | | | | Cixi, Zhejiang | | 315322 | China |
| 31384804 | Clearlake Capital Partners VIII Finance LP US0M01P092 | 233 Wilshire Blvd Suite 800 | | | | Santa Monica | CA | 90401 | |
| 30767181 | Cline, Steven Tyler | ADDRESS ON FILE | | | | | | | |
| 30770711 | Cline, Steven Tyler | ADDRESS ON FILE | | | | | | | |
| 31385393 | Club Pension Plan Trust US0M01JFH6 | P O Box 25001 | | | | Santa Ana | CA | 92799-5001 | |
| 31228909 | Cobbins, Antonio C | ADDRESS ON FILE | | | | | | | |
| 30761665 | Colorado Department of Revenue | Bankruptcy Department, Rm 104 | 1881 Pierce St | | | Lakewood | CO | 80214 | |
| 31384805 | COLUMBIA CENT CLO 27 LTD KY0M0058B5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384806 | COLUMBIA CENT CLO 29 LIMITED KY0M006NL6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY-1102 | CYM |
| 31384807 | COLUMBIA CENT CLO 30 LIMITED KY0M0070V8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384808 | COLUMBIA CENT CLO 31 LIMITED KY0M007626 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384809 | COLUMBIA CENT CLO 32 LIMITED KY0M008DL3 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385394 | COLUMBIA CENT CLO 33 LIMITED JE0M000LC6 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | | St. Helier | | JE2 3QB | JEY |
| 31385395 | Columbia Cent CLO 34 Limited KY0M00B395 | PO Box 1093, Queensgate House, South Church Stree | | | | George Town | | | CYM |
| 31385396 | Columbia Cent CLO 35 Limited KY0M00BQR5 | PO Box 1093, Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384810 | Columbia Floating Rate Fund a series of Columbia Funds Series Trust II US1L009904 | 225 Franklin Street | | | | Boston | MA | 02110 | |
| 31385397 | Columbia Funds Series Trust I Columbia Total Return Bond Fund US1L102295 | 290 CONGRESS STREET | | | | BOSTON | MA | 02210 | |
| 31384811 | COLUMBIA STRATEGIC INCOME FUND A SERIES OF COLUMBIA FUNDS SERIES TRUST I US1L291262 | 225 FRANKLIN STREET | | | | BOSTON | MA | 02110 | |
| 31385398 | Columbia Variable Portfolio Intermediate Bond Fund a series of Columbia Funds Variable Series Trust | 290, CONGRESS STREET | | | | BOSTON | MA | 02210 | |
| 31384812 | COMBUSTION ENGINEERING 524G ASBESTOS PI TRUST US0M00XXS9 | 1100 NORTH MARKET STREET,4th Floor | | | | WILMINGTON | DE | 19890 | |
| 31384813 | Community Insurance Company US0M01LD01 | 220 Virginia Avenue | | | | Indianapolis | IN | 46204 | |
| 30827698 | Comptroller of Maryland | 7 St. Paul Street | Bankruptcy Unit, | Suite #230 | | Baltimore | MD | 21202 | |
| 30827842 | Comptroller of Maryland | Bankruptcy Unit | 7 St. Paul Street, Suite #230 | | | Baltimore | MD | 21202 | |
| 31385399 | Contrarian Funds LLC US1L015497 | 411 WEST PUTNAM AVE, SUITE 425 | | | | GREENWICH | CT | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 7 of 24

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31385400 | Covara Credit Opportunity Master Fund LP KY0M00BX82 | Ogier Global Cayman Limited | 89 Nexus Way Camana Bay | | | Grand Cayman | | KY1-9009 | CYM |
| 31384822 | CRESCENT II FUND LP US0M00NNV5 | 53 FOREST AVENUE | | | | OLD GREENWICH | CT | 06870 | |
| 31384823 | Crown City CLO I KY0M006LZ0 | 190 Elgin Avenue | | | | Geroge Town, Grand Cayman | | KY1-9008 | CYM |
| 31384824 | Crown City CLO II KY0M006693 | 190 Elgin Avenue | | | | Geroge Town, Grand Cayman | | KY1-9008 | CYM |
| 31384825 | Crown City CLO III KY0M007DN1 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31384826 | Crown City CLO IV KY0M0084P1 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31384827 | Crown City CLO V KY0M008KN4 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31384828 | Crown City CLO VI KY0M0097Q1 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 30783348 | Crown Credit Company | c/o Sebaly Shillito + Dyer | Attn: Christopher S. Baxter | 220 E. Monument Ave., Ste. 500 | | Dayton | OH | 45402 | |
| 30783354 | Crown Credit Company | c/o Sebaly Shillito + Dyer | Attn: Christopher S. Baxter | 220 E. Monument Ave., Ste. 500 | | Dayton | OH | 45402 | |
| 31385401 | CSS LLC US1L073785 | 175 West Jackson Blvd, Ste 440 | | | | Chicago | IL | 60604 | |
| 31384831 | Dallas Police & Fire Pension System US0M01R5G5 | 4100 Harry Hines Blvd, suite 100 | | | | Dallas | TX | 75219 | |
| 31385402 | Dark Mirage LP US0M01VXH4 | 2336 SE Ocean Blvd 400 | | | | Stuart | FL | 34996 | |
| 30857334 | Darke County Treasurer | Darke County Courthouse | Attn: Joshua Kunkel | 504 S Broadway St | | Greenville | OH | 45331 | |
| 30857336 | Darke County Treasurer | Darke County Courthouse | Attn: Joshua Kunkel | 504 S Broadway St | | Greenville | OH | 45331 | |
| 31062074 | Davila, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 30770893 | De Lage Landen Financial Services, Inc. | c/o Stark & Stark | Attn: J. Lemkin | PO Box 5315 | | Princeton | NJ | 08619 | |
| 30786430 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30789102 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30789371 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 31042454 | Department of Treasury - Internal Revenue Service | C/O Bankruptcy Specialist Dorletha Godley | 2850 NE Independence Ave STE 101 | M/S 5334-LSM | | Lee's Summit | MO | 64064-2327 | |
| 31384833 | DEUTSCHE BANK AG NEW YORK DE1L156826 | 60 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 31384834 | Diameter Dislocation Master Fund III LP KY0M00BHF9 | Maples Corporate Services Limited, Ugland House | | | | Grand Cayman | | KY1-1104 | CYM |
| 31384835 | DIAMETER MASTER FUND LP KY0M004B52 | 24 W 40TH ST, 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 31384836 | Diocese of Rockville Centre Lay Pension Plan and Trust US0M01D023 | PO BOX 9023 | | | | ROCKVILLE CENTRE | NY | 11571-9023 | |
| 30857090 | DNV Business Assurance USA Inc | 19219 Katy Freeway, Suite 175 | | | | Houston | TX | 77094 | |
| 31385403 | DOF Series I 2025 US0M01S3C8 | 888 Seventh Avenue 16th Floor | | | | New York | NY | 10106 | |
| 30764356 | DONGGUAN ANCHI AUTO PARTS CO LTD | #3 XINGHE STREET, HUANGJIANG TOWN | | | | DONGGUAN CITY, GUANGDONG PROVIENCE | | | CHINA |
| 31384839 | DSC MERIDIAN CLIMATE ACTION MASTER FUND LP KY0M007B67 | MAPLES CORPORATE SERVICES LIMITED | #121 SOUTH CHURCH ST UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31384840 | DSC MERIDIAN CREDIT OPPORTUNITIES MASTER FUND LP KY0M004W24 | UGLAND HOUSE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CYM |
| 31384842 | EARN Corporate Holdings Ltd KY0M009XR6 | 53 Forest Avenue Suite 301 | | | | Old Greenwich | CT | 06870 | |
| 31385404 | EATON VANCE CLO 2013 1 LTD KY1L552035 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYNMAN | | KY1-1102 | CYM |
| 31385405 | EATON VANCE CLO 2019 1 LTD KY0M005CQ0 | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CYM |
| 31385406 | Eaton Vance CLO 2020 1 Ltd KY0M006C59 | 190 Elgin Avenue | | | | Grand Cayman | | KY1-9008 | CYM |
| 31385407 | Eaton Vance CLO 2020 2 Ltd KY0M006V80 | 190 Elgin Avenue | | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CYM |
| 31384843 | Eaton Vance Floating Rate ETF US0M01LRS4 | 1585 Broadway | | | | New York | NY | 10036 | |
| 31385408 | EATON VANCE FLOATING RATE INCOME TRUST US1L014573 | 2 International Place, 9th Floor | | | | Boston | MA | 02110 | |
| 31385409 | EATON VANCE FLOATING RATE PORTFOLIO US1L033557 | 2 International Place, 9th Floor | | | | Boston | MA | 02110 | |
| 31385410 | EATON VANCE INSTITUTIONAL SENIOR LOAN PLUS FUND KY0M003W09 | 190 ELGIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CYM |
| 31385411 | EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING RATE INCOME PORTFOLIO KY1L014614 | Intertrust Corporate Services (Cayman) Limited | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9005 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 8 of 24

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31385412 | EATON VANCE MULTI ASSET CREDIT FUND II US0M01B9R2 | TWO INTERNATIONAL PLACE, 9TH FL | | | | BOSTON | MA | 02110 | |
| 31385413 | EATON VANCE MULTI ASSET CREDIT FUND US0M0152J5 | TWO INTERNATIONAL PLACE | | | | BOSTON | MA | 02110 | |
| 31385414 | EATON VANCE SENIOR FLOATING RATE TRUST US1L014623 | 2 International Place, 9th Floor | | | | Boston | MA | 02110 | |
| 31385415 | EATON VANCE SENIOR INCOME TRUST US1L014631 | 2 International Place, 9th Floor | | | | Boston | MA | 02110 | |
| 31385416 | Eaton Vance Trust Company Multi Asset Credit Fund II US0M01B9M3 | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 31385417 | EATON VANCE VT FLOATING RATE INCOME FUND US1L014706 | 2 International Place, 9th Floor | | | | Boston | MA | 02110 | |
| 31384844 | EF SECURITIES LLC US0M00MKK6 | 190 ELGIN AVE | | | | GEORGE TOWN | GRAND CAYMAN | KY-9005 | CYM |
| 31384845 | ELLINGTON CREDIT OPPORTUNITIES LTD KY0M002JF5 | 53 FOREST AVE | | | | OLD GREENWICH | CT | 06870 | |
| 31384846 | ELLINGTON PRIVATE OPPORTUNITIES MAIN MASTER FUND III LP KY0M007TN7 | 190 ELGIN AVENUE | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | CYM |
| 31384847 | Ellington Special Relative Value Fund LLC US0M019JV7 | 53 FOREST AVE SUITE 301 | | | | OLD GREENWICH | CT | 06870 | |
| 31385418 | ELLIOTT ASSOCIATES LP US1L169708 | 360 S.Rosemary Ave | 18th Floor | | | West Palm Beach | FL | 33401 | |
| 31385647 | ELLIOTT INTERNATIONAL LP KY1L177445 | C/O ELLIOTT MANAGEMENT CORP | Maples Corporate Services Limited | PO Box 309 | Ugland House | Grand Cayman | | KY1-1104 | CYM |
| 31048269 | Empaques Rio Grande SA DE CV | Attn: Mayra Cobos | 2700 Av. Uniones Parque Ind Del NTE | | | Matamoros, TA | | 87316 | Mexico |
| 30805289 | Employment Development Department | Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | |
| 31384853 | Empower Core Strategies Flexible Bond Fund US0M01H883 | 8515 E Orchard Rd | 7T2 Corporate Tax Department | | | Greenwood Village | CO | 80111 | |
| 31384854 | Empower Multi Sector Bond Fund US0M00JR18 | 8515 E Orchard Rd, | 7T2 Tax Department | | | Greenwood Village | CO | 80111 | |
| 31384857 | Entergy Corporation Retirement Plans Master Trust US0M01D015 | 639 Loyola Ave | | | | New Orleans | LA | 70113 | |
| 31384539 | Euro Galaxy IV CLO DAC NL0M000HZ2 | Ground Floor. Two Dockland Cnetral, Guild Street, North Dock | | | | Dublin | | D01 K2C5 | IRL |
| 31384540 | Euro Galaxy VII CLO Designated Activity Company IE0M001L44 | 5th Floor, The Exchange, George's Dock, IFSC | | | | Dublin 1 | | D01W3P9 | IRL |
| 31383731 | Evolution Credit Opportunity Master Fund II-B, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383745 | Evolution Credit Opportunity Master Fund II-B, LP | 28 State Street | 28th Floor | | | Boston | MA | 02109 | |
| 31383735 | Evolution Credit Opportunity Master Fund II-B, LP | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383741 | Evolution Credit Opportunity Master Fund II-B, LP | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383749 | Evolution Credit Opportunity Master Fund II-B, LP | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383769 | Evolution Credit Opportunity Master Fund II-B, LP | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383753 | Evolution Credit Opportunity Master Fund II-B, LP | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383757 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02110 | |
| 31383765 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383761 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383776 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383940 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383936 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383932 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31383948 | Evolution Credit Partners Trade Finance, L.P. | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | | Boston | MA | 02109 | |
| 31385419 | FARALLON CAPITAL AM INVESTORS LP US1L294290 | ONE MARITIME PLAZA, SUITE 2100 | | | | SAN FRANCISCO | CA | 94111 | |
| 31385420 | FARALLON CAPITAL F5 MASTER I LP KY0M003021 | UGLAND HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1104 | CYM |
| 31385421 | FARALLON CAPITAL INSTITUTIONAL PARTNERS II LP US1L012163 | ONE MARITIME PLAZA, SUITE 2100 | | | | SAN FRANCISCO | CA | 94111 | |
| 31385422 | FARALLON CAPITAL INSTITUTIONAL PARTNERS III LP US1L012171 | ONE MARITIME PLAZA, SUITE 2100 | | | | SAN FRANCISCO | CA | 94111 | |
| 31385423 | FARALLON CAPITAL INSTITUTIONAL PARTNERS LP US1L012189 | ONE MARITIME PLAZA, SUITE 2100 | | | | SAN FRANCISCO | CA | 94111 | |
| 31385424 | FARALLON CAPITAL OFFSHORE INVESTORS II LP KY1L012196 | UGLAND HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1104 | CYM |
| 31385425 | FARALLON CAPITAL PARTNERS LP US1L012213 | ONE MARITIME PLAZA, SUITE 2100 | | | | SAN FRANCISCO | CA | 94111 | |
| 30770992 | Fayetteville Public Utilitiles | Tammy Ogle | PO Box 120 | | | Fayetteville | TN | 37334 | |
| 31385426 | FERNWOOD ASSOCIATES LLC US1L165961 | C/O INTERMARKET CORPORATION | 888 SEVENTH AVENUE, 27TH FL | | | NEW YORK | NY | 10019 | |
| 31385427 | FERNWOOD FOUNDATION FUND LLC US1L165979 | C/O INTERMARKET CORPORATION | 888 SEVENTH AVENUE, 27TH FL | | | NEW YORK | NY | 10019 | |

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31385428 | Fernwood Master Fund LP VG0M0006X7 | Ritterhouse Wickhams Cay | | | | Roadtown Tortola | | | VGB |
| 31384859 | FFI FUND LTD KY1L107897 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 30829986 | Fifth Third Bank, National Association | c/o Equipment Management Group | 38 Fountain Square Plaza  MD1090TD | | | Cincinnati | OH | 45202 | |
| 31062198 | FILTROS ACULCO | CARRETERA ACULCO EL ROSAL KM 5.5, LOCAL A | | | | ACULCO, ESTADO DE MEXICO | | 50360 | MEXICO |
| 30783299 | Findlay Plumbing & Heating Inc. | PO Box 1086 | 1200 McDougal St. | | | Fostoria | OH | 44830 | |
| 31384862 | FLATIRON CLO 21 LTD KY0M007DJ9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384863 | Flatiron CLO 24 Ltd JE0M000H32 | 2nd Floor, SIr Walter Raleigh House | 48-50 Esplanade | | | ST HELIER | | JE2 3QB | JEY |
| 31384864 | FLATIRON CLO 25 LTD KY0M007ZC7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31385429 | Flatiron CLO 26 Ltd JE0M000JQ0 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | St.Helier | | JE2 3QB | JEY |
| 31384865 | Flatiron CLO 32 Ltd KY0M00BBZ0 | PO Box 1093, Queensgate House, South Church Street | | | | Grand Cayman, George Town | | KY1-1102 | CYM |
| 31384866 | Flatiron RR CLO 27 Ltd KY0M009L89 | PO Box 1093 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31384867 | Flatiron RR CLO 30 Ltd KY0M00B9C4 | PO Box 1093, Queensgate House | South Church Street | | | George Town | | KY1-1104 | CYM |
| 30806408 | Florida Department of Revenue | Attn: Frederick F. Rudzik, Esquire | Post Office 6668 | | | Tallahassee | FL | 32314 | |
| 30781232 | Foshan ChiMing Technology Co.,LTD | No 501. Building 3 ,Wanyang Chuangyou Park, No 82 Rd | Shishan ,Foshan,Cn | | | Foshan, Guangzhou | | 528225 | China |
| 31385430 | FOUR CROSSINGS INSTITUTIONAL PARTNERS V LP US0M00ZZT7 | ONE MARITIME PLAZA, SUITE 2100 | | | | SAN FRANCISCO | CA | 94111 | |
| 31042568 | Fouts, Joshua | ADDRESS ON FILE | | | | | | | |
| 30856986 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30998857 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 30998675 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30998863 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 30998679 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30998681 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30998873 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 30998685 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30998689 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30998865 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 31040335 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 31041728 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31041732 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31046243 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31046849 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 31048271 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 31055840 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 31055842 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 31059964 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31059966 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31059970 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31060091 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31060063 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31060097 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 31384870 | Franklin Canadian Core Plus Bond Fund CA1L554061 | 200 KING STREET WEST, SUITE 1400 | | | | TORONTO | ONTARIO | M5H 3T4 | CAN |
| 31384871 | Franklin Canadian Short Term Bond Fund CA0M000JS9 | 200 King Street West | Suite 1400 | | | Toronto | Ontario | M5H 3T4 | CAN |
| 31384872 | FRANKLIN FLOATING RATE MASTER TRUST FRANKLIN FLOATING RATE MASTER SERIES US1L041329 | J.P. MORGAN HOUSE | | | | DUBLIN | | 1 | IRL |
| 31384873 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN FLOATING RATE DAILY ACCESS FUND US1L041287 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 31384874 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN LOW DURATION TOTAL RETURN FUND US1L121915 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31384875 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN TOTAL RETURN FUND US1L041667 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31384876 | FRANKLIN LIMITED DURATION INCOME TRUST US1L041402 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31384877 | Franklin Park Place CLO I KY0M007XM1 | PO Box 1093 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385431 | Franklin Park Place CLO VI KY0M00B759 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31384878 | Franklin Strategic Series Franklin Core Plus Bond Fund US1L041378 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31384879 | FRANKLIN TEMPLETON ETF TRUST FRANKLIN SENIOR LOAN ETF US0M014BQ5 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31384880 | Franklin Templeton Global Funds PLC FTGF Western Asset Multi Asset Credit Fund IE0M001328 | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | | DUBLIN | | 2 | IRL |
| 31384883 | FT VIP TRUST FRANKLIN STRATEGIC INCOME VIP FUND US1L142317 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31384884 | FYI LTD KY1L107723 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 30766186 | GAI, KENNETH | ADDRESS ON FILE | | | | | | | |
| 30767175 | GAI, KENNETH | ADDRESS ON FILE | | | | | | | |
| 30767179 | GAI, KENNETH | ADDRESS ON FILE | | | | | | | |
| 30767183 | GAI, KENNETH | ADDRESS ON FILE | | | | | | | |
| 31385432 | GALLATIN CLO VIII 2017 1 LTD KY0M0081D3 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31385433 | Gallatin CLO XI 2024 1 Ltd BM0M000MK7 | Park Place, 55 Par La Ville Road, Third Floor | | | | Hamilton | | HM11 | BMU |
| 30760730 | Georgia Department of Revenue | Bankruptcy | 2595 Century Pkwy NE Suite 339 | | | Atlanta | GA | 30345-3173 | |
| 30761659 | Georgia Department of Revenue | Bankruptcy 2595 Century Pkwy NE | Suite 339 | | | Atlanta | GA | 30345-3173 | |
| 30761648 | GEORGIA DEPARTMENT OF REVENUE | 2595 CENTURY PKWY NE SUITE 339 | | | | ATLANTA | GA | 30345-3173 | |
| 30761611 | Georgia Department of Revenue | Attn: Bankruptcy | 2595 Century Pkwy NE, Suite 339 | | | Atlanta | GA | 30345-3173 | |
| 30771518 | Georgia Department of Revenue | Bankruptcy 2595 Century Pkwy NE, Suite 339 | | | | Atlanta | GA | 30345-3173 | |
| 31318336 | Giles, Joseph | ADDRESS ON FILE | | | | | | | |
| 31384894 | GLENDON OPPORTUNITIES FUND III LP KY0M008DJ7 | Walkers Coporate Limited | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31379462 | Gold Star Warehousing, Ltd. | c/o John Wallis Harris | 514 Thelma Drive | | | San Antonio | TX | 78212-2455 | |
| 31384581 | Goldman Sachs Lending Partners LLC US1L033508 | 200 WEST STREET | TAX DEPT | | | NEW YORK | NY | 10282 | |
| 31384896 | Goldman Sachs Lux Investment Funds High Yield Floating Rate Portfolio LU0M0006P7 | 49 AVENUE J.F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUX |
| 31384899 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND US1L251894 | C/O GOLDMAN SACHS & CO, 200 WEST STREET | | | | NEW YORK | NY | 10282 | |
| 31384905 | Guidestone Funds Medium Duration Bond Fund US0M01Q3C0 | 5005 Lyndon B Johnson Freeway Suite 2200 | | | | Dallas | TX | 75244 | |
| 31216983 | Hackett, Shemcho Lashawn | ADDRESS ON FILE | | | | | | | |
| 31229108 | Hackett, Shemcho Lashawn | ADDRESS ON FILE | | | | | | | |
| 31229783 | Hackett, Shemcho Lashawn | ADDRESS ON FILE | | | | | | | |
| 31384907 | Hartford Low Duration High Income Fund US1L400210 | 690 Lee Road | | | | Wayne | PA | 19087 | |
| 31384908 | HBK MASTER FUND LP KY1L104183 | Williow House, Cricket Square | | | | Grand Cayman | | KY1-1001 | CYM |
| 31385434 | HCP HOLDINGS I LLC US0M01NRK7 | 3350 VIRGINIA STREET 2ND FLOOR | | | | Miami | FL | 33133 | |
| 30831956 | Hernandez, María Guadalupe De la Rosa | ADDRESS ON FILE | | | | | | | |
| 31384910 | Hess Corporation Employees Pension Plan Master Retirement Trust US0M003XN9 | 1185 Avenue of Americas | | | | New York | NY | 10036 | |
| 30777750 | HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| 30767311 | Hk Electric | 510 E Central | | | | Miami | OK | 74354 | |
| 31384912 | IA Clarington Loomis Floating Rate Income Fund CA0M002X98 | 1080 GRANDE ALLEE WEST | | | | QUEBEC CITY | QUEBEC | G1K 7M3 | CAN |
| 31384913 | IA Clarington Loomis Global Multisector Bond Fund CA0M002Q63 | 1080, Grande-Allee West | | | | Quebec City | Quebec | G1K 7M3 | CAN |
| 31385435 | IA Clarington Loomis US Dollar Floating Rate Income Fund CA0M002XS6 | 1080 GRANDE ALLEE WEST | | | | QUEBEC CITY | QUEBEC | G1K 7M3 | CAN |
| 30874393 | IA Mechanical Inc. | 4119 Montrose Blvd | Suite 470 | | | Houston | TX | 77006 | |
| 30762732 | IBM Credit LLC | Édio Pullig Fernandes | 1 North Castle Drive | | | Armonk | NY | 10504 | |
| 31384541 | ICG Euro CLO 2021 1 DAC IE0M0027G7 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRL |
| 31384542 | ICG Euro CLO 2022 1 DAC IE0M002FJ1 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRL |
| 31384543 | ICG Euro CLO 2023 1 DAC IE0M002LT8 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | IRL |
| 31384544 | ICG Euro CLO 2023 2 DAC IE0M002RP3 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRL |
| 31384545 | ICG Euro CLO 2024 1 DAC IE0M002WL2 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | IRL |
| 31384546 | ICG Euro CLO 2025 1 DAC IE0M0031C8 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRL |
| 31384582 | ICG EUROPEAN SENIOR LOAN FUND I DAC IE0M001S05 | 78 SIR JOHN ROGERSON QUAY | | | | DUBLIN | | DUBLIN2 | IRL |

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31038104 | Illinois Department of Revenue | PO Box 19035 | | | | Springfield | IL | 62794-9035 | |
| 31061037 | Illinois Department of Revenue | Bankruptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794-9035 | |
| 30828221 | Impact Automation, Inc. | 9305 Gerwig Lane, Suite T | | | | Columbia | MD | 21046 | |
| 30759465 | Indiana Department of Revenue | 100 North Senate Avenue, N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30759472 | Indiana Department of Revenue | 100 North Senate Avenue, N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30759478 | Indiana Department of Revenue | 100 North Senate Avenue, N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30759481 | Indiana Department of Revenue | 100 North Senate Avenue, N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30759483 | Indiana Department of Revenue | 100 North Senate Avenue, N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30760819 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30760812 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30759474 | Indiana Department of Revenue | 100 North Senate Avenue, N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30770610 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30770602 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30770608 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30770616 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30770596 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 30805568 | Indiana Department of Revenue | 100 North Senate Avenue N-240 | MS 108 | | | Indianapolis | IN | 46204 | |
| 30805570 | Indiana Department of Revenue | 100 North Senate Avenue N-240 | MS 108 | | | Indianapolis | IN | 46204 | |
| 30874167 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 31010291 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 31219590 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | WI | 46204 | |
| 30769950 | Injectec, Inc. | c/o Frank W. DiCastri, Esq. | 1000 North Water Street | Suite 1700 | | Milwaukee | WI | 53202 | |
| 31384916 | INKA FOR ACCOUNT OF BETURN DE0M000F63 | HANSALLEE 3 | | | | DUSSELDORF | | 40549 | DEU |
| 31057391 | Integrated Micro-Electronics, Inc. | c/o Jackson Walker LLP | Attn: Jennifer Wertz | 100 Congress Ave., Suite 1100 | | Austin | TX | 78701 | |
| 31036713 | Internal Revenue Service | 1100 Commerce | Mail Code 5026 DAL | | | Dallas | TX | 75242-1100 | |
| 31039087 | Internal Revenue Service | Attn: Patrick J. Murray Sr. | 1100 Commerce | Mail Code 5026 DAL | | Dallas | TX | 75242-1100 | |
| 31061704 | Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia, | PA | 19101-7346 | |
| 31384547 | INVESCO EURO CLO IV DESIGNATED ACTIVITY COMPANY IE0M001W74 | 32 MOLESWORTH STREET | | | | DUBLIN 2 | | D02 Y512 | IRL |
| 31040416 | Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E. Walnut | | Des Moines | IA | 50319 | |
| 31360414 | Isley, Tammy Jean | ADDRESS ON FILE | | | | | | | |
| 31384919 | Jacksonville Police and Fire Pension Fund 1 US0M011MM7 | One West Adams Street, Suite 100 | | | | Jacksonville | FL | 32202 | |
| 31385436 | JEFFERIES INTERNATIONAL LIMITED GB1L215357 | 100 Bishopsgate | | | | London | | EC2N 4JL | GBR |
| 31384583 | JEFFERIES LEVERAGED CREDIT PRODUCTS LLC US1L142457 | 520 MADDISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 31385437 | JILC Limited GB0M003R25 | 100 Bishopsgate | | | | London | | EC2N 4JL | GBR |
| 31384548 | JPMORGAN CHASE BANK NA US1L019291 | 1111 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240 | |
| 31384924 | JPMORGAN CHASE FUNDING INC US1L208670 | 4 Chase MetroTech Center | | | | Brooklyn | NY | 11245 | |
| 31384926 | Kennedy Lewis CLO 10 LTD KY0M007RL5 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384927 | Kennedy Lewis CLO 11 LTD KY0M007XN9 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384928 | Kennedy Lewis CLO 12 Ltd KY0M008M48 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CYM |
| 31384929 | Kennedy Lewis CLO 13 Ltd JE0M000GK9 | 13 14 Esplanade | | | | St. Helier | | JE4 5UR | JEY |
| 31384930 | Kennedy Lewis CLO 14 Ltd KY0M0092F5 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384931 | Kennedy Lewis CLO 15 Ltd JE0M000JH9 | 13-14 ESPLANDE | | | | ST HELIER | | JE4 5UR | JEY |
| 31384932 | Kennedy Lewis CLO 16 Ltd KY0M0096P5 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384933 | Kennedy Lewis CLO 17 Ltd KY0M009HC1 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384934 | Kennedy Lewis CLO 18 Ltd KY0M009MJ6 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CYM |
| 31385438 | Kennedy Lewis CLO 19 Ltd KY0M009SL9 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CYM |
| 31384935 | Kennedy Lewis CLO 2 LTD KY0M007L99 | WINDWARD 3, REGATTA OFFICE PARK | | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31385439 | Kennedy Lewis CLO 20 Ltd KY0M009TN3 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CYM |
| 31384936 | Kennedy Lewis CLO 3 LTD KY0M007LB9 | WINDWARD 3, REGATTA OFFICE PARK | | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31384937 | Kennedy Lewis CLO 4 LTD KY0M007LC7 | WINDWARD 3, REGATTA OFFICE PARK | | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31384938 | Kennedy Lewis CLO 5 LTD KY0M007LD5 | WINDWARD 3, REGATTA OFFICE PARK | | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31384939 | Kennedy Lewis CLO 6 LTD KY0M007LF0 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31384940 | Kennedy Lewis CLO 7 Ltd KY0M007LG8 | 71 Fort Street,George Town | | | | Grand Cayman | | KY1-1106 | CYM |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 12 of 24

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31384941 | Kennedy Lewis CLO 8 LTD KY0M007LH6 | WINDWARD 3, REGATTA OFFICE PARK | | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 31384942 | Kennedy Lewis CLO 9 LTD KY0M007LJ2 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 30872678 | Keuankaew, Bunsee | ADDRESS ON FILE | | | | | | | |
| 31025351 | King, Stephen | ADDRESS ON FILE | | | | | | | |
| 31384946 | KLCC SPV GS1 LLC US0M01K655 | 225 Liberty Street | Suite 4210 | | | New York | NY | 10281 | |
| 31318580 | LAM TFG I SPV LLC | Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318590 | LAM TFG I SPV LLC | Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318822 | LAM TFG I SPV LLC | c/o Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318592 | LAM TFG I SPV LLC | Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318596 | LAM TFG I SPV LLC | Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318608 | LAM TFG I SPV LLC | Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318816 | LAM TFG I SPV LLC | Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318814 | LAM TFG I SPV LLC | Jefferies Financial Group Inc | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318806 | LAM TFG I SPV LLC | Jefferies Financial Group Inc | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318820 | LAM TFG I SPV LLC | Jefferies Financial Group Inc | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318830 | LAM TFG I SPV LLC | Jefferies Financial Group Inc | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318582 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318586 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318588 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318610 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318602 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318802 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318604 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318800 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318804 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318810 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318826 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31384949 | LCM 26 LTD KY0M004LJ9 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384950 | LCM 27 LTD KY0M004WP3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384951 | LCM 28 LTD KY0M0054T6 | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31384952 | LCM 29 LTD KY0M005L83 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384953 | LCM 30 LTD KY0M005J12 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384954 | LCM 31 LTD KY0M0071T0 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384955 | LCM 32 LTD KY0M0077Z4 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384956 | LCM 33 LTD KY0M007HJ0 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384957 | LCM 34 LTD KY0M007MZ6 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384958 | LCM 37 LTD KY0M008533 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384959 | LCM 39 Ltd JE0M000BK0 | Maples Fiduciary Services (Jersey) Limited, 2nd FL. | Sir Walter Raleigh House 48-50 Esplanade | | | St. Helier | | JE2 3QB | JEY |
| 31384960 | LCM 40 Ltd JE0M000CJ0 | Maples Fiduciary Services (Jersey) Limited, 2nd FL | Sir Walter Raleigh House, 48-50 Esplanade | | | St. Helier | | JE2 3QB | JEY |
| 31384961 | LCM 41 Ltd JE0M000KJ3 | 2nd FL, Sir Walter Raleigh House | 48-50 Esplanade | | | St. Helier | | JE2 3QB | JEY |
| 31385440 | LCM 42 Ltd KY0M00B1H0 | MaplesFS Limited | PO Box 1093, Queensgate House | | | Grand Cayman | | KY1-1102 | CYM |
| 31384962 | LCM LOAN INCOME FUND I LTD KY0M004N33 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384963 | LCM XIV LIMITED PARTNERSHIP KY0M000L96 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | CYM |
| 31384964 | LCM XV LIMITED PARTNERSHIP KY0M0015R1 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | CYM |

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31384965 | LCM XVI LIMITED PARTNERSHIP KY0M001MN5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | CYM |
| 31384966 | LCM XVIII LIMITED PARTNERSHIP KY0M002NC4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384967 | LCM XXII LTD KY0M003QP7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384968 | LCM XXIII LTD KY0M003TB1 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CYM |
| 31384969 | LCM XXIV LTD KY0M0040N8 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384970 | LCM XXV LTD KY0M0049H1 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384971 | LEGG MASON PARTNERS INCOME TRUST WESTERN ASSET INCOME FUND US0M00C8L7 | 620 EIGHT AVENUE, 49TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 31385441 | Legg Mason Partners Variable Income Trust Western Asset Variable Global High Yield Bond Portfolio US | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31384972 | LGPS CENTRAL GLOBAL ACTIVE MULTI ASSET CREDIT MULTI MANAGER FUND GB0M003DD7 | i9 WOLVERHAMPTON INTERCHANGE | | | | WOLVERHAMPTON | | WV1 1LD | GBR |
| 31385442 | LGPS Central Global Active Multi Asset Credit Multi Manager Fund GB0M0049M4 | First Floor i9, Wolverhampton Interchange | | | | Wolverhampton, | | WV1 1LD | GBR |
| 31379459 | Loera Customs Brokerage, Inc. | c/o John Wallis Harris | 514 Thelma Drive | | | San Antonio | TX | 78212-2455 | |
| 31384976 | Loomis Sayles Core Plus Full Discretion Trust US0M00W4L2 | One Financial Center | | | | Boston | MA | 02111 | |
| 31384977 | Loomis Sayles Fixed Income Fund US1L101172 | 888 Boylston Street | | | | Boston | MA | 02199 | |
| 31384978 | Loomis Sayles High Income Fund US1L101164 | Naxitis investment Manager LP | 888 Boylston Street | | | Boston | MA | 02199 | |
| 31384979 | Loomis Sayles High Income Opportunities Fund US1L101180 | Natixis Investment Managers LP | 888 Boylston Street | | | Boston | MA | 02199 | |
| 31384980 | Loomis Sayles Investment Grade Bond Fund US1L223091 | NATIXIS INVESTMENT MANAGERS LP | 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| 31384981 | Loomis Sayles Multisector Full Discretion Trust US0M00P953 | One Financial Center | | | | Boston | MA | 02111 | |
| 31384982 | LOOMIS SAYLES SENIOR FLOATING RATE FIXED INCOME FUND US1L390528 | NAITIXIS INVESTMENT MANAGERS L.P., 888 BOYLSTON STREET | | | | BOSTON | MA | 02199 | |
| 31384983 | Loomis Sayles Strategic Alpha Fund US1L301723 | Natixis Investment Mgr LP 888 Boylston St | | | | Boston | MA | | |
| 31384984 | LOOMIS SAYLES STRATEGIC INCOME FUND US1L026486 | 888 BOYLSTON STREET | | | | BOSTON | MA | 02199 | |
| 31384985 | LORD ABBETT BOND DEBENTURE FUND INC US1L026577 | 30 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | |
| 31384986 | LORD ABBETT CREDIT OPPORTUNITIES FUND US0M015ZS7 | 90 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | |
| 31384987 | Lord Abbett Credit Opportunities Master Fund LP KY0M0092X8 | Conyers Trust Company Cayman Ltd | Cricket Square, Hutchins Drive PO Box 2681 | | | Grand Cayman | | | CYM |
| 31384988 | LORD ABBETT SERIES FUND INC BOND DEBENTURE PORTFOLIO US1L360018 | 30 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | |
| 31384989 | LORD ABBETT TRUST I LORD ABBETT SHORT DURATION HIGH YIELD FUND US0M0195T3 | 90 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | |
| 31384990 | Los Angeles City Employees Retirement System US0M01L8W2 | 977 N. Broadway | | | | Los Angeles | CA | 90012-1728 | |
| 31384993 | LS High Yield Conservative Trust US0M00MB03 | One Financial Center | | | | Boston | MA | 02111 | |
| 31384994 | LS Institutional High Income Fund US1L181885 | Natixis Investment Managers LP | 888 Boylston Street | | | Boston | MA | 02199 | |
| 31384995 | LS Investment Grade Bond Trust US0M00W4H0 | One Financial Center | | | | Boston | MA | 02111 | |
| 31384996 | LS Investment Grade Fixed Income Fund US1L223109 | Natixis Investment Managers LP | 888 Boylston Street | | | Boston | MA | 02199 | |
| 31385443 | LS World Credit Asset Lux Fund I LU0M002BP7 | 287-289 Route D'Arlon | | | | Luxembourg | | L1150 | LUX |
| 31374847 | Lucky, Chris | ADDRESS ON FILE | | | | | | | |
| 30805285 | Macomb County Treasurer's Office Attn: Lawrence Rocca, Treasurer | One South Main St | 2nd Floor | | | Mount Clemens | MI | 48043 | |
| 31229781 | Major Hotshot Moves | 9369 E 65th St, Apt #3304 | | | | Tulsa | OK | 74133 | |
| 31229100 | Major Moves Hotshot LLC | Mr.Cordney D. Chairs | 9369 E 65th St #3304 | | | Tulsa | OK | 74133 | |
| 31229106 | Major Moves Hotshot LLC | Cordney Deon Chairs | 9369 E 65th St | Apt #3304 | | Tulsa | OK | 74133 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 14 of 24

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31385035 | MAP 98 Segregated Portfolio a segregated portfolio of LMA SPC KY1L184870 | CAYMAN CORPORATE CENTRE, 27 HOSPITAL RD | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CYM |
| 31385036 | Marathon Blue Grass Credit Fund LP US0M00VC43 | ONE BRYANT PARK | 38TH FL | | | NEW YORK | NY | 10036 | |
| 31385037 | MARATHON CENTRE STREET PARTNERSHIP LP US1L541435 | ONE BRYANT PARK | 38TH FL | | | NEW YORK | NY | 10036 | |
| 30766379 | Marlette Roofing & Sheet Metal Co. | 2650 Main St. | | | | Marlette | MI | 48453 | |
| 30784845 | Marshall Associates, Inc. | 1131 W Blackhawk St. | Suite 2 | C/O Finance | | Chicago | IL | 60642 | |
| 30784858 | Marshall Associates, Inc. | 1131 W Blackhawk St | Suite 2 | | | Chicago | IL | 60642 | |
| 31059365 | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | |
| 31061850 | Massachusetts Department of Revenue | Attn: Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| 31063127 | Massachusetts Department of Revenue | Attn: Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| 31202786 | Massachusetts Department of Revenue | PO Box 7090 | | | | Boston | MA | 02204-7090 | |
| 31061952 | Massachusetts Department of Revenue: Bankruptcy Unit | P.O. Box 7090 | | | | Boston | MA | 02204-7090 | |
| 31385044 | MDCF II Investment Fund A SCSp LU0M003654 | 20, rue de la Post, Carre Bonn | L-2346 | | | Luxembourg | | | LUX |
| 31385444 | Mediolanum Best Brands IE0M0037K8 | 4th Floor, The Exchange, George's Dock | I.F.S.C. | | | Dublin | | D01 P2V6 | IRL |
| 30778219 | MENDIETA, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 31385445 | MERCER QIF FUND PLC IE0M0019X9 | 70 Sir John Rogersons Quay | | | | DUBLIN | | 2 | IRL |
| 31385446 | MERCER QIF FUND PLC MERCER INVESTMENT FUND 1 IE0M0037L6 | 6TH FLOOR, 2 GRAND CANAL SQUARE | | | | DUBLIN | | 2 | IRL |
| 30762231 | Merchants Security Systems Inc | 4766 Glendale Milford Rd | | | | Cincinnati | OH | 45242 | |
| 31385447 | METLIFE FLOATING RATE FUND I LP US0M01RDP7 | ONE METLIFE WAY | | | | WHIPPANY | NJ | 07981 | |
| 31385448 | METLIFE HIGH YIELD FUND US0M01RDR3 | ONE FREEDOM VALLEY DRIVE | | | | OAKS | PA | 19456 | |
| 31385449 | MetLife Opportunistic High Yield Collective Trust US0M01RDQ5 | 1 FREEDOM VALLEY DRIVE | | | | OAKS | PA | 19456 | |
| 31385047 | Metropolitan Life Insurance Company US1L041311 | 200 PARK AVE | | | | NEW YORK | NY | 10166 | |
| 31385048 | METROPOLITAN TOWER LIFE INSURANCE COMPANY US1L054462 | C/O CT CORPORATION SYSTEM | 5601 SOUTH 59TH STREET | | | LINCOLN | NE | 68516 | |
| 30796654 | Michigan Department of Treasury | Bankruptcy Unit, P.O. ox 30168 | | | | Lansing | MI | 48909 | |
| 30807653 | Michigan Department of Treasury | Bankruptcy Unit, P.O. Box 30168 | | | | Lansing | MI | 48909 | |
| 30831290 | Michigan Department of Treasury | Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| 31056042 | Michigan Department of Treasury | Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| 31056039 | Michigan Department of Treasury | Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| 31056073 | Michigan Department of Treasury | Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| 30770495 | Milkovich, Eileen Hennessy | ADDRESS ON FILE | | | | | | | |
| 31385450 | Minnesota State Board of Investment US0M01BRB1 | 60 Emprie Drive, Suite 100 | | | | St Paul | MN | 55103 | |
| 30770171 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 31061375 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 30762630 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30762559 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30762618 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30762632 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30764998 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30765091 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30768207 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30768214 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30768339 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 31024365 | Missouri Department Of Revenue | 301 W High St | | | | Jefferson City | MO | 65105 | |
| 31385054 | Monarch Capital Master Partners V A LP KY0M008V96 | Walkers Corporate Limited, 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31385055 | MONARCH CAPITAL MASTER PARTNERS VI LP KY0M0091P6 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31385056 | MONARCH CUSTOMIZED OPPORTUNISTIC FUND SERIES 1 LP US0M01LD68 | 535 Madison Avenue, 26th Floor | | | | New York | NY | 10022 | |
| 31385057 | MONARCH DEBT RECOVERY MASTER FUND LTD KY1L242421 | Walkers Corporate Limited | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31385058 | Monarch Strategic Investment Fund S LP KY0M00BD11 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CYM |
| 31385334 | Monroe Capital Income Plus Corporation US0M0165C2 | 311 S Wacker Drive, Suite 6400 | | | | Chicago | IL | | |
| 31385335 | Monroe Capital Opportunistic II Master AIV LP US0M01X8Q0 | 155 N Wacker Drive Floor 35 | | | | Chicago | IL | 60606 | |
| 31385336 | Monroe Capital Opportunistic Private Credit Master Fund SCSp LU0M0026L4 | 15 Boulevard F W Raiffeisen | | | | Luxembourg | | L-2411 | LUX |
| 31024955 | Moore Pallet LLC | 6288 W State Highway 266 | | | | Springfield | MO | 65802 | |

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31385451 | MORGAN STANLEY EATON VANCE CLO 2021 1 LTD KY0M007L32 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CYM |
| 31385452 | Morgan Stanley Eaton Vance CLO 2022 17A Ltd KY0M008CJ9 | 190 Elgin Avenue | | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CYM |
| 31385453 | Morgan Stanley Eaton Vance CLO 2022 18 Ltd KY0M0089V8 | 71 Fort Street | | | | GEORGE TOWN GRAND CAYMAN | | KY1-1106 | CYM |
| 31385454 | Morgan Stanley Eaton Vance CLO 2023 19 Ltd KY0M0086T8 | 190 Elgin Avenue | | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CYM |
| 31385455 | MORGAN STANLEY EATON VANCE CLO 2023 20 LTD KY0M008X03 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 31385456 | Morgan Stanley Eaton Vance CLO 2025 21 Ltd KY0M0099L8 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY19008 | CYM |
| 31385059 | MORGAN STANLEY SENIOR FUNDING INC US1L022337 | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 31385060 | Morningstar Global Income Fund a series of Morningstar Funds Trust US0M01GFV3 | 22 WEST WASHINGTON STREET | | | | CHICAGO | IL | 60602 | |
| 31385061 | Morningstar Multi Sector Bond Fund a series of Morningstar Funds Trust US0M014P19 | 22 West Washington Street | | | | Chicago | IL | 60602 | |
| 31385063 | MRP Trading II A LLC US0M01LZS7 | 520 Nicollet Mall, Suite 700 | | | | Minneapolis | MN | 55402 | |
| 30855411 | Muang, Peter Thang Sian | ADDRESS ON FILE | | | | | | | |
| 31385064 | MUDRICK CAV MASTER LP KY0M008K73 | UGLAND HOUSE, SOUTH CHURCH STREET | | | | GRAND CAYMAN | | KY1-1104 | CYM |
| 31385065 | Mudrick Distressed Opportunity Drawdown Fund III LP US0M01NRM3 | 527 Madison Avenue | 6th Floor | | | New York | NY | 10022 | |
| 31385066 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP KY1L225665 | 190 Elgin Avenue | | | | Georgetown, Grand Cayman | | KY1-9005 | CYM |
| 31385067 | MUDRICK DISTRESSED OPPORTUNITY SIF MASTER FUND LP KY0M007N22 | 190 ELGIN AVENUE | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | CYM |
| 31385068 | MVISO Master Funding LLC US0M01SPZ8 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CYM |
| 30762132 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO., LTD. | YONGDA ROAD | SAIGE AVENUE WUMAYIN INDUSTRY PARK | NANPI COUNTY | | CANGZHOU CITY, HEBEI | | 061500 | CHINA |
| 31385069 | National Elevator Industry Health Benefit Portfolio US0M00FV99 | 19 Campus Blvd, Suite 200 | | | | Newtown Square | PA | 19073-3288 | |
| 31024841 | National Labor Relations Board | Region 25/Subregion 33 | Ashley M. Miller | 101 SW Adams St, Suite 400 | | Peoria | IL | 61602 | |
| 31024841 | National Labor Relations Board | Region 25/Subregion 33 | Ashley M. Miller | 101 SW Adams St, Suite 400 | | Peoria | IL | 61602 | |
| 31039924 | Nebraska Department of Revenue | PO Box 94818 | 301 Centennial Mall South | | | Lincoln | NE | 68509 | |
| 31385070 | Nebraska Public Employees Retirement System US0M01JGW3 | 1526 K Street, Suite 400 | | | | Lincoln | NE | 68508 | |
| 31385071 | New Hampshire Retirement System US0M003V30 | 54 Regional Drive | | | | Concord | NH | 03301 | |
| 30761553 | New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | |
| 30761535 | New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | |
| 30761527 | New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | |
| 30761616 | New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | |
| 31385073 | NHIT Core Plus Full Discretion Trust US0M00FV16 | One Financial Center | | | | Boston | MA | 02111 | |
| 31385075 | NHIT High Yield Full Discretion Trust US0M00FV40 | One Financial Center | | | | Boston | MA | 02111 | |
| 31385076 | NHIT Multisector Full Discretion Trust US0M00HRC8 | One Financial Center | | | | Boston | MA | 02111 | |
| 31385077 | NHIT Strategic Alpha Trust IBRZ US1L325573 | One Financial Center | | | | Boston | MA | | |
| 31385078 | NHIT US High Yield Bond Trust US1L172272 | One Financial Center | | | | Boston | MA | 02111 | |
| 30783788 | NJ Dept. of Labor, Div. Employer Accounts | PO Box 379 | | | | Trenton | NJ | 08625-0379 | |
| 30784644 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 30784648 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 30784650 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 30784652 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 30784655 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 30784657 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 30784659 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 31229460 | North Carolina Department of Revenue | P.O. Box 1168 | | | | Raleigh | NC | 27602 | |
| 31384549 | North Westerly IX ESG CLO DAC IE0M0030X6 | 31 32 Lesson Street Lower | | | | Dublin | | D02 KA62 | IRL |
| 31384550 | North Westerly VII ESG CLO DAC IE0M002RX7 | 31-32 Leeson Street Lower | | | | Dublin | | D02 KA62 | IRL |
| 31384551 | North Westerly VIII 2024 ESG CLO DAC IE0M002W73 | 31 32 Leeson Street Lower | | | | Dublin | | D02 KA62 | IRL |
| 31384552 | North Westerly X ESG CLO DAC IE0M003902 | 31-32 Leeson St Lower | | | | Dublin 2 | | D02 KA62 | IRL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 16 of 24

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31384553 | North Westerly XI ESG CLO DAC IE0M0038W1 | 31 32 Leeson St Lower | | | | Dublin | | D02 KA62 | IRL |
| 30790186 | Northern Indiana Public Service Company | 801 E. 86th Ave | | | | Merrillville | IN | 46410 | |
| 31385082 | NYLI Floating Rate Fund a series of New York Life Investments Funds Trust US1L025561 | 51 Madison Ave, PNJ | | | | New York | NY | 10010 | |
| 31385083 | NYLI VP Floating Rate Portfolio a series of New York Life Investments VP Funds Trust US1L026783 | 51 Madison Ave, PNJ | | | | New York | NY | 10010 | |
| 31384554 | Oaktree Opportunities Fund XII Holdings Delaware LP US0M01JZ41 | 333 S Grand Ave FL 28 | | | | Los Angeles | CA | 90071 | |
| 31384554 | Oaktree Opportunities Fund XII Holdings Delaware LP US0M01JZ41 | 333 S Grand Ave FL 28 | | | | Los Angeles | CA | 90071 | |
| 31385084 | OCEANA MASTER FUND LTD KY1L211608 | 190 ELGIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | | | CYM |
| 30854828 | Ohio Bureau of Workers' Compensation | P.O. Box 15567 | | | | Columbus | OH | 43215 | |
| 30854848 | Ohio Bureau of Workers' Compensation | P.O. Box 15567 | | | | Columbus | OH | 43215 | |
| 30763519 | Ohio Department of Taxation | ATTN: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30763538 | Ohio Department of Taxation | ATTN: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30768192 | Ohio Department of Taxation | ATTN: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30768211 | Ohio Department of Taxation | ATTN: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30768255 | Ohio Department of Taxation | Attn: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30768331 | Ohio Department of Taxation | Attn: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30800684 | Ohio Department of Taxation | ATTN: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 30784873 | Ohio Transmission LLC dba OTP Industrial Solutions; OTC Industrial Technologies | 3948 Townsfair Way Suite 200 | | | | Columbus | OH | 43219 | |
| 30784894 | Ohio Transmission LLC dba OTP Industrial Solutions; OTC Industrial Technologies | 3948 Townsfair Way Suite 200 | | | | Columbus | OH | 43219 | |
| 30765434 | Oklahoma Tax Commission | General Counsel's Office | PO Box 269056 | | | Oklahoma City | OK | 73126 | |
| 31385091 | OLIFANT FUND LTD KY1L116708 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | | GRAND CAYMAN | | KY1-1108 | CYM |
| 30852787 | OmniSource, LLC | Attn: Jarrod B. Martin | 600 Travis Street | Suite 5600 | | Houston | TX | 77002 | |
| 31385092 | Orion CLO 2023 1 Ltd JE0M000FD6 | 13-14 Esplanade | | | | St. Heiler | | JE4 5UR | JEY |
| 31385093 | Orion CLO 2023 2 Ltd JE0M000GJ1 | 13-14 Esplanade | | | | St. Heiler | | JE4 5UR | JEY |
| 31385094 | Orion CLO 2024 3 Ltd JE0M000HK7 | 71 Fort street | | | | Grand cayman | | KY1-1106 | CYM |
| 31385457 | Orion CLO 2024 4 Ltd JE0M000JW8 | 71 Fort street | | | | George Town, Grand Cayman | | KY1-1106 | CYM |
| 31385458 | Orion CLO 2025 5 Ltd KY0M009W86 | 71 Fort street | | | | George Town, Grand cayman | | KY1-1106 | CYM |
| 31385095 | Orion CLO 2025 6 Ltd KY0M00BMS2 | 71 Fort Street, PO Box 500 | | | | George Town | | KY1-1106 | CYM |
| 31385459 | OSP Value Fund IV LP US0M01KW17 | 5050 France Ave. S 2nd FL | | | | Edina | MN | 55410 | |
| 31385097 | Pacific Select Fund Diversified Bond Portfolio US0M01LKH2 | 700 Newport Center Drive | | | | Newport Beach | CA | 92660 | |
| 31385460 | Partner Reinsurance Company Ltd BM0M000KJ3 | 90 Pitts Bay Rd, Wellesley House | | | | Pembroke | | HM 08 | BMU |
| 31385128 | Pecora Global Strategies SPC Pecora Arena Capital Strategic Short Duration Fund SP KY0M00BR49 | 31 The Strand, PO Box 2075, 46 Canal Point Drive | | | | Grand Cayman | | KY1-1002 | CYM |
| 31385461 | PENDER CORPORATE BOND FUND CA0M001W90 | 1830-1066 WEST HASTINGS ST | | | | VANCOUVER | BC | V6E 3X2 | CAN |
| 30765296 | Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 | | | | Harrisburg | PA | 17128-0946 | |
| 30766408 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128 | |
| 31385129 | Pension Reserves Investment Trust Fund US0M013740 | C/O PRIM Board, 53 Suite Street, Suite 600 | | | | Boston | MA | 02109 | |
| 31385133 | PENTWATER CREDIT MASTER FUND LTD KY0M0062G6 | 27 HOSPITAL ROAD | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CYM |
| 31216978 | Phillips Jr, Billy R | ADDRESS ON FILE | | | | | | | |
| 31228878 | Phillips Jr, Billy Ray | ADDRESS ON FILE | | | | | | | |
| 31385148 | Principal Funds Inc Global Multi Strategy Fund US1L406407 | 711 High Street | | | | Des Moines | IA | 50392 | |
| 31385149 | PROSPECT CAPITAL CORPORATION LLC US1L200685 | 10 EAST 40TH STREET, 42ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 31385150 | Prospect Floating Rate And Alternative Income Fund Inc US0M016JG4 | 10 East 40th Street | 42 Floor | | | New York | NY | 10016 | |
| 31385354 | PUTNAM FLOATING RATE INCOME FUND US1L123556 | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 31203735 | PV Bronwsville LLC | 11719 FM 2244 Suite 103, Bee Caves TEas | | | | Bee Caves | TX | 78738 | |
| 31385152 | PWCM MASTER FUND LTD KY1L352303 | 190 ELDIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | | | CYM |
| 31379465 | Pyramid Warehousing, Ltd. | c/o John W. Harris | 514 Thelma Drive | | | San Antonio | TX | 78212-2455 | |

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30786077 | QUALITY BOLCA SA DE CV | CARRETERA A PASO BLANCO # 300, TEPETATES, JESUS MARIA | | | | AGUASCALIENTES | | 20908 | MEXICO |
| 31385153 | REDWOOD MASTER FUND LTD KY1L014424 | 190 ELGIN AVE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9007 | CYM |
| 31385154 | REDWOOD OPPORTUNITY MASTER FUND LTD KY1L117664 | 89 NEXUS WAY | | | | CAMANA BAY, GRAND CAYMAN | | KY1-9007 | CYM |
| 30789443 | Rhode Island Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908 | |
| 30789441 | Rhode Island Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908 | |
| 30789445 | Rhode Island Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908 | |
| 31385462 | Rokos Global Macro Master Fund LP KY0M008B33 | PO Box 309, Ugland House | | | | Grand Cayman | | KY1-1104 | CYM |
| 31385161 | ROYAL BANK OF CANADA CA1L116960 | 200 BAY STREET | | | | TORONTO | | M5J2J5 | CAN |
| 31385166 | SARATOGA INVESTMENT CORP CLO 2013 1 LTD KY1L002973 | 535 Madison Ave, 40th Floor | | | | New York | NY | 10022 | |
| 31385167 | Saratoga Investment Corp Senior Loan Fund 2022 1 LTD KY0M008061 | Queensgate House, South Church Street | PO Box 1093, | | | George Town, Grand Cayman | | KY1-1102 | CYM |
| 31385168 | School Employees Retirement System of Ohio US0M00G5M7 | 300 East Broad Street | Suite 100 | | | Columbus | OH | 43215 | |
| 31385169 | SCORLUX SICAV SIF GLOBAL LOANS LU0M001VM4 | 60 AVENUE J.F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUX |
| 31385463 | SENIOR DEBT PORTFOLIO US1L011173 | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 31385177 | SHACKLETON 2019 XIV CLO LTD KY0M005V73 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 30766098 | SHANGHAI SWEET AUTO PARTS CO LTD | NO 20 LIUCHEN RD LIUTUAN TOWN PUDONG | | | | SHANGHAI | | | CHINA |
| 30766100 | SHANGHAI SWEET AUTO PARTS CO LTD | NO 20 LIUCHEN RD LIUTUAN TOWN PUDONG | | | | SHANGHAI | | | CHINA |
| 30766104 | SHANGHAI SWEET AUTO PARTS CO LTD | NO 20 LIUCHEN RD LIUTUAN TOWN PUDONG | | | | SHANGHAI | | | CHINA |
| 30844126 | Sindicato Nacional Independiente De Trabajadores De Industrias Y De Servicios Movimiento 20/32 | Calle Espana Numero 100 a Entre 14 Y 16, Colonia Buena Vista | | | | Matamoros, Tamaulipas | | 8740060 | Mexico |
| 30769239 | SKILLWORK LLC | 2425 S. 171st St. | Suite 200 | | | Omaha | NE | 68130 | |
| 31385464 | SLF BOYLSTON FUNDING LLC US0M01KKL6 | 9 West 57th Street, Suite 4920 | | | | NEW YORK | NY | 10019 | |
| 31385187 | Sound Point CLO 2025 2 Ltd KY0M00BCF0 | PO Box 1093 Queensgate House | South Church Street George Town | | | Grand Cayman | | KY1-1102 | CYM |
| 31385188 | Sound Point CLO 2025R 1 Ltd KY0M00B5N9 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CYM |
| 31385189 | SOUND POINT CLO 35 LTD KY0M008103 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | | ST HELIER | | JE2 3QB | JEY |
| 31385194 | SOUND POINT CLO XXIII LTD KY0M005DH7 | QUEENSGATE HOUSE | S CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385195 | SOUND POINT CLO XXIV LTD KY0M005JP7 | QUEENSGATE HOUSE | S CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385465 | SOUND POINT CLO XXIX LTD KY0M0071M5 | QUEENSGATE HOUSE | | | | GEORGE TOWN | | KY1-1102 | CYM |
| 31385196 | SOUND POINT CLO XXVI LTD KY0M006KX7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385197 | SOUND POINT CLO XXVII LTD KY0M006560 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385198 | SOUND POINT CLO XXVIII LTD KY0M0069S6 | QUEENSGATE HOUSE SOUTH CHURCH ST | | | | GRAND CAYMAN | | KY1-1102 | CYM |
| 31385199 | SOUND POINT CLO XXXI LTD KY0M007352 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385200 | Sound Point Clo XXXII Ltd KY0M0071K9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385201 | Sound Point Clo XXXIII Ltd KY0M0074W8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31384555 | Sound Point Euro CLO 10 Funding DAC IE0M002KW4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384556 | Sound Point Euro CLO 11 Funding DAC IE0M002L35 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384557 | Sound Point Euro CLO 12 Funding DAC IE0M002ZX0 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384558 | Sound Point Euro CLO 14 Funding DAC IE0M0030G1 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384559 | Sound Point Euro CLO 15 Funding DAC IE0M003134 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384560 | Sound Point Euro CLO I Funding Designated Activity Company IE0M001NM1 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | IRL |
| 31384561 | Sound Point Euro CLO II Funding DAC IE0M001PN4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRL |

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31384562 | Sound Point Euro CLO III Funding DAC IE0M001SL2 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384563 | Sound Point Euro CLO IV Funding DAC IE0M001VF8 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384564 | Sound Point Euro CLO V Funding DAC IE0M0023J0 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384565 | Sound Point Euro CLO VI Funding DAC IE0M0029P4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRL |
| 31384566 | Sound Point Euro CLO VII Funding Designated Activity Company IE0M002BF8 | Ground Floor, Two Dockland Central, Guild Street, North Dock | | | | Dublin 1 | | D01 K2C5 | IRL |
| 31384567 | Sound Point Euro CLO VIII Funding DAC IE0M002DK4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRL |
| 30763681 | South Carolina Department of Revenue | 300A Outlet Pointe Boulevard | | | | Columbia | SC | 29210 | |
| 30763683 | South Carolina Department of Revenue | Office of General Counsel - Bankruptcy | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| 31384568 | St Pauls CLO II DAC IE0M0005N9 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRL |
| 31384569 | St Pauls CLO III R DAC IE0M001K94 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRL |
| 31384570 | ST PAULS CLO IV DAC IE0M000809 | 32 MOLESWORTH STREET | | | | DUBLIN 2 | | D02 Y512 | IRL |
| 31384571 | St Pauls CLO IX DAC IE0M001HX0 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRL |
| 31384572 | ST PAULS CLO V DAC IE0M000SR1 | 32 MOLESWORTH STREET | | | | DUBLIN 2 | | D02 Y512 | IRL |
| 31384573 | ST PAULS CLO VI DAC IE0M0011T4 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | | DUBLIN 1 | | D01 K2C5 | IRL |
| 31384574 | St Pauls CLO VII DAC IE0M001856 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRL |
| 31384575 | St Pauls CLO VIII DAC IE0M001FP0 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | IRL |
| 31384576 | ST PAULS CLO X DAC IE0M001P16 | 3RD FL, KILMORE HOUSE | PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRL |
| 31384577 | ST PAULS CLO XI DAC IE0M001PW5 | 32 MOLESWORTH ST | | | | DUBLIN | | 2 | IRL |
| 31384578 | St Pauls CLO XII DAC IE0M001W66 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | IRL |
| 30778436 | State of Alabama Department of Revenue | Legal Division | P.O. Box 320001 | | | Montgomery | AL | 36132 | |
| 30771447 | State of Alabama, Department of Revenue | Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| 30762745 | State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9107 | | | Augusta | ME | 04332-9107 | |
| 31227087 | State of Maine Bureau of Revenue Services | Compliance Division, PO Box 1060 | | | | Augusta | ME | 04332-1060 | |
| 30763548 | State of Minnesota, Department of Revenue | PO Box 64447 - BKY | | | | St Paul | MN | 55164-0447 | |
| 31047042 | State of Minnesota, Department of Revenue | PO Box 64447 - BKY | | | | St Paul | MN | 55164-0447 | |
| 30824795 | State of New Jersey-Division of Taxation Bankruptcy Unit | PO Box 245 | | | | Trenton | NJ | 08695 | |
| 31385205 | State Street Multi Asset Credit Multi Manager Non Lending QIB Common Trust Fund US0M01FW48 | ONE IRON STREET | | | | BOSTON | MA | 02210 | |
| 31385466 | STEELE CREEK CAPITAL CORPORATION US0M019JM6 | 201 S COLLEGE ST STE 1690 | | | | CHARLOTTE | NC | 28244 | |
| 31385213 | STEELE CREEK CLO 2019 2 LTD KY0M004JQ8 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CYM |
| 31385467 | STEELE CREEK CLO 2022 1 LTD KY0M007CM5 | ONE NEXUS WAY, CAMANA BAY | | | | GRAND CAYMAN | | KY1-9005 | CYM |
| 31385468 | STEELE CREEK LOAN FUND I LP US0M0159F8 | 201 SOUTH COLLEGE STREET | SUITE 1690 | | | CHARLOTTE | NC | 28244 | |
| 31385469 | STONEHILL INSTITUTIONAL PARTNERS LP US1L053225 | 885 Third Ave, 30th Floor | | | | New York | NY | 10022 | |
| 31385470 | STONEHILL MASTER FUND LTD KY1L177544 | 89 Nexus Way, 2nd floor | 886 Third Ave, 30th Floor NY | | | Camana Bay | | KY1-1208 | CYM |
| 30782803 | Stover, Bonnie | ADDRESS ON FILE | | | | | | | |
| 31385215 | Strategic Income Fund KY0M001819 | CIBC Financial Center | 11 Dr. Roy's Drive | | | George Town | Grand Cayman | KY1-1107 | CYM |
| 31385471 | Strategic Value Excelsior Fund LP KY0M007PZ9 | 94 SOLARIS AVENUE | | | | CAMANA BAY | GRAND CAYMAN | KY1-1108 | CYM |
| 31385472 | Strategic Value Special Situations Master Fund V LP KY0M0076B7 | 94 SOLARIS AVENUE | | | | CAMANA BAY | GRAND CAYMAN | KY1-1108 | CYM |
| 31385473 | STRATEGIC VALUE SPECIAL SITUATIONS VI MF LP US0M01QWR5 | c/o SVP LLC 100 W Putnam Ave | 2nd Fl | | | Greenwich | CT | 06380 | |
| 31062823 | Stratton, Christopher | ADDRESS ON FILE | | | | | | | |
| 31385474 | Sycamore Tree CLO 2021 1 Ltd KY0M007K58 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CYM |
| 31385475 | Sycamore Tree CLO 2023 2 Ltd KY0M007TQ0 | 71 Fort Street | | | | George Town, Grand Cayman | | KY1-1106 | CYM |
| 31385476 | Sycamore Tree CLO 2023 3 Ltd KY0M0084V9 | 71 Fort Street | | | | George Town, Grand Cayman | | KY1-1106 | CYM |
| 31385477 | Sycamore Tree CLO 2023 4 Ltd KY0M008QP6 | 71 Fort Street | | | | George Town, Grand Cayman | | KY1-1106 | CYM |
| 31385478 | Sycamore Tree CLO 2024 5 Ltd KY0M008XG1 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CYM |
| 31385479 | Sycamore Tree CLO 2025 6 Ltd KY0M00B8M5 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CYM |
| 31385480 | Sycamore Tree CLO 2025 7 Ltd KY0M00BMQ6 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CYM |
| 31385218 | SYCAMORE TREE OPPORTUNISTIC CREDIT FUND LP US0M01B0F6 | 2101 Cedar Springs Rd | Suite 1250 | | | Dallas | TX | 75201 | |
| 31385481 | Symetra Life Insurance Company US0M01DGZ9 | 777 108th Avenue NE | Suite 1200 | | | Bellevue | WA | 98004-5135 | |

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30746329 | TARRANT COUNTY | c/o LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 3500 MAPLE AVENUE, SUITE 800 | | | DALLAS | TX | 75219 | |
| 31385235 | TD FUNDS ARENA SHORT DURATION HIGH YIELD FUND LU0M001Z92 | BATIMENT A 33 RUE DE GASPERICH | | | | HESPERANGE | | L-5826 | LUX |
| 30767171 | Teklin Inc | Attn:Jaylin Li | 3566 Fengqi Road, Tangye St, Licheng District | | | Jinan City, Shandong Province | | 250000 | China |
| 30762602 | Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30763553 | Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30763595 | Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30763483 | Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30770054 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30770164 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30771375 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30781032 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30783534 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nasville | TN | 37202-0207 | |
| 30789982 | Texas Comptroller of Public Accounts | Office of the Attorney General - Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | |
| 30789921 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789917 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789988 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789957 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789933 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789941 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790012 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789953 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789945 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789949 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30789937 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790053 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790405 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | Austin | TX | 78711 | |
| 30790486 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790503 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790517 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790472 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790494 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790500 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790463 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790440 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790522 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790420 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790383 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790392 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790402 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30790410 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30796057 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 30796061 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548, MC-008 | | Austin | TX | 78711 | |
| 31385238 | Texas Tech University System US0M01MCC8 | 2500 BROADWAY | | | | LUBBOCK | TX | 79409 | |
| 30855466 | Thang, Mang Sian | ADDRESS ON FILE | | | | | | | |
| 31385239 | The Hartford Floating Rate Fund US1L037210 | 500 BIELENBERG DR, SUITE 500 | | | | WOODBURY | MN | | |
| 31385240 | The Hartford Short Duration Fund US1L214959 | 690 Lee Road | | | | Wayne | PA | 19087 | |
| 31385241 | The Hartford Strategic Income Fund US1L038192 | 690 Lee rd | | | | Wayne | PA | 19087 | |
| 31385482 | Thrivent Financial For Lutherans US1L058463 | 901 Marquette Avenue | Suite 2500 | | | Minneapolis | MN | 55402 | |
| 31385246 | Thunder Bear CLO 2023 2 Cayman Limited KY0M00CQ31 | 40 King Street West | | | | Toronto | Ontario | M5H 3Y2 | CAN |
| 31385247 | Thunder Bear CLO 2024 2 Cayman Limited KY0M00CQ23 | 44 King Street West | | | | Toronto | Ontario | M5H 1H1 | CAN |
| 30783146 | Titan Enterprises OpCo Inc dba TRP Laboratories | 894 Maplelawn Rd | | | | Troy | MI | 48084 | |
| 30764441 | TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30806595 | TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30771023 | Toledo Molding & Die, LLC | Scheer, Green and Burke, Co. L.P.A. | P.O. Box 13335 | | | Toledo | OH | 43603 | |
| 31385248 | TRANSAMERICA FLOATING RATE US0M00CQX7 | 1801 CALIFORNIA STREET | | | | DENVER | CO | 80202 | |
| 31385249 | Transamerica Life Insurance Company US1L058794 | 6400 C Street SW | | | | Cedar Rapids | IA | 52499 | |
| 31385251 | Trinity Assurance Ltd KY0M004PN2 | 23 Lime Tree Bay, Covernors Square | Building 4, 2nd Fl | | | George Town | Grand Cayman | KY1-1102 | CYM |
| 31385252 | Trinity Health Corporation US0M00QXG8 | 20555 Victor Parkway | | | | Livonia | MI | 481152 | |
| 31385253 | TRS CREDIT FUND LP US1L354052 | ONE BRYANT PARK | 38TH FL | | | NEW YORK | NY | 10036 | |

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 21 of 24

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30998877 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057845 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057863 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057854 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057859 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057924 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057939 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057959 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057972 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31058036 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057912 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31057988 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31058055 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 31058074 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 30796065 | U.S. TelePacific Corp | TPx Communications | 3300 N. Cimarron Road | | | Las Vegas | NV | 89129 | |
| 31385255 | University of Houston System US0M016X66 | 50000 Gulf Fwy Bldg 1 Room 202A | | | | Houston | TX | 77204 | |
| 31385282 | Verizon Master Savings Trust US0M00JR34 | One Verizon Way | | | | Basking Ridge | NJ | 07920 | |

Exhibit U
Unimpaired and DIP A Claims Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31385483 | WA High Income Corporate Bond Multi Currency Fund KY1L314782 | CAMANA BAY | 72 MARKET STREET, CASSIA COURT | | | 2ND FLOOR, SUITE 2204, GRAND CAYMAN | | KY1-1206 | CYM |
| 30759756 | Walbro LLC | c/o Michigan Precision Swiss Parts Co., Inc. | 2145 Wadhams | | | St. Clair | MI | 48079 | |
| 31385283 | WCF Mutual Insurance Company US0M0064H6 | 100 West Towne Ridge Parkway | | | | Sandy | UT | 84070 | |
| 31327426 | Weber, Carleton James | ADDRESS ON FILE | | | | | | | |
| 31385484 | WELLINGTON MANAGEMENT CLO 1 LTD JE0M000F67 | 13-14 Esplanade | | | | St Helier | | JE5 5UR | JEY |
| 31385284 | Wellington Management CLO 2 LTD JE0M000H65 | 13-14 Esplanade | | | | St Heiler | | JE4 EUR | JEY |
| 31385485 | Wellington Management CLO 3 LTD JE0M000KX4 | 13-14 Esplanade | | | | St Heiler | | JE4 5UR | JEY |
| 31385486 | Wellington Management CLO 4 Ltd KY0M009T24 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CYM |
| 31385285 | Wellington Management CLO 5 Ltd KY0M00B9Z5 | 71 Fort Street | | | | George Town, Grand Cayman | | KY1-1106 | CYM |
| 31385286 | WELLINGTON MULTI SECTOR CREDIT FUND LU0M000B26 | 33 AVENUE DE LA LIBERTE | | | | LUXEMBOURG | | L-1931 | LUX |
| 31385287 | Wellington Trust Company National Association Multiple Common Trust Funds Trust Bank Loan Portfolio | 280 Congress Street | | | | Boston | MA | 02210 | |
| 30788377 | Wells Fargo Financial Leasing, Inc. | Attn: La Niece Brown | 801 Walnut Street MAC F0006-052 | | | Des Moines | IA | 50309 | |
| 31378765 | Wells Fargo Vendor Financial Services, LLC | Attn: La Neice Brown | 801 Walnut Street | MAC F0006-052 | | Des Moines | IA | 50309 | |
| 30762507 | Wellspan Occupational Health | PO Box 748 | | | | York | PA | 17405 | |
| 30764347 | WENZHOU HOYA IMPORT AND EXPORT | HI-TECH INDUTRIAL ZONE | NANBIN RUIAN 130 | | | WENZHOU, ZHEJIANG | | 325200 | CHINA |
| 31385487 | WESTERN ASSET BANK LOAN MULTI CURRENCY MASTER FUND KY0M000H68 | 72 MARKET STREET, CASSIA COURT | 2ND FLOOR, SUITE 2204 | | | CAMANA BAY, GRAND CAYMAN | | KY1-1206 | CYM |
| 31385290 | WESTERN ASSET DIVERSIFIED INCOME FUND US0M01DCP9 | 100 First Stamford Place | 6th Floor | | | Stamford | CT | 06902 | |
| 31385488 | Western Asset Dynamic Credit Opportunities Fund Ltd KY0M002HX2 | 190 ELGIN AVE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CYM |
| 31385291 | Western Asset Floating Rate High Income Fund LLC US1L059685 | 2711 CENTERVILLE ROAD, SUITE 400 | | | | WILMINGTON | DE | 19808 | |
| 31385292 | Western Asset Funds Inc Western Asset High Yield Fund US1L185688 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31385489 | Western Asset Global High Income Fund US1L139263 | 620 EIGHTH AVENUE | 49TH FLOOR | | | NEW YORK | NY | 10018 | |
| 31385490 | Western Asset High Income Fund II Inc US1L059719 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31385491 | Western Asset High Income Opportunity Fund Inc US1L059735 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31385492 | Western Asset High Yield Opportunity Fund Inc US1L302259 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31385293 | Western Asset Opportunistic US High Yield Securities Portfolio LLC US1L174302 | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | |
| 31385294 | Western Asset Short Duration High Income Fund US1L214207 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31385295 | Western Asset US Bank Loan Offshore Fund KY0M0027R6 | CAMANA BAY, 72 MARKET STREET | CASSIA COURT, 2ND FLOOR, SUITE 2204 | | | GRAND CAYMAN | | KY1-1206 | CYM |
| 30762767 | Williamson Printing | PO Box 474 | | | | Marion | SC | 29571 | |
| 30998620 | Wisconsin Dept of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708 | |
| 30998622 | Wisconsin Dept of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708 | |
| 30998632 | Wisconsin Dept of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708 | |
| 31008230 | Wisconsin Dept of Revenue | Attn: Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708 | |
| 31008232 | Wisconsin Dept of Revenue | Attn: Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708 | |
| 30770750 | Wood Lane Industries | 991 South Main Street | | | | Bowling Green | OH | 43402 | |
| 31385296 | WTW Diversified Credit Fund LP US0M01STS5 | 233 South Wacker Dr., Suite 1800 | | | | Chicago | IL | | |
| 31062714 | Yoder Lumber LLC | Amos J Yoder | 7579 W 1000 S | | | South Whitley | IN | 46787 | |

**Exhibit V**

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31061711 | 1 WorldSync Inc. | 300 S.Riverside Plaza | Suite 1400 | | | Chicago | IL | 60606 | |
| 30731474 | 127 PS FEE OWNER LLC | PO BOX 714592 | | | | CINCINNATI | OH | 45271 | |
| 31218719 | 15 KINGS GRANT ASSOCIATES, L.P. | 125 E. ELM STREET | SUITE 400 | | | CONSHOHOCKEN | PA | 19428 | |
| 30731475 | 15 KINGS GRANT PARTNERS LLC | 242 OLD NEW BRUNSWICK RD STE 385 | | | | PISCATAWAY | NJ | 08854 | |
| 31213216 | 15 Kings Grant Partners, LLC | c/o Fox Rothschild LLP | Attn: Trey A. Monsour | 2501 N. Harwood St., #1800 | | Dallas | TX | 75201 | |
| 30718313 | 1977 O'CONNOR | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30731477 | 1995 BILLY MITCHELL BOULEVARD, INC. | BOULEVARD, INC. | 61 BINSCARTH ROAD | CD | | TORONTO | ON | M4W 3Y1 | CANADA |
| 30731480 | 1ST CHOICE PLUMBING | 704 INDUSTRIAL ROAD | | | | EMPORIA | KS | 66801 | |
| 31011244 | 1WORLDSYNC INC. | 300 SOUTH RIVERSIDE PLAZA | SUITE 1400 | | | CHICAGO | IL | 60606 | |
| 30751674 | 24 HOUR LTD | 8911 DIRECTORS ROW | | | | DALLAS | TX | 75247-5309 | |
| 31218720 | 2600 WBB, LLC | C/O SOVEREIGN PARTNERS LLC | 747 THIRD AVENUE | 37TH FLOOR | | NEW YORK | NY | 10017 | |
| 30731481 | 360 SOLUTIONS DBA ACE | 1431 KINGSLAND AVE | | | | SAINT LOUIS | MO | 63133 | |
| 30731483 | 3G CONCEPTS LLC | 3824 SOUTH INDUSTRIAL DRIVE | | | | WARSAW | IN | 46580 | |
| 30761728 | 3G Concepts, LLC | 3824 S Industrial DR | | | | Warsaw | IN | 46580 | |
| 30731484 | 3L ELECTRONIC INT'L TRADG | 3F.NO 192,CHUNG-SHIN RD | SEC.2,SHIN-DIAN DISTRICT | | | TAIWAN | | 231 | TAIWAN |
| 31011010 | 3M | AV STA FÉ 190 COL STA FÉ, DF | | | | ALVARO OBREGON | | 01210 | MEXICO |
| 30790469 | 3SIX5 Logistics LLC | c/o Eden Transport Capital LLC | 977 Lakeview Parkway | Suite 140 | | Vernon Hills | IL | 60061 | |
| 30765595 | 4B Components Ltd. | Attn: Elizabeth Day | 625 Erie Ave | | | Morton | IL | 61550 | |
| 30731485 | 4B COMPONENTS, LTD. | P.O. BOX 95428 | | | | CHICAGO | IL | 60694 | |
| 30768260 | 4imprint, Inc | 101 Commerce St | | | | Oshkosh | WI | 54901 | |
| 31046555 | 528649 Ontario Limited | 15 Renaud Dr, Unit 106 | | | | Amherstburg | ON | N9V 4A9 | Canada |
| 30731486 | 618 SUPPLY LLC | 335 INDUSTRIAL DRIVE | | | | ALBION | IL | 62806 | |
| 31380246 | 618 Supply LLC | 335 Industrial Dr | | | | Albion | IL | 62806 | |
| 30731487 | 62 GREEN MOUNTAIN DR | 100 BALTIMORE DR | | | | WILKES BARRE | PA | 18702 | |
| 30751685 | 6250 RIDGEWOOD RD OWNER LLC | 9450 W BRYN MAWR STE 750 | | | | ROSEMONT | IL | 60018 | |
| 31010564 | 828 LOGISTICS | 400 E BUSINESS WAY SUITE 405 | | | | SHARONVILLE | OH | 45241 | |
| 30757615 | 828 Logistics LLC | 400 e-Business Way, Suite 405 | | | | Sharonville | OH | 45152 | |
| 30731488 | A & E HOLDINGS CORP | N9477 OAK ROAD | | | | PICKETT | WI | 54964 | |
| 30731491 | A & W ( HONG KONG ) LTD. | 7B, YARDLEY COMMERCIAL BUILDING | 3 CONNAUGHT ROAD WEST | | | SHEUNG WAN | | | HONG KONG |
| 30731492 | A BRITE COMPANY | 3217 WOOD DRIVE | | | | GARLAND | TX | 75041 | |
| 31012047 | A DUIE PYLE | 650 WESTTOWN ROAD | PO BOX 564 | | | WEST CHESTER | PA | 19381 | |
| 31218227 | A DUIE PYLE | 650 WESTTOWN ROAD | PO BOX 564 | | | WEST CHESTER | PA | 19381 | |
| 31218544 | A DUIE PYLE | 650 WESTTOWN ROAD | PO BOX 564 | | | WEST CHESTER | PA | 19381 | |
| 30841338 | A L SOLUTIONS US INC | 133 WILLIAMS DR | | | | RAMSEY | NJ | 07446 | |
| 30854149 | A M N QUALITY SOLUTIONS | RAMON RIVERA LARA 5418 | KILOMETRO 5 | | | JUAREZ | | 32625 | MEXICO |
| 30854149 | A M N QUALITY SOLUTIONS | RAMON RIVERA LARA 5418 | KILOMETRO 5 | | | JUAREZ | | 32625 | MEXICO |
| 31218229 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 31218232 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 31218230 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 31218228 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 31218231 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 31218545 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 31012057 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 30731497 | A&A CUSTOM AUTOMATION INC | 2125 BERGDOLT RD | | | | EVANSVILLE | IN | 47711 | |
| 30731498 | A&B FIRE SAFETY | 2984 CATHY LANE | | | | JASPER | IN | 47546 | |
| 30751695 | A&J MANUFACTORING LLC | 12071 N SR37 | | | | ELWOOD | IN | 46036 | |
| 30768408 | A. Duie Pyle, Inc. | 650 Westtown Rd | | | | West Chester | PA | 19381 | |
| 30731499 | A.C.A. HEATING | AIR CONDITIONING 6340 TRAMINER COURT | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 30731500 | A.E. FLEMING COMPANY | 6811 MILLER DRIVE | | | | WARREN | MI | 48092 | |
| 31031868 | A.N. Webber Logistics, Inc. | Attn:  Gregory G. Hesse | 1445 Ross Avenue, Suite 3700 | | | Dallas | TX | 75202 | |
| 31380355 | A.N. Webber Logistics, Inc. | Hunton Andrews Kurth LLP | Gregory G. Hesse | 1445 Ross Avenue | Suite 3700 | Dallas | TX | 75209 | |
| 30731502 | A+ YARD SERVICES INC | 7249 S 1000 W | | | | CLAYPOOL | IN | 46510 | |
| 30731503 | A-1 AUTOMOTIVE CO. INC. | 2415 W. 5TH STREET | | | | SANTA ANA | CA | 92703-3550 | |
| 30744924 | A-1 Automotive Core Supplier Co., Inc | 2415 W. 5th St. | | | | Santa Ana | CA | 92703 | |
| 30731504 | A1 AUTOMOTIVE CORE SUPPLY | 2415 W FIFTH ST | | | | SANTA ANA | CA | 92703-3512 | |
| 30751704 | A-1 QUALITY GLASS INCORPORATED | 1112 E MAIN ST | | | | OLNEY | IL | 62450-2626 | |
| 30751706 | A-10 COMPRESSED AIR SVS LLC | 712 ANTIOCH CHURCH RD | | | | GREENVILLE | SC | 29605 | |
| 30751709 | A4C-SANKIN PRECISION TUBE | AV. AMALFI #111, PARQUE INDUSTRIAL | NLE | | | PESQUERIA | | 66674 | MEXICO |
| 31218234 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| 31012144 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| 31218233 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| 30786603 | AAA COOPER TRANSPORTATION | PO BOX 6827 | | | | DOTHAN | AL | 36302 | |
| 31218235 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| 31218546 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| 30731505 | AAA TRAILER LEASING LLC | 13571 ST CHARLES ROAD ROAD | | | | BRIDGETON | MO | 63044 | |
| 30770105 | AAA Trailer Leasing, LLC | 13571 Saint Charles Rock Rd | | | | Bridgeton | MO | 63044 | |
| 30806064 | AARC Environmental, Inc. | PO Box 421525 | | | | Houston | TX | 77242 | |
| 30731506 | AARC ENVIRONMENTAL, INC. | PO BOX 421525 | | | | HOUSONT | TX | 77242 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010799 | AARDVARK PEST CONTROL INC | 510 S WEST ST | | | | MISHAWAKA | IN | 46544 | |
| 31011088 | ABACUS TECHNOLOGIES, INC | 3894 MANNIX DRIVE | | | | NAPLES | FL | 34114 | |
| 30751718 | ABBOTT BALL COMPANY | 19 RAILROAD PLACE | | | | WEST HARTFORD | CT | 06110 | |
| 30751719 | ABBOTT BALL COMPANY | 19 RAILROAD PLACE | | | | WEST HARTFORD | CT | 06110 | |
| 31218679 | ABBOTT BALL COMPANY | 19 RAILROAD PLACE | WEST HARTFORD | | | HARTFORD | CT | 06110 | |
| 31218547 | ABBOTT BALL COMPANY | 19 RAILROAD PLACE | WEST HARTFORD | | | HARTFORD | CT | 06110 | |
| 30731507 | ABBOTT BALL COMPANY | 19 RAILROAD PLACE | WEST HARTFORD | | | HARTFORD | CT | 06110 | |
| 30791411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30771560 | ABC Employment Holdings LLC d/b/a MS Companies | 550 Congressional Blvd | Suite 230 | | | Carmel | IN | 46032 | |
| 30812068 | ABC GROUP SALGA ASSOCIATES | 161A SNIDERCROFT ROAD | | | | CONCORD | ON | L4K 2J8 | CANADA |
| 31011094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769897 | Able Industrial Products, Inc. | 2006 S. Baker Avenue | | | | Ontario | CA | 91761 | |
| 30731510 | ABLE INDUSTRIAL PRODUCTS, INC. | 2006 SOUTH BAKER AVENUE | | | | ONTARIO | CA | 91761-7709 | |
| 30731511 | ABRAMS & BAYLISS LLP | 20 MONTCHANIN ROAD | STE 200 | | | WILMINGTON | DE | 19807 | |
| 30731511 | ABRAMS & BAYLISS LLP | 20 MONTCHANIN ROAD | STE 200 | | | WILMINGTON | DE | 19807 | |
| 30751728 | ABRASIVE SUPPLY CO. | 25240 STATE ROUTE 172 | | | | MINERVA | OH | 44657 | |
| 30796614 | Abrasive Supply Company, Inc. | 25240 State Route 172 | | | | Minerva | OH | 44657 | |
| 30731514 | ABRESIST CORPORATION | P.O. BOX 38 | 5541 N. STATE RD. 13 | | | URBANA | IN | 46990 | |
| 31012013 | ABSA DEL NORTE | 9223 BILLY THE KID ST | | | | EL PASO | TX | 79907 | |
| 30731515 | ABSOLUTE HAITIAN CORPORATION | 33 SOUTHGATE STREET | | | | WORCESTER | MA | 01610 | |
| 30731515 | ABSOLUTE HAITIAN CORPORATION | 33 SOUTHGATE STREET | | | | WORCESTER | MA | 01610 | |
| 30731516 | ABSORB TECH | SOUTH BEND | BOX 88396 | | | MILWAUKEE | WI | 53288 | |
| 30830999 | ACAR Leasing LTD d/b/a GM Financial Leasing | PO Box 183853 | | | | Arlington | TX | 76096 | |
| 30812074 | ACCELANCE PARTNERS LLC | 600 EAGLEVIEW BLVD. | | | | EXTON | PA | 19341 | |
| 30731518 | ACCENT WIRE-TIE | 10131 FM 2920 | | | | TOMBALL | TX | 77375 | |
| 30731519 | ACCLIME | 27/F, BUILDING A, PHOENIX PLAZA | 5 SHUGUANG XITI, CHAOYANG | | | BEJING, PR | | 100028 | CHINA |
| 30731519 | ACCLIME | 27/F, BUILDING A, PHOENIX PLAZA | 5 SHUGUANG XITI, CHAOYANG | | | BEJING, PR | | 100028 | CHINA |
| 30807996 | Accredited Labs  C/O Precision Calibration Systems | 1212 Corporate Drive | Ste 100 | | | Irving | TX | 75038-2505 | |
| 30731520 | ACCRUENT LLC | 110 11500 ALTERRA PWKY #110 | | | | AUSTIN | TX | 78758 | |
| 30777743 | Accruent, LLC | 11501 Domain Drive, Suite 160 | | | | Austin | TX | 78758 | |
| 30764494 | Accu Labs Inc | 3433 W 48th Place | | | | Chicago | IL | 60632 | |
| 30731521 | ACCU LABS INC | 3433 W 48TH PLACE | | | | CHICAGO | IL | 60632 | |
| 30751738 | ACCU-CHEK, INC | 1015 OLD FOREST ROAD | | | | CORYDON | IN | 47112 | |
| 30731522 | ACCUFORM MANUFACTURING INC | 16228 FLIGHT PATH DR | | | | BROOKSVILLE | FL | 34604 | |
| 31011960 | ACCUFORM MANUFACTURING INC | C DBA ACCUFORMNMC | 16228 FLIGHT PATH DR | | | BROOKSVILLE | FL | 34604 | |
| 31010778 | ACCUFORM MANUFACTURING INC | PO BOX 208724 | | | | DALLAS | TX | 75320 | |
| 31046565 | Accuform Manufacturing, Inc. | 1751 Lake Cook Road, Suite 370 | | | | Deerfield | IL | 60015 | |
| 30731524 | ACCURATE EMPLOYMENT SCREENING. LLC | 3800 3800 GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 30731525 | ACCURATE PRODUCTS INC. | 4645 N. RAVENSWOOD AVE. | | | | CHICAGO | IL | 60640-4573 | |
| 30731526 | ACCURATE QUALITY INSPECTION | 4555 WILSON AC3E SW SUITE #2 | | | | GRANDVILLE | MI | 49418 | |
| 30731527 | ACCURATE TAPE & LABEL CO. | 14500 JIB STREET | | | | PLYMOUTH | MI | 48170 | |
| 30731528 | ACCUSHRED | 1114 W. CENTRAL AVE | | | | TOLEDO | OH | 43610 | |
| 31010906 | ACCUSHRED LLC | 1114 W. CENTRAL AVE | | | | TOLEDO | OH | 43610 | |
| 30751739 | ACE EXTRUSION , LLC. | P.O. BOX 6587 | | | | EVANSVILLE | IN | 47712 | |
| 31011252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731530 | ACEROS LEVINSON SA DE CV | RUIZ CORTINEZ | 1824 | NUEVO LEON | | MONTERREY | | 64420 | MEXICO |
| 30731531 | ACE-TEX ENTERPRISES INC. | CCI-ATX, LLC | 7601 CENTRAL ST. | | | DETROIT | OH | 48210 | |
| 30794303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731532 | ACKERMAN OIL CO | P.O. BOX 806 | | | | JASPER | IN | 47547-0806 | |
| 30786611 | ACME DOCK SPECIALISTS, INC. | 2355 S EDWARDS ST. | SUITE E | | | WICHITA | KS | 67213 | |
| 30731533 | ACME MACHELL | 2000 AIRPORT ROAD | | | | WAUKESHA | WI | 53188 | |
| 31061241 | Acme Machell Inc. | 2000 Airport Road | | | | Waukesha | WI | 53188 | |
| 31012259 | ACME PROCESS EQUIPMENT CO. | P.O. BOX 1743 | | | | NOBLESVILLE | IN | 46061 | |
| 31011105 | ACOLAD CANADA INC. | 4126 RUE ST. DENIS | SUITE 200 | | | MONTREAL | QC | H2W 2M5 | CANADA |
| 31012281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731535 | ACRA CAST INC. | 1837 FIRST ST. | | | | BAY CITY | MI | 48708 | |
| 31010805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731536 | ACS GROUP, INC. | 2900 SOUTH 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 30731537 | ACTALENT,INC | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 30731538 | ACTALENT,INC | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 31218236 | ACTALENT,INC | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 30731539 | ACTION EQUIPMENT SALES CO | 5801 S HARDING STREET | | | | INDIANAPOLIS | IN | 46217 | |
| 30731540 | ACTION FABRICATORS | 3760 EAST PARIS AVE NE | | | | GRAND RAPIDS | MI | 49512 | |
| 31011163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012266 | ACTION WELDING & MACHINING | 1101 WEST DAUMER ROAD | | | | KOUTS | IN | 46347 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011124 | ACTIVE DYNAMICS GROUP | ACTIVE DYNAMICS GROUP | 43700 GEN MAR | | | NOVI | MI | 48375 | |
| 30731541 | ACUREN INSPECTION | 43 ARCH STREET | | | | GREENWICH | CT | 06830 | |
| 30751760 | ACUREN INSPECTION | 43 ARCH STREET | | | | GREENWICH | CT | 06830 | |
| 30731543 | ADAMS CAMPBELL CO | 15343 PROCTOR AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 30731544 | ADAMS STEEL SERVICE & SUPPLY INC | 2022 S IL RT 31 | | | | MCHENRY | IL | 60050-8211 | |
| 30731546 | ADAPTIVE CORPORATION | 118 W STREETSBORO ROAD SUITE 221 | | | | HUDSON | OH | 44236 | |
| 30731547 | ADDUXI INC | 2721 RESEARCH DRIVE | | | | ROCHESTER HILLS | MH | 48309 | |
| 30731548 | ADELL PLASTICS INC. | P O BOX 17330 | | | | BALTIMORE | MD | 21297 | |
| 30731549 | ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| 30731550 | ADP, INC | 2575 WESTSIDE PARKWAY | SUITE 500 | | | ALPHARETTA | GA | 30004 | |
| 30812132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731552 | ADVANCED AUTOMATION GROUP, LLC | 580 AJAX DRIVE | | | | MADISON HEIGHTS | MI | 48071-2428 | |
| 30893453 | ADVANCED BLENDING SOLUTIONS | PO BOX 37 | | | | WALLACE | MI | 49893-0037 | |
| 30731554 | ADVANCED BLENDING SOLUTIONS | W5649 COUNTRY ROAD 342 | | | | WALLACE | MI | 49893 | |
| 31010567 | ADVANCED BLENDING TECHNOLOGIES | 518 HEDGEGATE NORTH | | | | TIFFIN | OH | 44883 | |
| 30731555 | ADVANCED CALIBRATION LABEL | 1050 SPIRE DRIVE, STE K | | | | PRESCOTT | AZ | 86305 | |
| 30731558 | ADVANCED COMPOSITES | ATTN ACCOUNTS RECEIVABLE | 464 MCNALLY DRIVE | | | NASHVILLE | TN | 37211 | |
| 30731558 | ADVANCED COMPOSITES | ATTN ACCOUNTS RECEIVABLE | 464 MCNALLY DRIVE | | | NASHVILLE | TN | 37211 | |
| 30751775 | ADVANCED COMPRESSOR TECHNOLOGIES | 2315 B GLENVIEW DR | | | | EVANSVILLE | IN | 47720 | |
| 30821474 | Advanced Compressor Technologies, LLC | 2315 B Glenview Drive | | | | Evansville | IN | 47720 | |
| 30751776 | ADVANCED ENGINE | 12549 HWY 6 | | | | PLYMOUTH | IN | 46563 | |
| 30751777 | ADVANCED FILTRATION SYSTEMS | 3206 FARBER DR | | | | CHAMPAIGN | IL | 61822 | |
| 30731564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751777 | ADVANCED FILTRATION SYSTEMS | 3206 FARBER DR | | | | CHAMPAIGN | IL | 61822 | |
| 30731565 | ADVANCED FIRE PROTECTION & SAFETY INC | PO BOX 1291 | | | | MCHENRY | IL | 60050 | |
| 30731566 | ADVANCED MARKETING PARTNERS | 27690 JOY RD. | | | | LIVONIA | MI | 48150 | |
| 31046692 | Advanced Paperworks Inc | 525 Canal Road Suite C | | | | El Paso | TX | 79901 | |
| 30807736 | Advanced Poly Packaging, Inc. | 1331 Emmitt Road | | | | Akron | OH | 44306 | |
| 30751784 | ADVANCED POLY-PACKAGING INC | 1331 EMMITT ROAD | P O BOX 7040 | | | AKRON | OH | 44306 | |
| 30731569 | ADVANCED TECHNOLOGIES SERVICE | BUREAU | 44978 FORD ROAD | STE D | | CANTON | MI | 48187 | |
| 31011461 | ADVANCED TECHNOLOGIES SERVICES BUREAU | 44978 FORD RD STE D | | | | CANTON | MI | 48187 | |
| 31218239 | ADVANCED TECHNOLOGIES SERVICES BUREAU | BUREAU | 44978 FORD ROAD | SUITE D | | CANTON | MI | 48187 | |
| 31010528 | ADVANCED TECHNOLOGIES SERVICES BUREAU | BUREAU | 44978 FORD ROAD | SUITE D | | CANTON | MI | 48187 | |
| 31218237 | ADVANCED TECHNOLOGY SERVICES INC | 8201 N UNIVERSITY | | | | PEORIA | IL | 61615 | |
| 31218238 | ADVANCED TECHNOLOGY SERVICES INC | 8201 N UNIVERSITY | | | | PEORIA | IL | 61615 | |
| 30731571 | ADVANCED TECHNOLOGY SERVICES INC | 8201 N UNIVERSITY | | | | PEORIA | IL | 61615 | |
| 30826940 | Advanced Technology Services Inc. | c/o C. Edwin Walker, Attorney at Law | 416 Main Street Suite 533 | | | Peoria | IL | 61602 | |
| 31218828 | ADVANCED TECHNOLOGY SERVICES, INC. | C. EDWIN WALKER | 416 MAIN STREET, SUITE 533 | | | PEORIA | IL | 61602 | |
| 31012282 | ADVANCED VALVE DESIGN, INC | 480 MICKLEY ROAD | | | | WHITEHALL | PA | 18052 | |
| 31010892 | ADVANTAGE ENGINEERING, INC | 525 E. STOP 18 ROAD | | | | GREENWOOD | IN | 46143 | |
| 30731573 | ADVANTAGE ENGINEERING,INC | 525 E. STOP 18 ROAD | | | | GREENWOOD | IN | 46143 | |
| 30731574 | ADVANTAGE PRINT SOLUTIONS | 700 N WEINBACH AVE, STE 101 | | | | EVANSVILLE | IN | 47711 | |
| 31012283 | ADVANTAGE THERMAL SERVICES | PO BOX 233 | | | | MONACA | PA | 15061 | |
| 31217058 | Advantive LLC | 4221 Boy Scout Blvd Suite 390 | | | | Tampa | FL | 33607 | |
| 30731575 | ADVANTIVE LLC | 4221 W BOY SCOUT BLVD | SUITE 390 | | | TAMPA | FL | 33607 | |
| 30783322 | Advantive, LLC | 4221 W BOY SCOUT BLVD | SUITE 390 | | | TAMPA | FL | 33607 | |
| 30731576 | ADVANTIVE, LLC | INFINITY QS INTERNATIONAL, INC | P.O. BOX 735360 | | | CHICAGO | FL | 60673-5360 | |
| 30783322 | Advantive, LLC | 4221 W BOY SCOUT BLVD | SUITE 390 | | | TAMPA | FL | 33607 | |
| 30731577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731581 | ADVOKATFIRMAN CEDERQUIST KB | BOX 1670 | | | | STOCKHOLM | | SE-1196 | SWEDEN |
| 30731581 | ADVOKATFIRMAN CEDERQUIST KB | BOX 1670 | | | | STOCKHOLM | | SE-1196 | SWEDEN |
| 31011179 | ADW ACOSTA, LLC | P.O. BOX 281996 | | | | ATLANTA | GA | 30384-1996 | |
| 30751792 | AEC | 801 AEC DRIVE | | | | WOOD DALE | IL | 60191-1198 | |
| 30786623 | AEC APPLICATION AUTOMATION | DEPARTMENT 4514 | | | | CAROL STREAM | IL | 60122-4514 | |
| 30761525 | Aegis Components Inc. | ATTN: BJOERN PRISKE | 8060 BELVEDERE RD., STE 3 | | | WEST PALM BEACH | FL | 33411 | |
| 30731582 | AEGIS COMPONENTS INC. | 1300 CORPORATE CENTER WAY SUITE 105 | | | | LAS VEGAS | NV | 89109-2007 | |
| 30761525 | Aegis Components Inc. | ATTN: BJOERN PRISKE | 8060 BELVEDERE RD., STE 3 | | | WEST PALM BEACH | FL | 33411 | |
| 30771021 | AEP Ohio | 1 Riverside Plaza | | | | Columbus | OH | 43215-2373 | |
| 30731584 | AERO INC. | 1010 W. WEST MAPLE | | | | WALLED LAKE | MI | 48390 | |
| 30731585 | AERO RUBBER COMPANY INC. | 8100 W. 185TH STREET | | | | TINLEY PARK | IL | 60487 | |
| 30731586 | AEROFAST INC. | 360 GUNDERSEN DRIVE | | | | CAROL STREAM | IL | 60188 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731588 | AEROTEK COMMERICAL STAFFING | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| 31218240 | AEROTEK COMMERICAL STAFFING | PO BOX 198531 | | | | ATLANTA | GA | 30384 | |
| 30731587 | AEROTEK COMMERICAL STAFFING | PO BOX 198531 | | | | ATLANTA | GA | 30384 | |
| 30731591 | AEROTEK SERVICES INC | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| 31037478 | AES Ohio | Attn: Bankruptcy | 1065 Woodman Drive | | | Dayton | OH | 45432 | |
| 31048182 | Affordable Fire Protection | 11732 Newton Road | | | | Bowling Green | OH | 43402 | |
| 30751804 | AFFORDABLE FIRE PROTECTION LLC | 11732 NEWTON ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 30751807 | AFSI EUROPE S.R.O.. | HAVRAN 139 | PUMYSLOVA ZONA JOSEPH | | | MOST | | 434 01 | CZECH REPUBLIC |
| 30731592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751808 | AFTERMARKET AUTO PARTS ALLIANCE INC | 2706 TREBLE CREEK, SUITE 100 | | | | SAN ANTONIO | TX | 78258 | |
| 31055583 | Aftermarket Auto Parts Alliance, Inc. | c/o Diamond Mccarthy LLP | Attn: Christopher D. Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 30731596 | AGE INDUSTRIES, LTD | 1701 AMISTAD DR. | | | | SAN BENITO | TX | 78586 | |
| 30731597 | AGMAQ GROUP INC | 2030 E. PAISANO SUITE 4 | | | | EL PASO | TX | 79905 | |
| 30855964 | AHLSTROM ENGINE FILTRATION LLC | 215 NEBO RD | | | | MADISONVILLE | KY | 42431 | |
| 30731601 | AHLSTROM FILTRATION LLC | PO BOX 200132 | | | | PITTSBURGH | PA | 15251-0001 | |
| 30731599 | AHLSTROM FILTRATION LLC | TWO ELM ST. | | | | WINDSOR LOCKS | CT | 06096-2335 | |
| 30751816 | AHLSTROM MUNKSJO KOREA CO LTD | Y KEUM LI YUGA MYOUN | | | | DAEGU METROPOLITAN CITY | | 43020 | SOUTH KOREA |
| 30841347 | AHLSTROM-MUNKSJO ITALIA SPA CON UA | VIA STURA 98 | | | | MATHI | | 10075 | ITALY |
| 31011208 | AIMS- CMI TECHNOLOGY LLC | 65 HAAS DRIVE | | | | ENGLEWOOD | OH | 45322 | |
| 30731602 | AIR APPLICATIONS, INC. | 101 EAST CARMEL DRIVE | SUITE 230 | | | CARMEL | IN | 46032 | |
| 30731603 | AIR CAPITAL EQUIPMENT, INC. | 2557 NORTH PATTERSON | | | | SPRINGFIELD | MO | 65803 | |
| 31011129 | AIR COMPRESSOR SERVICE AND PARTS | 5723 WEATHERSTONE WAY | | | | JOHNSBURG | IL | 60051 | |
| 30731604 | AIR CONDITIONING AND REFRIGERATION SERVICES INC | 217 TURKEY PATH RD | | | | SUGARLOAF | PA | 18249 | |
| 31012152 | AIR COST CONTROL US LLC | 1380NW 2ND ST #100 | | | | SUNRISE | FL | 33325 | |
| 31404702 | AIR DYNAMICS TESTING | 698 TOWER ROAD, SUITE 100 | | | | PLAINFIELD | IN | 46168 | |
| 30731606 | AIR MATIC | 284 THREE TUN RD | | | | MALVERN | PA | 19355 | |
| 31011046 | AIR PRODUCTS & CHEMICALS | MAIL CODE: 5701 | P.O. BOX 71200 | | | CHARLOTTE | NC | 28272-1200 | |
| 30731607 | AIR PRODUCTS AND CHEMICAL | PO BOX 360545M | | | | PITTSBURGH | PA | 15251 | |
| 30780918 | Air Systems and Pump Solutions LLC | PO Box 735962 | | | | Dallas | TX | 75373-5962 | |
| 30731608 | AIR SYSTEMS AND PUMP SOLUTIONS LLC | PO BOX 650558 | | | | DALLAS | TX | 75265-0558 | |
| 30731609 | AIR TECHNOLOGIES | 160 84TH STREET SW STE 1 | | | | BYRON CENTER | MI | 49315 | |
| 30751824 | AIR TECHNOLOGIES INC | 1900 JETWAY BLVD. | | | | COLUMBUS | OH | 43219 | |
| 30731610 | AIRBOSS OF AMERICA, INC. | 16441 YONGE ST. | CD | | | NEWMARKET | ON | L3X 2G8 | CANADA |
| 30762187 | AirBoss Rubber Compounding (NC), LLC | Warner Norcross + Judd LLP | Attn: Dennis Loughlin | 2715 Woodward Avenue | Suite 300 | Detroit | MI | 48201 | |
| 30731612 | AIRD & BERLIS LLC | BROOKFIELD PLACE | 181 BAY STREET | SUITE 1800 | | TORONTO | ON | M5J 2T9 | CANADA |
| 30731612 | AIRD & BERLIS LLC | BROOKFIELD PLACE | 181 BAY STREET | SUITE 1800 | | TORONTO | ON | M5J 2T9 | CANADA |
| 30731613 | AIREIT OPERATING PARTNERSHIP LP | 518 17TH STREET, STE 1700 | | | | DENVER | CO | 80202 | |
| 30731614 | AIRGAS DRY ICE | P.O. BOX 736148 | | | | DALLAS | KY | 75373-6148 | |
| 30751829 | AIRGAS USA | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | |
| 30731615 | AIRGAS USA | PO BOX 102289 | | | | PASADENA | CA | 60673-4445 | |
| 30783376 | Airgas USA LLC | 2015 Vaughn Rd NW | Suite 400 | | | Kennesaw | GA | 30144 | |
| 30731616 | AIRGAS USA LLC | PO BOX 734445 | | | | CHICAGO | IL | 60676-4445 | |
| 30751832 | AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| 30731617 | AIRGAS USA LLC | PO BOX 676015 | | | | DALLAS | TX | 75267 | |
| 30759733 | Airgas USA, LLC | 6055 Rockside Woods Blvd | | | | Independence | OH | 44131 | |
| 30731618 | AIRGAS USA, LLC | 259 NORTH RADNOR-CHESTER ROAD, SUIT | | | | RADNOR | PA | 19087 | |
| 30731619 | AIRGAS USA, LLC | P.O. BOX 734672 | | | | DALLAS | IN | 75373-4672 | |
| 31384020 | Airgas USA, LLC | Connolly Gallagher LLP | Attn: Karen C. Bifferato | 1201 North Market Street | 20th Floor | Wilmington | DE | 19801 | |
| 30781281 | Airgus USA 22C | 2015 Vaughn Rd NW | Suite 400 | | | Kennesaw | GA | 30144 | |
| 30800740 | AIRMATIC INC | 284 THREE TUN RD | | | | MALVERN | PA | 19355 | |
| 31228355 | AIRPARTS COMPANY, INC. | 2310 NW 55TH CT. | | | | FT LAUDERDALE | FL | 33309 | |
| 30731620 | AIRSEPT INC | 743 LAMBERT DRIVE NE, SUITE #5 | | | | ATLANTA | GA | 30324 | |
| 30765287 | Airsept Inc. | PO Box 12427 | | | | Atlanta | GA | 30355 | |
| 30784925 | AirTech LLC, dba Air Technologies | 3948 Townsfair Way | Suite 200 | | | Columbus | OH | 43219 | |
| 30731621 | AIRWORX | 2055 S. BELMONT AVE | SUITE B | | | INDIANAPOLIS | IN | 46221 | |
| 30768461 | Aisan Corporation of America | 24387 Halsted Road | | | | Farmington Hills | MI | 48335 | |
| 30731623 | AISAN CORPORATION OF AMERICA | 24403 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48335 | |
| 30731624 | AI-USA GROUP, LLC | 1701 E. US HIGHWAY 281 | | | | HIDALGO | TX | 78557 | |
| 30731625 | AJ ADHESIVES, INC. | 4800 MIAMI ST. | | | | ST. LOUIS | MO | 63116 | |
| 30751849 | AJAX TOCCO | 1745 OVERLAND AVE NE | | | | WARREN | OH | 44483 | |
| 30731626 | AJAX TOCCO MAGNETHERMIC | 1745 OVERLAND AVENUE, NE | | | | WARREN | OH | 44483 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731627 | AJL ELECTRIC INC | 165 PRAIRIE LAKE RD UNIT C | | | | EAST DUNDEE | IL | 60118 | |
| 30731628 | A-JOHNSON PORTABLE | 1574 S MAXELL ROAD | | | | PIGEON | MI | 48755 | |
| 30751851 | A-JOHNSON PORTABLE | 1574 S MAXELL ROAD | | | | PIGEON | MI | 48755 | |
| 30769905 | AJW PARTS BROKER LLC | 29261 FAIRVIEW RD | | | | LEBANON | OR | 97355 | |
| 31012093 | AJW PARTS BROKERS LLC | 29261 FAIRVIEW RD | | | | LEBANON | OR | 97355 | |
| 30731629 | AK LOGISTICS | P.O. BOX 2071 | | | | WARSAW | IN | 46581 | |
| 30731630 | AKIN GUMP STRAUSS HAUER & FELD LLP | ROBERT S STRAUSS TOWER | 2001 K STREET N.W. | | | WASHINGTON | DC | 20006-1037 | |
| 30731630 | AKIN GUMP STRAUSS HAUER & FELD LLP | ROBERT S STRAUSS TOWER | 2001 K STREET N.W. | | | WASHINGTON | DC | 20006-1037 | |
| 30731631 | AKROCHEM | 3770 EMBASSY PARKWAY | | | | AKRON | OH | 44333 | |
| 30751853 | AKROCHEM CORPORATION | 3770 EMBASSY PKWI | | | | AKRON | OH | 44333 | |
| 30751854 | AKROMOLD LIMITED | 501 MOONEY STREET | | | | GODERICH | ON | N7A 3X8 | CANADA |
| 30731632 | AKRON BELTING & SUPPLY | 1244 HOME AVENUE | | | | AKRON | OH | 44310 | |
| 30808548 | Akron Belting and Supply Co. | 1244 Home Ave | | | | Akron | OH | 44310 | |
| 30731634 | AKRON PAINT & VARNISH | P.O. BOX 73498 | | | | CLEVELAND | OH | 44193-0867 | |
| 30731635 | AKRON POLYMER PRODUCTS INC | 1471 EXETER ROAD | | | | AKRON | OH | 44306 | |
| 30751855 | AKRON POLYMER PRODUCTS INC | 1471 EXETER ROAD | | | | AKRON | OH | 44306 | |
| 30786424 | Akron Polymer Products, Inc. | c/o Roetzel & Andress, LPA | Attn: John J. Rutter, Esq. | 22 South Main Street | | Akron | OH | 44308 | |
| 30762421 | AKWEL Cadillac USA, Inc. | 603 7th St | | | | Cadillac | MI | 49601 | |
| 30731637 | AKWEL CADILLAC USA, INC. | 603 7TH STREET | | | | CADILLAC | MI | 49601 | |
| 30731636 | AKWEL CADILLAC USA, INC. | 603 7TH ST. | | | | CADILLAC | MI | 49601 | |
| 30731643 | AKZO NOBEL COATINGS INC | 62166 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 30751861 | AKZO NOBEL COATINGS INC. | 62166 COLLECTION CENTRE DR. | | | | CHICAGO | IL | 60693 | |
| 30751864 | ALBAZAN LABELS | 71 N HAMMET ST | | | | EL PASO | TX | 79905 | |
| 30731646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011774 | ALBERTA USED OIL - CANADIAN FUNDS | PO BOX 189 | | | | EDMONTON | AB | T5J 2J1 | CANADA |
| 30751865 | ALBION AUTO PARTS CARQUEST | 295 E WALNUT ST | | | | ALBION | IL | 62806-1329 | |
| 30731648 | ALCO MFG CORP LLC | 293 PATRIOT WAY | | | | ROCHESTER | NY | 14624 | |
| 31218548 | ALCO MFG CORP LLC | 293 PATRIOT WAY | | | | ROCHESTER | NY | 14624 | |
| 30751866 | ALCO MFG CORP LLC | 293 PATRIOT WAY | | | | ROCHESTER | NY | 14624 | |
| 30731649 | ALCORN INDUSTRIAL, INC. | P.O. BOX 68675 | | | | INDIANAPOLIS | IN | 46268 | |
| 30731650 | ALEPH AMERICA CORPORATION | 4700 AIRCENTER CIRCLE | | | | RENO | NV | 89502 | |
| 31011167 | ALERT 360 | 2448 E 91ST ST | STE 4200 | | | TULSA | OK | 74137 | |
| 31218691 | ALEX MUNOZ ENDARA | GARZOTA L MZ 95 V6 | | | | GUAYAQUIL | | | ECUADOR |
| 30731652 | ALEXANDER HOLBURN BEAUDIN AND LANG | 700 W GEORGIA ST #2700 | | | | VANCOUVER | BC | V7Y 1B8 | CANADA |
| 30731653 | ALEXANDER HOLBURN LLP | 2700 - 700 WEST GEORGIA STREET | | | | VANCOUVER | BC | V7Y 1B8 | CANADA |
| 30731653 | ALEXANDER HOLBURN LLP | 2700 - 700 WEST GEORGIA STREET | | | | VANCOUVER | BC | V7Y 1B8 | CANADA |
| 31025353 | Alianza Internacional S. de R.L de C.V | Res. la nova | 3rd st #17 | | | San Pedro Sula, Cortés | | 21101 | Honduras |
| 30731654 | ALKU TECHNOLOGIES, LLC | 100 BRICKSTONE SQUARE | SUITE 400 | | | ANDOVER | MA | 01810 | |
| 30731654 | ALKU TECHNOLOGIES, LLC | 100 BRICKSTONE SQUARE | SUITE 400 | | | ANDOVER | MA | 01810 | |
| 30731656 | ALL CITY HEATING & AIR | CONDITION,INC. | 3263 HILTON RD | | | FERNDALE | MI | 48220 | |
| 30731657 | ALL DIGITAL REWARDS LLC | 430 LAKE HAVASU AVE S | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 30731657 | ALL DIGITAL REWARDS LLC | 430 LAKE HAVASU AVE S | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 30731658 | ALL INTEGRATED SOLUTIONS | 5075 CLAY SW. STE A | | | | GRAND RAPIDS | MI | 49548-5653 | |
| 30771091 | All Integrated Solutions an MSC Company | PO Box 860343 | | | | Minneapolis | MN | 55486-0343 | |
| 30731659 | ALL LINE INC. | 31 W 310 91ST ST. | | | | NAPERVILLE | IL | 60564 | |
| 30731661 | ALL PACKAGING SOLUTIONS INC | 3302 KENT ST | | | | FLINT | MI | 48503 | |
| 31218241 | ALL PACKAGING SOLUTIONS INC | 3302 KENT ST | | | | FLINT | MI | 48503 | |
| 31218241 | ALL PACKAGING SOLUTIONS INC | 3302 KENT ST | | | | FLINT | MI | 48503 | |
| 30840669 | ALL PART PRODUCTS & SERVICES | 1205 E MONROE STREET | | | | BROWNSVILLE | TX | 78520 | |
| 30731664 | ALL PART PRODUCTS AND SERVICES | VICES | 1205 E MONROE ST | | | BROWNSVILLE | TX | 78520 | |
| 30731663 | ALL PART PRODUCTS AND SERVICES | 1205 E MONROE ST | | | | BROWNSVILLE | TX | 78520 | |
| 30731665 | ALL PARTS PRODUCTS AND SERVICE | 1205 E MONROE ST. | | | | BROWNSVILLE | TX | 78520 | |
| 31011915 | ALL PARTS PRODUCTS AND SERVICES LLC | VICES | 1205 E MONROE ST | | | BROWNSVILLE | TX | 78520 | |
| 30731668 | ALL PHASE ELECTRIC SUPPLY | P.O. BOX 850660 | | | | MINNEAPOLIS | MN | 55485-0660 | |
| 30731669 | ALL STAR SERVICES | 2021 16TH ST | | | | PORT HURON | MI | 48060 | |
| 30731669 | ALL STAR SERVICES | 2021 16TH ST | | | | PORT HURON | MI | 48060 | |
| 30731670 | ALL STATE FIRE EXTINGUISHER | PO BOX 250 | | | | HARLINGEN | TX | 78550 | |
| 31404703 | ALL TEMP REFRIGERATION | 18996 ST RT 66 N | | | | DELPHOS | OH | 45833 | |
| 30785734 | All Temp Refrigeration, Inc. | 3515 Elida Road | | | | Lima | OH | 45807 | |
| 30731672 | ALL4LABELS HAMBURG GMBH & CO. KG | MOLLNER LANDSTRABE 15 | | | | WITZHAVE | | 22969 | GERMANY |
| 30731673 | ALLAN INDUSTRIAL COATINGS | 22191 HWY 3 | P.O. BOX 798 | | | ALLISON | IA | 50602-0798 | |
| 30751880 | ALLEGIS GROUP HOLDINGS IN | 7437 RACE ROAD | C DBA TEKSYSTEMS INC | | | HANOVER | MD | 21076 | |
| 30731675 | ALLEN SIGN STUDIO | 307 EAST CENTRAL | | | | MIAMI | OK | 74354 | |
| 30783811 | Alliance Consultants | 3056 Davison Road | Suite 7 | | | Lapeer | MI | 48446 | |
| 30731676 | ALLIANCE CONSULTANTS | 3056 DAVIDSON RD STE 7 | | | | LAPEER | MI | 48446 | |
| 30751882 | ALLIANCE CONSULTANTS | 3056 DAVIDSON RD STE 7 | | | | LAPEER | MI | 48446 | |
| 30731677 | ALLIANCE INDUSTRIES, INC. | 1180 COUNTY ROAD CB | | | | APPLETON | WI | 54914 | |
| 30731679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31055580 | Alliance Parts Warehouse, LLC | c/o Diamond McCarthy LLP | Attn: Christopher D. Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 31010568 | ALLIANCE SPECIALTIES | 265 INDUSTRIAL DRIVE | | | | WAUCONDA | IL | 60084 | |
| 30791831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731680 | ALLIED ELECTRONICS INC | P O BOX 841811 | | | | DALLAS | TX | 75284 | |
| 31218549 | ALLIED ELECTRONICS INC | P O BOX 841811 | | | | DALLAS | TX | 75284 | |
| 30731683 | ALLIED FIRE PROTECTION LP | 2003 MYKAWA RD. | | | | PEARLAND | TX | 77581-3211 | |
| 30731684 | ALLIED FIRE PROTECTION SA LP | 2003 MYKAWA ROAD | | | | PEARLAND | TX | 77581 | |
| 31373825 | Allied Fire Protection, LLC | Peckar & Abramson, P.C. | 1717 West Loop South, Suite 1400 | | | Houston | TX | 77027 | |
| 31010482 | ALLIED GLASS SERVICES | 3871 W. 150TH ST | | | | CLEVELAND | OH | 44111 | |
| 30751891 | ALLIED MINERAL PRODUCTS | 2700 SCIOTO PARKWAY | | | | COLUMBUS | OH | 43221-4660 | |
| 30731685 | ALLIED SEALS, INC | P.O. BOX 4913 | | | | SKOKIE | IL | 60076 | |
| 30731686 | ALLIED UNIVERSAL SECURITY SERVICES | 161 WASHINGTON ST | STE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 30731687 | ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 31001-2374 | | | | PASADENA | CA | 91110-2374 | |
| 30731687 | ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 31001-2374 | | | | PASADENA | CA | 91110-2374 | |
| 30751894 | ALLIED WASTE SERVICES | P.O. BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 30751895 | ALLIED WIRE & CABLE INC | P O BOX 26157 | | | | COLLEGEVILLE | PA | 19426-0157 | |
| 30731688 | ALLIED WIRE CABLE INC | P O BOX 26157 | | | | COLLEGEVILLE | PA | 19426-0157 | |
| 30763642 | Allison's Plumbing Heating & AC | Danielle M Spahr | 966 1/2 York St | | | Hanover | PA | 17331 | |
| 31011891 | ALLISONSPLUMBING+HEATING | 966 1/2 YORK STREET | | | | HANOVER | PA | 17331 | |
| 30731691 | ALLOR MFG. CO. | P.O. BOX 1540 | | | | BRIGHTON | MI | 48116-5340 | |
| 30731692 | ALLTECH AUTOMOTIVE LLC | 875 E PARK AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 30768120 | Ally Bank Lease Trust - Assignor to Vehicle Asset Universal Leasing Trust (a.k.a. "VAULT TRUST", or | Ally Bank Lease Trust c/o AIS Portfolio Services, LLC | 4515 N. Santa Fe Ave. Dept. APS | | | Oklahoma City | OK | 73118 | |
| 30792869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218242 | ALOHA FREIGHT FORWARDERS | PO BOX 11029 | | | | CARSON | CA | 90749 | |
| 31218243 | ALOHA FREIGHT FORWARDERS | PO BOX 11029 | | | | CARSON | CA | 90749 | |
| 31012054 | ALOHA FREIGHT FORWARDERS | PO BOX 11029 | | | | CARSON | CA | 90749 | |
| 31011100 | ALPHA ASSEMBLY SOLUTIONS, INC. | KONINGIN WILHELMINAPLEIN 13 | TOWER 1, FLOOR 10, UNIT 12 | | | AMSTERDAM, HH | | 1062 | NETHERLANDS |
| 31024839 | ALPHA ENERGY SOLUTIONS | 7200 DISTRIBUTION DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 30767315 | Alpha Mechanical Service d/b/a Alpha Energy Solutions | 7200 Distribution Drive | | | | Louisville | KY | 40258 | |
| 30731693 | ALPHA RESOURCES LLC | 3090 JOHNSON RD | | | | STEVENSVILLE | MI | 49127 | |
| 30731694 | ALPHA STAMPING CO. | 32711 GLENDALE AVE. | | | | LIVONIA | MI | 48150 | |
| 30731695 | ALPHA TECHNOLOGIES | 3030 GILCHRIST ROAD | | | | AKRON | OH | 44305-4420 | |
| 30731696 | ALPHAGRAPHICS CORP | 2500 NORTH COYOTE DRIVE | #110 | | | TUCSON | AZ | 85745 | |
| 30751907 | ALPHAGRAPHICS CORP | 2500 NORTH COYOTE DRIVE | #110 | | | TUCSON | AZ | 85745 | |
| 30751910 | ALPINE ELECTRONICS OF AMERICA, INC | NO.6,ROAD 6, VIETNAM-SINGAPORE | INDUSTRIAL PARK | | | BINH DUONG | | | VIETNAM |
| 31010519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731706 | ALPS ALPINE NORTH AMERICA | 7100 INTERNATIONAL PARKWAY, DOCK 17 | | | | MCALLEN | TX | 78503 | |
| 30731707 | ALRO STEEL CORP. | 3100 E. HIGH STREET | PO BOX 927 | | | JACKSON | MI | 49204-0927 | |
| 30760734 | Alro Steel Corporation | Attn: Gregg Hartman | 3100 E High Street | | | Jackson | MI | 49203 | |
| 30731708 | ALRO STEEL CORPORATION | 1775 FOUNDATION DR. | | | | NILES | MI | 49120 | |
| 30751912 | ALRO STEEL CORPORATION | 3125 N WATER STREET | | | | BAY CITY | MI | 48708 | |
| 30842304 | ALROKO INC | 19 CLINTON ST | | | | PLEASANTVILLE | NY | 10570 | |
| 30731712 | ALS TRIBILOGY | 3121 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340 | |
| 31011902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731714 | ALTMAN MANUFACTURING | 1990 OHIO STREET | | | | LISLE | IL | 60532 | |
| 31010796 | ALVA ENTERPRISES, LLC | 59801 GRASS RD | | | | SOUTH BEND | IN | 46614 | |
| 31010478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320459 | AM TESTING | 24451 SANDHILL BLVD UNIT B | | | | PUNTA GORDA | FL | 33983 | |
| 31010550 | AM TRANSPORT | 72 ADAMS ST | | | | TIFFIN | OH | 44883 | |
| 30812251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011049 | AMBROSE PACKAGING, INC. | 1654 S. LONE ELM | | | | OLATHE | KS | 66061 | |
| 30731719 | AMERASORTING LLC | 3331 GREENFIELD RD, | | | | DEARBORN | MI | 48120 | |
| 30731720 | AMERASORTING LLC | 15275 HALL ROAD | | | | MACOMB | MI | 48044 | |
| 31218550 | AMERASORTING LLC | 15275 HALL ROAD | | | | MACOMB | MI | 48044 | |
| 30771383 | Ameren Illinois | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | |
| 30751926 | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| 30839971 | AMERICA SAMKWANG INC. | 6801 S 33RD ST. | BLDG. M SUITE 5 | | | MCALLEN | TX | 78503 | |
| 30731723 | AMERICA SAMKWANG INC. | 6801 S 33RD ST., BLDG. M SUITE 5 | | | | MCALLEN | TX | 78503 | |
| 30731724 | AMERICAN ARBITRATION ASSOCIATION | ATTN RAFAEL CARLOS DEL ROSAL CARMONA | 120 BROADWAY | INTERNATIONAL CENTRE | 21ST FLOOR | NEW YORK | NY | 10271 | |
| 30731724 | AMERICAN ARBITRATION ASSOCIATION | ATTN RAFAEL CARLOS DEL ROSAL CARMONA | 120 BROADWAY | INTERNATIONAL CENTRE | 21ST FLOOR | NEW YORK | NY | 10271 | |
| 31011241 | AMERICAN CHEMISTRY COUNCIL | CHEMTREC A DIVISION OF ACC | 2900 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042-4513 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731726 | AMERICAN COLLOID COMPANY | P.O. BOX 955112 | | | | ST. LOUIS | MO | 63195-5112 | |
| 30751936 | AMERICAN COLLOID COMPANY | PO BOX 955112 | | | | ST LOUIS | MO | 63195 | |
| 30751940 | AMERICAN ELECTRIC POWER | P O BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 30751942 | AMERICAN EXPRESS | ATTN:EXP MAIL REMITTANCE PROCESSING | ACCOUNT #3791-288879-04003 | 20500 BELSHAW AVE | | CARSON | CA | 90746 | |
| 31010691 | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK DRIVE | | | | LIVERPOOL | NY | 13088 | |
| 31218244 | AMERICAN GLOBAL LOGISTICS | PO BOX 96494 | | | | CHARLOTTE | NC | 28296-0494 | |
| 31218245 | AMERICAN GLOBAL LOGISTICS | PO BOX 96494 | | | | CHARLOTTE | NC | 28296-0494 | |
| 31218246 | AMERICAN GLOBAL LOGISTICS | PO BOX 96494 | | | | CHARLOTTE | NC | 28296-0494 | |
| 31012142 | AMERICAN GLOBAL LOGISTICS | PO BOX 96494 | | | | CHARLOTTE | NC | 28296-0494 | |
| 30731727 | AMERICAN INDUSTRIAL INC. | 14240 ELEVEN MILE RD | | | | WARREN | MI | 48089 | |
| 31318584 | American International Border Logistics, S de RL de CV | Manuel Gomez Morin 886 | Colonia Salvarcar | | | Ciudad Juarez, Chihuahua | | 32580 | Mexico |
| 30751947 | AMERICAN LUBRICANTS INC | 619 BAILEY AVE. | | | | BUFFALO | NY | 14206 | |
| 30731728 | AMERICAN LUMBER & PLYWOOD | P.O. BOX 960 | | | | GUNTERSVILLE | AL | 35976 | |
| 30731729 | AMERICAN MARKING SYSTEMS | 10 GREENWOOD AVENUE, STE C | | | | WOODBURY | NJ | 08096 | |
| 31218247 | AMERICAN METAL & PLASTICS INC. | PO BOX 1588 | | | | TROY | MI | 48009 | |
| 31218551 | AMERICAN METAL & PLASTICS INC. | PO BOX 1588 | | | | TROY | MI | 48009 | |
| 30731730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731735 | AMERICAN METAL FIBERS INC | 13420 ROCKLAND RD | | | | LAKE BLUFF | IL | 60044 | |
| 31010894 | AMERICAN MITSUBA CORP | 21600 MONROEVILLE RD. | | | | MONROEVILLE | IN | 46773 | |
| 31012212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766515 | American Mitsuba Corporation | 2945 Three Leaves Drive | | | | Mount Pleasant | MI | 48858 | |
| 31011919 | AMERICAN OXYGEN COMPANY | 2100 W ALEXANDER ST | | | | WEST VALLEY CITY | UT | 84119 | |
| 31011866 | AMERICAN POLYMERS CORPORATION | 14722 SPRING AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30731738 | AMERICAN PRESENCE | 134 5TH AVE STE 206 | PO BOX 34059 | | | INDIALANTIC | FL | 32903 | |
| 30731739 | AMERICAN PRODUCERS SUPPLY CO | P.O. BOX 1050 | | | | MARIETTA | KY | 45750 | |
| 30731740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011157 | AMERICAN RED CROSS | 25688 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 31011058 | AMERICAN SEAL & ENGINEERING CO. INC | 295 INDIAN RIVER ROAD | | | | ORANGE | CT | 06477 | |
| 30751956 | AMERICAN SEAL & GASKET, INC | C/O FERBER MIDWEST | 6841 N. ROCHESTER RD. | | | ROCHESTER | MI | 48326 | |
| 31218248 | AMERICAN SEAL & GASKET, INC. | EVANS DISTRIBUTION | 6307 W. FORT ST. | | | DETROIT | MI | 48209 | |
| 31010527 | AMERICAN SEAL & GASKET, INC. | EVANS DISTRIBUTION | 6307 W. FORT ST. | | | DETROIT | MI | 48209 | |
| 31218249 | AMERICAN SEAL & GASKET, INC. | EVANS DISTRIBUTION | 6307 W. FORT ST. | | | DETROIT | MI | 48209 | |
| 30731746 | AMERICAN SEALANTS, INC. | DEPT 441 | P.O. BOX 4346 | | | HOUSTON | TX | 77210 | |
| 31218250 | AMERICAN SUPPLY CHAIN SOLUTIONS | 100 VERDAE BLVD | | | | GREENVILLE | SC | 29607 | |
| 31012103 | AMERICAN SUPPLY CHAIN SOLUTIONS | 100 VERDAE BLVD | | | | GREENVILLE | SC | 29607 | |
| 31404704 | AMERICAN SUPPLY CHAIN SOLUTIONS | 10130 MALLARD CREEK ROAD, STE 208 | | | | CHARLOTTE | NC | 28262 | |
| 30731747 | AMERICAN SURPLUS INC. | 1 NOYES AVENUE | | | | EAST PROVIDENCE | RI | 02916 | |
| 30731748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010731 | AMERICAN TOOLS & METAL | 3145 E 36TH | | | | TUCSON | AZ | 85713 | |
| 30751960 | AMERIGAS | 624 S BERKELY RD | | | | KOKOMO | IN | 46901-5144 | |
| 30786667 | AMERIGAS PROPANE LP | DEPT. CH 10525 | | | | PALATINE | IL | 60055-0525 | |
| 31218251 | AMERIGAS PROPANE LP | PO BOX 238 | | | | SWANTON | OH | 43558 | |
| 30731750 | AMERIGAS PROPANE LP | PO BOX 238 | | | | SWANTON | OH | 43558 | |
| 31218552 | AMERIGAS PROPANE LP | PO BOX 238 | | | | SWANTON | OH | 43558 | |
| 30786668 | AMERILUX LOGISTICS LLC | 1300 ENTERPRISE DRIVE | | | | DE PERE | WI | 54115 | |
| 31012138 | AMES BARCELONA SINTERING S.A. | CTRA LAUREA MIRO 388 | 08980 SANT FELIU DE LLOBREGAT | | | BARCELONA | | 8980 | SPAIN |
| 30783425 | AMES Group Sintering, SA | Ctra. Laurea Miro | 388 | | | Sant Feliu de Llobregat, Barcelona | | 08980 | Spain |
| 30731752 | AMES REESE | 2575 OLD PHILADELPHIA PIKE | P O BOX 413 | | | BIRD IN HAND | PA | 17505-0413 | |
| 30731752 | AMES REESE | 2575 OLD PHILADELPHIA PIKE | P O BOX 413 | | | BIRD IN HAND | PA | 17505-0413 | |
| 30832802 | AMES REESE INC | P.O. BOX 413 | 2575 OLD PHILADELPHIA PIKE | | | BIRD IN HAND | PA | 17505 | |
| 30731753 | AMETEK | PO BOX 601466 | | | | CHARLOTTE | NC | 28260-1466 | |
| 30731754 | AMETEK BROOKFIELD | 3375 N DELAWARE STREET | | | | CHANDLER | AZ | 85225 | |
| 30782823 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| 31012110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731756 | AMEX WORLD TRADE CORP. | 18765 SW 78TH CT | | | | MIAMI | FL | 33157 | |
| 30731757 | AMFCO BROKERAGE SERVICES, LLC | 1605 MILITARY HWY | | | | BROWNSVILLE | TX | 78521 | |
| 30731758 | AMI INDUSTRIES INC | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756 | |
| 30731758 | AMI INDUSTRIES INC | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756 | |
| 30843188 | AMICUS US | 3625 CUMBERLAND BLVD SE | SUITE#720 | | | ATLANTA | GA | 30339 | |
| 30751977 | AMICUS US (DSSI, LLC) | 3625 CUMBERLAND BLVD SE | | | | ATLANTA | GA | 30339 | |
| 30731760 | AMMEX PLASTICS (ECHO DBA AMMEX) | 725 TERNES DRIVE | | | | MONROE | MI | 48162 | |
| 31070039 | AMMR SERVICES INC | 14410 LUTHE RD STE 106 | | | | HOUSTON | TX | 77039 | |
| 31208024 | Amn Quality Solutions | 8805 Castner Dr. | | | | El Paso | TX | 79907 | |
| 31372013 | Amotech Co., Ltd. | 56 Naruteo-ro | | | | Seoul | | 06527 | South Korea |
| 30731762 | AMOTECH COL, LTD | 56 NARUTEO-RO, SEOCHO-GU, | | | | SEOUL | | 06527 | KOREA, REPUBLIC OF |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731763 | AMPACET | 24426 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| 30796400 | Ampacet Corporation | 660 White Plains Road, 3rd Floor | | | | Tarrytown | New York | 10591 | |
| 30731764 | AMPHENOL CANADA CORP | 5950 14TH AVE | | | | MARKHAM | ON | L35 4M4 | CANADA |
| 30731765 | AMPLE INDUSTRIES INC | 1101 EAGLE CREST | | | | NIXA | MO | 65714 | |
| 30768047 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO. 590, 591/1, 592 | ADJACENT TO SOMNATH ROAD, VILLAGE DABHEL, DAMAN | | | DAMAN, DADRA AND NAGAR HAVELI, DAMAN AND DIU | | 396210 | INDIA |
| 31011373 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO590,591/1&592, ADJACENT TO SOMNATH ROAD | 396210 (U.T.) | | | DADRA AND NAGAR HAVELI AND DAMAN AND DIU | | 396 210 | INDIA |
| 31060327 | Amy Meade Transport LLC d/b/a A.M. Transport | David J. Claus | 27 Court St | | | Tiffin | OH | 44883 | |
| 31012055 | AN JEE RUBBER CO. LTD | 5810 EAST HARRISON AVENUE | | | | HARLINGEN | TX | 78550 | |
| 31010723 | ANCHOR SALES & SERVICE CO., INC. | 106 W. 31ST ST | | | | INDEPENDENCE | MO | 64055 | |
| 31010393 | ANDANTE MANAGEMENT LTD | 52-54 WELLINGTON STREET | SUITE 126, 12TH FLOOR | SOMPTUEX CENTRAL, CENTRAL | | HONG KONG | | | HONG KONG |
| 30751996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731767 | ANDERSON MORI & TOMOTSUNE LPC | 1-1-1 OTEMACHI CHIYODA-KU | | | | TOKYO | | 100-8136 | JAPAN |
| 30731766 | ANDERSON MORI & TOMOTSUNE LPC | 1-1-1 OTEMACHI CHIYODA-KU | | | | TOKYO | | 100-8136 | JAPAN |
| 30731768 | ANDERSON PROCESS | P.O. BOX 7862 | | | | CAROL STREAM | IN | 60197-7862 | |
| 30752002 | ANGIE LUNA PAINTING & CLEANING | 7990 WINSTON LN | | | | FORT WAYNE | IN | 46804 | |
| 30731770 | ANHUI AOGE AUTO PARTS CO LTD | FANHUA AVE AND WANFOSHAN RD | TAOHUA INDUSTRIAL PARK | | | HEFEI CITY ANHUI PROVINCE | | 230093 | CHINA |
| 30731771 | ANHUI BOOM AUTO PARTS CO | LIANTI AND TAIPING CROSSR | OADS, PORT INDUSTRIAL PAR | AP | | XUANCHENG CITYC | | 242300 | CHINA |
| 30762676 | Anhui Boom Auto Parts Co., Ltd | No.3, Lianyi Road | Ningguo Economic and Technological | Development Zone | Gangkou Town, Ningguo | Xuancheng, Anhui | | 242310 | China |
| 30731773 | ANHUI DIERO MACHINERY CO. LTD. | ECONOMIC AND DEVELOPMENT ZONE | 110 | | | XUANCHENG | | 317602 | CHINA |
| 30762152 | Anhui Diero Machinery Co., LTD | No.800 | Taiji Road | Economic and Development Zone | Guangde | Xuancheng, Anhui | | 242200 | China |
| 30731774 | ANHUI GUANRUN AUTOMOBILE | ECONOMIC DEVELOPMENT ZONE | 110 | | | ANHUI | | 245200 | CHINA |
| 30762682 | ANHUI GUANRUN AUTOMOBILE STEERING SYSTEM CO., LTD | NO. 003 YANGZHI ROAD | SHEXIAN ECONOMIC & DEVELOPMENT ZONE | SHE COUNTY | | HUANGSHAN, ANHUI | | 245200 | CHINA |
| 30731775 | ANHUI PHOENIX FILTER CO LTD | 8028 HUANGSHAN RD | HI TECH DEVELOPMENT ZONE | CHINA | | BENGBU ANHUI | | 233010 | CHINA |
| 30765245 | Anhui Phoenix Filter CO., LTD | No. 1111 Xingzhong Road, High-Tech district | | | | Bengbu City, Anhui | | 233010 | China |
| 31012034 | ANHUI PHOENIX INTERNATION | 8026 HUANGSHAN RD, HI-TEC | H DEVELOPMENT ZONE | | | BENGBU CITY, AN | | 233010 | CHINA |
| 31010989 | ANHUI PHOENIX INTERNATIONAL | LOPMENT #8028,HUANGSHAN ROAD,HI-TEC | 110 | | | BENGBU | | 233000 | CHINA |
| 30731779 | ANHUI TOSO IMPORT AND EXPORT TRADIN | NO. 36 DONGGANG 3RD ROAD | 130 | | | ZHEJAING | | 233000 | CHINA |
| 31012094 | ANHUI TOSO IMPORT AND EXPORT TRADING | NO. 36 DONGGANG 3RD ROAD | 130 | | | ZHEJAING | | 233000 | CHINA |
| 30766081 | ANHUI TOSO IMPORT AND EXPORT TRADING CO.,LTD. | NO.13,CENTURY AVENUE,HUAIYUAN COUNTY | | | | BENGBU, ANHUI | | 233000 | CHINA |
| 30761888 | Anji Chang Hong Chain Manufacturing Co., Ltd | Attn: Sijia Liu | 901 AEC DR | | | Wood Dale | IL | 60191 | |
| 30731780 | ANJI CHANGHONG CHAIN MANUFACTURING | NO. 7 WUFU RD., TIANZI LAKE MODERN | ZJ | | | HUZHOU | | 313000 | CHINA |
| 31038217 | Anji zhitong Hardware Co., Ltd | No.32 Tianyuan Road | Baishuiwan industrial District | Tianhuangping Town | | Huzhou, Zhejiang | | 313302 | China |
| 30731781 | ANJI ZHITONG HARDWARE CO., LTD. | TIANHUANGPING WHITEWATER BAY INDUST | ZJ | | | HUZHOU | | 313302 | CHINA |
| 31010399 | ANKARA PATENT | BESTEKAR SOKAK NO:10 KAVAKLIDERE | | | | ANKARA | | 06680 | TURKEY |
| 30731783 | ANROD SCREEN CYLINDER CO | 6160 GARFIELD AVENUE | P O BOX 117 | | | CASS CITY | MI | 48726 | |
| 30752010 | ANROD SCREEN CYLINDER CO | 6160 GARFIELD AVENUE | P O BOX 117 | | | CASS CITY | MI | 48726 | |
| 30731785 | ANTIBUS SCALES & SYSTEMS | 1919 RESEARCH DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 31011977 | ANTIBUS SCALES & SYSTEMS, INC | 1919 RESEARCH DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 31218553 | ANTIBUS SCALES & SYSTEMS, INC | 1919 RESEARCH DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 30789494 | Aon Consulting Inc. | Attn: Tiffany Hare | 200 E Randolph Street | | | Chicago | IL | 60601 | |
| 30731786 | AON CONSULTING, INC. | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30731786 | AON CONSULTING, INC. | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 31010909 | AP TOOL INC | 801 INDUSTRIAL DRIVE | PO BOX 88 | | | HICKSVILLE | OH | 43526 | |
| 30731788 | APCL AUTO PARTS CO LTD | NO 131-137 LUO FENG EAST ROAD | LUO FENG RESIDENCE, TANGXIA RU | ZJ | | WENZHOU | | | CHINA |
| 30761643 | APCL Auto Parts Co., Ltd. | No 131-137 Luo Feng East Roadluo | Tangxia Ruian | | | Wenzhou | | | China |
| 30731790 | APEX COMPANIES, LLC | PO BOX 69142 | | | | BALTIMORE | MD | 21264-9142 | |
| 30731790 | APEX COMPANIES, LLC | PO BOX 69142 | | | | BALTIMORE | MD | 21264-9142 | |
| 30731792 | APEX MACHINE COMPANY | 3000 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334 | |
| 30731791 | APEX MACHINE COMPANY | 3000 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334-4497 | |
| 30752019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752020 | APPLIED INDUSTRIAL TECH | 1150 NORTH OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| 30731795 | APPLIED INDUSTRIAL TECH | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| 30752023 | APPLIED INDUSTRIAL TECH. | ONE APPLIED PLAZA | 805 MOZELLE AVE. | | | CLEVELAND | OH | 44115 | |
| 30841358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218252 | APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 30731799 | APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 31010888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218555 | APPLIED INDUSTRIAL TECHNOLOGIES | P O BOX 1215 | 205 EAST PEARL STREET | | | LIMA | OH | 45801 | |
| 31012347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218554 | APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 8 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012251 | APPLIED METALS & MACHINE | 1036 ST MARYS AVE | | | | FORT WAYNE | IN | 46808 | |
| 30796268 | Applied Metals & Machine Works Inc. | 1036 St. Marys Ave. | | | | Fort Wayne | IN | 46808 | |
| 30731801 | APPLIED MOLECULES (9171 ADHESIVE) | 7275 JOY RD STE D | | | | DEXTER | MI | 48130 | |
| 30731802 | APPLIED PRODUCTS, INC. | P.O. BOX 776265 | | | | CHICAGO | IL | 60677-6265 | |
| 31218685 | APSG | 59 HUNTER HILL ROAD | P.O. BOX 1489 | | | LEXINGTON | VA | 24450 | |
| 31218684 | APSG | 59 HUNTER HILL ROAD | P.O. BOX 1489 | | | LEXINGTON | VA | 24450 | |
| 31012235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218713 | APSG | 59 HUNTER HILL ROAD | P.O. BOX 1489 | | | LEXINGTON | VA | 24450 | |
| 31218700 | APSG | 59 HUNTER HILL ROAD | P.O. BOX 1489 | | | LEXINGTON | VA | 24450 | |
| 31218693 | APSG | 59 HUNTER HILL ROAD | P.O. BOX 1489 | | | LEXINGTON | VA | 24450 | |
| 31218695 | APSG | 59 HUNTER HILL ROAD | P.O. BOX 1489 | | | LEXINGTON | VA | 24450 | |
| 31218705 | APSG | 59 HUNTER HILL ROAD | P.O. BOX 1489 | | | LEXINGTON | VA | 24450 | |
| 31218707 | APSG | 59 HUNTER HILL ROAD | P.O. BOX 1489 | | | LEXINGTON | VA | 24450 | |
| 31218709 | APSG | 59 HUNTER HILL ROAD | P.O. BOX 1489 | | | LEXINGTON | VA | 24450 | |
| 31012026 | APT KON TUM PST CO LTD | NHON BINH HAMLE, SA THAY COMMUNE | | | | QUANG NGAI | | 58000 | VIETNAM |
| 30731803 | APTIV SERVICES US,(DELPHI PACKARD) | JPMORGAN CHASE | 24980 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 30791946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731804 | AQUA OHIO, INC.- FIRE SERVICE | P O BOX 70279 | | | | PHILADELPHIA | PA | 19176 | |
| 30752032 | AQUA OHIO, INC.-1323749 | P O BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | |
| 31010797 | AQUATIC WEED CONTROL | PO BOX 325 | | | | SYRACUSE | IN | 46567 | |
| 30812380 | ARAB BANKING CORPORATION B.S.C. | C/O: BAKER & MCKENZIE LLP | ATTN: JOHN R. DODD | 830 BRICKELL PLAZA | SUITE 3100 | MIAMI | FL | 33131 | |
| 30812378 | ARAB BANKING CORPORATION B.S.C. | C/O: BAKER & MCKENZIE LLP | ATTN: COURTNEY E. GILES | BANK OF AMERICA TOWER | 800 CAPITOL STREET, SUITE 2100 | HOUSTON | TX | 77002 | |
| 30820182 | ARAB BANKING CORPORATION B.S.C. | 140 EAST 45TH STREET | 38TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30731805 | ARAKYTA | 701 JEFFERSON AVE | SUITE 302 | | | TOLEDO | OH | 43604 | |
| 31010717 | ARAKYTA | SCHRODERS I.T. INC. | 701 JEFFERSON AVE #302 | | | TOLEDO | OH | 43604 | |
| 30731806 | ARAMARK UNIFORM SERVICES | PO BOX 731676 | | | | DALLAS | TX | 75373-1676 | |
| 30812386 | ARAMARK UNIFORM SERVICES | PO BOX 731676 | | | | DALLAS | TX | 75373-1676 | |
| 31351120 | Arato, Ricardo | ADDRESS ON FILE | | | | | | | |
| 30731807 | ARBILL INDUSTRIES | PO BOX 820542 | | | | PHILADELPHIA | PA | 19182-0542 | |
| 30838928 | Arbill Industries, Inc | 12300 Academy Road | | | | Philadelphia | PA | 19154 | |
| 31218715 | ARC CGLGNIN001, LLC | C/O GLOBAL NET LEASE, INC. | ATTN: GNL ASSET MANAGEMENT | 405 PARK AVENUE | 14TH FLOOR | NEW YORK | NY | 10022 | |
| 31218725 | ARC CGMARSC001, LLC | C/O GLOBAL NET LEASE, INC. | ATTN: GNL ASSET MANAGEMENT | 405 PARK AVENUE | 14TH FLOOR | NEW YORK | NY | 10022 | |
| 30731808 | ARC INDIANA | P.O. BOX 645913 | | | | CINCINNATI | OH | 45264-5913 | |
| 30759457 | ArcBest, Inc | Attn: Daniel Lott | 3801 Old Greenwood Rd | | | Ft Smith | AR | 72901 | |
| 30731809 | ARCELORMITTAL LONG PROD. | CANADA G.P. | 4000 ROUTE DES ACIERIES | CD | | QUEBEC | QC | J0L 1C0 | CANADA |
| 31010900 | ARCELORMITTAL WIRE FRANCE | HEAD OFFICE | 25 AVENUE DE LYON | | | BOURG-EN-BRESSE | | 55200 | FRANCE |
| 30791974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011262 | ARCHBOLD REFUSE SERVICE | 200 TAYLOR PARKWAY | | | | ARCHBOLD | OH | 43502 | |
| 31010775 | ARCHER ADVANCED RUBBER | 2860 LOWERY ST | | | | WINSTON-SALEM | NC | 27101 | |
| 30731812 | ARCHER ADVANCED RUBBER / MARANZ INC. | PO BOX 96106 | NA | | | CHARLOTTE | NC | 28296-0106 | |
| 31218255 | ARCHER CARGO | 106 STEPHENS ST LL2 | | | | LEMONT | IL | 60439 | |
| 31218253 | ARCHER CARGO | 106 STEPHENS ST LL2 | | | | LEMONT | IL | 60439 | |
| 31011924 | ARCHER CARGO | 106 STEPHENS ST LL2 | | | | LEMONT | IL | 60439 | |
| 31218254 | ARCHER CARGO | 106 STEPHENS ST LL2 | | | | LEMONT | IL | 60439 | |
| 31380189 | Archive | Tran Singh LLP | Attn: Brendon D. Singh | 2502 La Branch Street | | Houston | TX | 77004 | |
| 30731813 | ARCHIVE HEALTH | 712 H ST. NE | SUITE 47 | | | WASHINGTON | DC | 20002 | |
| 30731817 | ARCHIVE HEALTH LLC | 712 H ST NE | SUITE 47 | | | WASHINGTON | DC | 20002 | |
| 30731817 | ARCHIVE HEALTH LLC | 712 H ST NE | SUITE 47 | | | WASHINGTON | DC | 20002 | |
| 30731816 | ARCHIVE HEALTH LLC | 712 H ST NE, SUITE 47 | | | | WASHINGTON | DC | 20002 | |
| 30731815 | ARCHIVE HEALTH LLC | 712 H ST NE, SUITE 47 | | | | WASHINGTON | DC | 20002 | |
| 30752049 | ARCHIVE HEALTH LLC | 712 H ST NE, SUITE 47 | | | | WASHINGTON | DC | 20002 | |
| 30731818 | ARCHIVE HEALTH LLC | 8584 WASHINGTON ST | UNIT 312 | | | CHAGRIN FALLS | OH | 44023 | |
| 30731818 | ARCHIVE HEALTH LLC | 8584 WASHINGTON ST | UNIT 312 | | | CHAGRIN FALLS | OH | 44023 | |
| 30731817 | ARCHIVE HEALTH LLC | 712 H ST NE | SUITE 47 | | | WASHINGTON | DC | 20002 | |
| 30731814 | ARCHIVE HEALTH LLC | 712 H ST NE, SUITE 47 | | | | WASHINGTON | DC | 20002 | |
| 30752048 | ARCHIVE HEALTH LLC | 712 H ST NE, SUITE 47 | | | | WASHINGTON | DC | 20002 | |
| 31011893 | ARCHIVE HEALTH MEDICAL | 712 H ST. NE | SUITE 47 | | | WASHINGTON | DC | 20002 | |
| 30731821 | ARCHIVE HEALTH MEDICAL PLLC | 200 S 4TH STREET | | | | ALBION | IL | 62806 | |
| 30731820 | ARCHIVE HEALTH MEDICAL PLLC | 712 H ST E | SUITE 47 | | | WASHINGTON | DC | 20002 | |
| 30807817 | Archive Health, LLC | 712 H St. NE, | Suite 47 | | | Washington | DC | 20002 | |
| 30752051 | ARCHIVE HEALTH, LLC | 2000 AUBURN DRIVE | | | | BEACHWOOD | OH | 44122 | |
| 30752052 | ARCON RING & SPECIALTY CORP. | 3776 KETTLE COURT EAST | | | | DELAFIELD | WI | 53018 | |
| 30766252 | Arcon Ring Manufacturing | 3875 Kettle Court E | | | | Delafield | WI | 53018 | |
| 31010599 | ARCOR ELECTRONIC | 5689 W. HOWARD | | | | NILES | IL | 60714 | |
| 30731825 | ARCTIC WOLF NETWORKS INC | 8939 COLUMBINE RD STE 150 | | | | EDEN PRAIRIE | MN | 55347 | |
| 31010728 | ARDELL SALES & CONSULTING, INC. | 2510 E. LAKE COOK ROAD | SUITE 950 | | | BUFFALO GROVE | IL | 60089 | |
| 30731826 | ARGENT AUTOMOTIVE SYSTEMS INC | 41016 CONCEPT DRIVE | | | | PLYMOUTH | MI | 48170 | |
| 30731826 | ARGENT AUTOMOTIVE SYSTEMS INC | 41016 CONCEPT DRIVE | | | | PLYMOUTH | MI | 48170 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31218256 | ARGENT TAPE & LABEL, INC. | P.O. BOX 701008 | | | | PLYMOUTH | MI | 48170 | |
| 30731829 | ARGENT TAPE & LABEL, INC. | P.O. BOX 701008 | | | | PLYMOUTH | MI | 48170 | |
| 31011130 | ARI NETWORK SERVICES, INC. | DEPT. CH 19583 | | | | PALATINE | IL | 60055-9583 | |
| 30752056 | ARISE INCORPORATED | 7000 SOUTH EDGERTON ROAD SUITE 100 | | | | BRECKSVILLE | OH | 44141-3172 | |
| 31011957 | ARLANXEO USA LLC | 1550 CORAOPOLIS HEIGHTS | ROAD, SUITE 420, WASTERN ONE | | | MOON TOWNSHIP | PA | 15108-2973 | |
| 30731832 | ARLANXEO USA LLC | LOCKBOX 008306 | P.O. BOX 74008306 | | | CHICAGO | PA | 60674-8306 | |
| 31320703 | Arlanxeo USA LLC | c/o Joseph D. Sibeto | Clark Hill PLC | One Oxford Centre | 301 Grant St., Fl. 14 | Pittsburgh | PA | 15219 | |
| 31011176 | ARLINGTON INDUSTRIES | 1 STAUFFER INDUSTRIAL PARK | | | | SCRANTON | PA | 18517 | |
| 30839350 | ARMADA RUBBER MFG COMPANY | 24586 ARMADA RIDGE ROAD | P O BOX 579 | | | ARMADA | MI | 48005 | |
| 30731837 | ARMENG S. DE R.L. DE C.V. | DATIL # 1380 LAS HUERTAS | 4TA SECCION | BC | | TIJUANA | | 22620 | MEXICO |
| 31012325 | ARMSTRONG ASIA TECHNOLOGY CO LTD | 988 TOA PAYOH NORTH #06-03 | | | | SINGAPORE | | 319002 | SINGAPORE |
| 30777569 | Armstrong Transport Group | 1120 S Tryon Street, Suite 500 | | | | Charlotte | NC | 28202 | |
| 30786693 | ARMSTRONG TRANSPORT GROUP LLC | 560687 P.O. BOX 560687 | | | | CHARLOTTE | NC | 28256 | |
| 30731838 | ARNOLD & SIEDSMA BV | BEZUIDENHOUTSEWEG | 572594 AC | | | THE HAGUE | | | NETHERLANDS |
| 30731838 | ARNOLD & SIEDSMA BV | BEZUIDENHOUTSEWEG | 572594 AC | | | THE HAGUE | | | NETHERLANDS |
| 30752062 | ARNOLD MACHINE INC | 19 HERITAGE DRIVE | | | | TIFFIN | OH | 44883 | |
| 30792005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218257 | ARNOLD VENDING COMPANY INC | 646 MIAMI ST | | | | TIFFIN | OH | 44883 | |
| 30731839 | ARNOLD VENDING COMPANY INC | 646 MIAMI ST | | | | TIFFIN | OH | 44883 | |
| 31383661 | Arnold, Tyson Don | ADDRESS ON FILE | | | | | | | |
| 30731840 | ARP MATERIAL | 200 CREEKSIDE DRIVE | | | | AMHERST | NY | 14228-2031 | |
| 31011021 | ARROW ELECTRONICS INC | 9201 E DRY CREEK RD | | | | CENTENNIAL | CO | 80112 | |
| 31218556 | ARROW ELECTRONICS INC | 9201 E DRY CREEK RD | | | | CENTENNIAL | CO | 80112 | |
| 31011021 | ARROW ELECTRONICS INC | 9201 E DRY CREEK RD | | | | CENTENNIAL | CO | 80112 | |
| 30769843 | Arrow Electronics, Inc. | Care of Galen & Davis, LLP | 2829 Townsgate Road, Suite 100 | | | Westlake Village | CA | 91361 | |
| 30839878 | ARROW SCHWEBER ELECT GROUP | 9201 E. DRY CREEK RD. | | | | CENTENNIAL | CO | 80112 | |
| 30752070 | ARTSYL TECHNOLOGIES INC. | 14 CITRON CT #14 | | | | CONCORD | ON | L4K 2P5 | CANADA |
| 30731845 | ASAHI KASEI PLASTICS | 900 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | |
| 30731845 | ASAHI KASEI PLASTICS | 900 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | |
| 30731846 | ASAHI KASEI PLASTICS MEX | BERNARDO QUINTANA # 300 | PISO 9 INT 10, COL CENTRO | QR | | QUERETARO | | 76090 | MEXICO |
| 30762497 | ASAHI KASEI PLASTICS MEXICO | BLVD BERNARDO QUINTANA 300 PISO9DEP10 | COL. CENTRO SUR QUERETARO | QUERETARO, MEX SANTIAGO DE QUERETARO | | SANTIAGO DE QUERETARO, Queretaro | | 76090 | MEXICO |
| 30752072 | ASAHI KASEI PLASTICS NA INC | 900 E VAN RIPER ROAD | | | | FOWLERVILLE | MI | 48836 | |
| 30752073 | ASAHI KASEI PLASTICS NA, | 900 E. VAN RIPER RD. | | | | FOWLERVILLE | MI | 48836 | |
| 30759758 | Asahi Kasei Plastics North America, Inc | Attn: Accounts Receivable | 900 East Van Riper Road | | | Fowlerville | MI | 48336 | |
| 30842226 | ASBURY GRAPHITE MILLS INC | 405 OLD MAIN ST | | | | ASBURY | NJ | 08802 | |
| 30731847 | ASBURY GRAPHITE MILLS INC | 405 OLD MAIN STREET | | | | ASBURY | NJ | 08802 | |
| 30752076 | ASBURY GRAPHITE MILLS INC | 405 OLD MAIN STREET | PO BOX 144 | | | ASBURY | NJ | 08802 | |
| 30752077 | ASCEND PERFORMANCE MATERIALS INC. | 518 S. BAY STREET | | | | FOLEY | AL | 36535 | |
| 30731850 | ASCENSUS | 23693 NETWORK PLACE | | | | CHICAGO | IL | 60673-1236 | |
| 30731851 | ASH PALLET MANAGEMENT INC | 61 MCMILLEN RD | | | | ANTIOCH | IL | 60002 | |
| 30731851 | ASH PALLET MANAGEMENT INC | 61 MCMILLEN RD | | | | ANTIOCH | IL | 60002 | |
| 31218258 | ASH PALLET MANAGEMENT INC | 61 MCMILLEN RD | | | | ANTIOCH | IL | 60002 | |
| 30731853 | ASIA EXPO CONSULTANTS LTD | 18 FLOOR, BLOCK 47, BAGUIO VILLAS | 550 VICTORIA ROAD | | | POKFULAM | | | HONG KONG |
| 30731853 | ASIA EXPO CONSULTANTS LTD | 18 FLOOR, BLOCK 47, BAGUIO VILLAS | 550 VICTORIA ROAD | | | POKFULAM | | | HONG KONG |
| 31061111 | Asia Expo Consultants Ltd. | 301-307 Lockhart Road, 16/F, Lockhart Centre | Wanchai | Noaqui | | Hong Kong | | | China |
| 30731854 | ASK CHEMICALS LP | P.O. BOX 645850 | | | | CINCINNATI | OH | 45264-5850 | |
| 31012218 | ASLAR PRES DOKAM SANAYI VE | TIC A S | ISTANBUL ANADOLU | YAKASA OSB GAZI | BULVAN 5 SOKAK NO 1 | TUZLA ISTANBUL | | 34953 | TURKEY |
| 30781974 | ASLAR PRES DOKUM SAN.VE TIC.A.S | IAYOSB GAZI BULV. 5.SK. NO:1 | | | | TUZLA, ISTANBUL | | 34953 | TURKEY |
| 30731856 | ASSEMBLE-RITE, LTD. | 2755 LAUZON PARKWAY | | | | WINDSOR | ON | N8T 3H5 | CANADA |
| 31218357 | ASSEMBLE-RITE, LTD. | 2755 LAUZON PARKWAY | | | | WINDSOR | ON | N8T 3H5 | CANADA |
| 30731857 | ASSOCIATED BAG | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| 30731858 | ASSOCIATED BAG | P.O. BOX 8820 | | | | CAROL STREAM | WI | 60197-8820 | |
| 30731860 | ASSOCIATED BAG COMPANY | PO BOX 8820 | | | | CAROL STREAM | IL | 60197-8820 | |
| 31218259 | ASSOCIATED BAG COMPANY | P O BOX 8820 | | | | CAROL STREAM | IL | 60197 | |
| 30731859 | ASSOCIATED BAG COMPANY | P O BOX 8820 | | | | CAROL STREAM | IL | 60197 | |
| 30731861 | ASSOCIATED INTERGRATED SUPPLY CHAIN | 7954 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30786699 | ASSOCIATED PACKAGING INC | PO BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | |
| 30762268 | Associated Sales & Bag Company | 400 W Boden St | | | | Milwaukee | WI | 53207 | |
| 31011826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012288 | ASSURANCE TECHNOLOGIES, INC | 1760 BRITANNIA DRIVE | UNIT 1 | | | ELGINETT | IL | 60124 | |
| 30768055 | Astech Tool Inc. | 1827 Artemisa Ave | | | | Brownsville | TX | 78526 | |
| 30731862 | ASTECH TOOL, INC. | 1827 ARTEMISA AVE. | | | | BROWNSVILLE | TX | 78526 | |
| 30759364 | ASYST Technologies, L.P. | 5811 99TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 30731863 | ASYST TECHNOLOGIES, L.P. | 5811 99TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 30759364 | ASYST Technologies, L.P. | 5811 99TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 31012045 | AT HIDRAULIC, UAB | SAUSUPIO STR. 11,CORPUS A, | LT-02300 | | | VILNIAUS M. SAV. | | LT-02301 | LITHUANIA |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 10 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752105 | AT&T | P.O. BOX 78214 | | | | PHOENIX | AZ | 85062-8214 | |
| 30752096 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 30752100 | AT&T | PO BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | |
| 30731865 | AT&T | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 30752094 | AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| 30731867 | AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 30752098 | AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 31011920 | AT&T | P.O. BOX 930170 | | | | DALLAS | TX | 75393-0170 | |
| 30731868 | AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| 30752102 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 30731869 | AT&T - 019 | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 30752112 | AT&T CORP | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 30829638 | AT&T Enterprises, LLC aka AT&T by AIS InfoSource LP as Agent | 4515 N Santa Fe Ave | | | | Oklahoma City | OK | 73118 | |
| 31011006 | AT&T GLOBAL | OLIVER CROMWELL, #2810 PARQUE INDUSTRIAL FERNANDEZ | | | | JUAREZ, CHIHUAHUA | | 32649 | MEXICO |
| 31320413 | ATEQ CORP | PASEO CENTENARIO DEL EJ. MEX. K 1+037 INT 56A COL. CERRO PRIETO | | | | EL MARQUES | QUERETARO | 76267 | MEXICO |
| 31320402 | ATEQ CORP SA DE CV | JOSE MA. TRUCHUELO NO. 23 | | | | | | 76030 | MEXICO |
| 31011097 | ATKINSON SALES CO. | 3850 SO. JASON ST. | | | | ENGLEWOOD | CO | 80110 | |
| 30731870 | ATL INDUSTRIES | PO BOX 639 5149 DURHAM ROAD 30 | | | | UXBRIDGE | ON | L9P 1N1 | CANADA |
| 30761734 | Atlantic Precision Products | 51234 Filomena Drive | | | | Shelby Twp | MI | 48315 | |
| 30731871 | ATLANTIC PRECISION PRODUCTS | 51234 FILOMENA DR | | | | SHELBY TWP | MI | 48315 | |
| 30840375 | ATLANTIC SINTERED INC | 10 CUSHING DRIVE | | | | WRENTHAM | MA | 02093 | |
| 30731873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30765440 | Atlantic Tooling and Fabricating | 301 Quinby Plaza Way | | | | Quinby | SC | 29506 | |
| 30731874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762194 | Atlas Copco Compressors, LLC. | 300 Technology Center Way. Ste 550. | | | | Rock Hill | SC | 29730 | |
| 30731876 | ATLAS MACHINE & SUPPLY | 7000 GLOBAL DRIVE | | | | LOUISVILLE | IN | 40258 | |
| 30731878 | ATLAS PRESSED METALS | 125 TOM MIX DRIVE | BOX P | | | DUBOIS | PA | 15801 | |
| 30731879 | ATLAS PRESSED METALS | 125 TOM MIX DRIVE | P O BOX P | | | DUBOIS | PA | 15801 | |
| 30731879 | ATLAS PRESSED METALS | 125 TOM MIX DRIVE | P O BOX P | | | DUBOIS | PA | 15801 | |
| 30768431 | ATM Carriers LLC | 518 Union Pacific Blvd Ste B | | | | Laredo | Tx | 78045 | |
| 31010546 | ATM CARRIERS LLC | 518 UNION PACIFIC BLVD SUITE B | | | | LAREDO | TX | 78045 | |
| 30731880 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE, 5430 LBJ | | | | DALLAS | TX | 75240 | |
| 30752130 | ATMOS ENERGY | P.O. BOX 740353 | | | | CINCINNATI | OH | 45274-0353 | |
| 30770000 | ATMOS ENERGY CORPORATION | Attn:  Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| 30731881 | ATTEBERRY MACHINE & TOOL | ATTN BRAD ATTEBERRY | 1905 CR 2400 E | | | MT ERIE | IL | 62446 | |
| 31012046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731882 | AUDIA ELASTOMERS | 450 RACETRACK ROAD | PO BOX 236 | | | WASHINGTON | PA | 15301 | |
| 31011178 | AUDIO ACOUSTICS, INC | PAYMENT PROCESSING CENTER | 800 N CEDARBROOK AVE | | | SPRINGFIELD | MO | 65802 | |
| 30770321 | Audio Acoustics, Inc. | 800 N Cedarbrook Ave | | | | Springfield | MO | 65803 | |
| 31011978 | AUGUST MACK ENVIRONMENTAL | 1302 N. MERIDIAN ST | SUITE 300 | | | INDIANAPOLIS | IN | 46202 | |
| 30731884 | AUGUST MACK ENVIRONMENTAL | 941 WHEATLAND AVENUE | | | | LANCASTER | PA | 17603 | |
| 30752135 | AUGUST MACK ENVIRONMENTAL | 1302 NORTH MERIDIAN | STREET SUITE 300 | | | INDIANAPOLIS | IN | 46202 | |
| 31012270 | AUGUST MACK ENVIRONMENTAL | 1302 NORTH MERIDIAN STREET | SUITE 300 | | | INDIANAPOLIS | IN | 46202 | |
| 30731885 | AUGUST MACK ENVIRONMENTAL INC | 1302 N. MERIDIAN ST., SUITE 300 | | | | INDIANAPOLIS | IN | 46202 | |
| 31010795 | AUNALYTICS, INC | 460 STULL STREET | SUITE 200 | | | SOUTH BEND | IN | 46601 | |
| 30731886 | AUNALYTICS, INC. | PO BOX 809113 | | | | CHICAGO | IL | 60680-9113 | |
| 31010736 | AURORA CIRCUITS | 2250 WHITE OAK CIRCLE | | | | AURORA | IL | 60505 | |
| 30765653 | Aurora Material Solutions | 140 Leominster-Shirely Rd | Suite 100 | | | Lunenburg | MA | 01462 | |
| 31011202 | AURORA PLASTICS | 9280 JEFFERSON ST | | | | STREETSBORO | OH | 44241 | |
| 30731887 | AURORA SYSTEMS CONSULTING, INC | DRAWER #2719 PO BOX 5935 | | | | TROY | MI | 48007-5935 | |
| 31011928 | AUTO CAST DE MEX. SA DE CV | AV.DE LAS FUENTES NO.9 | PARQUE IND.BERNARDO | | | QUERETARO,MEXICO | | 76246 | MEXICO |
| 30731891 | AUTO PARTS DIRECT | 4346 48TH STREET | | | | HOLLAND | MI | 49423 | |
| 30731892 | AUTO PARTSOURCE LLC | 4605 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| 31218260 | AUTO TRANSPORTE ROMEDU SA DE CV | 970 SOUTH INDIANA | | | | BROWNSVILLE | TX | 78521 | |
| 31012061 | AUTO TRANSPORTE ROMEDU SA DE CV | 970 SOUTH INDIANA | | | | BROWNSVILLE | TX | 78521 | |
| 31319417 | Autocam (China) Automotive Components Co., Ltd. | Attn: Dennis Loughlin | Warner Norcross + Judd LLP | 2715 Woodward Avenue, Suite 300 | | Detroit | MI | 48201 | |
| 30731893 | AUTOCAM(CHINA) AUTOMOTIVE | COMPONENTS CO., LTD | 17# CHANGIJIANG ROAD | | | WUXI | | 214058 | CHINA |
| 31011874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752154 | AUTO-FAB & ENGINEERING INC | 34034 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | |
| 30781593 | Auto-Fab & Engineering, Inc. | 34034 Groesbeck Hwy. | | | | Clinton Township | MI | 48035-3353 | |
| 30752155 | AUTO-FAB ENGINEERING INC | 34034 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | |
| 31320334 | AUTOMATED INDUSTRIAL ROBOTICS | 1500 W HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30752158 | AUTOMATED PACKAGING SYSTEMS | 10175 PHILIPP PARKWAY | | | | STREETSBORO | OH | 44241 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31218261 | AUTOMATION & CONTROL TECHNOLOGIES | 28210 CEDAR PARK BLVD | | | | PERRYSBURG | OH | 43551 | |
| 30731896 | AUTOMATION & CONTROL TECHNOLOGIES | 28210 CEDAR PARK BLVD | | | | PERRYSBURG | OH | 43551 | |
| 30762544 | Automation & Control Technologies, Ltd. | 28210 Cedar Park Blvd. | | | | Perrysburg | OH | 43551 | |
| 30752162 | AUTOMATION AIDES | 301 CAMARS DRIVE | | | | WARWICK TOWNSHIP | PA | 18974 | |
| 30731898 | AUTOMATION AIDS INC | 420 BABYLON ROAD | | | | HORSHAM | PA | 19044-1283 | |
| 30731899 | AUTOMATION ZONE, INC. | 508 E. LUCAS STREET | | | | CASTALIA | OH | 44870 | |
| 30731901 | AUTOMATIONDIRECT.COM INC | PO BOX 402417 | | | | ATLANTA | GA | 30384 | |
| 30770472 | Automotive ECUs LLC | c/o Byman & Associates PLLC | 7924 Broadway Suite 104 | | | Pearland | TX | 77581 | |
| 30731903 | AUTOMOTIVE ECUS LLC | 4636 NAOMI DRIVE | | | | TOLEDO | OH | 43623-3862 | |
| 30792116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841212 | AUTOMOTIVE MATERIALS STEWARDSHIP INC | 1 ST CLAIR AVE WEST 7TH FLOOR | | | | TORONTO | | M4V 1K6 | CANADA |
| 30731905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218686 | AUTOMOTIVE PARTS ASSOCIATES | 10551 LACKMAN RD. | | | | LENEXA | KS | 66219 | |
| 31012229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218710 | AUTOMOTIVE PARTS ASSOCIATES | 10551 LACKMAN RD. | | | | LENEXA | KS | 66219 | |
| 31218698 | AUTOMOTIVE PARTS ASSOCIATES | 10551 LACKMAN RD. | | | | LENEXA | KS | 66219 | |
| 31218690 | AUTOMOTIVE PARTS ASSOCIATES | 10551 LACKMAN RD. | | | | LENEXA | KS | 66219 | |
| 31218696 | AUTOMOTIVE PARTS ASSOCIATES | 10551 LACKMAN RD. | | | | LENEXA | KS | 66219 | |
| 31218703 | AUTOMOTIVE PARTS ASSOCIATES | 10551 LACKMAN RD. | | | | LENEXA | KS | 66219 | |
| 31011197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30809545 | Automotive Parts Service Group LLC | c/o Diamond McCarthy LLP | Christopher Johnson | 2200 Post Oak Blvd. | Suite 1000 | Houston | TX | 77056 | |
| 30809513 | Automotive Parts Service Group LLLP | c/o Diamond McCarthy LLP | Attn: Christopher Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 30809508 | Automotive Parts Service Group LLP | c/o Diamond McCarthy LLP | Attn: Christopher Johnson | 2200 Post Oak Blvd., Suite 1000 | | Houston | TX | 77056 | |
| 30731908 | AUTOMOTIVE PARTS SERVICE GROUP, LLC | PO BOX 1489 | | | | LEXINGTON | VA | 24450 | |
| 30731908 | AUTOMOTIVE PARTS SERVICE GROUP, LLC | PO BOX 1489 | | | | LEXINGTON | VA | 24450 | |
| 31010846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731910 | AUTOMOTIVE PARTS SERVICES GROUP LLC | 208B E WASHINGTON ST | | | | LEXINGTON | VA | 24450 | |
| 31218262 | AUTOMOTIVE QUALITY & LOGISTICS, INC | P.O. BOX 703150 | | | | PLYMOUTH | MI | 48170 | |
| 30731912 | AUTOMOTIVE QUALITY & LOGISTICS, INC | P.O. BOX 703150 | | | | PLYMOUTH | MI | 48170 | |
| 31230129 | AUTOMOTIVE QUALITY & LOGISTICS, INC. | c/o Shea Law, PLLC | Attn: Ashley Shea, Esq. | 26100 American Drive | 2nd Floor | Southfield | MI | 48034 | |
| 30792149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218692 | AUTOPLUS/IEH | 5330 Carmel Crest Lane | | | | Charlotte | NC | 28226 | |
| 30792152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011089 | AUTOTECH TECHNOLOGIES LIMITED PARTNERSHIP | 343 SAINT PAUL BLVD | | | | CAROL STREAM | IL | 60188 | |
| 30792168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011146 | AUTOWEB TECHNOLOGIES | 2801 CENTERVILLE ROAD | FIRST FLOOR #7346 | | | WILMINGTON | DE | 19808 | |
| 30792245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320458 | AUTOZONE TRADING SHANGHAI CO LTD | ROOM 809- 811, TOWER A | NO 1 LANE 838 SOUTH HUANGPI ROAD | | | SHANGHAI | | 200021 | CHINA |
| 30752198 | AVCO TRUCKING, INC. | P.O. BOX 1619 | | | | MIAMI | OK | 74355 | |
| 30731914 | AVERITT EXPRESS | P.O. BOX 3145 | | | | COOKEVILLE | TN | 38502-3145 | |
| 30731915 | AVI FOODSYSTEMS INC | 2590 ELM RD NE | | | | WARREN | OH | 44483-2997 | |
| 31041247 | AVI Foodsystems, Inc. | 2590 Elm Rd NE | | | | Warren | OH | 44483 | |
| 30752201 | AVI FOODSYSTEMS, INC. | 2590 ELM ROAD N.E. | | | | WARREN | OH | 44483-2997 | |
| 30731916 | AVI PALLETS LLC | 233 SW 21ST STREET | | | | OKLAHOMA CITY | OK | 73109 | |
| 30812586 | AVIENT COLORANTS USA LLC | 3631 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30731923 | AVIENT FKA POLY1 CORP(GLS TPE) | 833 RIDGEVIEW DRIVE | | | | MCHENRY | IL | 60055-0489 | |
| 30839927 | AVNET ELECTRONICS MKTG. | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| 30789458 | Avnet, Inc. | Attn: Colleen Hagerty | 200 Ballardvale Street | Tower 1 | Ste. 340 | Wilmington | MA | 01887 | |
| 30731925 | AVO CARBON USA, INC | 514 NAFTA BLVD. | | | | LAREDO | TX | 78045 | |
| 30731926 | AVO CARBON USA, INC. | 415 SHILOH DR. | SUITE# 2 | | | LAREDO | TX | 78045 | |
| 31010881 | AVO CARBON USA, INC. | 514 NAFTA BLVD. | | | | LAREDO | TX | 78045 | |
| 30731927 | AVS BROADBAND AGRI-VALLEY | P O BOX 650 | 7585 W PIGEON RD | | | PIGEON | MI | 48755 | |
| 30800621 | Axen Juristen B.V. | Maliesingel 16b | | | | Utrecht | | 3581BD | Netherlands |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30796605 | Axiom Law | 33 West Monroe St. | Suit 200 | | | Chicago | IL | 60603 | |
| 30731928 | AXIOM MARKETING & ADVERTISING | 300 SE RIVERSIDE DR #200 | | | | EVANSVILLE | IN | 47713 | |
| 30731929 | AXISNORTH SOLUTIONS INC | F/K/A STERN INDUSTRIES INC | 7756 COLLEGE ROAD SUITE 100 | | | BAXTER | MN | 56425 | |
| 30770366 | AZB & Partners | AZB House, Peninsula Corporate Park | Ganpatrao Kadam Marg | Lower Parel, Mumbai, India | | Mumbai, Maharashtra | | 400013 | India |
| 30731930 | AZB & PARTNERS | PENINSULA CORPORATE PARK, GANAPATRAO KADAM MARG | LOWER PAREL, LOWER PAREL WEST | | | MUMBAI | | | INDIA |
| 30731930 | AZB & PARTNERS | PENINSULA CORPORATE PARK, GANAPATRAO KADAM MARG | LOWER PAREL, LOWER PAREL WEST | | | MUMBAI | | | INDIA |
| 30839737 | B & C MECHANICAL SERVICES | 19403 W. 335TH ST. | | | | PAOLA | KS | 66071 | |
| 30731932 | B & H PATTERN, INC. | 3240 WEST HIGHVIEW DRIVE | | | | APPLETON | WI | 54914 | |
| 30731934 | B T D MANUFACTURING INC | 1111 13TH AVE SE | | | | DETROIT LAKES | MN | 56501 | |
| 30731934 | B T D MANUFACTURING INC | 1111 13TH AVE SE | | | | DETROIT LAKES | MN | 56501 | |
| 30769503 | B WISE CONSULTING LLC | ATTN: ERNEST BRUMMETT & CHERYL WISE | 272 SUNCREST DRIVE | | | GREENWOOD | IN | 46143 | |
| 30808765 | B&C Enterprises, Inc. | 2482 Technology Dr | | | | Elgin | IL | 60124 | |
| 30752222 | B&D MANUFACTURING | 2100 EAST CARTER STREET | | | | KOKOMO | IN | 46901 | |
| 31011246 | B&G | 1095 MORRIS AVE | SUITE 103B | | | UNION | NJ | 07083 | |
| 30731935 | B&G INTERNATIONAL | 1095 MORRIS AVE | SUITE 103B | | | UNION | NJ | 07083 | |
| 30731936 | B&G INTERNATIONAL PRODUCTS INC | 1095 MORRIS AVENUE SUITE 103B | | | | UNION | NJ | 07083 | |
| 34853 | B&M MACHINE AND FABRICATION | 27 S. PERRY ST. | | | | NEW RIEGEL | OH | 44853 | |
| 30731938 | B&W WELDING, INC | COUNTY ROAD 130 | | | | FREMONT | OH | 43420 | |
| 30731939 | BABSCO SUPPLY | 2410 SOUTH MAIN ST | | | | ELKHART | IN | 46515 | |
| 31011975 | BACKHAULERS LLC | 1 LIGHT ST | 1 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| 30731940 | BADGER RUBBER CO. | 15503 S. 70TH CT. | | | | ORLAND PARK | IL | 60462 | |
| 30760787 | Bakelite LLC | 1040 Crown Pointe Parkway, Suite 700 | | | | Atlanta | GA | 30338 | |
| 30752241 | BAKELITE LLC | 1800 MEIDINGER TOWER | | | | LOUISVILLE | KY | 40202 | |
| 30842216 | BAKELITE LLC | 1040 CROWN POINTE PARKWAY | SUITE 700 | | | ATLANTA | GA | 30338 | |
| 30731941 | BAKER & HOSTETLER LLP | P.O. BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | |
| 30812596 | BAKER & HOSTETLER LLP | P.O. BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | |
| 30731942 | BAKER & MCKENZIE LLP | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 30731942 | BAKER & MCKENZIE LLP | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 30752243 | BAKER & MCKENZIE LLP (USA) | 300 EAST RANDOLPH ST | SUITE 5000 | | | CHICAGO | IL | 60601 | |
| 31010454 | BAKER MCKENZIE | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 30752244 | BAKER MCKENZIE LLP (USA) | 300 EAST RANDOLPH ST | SUITE 5000 | | | CHICAGO | IL | 60601 | |
| 30752245 | BAKER SPECIALTY & SUPPLY | 701 ERIE AVERNUE | DAVE HERMAN | | | LOGANSPORT | IN | 46947-7000 | |
| 31218263 | BALANCE TECHNOLOGY INC | 7035 JOMAR DRIVE | | | | WHITMORE LAKE | MI | 48189 | |
| 31218263 | BALANCE TECHNOLOGY INC | 7035 JOMAR DRIVE | | | | WHITMORE LAKE | MI | 48189 | |
| 30731943 | BALANCE TECHNOLOGY INC | 7035 JOMAR DRIVE | | | | WHITMORE LAKE | MI | 48189 | |
| 30731946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011050 | BALER SERVICE COMPANY | 13720 BOTTS ROAD | | | | GRANDVIEW | MO | 64030 | |
| 31039822 | Ballard Spahr LLP | Attn: Tobey M. Daluz | 222 Delaware Avenue, 10th Floor | | | Wilmington | DE | 19801 | |
| 30731949 | BALLARD SPAHR LLP | 2000 IDS CENTER | 80 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55402-2274 | |
| 30731949 | BALLARD SPAHR LLP | 2000 IDS CENTER | 80 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55402-2274 | |
| 30791108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752251 | BAMAR PLASTICS | 1702 ROBINSON ST. | | | | SOUTH BEND | IN | 46613 | |
| 30840331 | BAMAR PLASTICS, INC. | 1702 ROBINSON ST. | | | | SOUTH BEND | IN | 46613 | |
| 30786726 | BAMBERGER AMCO POLYMERS | 1900 SUMMIT TOWER BLVD | | | | ORLANDO | FL | 32810 | |
| 30731951 | BAMBERGER AMCO POLYMERS INC | 1900 SUMMIT TOWER BLVD SUITE | | | | ORLANDO | FL | 32810 | |
| 31218670 | BAMBERGER AMCO POLYMERS INC | 1900 SUMMIT TOWER BLVD SUITE | | | | ORLANDO | FL | 32810 | |
| 30731952 | BAMBERGER POLYMERS INC | TWO JERICHO PLAZA, SUITE | 109 | | | JERICHO | NY | 11753 | |
| 30731953 | BANK OF AMERICA | 150 N. COLLEGE ST. | | | | CHARLOTTE | NC | 28255 | |
| 31012224 | BANYAN TECHNOLOGY | 31011 VIKING PARKWAY | | | | WESTLAKE | OH | 44145-0000 | |
| 30731957 | BARBE AMERICA, INC | PO BOX 69 | | | | FLOWERY BRANCH | GA | 30542 | |
| 30752259 | BARENTZ NORTH AMERICA LLC | 1390 JAYCOX ROAD | | | | AVON | OH | 44011 | |
| 30752258 | BARENTZ NORTH AMERICA LLC | 1390 JAYCOX ROAD | | | | AVON | OH | 44011 | |
| 30731958 | BARNES & THORNBURG LLP | 11 SOUTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46204-3535 | |
| 30731959 | BARNES GROUP INC | 10367 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| 31011937 | BARNWELL SERVICE LTD | REGINALD ROAD | | | | WEST MIDLANDS | | | UNITED KINGDOM |
| 30731960 | BARNWELL SERVICE LTD M. | REGINALD ROAD | | | | WEST MIDLANDS | | | UNITED KINGDOM |
| 30739576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731961 | BARTLETT BEARING CO. INC. | PO BOX 824686 | | | | PHILADELPHIA | PA | 19182-4686 | |
| 30761368 | Bartlett Bearing Company, Inc. | Attn: C Beers | 10901 Decatur Road | | | Philadelphia | PA | 19154 | |
| 30731962 | BARTNIK SERVICE | 6524 N VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | |
| 30752262 | BARTNIK SERVICE | 6524 N VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | |
| 30782800 | Bartnik Trucking Inc. | 6524 N. Van Dyke Rd. | | | | Cass City | MI | 48726 | |
| 30752263 | BARWELL GLOBAL USA | 2868 WESTWAY DR, STE E | | | | BRUNSWICK | OH | 44212 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30731963 | BASELINE TOOL CO., INC. | 8458 N BASELINE ROAD | | | | WAWAKA | IN | 46794 | |
| 30777442 | BASF Corporation | 100 Park Avenue | | | | Florham Park | NJ | 07932 | |
| 30731964 | BASF CORPORATION | 100 PARK AVE | | | | FLORHAM PARK | NJ | 07932 | |
| 30731965 | BASF CORPORATION | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192 | |
| 30731967 | BASHAM, RINGE & CORREA ABOGADOS | TAMARINDOS WALK NO. 100 5TH FLOOR | BOSQUES DE LAS LOMAS | | | CUAJIMALPA DE MORELOS | | 05120 | MEXICO |
| 30731967 | BASHAM, RINGE & CORREA ABOGADOS | TAMARINDOS WALK NO. 100 5TH FLOOR | BOSQUES DE LAS LOMAS | | | CUAJIMALPA DE MORELOS | | 05120 | MEXICO |
| 30731968 | BATA PLASTICS | 1001 40TH STREET SE | | | | GRAND RAPIDS | MI | 49508-2401 | |
| 30731969 | BATES METAL PRODUCTS, INC. | 403 E MAIN ST | | | | PORT WASHINGTON | OH | 43837 | |
| 30731970 | BATTERIES NOW | 107 W 28TH ST. | | | | JASPER | IN | 47546 | |
| 30718369 | BAVARIAN | 12764 MCCOY FORK ROAD | | | | WALTON | KY | 41094 | |
| 30731973 | BAY LOGISTICS | 7300 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315 | |
| 30752280 | BAZAARVOICE, INC | 10901 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| 31011161 | BBJ VENTURES LLC | 9736 LEGLER ROAD | | | | LENEXA | KS | 66219 | |
| 31218726 | BCI IV PIONEER DC LLC | ATTN: SCOTT RECKNOR DIRECTOR - HEAD OF ASSET MANAGEMENT | ATTN: JONATHAN LINKERSENIOR REAL ESTATE COUNSEL | 518 SEVENTEENTH STREET | 17TH FLOOR | DENVER | CO | 80202 | |
| 31010703 | BCI MECHANICAL, INC. | WS #185 PO BOX 414378 | | | | KANSAS CITY | MO | 64141 | |
| 31010560 | BCM ONE, INC. | 125 PARK AVENUE | SUITE #2525 | | | NEW YORK | NY | 10017 | |
| 30731975 | BCN TECHNICAL SERV.,INC. | 1004 E. STATE ST. | | | | HASTINGS | MI | 49058 | |
| 30731976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731979 | BDO | PO BOX 642743 | | | | PITTSBURGH | PA | 15264 | |
| 30731979 | BDO | PO BOX 642743 | | | | PITTSBURGH | PA | 15264 | |
| 30731980 | BE PREPARED, INC. | 715 W. WILDWOOD AVENUE | | | | FORT WAYNE | IN | 46807 | |
| 30731984 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | |
| 30731984 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | |
| 31218264 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | |
| 30731982 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | |
| 30731984 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | |
| 30731985 | BEARING & DRIVE SOLUTIONS VII, INC. | 1324-28 FRANKFORD AVENUE | | | | PHILADELPHIA | PA | 19125 | |
| 31213313 | Bearing Distributors, Inc | PO Box 936 | Attn:  Credit Manager | | | Waterloo | IA | 50704-0936 | |
| 30731986 | BEARING HEADQUARTERS CO. | P.O. BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | |
| 30731986 | BEARING HEADQUARTERS CO. | P.O. BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | |
| 30731987 | BEARING HEADQUARTERS COMPANY | P.O. BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | |
| 30731989 | BEAVER DRILL & TOOL CO. | 3995 MISSION ROAD | | | | KANSAS CITY | MO | 66103 | |
| 30752289 | BEAVER DRILL & TOOL CO. | 3995 MISSION ROAD | | | | KANSAS CITY | MO | 66103 | |
| 30731990 | BEC ENTERPRISES, LLC | 2501 S. KENTUCKY AVENUE | | | | EVANSVILLE | IN | 47714 | |
| 30731991 | BECCO | 15 HERSCHEL TERRACE | | | | MONSEY | NY | 10952-2916 | |
| 30777721 | BECCO INC | 15 HERSCHEL TERRACE | 18 | | | MONSEY | NY | 10952 | |
| 30817691 | BECKER LOGISTICS, LLC | 2198 GLADSTONE CT | STE D | LEGAL | | GLENDALE HEIGHTS | IL | 60139 | |
| 30731992 | BECKNELL INDUSTRIAL OPERATING PARTNERSHI | 2750 E 146TH ST | | | | CARMEL | IN | 46033 | |
| 31011680 | BECKNELL INDUSTRIAL OPERATING PARTNERSHIP | 2750 E 146TH ST | | | | CARMEL | IN | 46033 | |
| 31320449 | BEDROCK LOGISTICS LLC | 2501 N HARWOOD STREET, SUITE 2600 | | | | DALLAS | TX | 75201 | |
| 30817696 | BEDROCK LOGISTICS, LLC | 2501N. HARWOOD ST. | SUITE 2600 | | | DALLAS | TX | 75201 | |
| 30752290 | BEIJING DELPHI WANYUAN ENGIN | NO 19 BO XING AVE BEIJING EC ONOMIC TECH DEVELOPMENT AREA | | | | BEIJING | | 100176 | CHINA |
| 31012326 | BEIJING DELPHI WANYUAN ENGINE | NO 19 BO XING AVE BEIJING EC ONOMIC TECH DEVELOPMENT AREA | | | | BEIJING | | 100176 | CHINA |
| 30841080 | BEKAERT CORPORATION | 1395 S.MARIETTA PARKWAY | | | | MARIETTA | GA | 30067 | |
| 30765534 | Bekum America Corporation | 1140 West Grand River Avenue | | | | Williamston | MI | 48895 | |
| 30731994 | BEKUM AMERICA CORPORATION | 1140 WEST GRAND RIVER | PO BOX 567 | | | WILLIAMSTON | MI | 48895 | |
| 30788267 | Bell Express Logistics | 3298 Dix Highway | | | | Lincoln Park | MI | 48146 | |
| 31012293 | BELL EXPRESS LOGISTICS | 3298 DIX HIGWAY | | | | LINCOLN PARK | MI | 48146 | |
| 31010602 | BELL EXPRESS LOGISTICS | 5655 PEACHTREE PARKWAY | 5655 PEACHTREE PARKWAY | | | PEACHTREE CORNERS | GA | 30092 | |
| 30731995 | BELL FORK LIFT INC | 34660 CENTAUR DRIVE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 30731995 | BELL FORK LIFT INC | 34660 CENTAUR DRIVE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 30752293 | BELL OPTICAL | P O BOX 815519 | | | | DALLAS | TX | 75381-5519 | |
| 30731996 | BELL OPTICAL | 111 WALL STREET | | | | NEW YORK | NY | 10043 | |
| 30731997 | BELLEVUE MANUFACTURING COMPANY | 520 GOODRICH RD | | | | BELLEVUE | OH | 44811-1139 | |
| 30752298 | BELUSKA GRAPHICS INC | 7990 BROADSTONE RD | | | | PERRYSBURG | OH | 43551 | |
| 30752299 | BELUSKA GRAPHICS INC | 7990 BROADSTONE RD | | | | PERRYSBURG | OH | 43551 | |
| 30752298 | BELUSKA GRAPHICS INC | 7990 BROADSTONE RD | | | | PERRYSBURG | OH | 43551 | |
| 30752300 | BELUSKA GRAPHICS INC | 7990 BROADSTONE RD | | | | PERRYSBURG | OH | 43551 | |
| 30752302 | BELUSKA GRAPHICS, INC. | 7990 BROADSTONE ROAD | | | | PERRYSBURG | OH | 43551 | |
| 30762722 | Benchmark National Corporation | 3161 N. Republic Blvd | | | | Toledo | OH | 43615 | |
| 30731998 | BENDER COMMUNICATIONS | 1541 HARDING HWY E | | | | MARION | OH | 43302 | |
| 30732001 | BENDER ELECTRICAL CONTRACTING LTD | 4950 STATE ROUTE 119 | | | | SAINT HENRY | OH | 45883 | |
| 30806165 | Bender Electrical Contracting. Ltd | 4950 State Route 119 | | | | St Henry | OH | 45883 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732002 | BENDER PLASTICS | 55951 RUSSELL INDUTRIAL PKWAY | | | | MISHAWAKA | IN | 46545 | |
| 31218265 | BENNETT ELECTRIC | 211 REPUBLIC STREET | | | | NORWALK | OH | 44857 | |
| 30732003 | BENNETT ELECTRIC | 211 REPUBLIC STREET | | | | NORWALK | OH | 44857 | |
| 31010431 | BENNETT JONES | 1 FIRST CANADIAN PLACE | SUITE 3400 | PO BOX 130 | | TORONTO | ON | M5X 1A4 | CANADA |
| 30732004 | BENNETT METAL PRODUCTS | 700 RACKAWAY ST | PO BOX 34 | | | MOUNT VERNON | IL | 62864-0034 | |
| 30732006 | BENTLEY SYSTEMS, INC. | P.O. BOX 828836 | | | | PHILADELPHIA | PA | 19182-8836 | |
| 30732008 | BERENDSEN FLUID POWER INC | 401 SOUTH BOSTON AVE. | SUITE 1200 | | | TULSA | IN | 74103-4013 | |
| 30732009 | BERGENSTRÄHLE & PARTNERS AB | BOX 17704 | | | | STOCKHOLM | | | SWEDEN |
| 30732009 | BERGENSTRÄHLE & PARTNERS AB | BOX 17704 | | | | STOCKHOLM | | | SWEDEN |
| 30732010 | BERRY GLOBAL, INC. | DEPT 710004 | P.O. BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| 30732012 | BERRY MATERIAL HANDLING | 3769 MCCORMICK | | | | WICHITA | KS | 67213 | |
| 30826069 | Bertolotti Patterson Disposal | P.O. Box 127 | | | | Ceres | CA | 95307 | |
| 30732013 | BERTOLOTTI PATTERSON DISPOSAL INC | PO BOX 3386 | | | | CERES | CA | 95307 | |
| 30752315 | BEST AUTOMOTIVE INC. | 1710 WEST MT. HOUSTON RD. | | | | HOUSTON | TX | 77038 | |
| 30752316 | BEST GASKET INC. | 9230 NORWALK BLVD UNIT F | | | | SANTA FE SPRINGS | CA | 90670-2924 | |
| 30732014 | BEST PACKAGING INC | 901 W LAKE ST | | | | MELROSE PARK | IL | 60160 | |
| 31218732 | BEST PRICE 3PL LLC | 5900 BALCONES DRIVE, SUITE 100 | | | | AUSTIN | TX | 78731 | |
| 30761396 | Best Unison International Limited | 4F, No.9 Lane 120, Jihu Road, Zhongshan Dist. | | | | Taipei City | | 104 | Taiwan |
| 31011988 | BEST-AIRE COMPRESSOR | 7125 HEADLEY ST. #999 | | | | ADA | MI | 49301 | |
| 30732017 | BETH HELMSTETTER EVENTS | 661 N. HARPER AVENUE NO. 205 | | | | LOS ANGELES | CA | 90048 | |
| 30732017 | BETH HELMSTETTER EVENTS | 661 N. HARPER AVENUE NO. 205 | | | | LOS ANGELES | CA | 90048 | |
| 30732018 | BETTER BRAKE PARTS INC | 915 SHAWNEE RD | | | | LIMA | OH | 45805 | |
| 30732019 | BETTER BUSINESS FORMS INC | 1436 N WINKLE LN | PO BOX 1150 | | | VINCENNES | IN | 47591 | |
| 30732020 | BEVERIDGE & DIAMOND | 1900 N STREET | SUITE 100 | | | WASHINGTON | DC | 20036 | |
| 30732020 | BEVERIDGE & DIAMOND | 1900 N STREET | SUITE 100 | | | WASHINGTON | DC | 20036 | |
| 30777479 | BFG Corporation d/b/a Byline Financial Group | C/O ASHEN LAW GROUP | 217 N. JEFFERSON STREET, STE. 601 | | | CHICAGO | IL | 60661 | |
| 30732021 | BGM ELECTRONIC SERVICES | 14120 SIMONE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30830303 | BGM Electronic Services LLC | 815 North Opdyke | Building 200 | | | Auburn Hills | MI | 48326 | |
| 30732023 | BHC ENVIRONMENTAL LLC | BUGNER'S SEWER, SEPTIC & PORTALBLE | P O BOX 230 | | | FOSTORIA | OH | 44830 | |
| 30732025 | BIEHL & BIEHL, INC. | 325 EAST FULLERTON AVE | | | | CAROL STREAM | IL | 60188 | |
| 30732025 | BIEHL & BIEHL, INC. | 325 EAST FULLERTON AVE | | | | CAROL STREAM | IL | 60188 | |
| 30732027 | BIG CHIEF INC | 5150 BIG CHIEF ROAD | | | | CINCINNATI | OH | 45227 | |
| 30732027 | BIG CHIEF INC | 5150 BIG CHIEF ROAD | | | | CINCINNATI | OH | 45227 | |
| 30732028 | BIG CHIEF SUPPLY | PO BOX 632373 | | | | CINCINNATI | OH | 45263-2373 | |
| 30752324 | BIG CHIEF SUPPLY | P O BOX 632373 | | | | CINCINNATTI | OH | 45263-2373 | |
| 30732028 | BIG CHIEF SUPPLY | PO BOX 632373 | | | | CINCINNATI | OH | 45263-2373 | |
| 30843075 | BIG CHIEF, INC. | PO BOX 632373 | | | | CINCINNATI | OH | 45263-2373 | |
| 30732030 | BIG TIME AUTO PARTS MFG. CO. | NO. 160 ERH JEND RD SECTION 1 | ROC | | | TAINAN HSIEN | | 717 | TAIWAN |
| 30762079 | Bigtime Auto Parts Mfg., Ltd. | No. 160, Sec. 1, Erren Rd., Rende Dist. | | | | Tainan City 717 | | | Taiwan (R.O.C.) |
| 30752326 | BILL BUNTON AUTO SUPPLY | 1101 W. SECOND STREET | | | | MERCEDES | TX | 78570 | |
| 31011963 | BILL BUNTON AUTO SUPPLY | MACHINE, INC.(DBA) REVOLT | ENERGY SERVICES | | | MERCEDES | TX | 78570 | |
| 30732032 | BINATIONAL INDUSTRIAL SER | 7342 VILLA PANCHO DR | | | | BROWNSVILLE | TX | 78521 | |
| 30766305 | Binational Industrial Services, LLC | 7342 Villa Pancho Dr. | | | | Brownsville | TX | 78521 | |
| 31320462 | BINGLE, BETH | ADDRESS ON FILE | | | | | | | |
| 31012219 | BINKELMAN CORPORATION | 814 N OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| 31012219 | BINKELMAN CORPORATION | 814 N OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| 30732035 | BIOENERGY TECHNOLOGY INC. | 9120 CENTERLINKS COMMERCE DRIVE | UNIT 4 | | | FORT MYERS | FL | 33912 | |
| 30732036 | BIRCH MACHINERY CO | P O BOX 15 | 11160 DIXIE HIGHWAY | | | BIRCH RUN | MI | 48415 | |
| 30732036 | BIRCH MACHINERY CO | P O BOX 15 | 11160 DIXIE HIGHWAY | | | BIRCH RUN | MI | 48415 | |
| 30732037 | BIRIS GORAN SPARL | 47 AVIATORILOR BOULEVARD | | | | BUCHAREST | | RO 011853 | ROMANIA |
| 30732037 | BIRIS GORAN SPARL | 47 AVIATORILOR BOULEVARD | | | | BUCHAREST | | RO 011853 | ROMANIA |
| 30732038 | BISHOP LIFTING | 853 MARVIN A SMITH ROAD | | | | KILGORE | TX | 75662 | |
| 31011110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744931 | Bison Transport Inc | 1001 Sherwin Road | | | | Winnipeg | MB | R3H OT8 | Canada |
| 30732039 | BIZLIBRARY | 14500 SOUTH OUTER FORTY ROAD | SUITE 500 | | | TOWN & COUNTRY | MO | 63017 | |
| 30732039 | BIZLIBRARY | 14500 SOUTH OUTER FORTY ROAD | SUITE 500 | | | TOWN & COUNTRY | MO | 63017 | |
| 30808698 | BJ PALLET LLC | C/O THE LAW OFFICE OF KEVIN MACK, LLC | ATTN: KEVIN MACK, ESQ. | 672 MIAMI STREET, SUITE B | | TIFFIN | OH | 44883 | |
| 30732040 | BK GROUP | ZEKERINSTRAAT 42 BT | | | | AMSTERDAM | | 1014 | NETHERLANDS |
| 30732040 | BK GROUP | ZEKERINSTRAAT 42 BT | | | | AMSTERDAM | | 1014 | NETHERLANDS |
| 30789858 | BK Tool & Design Inc | 480 W Main St | PO Box 416 | | | Kalida | OH | 45853 | |
| 30732041 | BK TOOL AND DESIGN INC | P.O. BOX 416 | | | | KALIDA | OH | 45853 | |
| 31218557 | BK TOOL AND DESIGN INC | P.O. BOX 416 | | | | KALIDA | OH | 45853 | |
| 30732042 | BLACK DIAMOND PLUMBING & MECHANICAL INC | 1400 MILLER PKY | | | | MCHENRY | IL | 60050 | |
| 30732043 | BLACK EQUIPMENT | 1187 BURCH DR. | | | | EVANSVILLE | IN | 47725 | |
| 30732045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762636 | Black Equipment Company Inc. | 4092 McCollum Court | | | | Louisville | KY | 40218 | |
| 30771404 | Blackshare Environmental Solutions, LLC | 5109 S. Wheeling Ave. | | | | Tulsa | OK | 74105 | |
| 30781028 | Blake Cassels & Graydon LLP | 199 Bay Street Suite 4000 | Commerce Court West | | | Toronto | ON | M5L1A9 | Canada |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 15 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30781028 | Blake Cassels & Graydon LLP | 199 Bay Street Suite 4000 | Commerce Court West | | | Toronto | ON | M5L1A9 | Canada |
| 30732047 | BLAKE, CASSELS, & GRAYDON LLP | 199 BAY STREET | SUITE 4000 | COMMERCE COURT WEST | | TORONTO | ON | M5L 1A9 | CANADA |
| 31010887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732049 | BLAS B GAMEZ DBA PROTECT | ONE SERVE SECURITY CO | 1344 E 8TH ST SUITE 2 | | | BROWNSVILLE | TX | 78520 | |
| 30769855 | Blast Cleaning Technologies | 6682 W Greenfield Ave, Suite 103 | | | | West Allis | WI | 53214 | |
| 31012280 | BLAST CLEANING TECHNOLOGIES INC | 6682 W GREENFIELD AVENUE | SUITE 103 | | | WEST ALLIS | WI | 53214-4960 | |
| 31011877 | BLAST CLEANING TECHNOLOGIES INC | 6682 W. GREENFIED AVE STE 103 | | | | WEST ALLIS | WI | 53214 | |
| 30759879 | Blast Cleaning Technologies, Inc | Nicole Shelton | 6682 W Greenfield Ave, Suite 103 | | | West Allis | WI | 53214 | |
| 30732052 | BLASTCRETE EQUIPMENT LLC | P.O. BOX 1964 | | | | ANNISTON | AL | 36202 | |
| 30732053 | BLAU KUNSTSTOFFTECHNIK GMBH | INDUSTRIESTR. 23-25 | | | | GREVENBROICH | | 41516 | GERMANY |
| 30732054 | BLETTNER ENGINEERING CO. | P.O. BOX 441701 | | | | INDIANAPOLIS | IN | 46244 | |
| 30752344 | BLISS CLEARING NIAGARA INC | 1004 E STATE ST | | | | HASTINGS | MI | 49058-9176 | |
| 30732056 | BLOW MOLDED SOLUTIONS LLC | 225 COMMERCE LANE | | | | MAYODAN | NC | 27027 | |
| 37204971 | BLR C/O SIMPLIFY COMPLIANCE | P.O. BOX 5094 | | | | BRENTWOOD | TN | 37204-9711 | |
| 30732058 | BLUE CROSS BLUE SHIELD OF MI | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226 | |
| 30752347 | BLUE CROSS BLUE SHIELD OF MI | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226 | |
| 30732059 | BLUE WATER CONTROLS | 6326 LAPEER RD | | | | CLYDE | MI | 48049 | |
| 30732060 | BLUE YONDER, INC. | 15059 N. SCOTTSDALE RD., SUITE 400 | | | | SCOTTSDALE | AZ | 85254-2666 | |
| 31011001 | BLUESTEM FARM & RANCH SUPPLY | 2611 WEST HWY 50 | | | | EMPORIA | KS | 66801 | |
| 30732061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732063 | BMS BURNS | 1061 INDUSTRIAL PARKWAY | P O BOX 492 | | | MEDINA | OH | 44258 | |
| 30732062 | BMS BURNS | 1061 INDUSTRIAL PARKWAY | PO BOX 492 | | | MEDINA | OH | 44258 | |
| 31011149 | BNSF RAILWAY COMPANY | PO BOX 676160 | | | | DALLAS | TX | 75267 | |
| 30732064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31035535 | Bobcat of Warsaw, Inc | 3568 South State Road 15 | | | | Warsaw | IN | 46580 | |
| 30732065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732067 | BOBST NORTH AMERICA INC | WATERVIEW BLVD STE 100 | | | | PARSIPPANY | NJ | 07054 | |
| 30792887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011090 | BODY GLOVE IP HOLDING LP | 330 W 34TH STREET, FL 15 | | | | NEW YORK | NY | 10001 | |
| 31011852 | BODYCOTE THERMAL PROCESSING | 270 EMIG ROAD | PO BOX 23 | | | EMIGSVILLE | PA | 17318 | |
| 30732070 | BODYCOTE THERMAL PROCESSING | P.O. BOX 935664 | | | | ATLANTA | GA | 31193-5664 | |
| 30769138 | Bodycote Thermal Processing, Inc. | Attn: Eric M. Sagehorn | 12750 Merit Drive | Suite 1400 | | Dallas | TX | 75251 | |
| 30732071 | BOHL EQUIPMENT | 534 LASKEY ROAD | | | | TOLEDO | OH | 43612 | |
| 31218266 | BOHL EQUIPMENT | 534 LASKEY ROAD | | | | TOLEDO | OH | 43612 | |
| 31062716 | Bohl Equipment Company | 534 W Laskey Rd | | | | Toledo | OH | 43612 | |
| 30732073 | BOHL EQUIPMENT COMPANY | 1104 CUSTER DRIVE | | | | TOLEDO | OH | 43612 | |
| 30732074 | BOKER'S INC | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406-1937 | |
| 30732075 | BOKERS INC. | 3104 SNELLING AVE. SO. | | | | MINNEAPOLIS | MN | 55406-1937 | |
| 30732078 | BOLES PARTS SUPPLY INC. | 1122 MILLEDGE STREET | | | | EAST POINT | GA | 30344-1803 | |
| 31012128 | BOLLHOFF RIVNUT, INC. | 2705 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 30732079 | BOLLHOFF,INC | 2705 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 31218268 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31218267 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31012196 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31218272 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31218270 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31218269 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31218558 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31218271 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31218559 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 31218273 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 30732080 | BOMBSHELTER DIESEL SUPPLY LLC | 21401 PARK ROW DRIVE, STE 360 | | | | KATY | TX | 77449 | |
| 30752367 | BONAVISTA TECHNOLOGIES INCORPORATED | 6004 S 118TH EAST AVE | | | | TULSA | OK | 74146-6820 | |
| 31011144 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202 | |
| 30732081 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202-1355 | |
| 30732081 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202-1355 | |
| 30752369 | BONFIGLIOLI ENGINEERING SRL | VESPUCCI 20 | | | | FERRARA | | 44124 | ITALY |
| 30732083 | BOONE COUNTY WATER | 2475 PO BOX | | | | KENTUCKY | MD | 41005 | |
| 31011004 | BOOSTNATICS LLC | 808 MCPHAUL ST | | | | AUSTIN | TX | 78758 | |
| 31012011 | BOOT JACK | 1900 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 | |
| 30732085 | BORDER PRESS, INC. | 620 E. PRICE ROAD | | | | BROWNSVILLE | TX | 78521 | |
| 30732086 | BOROUGH OF HANOVER | 44 FREDRICK ST. | | | | HANOVER | PA | 17331 | |
| 30767719 | Boshi Industies Limited | Room 1203 Harbour Crystal Center | 100 Granville Road, Tsim Sha Tsui | | | Kowloon | | 999077 | Hong Kong |
| 30732087 | BOSHI INDUSTRIES LIMITED | XINAN COMMUNITY CHANGAN TOWN | DONGGUAN CITY | | | GUANGDONG PROVINCE | | | CHINA |
| 31320425 | BOSHI INDUSTRIES LIMITED | RM1202-03 HARBOUR CRYSTAL CENTRE, 1 | | | | HONG KONG | | 120204 | CHINA |
| 30732089 | BOSHI INDUSTRIES LTD | RM1202-04 HARBOUR CRYSTAL CENTRE 10 | HK | | | HONG KONG | | 120204 | HONG KONG |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30781897 | BOSS Business Solutions | 724 George St. | | | | Midland | MI | 48640 | |
| 30732091 | BOSS BUSINESS SOLUTIONS | 724 GEORGE STREET | | | | MIDLAND | MI | 48640 | |
| 30732090 | BOSS BUSINESS SOLUTIONS | 4888 MAXWELL ROAD | | | | GAGETOWN | MI | 48735 | |
| 30732090 | BOSS BUSINESS SOLUTIONS | 4888 MAXWELL ROAD | | | | GAGETOWN | MI | 48735 | |
| 31010596 | BOSTIK INC | 11320 W WATERTOWN PLAN RO | AD | | | WAUWATOSA | WI | 53226 | |
| 30732092 | BOSTIK INC | 11320 W. WATERTOWN PLANK ROAD | | | | WAUWATOSA | WI | 53226 | |
| 30732093 | BOSTIK INCORPORATED | 11320 WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226 | |
| 30805597 | Bostik, Inc. | c/o Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30732094 | BOSTWICK -BRAUN COMPANY | EVANSVILLE BOLT & NUT, INC. | P.O. BOX 780282 | | | PHILADELPHIA | IN | 19178-0282 | |
| 30732095 | BOSTWICK-BRAUN CO. | P.O. BOX 780282 | | | | PHILADELPHIA | PA | 19178-0282 | |
| 31010716 | BOSTWICK-BRAUN COMPANY | 7349 CROSSLEIGH COURT | | | | TOLEDO | OH | 43617 | |
| 31012106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752385 | BOWERS HEATING & COOLING INC | 131 EAST PINE AVE | | | | FINDLAY | OH | 45840 | |
| 30732097 | BOWRING MARSH (BERMUDA) LIMITED | POWER HOUSE, 7 PAR-LA-VILLE ROAD | | | | HAMILTON | | HM 11 | BERMUDA |
| 30732097 | BOWRING MARSH (BERMUDA) LIMITED | POWER HOUSE, 7 PAR-LA-VILLE ROAD | | | | HAMILTON | | HM 11 | BERMUDA |
| 30732098 | BOXHAWK WAREHOUSING | 1607 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | |
| 30732100 | BOXWHEEL TRAILER LEASING | 9001 E 96TH AVENUE | | | | HENDERSON | CO | 80640 | |
| 30765993 | BOXWHEEL TRAILER LEASING LLC | 9001 E 96TH AVENUE | | | | HENDERSON | CO | 80640 | |
| 31011220 | BOXWHEEL TRAILER LEASING, LLC | 9001 E 96TH AVENUE | | | | HENDERSON | CO | 80640 | |
| 31375222 | Boyd Corporation | 2424 N. Federal Highway, Suite 318 | | | | Boca Raton | FL | 33431 | |
| 31012246 | BOYD MACHINE & REPAIR | P.O. BOX 93 | | | | WOLFLAKE | IN | 46796-0093 | |
| 31011224 | BOYD METALS | PO BOX 1746 | | | | JOPLIN | MO | 64801 | |
| 30786785 | BOYD TRANSPORTATION GROUP INC | 1957 E 200 N | | | | WASHINGTON | IN | 47501 | |
| 31380149 | BPP Cannonball Park A LP | Singer and Levick PC | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| 30732101 | BPP SHIRAZ PARK A LP | 14551 E BONELLI ST BLDGID: 25512 PO BOX 209239 | | | | AUSTIN | TX | 78720-9239 | |
| 30796291 | BPREP 1805 S. Wilmington LLC | Attn: Ronald K. Brown, Jr. | 901 Dove Street, Suite 120 | | | Newport Beach | CA | 92660 | |
| 30842217 | BPS CORE INC | 1122 MILLEDGE ST | | | | EAST POINT | GA | 30344 | |
| 30765262 | BPS Cores Inc | 1122 Milledge Street | | | | East Point | GA | 30344 | |
| 30786789 | BR PALLET INC | 21395 CR 7 | | | | ALVADA | OH | 44802 | |
| 30786003 | Bradford & Bigelow, Inc. | Attn: James Nimmo | 3 Perkins Way | | | Newburyport | MA | 01950 | |
| 30752389 | BRADFORD & BIGELOW, INC. | 3 PERKINS WAY | | | | NEWBURYPORT MA | MA | 01950 | |
| 30817755 | BRADFORD COMPANY | 13500 QUINCY STREET | | | | HOLLAND | MI | 49422-1199 | |
| 30732104 | BRADLEY GROUP OF COMPANY | 410 S. 38TH AVE. | | | | SAINT CHARLES | IL | 60174 | |
| 30732105 | BRAMIDAN US INC | 311 W GERRI LN | | | | ADDISON | IL | 60101 | |
| 30732106 | BRANSON ULTRASONICS | P.O. BOX 73174 | | | | CHICAGO | CT | 60673-7174 | |
| 30826661 | Branson Ultrasonics Corp | 12001 Technology Drive | | | | Eden Prairie | MN | 55344 | |
| 30732107 | BRANSON ULTRASONICS CORP | PO BOX 73174 | | | | CHICAGO | IL | 60673 | |
| 30732108 | BRANTS AND PATENTS INTELLECTUAL PROPERTY | PAULINE VAN POTTELSBERGHELAAN 24 | B-9051 SINT-DENIJS-WESTREM | | | BRUSSELS | | | BELGIUM |
| 31010409 | BRANTS AND PATENTS INTELLECTUAL PROPERTY | PAULINE VAN POTTELSBERGHELAAN 24 | B-9051 SINT-DENIJS-WESTREM | | | BRUSSELS | | 9051 | BELGIUM |
| 30781256 | Brantsandpatents BV | Pauline Van Pottelsberghelaan | 24 | | | Sint-Denijs-Westrem, Oost-vlaanderen | | 9051 | Belgium |
| 31012306 | BRASK ENTERPRISES INC. | PO BOX 55287 | | | | HOUSTON | TX | 77255-5287 | |
| 30732109 | BRASK ENTERPRISES INC. II | PO BOX 55287 | | | | HOUSTON | TX | 77255-5287 | |
| 30732112 | BRAVO PACKAGING | 300 ED LEBOUEF DRIVE | | | | BATTLE CREEK | MI | 49037 | |
| 30752402 | BRAVO PACKAGING | 300 ED LEBOUEF DRIVE | | | | BATTLE CREEK | MI | 49037 | |
| 30732113 | BRECHBUHLER SCALES INC | 1424 SCALE STREET SW | | | | CANTON | OH | 44706 | |
| 30732115 | BRECHBUHLER SCALES, INC. | 1424 SCALE ST. S.W. | | | | CANTON | OH | 44706-3096 | |
| 30732114 | BRECHBUHLER SCALES, INC. | 1424 SCALE STREET SW | | | | CANTON | OH | 44706 | |
| 31218274 | BRECHBUHLER SCALES, INC. | 1424 SCALE STREET SW | | | | CANTON | OH | 44706 | |
| 30766257 | BREHOB CORPORATION | 1334 S. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46225 | |
| 30840290 | BREHOB CORPORATION | P. O. BOX 2023 | 1334 S. MERIDIAN ST. | | | INDIANAPOLIS | IN | 46225 | |
| 30732117 | BREHOB ELECTRIC EQUIP. | P.O. BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | |
| 31217793 | BRI Westpark IV QOZB LP | Windels Marx Lane & Mittendorf, LLP | Attn: Eloy A. Peral | 156 West 56th Street | | New York | NY | 10019 | |
| 30752408 | BRI WESTPARK IV QOZB LP | 5910 NORTH CENTRAL EXPWY | SUITE 1425 | | | DALLAS | TX | 75206 | |
| 30817800 | BRI WESTPARK IV QOZB, LP | 855 INDUSTRIAL AVENUE | | | | SANTA TERESA | NM | 88008 | |
| 30732119 | BRIDGE CRANE EXPRESS, LLC | PO BOX 940 | | | | KIEFER | OK | 74041 | |
| 30792438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752409 | BRIDGESTONE RETAILS | 200 4TH AVE. SOUTH | OPERATIONS, LLC | | | NASHVILLE | TN | 37201 | |
| 30786083 | Briggs Equipment | 10540 N. Stemmons Freeway | | | | Dallas | TX | 75254 | |
| 30752411 | BRIGGS EQUIPMENT | LOCK BOX 841272 | | | | DALLAS | TX | 75284-1272 | |
| 30732121 | BRIGHT FINISHING S DE RL | CALLE NORTE 4 #33 CD | INDUSTRIAL | | | H.MATAMOROS,TAMP | | 87499 | MEXICO |
| 30732124 | BRIGHTLY SOFTWARE INC | 11000 REGENCY PKWY STE 110 | | | | CARY | NC | 27518 | |
| 30732125 | BRIGHTSPEED | P.O. BOX 6102 | | | | CAROL STREAM | IL | 60197-6102 | |
| 31010435 | BRIGHTSPEED BUSINESS | P.O. BOX 6102 | | | | CAROL STREAM | IL | 60197-6102 | |
| 30769008 | Briner Oil Co. | 325 Beck St. | P.O. Box 9 | | | Jonesville | MI | 48250 | |
| 30732126 | BRINER OIL COMPANY | P O BOX 9 | | | | JONESVILLE | MI | 49250-0009 | |
| 31010611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011772 | BRITISH COLUMBIA USED OIL (CND) | 3RD FLOOR | 536 BROUGHTON STREET | | | VICTORIA | BC | V8W 1C6 | CANADA |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732127 | BROADMOOR PRODUCT INC | 4201 BROCKTON DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30759788 | Broadridge Financial Solutions | 1155 Long Island Avenue | | | | Edgewood | NY | 11717 | |
| 30732129 | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC | 51 MERCEDES WAY | | | | EDGEWOOD | NY | 11717 | |
| 30732129 | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC | 51 MERCEDES WAY | | | | EDGEWOOD | NY | 11717 | |
| 30732131 | BROSE MEXICO, S,A,DE C.V. | CALLE 2 #,FRACC,INDUST., | BENITO JUAREZ | | | QUERETARO,MEXICO | | 76120 | MEXICO |
| 30763607 | Brown Construction | 38 McKishen Rd | | | | Elmer | NJ | 08318 | |
| 31011895 | BROWN CONSTRUCTION INC | 38 MCKISHEN ROAD | | | | PITTSGROVE | NJ | 08318 | |
| 31010845 | BROWNSVILLE G.M.S. LTD | 2965 E. 13TH ST | | | | BROWNSVILLE | TX | 78521 | |
| 30732134 | BROWNSVILLE G.M.S.-LTD | 2965 E. 13TH ST | | | | BROWNSVILLE | TX | 78521 | |
| 30765268 | Brownsville Public Utilities Board | 1425 Robinhood | | | | Brownsville | TX | 78521 | |
| 30732135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732136 | BRP-ROTAX GMBH & CO | KG ROTAXSTRAßE 1 | | | | GUNSKIRCHEN WELS | | A-4623 | AUSTRIA |
| 31011954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732137 | BRUCE T. HALLE ASSISTANCE | 20255 N SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85255 | |
| 30768113 | Brummett, Roger | ADDRESS ON FILE | | | | | | | |
| 31011068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752428 | BRUSH RESEARCH MFG. CO. | 4642 E. FLORAL DRIVE | | | | LOS ANGELES | CA | 90022-1288 | |
| 30732139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732141 | BSI GROUP AMERICA INC | DEP CH 19307 | | | | PALATINE | IL | 60055-9307 | |
| 30752431 | BSI GROUP AMERICA INC | 5500 N CUMBERLAND | STE 307 | | | CHICAGO | IL | 60656 | |
| 30752431 | BSI GROUP AMERICA INC | 5500 N CUMBERLAND | STE 307 | | | CHICAGO | IL | 60656 | |
| 30732143 | BSMH EMPLOYER SERVICES LLC | DBA MERCY HEALTH OCCUPATIONAL | HEALTH SERVICES | PO BOX 632197 | | CINCINNATI | OH | 45263 | |
| 30732145 | BUCCI INDUSTRIES | 9332 FORSYTH PARK DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 30732145 | BUCCI INDUSTRIES | 9332 FORSYTH PARK DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 30771465 | Buchanan Logistics | 4625 Industrial Rd | | | | Fort Wayne | IN | 46825 | |
| 31011981 | BUCHANAN LOGISTICS INC | 4625 INDUSTRIAL RD | 4625 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | |
| 31012313 | BUCKEYE BUSINESS PRODUCTS, INC. | BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 31218560 | BUCKEYE BUSINESS PRODUCTS, INC. | P.O. BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 30732146 | BUCKEYE BUSINESS PRODUCTS, INC. | P.O. BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 30752439 | BUCKEYE DIAMOND LOGISTICS | 15 SPRAGUE ROAD | | | | SOUTH CHARLESTON | OH | 45368 | |
| 30732147 | BUCKEYE TELESYSTEM | P O BOX 60410 | | | | ROSSFORD | OH | 43460 | |
| 31217108 | Buckeye Telesystem Inc. | 2700 Oregon Road | | | | Northwood | OH | 43619 | |
| 30732148 | BUCKHORN INC | 24292 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30781379 | Buckhorn Inc. | 400 Techne Center Drive | Suite 215 | | | Milford | OH | 45150 | |
| 30752442 | BUCKLAND GLOBAL TRADE SERV,INC | 73 GAYLORD ROAD | | | | ST THOMAS | ON | N5P 3R9 | CANADA |
| 30752443 | BUDZAR INDUSTRIES, INC. | 38241 WILLOUGHBY PARKWAY | | | | WILLOUGHBY | OH | 44094-7582 | |
| 30752444 | BUEHLER | DIV OF ILLINOIS TOOL WORKS,INC | 39343 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | |
| 30762734 | Buffalo Core Supply | 42 Selkirk Street | | | | Buffalo | NY | 14210 | |
| 30732149 | BUFFALO CORE SUPPLY | 42 SELKIRK ST | | | | BUFFALO | NY | 14210 | |
| 30732150 | BUFFALO CORE SUPPLY | 42 SELKIRK STREET | | | | BUFFALO | NY | 14210 | |
| 30732151 | BUFFALO TUNGSTEN | 2 MAIN ST | PO BOX 397 | | | DEPEW | NY | 14043 | |
| 30767855 | Bug-A-Way Pest Control | 7414 E 32nd Street | | | | Joplin | MO | 64804 | |
| 31011204 | BUG-A-WAY PEST CONTROL | 7414 EAST 32ST | | | | JOPLIN | MO | 64804 | |
| 30732152 | BUHRT ENGINEERING INC | 27E 250N | | | | WARSAW | IN | 46582 | |
| 30732153 | BUILDERS MART | 2240 N. DETROIT ST. | | | | WARSAW | IN | 46580 | |
| 30732154 | BULK CHEMICALS INC. | PO BOX 13700-1085 | | | | PHILADELPHIA | PA | 19191-1085 | |
| 30732156 | BULLDOG THREADED FASTENER | 7042 SANTA FE AVE E, UNIT A-4 | | | | HESPERIA | CA | 92345 | |
| 30764950 | BULLDOG THREADED FASTENERS | 7042 SANTA FE AVE EAST | SUITE A-4 | | | HESPERIA | CA | 92345 | |
| 30732157 | BULLIVANT HOUSER BAILEY PC | ONE SW COLUMBIA STREET | SUITE 800 | | | PORTLAND | OR | 97204 | |
| 30732157 | BULLIVANT HOUSER BAILEY PC | ONE SW COLUMBIA STREET | SUITE 800 | | | PORTLAND | OR | 97204 | |
| 30732158 | BUREAU OF FINANCE | S C DHEC | P O BOX 100103 | | | COLUMBIA | SC | 29202 | |
| 30732159 | BUREAU OF WORKERS' COMP | STATE INSURANCE FUND | CORPORATE PROCESSING DEPT | | | COLUMBUS | OH | 43271-0821 | |
| 31011011 | BUREAU VERITAS HONG KONG LTD | KOWLOON BAY OFFICE, 1/F., PACIFIC TRADE CENTRE | 2 KAI HING ROAD | | | KOWLOON BAY, KOWLOON | | | HONG KONG |
| 31061039 | Burner Design & Control | c/o Thompson Coburn | Attn: Brian Hockett | One U.S. Bank Plaza | Suite 2700 | St. Louis | MO | 63101 | |
| 30732160 | BURNEX CORPORATION | 5418 BUSINESS PARKWAY | | | | RINGWOOD | IL | 60072 | |
| 30732161 | BUSINESS TECHNOLOGY | 11002 EAST TRIPOLI AVE | | | | MESA | AZ | 85212 | |
| 30732162 | BUTT/TIMMONS CONSTRUCTION | 6635 E 950 N | | | | SYRACUSE | IN | 46567 | |
| 31010645 | BUTTLES CUSTOM AG LLC | 455 INDUSTRIAL DRIVE | | | | WAUPACA | WI | 54981 | |
| 30732163 | BW PACKAGING SYSTEMS INC | 9350 W BROADWAY AVE SUITE 190 | | | | BROOKLYN PARK | MN | 55445 | |
| 30732164 | B-WISE CONSULTING | 272 SUNCREST DRIVE | | | | GREENWOOD | IN | 46143 | |
| 30840672 | BYCO AUTO PARTS INC. | 1680-B S. GROVE AVE | | | | ONTARIO | CA | 91761 | |
| 30732167 | BYCO AUTO PARTS INC. | 1680-B S. GROVE AVE., | | | | ONTARIO | CA | 91761 | |
| 30752462 | BYLINE FINANCIAL GROUP | 2801 LAKESIDE DR STE 221 | | | | BANNOCKBURN | IL | 60015-1849 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732169 | BYM INDUSTRIAL SA DE CV | BLVD MANUEL GOMEZ MORIN | 1474 | CHIHUAHUA | | JUAREZ | | 32540 | MEXICO |
| 31011113 | BYORA USA CORPORATION | 10900 NE 8TH STREET | SUITE 1020 | | | BELLEVUE | WA | 98004-4432 | |
| 30732170 | C & E ADVANCED TECHNOLOGIES | P.O. BOX 736405 | | | | DALLAS | OH | 75373-6405 | |
| 30732172 | C & H PLASTICS | P O BOX 398 | | | | WATERVILLE | NY | 13480 | |
| 30752464 | C & I ELECTRONICS COMPANY INC | 1700 N LAFAYETTE AVE | PO BOX 4149 | | | EVANSVILLE | IN | 47711 | |
| 30821642 | C & J Logistical Services Inc. | 9103 S Austin Drive | Ste B | | | Pharr | TX | 78577 | |
| 31012069 | C & J LOGISTICAL SERVICES, INC. | 9106 S AUSTIN DR. ST B | | | | PHARR | TX | 78577 | |
| 31010842 | C A T GLOBAL INC | C/O TX9201U | PO BOX 66900 | | | CHICAGO | IL | 60666-0900 | |
| 31218279 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 31010837 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 31218275 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 31218278 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 31218562 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 31218277 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 31218561 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 31218276 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 30752466 | C D W DIRECT LLC | 200 NORTH MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061 | |
| 30732173 | C D W DIRECT LLC | 200 N MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061 | |
| 31011890 | C H REED INC | 301 POPLAR STREET | | | | HANOVER | PA | 17331 | |
| 30752469 | C H ROBINSON COMPANY | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 30732174 | C H ROBINSON COMPANY | 14701 CHARLSON ROAD | SUITE 1400 | | | EDEN PRAIRIE | MN | 55347 | |
| 31012307 | C&E ADVANCED TECHNOLOGIES | P.O. BOX 736405 | | | | DALLAS | TX | 75373-6405 | |
| 30732176 | C&L SANITATION | DBA FUSIONSITE OHIO LLC | 27545 GLENWOOD RD. | | | PERRYSURG | OH | 43552 | |
| 30732178 | C. ALLEN FOR YOUR DOORS | 419 MERCHANT | | | | EMPORIA | KS | 66801 | |
| 30840660 | C.E. CONOVER & CO. INC. | PO BOX 157 | | | | BENSALEM | PA | 19020 | |
| 30782610 | C.E. Conover & Co., Inc. | 4106 Blanche Road | | | | Bensalem | PA | 19020 | |
| 31012005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31001871 | C.H. Robinson Worldwide | 14701 Charlson Road., Suite 2400 | | | | Rolling Meadows | IL | 60008 | |
| 31011847 | C.H.REED | 301 POPLAR STREET | | | | HANOVER | PA | 17331 | |
| 30752478 | C.L. HAUTHAWAY & SONS,INC | 638 SUMMER ST. | | | | LYNN | MA | 01905 | |
| 31011222 | C.R. DODD & ASSOCIATES | PO BOX 59 | | | | ALEXANDRIA | VA | 22313 | |
| 30732180 | C5 INDUSTRIAL AUTOMATION | 105 NE 1 ST ST | | | | PRYOR | OK | 74361 | |
| 30788744 | CAB Assignee of Dongguan Retop Filter Material Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31378596 | CAB assignee of Kunshan Suntech Tooling Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31378592 | CAB assignee of Kunshan Tianyusheng Metals Corp | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30788748 | CAB Assignee of Ningbo Rocket Automobile Parts Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30856804 | CAB assignee of Ningbo Yexing Automotive Part Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31059864 | CAB assignee of Shanghai Jason Filter Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30827670 | CAB assignee of Sinomag Technology Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30788733 | CAB assignee of Webcor Packaging Corporation | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31057805 | CAB assignee of Wuxi Huafeng Car & Motor Fittings Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30781030 | CAB assignee of Xiamen Fu Quan Steel Industries Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30770167 | CAB assignee of Zhenjiang Fineworld Automotive Technology Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 31057803 | CAB assignee of Zhenjiang Sun-Honest Tube Mfg Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30732181 | CABAY & COMPANY | 4559 PRIME PRKY | | | | MCHENRY | IL | 60050 | |
| 30732182 | CABLE MARKERS CO.INC. | 13805-C ALTON PKWY | | | | IRVINE | CA | 92618 | |
| 30732184 | CAD ENGINEERING RESOURCES | 6100 AUBURN RD. | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 30732184 | CAD ENGINEERING RESOURCES | 6100 AUBURN RD. | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 30732184 | CAD ENGINEERING RESOURCES | 6100 AUBURN RD. | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 30732185 | CAD ENGINEERING RESOURCES | 6100 AUBURN ROAD | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 30732186 | CAD ENGINEERING RESOURCES, INC | 6100 AUBURN ROAD | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 31218280 | CAD ENGINEERING RESOURCES, INC | 6100 AUBURN ROAD | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 30744921 | Cal One Packaging Inc | 1311 Mountbatten Court | | | | Concord | CA | 94518 | |
| 30732187 | CAL ONE PACKAGING INC | 1311 MOUNTBATTEN CT | | | | CONCORD | CA | 94518 | |
| 30732189 | CALIBER SEALING SOLUTIONS, INC | 2780 PALISADES DRIVE | | | | CORONA | CA | 92882 | |
| 30732189 | CALIBER SEALING SOLUTIONS, INC | 2780 PALISADES DRIVE | | | | CORONA | CA | 92882 | |
| 30732190 | CALICO TECHNOLOGIES INC | 5883 BALSOM RIDGE RD | | | | DENVER | NC | 28037 | |
| 31010873 | CALIDAD DEL NORTE SC | BOULEVARD CIRCUITO LOMA DORADA 20081, INT. A, TIJUANA | | | | LOMA DORADA, BAJA CALIFORNIA | | | MEXICO |
| 30732191 | CALIFORNIA PALLETS INC | 235 WEST SCOTTS AVE | | | | STOCKTON | CA | 95363 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 19 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30776984 | California Pallets, Inc | PO Box 1069 | | | | Lathrop | CA | 95330 | |
| 31218281 | CALUMET BRANDED PRODUCTS LLC | PO BOX 842496 | | | | DALLAS | TX | 75284-2496 | |
| 30732192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732193 | CAMCO IND. SALES & SERVS | 2685 GREENHAVEN DR. | | | | BROWNSVILLE | TX | 78521 | |
| 30817872 | CAMPBELL, INC. | 2875 CRANE WAY | | | | NORTHWOOD | OH | 43619 | |
| 30843804 | CAMPBELL, INC. | 2875 CRANE WAY | | | | NORTHWOOD | OH | 43619 | |
| 31010772 | CAMT AUTOMOTIVE CHENGDU CO LTD | NO 861 GANGTONG NORTH 4 RD | PIXIAN MODERN INDUSTRIAL | | | CHENGDU | | 611730 | CHINA |
| 30752510 | CANADA CUSTOMS & REVENUE AGENCY | 275 POPE ROAD SUITE 103 | | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| 30842243 | CANADIAN AUTO CORES INC | 121 2238 QUEEN ST | | | | ABBOTSFORD | BC | V2T 0B7 | CANADA |
| 30781212 | Canadian Auto Cores Inc. | 121-2238 Queen St. | | | | Abbotsford | BC | V2T0B7 | Canada |
| 30732195 | CANADIAN AUTO CORES INC. | 121-2238 QUEEN ST. | | | | ABBOTSFORD | BC | V2T 0B7 | CANADA |
| 30791673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732196 | CANCARB LIMITED | 1702 BRIER PARK CRESCENT | NW | | | MEDICINE HAT | AB | T1C IT9 | CANADA |
| 30752512 | CANCARB LIMITED | P.O. BOX 66512, AMF O'HARE | | | | CHICAGO | IL | 60666-0512 | |
| 30732197 | CANFIELD COATINGS LLC | 460 WEST MAIN ST | | | | CANFIELD | OH | 44406 | |
| 30732198 | CANGZHOU XINLIDA HARDWARE MANUFACTURING CO LTD | NO 8 E CITY DEVELOPMENT AREA | | | | NANPI HEBEL | | 61500 | CHINA |
| 30732198 | CANGZHOU XINLIDA HARDWARE MANUFACTURING CO LTD | NO 8 E CITY DEVELOPMENT AREA | | | | NANPI HEBEL | | 61500 | CHINA |
| 31218282 | CANON FINANCIAL SERVICES | 158 GAITHER DRIVE, SUITE | 200 | | | MOUNT LAUREL | NJ | 08054 | |
| 30732202 | CANON FINANCIAL SERVICES | PO BOX 4004 | | | | CAROL STREAM | IL | 60197-4004 | |
| 31218282 | CANON FINANCIAL SERVICES | 158 GAITHER DRIVE, SUITE | 200 | | | MOUNT LAUREL | NJ | 08054 | |
| 30732200 | CANON FINANCIAL SERVICES | 158 GAITHER DRIVE, SUITE | 200 | | | MOUNT LAUREL | NJ | 08054 | |
| 30732203 | CANON FINANCIAL SERVICES INC | SUITE 200 GAITHER DR 158 | | | | MOUNT LAUREL | NJ | 08054 | |
| 31011374 | CANON FINANCIAL SERVICES INC | PO BOX 4004 | | | | CAROL STREAM | IL | 60197-4004 | |
| 31038156 | Canon Financial Services, Inc | C/o Eisenberg, Gold & Agrawal, P.C | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 30732204 | CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | |
| 30732204 | CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | |
| 31038106 | Canon Financial Services, Inc. | c/o Eisenberg, Gold & Agrawal, P.C | Attn: Amar A. Agrawal, Esquire | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | |
| 30732205 | CANON FINANCIAL SVCS INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | |
| 30732206 | CANON SOLUTIONS AMERICA, INC | 15004 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0150 | |
| 30732206 | CANON SOLUTIONS AMERICA, INC | 15004 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0150 | |
| 31011153 | CANON SOLUTIONS AMERICA, INC | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| 30752515 | CANON SOLUTIONS AMERICA, INC. | 15004 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 30752514 | CANON SOLUTIONS AMERICA, INC. | 15004 COLLECTIONS CTR DR. | | | | CHICAGO | IL | 60693 | |
| 31059710 | Canon USA Inc | 300 Commerce Square Blvd | | | | Burlington | NJ | 08016 | |
| 30806503 | Canon USA, Inc | 1800 Bruning Drive West | | | | Itasca | IL | 60143 | |
| 31011196 | CAP MARKETING LLC | 9669 E CHINO DRIVE | | | | SCOTTSDALE | AZ | 85255 | |
| 30732207 | CAPCO PRESSWORK LIMITED | B.E.L. HOUSE SHADY LANE | GREAT BARR | | | ENGLAND | | B449ER | UNITED KINGDOM |
| 31217367 | Capin Vyborny LLC | Attn: Jean-Peal Destarac | 949 W. Bell Rd. | | | Nogales | AZ | 85621 | |
| 30732209 | CAPIN VYBORNY LLC | 949 W BELL ROAD | | | | NOGALES | AZ | 85621 | |
| 30732211 | CAPITAL ENTERPRISES | P.O. BOX 51 | | | | GRAINGER | IN | 46530 | |
| 30752523 | CAPLUGS | 2150 ELMWOOD AVENUE | | | | BUFFALO | NY | 14207 | |
| 30752525 | CAPLUGS | 2150 ELMWOOD AVE. | | | | BUFFALO | NY | 14207 | |
| 30732212 | CAPLUGS | 2150 ELMWOOD AVENUE | | | | BUFFALO | NY | 14207 | |
| 30732213 | CAPLUGS | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1984 | |
| 30752525 | CAPLUGS | 2150 ELMWOOD AVE. | | | | BUFFALO | NY | 14207 | |
| 30840692 | CAPLUGS-PROTECTIVE INDUSTRIES INC | 3012 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | |
| 30732215 | CAPSTAN CALIFORNIA | 16100 SOUTH FIGUEROA ST | | | | CARSON | CA | 90248 | |
| 31011965 | CAPTIVA GROUP LLC | PO BOX 92470 | | | | ALBUQUERQUE | NM | 87199 | |
| 30732216 | CAR ENGINEERING & MFG. | 51 VICTOR HEIGHTS PARKWAY | PO BOX 627 | | | VICTOR | NY | 14564 | |
| 31320329 | CARBON GRAPHITE MATERIALS INC | 115 CENTRAL AVE. BROCTON | | | | BROCTON | NY | 14716 | |
| 30732217 | CARBON POLYMERS COMPANY | 104 LEE ST | | | | LODI | OH | 44254 | |
| 30732218 | CARCORP USA | 25496 BRYDEN ROAD | | | | BEACHWOOD | OH | 44122 | |
| 30732219 | CARDOLITE CORPORATION | PO BOX 200129 | | | | PITTSBURGH | PA | 15251-0129 | |
| 30761350 | Cardone Industries Inc | c/o C & J Logistical Services Inc | 9103 S Austin Dr | | | Pharr | TX | 78577 | |
| 30732220 | CAREY EXCAVATION, INC. | PO BOX 191 | | | | WARSAW | IN | 46580 | |
| 30842290 | CARFLEX INC | 5564 OLIVE ST | | | | MONTCLAIR | CA | 91763 | |
| 30732223 | CARGILL INCORPORATED | 3411 SILVERSIDE ROAD | | | | WILMINGTON | DE | 19810 | |
| 30732224 | CARGO SYSTEMS INC | 72 WILLOW ST | | | | WEATHERFEILD | CT | 06109 | |
| 31010821 | CARL ZEISS DE MEXICO SA DE CV | AV. MIGUEL ANGEL DE QUEVEDO | MEX | | | CIUDAD DE MEXICO | | 04010 | MEXICO |
| 30732225 | CARL ZEISS IQS LLC | 6250 SYCAMORE LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 20 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012077 | CARLTON-BATES COMPANY | 601 E. CEDAR,UNIT F | | | | MCALLEN | TX | 78501 | |
| 30839444 | CAROLINA LASER CUTTING INC. | 4400 SOUTH HOLDEN ROAD | | | | GREENSBORO | NC | 27406 | |
| 30732227 | CARPAK CORP | 4265 PHILLIPS AVE | | | | BURNABY | BC | V5A 2X4 | CANADA |
| 30791287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732229 | CARPENTER BROTHERS, INC. | BOX 88113 | | | | MILWAUKEE | WI | 53288-0113 | |
| 31011864 | CARPENTER BROTHERS,INC | 7100 WEST DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 30732230 | CARPENTER IND SUPPLY | 3300 CISCO DRIVE | | | | JACKSON | MI | 49201 | |
| 30761742 | Carpenter Industrial Supply Co | PO Box 743 | | | | Jackson | MI | 49204 | |
| 30732231 | CARPET WAREHOUSE | 650 WOODLAWN DRIVE | | | | JASPER | IN | 47546 | |
| 30732232 | CARR & DUFF LLC | 2100 BYBERRY ROAD | | | | HUNTINGDON VALLEY | PA | 19006-3598 | |
| 30732234 | CARR,RIGGS & INGRAMS,LLC | 3125 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 30746263 | Carrdan Corporation | 100 Reed Drive | | | | Temperance | MI | 48182 | |
| 31218283 | CARRDAN CORPORATION | PO BOX 691 | | | | LAMBERTVILLE | MI | 48182 | |
| 31218284 | CARRDAN CORPORATION | PO BOX 691 | | | | LAMBERTVILLE | MI | 48182 | |
| 30732236 | CARRDAN CORPORATION | PO BOX 691 | | | | LAMBERTVILLE | MI | 48182 | |
| 30732238 | CARRIER CORPORATION | 13995 PASTEUR BOULEVARD | | | | PALM BEACH GARDENS | FL | 33418 | |
| 30732239 | CARRIER VIBRATING | EQUIPMENT, INC. | DEPARTMENT 8343 | | | CAROL STREAM | KY | 60122-8343 | |
| 31012285 | CARRIER VIBRATING EQUIP | DEPARTMENT 8343 | | | | CAROL STREAM | IL | 60122-8343 | |
| 30806037 | Carruth-Doggett, Inc d/b/a Toyota Lift of South Texas | Nathan Swoyer | 1712 NW 102nd Street | | | Clive | IA | 50325 | |
| 30732240 | CARSON LLP | 301 W JEFFERSON BLVD | SUITE 200 | | | FORT WAYNE | IN | 46802 | |
| 30732240 | CARSON LLP | 301 W JEFFERSON BLVD | SUITE 200 | | | FORT WAYNE | IN | 46802 | |
| 30732241 | CASCADE CHARTER TOWNSHIP TRE | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 | |
| 31012336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752553 | CASEY PRODUCTS INC | 11230 KATHERINES CROSSING STE 400 | | | | WOODRIDGE | IL | 60517 | |
| 30769948 | Cass City Mini Storage | PO Box 2 | | | | Cass City | MI | 48726 | |
| 30732243 | CASS CITY MINI STORAGE | D.B.A CASS CITY MINI STORAGE | 4310 COMMENT DR | | | CASS CITY | MI | 48726 | |
| 31012335 | CASS CITY OIL & GAS | 6392 MAIN STREET | | | | CASS CITY | MI | 48726 | |
| 30752559 | CASS CITY OIL & GAS C | 6392 MAIN STREET | | | | CASS CITY | MI | 48726 | |
| 30732246 | CASS COUNTY TREASURER | 200 COURT PARK | ROOM 104 | | | LOGANSPORT | IN | 46947 | |
| 30732246 | CASS COUNTY TREASURER | 200 COURT PARK | ROOM 104 | | | LOGANSPORT | IN | 46947 | |
| 30732247 | CAST COATINGS, INC. | P.O. BOX 216 | | | | GALIEN | MI | 49113 | |
| 30732248 | CASTEC, INC. | 1462 DELBERTS DRIVE | | | | MONONGAHELA | PA | 15063 | |
| 30852777 | Castellanos, Juda Adolfo | ADDRESS ON FILE | | | | | | | |
| 30732249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732250 | CATS CLEAN AIR TECH. SOLUTIONS | P.O. BOX 988 | | | | HOPKINSVILLE | KY | 42241 | |
| 30732251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732252 | CAVE QUARRIES | P.O. BOX 91 | | | | JASPER | IN | 47547-0091 | |
| 30732253 | CAVENDER STORES,LTD | 7820 SOUTH BROADWAY | | | | TYLER | TX | 75703 | |
| 31012083 | CAVENDER'S BOOT CITY | 7820 S BROADWAY | | | | TYLER | TX | 75703 | |
| 30732254 | CAYCE CO. | P.O. DRAWER 3639 | 2710 SOUTH IRBY STREET | | | FLORENCE | SC | 29502 | |
| 30732256 | CBIZ INVESTMENT ADVISORY SERVICES, LLC | PO BOX 645547 | | | | CINCINNATI | OH | 45264 | |
| 30732256 | CBIZ INVESTMENT ADVISORY SERVICES, LLC | PO BOX 645547 | | | | CINCINNATI | OH | 45264 | |
| 30732257 | CBRE INC | 7720 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45236 | |
| 30732259 | CCA FINANCIAL LLC | PO BOX 758760 | | | | BALTIMORE | MD | 21275 | |
| 30812972 | CCA FINANCIAL, LLC | 10993 RICHARDSON RD | SUITE 14 | | | ASHLAND | VA | 23005 | |
| 30796540 | CCI Credit Management | Jovan Evan Bryan | CCI Snowdonia Business Park LL48 6LD | | | Porthmadog | | | UNITED KINGDOM |
| 31218563 | CCL LABEL INC | 17700 FOLTZ PARKWAY | | | | CLEVELAND | OH | 44139 | |
| 30732260 | CCL LABEL INC | 17700 FOLTZ PARKWAY | | | | CLEVELAND | OH | 44139 | |
| 30842772 | CCL LABEL INC | 17700 FOLTZ PARKWAY | | | | CLEVELAND | OH | 44139 | |
| 30752566 | CCL LABEL, INC. | 17700 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 30732262 | CCSI, INC. | 1868 AKRON PENINSULA RD. | | | | AKRON | OH | 44313-4808 | |
| 31011142 | CD&T LOGISTIC INC | 4325 LOWMAN RD | | | | SMITHVILLE | MO | 64089 | |
| 30732263 | CD&T LOGISTICS INC. | 4325 LOWMAN RD | | | | SMITHVILLE | MO | 64089 | |
| 30788522 | CDW | Attn: Manny Velazquez | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| 30752569 | CDW | P.O. BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 30732264 | CDW COMPUTER CENTERS INC | P O BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 30789972 | CDW, LLC | Attn: Vida Krug | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| 30752573 | CEBI INDUSTRIAS MEXICO SA DE CV | CALLE HUAMANTLA NO 15 - | CIUDAD INDUSTRIAL XICOHTENCATL II | | | HUAMANTLA, TLAXCALA | | CP 90500 | MEXICO |
| 31010522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218285 | CEBI USA, INC | 41800 W. 11 MILE ROAD | SUITE 225 | | | NOVI | MI | 48375 | |
| 30843120 | CEC INDUSTRIES LTD. | 599 BOND ST | | | | LINCOLNSHIRE | IL | 60069-4226 | |
| 30732269 | CECH CORPORATION | 3984 CABARET TRAIL W | | | | SAGINAW | MI | 48603 | |
| 30732269 | CECH CORPORATION | 3984 CABARET TRAIL W | | | | SAGINAW | MI | 48603 | |
| 30732270 | CEDILLO ENTERPRISES,INC. | (DBA)DESIGN ASSEM&TEST'G | 1195 BOWIE DR. | | | BROWNSVILLE | TX | 78521 | |
| 30732272 | CELANESE POLYMER PRODUCTS | 222 W. LAS COLINAS BLVD.. | STE 900N | | | IRVING | TX | 75039 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 21 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752581 | CELANESE POLYMER PRODUCTS, LLC | P.O. BOX 735137 | M&M CHICAGO | | | CHICAGO | DE | 60673-5173 | |
| 30839446 | CELANESE POLYMERS HOLDINGS, INC | F/K/A DUPONT POLYMERS PRODUCTS, LLC | 28588 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 31011111 | CELCA MARKETING INC. | 707 BL. CURE LABELLE | | | | LAVAL | QC | H7L 5R7 | CANADA |
| 30800608 | Cellco Partnership d/b/a Verizon Wireless | William M Vernette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| 30770081 | Cemi Ingenieria Electrica | 626 Region de Clare | Col. Jardines de San Patricio | | | Juarez, Chihuahua | | 32546 | Mexico |
| 30839793 | CENCORP | 3600 WEST MILITARY HIGHWAY, SUITE # | | | | MCALLEN | TX | 78503 | |
| 31012107 | CENOVA INC. | 2745 WEST ALLEGHENY AVENUE | | | | NORTH PHILADELPHIA | PA | 19132 | |
| 31375848 | Centaris | 36333 Mound Road | Suite C | | | Sterling Heights | MI | 48310 | |
| 30770574 | Centaur Tool & Die, Inc. | 2019 Wood - Bridge Blvd. | | | | Bowling Green | OH | 43402 | |
| 30732276 | CENTAUR TOOL & DIE, INC. | 2019 WOOD-BRIDGE BLVD. | | | | BOWLING GREEN | OH | 43402 | |
| 30786323 | CenterPoint Energy | 211 NW Riverside Dr | | | | Evansville | IN | 47711 | |
| 31010540 | CENTIMARK CORP | P O BOX 360093 | | | | PITTSBURGH | PA | 15251 | |
| 30752589 | CENTRAL MICHIGAN PAPER COMPANY | PO BOX 2649 | | | | GRAND RAPIDS | MI | 49501 | |
| 31376050 | Central States, Southeast and Southwest Areas Pension Fund | Attn: Andrew Sprau | 8647 W. Higgins Rd. | | | Chicago | IL | 60631 | |
| 30732279 | CENTRAL STEEL & WIRE | 2780 SANDERS RD | | | | LANSING | IL | 48917 | |
| 30786872 | CENTURY FASTENERS CORP | 50-20 Ireland ST | | | | ELMHURST | NY | 11373 | |
| 31319413 | Century Fasteners Corp. | 50-20 Ireland St | | | | Elmhurst | NY | 11373 | |
| 30732281 | CENTURYLINK | P.O. BOX 52187 | | | | PHOENIX | AZ | 85072 | |
| 30732282 | CENTURYLINK BUSINESS | SERVICE | P.O. BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| 30807015 | CenturyLink Communications, LLC | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| 30752601 | CENTURYLINK-LUMEN | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| 31010738 | CENTURYLINK-LUMEN | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| 31011941 | CERAM TEC | HAUPTSTRASSE 56 | | | | EBERSBACH FIL | | D-73061 | GERMANY |
| 30732283 | CERAMTEC GMBH | HAUPTSTRASSE 56 | | | | EBERSBACH FIL | | D-73061 | GERMANY |
| 30732284 | CERTIFIED MOBILE SHRED INC. | CERTIFIED ENTERPRISES 555 S ROSE STREET | | | | ANAHEIM | CA | 92805 | |
| 30732285 | CESCON, BARRIEU, FLESCH & BARRETO SOCIEDADE DE ADVOGADOS | AVENIDA BRIGADEIRO FARIA LIMA,949 - 10º ANDAR | | | | SÃO PAULO SP | | 05426-100 | BRAZIL |
| 30732285 | CESCON, BARRIEU, FLESCH & BARRETO SOCIEDADE DE ADVOGADOS | AVENIDA BRIGADEIRO FARIA LIMA,949 - 10º ANDAR | | | | SÃO PAULO SP | | 05426-100 | BRAZIL |
| 30732286 | CGR DE MEXICO S.A DE C.V. | CALLE SIN NOMBRE NO.7 | FRACC INDUSTRIAL | | | QUERETARO | | 76920 | MEXICO |
| 31320423 | CGR EUROPA SL. | POLIGON INDUSTRIAL | LES HORTES C. | 8 | | MATARO | | 8302 | SPAIN |
| 30732289 | CH ROBINSON WORLDWIDE | P.O. BOX 9121 | | | | MINNEAPOLIS | IN | 55480-9121 | |
| 31011261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31376473 | Chairs, Cordney D | ADDRESS ON FILE | | | | | | | |
| 31216985 | Chairs, Cordney Deon | ADDRESS ON FILE | | | | | | | |
| 30732290 | CHAMPION CHISEL WORKS INC | 804 E 18TH STREET | | | | ROCK FALLS | IL | 61071 | |
| 31011266 | CHANCEY METALS LLC | 9000 CYPRESS GREEN DR, SUITE 201 | | | | JACKSONVILLE | FL | 32256 | |
| 30732292 | CHANG TSI & PARTNERS LIMITED | 408-412 JAFFE ROAD | FLAT/RM 01-02 17/F WORKINGFIELD | | | CAUSEWAY BAY | | | HONG KONG |
| 30732292 | CHANG TSI & PARTNERS LIMITED | 408-412 JAFFE ROAD | FLAT/RM 01-02 17/F WORKINGFIELD | | | CAUSEWAY BAY | | | HONG KONG |
| 30784638 | Chang Tsi and Partners Limited | 6-8th Floor Tower A | Hundred Island Park | Bei Zhan Bei Jie Street | Xicheng District | Beijing | | 100044 | China |
| 31011239 | CHANGSHU XINHUA ELECTRONIC TECHNOLOGY CO LTD | NO.77 RUBANG ROAD | SOUTH-EAST STREET | | | CHANGSHU, JIANGSU | | 215500 | CHINA |
| 31010687 | CHANGZHOU RUN PRECISION MOLD CO., LTD | NO. 6 AOYUAN ROAD, XINBEI DISTRICT | | | | CHANGZHOU, JIANGSU | | | CHINA |
| 30752616 | CHANNEL PRIME ALLIANCE | 1900 SUMMIT TOWER BLVD | SUITE 900 | | | ORLANDO | FL | 32810 | |
| 30818072 | CHANNEL PRIME ALLIANCE LLC | P O BOX 786566 | | | | PHILADELPHIA | PA | 19178 | |
| 31011999 | CHARD SNYDER ASSOCIATES | PO BOX 22247 | . | | | NEW YORK | NY | 10087-2247 | |
| 30732300 | CHARMARAN CORPORATION | 1451 STONEBRAKER DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 30732300 | CHARMARAN CORPORATION | 1451 STONEBRAKER DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 31011260 | CHARTER COMMUNICATIONS | P.O. BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| 31218727 | CHASE CARDONE PROPERTIES, LLC | CARE OF: CANNON COMMERCIAL, INC. | ATTN: TED COHANIM | 10850 WILSHIRE BLVD. | SUITE 1000 | LOS ANGELES | CA | 90024 | |
| 31218728 | CHASE CARDONE PROPERTIES, LLC | CARE OF: WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | 11400 W. OLYMPIC BLVD., 9TH FLOOR | ATTN: MATTHEW E. WOLF, ESQ. | | LOS ANGELES | CA | 90064 | |
| 30752628 | CHASE PLASTIC SERVICES, INC | P.O. BOX 67000 | DEPT 231101 | | | DETROIT | MI | 48267-2311 | |
| 30732301 | CHASE PLASTIC SERVICES, INC. | 6467 WALDON CENTER DRIVE | | | | CLARKSTON | MI | 48346 | |
| 30732301 | CHASE PLASTIC SERVICES, INC. | 6467 WALDON CENTER DRIVE | | | | CLARKSTON | MI | 48346 | |
| 30732303 | CHASE PLASTICS SERVICES INC | 6467 WALDON CENTER DRIVE | | | | CLARKSTON | MI | 48346 | |
| 31012049 | CHASE/CARDONE PROPERTIES, LLC | 10850 WILSHIRE BLVD,STE 1000 | | | | LOS ANGELES | CA | 90024 | |
| 31010416 | CHECKR INC. | 1 MONTGOMERY ST | SUITE 2400 | | | SAN FRANCISCO | CA | 94104 | |
| 30732305 | CHEDID & CO., LLC | 38355 TERRELL DRIVE NORTH | | | | RIDGEVILLE | OH | 44039 | |
| 30732305 | CHEDID & CO., LLC | 38355 TERRELL DRIVE NORTH | | | | RIDGEVILLE | OH | 44039 | |
| 30732307 | CHEM TECHNOLOGIES | 14875 BONNER DR. | | | | MIDDLEFIELD | OH | 44062 | |
| 30732308 | CHEM-AQUA | PO BOX 152170 | | | | IRVING | TX | 75015 | |
| 30732309 | CHEMICAL CONCEPTS | 410 PIKE ROAD | | | | HUNTINGDON VALLEY | PA | 19006-1610 | |
| 30732311 | CHEMPOINT LLC | 1100 112TH AVE NE SUITE 600 | | | | BELLEVUE | WA | 98004 | |
| 30732312 | CHEMPOINT.COM | 13727 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30752639 | CHEMPOINT.COM | 411 108TH.AVE STE 1050 | | | | BELLEVUE | WA | 98004 | |
| 30767130 | Chemsol Services, Inc. | Attn: Robin Odom | PO Box 533207 | | | Harlingen | TX | 78553 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30752645 | CHEMSOL SERVICES, INC. | PO BOX 533207 | | | | HARLINGEN | TX | 78553 | |
| 30752645 | CHEMSOL SERVICES, INC. | PO BOX 533207 | | | | HARLINGEN | TX | 78553 | |
| 30732313 | CHEMSPEC, LTD | 1559 CORPORATE WOODS PARKWAY | SUITE 150 | | | UNIONTOWN | OH | 44685 | |
| 30732314 | CHEMSTOCK, INC | P.O. BOX 33 | | | | FARMINGDALE | NJ | 07727 | |
| 31218564 | CHEMTREAT, INC | 15045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30732315 | CHEMTREAT, INC | 15045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 31010726 | CHEMTREC | 2900 FAIRVIEW PARK DR | | | | FALLS CHURCH | VA | 22042 | |
| 31011173 | CHEP USA | 15226 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30732318 | CHEP USA | 5897 WINDWARD PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 30732317 | CHEP USA | 15226 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 30839806 | CHEP USA | 15226 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 30732319 | CHEP USA NATIONAL PALLET POOL | 15226 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30732320 | CHEP, USA | 8517 S. PARK CIRCLE | SUITE 400 | | | ORLANDO | FL | 32819-9040 | |
| 30732322 | CHESSBOARD CONSULTING, INC | 134 E ADAMS STREET | | | | ELMHURST | IL | 60126 | |
| 30732322 | CHESSBOARD CONSULTING, INC | 134 E ADAMS STREET | | | | ELMHURST | IL | 60126 | |
| 31011250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732323 | CHESTER PRESS, INC. | 2 SOUTH COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| 30752649 | CHIAPHUA COMPONENTS AUTOMOTIVE | CHIAPHUA INDUSTRIAL BUILDING | NO.6 ON LOK MUN STREET | | | FANLING | | | HONG KONG |
| 30732324 | CHICAGO RECORDS MANAGEMENT INC | 3815 CARNATION ST | | | | FRANKLIN PARK | IL | 60131 | |
| 31404705 | CHICAGO RIVET & MACHINE | 901 FRONTENAC RD | | | | NAPERVILLE | IL | 60566 | |
| 30762306 | Chin Pech Co., Ltd. | Ms. Lydia Ku/ Director, Sales & Marketing | 3F No. 272-1 Xinshu Rd. | Xinzhuang Dist. | | New Taipei | | 24262 | Taiwan |
| 31010836 | CHINA TELECOM (AMERICAS) | 607 HERNDON PARKWAY | CORPORATE OAKS 2, SUITE 201 | | | HERNDON | VA | 20170 | |
| 30752658 | CHINA-BASE NINGBO FOREIGN TRADE CO. | NO.666 TIANTONG SOUTH ROAD, YINZHOU | NING BO SHI, ZHE JIANG SHENG | | | NINGBO | | 315199 | CHINA |
| 30762145 | China-Base Ningbo Foreign Trade Co., Ltd. | Shihuiao 11#,Chenhua Village,Xiapu Town,Beilun District | | | | Ninbo | | 315807 | China |
| 30762206 | China-Base Ningbo Foreign Trade Co., Ltd. | Shihuiao 11# | Chenhua Village | Xiapu Town | Beilun District | Ningbo, Zhejiang | | 315807 | China |
| 30761538 | China-Base Ningbo Trade Co, Ltd | Fiona Wang | Shihuino #11, Chenhua Village, Xiapu Town | | | Ningbo | | 315800 | China |
| 31055780 | Chip-One Technology Co., Ltd. | Hong Kong | Unit H29, 1/F, Phase 2, | Guisheng Industrial Building | 42-46 Tai Lin Pai Road, Kwai Chung, | Hong Kong or Shenzhen | | | China |
| 30732327 | CHIPS MANUFACTURING LLC. | 741 WINSTON ST | WEST CHICAGO IL | | | CHICAGO | IL | 60185 | |
| 31218784 | CHIPSOFT SOLUTIONS PVT LTD | C 27 PREET VIHAR | | | | DEHLI, NCT | | 110092 | INDIA |
| 31061151 | Chipsoft Solutions Pvt. Ltd. | C 27 Preet Vihar | | | | Delhi | | 110092 | India |
| 30752665 | CHONGQING HONGYU FRICTION PRODUCTS CO LTD | NO 110 JINGSHAN RD BICHENG ST | BISHAN DIST | | | CHONGQING | | 402760 | CHINA |
| 30732328 | CHONGQING YUHUI MACHINERY CO LTD | ZHONGLIANG MOUNTAIN JIULONG | 320 | | | CHONGQING | | 400052 | CHINA |
| 30764345 | Chongqing Yuhui Machinery Co., Ltd. | Attn: Guijun Yang | Jiulongpo District, Huyanzhen, Lianhecun Yishe | | | Chongqing | | | China |
| 31012096 | CHONGQING ZHAOWEI TRADING | ZHONGLIANG MOUNTAIN JIULONGPO INDUSTRIAL PARK | | | | CHONGQING | | 40052 | CHINA |
| 30767187 | CHONGQING ZHAOWEI TRADING CO., LTD | UNIT 4 BUILDING 8 NO399 JINGDONG AVENUE BEIBEIDISTRICT | | | | CHONGQING | | 400700 | CHINA |
| 30839691 | CHRIS INCORPORATED | 3006 INDIAN LAKE DR. | | | | LOUISVILLE | KY | 40241 | |
| 30732329 | CHRIS INCORPORATED | 3006 INDIAN LAKE DRIVE | | | | LOUISVILLE | KY | 40241 | |
| 31011128 | CHRIS KOURI & ASSOCIATES | 1200 N. JEFFERSON | UNIT K | | | ANAHEIM | CA | 92807 | |
| 31218286 | CHURCH & DWIGHT CO INC | 500 CHARLES EWING BLVD. | | | | EWING | NJ | 08628 | |
| 31218704 | CHURCH & DWIGHT CO INC | 500 CHARLES EWING BLVD. | | | | EWING | NJ | 08628 | |
| 31011243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752670 | CHURCH & DWIGHT CO INC | 500 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | |
| 30732330 | CHURCH AND DWIGHT CO INC | 500 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | |
| 30732335 | CIBC BANK USA | 3015 DUNES WEST BLVD | | | | MOUNT PLEASANT | SC | 29466 | |
| 31010791 | CIBER | 4100 EDISON LAKES PKWY | | | | MISHAWAKA | IN | 46545 | |
| 30732336 | CIMCO RESOURCES, INC. | P.O. BOX 15427 | | | | LOVES PARK | IL | 61132-5427 | |
| 30788564 | Cincinnati Inc | 7420 Kilby Road | | | | Harrison | OH | 45030 | |
| 30839823 | CINCINNATI INCORPORATED | 7420 KIBY ROAD | | | | HARRISON | OH | 45030 | |
| 30732338 | CINCINNATI PROCESS TECHNOLOGIES | 4425 APPLETON STREET | | | | CINCINNATI | OH | 45209 | |
| 30786899 | CINCINNATI TEST SYSTEMS INC | 10100 PROGRESS WAY | | | | HARRISON | OH | 45030 | |
| 30732340 | CINTAS | P.O BOS 631025 | | | | CINCINNATI | OH | 45263 | |
| 30732339 | CINTAS | PO BOX 625737 | | | | CINCINNATI | OH | 45262 | |
| 30732341 | CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 30732341 | CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 30732341 | CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 30752690 | CINTAS CORP. | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| 30752690 | CINTAS CORP. | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| 31011174 | CINTAS CORP. # 451 | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 30839670 | CINTAS CORPORATION | 6800 CINTAS BOULEVARD PO BOX 625737 | | | | CINCINNATI | OH | 45262 | |
| 30732343 | CINTAS CORPORATION | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 30752692 | CINTAS CORPORATION | 1065 HANOVER ST | | | | WILKES BARRE | PA | 18706 | |
| 31218287 | CINTAS CORPORATION LOC 306 | P O BOX 630910 | | | | CINCINNATI | OH | 45263 | |
| 30732345 | CINTAS CORPORATION LOC 306 | P O BOX 630910 | | | | CINCINNATI | OH | 45263 | |
| 30732346 | CINTAS CORPORATION LOC 336 | P.O. BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732347 | CINTAS CORPORATION LOC 346 | 421 BAYLISS | | | | MIDLAND | MI | 48640 | |
| 30752698 | CINTAS CORPORATION LOC 346 | 421 BAYLISS | | | | MIDLAND | MI | 48640 | |
| 30732348 | CINTAS CORPORATION LOC. 366 | 3470 W. CR 0 N/S | | | | FRANKFORT | IN | 46041 | |
| 30732349 | CINTAS CORPORATION NO 2 | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| 30752699 | CINTAS FIRE PROTECTION | 15533 W 100TH TERR | | | | LENEXA | KS | 66219 | |
| 31011136 | CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 31011074 | CIRCANA GROUP, L.P. | 203 N. LASALLE ST. | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 30732351 | CIRCANA LLC | 203 NORTH LASALLE STREET | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 30831162 | Circana, Inc. | c/o ASK LLP | 2600 Eagan Woods Drive, Suite 400 | | | St. Paul | MN | 55121 | |
| 31011183 | CIRCANA, INC. | 203 N. LASALLE ST. | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 31010863 | CIRCLE LOGISTICS INC | PO BOX 8067 | | | | FORT WAYNE | IN | 46898-8067 | |
| 30732352 | CIRCUIT CHECK INC. | 5328 JOHN LUCAS DRIVE | | | | BURLINGTON | ON | L7L 6A6 | CANADA |
| 31011233 | CIRCUITRONIX LLC | 3131 SW 42ND STREET | | | | FORT LAUDERDALE | FL | 33312 | |
| 30732353 | CIRCULAR ACTION ALLIANCE | 20 F ST. NW | FL 7 | | | WASHINGTON | DC | 20001 | |
| 30732353 | CIRCULAR ACTION ALLIANCE | 20 F ST. NW | FL 7 | | | WASHINGTON | DC | 20001 | |
| 31011122 | CIRUS ENTERPRISE | BLK 5 ANG MO KIO IND PARK 2A | 05-33 AMK TECH II | | | SINGAPORE | | 567760 | SINGAPORE |
| 30732354 | CISCO INC | 4565 HERMAN ST SW | | | | GRAND RAPIDS | MI | 49509 | |
| 30732356 | CISCO SYSTEMS CAPITOL | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| 30718419 | CITY OF ALBION | 27 W ELM ST | | | | ALBION | IL | 62806 | |
| 30732358 | CITY OF BAD AXE | 300 E HURON AVENUE | | | | BAD AXE | MI | 48413 | |
| 30718420 | CITY OF BAD AXE | 300 E HURON AVENUE | | | | BAD AXE | MI | 48413 | |
| 30752708 | CITY OF BG MUNICIPAL UTILITIES | MUNICIPAL UTILITIES | PO BOX 76560 | | | CLEVELAND | OH | 44101-6500 | |
| 30765490 | City of Bowling Green Ohio Municipal Utilities | 305 N. Main St. | | | | Bowling Green | OH | 43402 | |
| 30732359 | CITY OF BROWNSVILLE | AIRPORT FUND | BROWNSVILLE/S.PADRE ISL | | | BROWNSVILLE | TX | 78521 | |
| 30732360 | CITY OF EDGERTON, KANSAS | 404 E NELSON | | | | EDGERTON | KS | 66201 | |
| 31011087 | CITY OF EMPORIA | 104 E 5TH AVE | PO BOX 928 | | | EMPORIA | KS | 66801 | |
| 30732361 | CITY OF FAIRFIELD | 109 NE 2ND ST | | | | FAIRFIELD | IL | 62837 | |
| 30732362 | CITY OF GRAND RAPIDS-WATER | 300 MONROE AVE NW. STE 220 | | | | GRAND RAPIDS | MI | 49503-2296 | |
| 30732365 | CITY OF JASPER | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | JASPER | IN | 47547-0750 | |
| 30732367 | CITY OF JASPER (WASTEWATER) | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | JASPER | IN | 47547-0750 | |
| 30746038 | City of Logansport | Logansport Utilities | 601 E Broadway Ste. 101 | | | Logansport | IN | 46947 | |
| 30732368 | CITY OF PATTERSON | PO BOX 667 | | | | PATTERSON | CA | 95363 | |
| 30732369 | CITY OF TIFFIN SEWER REVENUE DEPT | P O BOX 156 | | | | TIFFIN | OH | 44883 | |
| 30581067 | CITY OF WARSAW WASTEWATER | PAYMENT OFFICE | P.O. BOX 557 | | | WARSAW | IN | 46581-0557 | |
| 30752710 | CITY OF WEST ALLIS TREASURER | P.O. BOX 14248 | | | | WEST ALLIS | WI | 53214 | |
| 30786904 | CITY WIDE DELIVERY INC. | PO BOX 9164 | | | | FORT WAYNE | IN | 46899 | |
| 30842215 | CIXI CIFT CONTROL CABLES CO LTD | THE WESTERN INDUSTRIAL DEVELOPMENT ZONE OF XINPU | | | | CIXI | | 315336 | CHINA |
| 30762055 | Cixi Cift Control Cables Co., Ltd | The Western Industrial Development Zone of Xinpu | | | | Cixi, Zhejiang | | 315322 | China |
| 30732374 | CIXI TONGXIN AUTO PARTS CO., LTD. | 77 ZHONGBEI ROAD | 130 | | | ZHANGQI TOWN / CIXI | | 315313 | CHINA |
| 30761622 | Cixi XinXin Plush Dress Co., Ltd. | East of Weisan Load Fanshi Town | | | | Cixi Ningbo | | 315312 | China |
| 30732375 | CIXI XINXIN PLUSH DRESS CO., LTD. | EAST OF WEISAN LOAD | FANSHI TOWN | NINGBO | | CIXI | | | CHINA |
| 31062895 | CKC Data Solutions, LLC | c/o Brian K. Asberry | PO Box 10327 | | | Springfield | MO | 65808 | |
| 31218717 | CKC DATA SOLUTIONS, LLC | ATTN: BRENT REAGAN | 1450 N. WEST BYPASS | | | SPRINGFIELD | MO | 65803 | |
| 30752712 | CL SINTER CO. LTD | #54-21 | DARGOTBUK-RO 68BEONGIL | GYEONGGIDO | | GIMPO-SI | | 10038 | SOUTH KOREA |
| 30732378 | CLAMPITT PAPER CO OF SAN ANTONIO | 3550 RIDGESIDE DR | | | | SAN ANTONIO | TX | 78217 | |
| 30732379 | CLARENDON SPECIALTY FASTENERS, INC. | 16761 BURKE LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 30732380 | CLARIVATE MARKMONITOR INC | PO BOX 3775 | | | | CAROL STREAM | IL | 60132-3775 | |
| 31011159 | CLARK CARPET & TILE INC | 3302 W. 6TH AVE. | | | | EMPORIA | KS | 66801 | |
| 30732382 | CLEAN HARBORS ENVIRONMENTAL | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| 31218288 | CLEAN TEAM,INC | 7445 AIRPORT HWY | | | | HOLLAND | OH | 43528 | |
| 30732383 | CLEAN TEAM,INC | 7445 AIRPORT HWY | | | | HOLLAND | OH | 43528 | |
| 30752718 | CLEANING TECHNOLOGIES | 4933 PROVIDENT DRIVE | GROUP LLC DBA RANSOHOFF | | | CINCINNATI | OH | 45246 | |
| 31362201 | Cleaning Technologies Group LLC | 4933 Provident Drive | | | | Cincinnati | OH | 45246 | |
| 30818136 | CLEANING UP, LLC | 11217 STRANG LINE ROAD | | | | LENEXA | KS | 66215 | |
| 30732385 | CLEO COMMUNICATIONS | 4949 HARRISON AVE | | | | ROCKFORD | IL | 61108 | |
| 30732387 | CLIFFORD CHANCE US LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 30732387 | CLIFFORD CHANCE US LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 30767181 | Cline, Steven Tyler | ADDRESS ON FILE | | | | | | | |
| 31011205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010700 | CLINICAL REFERENCE LABORATORY | 8433 QUIVIRA ROAD | | | | LENEXA | KS | 66215 | |
| 31061950 | CloudAnalytics, LLC | One Vanderbilt Ave., 24th Floor | | | | New York | NY | 10017 | |
| 31359866 | CloudAnalytics, LLC | c/o Accordion Partners LLC | One Vanderbilt Avenue, 24th Floorz | | | New York | NY | 10017 | |
| 30813092 | CLOUDFIRST TECHNOLOGIES CORPORATION | 48 SOUTH SERVICE RD | SUITE 203 | | | MELVILLE | NY | 11747 | |
| 30732390 | CLOUSE CONSTRUCTION CORPORATION | 4382 W TOWNSHIP RD #90 | | | | NEW RIEGLE | OH | 44853 | |
| 31218289 | CLOUSE CONSTRUCTION CORPORATION | 4382 W TOWNSHIP RD #90 | | | | NEW RIEGLE | OH | 44853 | |
| 30732391 | CLOW STAMPING COMPANY | 23103 CO RD 3 | | | | MERRIFIELD | MN | 56465 | |
| 30732392 | CLOW STAMPING COMPANY | 23103 COUNTRY ROAD 3 | | | | MERRIFIELD | MN | 56465 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 24 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732392 | CLOW STAMPING COMPANY | 23103 COUNTRY ROAD 3 | | | | MERRIFIELD | MN | 56465 | |
| 31011953 | CLUB DEMONSTRATIONS SERVICES, INC | 15310 BARRANCA PARKWAY, S | UITE 100 | | | IRVINE | CA | 92618 | |
| 30732395 | CMM TECHNOLOGY INC. | 1230 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 30732396 | CMS | 41 SOUTH GRANT AVENUE | | | | COLUMBUS | OH | 43215 | |
| 30852837 | CMX North America Inc. | UB Greensfelder LLP | Randall F. Scherck | 10 South Broadway | Suite 2000 | St. Louis | MO | 63102 | |
| 30752729 | CMX NORTH AMERICA INC. | 5412 WOOLSHIRE COURT | | | | GLEN ALLEN | VA | 23059 | |
| 31380303 | CMX North America, Inc | Randall F. Scherck | 10 South Broadway, Suite 2000 | | | St. Louis | MO | 63102 | |
| 30732397 | CNC P.M. INT'L., LLC | PO BOX 971938 | ELPASO TX | | | ELPASO | TX | 79997-1938 | |
| 30805345 | CNC Swiss, Inc. | 176 Covington Drive | | | | Bloomingdale | IL | 60108 | |
| 30732398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732401 | COATING SYSTEMS, INC | 150 SALES AVENUE | | | | HARRISON | OH | 45030-1484 | |
| 31228909 | Cobbins, Antonio C | ADDRESS ON FILE | | | | | | | |
| 30732402 | COBURN CARTON SOLUTIONS | 636 ASHLAND COUNTY ROAD 30A | | | | HAYESVILLE | OH | 44838 | |
| 30754407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30825610 | Code 3 First Aid, LLC | 2679 Tomahawk Rd | | | | Fort Scott | KS | 66701 | |
| 30789497 | Coevolve LLC | One Westbrook Corporate Center | Suite 300 | | | Westchester | IL | 60154 | |
| 30752737 | COEVOLVE LLC | ONE WESTBROOKE CORPORATE CENTER #30 | | | | WESTCHESTER | IL | 60154 | |
| 30766534 | COGENCY GLOBAL INC | 122E 42ND ST 18TH FL | | | | NEW YORK | NY | 10168 | |
| 30732403 | COGENCY GLOBAL INC. | 10 EAST 40TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10016 | |
| 30732403 | COGENCY GLOBAL INC. | 10 EAST 40TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10016 | |
| 31218290 | COGNEX CORP | 1 VISION DRIVE | | | | NATICK | MA | 01760 | |
| 30752740 | COGNEX CORP | 1 VISION DRIVE | | | | NATICK | MA | 01760 | |
| 30732404 | COGNEX CORPORATION | ONE VISION DRIVE | | | | NATICK | MA | 01760 | |
| 30732404 | COGNEX CORPORATION | ONE VISION DRIVE | | | | NATICK | MA | 01760 | |
| 30732405 | COGNITUS CONSULTING, LLC | SUITE 200 16600 DALLAS PARKWAY, | | | | DALLAS | TX | 75248 | |
| 31012217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732406 | COHLINE GMBH | PO BOX 1043 | | | | HAZLETON | PA | 18201 | |
| 30732407 | COHLINE GMBH | US REPRESENTATIVE OFFICE | P O BOX 1043 | | | HAZLETON | PA | 18201-0318 | |
| 31010800 | COLBERT PACKAGING | 1511 W LUSHER AVE | | | | ELKHART | IN | 46561 | |
| 30732408 | COLBERT PACKAGING | CORPORATION | 1511 W LUSHER AVE | | | ELKHART | IN | 46517 | |
| 30732408 | COLBERT PACKAGING | CORPORATION | 1511 W LUSHER AVE | | | ELKHART | IN | 46517 | |
| 30752745 | COLBERT PACKAGING CORP | 1511 W LUSHER AVENUE | | | | ELKHART | IN | 46514 | |
| 30732409 | COLBERT PACKAGING CORPORATION | 1511 W LUSHER AVE | | | | ELKHART | IN | 46517 | |
| 31011022 | COLBERT PACKAGING CORPORATION | 1511 W LUSHER AVENUE | | | | ELKHART | IN | 46514 | |
| 30732411 | COLD JET, LLC | 455 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140 | |
| 30732412 | COLD JET, LLC | 7907 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7009 | |
| 30770072 | Cole Transportation Inc, dba CoVar Transportation | Collin Cole | 1785 Northpointe Parkway | Suite 240 | | Lutz | FL | 33558 | |
| 30732413 | COLEMAN INSTRUMENT CO | PO BOX 181471 | | | | FAIRFIELD | OH | 45018-1471 | |
| 30732414 | COLESCO INC | 3200 WASSON ROAD | | | | CINCINNATI | IN | 45209 | |
| 31010541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010590 | COLLISON-GOLL LTD. | 44 KING ST. WEST | | | | TORONTO | | M5H 1H1 | CANADA |
| 31011858 | COLONY PACKAGING & MACHING | 1776 COLONY ROAD | | | | YORK | PA | 17408 | |
| 31011849 | COLUMBIA GAS | PO BOX 16581 | | | | COLUMBUS | OH | 43215 | |
| 30752756 | COLUMBIA GAS OF OHIO | PO BOX 4629 | | | | CAROL STREAM | IL | 60197-4629 | |
| 31320451 | COLUMBIAN DISTRIBUTION SERVICE | 2900 DIXIE AVE SW SUITE A | | | | GRANDVILLE | MI | 49418 | |
| 30752757 | COLUMBIAN LOGISTICS NETWORK | 2900 DIXIE AVENUE | | | | GRAND RAPIDS | MI | 49418 | |
| 30752761 | COMCAST | ONE COMCAST CENTER 32ND FLOOR | | | | PHILADELPHIA | PA | 19176-0219 | |
| 30752765 | COMCAST BUSINESS - MASERGY CLOUD COMMUNICATIONS | ONE COMCAST CENTER | 32ND FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 30732418 | COMCAST BUSINESS COMMUNICATION LLC | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 30752766 | COMCAST HOLDINGS CORPORATION | ONE COMCAST CENTER 32ND FLOO | | | | PHILADELPHIA | PA | 19103 | |
| 30732419 | COMEUP INDUSTRIES INC. | NO.139, JIEYUKENG RD., RUIFANG DIST | TPE | | | NEW TAIPEI | | 22453 | TAIWAN |
| 30752774 | COMMERCE TECHNOLOGIES INC. | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30769422 | COMMERCE.COM US, INC. | 11305 Four Points Drive, Building 2, First Floor | | | | Austin | TX | 78726 | |
| 31012287 | COMMERCIAL GROUP LIFTING | 5192 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0051 | |
| 30732422 | COMMERCIAL TRAFFIC CO | P O BOX 72543 | | | | CLEVELAND | OH | 44192 | |
| 30840754 | COMMODITY COMPONENTS INTERNATIONAL | HQ - 100 SUMMIT STREET | | | | PEABODY | MA | 01960 | |
| 30768111 | Commodity Components International, Inc. | 75 Sylvan St. | Suite C-108 | | | Danvers | MA | 01923 | |
| 30752782 | COMMONWEALTH EDISON | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| 31218291 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31218294 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31218565 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31218295 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31218298 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31218567 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31218292 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31218293 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31218296 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 25 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31218566 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31218297 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31374373 | Compass Logistics LLC | 115 55th Street, 4th FL | Ste 200 | | | Clarendon Hills | IL | 60514 | |
| 30732423 | COMPLETE CONTROLS, INC. | 3923 OPTION PASS | | | | FT.WAYNE | IN | 46818 | |
| 30823811 | Complete Drives, Inc. | c/o Beera Mallers, LLP | 110 W. Berry Street | Suite 1100 | | Fort Wayne | IN | 46802 | |
| 30732424 | COMPLETE DRIVES, INC. | 6419 DISCOUNT DRIVE | | | | FT WAYNE | IN | 46818 | |
| 30732425 | COMPLETE HVAC PLUMBING & ELECTRICAL | 210 E ELM ST | | | | ALBION | IL | 62806 | |
| 30854227 | COMPLETE OFFICE TECHNOLOGIES | 6501 BOEING DR. D1 | | | | EL PASO | TX | 79925 | |
| 31010733 | COMPRESORES MAQPOWER SA DECV | AV AVIACION 5051 | SAN JUAN DE OCOTAN | | | ZAPOPAN | | 45019 | MEXICO |
| 30752787 | COMPRESSAIR | 1758 GENESIS DRIVE | | | | LA PORTE | IN | 46350 | |
| 31010825 | COMPSYCH | NBC TOWER | 13TH FLOOR | | | CHICAGO | IL | 60611-5322 | |
| 30732427 | COMPUTER PACKAGES INC. | 11 N. WASHINGTON STREET | SUITE 300 | | | ROCKVILLE | MD | 20850 | |
| 30843084 | CONAIR / IPEG, INC. | ROUTE 8 NORTH | | | | FRANKLIN | PA | 16323 | |
| 30732430 | CONAIR GROUP | PO BOX 644537 | | | | PITTSBURG | PA | 15264 | |
| 30732434 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30781810 | Concur Technologies, Inc | 601 108th Ave NE | | | | Bellevue | WA | 98011 | |
| 30732435 | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 31011008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732436 | CONLEY SPRINKLER, INC. | 822 MAIN | P.O. BOX 572 | | | PLEASANTON | KS | 66075 | |
| 30732437 | CONNECTICUT DEPARTMENT OF REVENUE | 450 COLUMBUS BLVD STE 1 | | | | HARTFORD | CT | 06103 | |
| 31012139 | CONNECTICUT SPRING AND STAMPING | 48 SPRING LANE | | | | FARMINGTON | CT | 06032 | |
| 30732439 | CONNECTION | 730 MILFORD ROAD | | | | MERRIMACK | NH | 03054 | |
| 31011242 | CONRAD MECHANICAL INC | 38 NORTH ST | PO BOX 5162 | | | BERGENFIELD | NJ | 07621 | |
| 30781678 | Consilio LLC | 1828 L ST NW | | | | WASHINGTON | DC | 20036 | |
| 30781678 | Consilio LLC | 1828 L ST NW | | | | WASHINGTON | DC | 20036 | |
| 30855908 | Consilio, LLC | 1828 L Street NW | | | | Washington | DC | 20036 | |
| 30732445 | CONSOCIATE INC | 2828 N MONROE ST | | | | DECATUR | IL | 62526 | |
| 30732446 | CONSOCIATE, INC. | 2828 MONROE ST. | | | | DECATUR | IL | 62526 | |
| 30761591 | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | LOUISVILLE CREDIT OFFICE | 8012 VINE CREST AV STE 2 | | | LOUISVILLE | KY | 47122 | |
| 30784573 | Consolidated Electrical Distributors, Inc. | c/o All-Phase Electric Supply | 1901 Niles Ave, Suite 300 | | | St Joseph | MI | 49085 | |
| 31380176 | Consolidated Metals, Inc. | Nyemaster Goode, P.C. | Kristina M. Stanger | 700 Walnut Street, Suite 1300 | | Des Moines | IA | 50309 | |
| 30732447 | CONSOLIDATED PLASTICS | 4700 PROSPER DRIVE | | | | STOW | OH | 44224 | |
| 31012004 | CONSTELLATION AN EXELON | 1221 LAMAR STREET SUITE 750 | . | | | HOUSTON | TX | 77010 | |
| 30732448 | CONSTELLATION ENERGY | GAS DIVISION | 10 S. DEARBORN ST | 51ST FLOOR | | CHICAGO | IL | 60603 | |
| 31012073 | CONSTELLATION ENERGY | CORPORATION | 1310 POINT ST 8TH FLOOR | | | BALTIMORE | MD | 21231 | |
| 30732449 | CONSTELLATION ENERGY CORPORATION | 8TH FLOOR 1310 POINT ST | | | | BALTIMORE | MD | 21231 | |
| 30732450 | CONSTELLATION ENERY | CORPORATION | 1310 POINT ST 8TH FLOOR | | | BALTIMORE | MD | 21231 | |
| 30855337 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30752804 | CONSTELLATION NEWENERGY GAS DIV LLC | PO BOX 5473 | | | | CAROL STREAM | IL | 60197-5473 | |
| 30732451 | CONSTELLATION NEWENERGY INC | 1310 POINT ST 8TH FL | | | | BALTIMORE | MD | 21231 | |
| 30855255 | Constellation NewEnergy, Inc. | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30732452 | CONSTELLATION NEWENERGY-GAS | 10 S DEARBORN ST 51ST FLOOR | | | | CHICAGO | IL | 60603 | |
| 30732452 | CONSTELLATION NEWENERGY-GAS | 10 S DEARBORN ST 51ST FLOOR | | | | CHICAGO | IL | 60603 | |
| 30732453 | CONSUMERS ENERGY | 821 HASTINGS ST SOUTH OF PARSONS | | | | TRAVERSE CITY | MI | 49686 | |
| 30732454 | CONSUMERS GAS COMPANY | PO BOX 486 | | | | CARMI | IL | 62821-0486 | |
| 30732456 | CONTAINER EXCHANGER LLC | 6025 LAGRANGE BLVD SW | | | | ATLANTA | GA | 30336 | |
| 30732459 | CONTINENTAL AUTOMOTIVE SYST US INC | 2400 EXECUTIVE HILLS BLVD. | | | | AUBURN HILLS | MI | 48329 | |
| 30732457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218299 | CONTINENTAL AUTOMOTIVE SYST US INC | 75 REMITTANCE DRIVE | SUITE 6487 | | | CHICAGO | IL | 60675 | |
| 30752826 | CONTINENTAL CARTON | PACKAGING INC | P O BOX 46639 | | | MT CLEMENS | MI | 48046 | |
| 31012130 | CONTINENTAL EXPEDITED SERVICES | PO BOX 707 | | | | CLARKSVILLE | TN | 37041-0707 | |
| 31227219 | Continental Expedited Services Inc | 2718 Union Hall Road | | | | Clarksville | TN | 37040 | |
| 30732462 | CONTINENTAL INTERNATIONAL | 6723 S. HANNA ST. | | | | FORT WAYNE | IN | 46816 | |
| 30752828 | CONTINENTAL INTERNATIONAL | 6723 S. HANNA ST. | | | | FORT WAYNE | IN | 46816 | |
| 30796180 | Contract Service Group, LLC | 7205 Indianapolis Blvd | | | | Hammond | IN | 46324 | |
| 30732463 | CONTRACT SERVICES GROUP | 7205 INDIANAPOLIS BLVD | | | | HAMMOND | IN | 46324 | |
| 30732464 | CONTROL SYSTEMS 21 | 713 RANGE END ROAD | | | | DILLSBURG | PA | 17019 | |
| 30732465 | CONTROL SYSTEMS LABS | 1501 KENSINGTON AVE | | | | BUFFALO | NY | 14215 | |
| 30843176 | CONTROLLED FLUIDS, INC | 2009 N WILLOW AVE. | | | | BROKEN ARROW | OK | 74012 | |
| 31041238 | Convermax Corp. | 447 Broadway, Fl 2, #60 | | | | New York | NY | 10013 | |
| 30732468 | CONVEYOR DYNAMICS CORP. | P.O. BOX 177 | | | | ST. PETERS | MO | 63376 | |
| 30752835 | CONVEYORS & EQUIPMENT INC | 3850 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| 30765413 | Cooley Enterprises, Inc. | dba Carpet Warehouse | 650 Woodlawn Drive | | | Jasper | IN | 47546 | |
| 30828635 | Cooper Enterprises | 20 Mill Rd | | | | Mindemoya | ON | P0P 1S0 | Canada |
| 31218301 | COOPER ENTERPRISES | 66 MEMORIAL AVE | | | | STONEY CREEK | ON | L8G 4C7 | CANADA |
| 31218300 | COOPER ENTERPRISES | 66 MEMORIAL AVE | | | | STONEY CREEK | ON | L8G 4C7 | CANADA |
| 31010919 | COOPER ENTERPRISES | 66 MEMORIAL AVE | | | | STONEY CREEK | ON | L8G 4C7 | CANADA |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31062174 | Coperion Process Solutions LLC | 7901 NW 107th Terrace | | | | Kansas City | MO | 64153 | |
| 30732480 | COPERION PROCESS SOLUTIONS, LLC | 7901 NW 107TH TERRACE | | | | KANSAS CITY | MO | 64153 | |
| 31218302 | COPPER HILL INC | 33057 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| 30732482 | COPPER HILL INC | 33057 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| 30732481 | COPPER HILL INC | 33057 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| 31218302 | COPPER HILL INC | 33057 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| 31011002 | COPY PRODUCTS INC. | 2103 W. VISTA | | | | SPRINGFIELD | MO | 65807 | |
| 30732483 | CORCENTRIC LLC | 62861 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 31011913 | CORDOVA'S PEST CONTROL | DBA SERGIO CORDOVA | 2513 LOU ANN LANE | | | HARLINGEN | TX | 78550 | |
| 30732485 | CORE & MAIN LP | PO BOX 28330 | | | | ST LOUIS | MO | 63146 | |
| 30752843 | CORE-TECH INC. | 6000 OLD MAUMEE RD | | | | FORT WAYNE | IN | 46803 | |
| 30781046 | CORIA, ANALISA | ADDRESS ON FILE | | | | | | | |
| 30781063 | Coria, Analisa | ADDRESS ON FILE | | | | | | | |
| 31012315 | CORK EQUIPMENT AND CONSTRUCTION | PO BOX 389 | | | | BATAVIA | OH | 45103 | |
| 30752845 | CORNERSTONE WAUSEON INC | 995 ENTERPRISE AVENUE | (FORMERLY WAUSEON MACHINE) | | | WAUSEON | OH | 43567 | |
| 30131834 | CORPORATE BUSINESS CARDS, LTD. | 9611 FRANKLIN AVENUE | | | | FRANKLIN PARK | IL | 60131-2703 | |
| 31011912 | CORPORATE CONSULTING SERVICE | 1868 ARKON PENINSULA RD | INSTRUMENTS, INC. | | | AKRON | OH | 44313-4808 | |
| 31011085 | CORPORATE HEALTH - KU MEDWEST | PO BOX 958701 | | | | ST. LOUIS | MO | 63195 | |
| 30807771 | Corporate Traffic Inc | 6500 Bowden Road | Suite 202 | | | Jacksonville | FL | 32216 | |
| 31218304 | CORPORATE TRAFFIC LOGISTICS | 6500 BOWDEN ROAD | SUITE 202 | | | JACKSONVILLE | FL | 32216 | |
| 31218303 | CORPORATE TRAFFIC LOGISTICS | 6500 BOWDEN ROAD | SUITE 202 | | | JACKSONVILLE | FL | 32216 | |
| 31012067 | CORPORATE TRAFFIC LOGISTICS | 6500 BOWDEN ROAD | SUITE 202 | | | JACKSONVILLE | FL | 32216 | |
| 30809380 | Corporate Traffic, Inc. | 6500 Bowden Rd. Suite 202 | | | | Jacksonville, | FL | 32216 | |
| 30732490 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | |
| 30767305 | Corrie MacColl North America | Woods Rogers Vandeventer Black PLC | 10 S. Jefferson Street, Suite 1800 | | | Roanoke | VA | 24014 | |
| 30732491 | CORRUGADOS DE BAJA CALIF | PO BOX 894491 | | | | USE V#20912 | CA | 90189-4655 | |
| 31011909 | CORRUGADOS DE BAJA CALIFORNIA | PO BOX 894655 | USE V#20912 | | | CALIFORNIA CITY | CA | 90189-4655 | |
| 30732492 | CORRUGADOS DE BAJA CALIFORNIA S DE R L DE CV | PANAMERICANA | 9031 | CHIHUAHUA | | JUAREZ | | 32685 | MEXICO |
| 31384053 | Corrugados de Baja California, S. de R.L. de C.V. and affiliates | Bailey & Glasser LLP | Jonathan Gold | 1055 Thomas Jefferson Street NW | #540 | Washington | DC | 20007 | |
| 31010458 | CORSEARCH INC. | 6060 NORTH CENTRAL EXPRESSWAY | SUITE 344 | | | DALLAS | TX | 75206 | |
| 31010458 | CORSEARCH INC. | 6060 NORTH CENTRAL EXPRESSWAY | SUITE 344 | | | DALLAS | TX | 75206 | |
| 31218305 | COSMO CORPORATION | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139-2745 | |
| 30732494 | COSMO CORPORATION | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139-2745 | |
| 31218305 | COSMO CORPORATION | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139-2745 | |
| 30791739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30829814 | Country A's Pallet | 233 SW 21st St | | | | Oklahoma City | OK | 73109 | |
| 30732495 | COUNTRY A'S PALLET | 233 SW 21ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 31218310 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 31218568 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 31218307 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 31218306 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 30786928 | COVAR TRANSPORTATION | 1785 NORTHPOINTE PARKWAY, SUITE 240 | | | | LUTZ | FL | 33558 | |
| 31012201 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 31218309 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 31218569 | COVAR TRANSPORTATION | 1785 NORTHPOINTE PARKWAY, SUITE 240 | | | | LUTZ | FL | 33558 | |
| 31218308 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 30732496 | COVIA HOLDINGS CORPORATION | P.O. BOX 603985 | (PREVIOUSLY UNIMIN) | | | CHARLOTTE | IN | 28260-3985 | |
| 30732497 | COVIA SOLUTIONS | 300 VERMILLION STREET | | | | TROY GROVE | IL | 61372 | |
| 30792680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011974 | COWAN LOGISTICS | 120 E. BALTIMORE ST | 120 E. BALTIMORE ST | | | BALTIMORE | MD | 21202 | |
| 30780975 | Cowan Logistics, LLC | 4555 Hollins Ferry Rd | | | | Baltimore | MD | 21227 | |
| 31319826 | Coyote Logistics, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 30732498 | CPE DBA A1 SERVOMOTOR REP | 3330 STOVALL STREET | | | | IRVING | TX | 75061 | |
| 30732500 | CRAIG MACHINERY & DESIGN INC | 629 W. MAGNOLIA AVE | | | | LOUISVILLE | KY | 40208 | |
| 30807623 | Craig Machinery & Design, Inc. | 629 W. Magnolia Ave | | | | Louisville | KY | 40208 | |
| 30752860 | CRANE 1 SERVICES INC. | PO BOX 952045 | | | | CLEVELAND | OH | 44193 | |
| 30732501 | CRANE 1 SERVICES, INC | P.O. BOX 88989 | 45342 | | | MILWAUKEE | WI | 53288-8989 | |
| 30752861 | CRANE FINANCE | VALLEY SERVICING | PO BOX 15010 | | | MESA | AZ | 85211 | |
| 30732502 | CRANE TECHNOLOGIES | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 30732502 | CRANE TECHNOLOGIES | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 31012044 | CRANE WORLDWIDE | PO BOX 844174 | | | | DALLAS | TX | 75284-4174 | |
| 30732504 | CRAWFORD ELECTRIC SUPPLY CO LLC | 1204 WATERFALL ST | | | | TEXARKANA | TX | 75501 | |
| 30856217 | Crayon Software Experts LLC | Attn: Jarrod B. Martin | 600 Travis Street, Suite 5600 | | | Houston | TX | 77002 | |
| 30818226 | CRAYON SOFTWARE EXPERTS, LLC | 12221 MERIT DR. | SUITE 1400 | | | DALLAS | TX | 75251 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30818230 | CREATIVE FOAM CORPORATION | P O BOX 674392 | | | | DETROIT | MI | 48267 | |
| 30732505 | CREATIVE FOAM CORPORATION | PO BOX 674392 | | | | DETROIT | MI | 48267 | |
| 30732509 | CREATIVE REFRESHMENTS, INC | PO BOX 6878 | | | | TOLEDO | OH | 43612 | |
| 30752870 | CREATIVE SAFETY SUPPLY | 8030 SW NIMBUS AVE | | | | BEAVERTON | OR | 97008 | |
| 31041671 | Creditors Adjustment Bureau, assignee of Blackline Systems, Inc. | Law Office of Kenneth J. Freed | 4340 Fulton Ave., Third Floor | | | Sherman Oaks | CA | 91423 | |
| 30732511 | CRESSON BRUSH COMPANY | P O BOX 8756 | | | | METAIRIE | LA | 70011-8756 | |
| 30762531 | CRH Ohio. LTD | Attn: Rebekkah Rennegarbe | 500 Indpendence Dr | | | Napoleon | OH | 43545 | |
| 31320444 | CROSS COUNTRY FREIGHT SOLUTIONS INC | 1929 HANCOCK DR. | PO BOX 4030 | | | BISMARCK | ND | 58501 | |
| 30732513 | CROSS PRECISION MEASUREMENT | DBA JA KING | PO BOX 746284 | | | ATLANTA | GA | 30374 | |
| 30732514 | CROSS TECHNOLOGIES, INC | DBA CROSS PRECISION MEASURMENT | P.O. BOX 746284 | | | ATLANTA | NC | 30374-6284 | |
| 30783348 | Crown Credit Company | c/o Sebaly Shillito + Dyer | Attn: Christopher S. Baxter | 220 E. Monument Ave., Ste. 500 | | Dayton | OH | 45402 | |
| 30732515 | CROWN CREDIT COMPANY | 2 NORTH FRANKLIN | | | | NEW BREMEN | OH | 45264-0352 | |
| 30813193 | CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 | |
| 30732516 | CROWN CREDIT COMPANY INC. | 43896 PLYMOUTH OAKS BLVD. | | | | PLYMOUTH | MI | 48170 | |
| 30732519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781802 | Crown Equipment Corporation | c/o Sebaly Shillito + Dyer | Attn: Christopher S. Baxter | 220 E. Monument Ave., Ste. 500 | | Dayton | OH | 45402 | |
| 31218731 | CROWN EQUIPMENT CORPORATION | 2540 DIEGO DR | | | | EVANSVILLE | IN | 47715 | |
| 30732520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752884 | CROWN EQUIPMENT CORPORATION | P.O. BOX 641173 | [CROWN LIFT TRUCKS] | | | CINCINNATI | IN | 45264-1173 | |
| 30732522 | CROWN LIFT TRUCKS | 2540 DIEGO DR | | | | EVANSVILLE | IN | 47715 | |
| 30732524 | CROWN LIFT TRUCKS | P.O. BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 30732524 | CROWN LIFT TRUCKS | P.O. BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 30732524 | CROWN LIFT TRUCKS | P.O. BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 30732523 | CROWN LIFT TRUCKS | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 30732525 | CROWN LIFT TRUCKS- OKI SYSTEMS | P O BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 30752889 | CROWN LIFT TRUCKS- OKI SYSTEMS | P O BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 30732526 | CROWN PACKAGING CORP. | 15301 W. 110TH STREET | | | | LENEXA | KS | 66219 | |
| 31218311 | CRST LOGISTICS INC | P O BOX 71573 | 60694-71573 | | | CHICAGO | IL | 60694 | |
| 31011947 | CRST LOGISTICS INC | P O BOX 71573 | 60694-71573 | | | CHICAGO | IL | 60694 | |
| 30764621 | CRST The Transportation Solution, Inc. | PO Box 68 | | | | Cedar Rapids | IA | 52406-0068 | |
| 31012132 | CRYOMATIC, LLC. | 3965 E. LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 30732527 | CRYOMATIC, LLC. DBA | 3965 E. LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 30732528 | CRYSTAL CLEAR RX | 13809 RESEARCH BLVD | | | | AUSTIN | TX | 78750 | |
| 30732528 | CRYSTAL CLEAR RX | 13809 RESEARCH BLVD | | | | AUSTIN | TX | 78750 | |
| 31012133 | CSA GROUP TESTING & CERTIFICATION | 178 REXDALE BLVD | | | | TORONTO | ON | M9W 1R3 | CANADA |
| 31217238 | CSC | 251 Little Falls Drive | | | | Wilmington | DE | 19808 | |
| 30732529 | CSC | P.O. BOX 7410023 | | | | CHICAGO | IL | 60674-5023 | |
| 30732530 | CSC | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 30732530 | CSC | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 30732531 | CSC CORPORATE DOMAINS,INC | 251 LITTLE FALLS DR. | | | | WILMINGTON | DE | 19808-1674 | |
| 30732533 | CSI INTERNATIONAL INC | DEPT 556 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| 30732534 | CSI LEASING INC. | 9990 OLD OLIVE STREET ROAD | | | | SAINT LOUIS | MO | 63141 | |
| 31010699 | CSI LEASING, INC. | 9990 OLD OLIVE ST. RD. | SUITE 101 | | | ST LOUIS | MO | 63141 | |
| 30752893 | CST STUDIO LLC | 21338 CARLO DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 30765356 | CT Corporation | Attn: Bankruptcy (SOP) | 28 Liberty Street | | | New York | NY | 10005 | |
| 30732536 | CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 30732536 | CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 31010901 | CTL MEXICO LANDING | R.L. | LAGO ZURICH NO.96,COL. | | | MIGUEL HIDALGO | | 11529 | MEXICO |
| 31320424 | CTL MEXICO LANDING,S. DE | R.L. | LAGO ZURICH NO.96,COL. | | | MIGUEL HIDALGO | | 11529 | MEXICO |
| 30732538 | CULLIGAN | 3099 MAIN STREET P O BOX 188 | | | | MARLETTE | MI | 48453 | |
| 30732539 | CULLIGAN OF NORTHWEST OHIO | 500 INDEPENDENCE DRIVE | | | | NAPOLEON | OH | 43545 | |
| 30732539 | CULLIGAN OF NORTHWEST OHIO | 500 INDEPENDENCE DRIVE | | | | NAPOLEON | OH | 43545 | |
| 30776775 | Culligan Quench | 630 Allendale Rd | Suite 200 | | | King of Prussia | PA | 19406 | |
| 31012264 | CULLIGAN WATER CONDITIONIN | OF WARSAW, INC. | 1548 WEST CENTER STREET | | | WARSAW | IN | 46580 | |
| 30732540 | CULLIGAN WATER OF NORTHWEST OHIO | P O BOX 168 | | | | BOWLING GREEN | OH | 43502 | |
| 30732544 | CUMBERLAND ELECTRONICS | 2501 SYCAMORE ST., STE 2 | | | | HARRISBURG | PA | 17111-1003 | |
| 30732545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732547 | CURRENTCARE, LTD | MARLBOROUGH WORKS | | | | ACCRINGTON | | | UNITED KINGDOM |
| 31011020 | CUSTOM ALLOY LIGHT METALS | 13191 CROSSROADS PARKWAY N | #375 | | | CITY OF INDUSTRY | CA | 91746 | |
| 30732548 | CUSTOM MACHINE INC. | 3315 W. T.R. 158 | | | | TIFFIN | OH | 44883 | |
| 30732549 | CUSTOM-PAK INC. | 86 16TH AVENUE NORTH | | | | CLINTON | IA | 52732 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30789974 | Cut-Mark | Attn: Lornajean | 102 Gaither Drive Unit 2 | | | Mount Laurel | NJ | 08054 | |
| 30732551 | CUT-MARK INC. | 102 GAITHER DRIVE, UNIT 2 | | | | MOUNT LAUREL | NJ | 08054 | |
| 30732553 | CVP KOREA CO LTD | 182 1 GALSAN DONG | RM 104 SAMSUNG HOMETOWN SANGGA | | | BUPYUNG GU INCHEON | | 403 802 | SOUTH KOREA |
| 30732556 | CWL PARENT | 1500 RANKIN ROAD | | | | HOUSTON | TX | 77073 | |
| 30732557 | CYBER WATCH SYSTEMS LLC | 5717 LEGACY DR, SUITE 250 | | | | PLANO | TX | 8882720049 | |
| 30732558 | CYBERMETRICS CORPORATION | 1523 W.WISPERING WIND DR. | SUITE# 100 | | | PHOENIX | AZ | 85085 | |
| 30732559 | CYBERSCIENCE | 6334 SOUTH RACINE CIRCLE | | | | CENTENNIAL | CO | 80111 | |
| 30732559 | CYBERSCIENCE | 6334 SOUTH RACINE CIRCLE | | | | CENTENNIAL | CO | 80111 | |
| 30752913 | CYBERSCIENCE CORPORATION | 10065 E HARVARD AVENUE | | | | DENVER | CO | 80231 | |
| 30732560 | CYBERSCIENCE CORPORATION | 6334 SOUTH RACINE CIRCLE | | | | CENTENNIAL | CO | 80111 | |
| 31320369 | CYPRIUM LLC | 5825 INNOVATION DR. | | | | TROY | MI | 48098 | |
| 30732561 | D & H MACHINE | 3331 S. STATE ROAD 257 | | | | WASHINGTON | IN | 47501 | |
| 30732562 | D & S MOLD & TOOL CO. | P O BOX 540 | | | | MARINETTE | WI | 54143 | |
| 31011118 | D E ERRICK INC | 24843 ROUTE 6 | | | | PORT ALLEGANY | PA | 16743 | |
| 30746261 | D M Bowman Inc | 10228 Governor Lane Blvd Suite 3006 | | | | Williamsport | MD | 21795 | |
| 30752916 | D M E COMPANY LLC | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| 30732563 | D P C INDUSTRIES, INC. | 5245 SUNBELT | P.O. BOX 130410 | | | CORPUS CHRISTI | TX | 78408 | |
| 30752917 | D PALLET RECYLERS | 1399 POWELL LN. | | | | LEWISBURG | TN | 37091 | |
| 30732564 | D S SCALE-CALIBRATION SER | 864 W. PRICE RD. | | | | BROWNSVILLE | TX | 78520 | |
| 31011945 | D S SCALE-CALIBRATION SERVICES | 864 W. PRICE RD. | | | | BROWNSVILLE | TX | 78520 | |
| 30752919 | D S V AIR & SEA INC | 898 SEPULVEDA BLVD 6TH FLOOR | | | | EL SEGUNDO | CA | 90245 | |
| 30843136 | D&D PALLET SERVICE, LLC | 9230 NORTH WEST 316TH ST. | | | | GOWER | MO | 64454 | |
| 30732567 | D&D PALLET SERVICES, LLC | 9230 NORTHWEST 316TH STREET | | | | GOWER | MO | 64454 | |
| 30840777 | D.A. TOOL & MACHINE | 114 NORTH HILLS AVENUE | | | | GLENSIDE | PA | 19038 | |
| 30762379 | D.A. Tool And Machine, Inc. | 114 North Hills Avenue | | | | Glenside | PA | 19038 | |
| 31011853 | D.M.BOWMAN,INC. | 10228 GOVERNOR LANE BLVD. | SUITE 3006 | | | WILLIAMSPORT | MD | 21795 | |
| 30732570 | DAC INDUSTRIES, INC. | 1636 GERVAIS AVE. SUITE 9 | | | | MAPLEWOOD | MN | 55109 | |
| 30732571 | DACIING LLC | 7726 PADRE ISLAND HWY | | | | BROWNSVILLE | TX | 78521 | |
| 30806985 | DAE RYANG IND. CO., LTD | 46, HALLIM-RO 46BEON-GIL HALLIM MYEON | | | | GIMHAE-SI, GYEONGSANGNAM-DO | | 50851 | SOUTH KOREA |
| 30732572 | DAERYANG IND. CO., LTD | 439-1 MYEONGDONG-RI, HALLIM-MYEON, GIMHAE-SI GYEON | | | | GIMHAI CITY | | 90810 | KOREA, REPUBLIC OF |
| 31011372 | DAERYANG INDUSTRY CO LTD | 439-1 MYEONGDONG-RI, HALLIM-MYEON, GIMHAE-SI GYEON | | | | GIMHAI CITY | | 90810 | KOREA, REPUBLIC OF |
| 30842301 | DAERYANG INDUSTRY CO LTD | 46 HALLIM RO 46BEON GIL | HALLIM MYEON | | | KIMHAE CITY | | 50851 | SOUTH KOREA |
| 30732573 | D'AGOSTINI LAND COMPANY | 38700 VAN DYKE AVE STE 200 | | | | STERLING HEIGHTS | MI | 48312-1175 | |
| 30732574 | DAHUI LAWYERS | A1 JIANGUOMENWAI AVE | SUITE 3720 | CHAOYANG DISTRICT | CHINA WORLD | BEIJING | | 100004 | CHINA |
| 30732574 | DAHUI LAWYERS | A1 JIANGUOMENWAI AVE | SUITE 3720 | CHAOYANG DISTRICT | CHINA WORLD | BEIJING | | 100004 | CHINA |
| 30842178 | DAICO AUTOMOTIVE PRODUCTS SRL | VIA GORETTA 84B 10072 | MAPPANO DI CASELLE TORINEESE | | | TORINO | | 10072 | ITALY |
| 30732576 | DAIDO METAL USA, INC. | 1215 S. GREENWOOD AVE. | | | | BELLEFONTAINE | OH | 43311 | |
| 30732578 | DAIFUKU AMERICA CORPORATION | P.O. BOX 952044 | | | | CLEVELAND | OH | 44193 | |
| 30764952 | Dakota Financial dba Haulpay | 11766 Wilshire Blvd STE #550 | | | | Los Angeles | CA | 90025 | |
| 30752930 | DALTON CLUB | OLD NATIONAL ACCT.20074449 | PO BOX 1388 | | | WARSAW | IN | 46581-1388 | |
| 30793062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732579 | DANA LIMITED | 1201 E VICTOR DANA ROAD | P O BOX 599 | | | ROBINSON | IL | 62454 | |
| 31218570 | DANA LIMITED | 1201 E VICTOR DANA ROAD | P O BOX 599 | | | ROBINSON | IL | 62454 | |
| 30732579 | DANA LIMITED | 1201 E VICTOR DANA ROAD | P O BOX 599 | | | ROBINSON | IL | 62454 | |
| 31358365 | Dana Sealing Manufacturing LLC | 1201 E Victor Dana Rd. | | | | Robinson | IL | 62454 | |
| 30732580 | DANCO | 44 LA PORTE STREET | | | | ARCADIA | CA | 91006 | |
| 30732581 | DANHIL DE MEXICO S. DE R.L. DE C.V. | PRIVADA MARTEL 7 & 8 | | | | REYNOSA | | 88730 | MEXICO |
| 31011933 | DANHIL DE MEXICO S. DE R.L. DE C.V. | TECNOLOGIA 110 | | | | APODACA, NUEVO LEON | | 66648 | MEXICO |
| 31011637 | DANHIL DE MEXICO S. DE R.L. DE C.V. | PO BOX 2089 | | | | TEMPLE | TX | 76503 | |
| 30785198 | Danhil De Mexico S. De Rl De Cv | Blake Rasner | 100 N. Ritchie Road, Suite 200 | | | Waco | TX | 76712 | |
| 30732582 | DANIELS HEALTH | 111 W JACKSON BLVD | SUITE 1900 | | | CHICAGO | IL | 60604 | |
| 30732582 | DANIELS HEALTH | 111 W JACKSON BLVD | SUITE 1900 | | | CHICAGO | IL | 60604 | |
| 30732583 | DANIELS MANUFACTURING CORP | 526 THORPE ROAD | | | | ORLANDO | FL | 32824 | |
| 30752939 | DANIELS MANUFACTURING CORP | 526 THORPE ROAD | | | | ORLANDO | FL | 32824 | |
| 31010689 | DANYANG XINHUAYANG AUTO LAMPS | NORTH INDUSTRIAL PARK JIEPAI TOWN | | | | DANYANG CITY,JIANGSU PROVINCE P.R.C | | | CHINA |
| 30732584 | DANYANG XINHUAYANG AUTO LAMPS CO.,L | NORTH INDUSTRIAL PARK JIEPAI TOWN | | | | DANYANG CITY,JIANGSU PROVINCE P.R.C | | | CHINA |
| 30752941 | DAPCO INDUSTRIES | 2500 BISHOP CIRCLE EAST | | | | DEXTER | MI | 48130 | |
| 30732585 | DAPCO INDUSTRIES | 2500 BISHOP CIRCLE E | | | | DEXTER | MI | 48130 | |
| 30732587 | DATA INTEGRATION SPECIALISTS LLC | 9488 WHITE OAKS CT | | | | CHAMPLIN | MN | 55316 | |
| 30732589 | DATA POWER(DBA)CONSORTIUM | 400 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 30826427 | Data Systems International, Inc. | 11101 Switzer Road | Suite 300 | | | Overland Park | KS | 66210 | |
| 30732591 | DATA41 INC | 13681 NEWPORT AVENUE STE 8 | #613 | | | TUSTIN | CA | 92780-4689 | |
| 30732591 | DATA41 INC | 13681 NEWPORT AVENUE STE 8 | #613 | | | TUSTIN | CA | 92780-4689 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732592 | DATALLIANCE | 4380 MALSBARY RD STE 150 | | | | CINCINNATI | OH | 45242 | |
| 30752954 | DATANATIONAL | 23382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30752955 | DATANATIONAL CORP | 23382 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| 31011992 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | . | | | FARMINGTON HILLS | MI | 48335 | |
| 30732593 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMIGTON HILLS | MI | 48335 | |
| 30752957 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 31010542 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMINGTON | MI | 48335 | |
| 30732594 | DATANATIONAL CORPORATION | 23570 HAGGERTY ROAD | | | | FARMINGTON HILLS | MI | 48335 | |
| 30752958 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 31320438 | DATANET QUALITY SYSTEMS | 29200 NORTHWESTERN HIGHWAY, SUITE 400 | | | | SOUTHFIELD | MI | 48034 | |
| 30732595 | DATAONE | 100 CUMMINGS CTR STE 251C | | | | BEVERLY | MA | 01915 | |
| 30732596 | DATASERV | 1630 DES PERES RD STE 301 | | | | SAINT LOUIS | MO | 63131 | |
| 30732597 | DATASERV LLC | 1630 DES PERES RD SUITE 301 | | | | SAINT LOUIS | MO | 63131 | |
| 30778140 | DataServ, L.L.C. | 1630 Des Peres Road, Ste. 301 | | | | St. Louis | MO | 63131 | |
| 30807775 | Datasite LLC | The Baker Center | 733 S. Marquette Ave, Suite 600 | | | Minneapolis | MN | 55402 | |
| 30732598 | DATASITE LLC | 733 S. MARQUETTE AVE. | SUITE 600 | | | MINNEAPOLIS | MN | 55402 | |
| 30732600 | DAVCO TECHNOLOGY LLC | 310 E.ELMWOOD AVENUE | FALCONER | | | NEW YORK | NY | 14733 | |
| 31010532 | DAVIDSON LEASING LLC | PO BOX 162 | | | | BRADNER | OH | 43406 | |
| 31010537 | DAVIDSON TRUCKING | PO BOX 162 | | | | BRADNER | OH | 43406 | |
| 30764422 | Davidson Trucking, Inc | PO Box 162 | 1227 Bowling Green Rd E. | | | Bradner | OH | 43406 | |
| 31010941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31062074 | Davila, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 31011188 | DAVINCI MICRO FULFILLMENT | PO BOX 404322 | | | | ATLANTA | GA | 30384 | |
| 30752965 | DAVIS & BROWN INC | P O BOX 15038 | | | | QUINBY | SC | 29501 | |
| 30732602 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 30732602 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 31218312 | DAVIS STANDARD LLC | PO BOX 347772 | | | | PITTSBURGH | PA | 15251-4772 | |
| 31218671 | DAVIS STANDARD LLC | PO BOX 347772 | | | | PITTSBURGH | PA | 15251-4772 | |
| 30752966 | DAVIS STANDARD LLC | PO BOX 347772 | | | | PITTSBURGH | PA | 15251-4772 | |
| 30781048 | Davis, Heather | ADDRESS ON FILE | | | | | | | |
| 30765158 | Davis, Heather Rae | ADDRESS ON FILE | | | | | | | |
| 30768107 | Davis, Roger A | ADDRESS ON FILE | | | | | | | |
| 31011082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732603 | DAVIS-STANDARD, LLC | P.O. BOX 95480 | | | | CHICAGO | CA | 60694-5480 | |
| 30732604 | DAVIS-STANDARD,LLC | #1 EXTRUSION DRIVE | | | | PAWCATUCK | CT | 06379 | |
| 30732605 | DAY PITNEY LLP | 225 ASYLUM STREET | | | | HARTFORD | CT | 06103 | |
| 30732605 | DAY PITNEY LLP | 225 ASYLUM STREET | | | | HARTFORD | CT | 06103 | |
| 31379270 | Day Pitney LLP | c/o Joshua W. Cohen | 195 Church Street, 15th Floor | | | New Haven | CT | 06510 | |
| 30732606 | DAYFORCE US INC | 3311 EAST OLD SHAKOPPPE ROAD | | | | MINNEAPOLIS | MN | 55425 | |
| 30732606 | DAYFORCE US INC | 3311 EAST OLD SHAKOPPPE ROAD | | | | MINNEAPOLIS | MN | 55425 | |
| 31010903 | DAYTON FREIGHT | 28240 OREGON RD | . | | | PERRYSBURG | OH | 43551 | |
| 31012195 | DAYTON FREIGHT LINES | P O BOX 340 | | | | VANDALIA | OH | 45377 | |
| 31012195 | DAYTON FREIGHT LINES | P O BOX 340 | | | | VANDALIA | OH | 45377 | |
| 30732607 | DAYTON FREIGHT LINES | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | |
| 30732608 | DAYTON FREIGHT LINES, INC. | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | |
| 30732609 | DAYTON FREIGHT LINES, INC. | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | |
| 30732609 | DAYTON FREIGHT LINES, INC. | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | |
| 30732611 | DAYTON LAMINA CORPORATION | 500 PROGRESS RD | | | | DAYTON | OH | 45449 | |
| 30732612 | DAYTON POWER AND LIGHT CO | PO BOX 2631 | | | | DAYTON | OH | 45401-2631 | |
| 30840758 | DBR INDUSTRIES INC. | 18 PENNS TRAIL | | | | NEWTOWN | PA | 18940-1883 | |
| 30857179 | DBR Industries, Inc | 18 Penns Trail | | | | Newtown | PA | 18940 | |
| 30732613 | DC REPAIR INC. | 4017 BORMAN DRIVE | | | | BATAVIA | IN | 45103 | |
| 30732616 | DE LAGE LANDEN FINANCIAL | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| 30732614 | DE LAGE LANDEN FINANCIAL | REF NO 499513 PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 | |
| 30732615 | DE LAGE LANDEN FINANCIAL | SERVICE | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087-1453 | |
| 30770893 | De Lage Landen Financial Services, Inc. | c/o Stark & Stark | Attn: J. Lemkin | PO Box 5315 | | Princeton | NJ | 08619 | |
| 31218718 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | ATTENTION NICOLE STOLZER | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087-1453 | |
| 30752979 | DE LAGE LEGAL SETTLEMENT | MIGRATED FROM PYLON | 86 WEST MAIN ST | | | NORTON | MA | 02766 | |
| 30732617 | DEAMERTEK CORPORATION | 2000 S FINLEY RD | | | | LOMBARD | IL | 60148 | |
| 30732617 | DEAMERTEK CORPORATION | 2000 S FINLEY RD | | | | LOMBARD | IL | 60148 | |
| 30752984 | DEAN E NORRIS INC. | P.O. BOX 47719 | | | | WICHITA | KS | 67201 | |
| 30732618 | DEAN HOUSTON INC | 310 CULVERT STREET, SUITE 300 | | | | CINCINNATI | OH | 45202 | |
| 30732618 | DEAN HOUSTON INC | 310 CULVERT STREET, SUITE 300 | | | | CINCINNATI | OH | 45202 | |
| 30732619 | DECA VIBRATOR DIVISION | P.O. BOX 1007 | | | | MOKENA | IL | 60448 | |
| 30732620 | DECATUR CUSTOM TOOL INCORPORATED | 410 N JASPER ST | | | | DECATUR | IL | 62521-1931 | |
| 30732622 | DECATUR PLASTIC PRODUCTS, INC. | 3250 N STATE HIGHWAY 7 | PO BOX 1079 | | | NORTH VERNON | IN | 47265 | |
| 30732624 | DECO PRODUCTS | 506 SANFORD ST. | | | | DECORAH | IA | 52101 | |
| 30732625 | DECOFINMEX S.A. DE C.V. | (MAGNA LIGHTING) | 46600 PORT STREET | | | PLYMOUTH | MI | 48170 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 30 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732628 | DEERFIELD MACHINE PARTS | PO BOX 153 1616 ROUTE 77 | | | | DEERFIELD | NJ | 08313-0153 | |
| 30873635 | DEF PROVEEDORA Y CONSTRUCCION S DE RL DE CV | BRAVO 15 Y 16 CENTRO | | | | H. MATAMOROS, TAMAULIPAS | | 87300 | MEXICO |
| 30732629 | DEF SUPPLY ENTERPRISES LLC | 1805 POLK ST | | | | BROWNSVILLE | TX | 78520-6807 | |
| 30770088 | DEF Supply Enterprises, LLC | 1805 Polk St. | | | | Brownsville | TX | 78520 | |
| 30843191 | DEFLECTO, LLC | 7035 EAST 86TH STREET | | | | INDIANAPOLIS | IN | 46250 | |
| 30732631 | DEHAY & ELLISTON, LLP | 901 MAIN STREET | SUITE 3500 | | | DALLAS | TX | 75202 | |
| 30732631 | DEHAY & ELLISTON, LLP | 901 MAIN STREET | SUITE 3500 | | | DALLAS | TX | 75202 | |
| 30770501 | Del City | ATTN: CREDIT/ROSIE SEYLLER | W6250 PIONEER RD | | | FOND DU LAC | WI | 54936 | |
| 30770501 | Del City | ATTN: CREDIT/ROSIE SEYLLER | W6250 PIONEER RD | | | FOND DU LAC | WI | 54936 | |
| 30732633 | DELAWARE VALLEY PACKAGING GROUP | PO BOX 96 BENSALEM | | | | BENSALEM | PA | 19020-0096 | |
| 30732634 | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | 1 NORTH LEXINGTON AVENUE | 11TH FLOOR | | | WHITE PLANES | NY | 10601 | |
| 30732634 | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | 1 NORTH LEXINGTON AVENUE | 11TH FLOOR | | | WHITE PLANES | NY | 10601 | |
| 31011023 | DELFINGEN SOFANOU | 2221 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| 30732635 | DELILLE OXYGEN COMPANY | P O BOX 7809 | | | | COLUMBUS | OH | 43207 | |
| 31320414 | DELL FINANCIAL SERVICES | PO BOX 5292 | | | | CAROL STREAM | IL | 60197 | |
| 30732637 | DELL MARKETING L.P. | C/O DELL USA L.P. | P.O. BOX 802816 | | | CHICAGO | TX | 60680-2816 | |
| 30732638 | DELL MARKETING, L.P. | 1 DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 30765228 | Delment Inc | 20885 Currier Rd | | | | Walnut | CA | 91789 | |
| 30732639 | DELMENT INC | 236 S 8TH AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30732640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732644 | DEMPSEY IND. INC. | 6918 ED PERKIC ST RIVERSIDE | | | | RIVERSIDE | CA | 92504-1001 | |
| 30752199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769528 | DENSO WIPER SYSTEMS, INC. | 311 SHIMOTAKAYANAGI | | | | KAZO, SAITAMA | | 3478585 | JAPAN |
| 30732645 | DENSO WIPER SYSTEMS,INC. | 311 SHIMO TAKAYANAGI | | | | KAZO, SAITAMA | | 347-0033 | JAPAN |
| 30732646 | DEPATIE FLUID POWER | 6256 AMERICAN AVENUE | | | | PORTAGE | MI | 49002 | |
| 30762377 | Depatie Fluid Power Co. | Attn: Finance | 5960 South Sprinkle Road | | | Portage | MI | 49002 | |
| 30753014 | DEPT OF PUBLIC UTILITIES | TOLEDO DEPT OF PUBLIC UTILITIES | ACCOUNT NUMBER 7700-0068-7440 | PO BOX 88093 | | CHICAGO | IL | 60680-1093 | |
| 30732648 | DERBY FABRICATING SOLUTIONS | 687BYRNE INDUTRIAL DR. NE | | | | ROCKFORD | MI | 49341 | |
| 30762196 | Derby Fabricating Solutions LLC | 4500 Produce Road | | | | Louisville | KY | 40218 | |
| 30732650 | DERBY FABRICATING, LLC | 4500 PRODUCE ROAD | | | | LOUISVILLE | KY | 40218 | |
| 30854239 | DERI 2000 SAN. VE TIC. LTD STI | IZMIR SERVEST BOLGESI | MALTEPE KOYU PANAZ MEVKII | | | MENEMEN IZMIR | | | TURKEY |
| 31228727 | Derse Inc | 3800 W Canal St | | | | Milwaukee | WI | 53208 | |
| 30732651 | DERSE INC | 3800 W CANAL STREET | | | | MILWAUKEE | WI | 53208 | |
| 30753021 | DESCARTES SYSTEMS (USA) LLC | PO BOX 404037 | | | | ATLANTA | GA | 30384 | |
| 31011234 | DESCHNER CORPORATION | 3211 W HARVARD STREET | | | | SANTA ANA | CA | 92704 | |
| 30792823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732655 | DEVRIES INTERNATIONAL | 17671 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 30732655 | DEVRIES INTERNATIONAL | 17671 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 30732653 | DEVRIES INTERNATIONAL | 17671 ARMSTRONG AVE. | | | | IRVINE | CA | 92614 | |
| 30732655 | DEVRIES INTERNATIONAL | 17671 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 30781079 | Devries International, Inc | Attn: Cathy Hsu | 17671 Armstrong Ave | | | Irvine | CA | 92614 | |
| 30732656 | DEWALD FLUID POWER INC | PO BOX 703 | | | | MISHAWAKA | IN | 46544-0703 | |
| 30732657 | DEWEY PEST CONTROL | PO BOX 7114 | | | | PASADENA | CA | 91109-7214 | |
| 30732659 | DEX IMAGING LLC | 5109 W LEMON ST | | | | TAMPA | FL | 33609 | |
| 30732659 | DEX IMAGING LLC | 5109 W LEMON ST | | | | TAMPA | FL | 33609 | |
| 30732660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732661 | DEXTER STAMPING COMPANY LLC | 1800 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 37127 | |
| 30753034 | DEXTEROUS MOLD & TOOL | 2535 LOCUST CREEK DR | | | | EVANSVILLE | IN | 47720 | |
| 30753034 | DEXTEROUS MOLD & TOOL | 2535 LOCUST CREEK DR | | | | EVANSVILLE | IN | 47720 | |
| 30732663 | DEXTEROUS MOLD AND TOOL | 2535 LOCUST CREEK DR | | | | EVANSVILLE | IN | 47720 | |
| 31011079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010997 | DGA TEES INC | 7625 E ROSECRANS AVE #21 | | | | PARAMOUNT | CA | 90723 | |
| 30732664 | DHA FILTER, LLC | P.O. BOX 66209 | | | | ORAGNE PARK | FL | 32065 | |
| 31012042 | DHL EXPRESS (USA) INC | 16592 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 31012070 | DHL SUPPLY CHAIN | 4639 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30843107 | DI MARKET INFINITY INVESTMENT | 17F-1 NO 457 CHENG KONG ROAD | TW | | | TAINAN | | 702 | TAIWAN |
| 30732669 | DI NINGBO YUNHAI CLEANING PRODUCTS., LTD. | WANG JIA, HUSHAN VILLAGE | JISHIGANG TOWN, YINZHOU DISTRICT | | | NINGBO | | 315171 | CHINA |
| 30752570 | DI SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH RD., | ANNAN DIST., | TWN | | TAINAN CITY | | 70955 | TAIWAN |
| 30732670 | DI SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH RD., | ANNAN DIST., | TWN | | TAINAN CITY | | 70955 | TAIWAN |
| 30732671 | DI ZHEJIANG CHENGKANG MACHINERY | SHENGPAN RD., HI-TECH PARK | ZHONGXIN AVE., TAIZHOU | ZHEJIANG | | ZHENJIANG | | | CHINA |
| 30732672 | DI ZHEJIANG DK CITY CORPORATION | NO 27 LONGQUAN ROAD | HUMIN STREET | ZHEJIANG | | JIASHAN | | 314100 | CHINA |
| 30732673 | DI ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | MAOYUAN INDUSTRIAL AREA, TIANTAI | ZHEJIANG | | | TAIZHOU | | 317200 | CHINA |
| 30732673 | DI ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | MAOYUAN INDUSTRIAL AREA, TIANTAI | ZHEJIANG | | | TAIZHOU | | 317200 | CHINA |
| 30732674 | DIACOM CORPORATION | 5 HOWE DRIVE | | | | AMHERST | NH | 03031 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732675 | DIAMOND DIE & MOLD CO. | 35401 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | |
| 30732676 | DIAMOND GRAPHICS INC. | 3300 STATE ROAD, UNIT #2 | | | | BENSALEM | PA | 19020 | |
| 31320328 | DIEGEL PEST SOLUTIONS | 1141 SANDPIPER LN | | | | BOWLING GREEN | OH | 43402 | |
| 31320327 | DIEGEL PEST SOLUTIONS | 1141 SANDPIPER LN | | | | BOWLING GREEN | OH | 43402 | |
| 30753041 | DIEMOLDING CORPORATION | PO BOX 416625 | | | | BOSTON | MA | 02241-6625 | |
| 30732678 | DIEMOLDING CORPORATION | 100 DONALD HICKS DEW DR | | | | WAMPSVILLE | NY | 13163 | |
| 30732679 | DIE-NAMIC, INC. | 7565 HAGGERTY RD. | | | | BELLEVILLE | MI | 48111 | |
| 31012292 | DIETERT FOUNDRY TESTING EQ | 9190 ROSELAWN AVE. | | | | DETROIT | MI | 48204 | |
| 30753046 | DIGI KEY CORPORATION | 701 BROOKS AVENUE SOUTH | | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| 31218571 | DIGI KEY CORPORATION | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701 | |
| 30732681 | DIGI KEY CORPORATION | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701 | |
| 31011057 | DIGIKEY CORPORATION | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701 | |
| 30767044 | DigiKey Electronics | PO Box 667 | | | | Thief River Falls | MN | 56701 | |
| 30761531 | Digital Ability | Attn: John Appt | 1009 E Elm Tree Rd | | | Rossford | OH | 43460 | |
| 30732685 | DIGITAL ABILITY | 1009 E.ELM TREE RD | | | | ROSSFOR | OH | 43460 | |
| 30732682 | DIGITAL ABILITY | 1009 E ELM TREE RD | | | | ROSSFORD | OH | 43460 | |
| 30732682 | DIGITAL ABILITY | 1009 E ELM TREE RD | | | | ROSSFORD | OH | 43460 | |
| 30732684 | DIGITAL ABILITY | 1009 E ELMTREE RD | | | | ROSSFORD | OH | 43460 | |
| 30753054 | DIGITAL ABILITY | 1009 E ELMTREE RD | | | | ROSSFORD | OH | 43460 | |
| 30732682 | DIGITAL ABILITY | 1009 E ELM TREE RD | | | | ROSSFORD | OH | 43460 | |
| 30732683 | DIGITAL ABILITY | 1009 E ELMTREE RD | | | | ROSSFORD | OH | 43460 | |
| 31011248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842771 | DIGRAMEX SA DE CV | AV ESTEBAN CONTU 400, 1 | BCN | | | MEXICALI | | 21360 | MEXICO |
| 30732689 | DIKE-O-SEAL, INC. | 3965 S. KEELER AVE. | | | | CHICAGO | IL | 60632-3815 | |
| 30732690 | DILLING GROUP, INC. | P.O. BOX 47 | | | | LOGANSPORT | IN | 46947 | |
| 30753059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753062 | DINAMEC SYSTEMS (KEPPEL SEGHERS PREVIOU) | 4285 MCEVER INDUSTRIAL DR NW | | | | ACWORTH | GA | 30101 | |
| 30732691 | DIRECT CONVEYORS LLC | 551 EARLYWOOD DR. | | | | FRANKLIN | IN | 46131 | |
| 30786999 | DIRECT XPRESS LOGISTICS INC | 333 NORTH ALABAMA ST 350 | | | | INDIANAPOLIS | IN | 46204 | |
| 30768982 | Diroff, David William | ADDRESS ON FILE | | | | | | | |
| 30792853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010701 | DISCOVER RECYCLING INC. | 3845 DURAZNO AVE | | | | EL PASO | TX | 79905-1303 | |
| 31010730 | DISENO Y TORNO INDUSTRIAL | EL GALLO | LORENZO ARMENTA 1839 PTE | | | LOS MOCHIS, SIN | | 81229 | MEXICO |
| 30753069 | DISH NETWORK | PO BOX 94063 | | | | PALANTINE | IL | 60094-4063 | |
| 30732692 | DISKOMP COMPUTER SALES | 41700 GARDENBROOKE SUITE 135 | | | | NOVI | MI | 48375 | |
| 30732692 | DISKOMP COMPUTER SALES | 41700 GARDENBROOKE SUITE 135 | | | | NOVI | MI | 48375 | |
| 30732693 | DISPLAY PRODUCTS - PAINT | (THIERICA) | PALADIO 110 | NL | | SANTA CATARINA | | 66350 | BRAZIL |
| 30732694 | DISPLAY PRODUCTS S DE RL DE CV | PALADIO NUM EXT 110 | NL | | | SANTA CATARINA | | | MEXICO |
| 30753073 | DISPOSITIVOS ELECTRONICOS Y SUMINISTROS | DUBLIN | | | | SAN NICOLAS DE LOS GARZA | | 26607 | MEXICO |
| 30732695 | DITTO SALES INC | ATTN: GARY WELLS | P.O. BOX 779151 | | | CHICAGO | IN | 60677-9151 | |
| 30753076 | DIVAL SAFETY EQUIPMENT, INC. | 1721 NIAGARA STREET | | | | BUFFALO | NY | 14207 | |
| 30792873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732696 | DIVERSIFIED GRAPHICS, INC | 241 HERITAGE DRIVE | PO BOX 821 | | | TIFFIN | OH | 44883 | |
| 30732696 | DIVERSIFIED GRAPHICS, INC | 241 HERITAGE DRIVE | PO BOX 821 | | | TIFFIN | OH | 44883 | |
| 31012250 | DIVERSIFIED PATTERN & ENG | 100 PROGRESS WAY | | | | AVILLA | IN | 46710 | |
| 30732697 | DIXIE TOOL CO. | 613 INDUSTRIAL BLVD | | | | AUSTIN | TX | 78745 | |
| 30766893 | DIXIE TOOL COMPANY | 275 KINGS HWY. SUITE #102 | | | | BROWNSVILLE | TX | 78521 | |
| 30839760 | DIXIE TOOL COMPANY | 275 KINGS HIGHWAY #102 | | | | BROWNSVILLE | TX | 78521 | |
| 30840610 | DJP AUTO PARTS USA INC. | 17800 CASTLETON ST 258, CITY | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30732700 | DJP AUTO PARTS USA INC. | 17800 CASTLETON ST, STE 258 | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30732701 | DL MANUFACTURING | 340 GATEWAY PARK DRIVE | | | | NORTH SYRACUSE | NY | 13212 | |
| 31010404 | DLA PIPER | PO BOX 7315 | SE-10390 | | | STOCKHOLM | | | SWEDEN |
| 31218313 | DLHBOWLES, INC. | 2422 LEO AVENUE SW | | | | CANTON | OH | 44706 | |
| 30753101 | DLHBOWLES, INC. | 6625 DOBBIN RD. | | | | COLUMBIA | MD | 21045 | |
| 30732702 | DLHBOWLES, INC. | 2422 LEO AVENUE SW | | | | CANTON | OH | 44706 | |
| 30732703 | DLR CORE SUPPLY | 1186 ST RT 138 STOUGHTON | | | | STOUGHTON | MA | 02072-3380 | |
| 30732704 | DLR CORE SUPPLY | 1186 WASHINGTON ST | | | | STOUGHTON | MA | 02072 | |
| 30732705 | DMC ASSOCIATES INC. | 13003 ECKEL JUNCTION ROAD | | | | PERRYSBURG | OH | 43551 | |
| 30762491 | DMC Technology Group, Inc. | 7657 King's Pointe Road | | | | Toledo | OH | 43617 | |
| 30753111 | DME COMPANY LLC | P.O. BOX 854867 | | | | MINNEAPOLIS | MI | 55485-4867 | |
| 30732707 | DME COMPANY LLC | LOCKBOX 774867 | 4867 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 31218572 | DME COMPANY LLC | PO BOX 854867 | | | | MINNEAPOLIS | MN | 55485-4867 | |
| 30732706 | DME COMPANY LLC | PO BOX 854867 | | | | MINNEAPOLIS | MN | 55485-4867 | |
| 30732711 | DMG MORI MEXICO SA DE CV | CALLE ACCESO III | 14 | | | QUERETARO | | 76120 | MEXICO |
| 30732712 | DNC HYDRAULICS LLC | 5219 CR 313 | | | | RAWSON | OH | 45881 | |
| 30857090 | DNV Business Assurance USA Inc | 19219 Katy Freeway, Suite 175 | | | | Houston | TX | 77094 | |
| 30732713 | DNV GL BUSINESS ASSURANCE US | 1400 RAVELLO DRIVE | | | | KATY | TX | 77449 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753113 | DNV GL BUSINESS ASSURANCE US | 1400 RAVELLO DRIVE | | | | KATY | TX | 77449 | |
| 30753114 | DNV, INC. | 16340 PARK TEN PLACE | DET NORSKE VERITAS CERT.INC. | | | HOUSTON | TX | 77084 | |
| 30732714 | DOBER CHEMICAL | CORPORATION | 11230 KATHERINES CROSSING | | | WOODRIDGE | IL | 60517 | |
| 30732715 | DOBER CHEMICAL CORPORATION | 11230 KATHERINES CROSSING STE 100 | | | | WOODRIDGE | IL | 60517-5128 | |
| 31062590 | Docusign, Inc | 221 Main St | Ste 800 | | | San Francisco | CA | 94105 | |
| 30732717 | DOCUWARE CORPORATION | 25 CREEK DRIVE | SUITE 100 | | | BEACON | NY | 12508 | |
| 31318372 | Dohrn Transfer Company | 625 3rd Ave Rock Island | | | | Rock Island | IL | 61201 | |
| 30753117 | DOMINION ENERGY | P.O. BOX 100255 | | | | COLUMBIA | SC | 29202-3255 | |
| 31056618 | Dominion Energy South Carolina | 200 Operation Way | MC-OSC 1A Bankruptcy | | | Cayce | SC | 29033 | |
| 30757518 | Donaldson Company Inc | 1400 West 94th Street | | | | Bloomington | MN | 55431 | |
| 30732718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30763388 | Dongguan Air Guard Filter Manufacturing Co., Ltd. | No.196 Keji Dong Rd | Shijie | | | Dongguan, Guangdong | | 523290 | China |
| 30732719 | DONGGUAN AIR GUARD FILTER MFG CO LTD | HELEN INDUSTRIAL GROUP HK LTD | NO 186 KEJI DONG RD | | | SHIJIE DONGGUAN GUANGDONG | | 523290 | CHINA |
| 30764356 | DONGGUAN ANCHI AUTO PARTS CO LTD | #3 XINGHE STREET, HUANGJIANG TOWN | | | | DONGGUAN CITY, GUANGDONG PROVIENCE | | | CHINA |
| 30842207 | DONGGUAN ANCHI AUTO PARTS CO LTD | HUANGJIN INDUSTRIAL DISTRICT MEITANG HUANGJIANG TO | | | | DONGGUAN | | | CHINA |
| 30761478 | DONGGUAN DONGHING E-COMMERCE CO., LTD | ROOM1211-1212,BUILDING 1 | NO.219,DONGCHENG SECTION | DONGCHENG ROAD,DONGCHEN | | DONGGUAN, GUANGDONG | | 523000 | CHINA |
| 31375454 | Dongguan Luai Filter Co., Ltd | #1 Building, #32 Weimin Road, Dongcheng Street | | | | Dongguan, Guangdong | | 523123 | China |
| 30732722 | DONGGUAN LUAO FILTER CO LTD | #6 PLANT WOLING INDUSTRIAL ZONE | NIUSHAN | | | DONGGUAN GUANGDONG | | 523123 | CHINA |
| 30762693 | Dongguan Luao Filter Co., Ltd | #1 Building, #32 Weimin Road | Dongcheng Street | | | Donggaun, Guangdong | | 523123 | China |
| 30732723 | DONGGUAN RETOP FILTER MAT | NO. 6A LONGTIAN ROAD, QIN | GHUTOU | DN | | TANGXIA | | 523726 | CHINA |
| 30732724 | DONGGUAN RETOP FILTER MATERIAL CO LTD | NO 6A LONGTIAN RD | QINGHUTOU TANGXIA | | | DONGGUAN CITY GUANDONG | | 523726 | CHINA |
| 31012036 | DONGGUAN RETOP FILTER MATERIAL CO LTD | NO. 6A LONGTIAN ROAD, QIN | GHUTOU | DN | | TANGXIA | | 523726 | CHINA |
| 30998598 | DONGGUAN RETOP FILTER MATERIAL CO., LTD | PO BOX 249 | | | | ITASCA | IL | 60143 | |
| 30732725 | DONGGUAN SHENGLIAN FILTER MFG CO LTD | HK SHENGLIAN CAR FITTING LIMITED | NO 8 CHUANGXIN RD YANWU WANJIANG DIST | | | DONGGUAN GUANGDON | | 523049 | CHINA |
| 31010743 | DONGGUAN TONGCHI (CANADA) | NO 66, KUNG MING NAN 1 RD | | | | TAINAN | | | TAIWAN |
| 30841352 | DONGGUAN TONGCHI (CHINA) | DONGGUAN KAIYUAN IMP AND EXP CO LTD | NO 22 SANJING RD HENGLI TOWN | | | DONGGUAN CIT GUANGDON | | | CHINA |
| 30732726 | DONGGUAN TONGCHI AUTO PAR | NO 22, SANJIANG ROAD 1 | HENGLI TOWN | GU | | DONGGUAN | | 523460 | CHINA |
| 31012031 | DONGGUAN TONGCHI AUTO PARTS | NO 22, SANJIANG ROAD 1 | HENGLI TOWN | GU | | DONGGUAN | | 523460 | CHINA |
| 30777592 | Donnelley Financial Solutions | 391 Steel Way | | | | Lancaster | PA | 17601 | |
| 31010802 | DONN-ROLL INC | 2328 NORTHYARD CT | | | | FT WAYNE | IN | 46818 | |
| 30821123 | Dorian Drake International Inc. | 2 Westchester Park Dr | | | | West Harrison | NY | 10604 | |
| 30732728 | DORNER PRODUCTS INC. | N61 W23043 SILVER SPRING DRIVE | P.O. BOX 189 | | | SUSSEX | WI | 53089-0189 | |
| 30791342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30785290 | Dos Santos International, LLC | 531 Roselane St NW, Ste 810 | | | | Marietta | GA | 30060 | |
| 30732729 | DOUBLE Z LAWNCARE | 1662 ORR ROAD | | | | CARO | MI | 48723 | |
| 30732729 | DOUBLE Z LAWNCARE | 1662 ORR ROAD | | | | CARO | MI | 48723 | |
| 30753134 | DOUG BROWN PACKAGING | 1850 LARCHWOOD DR. | | | | TROY | MI | 48083 | |
| 30732730 | DOUG BROWN PACKAGING | 1850 LARCHWOOD DRIVE | | | | TROY | MI | 48083 | |
| 30818511 | DOUG BROWN PACKAGING PRODUCTS | 1850 LARCHWOOD DRIVE | | | | TROY | MI | 48083 | |
| 30732734 | DOUG BROWN PACKAGING PRODUCTS | 1850 LARCHWOOD DRIVE | | | | TROY | MI | 48083 | |
| 30732736 | DOUG BROWN PACKAGING PRODUCTS INC | 1850 LARCHWOOD DR | | | | TROY | MI | 48083 | |
| 30732737 | DOVER HIGH PERFORMANCE | PLASTICS | 140 WILLIAMS DRIVE | | | DOVER | OH | 44622 | |
| 30767514 | Dover High Performance Plastics | 140 Williams Drive | | | | Dover | OH | 44622 | |
| 30732738 | DOYLE MANUFACTURING INC | 16630 COUNTY ROAD | P O BOX 1474 | | | BRISTOL | IN | 46507 | |
| 30753140 | DOYLE MANUFACTURING INC | 16630 COUNTY ROAD | P O BOX 1474 | | | BRISTOL | IN | 46507 | |
| 30753145 | DQS, INC. | 1500 MCCONNOR PARKWAY | SUITE# 400 | | | SCHAUMBERG | IL | 60173 | |
| 30839452 | DRS INDUSTRIAL, LLC | 1067 HAMILTON DRIVE | | | | HOLLAND | OH | 43528 | |
| 30732744 | DRS. SHILLING & PEIFFER, INC. | 111 CLOUGH STREET | | | | BOWLING GREEN | OH | 43402 | |
| 30753150 | DS PRODUCTS INC DBA GLOBA | 202 WEDCOR AVE | | | | WABASH | IN | 46992 | |
| 30732745 | DS SCALES | 880 WEST PRICE ROAD | | | | BROWNSVILLE | TX | 78520 | |
| 30732746 | DSI METALS | 2710 MELON STREET | | | | FLORENCE | SC | 29501 | |
| 30753158 | DSSI LLC | 9300 SHELBYVILLE ROAD SUITE 910 | | | | LOUISVILLE | KY | 40222 | |
| 30718466 | DSSI LLC | 9300 SHELBYVILLE RD | SUITE 910 | | | LOUISVILLE | KY | 40222 | |
| 31404706 | DSSI LLC | 9300 SHELBYVILLE ROAD SUI | | | | LOUISVILLE | KY | 40222 | |
| 30732751 | DSSI LLC | 9300 SHELBYVILLE RD STE 910 | | | | LOUISVILLE | KY | 40222 | |
| 30732752 | DSSI LLC | 9300 SHELBYVILLE RD STE 910 | | | | LOUISVILLE | KY | 40222 | |
| 30732753 | DSSI LLC | 9300 SHELBYVILLE RD. | SUITE# 910 | | | LOUISVILLE | KY | 40222-5167 | |
| 30753157 | DSSI LLC | 9300 SHELBYVILLE ROAD SUITE #910 | | | | LOUISVILLE | KY | 40222 | |
| 30753160 | DSSI LLC | 9300 SHELBYVILLE RD STE 910 | | | | LOUISVILLE | KY | 40222 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732750 | DSSI LLC | 9300 SHELBYVILLE RD | SUITE# 910 | | | LOUISVILLE | KY | 40222 | |
| 30753160 | DSSI LLC | 9300 SHELBYVILLE RD STE 910 | | | | LOUISVILLE | KY | 40222 | |
| 30732748 | DSSI LLC | 27555 FARMINGTON RD | STE 150 | | | FARMINGTON HILLS | MI | 48334 | |
| 31404707 | DSSI LLC | 9300 SHELBYVILLE ROAD SUI | | | | LOUISVILLE | KY | 40222 | |
| 31010777 | DSSI LLC DBA AMICUS US | 3625 CUMBERLAND BLVD. SE | SUITE 700 | | | ATLANTA | GA | 30339 | |
| 31404708 | DSSI, LLC | 9300 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40222 | |
| 30839988 | DSSI, LLC DBA AMICUS US | 3625 CUMBERLAND BLVD SE | | | | ATLANTA | GA | 30339 | |
| 30732756 | DSV 4PL INC | 200 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 | |
| 31228342 | DSV Air & Sea Inc | 200 Wood Ave S Suite 300 | | | | Iselin | NJ | 08830 | |
| 31012330 | DSV AIR & SEA INC EWR | 898 SEPULVEDA BLVD 6TH FLOOR | | | | EL SEGUNDO | CA | 90245 | |
| 31320337 | DSV SOLUTIONS | 200 WOOD AVENUE SOUTH, 3RD FLOOR | | | | ISELIN | NJ | 08830 | |
| 31011984 | DTAK LLC | PO BOX 195 | | | | NEW LONDON | WI | 54961 | |
| 31012346 | DTE ENERGY | P O BOX 740786 | | | | CINCINNATI | OH | 45274-0786 | |
| 30753166 | DTE ENERGY | 1 ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| 30753167 | DTE ENERGY | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| 30732759 | DUBOIS CHEMICAL INC | 2659 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2006 | |
| 30753170 | DUBOIS CHEMICAL INC | 3630 E. KEMPER ROAD | | | | SHARONVILLE | OH | 45241 | |
| 30787014 | DUBOIS CHEMICALS INC | 201 CONNECTICUT DRIVE | | | | BURLINGTON | NJ | 08016 | |
| 30753173 | DUBOIS CHEMICALS, INC | 2659 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30732760 | DUBOIS COUNTY MUSEUM, INC | 2704 NEWTON STREET | | | | JASPER | IN | 47546 | |
| 30732761 | DUBOIS COUNTY TIRE&SUPPLY | P.O. BOX 328 | 2124 NEWTON ST. | | | JASPER | IN | 47547-0328 | |
| 30732762 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQ | | | | JASPER | IN | 47546-3031 | |
| 30732763 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQ., RM105 | | | | JASPER | IN | 47546 | |
| 30753175 | DUBOIS EQUIPMENT CO INC | P.O. BOX 749 | | | | JASPER | IN | 47547-0749 | |
| 31227238 | Duca Manufacturing & Consulting, Inc. | Attn: James B. Dietz | 3801 Starrs Centre Dr. | | | Canfield | OH | 44406 | |
| 30732764 | DUCA MFG. & CONS., INC. | 648 SQUIRREL HILL DRIVE | | | | BOARDMAN | OH | 44512 | |
| 30732766 | DUDEK & BOCK SPRING MFG CO | 5100 WEST ROOSEVELT RD | | | | CHICAGO | IL | 60644 | |
| 30732767 | DUDEK AND BOCK SPRING MFG CO. | DEPT 20-3013 | PO BOX 5977 | | | CAROL STREAM | IL | 60197 | |
| 30753180 | DUKE ENERGY ELECTRIC BILL | 550 S TRYON STREET PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| 30732768 | DUKE ENERGY GAS BILL | 550 S TRYON STREET PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| 30732769 | DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | |
| 30732770 | DUKE POWER CO | P.O. BOX 1094 | | | | CHARLOTTE | NC | 28201-1094 | |
| 30732771 | DUN & BRADSTREET | 75 REMITTANCE DRIVE, SUITE 1096 | | | | CHICAGO | IL | 60675-1096 | |
| 31011063 | DUN & BRADSTREET | PO BOX 931197 | | | | ATLANTA | GA | 31193-1197 | |
| 30828457 | Dun & Bradstreet, Inc. | C/o Steven D Sass LLC | PO Box 45 | | | Clarksville | MD | 21029 | |
| 30732773 | DUNN MFG | 1400 GOLDMINE RD. | | | | MONROE | NC | 28110 | |
| 30753186 | DUNY MACHINE LTD | 813 CUMBERLAND AVENUE | | | | BURLINGTON | ON | L7N3J7 | CANADA |
| 30732775 | DUNY MACHINE LTD | 813 CUMBERLAND AVENUE | | | | BURLINGTON | ON | L7N3J7 | CANADA |
| 30732778 | DUPAGE TYING SOLUTIONS | 811 SIVERT DR. | | | | WOOD DALE | IL | 60191 | |
| 30842303 | DUPONT SPECIALTY PRODUCTS USA LLC | 28588 NETWORK PL | | | | CHICAGO | IL | 60673-1285 | |
| 30787022 | DURABOX DE CHIHUAHUA S DE RL DE CV | ALFONSO REYES 340 | | | | CHIHUAHUA | | 31109 | MEXICO |
| 30130 | DURACO SPECIALTY TAPES LLC | 7400 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 30784065 | DURACO SPECIALTY TAPES, LLC | 7400 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 31010694 | DXP Enterprises | 5301 Hollister | | | | Houston | TX | 77040 | |
| 30856739 | DXP ENTERPRISES (D&F) | P.O. BOX 840511 | | | | DALLAS | IN | 75284-0511 | |
| 30732781 | DYKES & DYKES | 12400 WINDERMERE AVE. | | | | EL PASO | TX | 79928 | |
| 30732782 | DY-NA TOOL AND MOLD | 4200 E 39TH STREET | | | | KEARNEY | NE | 68847 | |
| 30732783 | DYNACAST DE MEXICO, S.A. DE CV | TEJOCOTES 77 NAVE 2A | SAN MARTIN OBISPO TEPETLIXPA | | | CUAUTITLAN | | 54763 | MEXICO |
| 30732784 | DYNACAST DE MEXICO, S.A. DE CV | TEJOCOTES 77 NAVE 2A | SAN MARTIN OBISPO TEPETLIXPA | | | CUAUTITLAN | | 54763 | MEXICO |
| 30732785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732786 | DYNAMIC MACHINE OF DETROIT | 1653 EAST MAPLE ROAD | | | | TROY | MI | 48083 | |
| 31010872 | DYNAMIC MAQUINADOS INDUSTRIALES | PRESA DE LA AMISTAD 702, DELICIAS A | | | | REYNOSA | | 88680 | MEXICO |
| 30732787 | DYNAMIC MAQUINADOS INDUSTRIALES S D | PRESA DE LA AMISTAD 702, DELICIAS A | | | | REYNOSA | | 88680 | MEXICO |
| 30732789 | DYNAMIC SUPPLY SOLUTIONS | 6689 ORCHARD LAKE RD STE. 1 | | | | WEST BLOOMFIELD | MI | 48322 | |
| 31218672 | DYNAMIC SUPPLY SOLUTIONS | 6689 ORCHARD LAKE RD STE. 1 | | | | WEST BLOOMFIELD | MI | 48322 | |
| 30732790 | DYNAMICS COMMERCIAL CLEANING SOLUTIONS LLC | 4748 SOUTH 650 ROAD | | | | QUAPAW | OK | 74363 | |
| 30753205 | DYNAPAR CORPORATION | 2100 W BROAD STREET | | | | ELIZABETHTOWN | NC | 28337 | |
| 30732791 | DYNASOL LLC | P.O. BOX 973751 | | | | DALLAS | TX | 75397-3751 | |
| 31012278 | DYNATECT MANUFACTURING INC | P.O. BOX 88709 | | | | MILWAUKEE | WI | 53288-0709 | |
| 30796161 | Dynatect Manufacturing Inc. | 2300 S. Calhoun Rd | | | | New Berlin | WI | 53151 | |
| 30753213 | E & R INDUSTRIAL SALES INC | 220 W MORLEY DRIVE | | | | SAGINAW | MI | 48601 | |
| 30732792 | E A C PRODUCT DEVELOPMENT | 1330 LAGOO AVE FOURTH FLOOR | | | | MINNEAPOLIS | MN | 55408 | |
| 30732793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011756 | E M BITTNER INC | P O BOX 311 | 43 OAK STREET | | | BRISTOL | IL | 60512 | |
| 30732795 | E R INDUSTRIAL SALES INC | 220 W MORLEY DRIVE | | | | SAGINAW | MI | 48601 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732796 | E R S INC | 12001 LEVAN ROAD | | | | LIVONIA | MI | 48150 | |
| 31011075 | E.A. LANGENFELD ASSOCIATES | 1250 FEEHANVILLE DR.; SUITE 100 | | | | MOUNT PROSPECT | IL | 60056 | |
| 31012268 | E.F. RHOADES & SONS, INC. | 883 S 900 E | | | | PIERCETON | IN | 46562 | |
| 30732797 | E.R. WAGNER MFG. | W130 N8691 OLD ORCHARD ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 30790160 | EAC | 729 N Washington Ave | Suite 600 | | | Minneapolis | MN | 55401 | |
| 31010851 | EAGLE COMPACTION OF TEXAS LLC | PO BOX 642 | | | | WEATHERFORD | TX | 76086 | |
| 30753232 | EAGLE CONSULTING & DEVELOP | 100 MORRIS AVENUE | | | | BOONTON | NJ | 07005 | |
| 30781177 | Eagle Consulting & Development | 100 Morris Avenue | | | | Boonton | NJ | 07005 | |
| 31011996 | EAGLE INDUSTRIAL GROUP LLC | 847 WEST RIVER CENTER DR NE | . | | | COMSTOCK PARK | MI | 49321 | |
| 30732800 | EAGLE NONWOVENS INCORPORATED | 10301 LAKE BLUFF DR | | | | SAINT LOUIS | MO | 63123 | |
| 30732801 | EAGLE PLASTIC DEVELOPMENT | UNIT G, 7/F STAGE 2 | WAH FUND IND. CENTRE | | | KWAI CHUNG | | | HONG KONG |
| 30789521 | EAGLE PLASTIC DEVELOPMENT CO. LTD. | ATTN: MR. RAYMOND CHENG | UNIT N, 7/F, STAGE 2, WAH FUNG IND. CENTRE | 33-39 KWAI FUNG ROAD | KWAI CHUNG | HONG KONG | | | CHINA |
| 30786585 | EAGLE Registrations Inc | Attn: Tracy Simon | 220 E Monument Ave Suite 510 | | | Dayton | OH | 45402 | |
| 30732802 | EAGLE REGISTRATIONS INC. | P.O. BOX 932250 | | | | CLEVELAND | OH | 44193 | |
| 30732803 | EALLIANCE CORPORATION | 2020 CALAMOS CT | STE 200 | | | NAPERVILLE | IL | 60563 | |
| 30732804 | EARLE M. JORGENSON CO. | P.O. BOX 8538-622 | | | | PHILADELPHIA | IN | 19171-0622 | |
| 30732805 | EASE INC | 1403 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | |
| 30732805 | EASE INC | 1403 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | |
| 31218317 | EASE INC | 1403 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | |
| 30753242 | EASE INC | 1403 N. EL CAMINO | | | | SAN CLEMENTE | CA | 92672 | |
| 30753243 | EASE INC | 27271 LAS RAMBLAS STE 250 | | | | MISSION VIEJO | CA | 92691 | |
| 30753244 | EASE INC | 1403 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | |
| 31011986 | EASE, INC | 1403 N EL CAMINO REAL | 1403 N EL CAMINO REAL | | | SAN CLEMENTE | CA | 92672 | |
| 31218316 | EASE, INC. | 1403 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | |
| 30753245 | EASE, INC. | 1403 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | |
| 30753246 | EAST UNION TOWNSHIP TAX COLLECTOR | PO BOX 308 | | | | SHEPPTON | PA | 18248-0308 | |
| 30854250 | EAST WEST EL PASO, LLC | ATTN: ACCOUNTS RECEIVABLE | 45 BUTTERFIELD TRAIL, SUITE C | | | EL PASO | TX | 79906 | |
| 30766572 | East West Manufacturing, LLC | c/o Troutman Pepper Locke LLP | Attn: Gary Marsh | 600 Peachtree Street NE, Suite 3000 | | Atlanta | GA | 30308 | |
| 30792929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012318 | EASTERN CONNECTOR SPECIALTY | 566 DANBURY ROAD, UNIT #3 | P.O. BOX 1957 | | | NEW MILFORD | CT | 06776 | |
| 30761510 | Eastern Lift Truck | 549 E. Linwood Ave | | | | Maple Shade | NJ | 08054 | |
| 31011861 | EASTERN LIFT TRUCKS INC. | P O BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| 30732807 | EASTERN LIFT TRUCKS INC. | PO BOX 307 | | | | MAPLE SHADE | NJ | 08052-0307 | |
| 30732808 | EASY ICE, LLC | 6218 MELROSE LANE | | | | SHAWNEE | KS | 66203 | |
| 30809548 | EATON | EATON CORPORATION | 1000 EATON BLVD., 5S, GLOBAL TRADE CREDIT | | | CLEVELAND | OH | 44122 | |
| 30732809 | EATON AEROQUIP, LLC | 10402 GOVERNOR LANE BLVD | | | | WILLIAMSPORT | MD | 21795 | |
| 31012321 | EATON INDUSTRIES | BRECHA E 99 | S/N PARQUE INDUSTRIAL REYNOSA TAMPS CP | | | TAMAULIPAS | | 88780 | MEXICO |
| 31012319 | EBOCAM SUPER FLUTUADORES | LTDA | ARNO WALDEMAR DOLHER 1045 | | | JOINVILLE SC | | 89219-030 | BRAZIL |
| 30732812 | ECCO TOOL CO. INC. | 42525 W. 11 MILE ROAD | | | | NOVI | MI | 48375 | |
| 30767637 | ECCO Tool Co., Inc. | 42525 W. 11 Mile Rd. | | | | Novi | MI | 48375 | |
| 30732813 | ECHO ENGINEERING & PRODUCTION | P O BOX 734145 | | | | CHICAGO | IL | 60673-4145 | |
| 30732813 | ECHO ENGINEERING & PRODUCTION | P O BOX 734145 | | | | CHICAGO | IL | 60673-4145 | |
| 30732814 | ECHO ENGINEERING AND PRODUCTION | PO BOX 734145 | | | | CHICAGO | IL | 60673-4145 | |
| 30790448 | ECP Credit Strategies - A Offshore Holdings, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street | 28th Floor | Boston | MA | 02109 | |
| 31010864 | EDAG MEXICO S.A. DE C.V. | AVENIDA EBANO LOTE A 10 | PARQUE INDUSTRIAL FINSA | | | CUATLANCINGO, PUEBLA | | 72710 | MEXICO |
| 30807614 | EDAG México S.A. de C.V. | Avenida Ebano Lote 10-A Parque Industrial FINSA | | | | Cuautlancingo, Puebla | | 72710 | México |
| 30732815 | EDDIES LAWN AND LANDSCAPING LLC | 5060 OLD AIRPORT RD | | | | HAZLE TOWNSHIP | PA | 18202 | |
| 30789969 | Eddie's Lawn and Landscaping, LLC | Donald G. Karpowich, Atty-at-Law, P.C. | 85 Drasher Road | | | Drums | PA | 18222 | |
| 30792673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753258 | EDISON STATE COMMUNITY COLLEGE | 1973 EDISON DR | | | | PIQUA | OH | 45356 | |
| 30854255 | EDITORIAL E IMPRESOS COATLICUE | #56 TEOTIHUACAN COL. TECNOLOGICO | TMS | | | MATAMOROS | | 87490 | MEXICO |
| 31031275 | Editorial E Impresos Coatlicue | 1443 E. Jefferson St. 278 | 56 | | | Brownsville | TX | 78520 | |
| 30732817 | EDITORIAL E IMPRESOS COATLICUE, S.A | TEOTIHUACAN COL. TECHNOLOGICO M #56 | | | | TAMAULIPAS | | 87490 | MEXICO |
| 31203741 | EDM Products LLC | 484 W Wrightwood Ave | | | | Elmhurst | IL | 60126 | |
| 31010899 | EDM PRODUCTS, LLC | 484 W WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| 30761506 | Edwards, Jessica | ADDRESS ON FILE | | | | | | | |
| 31011135 | EFAX | PO BOX 51873 | | | | LOS ANGELES | CA | 90051 | |
| 30777450 | EFC International | 9777 Reavis Rd | | | | St. Louis | MO | 63123 | |
| 30732819 | EFC INTERNATIONAL | 1940 CRAIGSHIRE RD | | | | ST LOUIS | MO | 63146 | |
| 30753267 | EFC INTERNATIONAL | PO BOX 790051 ST LOUIS | | | | SAINT LOUIS | MO | 63179-0051 | |
| 30732820 | EFC INTERNATIONAL | 1940 CRAIGSHIRE ROAD | | | | ST. LOUIS | MO | 63146 | |
| 31218318 | EFC INTERNATIONAL | 29356 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 31218319 | EFC INTERNATIONAL | 29356 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30732822 | EFC INTERNATIONAL | 29356 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30732825 | EFC INTERNATIONAL | 1940 CRAIGSHIRE ROAD | | | | ST. LOUIS | MO | 63146 | |
| 30753266 | EFC INTERNATIONAL | 1940 CRAIGSHIRE ROAD | | | | ST. LOUIS | MO | 63146 | |
| 30753271 | EFFECTIVE DATA INC | 100 ILLINOIS ST STE 200 | | | | ST CHARLES | IL | 60174 | |
| 30767450 | Effective Data, Inc. | 100 Illinois Street | Suite 200 | | | Saint Charles | IL | 60174 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010918 | EFI PLUS | 1070 HERITAGE RD | | | | BURLINGTON | | L7L 4X9 | CANADA |
| 31041242 | EIS Legacy LLC | 2018 Powers Ferry Rd SE | | | | Atlanta, | Ga | 30084 | |
| 30732830 | EL PASO HEATER & SUPPLY | 1450 BESSEMER DR. | | | | EL PASO | TX | 79936 | |
| 30753280 | EL PASO METALS & SUPPLY | 7000 INDUSTRIAL-HAWKINS BLVD | | | | EL PASO | TX | 79915 | |
| 30789631 | El Paso Mold Supply Inc. | 11500 PELLICANO DR STE UNIT C-7 | | | | EL PASO | TX | 79936 | |
| 30789631 | El Paso Mold Supply Inc. | 11500 PELLICANO DR STE UNIT C-7 | | | | EL PASO | TX | 79936 | |
| 31011469 | EL PASO SOLPOWER ELECTRIC LLC | 1521 CEDARDALE PL | | | | EL PASO | TX | 79925 | |
| 30753288 | ELASTOMEROS TECNICOS MOLDEADOS INC. | DEPARTMENT 771785 | | | | DETROIT | MI | 48277-1785 | |
| 30768065 | Elchert's Lawn Mowing / Snow Removal Ltd. | P.O. Box 725 | | | | Tiffin | OH | 44883 | |
| 30732831 | ELCHERT'S LAWN/SNOW | P O BOX 725 | | | | TIFFIN | OH | 44883 | |
| 30732833 | ELCO SINTERED ALLOYS | P.O. BOX 183 | | | | KERSEY | PA | 15846 | |
| 30753295 | ELCO SINTERED ALLOYS CO. | 269 FAIRVIEW RD | | | | KERSEY | PA | 15846 | |
| 31012052 | ELCO SINTERED ALLOYS CO., INC | P.O. BOX 183 269 FAIRVIEW RD RT 948 | | | | KERSEY | PA | 15846-9213 | |
| 30840737 | ELDER RUBBER CO. | 2102 VANCO DRIVE | | | | IRVING | TX | 75061 | |
| 30732836 | ELECT RX AND HEALTH SOLUTIONS | P.O. BOX 2017 | | | | ELYRIA | OH | 44036 | |
| 31404709 | ELECTRIC CONTACT SUP. CO. | 2449 NIAGARA ROAD | | | | NIAGARA FALLS | NY | 14304-2083 | |
| 30753299 | ELECTRICAL CONTROL DESIGN, INC. | 25571 FORT MEIGS RD | SUITE D | | | PERRYSBURG | OH | 43551 | |
| 30732837 | ELECTRO-MATIC PRODUCT | 23409 INDUSTRIAL PARK COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| 31010734 | ELEKTRISOLA | 126 HIGH STREET | | | | BOSCAWEN | NH | 03303 | |
| 31011116 | ELEKTRISOLA S A DE C V | PERIFERICO MANUEL GOMEZ | MORIN #1800 APDO POSTAL 423 | | | CD CUAHTEMOC CHIH | | 31500 | MEXICO |
| 30753303 | ELEMENT CRITICAL | 7990 QUANTUM DR | | | | VIENNA | VA | 22182 | |
| 30818573 | ELEMENT CRITICAL | 7990 QUANTUM DR | | | | VIENNA | VA | 22182 | |
| 30753306 | ELEMENT MATERIAL TECH | 27485 GEORGE MERRELLI DRIVE | | | | WARREN | MI | 48092 | |
| 30806489 | Element Material Technology Detroit LLC | 9987 Carver Rd. | Suite 400 | | | Blue Ash | OH | 45242 | |
| 30732839 | ELEMENT MATERIALS TECHNOLOGY | HUNTINGTON BEACH LLC 15062 BOLSA CHICA ST. | | | | HUNTINGTON BEACH | CA | 92649 | |
| 30753308 | ELEMENT MATERIALS TECHNOLOGY | 51229 CENTURY COURT | | | | WIXOM | MI | 48393 | |
| 31218573 | ELEMENT MATERIALS TECHNOLOGY | HUNTINGTON BEACH LLC 15062 BOLSA CHICA ST. | | | | HUNTINGTON BEACH | CA | 92649 | |
| 30732838 | ELEMENT MATERIALS TECHNOLOGY | PO BOX 200568 | | | | DALLAS | TX | 75320-0568 | |
| 30732840 | ELEMENT MATERIALS TECHNOLOGY WARREN | 27485 GEORGE MERRELLI DRIVE | | | | WARREN | MI | 48092 | |
| 31218320 | ELEMICA, INC. | 550 EAST SWEDESFORD ROAD, SUITE 310 | | | | WAYNE | PA | 19087 | |
| 30839913 | ELEMICA, INC. | 550 EAST SWEDESFORD ROAD | SUITE 310 | | | WAYNE | PA | 19087 | |
| 30732842 | ELEMICA, INC. | 550 EAST SWEDESFORD ROAD, SUITE 310 | | | | WAYNE | PA | 19087 | |
| 31010705 | ELEOCEAN TECHNOLOGY LIMITED | 1508 BROADWAY | | | | FASHION DISTRICT | NY | 10018 | |
| 30761436 | Elfonze Technologies Limited | 6295 Greenwood Plaza Blvd | STE 100 | | | Greewood Village | CO | 80111 | |
| 30770419 | ELHC VIII LLC | c/o Northpoint Development, LLC | 3315 N. Oak Trafficway | | | Kansas City | MO | 64116 | |
| 30842533 | ELITE EXPRESS, LLC | 811 CENTRAL EXPY #300A | | | | RICHARDSON | TX | 75080 | |
| 30806746 | ELIZ TERMITE & PEST MANAGEMENT, LLC | 1774 OLD CREEK CT | | | | BROWNSVILLE | TX | 78521 | |
| 31012081 | ELIZONDO TERMITE & PEST | 1774 OLD CREEK CT. | | | | BROWNSVILLE | TX | 78521 | |
| 31011860 | ELKEM MATERIALS INC. | P O BOX 266 | | | | PITTSBURGH | PA | 15230 | |
| 30732846 | ELKEM MATERIALS, INC. | P.O. BOX 200054 | | | | PITTSBURGH | PA | 15251-0054 | |
| 30765410 | Elkhart County Gravel Inc | 19242 US Hwy 6 | | | | New Paris | IN | 46553 | |
| 30732847 | ELKHART COUNTY GRAVEL, INC | 19242 US 6 EAST | | | | NEW PARIS | IN | 46553 | |
| 30732848 | ELKHART STEEL SERVICE INC | 3604 HENKE STREET | | | | ELKHART | IN | 46514 | |
| 30753314 | ELKHART STEEL SERVICE, INC | 3604 HENKE STREET | | | | ELKHART | IN | 46514-9786 | |
| 30732849 | ELKLAND TOWNSHIP TREASURER | 3953 HURON LINE RD | | | | CASS CITY | MI | 48726 | |
| 30732850 | ELLSWORTH ADHESIVES | SPECIALTY CHEM. DIST. | W129 N10825 WAHINGTON DR. | | | GERMANTOWN | WI | 53022-4446 | |
| 31218673 | ELLSWORTH ADHESIVES | SPECIALTY CHEM. DIST. | W129 N10825 WAHINGTON DR. | | | GERMANTOWN | WI | 53022-4446 | |
| 31010397 | ELP PARTNERSCHAFT | BOCKENHEIMER ANLAGE 46 | | | | FRANKFURT AM MAIN | | 60322 | GERMANY |
| 30873879 | Elyaco Agency SARL LLC | 1683 Hunting Crest Way | | | | Vienna | VA | 22182-1563 | |
| 31011968 | EMBASSY POWDER METALS, INC | 513 EAST 2ND STREET, P.O. | BOX 344 | | | EMPORIUM | PA | 15834 | |
| 30753330 | EMBASSY POWDERED METALS | 513 EAST 2ND STREET | | | | EMPORIUM | PA | 15834 | |
| 31056219 | Embassy Powdered Metals Inc | 513 East 2nd Street | P.O. Box 344 | | | Emporium | PA | 15834 | |
| 30732852 | EMEDCO INC | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| 30753337 | EMERGENCY RADIO SERVICE INC (ERS) | PO BOX 711097 | | | | CINCINNATI | OH | 45271-1097 | |
| 30753337 | EMERGENCY RADIO SERVICE INC (ERS) | PO BOX 711097 | | | | CINCINNATI | OH | 45271-1097 | |
| 30732855 | EMHART FASTENING TEKNOLOGIES | PO BOX 360101 | | | | PITTSBURG | PA | 15251 | |
| 30813514 | EMHART FASTENING TEKNOLOGIES | P.O. BOX 360101 | | | | PITTSBURGH | PA | 15251 | |
| 30732861 | EMHART TEKNOLOGIES | 395 ROBERTS ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| 31218465 | EMHART TEKNOLOGIES | 4195 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30813517 | EMHART TEKNOLOGIES | 4195 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30732866 | EMI CORPORATION | 801 WEST PIKE ST. | | | | JACKSON CENTER | OH | 45334 | |
| 31012023 | EMI CORPORATION | P.O. BOX 590 | | | | JACKSON CENTER | OH | 45334 | |
| 30732867 | EMI PLASTICS EQUIPMENT | P O BOX 590 | | | | JACKSON CENTER | OH | 45334-0590 | |
| 31218315 | EMI PLASTICS EQUIPMENT | P O BOX 590 | | | | JACKSON CENTER | OH | 45334-0590 | |
| 30762061 | EMINENT PALACE INTERNATIONAL LIMITED | ELECTRICAL & MECHANICAL INDUSTRIAL ZONE | | | | YUHUAN, ZHEJIANG | | 317600 | CHINA |
| 30732869 | EMINENT PALACE INTERNATIONAL LTD. | UNIT 2209,22/F WU CHUANG HOUSE,213 | HK | | | EAST,WANCHAI,HONG KONG | | 315300 | CHINA |
| 31057434 | Emmetec S.r.l. | Via Stazione 8 | | | | Ternate | | 21020 | Italy |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732870 | EMMETEC S.R.L. | VIA DOMENICIO ADAMOLI4 PIVA | VA | | | VARESE | | 21020 | ITALY |
| 31038317 | EMPAQUES RIO GRANDE SA DE CV | AV. UNIONES NO. 2700 PARQUE INDUSTRIAL DEL NORTE | | | | MATAMOROS TAMAULIPAS | | 87316 | MEXICO |
| 30732871 | EMPAQUES RIO GRANDE, S.A. | 2390 CENTRAL BLV SUITE L | | | | BROWNSVILLE | TX | 78520 | |
| 31012262 | EMPIRE REFRACTORY SERVICES | 7705 MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 68479 | |
| 30732872 | EMPIRE REFRACTORY SERVICES IND | 7705 MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 68479 | |
| 31011225 | EMPORIA PARTNERS, LLC | 1520 E GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| 31320426 | EMPOWER | STRYKER HOURLY PLAN #52187.1.5 | 8515 E. ORCHARD ROAD | | | GREENWOOD VILLAGE | CO | 80111 | |
| 30732873 | EMPOWER TRUST COMPANY, LLC | P.O. BOX 825725 | | | | PHILADELPHIA | PA | 19182-5725 | |
| 31213175 | Emsco Inc | Attention to Michael Wietrzychowski, Esq. | 10 Indel Avenue | P.O. Box 157 | | Rancocas | NJ | 08073 | |
| 30732874 | Emsco OH | 1000 NAVE ROAD SE | P O BOX 607 | | | MASSILLON | OH | 44648 | |
| 30732875 | EMSL ANALYTICAL, INC. | 200 ROUTE 130 NORTH | | | | CINNAMINSON | NJ | 08077-2892 | |
| 30732877 | EMSODUR USA INC. | 3965 STATE RD 135 NORTH | NASHVILLE IN 47448 | | | NASHVILLE | TN | 47448 | |
| 30784618 | Emsodur USA, INC. | 3965 North State Road 135 | | | | Nashville | IN | 47448 | |
| 30732878 | EMTERRA ENVIRONMENTAL USA | 1606 EAST WEBSTER ROAD | | | | FLINT | MI | 48505 | |
| 30732878 | EMTERRA ENVIRONMENTAL USA | 1606 EAST WEBSTER ROAD | | | | FLINT | MI | 48505 | |
| 30761884 | Emterra Environmental USA Corp | 1606 E Webster Rd | | | | Flint | MI | 48505 | |
| 31010400 | EMUNHOZ ADVOGADOS | ATTN: AV. PRES. JUSCELINO KUBITSCHEK | 1600 - VILA NOVA CONCEIÇÃO | | | SAO PAULO | | | BRAZIL |
| 30842222 | ENCORE SUPPLY LLC | 55 PRIVILEGE ST | | | | WOONSOCKET | RI | 02895 | |
| 30732880 | ENCOVA INSURANCE | P.O. BOX 11285 | | | | CHARLESTON | WV | 25339-1285 | |
| 30767703 | Endeavor Business Media, LLC | 201 Nort Main St, Floor 5 | | | | Fort Atkinson | WI | 53538 | |
| 30753362 | ENDRIES INTERNATIONAL | 714 W RYAN ST | | | | BRILLION | WI | 54110 | |
| 30788255 | Enerco Corp. | 325 Wright Industrial Parkway | | | | Potterville | MI | 48876 | |
| 31404710 | ENERCO CORPORATION | 317 N BRIDGE ST | | | | GRAND LEDGE | MI | 48837 | |
| 31012012 | ENERCON INDUSTRIES CORP. | W140 N9572 FOUNTAIN BLVD. | | | | MENOMONEE FALLS | WI | 53052-0773 | |
| 30781179 | Energizer Auto | 8235 Forsyth Blvd | Suite 100 | | | Clayton | MO | 63105 | |
| 30732883 | ENERSYS | 1260 N CORRINGTON AVE | | | | KANSAS CITY | MO | 64120 | |
| 30732884 | ENGEL MACHINERY | 3740 BOARD ROAD | | | | YORK | PA | 17406-8425 | |
| 30753365 | ENGEL MACHINERY INC | 3740 BOARD RD | | | | YORK | PA | 17406 | |
| 30732885 | ENGEL MACHINERY INC | 3740 BOARD ROAD | | | | YORK | PA | 17406 | |
| 30753365 | ENGEL MACHINERY INC | 3740 BOARD RD | | | | YORK | PA | 17406 | |
| 30753367 | ENGEL MACHINERY, INC | 3740 BOARD RD | | | | YORK | PA | 17406 | |
| 30732886 | ENGIE | 1360 POST OAK BLVD, STE 400 | | | | HOUSTON | TX | 77056 | |
| 30857227 | ENGIE Resources LLC | 1360 Post Oak Blvd., Suite 400 | | | | Houston | TX | 77056 | |
| 30753368 | ENGIE RESOURCES LLC | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 | |
| 30840748 | ENGINEERED FILTRATION INC | P.O. BOX 1067 | | | | SAN MARCOS | TX | 78667-1067 | |
| 30732890 | ENGINEERED PLASTIC CO INC. | 2180 BENNETT ROAD | | | | PHILADELPHIA | PA | 19116-3078 | |
| 30732891 | ENGINEERED PROTECTION SYSTEM | 750 FRONT AVE NW STE 300 | | | | GRAND RAPIDS | MI | 49504 | |
| 30732892 | ENGINEERED SALES, INC. | 1824 LINN STREET | | | | N. KANSAS CITY | MO | 64116 | |
| 30732892 | ENGINEERED SALES, INC. | 1824 LINN STREET | | | | N. KANSAS CITY | MO | 64116 | |
| 31035670 | ENGITEC INTERNATIONAL S DE RL DE CV | PROLONGACION 1 ERA # 158 | COLONIA AURORA | | | MATAMOROS, TAMAULIPAS | | 87370 | MEXICO |
| 30732893 | ENGLEWOOD ELECTRIC | PO BOX 530409 | | | | ATLANTA | GA | 30353 | |
| 31037492 | EngTech Solutions Inc. | Attn: Danielle Love, Esq. | 500 Woodward Avenue, Suite 2500 | | | Detroit | MI | 48226 | |
| 30753377 | ENNVEE TECHNOGROUP INC | 2616 RUTLAND RD | | | | NAPERVILLE | IL | 60564 | |
| 30753377 | ENNVEE TECHNOGROUP INC | 2616 RUTLAND RD | | | | NAPERVILLE | IL | 60564 | |
| 30757516 | EnnVee TechnoGroup, Inc | 2616 Rutland Road | | | | Naperville | IL | 60564 | |
| 30777767 | Ensco 1078 Limited t/a European Valuations | Somerset House | 37 Temple Street | | | Birmingham | | B2 5DP | United Kingdom |
| 30732894 | ENTEC POLYMERS LLC | 1900 SUMMIT TOWER BLVD | SUITE 900 | | | ORLANDO | FL | 32810 | |
| 30732894 | ENTEC POLYMERS LLC | 1900 SUMMIT TOWER BLVD | SUITE 900 | | | ORLANDO | FL | 32810 | |
| 30732903 | ENTEC POLYMERS, LLC | P.O. BOX 934329 | | | | ATLANTA | FL | 31193-4329 | |
| 30732904 | ENVASES MICROONDA SA DE CV | INDUSTRIALES | 204 | | | LEON | | 37290 | MEXICO |
| 30807666 | Environmental Resources Management, Inc. | Rebecca Bell | 75 Valley Stream Parkway, Suite 200 | | | Malvern | PA | 19355 | |
| 30732905 | ENVIRONMENTAL SERVICES | PO BOX 187 | | | | BOWLING GREEN | OH | 43402 | |
| 31011878 | ENVIROZONE, LLC | 262 GENERAL PATTON AVE | | | | MANDEVILLE | LA | 70471 | |
| 30732907 | EPIC MACHINE INC. | 201 INDUSTRIAL WAY | | | | FENTON | MI | 48430 | |
| 30753390 | EPIC RESINS | 600 INDUSTRIAL BLVD | | | | PALMYRA | WI | 63156 | |
| 30732908 | EPIC RESINS | 600 INDUSTRIAL BLVD, | | | | PALMYRA | WI | 63156 | |
| 30753392 | EPICOR SOFTWARE (UK) LTD | 6 ARLINGTON SQUARE WEST | | | | BRACKNELL BERKSHIRE | | RG12 1PU | UNITED KINGDOM |
| 30732909 | EPICOR SOFTWARE CORPORATION | 804 LAS CIMAS PARKWAY | | | | AUSTIN | TX | 78746 | |
| 30753394 | EPICOR SOFTWARE CORPORATION | P.O. BOX 841547 | | | | LOS ANGELES | CA | 90084-1547 | |
| 30839751 | EPSI | 4221 COURTNEY ROAD | | | | FRANKSVILLE | WI | 53126 | |
| 31384305 | Epsilon Data Management, LLC | Attn: Tabitha Thomann, Senior Legal Counsel | 6021 Connection Drive | | | Irving | TX | 75039 | |
| 31384323 | Epsilon Data Managment, LLC | Attn: Tabitha Thomann, Senior Counsel | 6021 Connection Drive | | | Irving | TX | 75039 | |
| 30770090 | EQ Florida-South company dba CenturyLink | 931 14th Street, 9th Floor | ATTN BNKCY | | | Denver | CO | 80202 | |
| 31010707 | EQUIFAX | 11432 LACKLAND RD | | | | ST. LOUIS | MO | 63146 | |
| 30732912 | EQUIFAX WORKFORCE SOLUTIONS | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-4076 | |
| 30732912 | EQUIFAX WORKFORCE SOLUTIONS | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-4076 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011821 | EQUIPMENT DEALER PURCHASING ASSOC LLC | 650 CENTRAL AVE | | | | PEEKSKILL | NY | 10566 | |
| 30753399 | EQUIPMENT MANUFACTURERS INTL | 16151 PURITAS AVENUE | | | | CLEVELAND | OH | 44135 | |
| 30732913 | EQUIPTROL, INC | 120 EAST OGDEN AVENUE | SUITE 24 | | | HINSDALE | IL | 60521 | |
| 30732918 | EQUISTAR CHEMICALS LP | ONE HOUSTON CENTER SUITE 700 | 1221 MCKINNEY ST | | | HOUSTON | TX | 77010 | |
| 30732915 | EQUISTAR CHEMICALS LP | P O BOX 204029 | | | | HOUSTON | TX | 77216 | |
| 30732914 | EQUISTAR CHEMICALS LP | PO BOX 204029 | | | | HOUSTON | TX | 77216 | |
| 30732918 | EQUISTAR CHEMICALS LP | ONE HOUSTON CENTER SUITE 700 | 1221 MCKINNEY ST | | | HOUSTON | TX | 77010 | |
| 30781746 | Equistar Chemicals, L.P. | c/o Emily Meraia | 1401 McKinney Street, Suite 1900 | | | Houston | TX | 77010 | |
| 30732919 | ERI ECONOMIC RESEARCH INSTITUTE INC | P.O. BOX 3524 | | | | SEATTLE | WA | 98124 | |
| 30732920 | ERICH JEAGER USA INC. | STE 105 17199 N. LAUREL PARK DR | | | | LIVONIA | MI | 48152 | |
| 30732922 | ERM WEST INCORPORATED | 1277 TREAT BLVD STE 500 | | | | WALNUT CREEK | CA | 94597-7975 | |
| 30753408 | ERNIE ROLES CONSTRUCTION LLC | 41 TEAL HOLLOW RD | | | | KELSO | TN | 37348 | |
| 30732924 | ERNY SHEET METAL | 1020 SECOND AVE. | | | | JASPER | IN | 47546 | |
| 30831436 | ERS, Inc.d/b/a Prism Specialties of Southeast Michigan | 12001 Levan Rd | | | | Livonia | MI | 48150 | |
| 30753413 | ERVIN INDUSTRIES INC | DEPARTMENT NO 77997 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0997 | |
| 30753413 | ERVIN INDUSTRIES INC | DEPARTMENT NO 77997 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0997 | |
| 30732926 | ERVIN INDUSTRIES, INC. | DEPARTMENT NO. 77997 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0997 | |
| 30781433 | Escobar & Rascon Inc DBA Green Dot Quality | 1701 Bassett St | STE 160 | | | El Paso | TX | 79901 | |
| 31012343 | ESCOBAR & RASCON, INC. | 1701 BASSETT AVE., SUITE 165 | | | | EL PASO | TX | 79901 | |
| 30732927 | ESCOBAR & RASON INC | GREEN DOT QUALITY | 645 WALLENBERG DR STE A10 | | | EL PASO | TX | 79912 | |
| 30732928 | ESCOTO CUSTOMS BROKERS | INC | 9540 JOE RODRIGUEZ DR SUI | | | EL PASO | TX | 79927 | |
| 30732929 | ESCOTO CUSTOMS BROKERS INC | 360 A AMERICAS AVE | | | | EL PASO | TX | 79907 | |
| 31012078 | ESI-Extrusion Services | 305 W. NORTH ST | | | | AKRON | OH | 44303 | |
| 30830529 | ESI-Extrusion Services Inc. | 305 West North Street | | | | Akron | OH | 44303 | |
| 30732931 | ESKO-GRAPHICS INC | 8535 GANDER CREEK DR | | | | MIAMISBURG | OH | 45342 | |
| 31320454 | ESPECIALISTAS EN LOGISTICA | 1325 MONTANA AVE | | | | EL PASO | TX | 79902 | |
| 31011230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012314 | ESSENTIAL SEALING PRODUCTS | 10145 QUEENS WAY | | | | CHAGRIN FALLS | OH | 44023 | |
| 30753418 | ESSENTRA COMPONENTS | 3123 STATION RD | | | | ERIE | PA | 16510 | |
| 30732933 | ESSENTRA PLASTICS LLC | PO BOX 3384 | | | | CAROL STREAM | IL | 60132-3384 | |
| 30732934 | ESTAMPADOS MONTERREY | BLVD DIAZ ORDAZ KM 339 | | | | MONTERREY | | 66350 | MEXICO |
| 30785473 | Estampados Monterrey, SA de CV | Blvd. Diaz Ordaz Km. 339, Col. Centro | | | | Santa Catarina, Nuevo Leon | | 66350 | Mexico |
| 30732935 | ESTAPACK SAPI DE C.V. | AV.PROLONGACION COL.SUR# | 6013 INT.3 MODULO 1 COL. | | | TIAQUEPAQUE,JALI | | 45601 | MEXICO |
| 30753422 | ESTES EXPRESS LINES | P.O. BOX 25612 | | | | RICHMOND | VA | 23260-5612 | |
| 31218321 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31218322 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31218323 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31218325 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31218576 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31218574 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31218577 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31218324 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31218326 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31218578 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31218327 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31218328 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31218575 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 31218329 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 30753424 | ETCO INCORPORATED | 3004 62ND AVENUE EAST | | | | BRADENTON | FL | 34203 | |
| 31404711 | E-TEKNET INC | 325 E ELLIOT RD SUITE 34 | | | | CHANDLER | AZ | 85225 | |
| 30732936 | ETIFLEX SA DE CV | AV JESUS REYES HEROLES | LOTE 22 NUMERO 6 | | | TLALNEPANTLA DE BAZ | | 2980 | MEXICO |
| 30732937 | ETIFLEX SA DE CV | AV JESUS REYEYS HEROLES | 2 LOTE 22 SAN PABLO XALPA | | | TLALNEPANTLA | | 54090 | MEXICO |
| 31010902 | ETIQUETAS ADHESIVAS EL AGUILA SA DE CV | AGUILA SA DE CV | PRESA LA AMISTAD 707, | | | REYNOSA, TM | | 88680 | MEXICO |
| 30732938 | ETIQUETAS ADHESIVAS EL AGUILA SA DE CV | CALLE PRESA LA AMISTAD #707 | COL AMPL DELICIAS | | | REYNOSA | | 88680 | MEXICO |
| 31010823 | ETIQUETAS ADHESIVAS EL AGUILA SA DE CV | JUAN ZUAZUA NO. 835, COL. CENTRO | | | | MONTERREY NUEVO LEÓN | | 64000 | MEXICO |
| 30732940 | ETSI | 269 WALKER ST STE 337 | | | | DETROIT | MI | 48207 | |
| 30732940 | ETSI | 269 WALKER ST STE 337 | | | | DETROIT | MI | 48207 | |
| 31218579 | ETSI | 269 WALKER ST STE 337 | | | | DETROIT | MI | 48207 | |
| 30732940 | ETSI | 269 WALKER ST STE 337 | | | | DETROIT | MI | 48207 | |
| 30732939 | ETSI | 269 WALKER ST STE 337 | | | | DETROIT | MI | 48207 | |
| 30732941 | ETSI GLOBAL, LLC | 269 WALKER ST., STE 337 | | | | DETROIT | MI | 48207 | |
| 30732942 | ETSONS INDUSTRIAL INC | 5538 RIVER RUN | | | | EL PASO | TX | 79932 | |
| 30732944 | EUCLID TRANSACTIONAL EUROPE GMBH | AMEILIA MARY-EARHART STRASSE-8 | YOUCO BUSINESS CENTER | | | FRANKFURT AM MAIN | | 60549 | GERMANY |
| 30732944 | EUCLID TRANSACTIONAL EUROPE GMBH | AMEILIA MARY-EARHART STRASSE-8 | YOUCO BUSINESS CENTER | | | FRANKFURT AM MAIN | | 60549 | GERMANY |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 38 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30785267 | Euler Hermes Agent for B&G International Products Inc. | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30784200 | Euler Hermes Agent for Bennett International Group, L.L.C. | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30784206 | Euler Hermes Agent for Chemstock Inc | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30805814 | Euler Hermes agent for CUSTOM ALLOY SALES, INC. | ATTN: Guy P Young Jr | 100 International dr 22nd fl | | | Baltimore | MD | 21202 | |
| 30784204 | Euler Hermes Agent for Dynasol | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30784208 | Euler Hermes Agent for General Polymers Thermoplatic Materials LLC | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30784192 | Euler Hermes Agent for Grote Industries, Inc. | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30808591 | Euler Hermes agent for HADCO METAL TRADING CO., LLC | Attn: Guy P Young Jr | 100 International Dr 22nd FL | | | Baltimore | MD | 21202 | |
| 30785263 | Euler Hermes agent for HD Shipping Solutions LLC | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30788520 | Euler Hermes Agent for Hongkong and Shanghai Banking Corporation Limited | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30829982 | Euler Hermes agent for HSBC FINANCE(UK)LMD | ATTN: Guy P Young Jr | 100 International dr 22nd fl | | | Baltimore | MD | 21202 | |
| 30786409 | Euler Hermes Agent for KW Plastics | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30785265 | Euler Hermes agent for Laufer Group International Ltd. | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30825629 | Euler Hermes agent for LOUIS PADNOS IRON & METAL COMP | 100 International Dr 22nd Fl | | | | Baltimore | MD | 21202 | |
| 30786488 | Euler Hermes agent for Louis Padnos Iron and Metal Company | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30808562 | Euler Hermes agent for MEIBORG BROS INC | Attn: Guy P Young Jr | 100 International Dr 22nd Fl | | | Baltimore | MD | 21202 | |
| 30784202 | Euler Hermes Agent for Mercer Transportation Co Inc | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30788526 | Euler Hermes Agent for Spray Products Corporation | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30808566 | Euler Hermes agent for TRAFFIC TECH INC | Attn: Guy R Young Jr | 100 International Dr 22nd FL | | | Baltimore | MD | 21202 | |
| 30825563 | Euler Hermes agent for TRANSEND LOGISTICS, LLC | ADDRESS ON FILE | | | | | | | |
| 31383944 | Euler Hermes agent for TRANSEND LOGISTICS, LLC | ADDRESS ON FILE | | | | | | | |
| 30784198 | Euler Hermes Agent for Viking Products, Inc | Attn: Guy P Young Jr | 100 International Dr, 22nd Fl | | | Baltimore | MD | 21202 | |
| 30825620 | Euler Hermes agent GEN POLYMERS THERMO MATERIALS LLC | 100 International DR | 22nd FL | | | Baltimore | MD | 21202 | |
| 30825622 | Euler Hermes agent TRANSEND LOGISTICS, LLC | 100 International Dr 22nd Fl | | | | Baltimore | MD | 21202 | |
| 30753432 | EUROFINS ENVIRONMENT TESTING | P.O. BOX 3178 | | | | CAROL STREAM | IL | 60132-3178 | |
| 30753433 | EUROFINS QC, LLC | P.O. BOX 1462 | | | | CAROL STREAM | IL | 60132-1462 | |
| 30732946 | EUTECTIC CORPORATION | P.O. BOX 8703 | | | | CAROL STREAM | IL | 60197-8703 | |
| 31010432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840356 | EVANSVILLE BOLT & NUT INC | 1701 E COLUMBIA ST | | | | EVANSVILLE | IN | 47711 | |
| 30732949 | EVAPAR | 9000 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47725 | |
| 30732948 | EVAPAR | 9000 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47725-1396 | |
| 30732950 | EVERBANK NA | PO BOX 911608 | | | | DENVER | CO | 80291-1608 | |
| 30732950 | EVERBANK NA | PO BOX 911608 | | | | DENVER | CO | 80291-1608 | |
| 30771321 | EVEREST TRANSPORTATION SYSTEMS LLC | 200 N LA SALLE ST | SUITE 2950 | | | CHICAGO | IL | 60601 | |
| 31218332 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31012151 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31218334 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31218331 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31218580 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31218330 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31218333 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31011251 | EVERETT MILBERGER PEST CONTROL, INC. | 5600 HARRY S TRUMAN | | | | GRANDVIEW | MO | 64030 | |
| 30732951 | EVERGREEN PALLET LLC | 302 WEST 53RD STREET NORTH | | | | WICHITA | KS | 67204 | |
| 31011199 | EVERGY | PO BOX 219330 | | | | KANSAS CITY | MO | 64121 | |
| 30769237 | Evergy Kansas Central f/k/a Westar Energy Inc | Attn: Bankruptcy Dept | PO Box 11739 | | | Kansas City | MO | 64138 | |
| 31012422 | Everon, LLC | 4221 W John Carpenter Fwy | | | | Irving | TX | 75063 | |
| 30762168 | Evershow Industry (HK) Limited | Rm1911, Choice Plaza | No.448 Guangzhou Ave. | | | Guangzhou, Guangdong | | 510300 | China |
| 30732952 | EVERSHOW INDUSTRY HK LIMITED | ROOM 1911 CHOICE PLAZA 448 GUANGZHO | | | | GUANGZHOU | | | CHINA |
| 30753441 | EVIDENT SCIENTIFIC | AMERICAS CORP | DBA EVIDENT SCIENTIFIC 48 WOERD AVE SUITE 105 | | | WALTHAM | MA | 02453 | |
| 30732953 | EVIDENT SCIENTIFIC, INC. | 48 WOERD AVE. | | | | WALTHAN | MA | 02453 | |
| 31383976 | Evolution Credit Partners | Attn: Lisa Schwarzberg | 28 State Street, 28th Floor | | | Boston | MA | 02109 | |
| 30818642 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | ATTN: LISA SCHWARZBERG | 28 STATE STREET | 28TH FLOOR | | BOSTON | MA | 02109 | |
| 30790229 | Evolution Credit Partners Trade Finance Master, L.P. | Evolution Credit Partners Management LLC | Attn: Lisa Schwarzberg | 28 State Street, 28th Floor | | Boston | MA | 02109 | |
| 31011056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010552 | EXACT METROLOGY | 3811 N HOLTON STREET | | | | MILWAUKEE | WI | 53212 | |
| 30753446 | EXACTO SPRING CORPORATION | 1201 HICKORY STREET | P O BOX 24 | | | GRAFTON | WI | 53024-0024 | |
| 30753446 | EXACTO SPRING CORPORATION | 1201 HICKORY STREET | P O BOX 24 | | | GRAFTON | WI | 53024-0024 | |
| 31012007 | EXAMINETICS | 10561 BARKLEY PLACE SUITE | 400 | | | OVERLAND PARK | KS | 66212 | |
| 30753448 | EXAMINETICS INTERNATIONAL | P.O. BOX 410047 | HEALTHCOMP EVAULATION SERV. | | | KANSAS CITY | MO | 64141-0047 | |
| 30782170 | Examinetics, Inc | 10561 BARKLEY ST STE 400 | | | | OVERLAND PARK | KS | 66212 | |
| 30732956 | EXCELION PARTNERS LLC | PO BOX 7468 | | | | APPLETON | WI | 54912 | |
| 30732956 | EXCELION PARTNERS LLC | PO BOX 7468 | | | | APPLETON | WI | 54912 | |
| 31218681 | EXCELION PARTNERS LLC | PO BOX 7468 | | | | APPLETON | WI | 54912 | |
| 30781191 | Excelitas Technologies Corp | Attention : Accounts Receivable | 910 Clopper Road | | | Gaithersburg | MD | 20878 | |
| 30813571 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | DEPARTMENT NO. 77072 | P.O. BOX 77000 | | DETROIT | MI | 48277 | |
| 31320412 | EXCOTARO | PARQUE TECNOLOGICO INNOVACION LOT 42 STATE HWY #431 | | | | EL MARQUES | QUERETARO | 76246 | MEXICO |
| 30732963 | EXOTIC AUTOMATION & SUPPLY | 53500 GRAND RIVER AVE | | | | NEW HUDSON | IN | 48165 | |
| 30732964 | EXOTIC AUTOMATION & SUPPLY | ATTN: SIDENER ENGINEERING | 53500 GRAND RIVER AVENUE | | | NEW HUDSON | MI | 48165 | |
| 30763130 | Exotic Automation & Supply DBA Bond Fluidaire | 53500 Grand River Avenue | | | | New Hudson | MI | 48165 | |
| 31012203 | EXOTRAC LLC | PO BOX 1313 | | | | VALLEY STREAM | NY | 11582 | |
| 30788323 | Exotrac LLC dba E-Z Trace LLC | 70 E Sunrise Highway | Suite 500 | | | Valley Stream | NY | 11581 | |
| 31010529 | EXPEDITORS INTERNATIONAL | 250 SONWILL DR STE 254 | | | | BUFFALO | NY | 14225 | |
| 30753450 | EXPEDITORS INTERNATIONAL | 610 LAMBERT POINTE DR | | | | HAZELWOOD | MO | 63042 | |
| 30767040 | Expeditus Transport LLC | 7668 Kings Pointe Road Suite C | | | | Toledo | OH | 43617 | |
| 31010538 | EXPEDITUS TRANSPORT LLC | PO BOX 94565 | | | | CLEVELAND | OH | 44101-4565 | |
| 30732966 | EXPONENT, INC. | 149 COMMONWEALTH DRIVE | | | | MENLO PARK | CA | 94025 | |
| 30732966 | EXPONENT, INC. | 149 COMMONWEALTH DRIVE | | | | MENLO PARK | CA | 94025 | |
| 31351940 | Export Development Canada | 530 Technology Dr., Suite 100 | 530 Technology Dr. Suite 100 | | | Irvine | CA | 92618 | |
| 30732967 | EXPRESS TIRE & AUTO L.L.C. | 806 EAST 12TH | | | | EMPORIA | KS | 66801 | |
| 31320365 | EXTEND GROUP | 530 MAIN STREET | | | | EVANSVILLE | IN | 47708 | |
| 30781343 | Extrusions, Inc. | Attn: Lisa Clark | 2401 South Main St | | | Fort Scott | KS | 66701 | |
| 30732968 | EXTRUSIONS, INC. | 2401 SOUTH MAIN STREET | | | | FORT SCOTT | KS | 66701 | |
| 30732968 | EXTRUSIONS, INC. | 2401 SOUTH MAIN STREET | | | | FORT SCOTT | KS | 66701 | |
| 31010910 | EZ AUTOMATION | 4140 UTICA RIDGE RD | . | | | BETTENDORF | IA | 52722 | |
| 30732969 | EZZELL ENTERPRISE, INC | PO BOX 197594 | | | | NASHVILLE | TN | 37219-7594 | |
| 30787071 | F AND L GLOBAL SOURCING | PO BOX 330553 | | | | MURFREESBORO | TN | 37133 | |
| 30732970 | F W I INC. | 3339 STONE BLVD | | | | FORT WAYNE | IN | 46802 | |
| 30732971 | F&F SCREW MACHINE PRODUCTS | 4302 WYLAND DRIVE | | | | ELKHART | IN | 46516 | |
| 30732972 | FABRICLEAN SUPPLY OF TENNESSE | DBA PHENIX SUPPLY COMPANY | 741 MASSMAN DRIVE | | | NASHVILLE | TN | 37210 | |
| 30732973 | FACILITIES MAINTENANCE GROUP | 504 MOLINO ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30818672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30764862 | FACTS, Inc | 2737 Front Street | | | | Cuyahoga Falls | OH | 44221 | |
| 31011922 | FACTS, INC. | 2737 FRONT STREET | | | | CUYAHOGA FALLS | OH | 44221 | |
| 31012230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218701 | FADI LOUIS | MADI BUILDING-NEW MARTAKLA | | | | | | | LEBANON |
| 30732975 | FAIR RITE PRODUCTS | ONE COMMERICAL ROW | | | | WALLKILL | NY | 12589 | |
| 30732975 | FAIR RITE PRODUCTS | ONE COMMERICAL ROW | | | | WALLKILL | NY | 12589 | |
| 30732977 | FAIR RITE PRODUCTS CORPORATION | ONE COMMERCIAL ROW | | | | WALLKILL | NY | 12589 | |
| 30763458 | Fairborn Equipment Midwest, Inc. | Attn: Decker | 5155 Financial Way | Ste 13 | | Mason | OH | 45040 | |
| 30732978 | FAIRBORN SERVICE INC | 3816 WELDEN DRIVE STE A | | | | LEBANON | OH | 45036 | |
| 30841094 | FAIRLANE INDUSTRIES INC | 5033 SOUTHWEST AVE | | | | SAINT LOUIS | MO | 63110 | |
| 30732982 | FAIRLANE INDUSTRIES, INC | 5033 SOUTHWEST AVE | | | | ST. LOUIS | MO | 63110 | |
| 30732983 | FALCON.IO | 200 VESEY STREET 19TH FLOOR | | | | NEW YORK | NY | 10281 | |
| 30732984 | FANGDA PARTNERS | 288 SHI MEN YI ROAD | HKRI TAIKOO HUI | HKRI CENTRE TWO | 24/F | SHANGHAI | | 200041 | CHINA |
| 30732984 | FANGDA PARTNERS | 288 SHI MEN YI ROAD | HKRI TAIKOO HUI | HKRI CENTRE TWO | 24/F | SHANGHAI | | 200041 | CHINA |
| 31061325 | FANUC America Corporation | Jack Petroskey | 3900 W Hamlin Road | | | Rochester Hills | MI | 48309 | |
| 30732985 | FANUC AMERICA CORPORATION | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60192 | |
| 30787073 | FANUC AMERICA CORPORATION | DEPARTMENT 77-7986 | | | | CHICAGO | IL | 60678-7986 | |
| 30732988 | FARGOWEAR, INC. | P.O. BOX 5935 | | | | TROY | MI | 48007-5935 | |
| 31010523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 40 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30732989 | FARO | PO BOX 116908 | | | | ATLANTA | GA | 30368 | |
| 30718489 | FASANARA | 285 MADISON AVE | SUITE 1402 | | | NEW YORK | NY | 10017 | |
| 31380108 | Fasanara Securitization S.A. acting in respect of its Compartment BW | 17, boulevard F.W. Raiffeisen | Grand Duchy of Luxembourg | | | Luxembourg | | L-2411 | Luxembourg |
| 30732990 | FASCO INC | 11610 S AUSTIN AVENUE | | | | ALSIP | IL | 60803 | |
| 31218581 | FASCO INC | 11610 S AUSTIN AVENUE | | | | ALSIP | IL | 60803 | |
| 30732990 | FASCO INC | 11610 S AUSTIN AVENUE | | | | ALSIP | IL | 60803 | |
| 31012244 | FASHAN/SHUNDE/YONGHEXING RUBBER PLANT | NO 3 WEST RD | THE 2ND INDUSTRY ZONE OF CHUOYONG | | | FOSHAN | GU | 528311 | CHINA |
| 30839912 | FASS PACKAGING INC | 16234 STATE HIGHWAY O | | | | MARTHASVILLE | MO | 63357 | |
| 30793054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840702 | FASTBOLT CORP. | 200 LOUIS STREET | | | | S HACKENSACK | NJ | 07606-1714 | |
| 30732992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732993 | FASTENAL | P O BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 30732994 | FASTENAL CO | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 30732994 | FASTENAL CO | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 30732995 | FASTENAL CO. | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 30732995 | FASTENAL CO. | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 30857134 | Fastenal Company | 2001 Theurer Blvd | | | | Winona | MN | 55987 | |
| 30732996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753493 | FASTENAL COMPANY | P.O. BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 30841319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011017 | FASTENAL MEXICO | CARRETERA LIBRAMIENTO NOREST | PARQUE KM 33.5 | | | GENERAL ESCOBEDO | NL | 66052 | CANADA |
| 30733002 | FASTENAL MEXICO S DE RL DE CV | LBRAMIENTO NORESTE KM 335 | TL | | | ESCOBEDO | | 66052 | MEXICO |
| 30733003 | FASTWELL METAL PRODUCTS CO., LTD. | SUITE A, 11 FLOOR, HAILI BUILDING, | SH | | | SHANGHAI | | 200000 | CHINA |
| 31318338 | Fat and Broke, Inc | 11333 ROJAS DRIVE | PO BOX 291990 | | | EL PASO | TX | 79936 | |
| 30733004 | FATHOM MFG | 1050 WALNUT RIDGE DR | | | | HARTLAND | WI | 53029 | |
| 30733004 | FATHOM MFG | 1050 WALNUT RIDGE DR | | | | HARTLAND | WI | 53029 | |
| 30733005 | FAUST GERBER HAINES RECHTSANWALTE NOTARE | GRUNEBERGWEG 149 | | | | FRANFURT | | 60323 | GERMANY |
| 30733005 | FAUST GERBER HAINES RECHTSANWALTE NOTARE | GRUNEBERGWEG 149 | | | | FRANFURT | | 60323 | GERMANY |
| 30733006 | FAYETTE CUSTOM WIRE PROD. | 18 MOUNT PLEASANT RD. | | | | SCOTTDALE | PA | 15683 | |
| 30770416 | Fayette Realty LLC | c/o S. Benjamin Law Practice LLC | 655 Metro Place South, Ste. 600 | | | Dublin | OH | 43017 | |
| 31012000 | FAYETTE REALTY LLC | 5014 16TH AVE SUITE 405 | 5014 16TH AVE SUITE 405 | | | BROOKLYN | NY | 11204 | |
| 30733007 | FAYETTEVILLE PUBLIC UTILITIES | P.O. BOX 120 | 408 W. COLLEGE STREET | | | FAYETTEVILLE | TN | 37334 | |
| 30770992 | Fayetteville Public Utilitles | Tammy Ogle | PO Box 120 | | | Fayetteville | TN | 37334 | |
| 30733008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818720 | FED EX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30753499 | FEDELI GROUP, THE | 5005 ROCKSIDE RD, | SUITE# 500 | | | INDEPENDENCE | OH | 44131-8003 | |
| 31010999 | FEDERATED AUTO PARTS | PO BOX 2248 | | | | STAUNTON | VA | 24402 | |
| 30733011 | FEDERATED AUTO PARTS | PO BOX 2248 STAUNTON | | | | STAUNTON | VA | 24402-2248 | |
| 30753505 | FEDERATED AUTO PARTS | BOX 2248 | | | | STAUNTON | VA | 24401 | |
| 30733012 | FEDERATED AUTO PARTS DIST | INC. | 512 GREENVILLE AVE(24401) | | | STAUNTON | VA | 24402-2248 | |
| 31010773 | FEDERATED AUTO PARTS DIST INC | PO BOX 2248 | | | | STAUNTON | VA | 24402-2248 | |
| 30753508 | FEDERATED AUTO PARTS DISTRIBUTORS | PO BOX 2248 | | | | STAUNTON | VA | 24402-2248 | |
| 30813651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733014 | FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30733013 | FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31218335 | FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30733015 | FEDEX (GROUND SERVICES) | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31218337 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31218584 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31218582 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31218348 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31218583 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31218338 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31218339 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010554 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31218341 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31218349 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31218340 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31218350 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30733016 | FEDEX FREIGHT | PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 31218336 | FEDEX FREIGHT ECONOMY (NATL) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31218345 | FEDEX FREIGHT ECONOMY (NATL) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31012225 | FEDEX FREIGHT ECONOMY (NATL) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011398 | FEDEX FREIGHT ECONOMY (NATL) | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31218344 | FEDEX FREIGHT ECONOMY (NATL) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31010878 | FEDEX FREIGHT PRIORITY (EAST) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31218342 | FEDEX FREIGHT PRIORITY (EAST) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31218346 | FEDEX FREIGHT PRIORITY (EAST) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31218343 | FEDEX FREIGHT PRIORITY (EAST) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31218347 | FEDEX FREIGHT PRIORITY (EAST) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31010931 | FEDEX FREIGHT PRIORITY (EAST) | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31011294 | FEDEX FREIGHT PRIORITY (EAST) | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 31011598 | FEDEX LOGISTICS | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30805867 | FedEx Logistics Inc | 555 Riverwalk Parkway | | | | Tonawanda | NY | 14150 | |
| 30733017 | FEDEX LOGISTICS INC | 555 RIVERWALK PARKWAY | | | | TONAWANDA | TX | 14150 | |
| 30733018 | FEDEX TRADE NETWORKS | 23 LANE 337 FANG AN RD | | | | CHIAYI CITY | | M5W 0E9 | CHINA |
| 31218351 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 31218586 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 31012202 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 31218352 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 31218354 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 31218353 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 31218585 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 31010680 | FEDEX TRADE NETWORKS CAN INC | BOX 916200 PO BOX 4090 | POSTAL STATION A | | | TORONTO | | M5W 2B1 | CANADA |
| 30733022 | FENNER INC.. | P O BOX 347604 | | | | PITTSBURGH | PA | 15251-4604 | |
| 30733022 | FENNER INC.. | P O BOX 347604 | | | | PITTSBURGH | PA | 15251-4604 | |
| 30769124 | Fenner, Inc. | 187 West Airport Road | | | | Lititz | PA | 17543-9260 | |
| 30733023 | FERRELL GAS LP | ONE LIBERTY PLAZA | | | | LIBERTY | MO | 64068 | |
| 30733023 | FERRELL GAS LP | ONE LIBERTY PLAZA | | | | LIBERTY | MO | 64068 | |
| 30733024 | FERRELL GAS,LP(DBA)RIO | GRANDE VALLEY GAS | ONE LIBERTY PLAZA | | | LIBERTY | MO | 64068 | |
| 30770622 | Ferrellgas | One Liberty Plaza MD 40 | | | | Liberty | MO | 64068 | |
| 30839683 | FERRELLGAS | 7500 COLLEGE BOULEVARD SUITE 1000. | | | | OVERLAND PARK | KS | 66210 | |
| 30753530 | FERRELLGAS LP | ONE LIBERTY PLAZA | | | | LIBERTY | MO | 64068 | |
| 30733026 | FERROGLOBE | P.O. BOX 157 | COUNTY ROAD 32 | | | BEVERLY | OH | 45715 | |
| 30843102 | FGL PRECISION WORKS INC. | 475 FENMAR DRIVE | | | | TORONTO | ON | M9L 2R6 | CANADA |
| 30753535 | FICOSA NORTH AMERICA | 30870 STEPHENSON HIGHWAY | | | | MADISON HEIGHTS | MI | 48071 | |
| 30733031 | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY INC | 82 DEVONSHIRE STREET | F3B | | | BOSTON | MA | 02109 | |
| 30829986 | Fifth Third Bank, National Association | c/o Equipment Management Group | 38 Fountain Square Plaza  MD1090TD | | | Cincinnati | OH | 45202 | |
| 30733033 | FIFTH THIRD TECHNOLOGY FINANCE | 6111 N RIVER RD | 5TH FL | | | ROSEMONT | IL | 60018 | |
| 30733034 | FILTER MINDER (PREV ENGINEERED PRODUCT) | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 | |
| 31062198 | FILTROS ACULCO | CARRETERA ACULCO EL ROSAL KM 5.5, LOCAL A | | | | ACULCO, ESTADO DE MEXICO | | 50360 | MEXICO |
| 31010524 | FINDLAY PLUMBING & HEATING INC | PO BOX 247 | | | | ARCADIA | OH | 44804 | |
| 30783299 | Findlay Plumbing & Heating Inc. | PO Box 1086 | 1200 McDougal St. | | | Fostoria | OH | 44830 | |
| 30733036 | FINDLAY TELECOM | P O BOX 1021 | | | | FINDLAY | OH | 45839 | |
| 31218355 | FINDLAY TELECOM | P O BOX 1021 | | | | FINDLAY | OH | 45839 | |
| 30733039 | FIRST CHOICE COFFEE SERVICES | 1460 COMBERMERE DR | | | | TROY | MI | 48083 | |
| 30753548 | FISA NORTH AMERICA INC | 260 STANLEY STREET | | | | ELK GROVE VILLAG | IL | 60007 | |
| 30832183 | Fish On Productions Inc. | 1895 Clements Rd. | Unit 101 | | | Pickering | ON | L1W 3V5 | Canada |
| 30793118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733040 | FISHER SCIENTIFIC | C/O: ACCT #191856-001 | 13551 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 30733041 | FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE | | | | HANOVER PARK | IL | 60133 | |
| 30733041 | FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE | | | | HANOVER PARK | IL | 60133 | |
| 30733042 | FITCH RATINGS, INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| 30733042 | FITCH RATINGS, INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| 30733044 | FITZENRIDER | 5800 SHIER RINGS ROAD | | | | DUBLIN | OH | 43016-1236 | |
| 30753557 | FITZENRIDER | 5800 SHIER RINGS ROAD | AIR FORCE ONE | | | DUBLIN | OH | 43016-1236 | |
| 31010607 | FITZENRIDER INC. | 5800 SHIER RINGS ROAD | AIR FORCE ONE | | | DUBLIN | OH | 43016-1236 | |
| 30807544 | FitzMark LLC | 950 Dorman St | | | | Indianapolis | IN | 46202 | |
| 30787096 | FITZMARK LLC | 950 DORMAN STREET | | | | INDIANAPOLIS | IN | 46202 | |
| 30733045 | FIVE STAR BREAKTIME SOLUTIONS | FIVE STAR FOOD SERVICE INC | 1185 W COLLEGE ST | | | PULASKI | TN | 38478 | |
| 30733046 | FIVESTAR BREAKTIME SOLUTIONS | 412 EAST 10TH STREET | SUITE 108 | | | CHATTANOOGA | TN | 37403 | |
| 31012242 | FLAMBEAU | 15981 VALPLAST ROAD | | | | MIDDLEFIELD | OH | 44092 | |
| 30763701 | Flambeau Inc | Attn: Meg Robinson | 15981 Valplast St | | | Middlefield | OH | 44062 | |
| 30733047 | FLAMBEAU INC | 801 LYNN AVENUE | | | | BARABOO | WI | 53913 | |
| 30778144 | Flatsix, LLC | 2018 S. 1st St., Suite 516 | | | | Milwaukee | WI | 53207 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31404712 | FLATSIX, LLC | PO BOX 70151 | | | | MILWAUKEE | WI | 53207 | |
| 30874114 | FLEET FUELS LLC | 1405 WOODSWETHER RD | | | | KANSAS CITY | MO | 64105-1127 | |
| 30843177 | FLEET FUELS, LLC | 1405 WOODSWETHER RD. | | | | KANSAS CITY | MO | 64105 | |
| 30733049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011143 | FLEX WIRES INC | 1924 W. HOLT AVE. | | | | POMONA | CA | 91768 | |
| 30753564 | FLEXFAB LLC | 4440 44TH SE SUITE D | | | | KENTWOOD | MI | 49058 | |
| 30857094 | Flexfab, LLC | c/o Accounts Receivable | 1699 W. M-43 Hwy | | | Hastings | MI | 49058 | |
| 30733051 | FLEXIBOLSAS Y DISENOS DE MEXICO SA DE CV | NEPTUNO | 1825 | CHIHUAHUA | | JUAREZ | | 32540 | MEXICO |
| 30733052 | FLEXPAC | 6075 LAKESIDE BLVD. | | | | INDIANAPOLIS | IN | 46278 | |
| 31218356 | FLOCK FREIGHT INC | 701 S COAST HIGHWAY 101 | | | | ENCINITAS | CA | 92024 | |
| 31011956 | FLOCK FREIGHT INC | 701 S COAST HIGHWAY 101 | | | | ENCINITAS | CA | 92024 | |
| 30733057 | FLUID CONCEPTS INC | 5717 TELEGRAPH RD | | | | TOLEDO | OH | 43612 | |
| 31042000 | Fluid Concepts, Inc. | Attn: Monty Montgomery | 5717 Telegraph | | | Toledo | OH | 43612 | |
| 30733058 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | |
| 30733063 | FOCUS BUSINESS SOLUTIONS | 6995 MONROE BLVD. | | | | TAYLOR | MI | 48180-1815 | |
| 31011000 | FOLDING CARDBOARD & BOXES INC | 11800 ROJAS DRIVE STE C23 | | | | EL PASO | TX | 79936 | |
| 30781424 | FOLDING CARDBOARD AND BOXES INC | 11800 ROJAS DRIVE STE C23 | | | | EL PASO | TX | 79936 | |
| 30733064 | FOLEY & LARDNER LLP | 777 EAST WISCONSIN AVE. | | | | MILWAUKEE | WI | 53202 | |
| 30733066 | FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 30733066 | FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 30753576 | FONDERIA MECCANC CAREGLIO | VIA MOLINETTI 6 | TO | | | RIVOLI | | 10040 | ITALY |
| 30733067 | FOOTHILL FIRE PROTECTION | 314 HARFORD PLACE | | | | UPLAND | CA | 91786 | |
| 31320443 | FORCE BROKERAGE | 7291 N EXPRESSWAY 77 | | | | OLMITO | TX | 78575 | |
| 30753578 | FORCE ONE SOLUTIONS, INC. | P.O. BOX 2658 | | | | GREER | SC | 29652 | |
| 30764985 | ForceOne Solutions Inc | PO Box 2658 | | | | Greer | SC | 29652 | |
| 30818837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733068 | FORECAST PRODUCTS | 25919 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 | |
| 31011997 | FORKARDT INC. | 2155 TRAVERSEFIELD DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 30733071 | FORM MANUFACTURING, LLC | 149 HARVEST DR | | | | COLDWATER | OH | 45828 | |
| 31320394 | FORMAN QUALITY & TECHNOLOGY CO LTD | BUILDING K, NO. 2, LONGSHAN EIGHTH ROAD, LUOTIAN COMMUNITY | YANLUO STREET | | | SHENZHEN CITY | GUANGDONG | | CHINA |
| 30753584 | FORMEL D USA INC | 46570 HUMBOLDT DRIVE | | | | NOVI | MI | 48377 | |
| 30790108 | Formerra LLC | 1250 Windham Parkway | | | | Romeoville | IL | 60446 | |
| 31011955 | FORMERRA LLC | 1250 WINDHAM PARKWAY | ORMERRA LLC | | | ROMEOVILLE | IL | 60446 | |
| 30733072 | FORMERRA LLC | 5505 N CUMBERLAND AVE | SUITE 307 | | | CHICAGO | IL | 60656 | |
| 30787107 | FORMERRA LLC | DEPT CH 10489 | | | | ROMEOVILLE | IL | 60446 | |
| 30819035 | FORMERRA LLC | AVIENT DISTRIBUTION | 1250 WINDHAM PARKWAY | | | ROMEOVILLE | IL | 60446 | |
| 30753586 | FORMERRA LLC | 5505 N CUMBERLAND AVE | SUITE 307 | | | CHICAGO | IL | 60656 | |
| 30793181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733077 | FORT FREIGHT LLC | 950 W NORTON AVE STE 201 | | | | MUSKEGON | MI | 49442 | |
| 30733078 | FORT WAYNE MOLD | 4501 EARTH DRIVE | | | | FORT WAYNE | IN | 46809 | |
| 30829666 | Forteq UK | Tandem Industrial Estate | | | | Huddersfield, South Yorkshire | | HD50QR | United Kingdom |
| 30733079 | FORTEQ UK LIMITED | TANDEM INDUSTRIAL ESTATE | WATERLOO | | | LONDON | | HD50QR | UNITED KINGDOM |
| 30852891 | FORTEQ UK LTD | TANDEM INDUSTRIAL ESTATE | | | | HUDDERSFIELD | | HD50QR | UNITED KINGDOM |
| 30753598 | FORTRA LLC | 11095 VIKING DR, SUITE 10 | | | | EDEN PRAIRIE | MN | 55344 | |
| 30733080 | FORTRA LLC DBA HELP/SYSTEMS LLC | 11095 VIKING DRIVE SUITE 100 | | | | EDEN PRAIRIE | MN | 55344 | |
| 30733081 | FORTRA, LLC | P.O. BOX 735324 | | | | CHICAGO | IL | 60673-5324 | |
| 30733082 | FORTRESS SECURITY LLC | PO BOX 200337 | | | | ARLINGTON | TX | 76006-0337 | |
| 30753600 | FORTVILLE FEEDER INC. | 750 BROADWAY | 46040-0000 | | | FORTVILLE | IN | 46040 | |
| 31010995 | FORVIS KS | PO BOX 602828 | | | | CHARLOTTE | NC | 28260 | |
| 30733083 | FORVIS MAZARS, LLP | PO BOX 200870 | | | | DALLAS | TX | 75320-0870 | |
| 30733083 | FORVIS MAZARS, LLP | PO BOX 200870 | | | | DALLAS | TX | 75320-0870 | |
| 30733084 | FORWARD TECHNOLOGY | A CREST GROUP COMPANY | 260 JENKS AVENUE | | | COKATO | MN | 55321 | |
| 30763646 | FORWARDING CENTER CORP | 11355 ROJAS SUITE 5-7 ROJAS INDUSTRIAL PARK | | | | EL PASO | TX | 79936 | |
| 31011140 | FORWARDING CENTER CORP. | 11355 ROJAS SUITE 5-7 ROJAS INDUSTRIAL PARK | | | | EL PASO | TX | 79936 | |
| 30733086 | FOSECO | P.O. BOX 81227 | | | | CLEVELAND | OH | 44181 | |
| 30733088 | FOSECO, INC. | 5645 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30781232 | Foshan ChiMing Technology Co.,LTD | No 501. Building 3 ,Wanyang Chuangyou Park, No 82 Rd | Shishan ,Foshan,Cn | | | Foshan, Guangzhou | | 528225 | China |
| 30733089 | FOSHAN NANHAI LENTTO METAL | LIANGJIA VILLAGE INDUSTRY PARK | 190 | | | FOSHAN | | 528216 | CHINA |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30766111 | Foshan Yonghexin Rubber Technology Co., Ltd. (Foshan Shunde Huanrun Import and Export Co., Ltd.) | Room 201, Building 6, Meihua Industrial Park, | Gangkou Road, Leliu Sub-district, Shunde District | | | Foshan | | 528311 | China |
| 30733090 | FOSTER BLUE WATER OIL | P O BOX 550 | | | | RICHMOND | MI | 48062 | |
| 30753605 | FOSTER BLUE WATER OIL | P O BOX 550 | | | | RICHMOND | MI | 48062 | |
| 30761599 | Foster Blue Water Oil LLC | PO Box 430 | | | | Richmond | MI | 48062 | |
| 31061245 | Foulston Siefkin LLP | c/o Boyd Byers | 1551 N. Waterfront Parkway, Suite 100 | | | Wichita | KS | 67206 | |
| 30733091 | FOULSTON SIEFKIN LLP | 1551 N. WATERFRONT PARKWAY | SUITE 100 | | | WICHITA | KS | 67206-4466 | |
| 30733091 | FOULSTON SIEFKIN LLP | 1551 N. WATERFRONT PARKWAY | SUITE 100 | | | WICHITA | KS | 67206-4466 | |
| 30733092 | FOUNDRY SAND SERVICE, LLC | 5401 VICTORIA AVE | | | | DAVENPORT | IA | 52807 | |
| 30733093 | FOWLER HIGH PRECISION | 780 DEDHAM STREET SUITE 900 | | | | CANTON | MA | 02021 | |
| 30767273 | Fox Rothschild LLP | Martha B. Chovanes | 2001 Market Street | Suite 1700 | | Philadelphia | PA | 19103 | |
| 30733094 | FOX ROTHSCHILD LLP | 2800 KELLY ROAD | SUITE 200 | | | WARRINGTON | PA | 18976 | |
| 30733094 | FOX ROTHSCHILD LLP | 2800 KELLY ROAD | SUITE 200 | | | WARRINGTON | PA | 18976 | |
| 30733095 | FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DR | | | | ELGIN | IL | 60123 | |
| 30763638 | Fox Valley Fire & Safety Inc. | 2730 Pinnacle Dr. | | | | Elgin | IL | 60124 | |
| 30753612 | FP FINANCE PROGRAM | PO 660831 | | | | DALLAS | TX | 75266-0831 | |
| 30733097 | FP MAILING SOLUTIONS LEASE | P O BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | |
| 30733097 | FP MAILING SOLUTIONS LEASE | P O BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | |
| 31012150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768620 | Fragomen, Del Rey, Bernsen & Loewy, LLP | 90 Matawan Road | 4th Floor | | | Matawan | NJ | 07747 | |
| 30733100 | FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | 90 MATAWAN ROAD | POST OFFICE BOX 2001 | | | MATAWAN | NJ | 07747 | |
| 30733100 | FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | 90 MATAWAN ROAD | POST OFFICE BOX 2001 | | | MATAWAN | NJ | 07747 | |
| 30733102 | FRANKART ELECTRIC | 550 E ZELLER RD | | | | FOSTORIA | OH | 44830 | |
| 30771483 | Frankart Electric, L.L.C | PO Box 627 | | | | Fostoria | OH | 44830 | |
| 31012354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30777988 | Frankfort Manufacturing | 1105 Main Street | | | | Frankfort | MI | 49635 | |
| 30733103 | FRANKFORT MFG, INC. | 1105 MAIN STREET | | | | FRANKFORT | MI | 49635 | |
| 31012249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733105 | FRAZA FORKLIFTS OF DETROIT | 4670 ZELLE DRIVE | | | | BRIDGEPORT | MI | 48722 | |
| 30733105 | FRAZA FORKLIFTS OF DETROIT | 4670 ZELLE DRIVE | | | | BRIDGEPORT | MI | 48722 | |
| 30733106 | FRED BEANS PARTS | PO BOX 872 DOYLESTOWN | | | | DOYLESTOWN | PA | 18901-0872 | |
| 30733107 | FREEMAN MFG & SUPPLY COMPANY | P O BOX 72523 | | | | CLEVELAND | OH | 44192 | |
| 30733108 | FREEMAN MFG. & SUPPLY CO. | BOX 72523 | | | | CLEVELAND | OH | 44192-6500 | |
| 30733111 | FREEPOINT ENERGY SOLUTIONS | PO BOX 733615 | | | | HOUSTON | TX | 75373-3615 | |
| 31010594 | FREIGHT DAWG STORAGE TRAILER AND LEASE LLC | PO BOX 1192 | | | | ADKINS | TX | 78101 | |
| 31218587 | FREIGHT TEC | PO BOX 840622 | | | | LOS ANGELES | CA | 90084-0622 | |
| 31011292 | FREIGHT TEC | PO BOX 840622 | | | | LOS ANGELES | CA | 90084-0622 | |
| 31004184 | Freight Tec Management Group, Inc. | PO Box 1349 | 999 East Murray Holladay Rd., Ste. 200 | | | Salt Lake City | UT | 84011 | |
| 30733112 | FRENCH OIL MILL MACHINERY | 1035 W. GREENE ST. | | | | PIQUA | OH | 45356-1855 | |
| 30733113 | FRESCHE SOLUTIONS CORP. | 20 FALL PIPPIN LANE | SUITE# 202 | | | ASHEVILLE | NC | 28803 | |
| 31058545 | Fresche Solutions USA Corporation | 124 Grove Street | Suite 309 | | | Franklin | MA | 02038 | |
| 30733114 | FRESCHE SOLUTIONS USA CORPORATION | 202 20 FALL PIPPIN LANE SUITE 202 | | | | ASHEVILLE | NC | 28803 | |
| 30733115 | FREUDENBERG GP GERMANTOWN | 487 W MAIN STREET | | | | MORRISTOWN | IN | 46161 | |
| 30753623 | FREUDENBERG GP GERMANTOWN | 487 W MAIN STREET | | | | MORRISTOWN | IN | 46161 | |
| 30733116 | FREUDENBERG NOK MANCHESTER | 50 AMMON DRIVE | | | | MANCHESTER | NH | 03103 | |
| 30733116 | FREUDENBERG NOK MANCHESTER | 50 AMMON DRIVE | | | | MANCHESTER | NH | 03103 | |
| 30733117 | FREUDENBERG NOK SEALING TECH | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | |
| 30733117 | FREUDENBERG NOK SEALING TECH | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | |
| 30733118 | FREUDENBERG-NOK | P.O. BOX 73229 | | | | CHICAGO | IL | 60673-7229 | |
| 30733119 | FREUDENBERG-NOK | PO BOX 73229 | | | | CHICAGO | IL | 60673 | |
| 30733119 | FREUDENBERG-NOK | PO BOX 73229 | | | | CHICAGO | IL | 60673 | |
| 30805782 | Freudenberg-NOK General Partnership | Ralph E. McDowell | 1901 St. Antoine Street | 6th Floor at Ford Field | | Detroit | MI | 48226 | |
| 30733120 | FREUDENBERG-NOK GENERAL PARTNERSHIP | 1087 PARK PLACE | | | | SHAKOPEE | MN | 55379 | |
| 30796257 | Friction Coating Corp. | 44833 Centre Court | | | | Clinton Township | MI | 48038 | |
| 30733122 | FRICTION COATING CORPORATION | 44833 CENTRE CT. | | | | CLINTON TWP | MI | 48038 | |
| 30733123 | FRICTION ONE BRAKE TECHNOLOGY XIANTAO CO LTD | (XIANTAO)CO, LTD NO10 MIANZHOU BLVD,INDUSTRIAL | HU | | | XIANTAO CITY | | 433030 | CHINA |
| 30733124 | FRIENDS OFFICE | P.O. BOX 1645 | | | | FINDLAY | OH | 45839 | |
| 30753628 | FRONTIER | P.O. BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 30733125 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 31012157 | FRONTIER TECH | P O BOX 740407 | | | | CINCINNATI | OH | 46274-0407 | |
| 30784102 | FTDM LLC | 377B Lear Rd #259 | | | | Avon Lake | OH | 44012 | |
| 30733127 | FTDM, LLC | 377B LEAR ROAD #259 | | | | AVON LAKE | OH | 44012 | |
| 31010681 | FTN | BOX 916200 PO BOX 4090 | STATION A | | | TORONTO | | M5W 0E9 | CANADA |
| 30784836 | FUCHS Lubricants Co. | 17050 Lathrop Avenue | | | | Harvey | IL | 60426 | |
| 30784826 | FUCHS Lubricants Co. | 17050 LATHROP AVENUE | | | | HARVEY | IL | 60426 | |
| 30753641 | FUCHS LUBRICANTS CO. | PO BOX 71735 | | | | CHICAGO | IL | 60694-1735 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733128 | FUCHS LUBRICANTS COMPANY | 160 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30733129 | FUCHS LUBRICANTS CORP. | PO BOX 71735 | | | | CHICAGO | IL | 60694-1735 | |
| 30733130 | FUCHS LUBRICATING CO. | 17050 LATHROP AVE. | | | | HARVEY | IL | 60426-1000 | |
| 31010750 | FUJIAN HONGTAI AUTO PARTS CO LTD | YUEXIU ROAD NO 3 | SHUANGYUE INDUSTRIAL AREA, FUDING | | | GUANGZHOU, GUANGDONG | | | CHINA |
| 30777672 | Fujian Hongtai AUTO Parts Co. LTD | 3 Yuexiu Road, Shuangyue Industrial Zone | Ningde City | | | Fuding City, Fujian Province | | 355200 | China |
| 30733131 | FUJIKURA AUTOMOTIVE EUROPE, S.A.U. | AVDA. DE RANILLAS Nº 3, EDIFICIO | DINAMIZA 3 A, PLANTA 1ª, OFICINA I | | | ZARAGOZA | | E-500 | SPAIN |
| 30733134 | FUJIPOLY AMERICA CORP. | 900 MILK STREET | | | | CARTERET | NJ | 07008-0119 | |
| 30733136 | FUKOKU MEXICANA SA DE CV | AV MIGUEL HIDALGO #102, M | ARABIS ABASOLO INDUSTRIAL | GT | | ABASOLO | | 36970 | MEXICO |
| 30718505 | FULLNET ADVANCED COMMUNICATION | 335 US HIGHWAY 231 | | | | JASPER | IN | 47546 | |
| 30733138 | FULTON COUNTY HEALTH CENTER | 725 S. SHOOP AVE | | | | WAUSEON | OH | 43567 | |
| 31012301 | FURNESS-NEWBURGE, INC. | 376 CROSSFIELD DRIVE | | | | VERSAILLES | KY | 40383-1449 | |
| 31218847 | FUSION CHEMICAL CORPORATION | 99 E JOE STREET | | | | HUNTINGTON | IN | 46750 | |
| 30753647 | FUSION CHEMICAL CORPORATION | 99 E JOE STREET | | | | HUNTINGTON | IN | 46750 | |
| 30733140 | FUSION MANUFACTURING SOLUTIONS, LLC | 7215 SULIER DRIVE | | | | TEMPERANCE | MI | 48182 | |
| 31218588 | FUSION MANUFACTURING SOLUTIONS, LLC | 7215 SULIER DRIVE | | | | TEMPERANCE | MI | 48182 | |
| 31012156 | FUSION TRADE, INC. | ONE MARINA PART DRIVE, SUITE 305 | | | | BOSTON | MA | 02210 | |
| 30733144 | FUTAI USA INC | 125 SCHELTER RD 220 | | | | LINCOLNSHIRE | IL | 60069 | |
| 30733145 | FUTURA MOBILITY LLC | PO BOX 11796 | | | | NEWARK | NJ | 07101-4796 | |
| 30762478 | Future Electronics | 41 Main Street | | | | Bolton | MA | 01740 | |
| 30819096 | FUTURE ELECTRONICS CORP | 3255 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30733146 | FUTURE ELECTRONICS CORP. | SUITE 301 625 KENMOOR AVENUE | | | | GRAND RAPIDS | MI | 49546 | |
| 31011030 | FUTURE ELECTRONICS US LLC | 12125WOODCREST EXECUTIVE DRIVE SUITE 200 | | | | ST LOUIS | MO | 63141 | |
| 31218358 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31218592 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31218591 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31218360 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31012135 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31218359 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31218590 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31218361 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31218589 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 31218362 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 30767452 | Fuze Logistics Services Inc. | 8500 Decarie Blvd | #400 | | | Montreal | QC | H4P 2N2 | Canada |
| 31010794 | FWSBF, LLC | P.O. BOX 1218 | | | | GRANGER | IN | 46530 | |
| 30753653 | FWSBF, LLC | DBA HOMETOWN FILTER | P.O. BOX 1218 | | | GRAINGER | IN | 46530 | |
| 30753654 | FYR FYTER SALES & SERVICE | PO BOX 5640 | | | | TOLEDO | OH | 43613 | |
| 30733147 | G & C HILLSBORO INVESTORS | C/O BANK UNITED, PO BOX 3 | 544 | | | TAMPAN | FL | 33630 | |
| 31012253 | G & G HAULING & EXCAVATING | 115 NORTH COLUMBIA STREET | | | | WARSAW | IN | 46580 | |
| 30770224 | G & LOil Co. Inc. | PO Box 84 | | | | Tiffin | OH | 44883 | |
| 30814004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733148 | G&L OIL COMPANY | P O BOX 84 | | | | TIFFIN | OH | 44883 | |
| 31218363 | G&L OIL COMPANY | P O BOX 84 | | | | TIFFIN | OH | 44883 | |
| 30733149 | GA BUSINESS PURCHASER LLC | PO BOX 713263 | | | | CHICAGO | IL | 60677-1263 | |
| 30753661 | GAGE PRODUCTS | 8012 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| 30733150 | GAGE PRODUCTS | 821 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| 30733151 | GAGE PRODUCTS COMPANY | 821 WANDA AVENUE | | | | FERNDALE | MI | 48220 | |
| 30753663 | GAGE PRODUCTS COMPANY | 821 WANDA AVENUE | | | | FERNDALE | MI | 48220 | |
| 30766186 | GAI, KENNETH | ADDRESS ON FILE | | | | | | | |
| 31012223 | GALBRETH LANDSCAPE LLC | 70744 CONRAD RD | | | | NILES | MI | 49120 | |
| 30770572 | Galbreth Landscape, LLC | Tracy Magee | 70744 Conrad Road | | | Niles | MI | 49120 | |
| 30733152 | GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 31010403 | GALICIA ABOGADOS | CAMPOS ELÍSEOS 204-PISO 27 | POLANCO, POLANCO IV SECC, MIGUEL HIDALGO | | | CIUDAD DE MÉXICO | | 11550 | MEXICO |
| 30767932 | Gallagher Industrial Laundry, Inc. | 151 McQuiston Drive | | | | Battle Creek | MI | 49037 | |
| 30733155 | GALLAGHER UNIFORM | 151 MCQUISTON DR | | | | BATTLE CREEK | MI | 49037-7376 | |
| 30039 | GAMA ELECTRONICS | 1240 COBBLESTONE WAY | | | | WOODSTOCK | IL | 60039 | |
| 30733157 | GAMA ELECTRONICS | 1240 COBBLESTONE WAY | | | | WOODSTOCK | IL | 60039 | |
| 30761547 | Gama Electronics, Inc | 1240 Cobblestone Way | | | | Woodstock | IL | 60098 | |
| 31011281 | GAMER LOGISTICS | PO BOX 291990 | | | | EL PASO | TX | 79929 | |
| 31320411 | GAMMETER OU | PALDISKI MNT.31 | | | | KEILA | KEILA | 76606 | ESTONIA |
| 31011172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30767479 | Garber Metrology | 520 East Oregon Road | Suite 101 | | | Lititz | PA | 17543 | |
| 30733158 | GARBER METROLOGY | 520 EAST OREGON ROAD | SUITE 101 | | | LITITZ | PA | 17543 | |
| 31062263 | Garcia Services LLC | 1065 SW 8th, #2015 | | | | Miami | FL | 33130 | |
| 30733159 | GARCOR SUPPLY CO., INC | P.O. BOX 1377 | | | | MARION | IN | 46952-1377 | |
| 31011062 | GARDNER DENVER THOMAS INC. | 1419 ILLINOIS AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| 30757511 | Gardner Signs | Attn: Mark W. Sandretto | One SeaGate, 27th Floor | | | Toledo | OH | 43604 | |
| 31218364 | GARDNER SIGNS, INC | 3800 AIRPORT HWY | | | | TOLEDO | OH | 43615 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753669 | GARLOCK BEARINGS INC. | 7841 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0078 | |
| 30733160 | GAROSO ELECTRIC | 3220 FM 802 | | | | BROWNSVILLE | TX | 78526 | |
| 31384011 | Garoso Electric and Hardware dba National Electric and Hardware | Jackson Walker LLP | c/o Zachary McKay | 1401 McKinney Street | Ste. 1900 | Houston | TX | 77010 | |
| 30733161 | GARRATT CALLAHAN COMPANY | 50 INGOLD ROAD | | | | BURLINGAME | CA | 94010 | |
| 30733163 | GASKET ENGINEERING CO. | 6740 ANTIOCH ROAD | | | | MERRIAM | KS | 66204 | |
| 30733163 | GASKET ENGINEERING CO. | 6740 ANTIOCH ROAD | | | | MERRIAM | KS | 66204 | |
| 30733164 | GATES ENGINEERED | LUBRICANTS LLC | 18906 EAST INDUSTRIAL | | | NEW CANEY | TX | 77357 | |
| 30767707 | Gates Washer & Manufacturing LLC | 5211 N. Otto Avenue | | | | Chicago | IL | 60656 | |
| 30753675 | GATES WASHER MFG. CO | 5211-13 N.OTTO | | | | CHICAGO | IL | 60656 | |
| 30733166 | GATEWAY RECYCLING | 4223 EAST 49TH STREET | | | | CLEVELAND | OH | 44125 | |
| 30733168 | GCH TOOL GROUP INC. | 13265 EAST EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| 30744927 | G-Cor Automotive Corp | 2100 Refugee Rd | | | | Columbus | OH | 43207 | |
| 30842210 | G-COR AUTOMOTIVE CORPORATION | 2100 REFUGEE RD | | | | COLUMBUS | OH | 43207 | |
| 30840714 | G-COR AUTOMOTIVE GROUP | 2100 REFUGEE ROAD | | | | COLUMBUS | OH | 43207 | |
| 30733172 | GCS EXPRESS, LTD | P.O. BOX 5439 | | | | TOLEDO | OH | 43613 | |
| 30733173 | GD ENERGY PRODUCTS, LLC | P.O. BOX 955953 | | | | ST. LOUIS | IN | 63195-5953 | |
| 30733174 | GEARHART PLUMBING | 728 W NEWTON ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 31010808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31203751 | Gehlhausen, Scott Charles | ADDRESS ON FILE | | | | | | | |
| 30733175 | GEM DOCK & DOOR INC | 703 W ANNORENO DR UNIT 14 | | | | ADDISON | IL | 60101 | |
| 31010535 | GEM INC | 6842 COMMODORE DRIVE | | | | WALBRIDGE | OH | 43465 | |
| 30821752 | GEM Inc. | 6842 Commodore Dr | | | | Walbridge | OH | 43465 | |
| 30733177 | GEMCHEM | 53 N. CEDAR STREET | P.O. BOX 384 | | | LITITZ | PA | 17543 | |
| 31012240 | GENERAL DATA CO INC | 4354 FERGUSON DR | | | | CINCINNATI | OH | 45245 | |
| 30733179 | GENERAL DYNAMICS LAND | SYSTEMS INC. | 38500 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310 | |
| 30733180 | GENERAL FASTENERS COMPANY | 37584 AMRHEIN, STE 150 | | | | LIVONIA | MI | 48150 | |
| 30733181 | GENERAL KINEMATICS, CO. | PO BOX 71880 | | | | CHICAGO | IL | 60694-1880 | |
| 31011270 | GENERAL LABELS & PRINTING LLC | 2000 E MILLS AVE | | | | EL PASO | TX | 79901 | |
| 30793228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733182 | GENERAL PETROLEUM INC | P.O. BOX 10688 | | | | FORT WAYNE | IN | 46853 | |
| 30733183 | GENERAL PLUG & MFG CO | 455 N MAIN | PO BOX 26 | | | GRAFTON | OH | 44044 | |
| 30840307 | GENERAL PLUG & MFG CO | 455 N MAIN | PO BOX 26 | | | GRAFTON | OH | 44044 | |
| 30733184 | GENERAL POLYMERS THERMOPLAST | 6841 NORTH ROCHESTER RD STUD | | | | ROCHESTER | MI | 48306 | |
| 30733185 | GENERAL RUBBER & PLASTICS | P.O. BOX 4510 | | | | EVANSVILLE | IN | 47724 | |
| 30733186 | GENERATOR SYSTEMS INC | 1460 INDUSTRIAL PARKWAY | | | | AKRON | OH | 44310 | |
| 30733188 | GENESIS ENVIRONMENTAL SOLUTION | 8422S S. 7 HWY | | | | BLUE SPRINGS | MO | 64014 | |
| 30733189 | GENESIS POLYMERS | 1900 SUMMIT TOWER BLVD., SUITE 900 | | | | ORLANDO | FL | 32810 | |
| 30733189 | GENESIS POLYMERS | 1900 SUMMIT TOWER BLVD., SUITE 900 | | | | ORLANDO | FL | 32810 | |
| 31062807 | Genimex Jersey LTD | Attention to: Brendan McPherson, Polsinelli PC | 900 W. 48th Place | Suite 900 | | Kansas City | MO | 64112 | |
| 30733190 | GENIMEX JERSEY LTD. | ROOM A, FLOOR 9, CATIC TOWER | NO. 212, JIANGNING ROAD, JING AN DI | SHANGHAI | | JING AN DISTRICT | | 200041 | CHINA |
| 30819170 | GENTEX CORPORATION | 600 N. CENTENNIAL | | | | ZEELAND | MI | 49464 | |
| 30733192 | GENTHERM AUTOMOTIVE LLC | 120 ELCON DRIVE | | | | GREENVILLE | SC | 29605 | |
| 30733192 | GENTHERM AUTOMOTIVE LLC | 120 ELCON DRIVE | | | | GREENVILLE | SC | 29605 | |
| 31384310 | George E. Booth Co., LLC | 535 E. Worthsville Road | | | | Greenwood | IN | 46143 | |
| 30753705 | GEORGE E. BOOTH CO.INC | 8202 W TENTH STREET | | | | INDIANAPOLIS | IN | 46214-2432 | |
| 30733194 | GEORGE KOCH SONS, LLC | 10 S. ELEVENTH AVE. | | | | EVANSVILLE | IN | 47712 | |
| 30830244 | Geosphera Corp SA. De C.V. | Santa Paola 544 | Colonia Paseo De Las Reynas | | | Mineral De La Reforma, Hidalgo | | 42184 | Mexico |
| 30733197 | GERALD SCHUMANN ELECTRIC, INC. | 601 W. 6TH | | | | EMPORIA | KS | 66801 | |
| 30733200 | GERARD DANIEL WORLDWIDE | 34 BARNHART DRIVE | | | | HANOVER | PA | 17331 | |
| 30831320 | Gerard Daniel Worldwide, Inc | 100 Wildwood Street | | | | Adamsville | TN | 17331 | |
| 31011137 | GERKEN RENT-ALL | 31600 OLD KC ROADD | | | | PAOLA | KS | 66071 | |
| 30753711 | GES AUTOMATION TECHNOLOGY | 470 FRIENDSHIP ROAD | | | | HARRISBURG | PA | 17111 | |
| 30733202 | GESSWEIN COMPANY | 201 HANCOCK AVENUE | | | | BRIDGEPORT | CT | 06605 | |
| 30718523 | GEXPRO | 400 TECHNOLOGY COURT SE | STE R | | | SMYRNA | GA | 30082-5237 | |
| 30839966 | GF & D SYSTEMS | W160S6381 COMMERCE DRIVE | | | | MUSKEGO | WI | 53150 | |
| 30733205 | GFI DIGITAL | 12163 PRICHARD FARM RD | ACH@GFIDIGITAL.COM | | | MARYLAND HEIGHTS | MO | 63043 | |
| 31011673 | GFI DIGITAL | 12163 PRICHARD FARM RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30733206 | GFL ENVIRONMENTAL SERVICES USA, INC. | 18927 HICKORY CREEK DR. | STE. 200 | | | MOKENA | IL | 60448 | |
| 30733207 | GFL ENVIRONMENTAL USA INC. | P.O. BOX 555193 | | | | DETROIT | MI | 48255-5193 | |
| 30733208 | GHD SERVICES INC | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304 | |
| 30830673 | GHD Services Inc. | Attn: Legal Department | 3200 E Camelback Road, Suite 210 | | | Phoenix | AZ | 85018 | |
| 30733210 | GIBBS TECHNOLOGY COMPANY | 12163 PRICHARD FARM ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 31011263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011869 | GILLARD'S HARDWARE & RENTAL | 335 INDUSTRIAL DR | | | | ALBION | IL | 62806 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753726 | GKN SINTER METALS,LLC | 3300 UNIVERSITY DR. | | | | AUBURN HILLS | MI | 48326 | |
| 30839716 | GL PRECISION | 237 SOUTH HIGHLAND AVENUE | | | | AURORA | IL | 60506 | |
| 30793835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733214 | GLECO PLATING INC | PO BOX 2029 | | | | ROWLETT | TX | 75030 | |
| 31010396 | GLEISS LUTZ | AG STATTGART PR 136 DREISCHEIBENHAUS | | | | DUSSELDORF | | D-40211 | BELGIUM |
| 31010597 | GLOBAL AMCHEM INC. | P.O. BOX 2112 | | | | LONGVIEW | TX | 75606-2112 | |
| 30753731 | GLOBAL BEARING TECH SRL | VIALE INDUSTRIA 11 13 | BG | | | CASTELLI CALEPIO | | 24060 | ITALY |
| 30770093 | Global Crossing Telecommunications, INC., | Attn BNKCY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| 31010585 | GLOBAL ENTERPRISE TECH RESOURCES | SUITE 139 3250 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 30764257 | Global Enterprise Tech Resources, Inc. | 3250 W Big Beaver Rd | Ste 139 | | | Troy | MI | 48084 | |
| 30733216 | GLOBAL EQUIPMENT | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30733217 | GLOBAL EQUIPMENT CO. INC. | 29833 NETWORK PLACE | | | | CHICAGO | NY | 60673-1298 | |
| 31218366 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30733218 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 31218365 | GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30839857 | GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30733223 | GLOBAL LOGIC INC | 2535 AUGUSTINE DRIVE | 5TH FLOOR | | | SANTA CLARA | CA | 95054 | |
| 30733223 | GLOBAL LOGIC INC | 2535 AUGUSTINE DRIVE | 5TH FLOOR | | | SANTA CLARA | CA | 95054 | |
| 30733224 | GLOBAL NET LEASE OPERATING | C/O GLOBAL NET LEASE, INC | 200 DRYDEN ROAD, SUITE 110 | | | DRESHER | PA | 19025 | |
| 30753738 | GLOBAL NET LEASE OPERATING | PARTNERSHIP L.P. | 200 DRYDEN ROAD | SUITE 110 | | DRESHER | PA | 19025 | |
| 30733225 | GLOBAL PRECISION - OTTOVILLE | 111 PROGRESSIVE DR | | | | OTTOVILLE | OH | 45876 | |
| 30753743 | GLOBAL PRECISION PARTS INC | P O BOX 752 | | | | VAN WERT | OH | 45891 | |
| 30733226 | GLOBAL PRECISION PARTS WABASH | P O BOX 752 | | | | VAN WERT | OH | 45891 | |
| 31011272 | GLOBAL REGISTRATION SERVICES, INC. | 1677 S. RESEARCH LOOP | | | | TUCSON | AZ | 85710 | |
| 30874571 | Global Safety Network | 7720 N. 16th St | Suite #450 | | | Phoenix | AZ | 85020 | |
| 31404713 | GLOBAL SAFETY NETWORK | 3590 S 42ND STREET | | | | GRAND FORKS | ND | 58201 | |
| 31404714 | GLOBAL SAFETY NETWORK | 3590 S 42ND STREET | | | | GRAND FORKS | ND | 58201 | |
| 30753751 | GLOBAL TESTING SERVICES | 604 ALBANY DRIVE | | | | KOKOMO | IN | 46902 | |
| 31320446 | GLT LOGISTICS | 10 CANAL STREET #318 | | | | MIAMI SPRINGS | FL | 33166 | |
| 30733229 | GLTEK CORPORATION | FLAT 2109, INT'L TRADE CENTER | | | | TSUEN WAN | | 02023 | HONG KONG |
| 30764349 | Gltek Corporation | Unit 2B2-2B3 Philexcel Business Park | M. Roxas Highway Clark Freeport Zone | | | Angeles, Pampanga | | 2023 | Philippines |
| 30753754 | GLYCON CORP | 912 INDUSTRIAL DRIVE | | | | TECUMSEH | MI | 49286 | |
| 30753755 | GM OF CANADA LTD | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| 30016331 | GO2 PARTNERS, INC | 701 LEE STREET, SUITE 1050 | | | | DES PLAINES | IL | 60016 | |
| 30733233 | GOBEL & PARTNER LTD | FORT DUNLOP 3RD FLOOR STE 304 | WEST MIDLANDS | | | BIRMINGHAM | | B24 9FD | UNITED KINGDOM |
| 30840357 | GOBEL & PARTNER LTD | FORT DUNLOP 3RD FLOOR STE 304 | WEST MIDLANDS | | | BIRMINGHAM | | B24 9FD | UNITED KINGDOM |
| 30733234 | GODEPO | 100 EAST VERMILION STREET | SUITE 160 | | | LAFAYETTE | LA | 70501 | |
| 30733234 | GODEPO | 100 EAST VERMILION STREET | SUITE 160 | | | LAFAYETTE | LA | 70501 | |
| 30753762 | GODFREY & WING LLC | 220 CAMPUS DRIVE | | | | AURORA | OH | 44202 | |
| 30753763 | GODFREY & WING LLC | 3416 S. HOYT AVE. | | | | MUNCIE | IN | 47302 | |
| 30753764 | GODFREY WING LLC | 3416 S. HOYT AVE. | | | | MUNCIE | IN | 47302 | |
| 31011212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733236 | GOENGINEER, INC | 739 E UNION BLVD | | | | MIDVALE | UT | 84047 | |
| 30778110 | GoEngineer, LLC | 739 Fort Union Blvd | | | | Midvale | UT | 84047 | |
| 30753768 | GOENGINEER, LLC | 739 E. FORT UNION BLVD. | | | | MIDVALE | UT | 84047 | |
| 30733237 | GOFF INC. | PO BOX 1607 | | | | SEMINOLE | OK | 74818-1607 | |
| 30765398 | Goff, Inc. | PO Box 1607 | | | | Seminole | OK | 74818 | |
| 31379454 | Gold Star Warehousing, Ltd. | c/o John Wallis Harris | 514 Thelma Drive | | | San Antonio | TX | 78212-2455 | |
| 30733238 | GOLDSTAR WAREHOUSING, LTD | PO BOX 6370 | | | | BROWNSVILLE | TX | 78521 | |
| 30733239 | GONHER DE MEXICO, SA DE CV | AVE. MANUEL ORDONEZ #600 | NL | | | SANTA CATARINA | | 66350 | BRAZIL |
| 30733244 | GORDON REES SCULLY MANSUKHANI, LLP | 1111 BROADWAY | SUITE 1700 | | | OAKLAND | CA | 94607 | |
| 30733244 | GORDON REES SCULLY MANSUKHANI, LLP | 1111 BROADWAY | SUITE 1700 | | | OAKLAND | CA | 94607 | |
| 30733245 | GORMAN INDUSTRIAL SUPPLY | 1701 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| 30733245 | GORMAN INDUSTRIAL SUPPLY | 1701 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| 30733246 | GORMAN INDUSTRIAL SUPPLY CO | 1701 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| 30778556 | Gorman Industrial Supply Company | 1701 Texas Ave. | | | | El Paso | TX | 79901 | |
| 30733247 | GOVERNMENTAL MANAGERIALSE | P.O. BOX 8518 | | | | BROWNSVILLE | TX | 78521-8518 | |
| 30733248 | GPD STUDIO LEGALE E TRIBUTARIO | DI VILLA PATRIZI | | | | ROMA | | | ITALY |
| 30733248 | GPD STUDIO LEGALE E TRIBUTARIO | DI VILLA PATRIZI | | | | ROMA | | | ITALY |
| 30733250 | GRABER CRANE SERVICE LLC | 151 N 350 E | | | | WASHINGTON | IN | 47501 | |
| 30753781 | GRACIE'S LAWN & HOME CARE LL | C/O THURMON RABON, JR | 3813 MARION ST | | | MULLINS | SC | 29574 | |
| 30770038 | Gracie's Lawn & Home Care LLC | 3844 Senator Gasque Road | | | | Mullins | SC | 29574 | |
| 30824273 | Graham Engineering Company, LLC | c/o Robert W. Pontz, Esquire | Saxton & Stump, LLC | 280 Granite Run Drive | Suite 300 | Lancaster | PA | 17601 | |
| 30843140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753783 | GRAINGER | 220 W MORLEY DRIVE | | | | SAGINAW | MI | 48601-9464 | |
| 30793284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218367 | GRAINGER INC | DEPT 811068568 | | | | PALATINE | IL | 60038 | |
| 31218368 | GRAINGER INC | DEPT 811068568 | | | | PALATINE | IL | 60038 | |
| 30733258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753790 | GRAMMER INC. TUPELO | 231 LANEY ROAD | | | | SHANNON | MS | 38868 | |
| 31320385 | GRAND INDUSTRIAL, LLC | 911 E 86TH STREET, SUITE 103 | | | | INDIANAPOLIS | IN | 46240 | |
| 30733262 | GRAND RAPIDS LABEL | 2351 OAK INDUSTRIAL DR | | | | GRAND RAPIDS | MI | 49505 | |
| 30733263 | GRAND RAPIDS LABEL | COMPANY | 2351 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | |
| 30733264 | GRAND RAPIDS LABEL CO. | 2351 OAK INDUSTRIAL DR. NE | | | | GRAND RAPIDS | MI | 49505 | |
| 30733266 | GRAND RAPIDS LABEL COMPANY | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6017 | |
| 30828711 | Grand Rapids Metrology | 4215 Stafford Ave SW | | | | Grand Rapids | MI | 49548 | |
| 30733267 | GRAND RAPIDS METROLOGY | 1714 LEWIS STREET | | | | BAY CITY | MI | 48706 | |
| 30733267 | GRAND RAPIDS METROLOGY | 1714 LEWIS STREET | | | | BAY CITY | MI | 48706 | |
| 30733268 | GRAND RIVER MAINTENANCE | 2103 E 19TH | | | | MISSION | TX | 78572 | |
| 30776496 | Grand River Maintenance and Services LLC | 1613 Solar Dr | | | | Mission | TX | 78574 | |
| 30753798 | GRAND STRAND WATER & SEWER | P.O. BOX 2308 | AUTHORITY | | | CONWAY | SC | 29528-2308 | |
| 30733269 | GRAND TRAVERSE CONTAINER | 1050 BUSINESS PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 30733269 | GRAND TRAVERSE CONTAINER | 1050 BUSINESS PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 31218369 | GRAND TRAVERSE CONTAINER | 1050 BUSINESS PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 30733270 | GRANT THORNTON LLP | 27777 FRANKLIN ROAD | SUITE 800 | | | SOUTHFIELD | MI | 48034 | |
| 30733270 | GRANT THORNTON LLP | 27777 FRANKLIN ROAD | SUITE 800 | | | SOUTHFIELD | MI | 48034 | |
| 30753801 | GRAPH PAK CORPORATION | 11250 ADDISON AVE | | | | FRANKLIN PARK | IL | 60131 | |
| 30753802 | GRAPHCO | 6563 COCHRAN RD | | | | SOLON | OH | 44139 | |
| 30753802 | GRAPHCO | 6563 COCHRAN RD | | | | SOLON | OH | 44139 | |
| 30733271 | GRAYBAR ELECTRIC CO. | P.O. BOX 504490 | | | | ST. LOUIS | IN | 63150-4490 | |
| 30733272 | GRAYBAR ELECTRIC COMPANY INC | 12444 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30733273 | GREAT AMER.FIN.SERV.CORP. | P.O. BOX 660831 | | | | DALLAS | TX | 75266 | |
| 30840347 | GREAT LAKES METAL FINISHING, INC. | 1113 WEST 18TH STREET | | | | ERIE | PA | 16502 | |
| 30777551 | Great Lakes Representatives, Inc. | 1111 E. Touhy Avenue, #155 | | | | Des Plaines | IL | 60018 | |
| 31011216 | GREAT LAKES REPRESENTATIVES, INC. | ROCK FUSCO & CONNELLY, LLC | EDWARD KUESTER | | | | | | |
| 30753814 | GREATAMERICA FINANCIAL | P O BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 30733277 | GREATAMERICA FINANCIAL | 625 FIRST STREET SE | | | | CEDAR RAPIDS | IA | 52401 | |
| 30770310 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | 625 First St. SE | | | Cedar Rapids | IA | 52401 | |
| 31011256 | GREATAMERICA FINANCIAL SVCS. | PO BOX 660831 | | | | DALLAS | TX | 75266 | |
| 30770405 | Green Bay Packaging Inc | Attn:  Sherri Kratz | 1700 N Webster Court | PO Box 19017 | | Green Bay | WI | 54307-9017 | |
| 30733278 | GREEN BAY PACKAGING INC | 10515 RAILROAD DR | | | | EL PASO | TX | 53288 | |
| 30733279 | GREEN MIND PACKAGING | CARRETERA GDL-EL SALTO | # 320 | | | JALISCO | | 45679 | MEXICO |
| 30753826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733281 | GREEN STREAM COMPANY | 54722 CHELSEA COURT | | | | ELKHART | IN | 46516 | |
| 30733282 | GREEN WOOD PRODUCTS | 975 MARSH CREEK ROAD | | | | GETTYSBURG | PA | 17325 | |
| 31011758 | GREEN WOOD PRODUCTS INC | 975 MARSH CREEK ROAD | | | | GETTYSBURG | PA | 17325 | |
| 30733284 | GREENBERG TRAURIG | GALLERIA SAN BABILA 4B | | | | MILAN | | 20122 | ITALY |
| 30733284 | GREENBERG TRAURIG | GALLERIA SAN BABILA 4B | | | | MILAN | | 20122 | ITALY |
| 30857344 | Greenberg Traurig Studio Legale Associato | Largo Arturo Toscanini, 1 | | | | Milano, Milano | | 20122 | Italy |
| 30733285 | GREENLEAF CORPORATION | P.O. BOX 6329 | | | | HERMITAGE | PA | 16148-0924 | |
| 30771009 | Greenville Door Sales Inc. | 320 Chestnut Street | | | | Greenville | OH | 45331 | |
| 30718532 | GREENVILLE WATERWORKS | 122 WEST MAIN ST | | | | GREENVILLE | OH | 45331 | |
| 30819416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733289 | GRO-MAC ASSOCIATES INC | 2563 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49534 | |
| 30782360 | Grosch Quality Water | 518 Sater St | | | | Greenville | OH | 45331 | |
| 30733290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753839 | GROUPE GLP HI-TECH INC. | 440 ST-MICHEL STREET | ST JEAN SUR | | | RICHELIEU | QC | J3B IT4 | CANADA |
| 31010401 | GRUNECKER PATENT | LEOPOLDSTR 4 | FINANZAMT | | | MUNCHEN | | 80802 | GERMANY |
| 30733296 | GRUNFELD DESIDERIO LEBOWITZ SILVERMAN & KLESTADT LLP | 599 LEXINGTON AVENUE | FL 36 | | | NEW YORK | NY | 10022-7648 | |
| 30733296 | GRUNFELD DESIDERIO LEBOWITZ SILVERMAN & KLESTADT LLP | 599 LEXINGTON AVENUE | FL 36 | | | NEW YORK | NY | 10022-7648 | |
| 30733297 | GRUPO COLLADO SA DE CV | AV. GAVILAN 200 GUADALUPE | DEL MORAL IZTAPALAPA | CM | | CUIDA DE MEXICO | | 09360 | MEXICO |
| 31218028 | GRUPO COLLADO, S.A. DE C.V. | 200 Avenida Gavilan, Guadalupe del Moral | | | | Mexico, Ciudad de Mexico | | 09300 | Mexico |
| 30819433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010227 | Grupo Mem, S.A. DE C.V. | Condominio Montemaria 1a. Calle Pte Edif. A 2-3 | | | | San Salvador | | 01101 | EL SALVADOR |
| 31011969 | GS ACQUISITION | 8529 SIX FORKS ROAD, STE | | | | RALEIGH | NC | 27615 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733300 | GS1 US | PO BOX 78000 | DEPT 781271 | | | DETROIT | MI | 48278-1271 | |
| 31218682 | GS1 US | PO BOX 78000 | DEPT 781271 | | | DETROIT | MI | 48278-1271 | |
| 30733301 | GS1 US INC | CHARLES EWING BLVD 300 | | | | EWING | NJ | 43271-3034 | |
| 30753845 | GS1 US INC | PO BOX 713034 | | | | COLUMBUS | OH | 43271-3034 | |
| 30753849 | GSI EXIM AMERICA, INC | 5 BRYANT PARK AT | 1065 AVE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| 30733303 | GSI EXIM AMERICA, INC. | 1065 AVE. OF THE AMERICAS | 32ND FLOOR | | | NEW YORK | NY | 10018 | |
| 30831069 | GSL Public Affairs and Communications | c/o: Steven J. Adams, General Counsel | 111 North Sixth Street | | | Reading | PA | 19601 | |
| 31011042 | GTP GUMMI-TECHNIK-PLASTIK | ROBERT-BOSCH-STR. 5 | | | | SCHWAIKHEIM | | 71409 | GERMANY |
| 30733304 | GUANGDONG YATAI NEW MATER | NO.11 YONGSHENG ROAD | ZQ | | | NANJIANG INDUSTR | | 526200 | CHINA |
| 30733305 | GUANGZHOU CHIMING ELECTRONIC TECHNO | NO 82 HANTANG WEST ROAD, RENHE TOWN | 190 | | | GUANGZHOU | | | CHINA |
| 31010688 | GUANGZHOU CHIMING ELECTRONIC TECHNOLOGY | NO 82 HANTANG WEST ROAD, RENHE TOWN | 190 | | | GUANGZHOU | | | CHINA |
| 30753853 | GUARDIAN ALARM | 75 REMITTANCE DRIVE | DPT 1376 | | | CHICAGO | IL | 60675-1376 | |
| 31010891 | GUGO INDUSTRIAL COMP., LLC | 1445 E. MADISON ST. | SUITE 451 | | | BROWNSVILLE | TX | 78520 | |
| 30753854 | GUILL TOOL AND ENGINEERIN | 10 PIKE STREET | | | | WEST WARWICK | RI | 02893 | |
| 30778917 | Guiyang Saboman Technology Development Co., Ltd. | Mehaffy Weber, P.C. c/o Holly C. Hamm | P.O. Box 16 | | | Beaumont | TX | 77704 | |
| 30842224 | GUIZHOU SABOMAN MICRONIZED MINING CO LTD | CHENGBEI DIST CHANGMING ECONOMIC | DEVELOPMENT ZONE | | | YANSHAN TOWN | | 46502 | CHINA |
| 30778897 | Guizhou Saboman Micronized Mining Co., Ltd. | Mehaffy Weber, P.C. c/o Holly C. Hamm | P.O. Box 16 | | | Beaumont | TX | 77704 | |
| 31010752 | GUOLIAN ELECTRONIC CO. LTD | NO. 151 LONGTENG RD, H-TECH INDUSTRIAL | DEVELOPMENT ZONE | | | LINYI, SH | | 276017 | CHINA |
| 30733312 | GUSTBIZ | 1530 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1563 | |
| 30733312 | GUSTBIZ | 1530 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1563 | |
| 31218593 | GUTIERREZ TRUCKING LLC | 233 PAULIN AVE | PMB5553 | | | CALEXICO | CA | 92231-2646 | |
| 31012115 | GUTIERREZ TRUCKING LLC | 233 PAULIN AVE | PMB5553 | | | CALEXICO | CA | 92231-2646 | |
| 31320390 | GVS FILTER TECHNOLOGY DE MEX | AV UNIVERSAL 550 | VYNMSA AEROPUERTO APODACA INDUSTRIAL PARK | | | APODACA | | 66626 | MEXICO |
| 31012329 | GVS FILTER TECHNOLOGY DE MEX | 2200 W. 20TH AVE | | | | BLOOMER | WI | 54724 | |
| 30763446 | GVS Filter Technology de Mexico S De Rl De Cv | 550 Universal Vynmsa Aeropuerto | | | | Apodaca, NL | | 66626 | Mexico |
| 30733313 | GVS FILTRATION (KUSS) | 2150 INDUSTRIAL DRIVE | | | | FINDLAY | OH | 45840 | |
| 30733313 | GVS FILTRATION (KUSS) | 2150 INDUSTRIAL DRIVE | | | | FINDLAY | OH | 45840 | |
| 31011818 | GVS FILTRATION INC | 2150 INDUSTRIAL DRIVE | | | | FINDLAY | OH | 45840 | |
| 30781947 | GVS Filtration, Inc. | 2150 Industrial Drive | | | | Findlay | OH | 45840 | |
| 31010804 | GXS | 2950 S DELAWARE STREET | BAY MEADOWS STATION 3 BUILDING | | | SAN MATEO | CA | 94403 | |
| 30733314 | H & H MANUFACTURING INC | 499 N 150 W | PO BOX 12 | | | PATOKA | IN | 47666 | |
| 30733315 | H & H MANUFACTURING INC | 499 N 150 W | | | | PATOKA | IN | 47666 | |
| 30733316 | H & K PERFORATING LLC | 5420 W. ROOSEVELT ROAD | SUITE 314 | | | CHICAGO | IL | 60644 | |
| 30733317 | H & L ADVANTAGE | 3500 BUSCH DRIVE SW | | | | GRANDVILLE | MI | 49418-1321 | |
| 30760584 | H & O DIE SUPPLY, INC. | 7200 INTERSTATE 20 | | | | KENNEDALE | TX | 76060-5000 | |
| 30733319 | H B CHEMICAL CORPORATION | PO BOX 11407 | DEPT #6472 | | | BIRMINGHAM | OH | 35246-6472 | |
| 30733321 | H B FULLER COMPANY | 1200 WILLOW LAKE BLVD | | | | SAINT PAUL | MN | 55110 | |
| 31218371 | H H BARNUM COMPANY | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30733323 | H H BARNUM COMPANY | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30733322 | H H BARNUM COMPANY | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 31218371 | H H BARNUM COMPANY | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30733324 | H O H WATER TECHNOLOGY | 1013 RIG STREET | | | | WALLED LAKE | MI | 48390 | |
| 30733324 | H O H WATER TECHNOLOGY | 1013 RIG STREET | | | | WALLED LAKE | MI | 48390 | |
| 30771601 | H&O Die Supply, Inc | 7200 INTERSTATE 20 | | | | KENNEDALE | TX | 76060 | |
| 30771601 | H&O Die Supply, Inc | 7200 Interstate 20 | | | | KENNEDALE | TX | 76060 | |
| 30777640 | H&O Die Supply, Inc. | 7200 Interstate 20 | | | | Kennedale | TX | 76060 | |
| 30753873 | H. MUEHLSTEIN & CO INC | LOCKBOX #785960 | P.O. BOX 8500-5960 | | | PHILADELPHIA | PA | 19178-5960 | |
| 30733325 | H. MUEHLSTEIN & CO. | 1300 W. HIGGINS ROAD | | | | PARK RIDGE | IL | 60068 | |
| 30733326 | H2O CONDITIONING OF CAMERON COUNTY | PO BOX 1029 | | | | SAN BENITO | TX | 78586 | |
| 30733327 | HA INTERNATIONAL | 22668 NETWORK PLACE | | | | CHICAGO | IL | 60559 | |
| 30733328 | HA INTERNATIONAL LLC. | P.O. BOX 5164 | | | | CAROL STREAM | IL | 60197-5164 | |
| 31011069 | HAAG/DECKER OIL CO. | 326 SE 15TH ST. | | | | TOPEKA | KS | 66607 | |
| 30814314 | HAAS OUTDOORS, INC. | P.O. BOX 757 | | | | WEST POINT | MS | 39773 | |
| 30753876 | HABITEC SECURITY | P O BOX 352497 | | | | TOLEDO | OH | 43635-2497 | |
| 30733329 | HABITEC SECURITY INC | 1545 TIMBERWOLF DRIVE | | | | HOLLAND | OH | 43528 | |
| 30733330 | HACKER STEPHENS LLP | 108 WILD BASIN ROAD SOUTH | SOUTH 250 | | | AUSTIN | TX | 78746 | |
| 30733330 | HACKER STEPHENS LLP | 108 WILD BASIN ROAD SOUTH | SOUTH 250 | | | AUSTIN | TX | 78746 | |
| 31216983 | Hackett, Shemcho Lashawn | ADDRESS ON FILE | | | | | | | |
| 31218687 | HAG ADVISORY | CALLE 146A #58B-22 | APTO 1102 | | | BOGOTA | | | COLOMBIA |
| 30841169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30821076 | Hagerman & Company Inc | 3935 N Western Avenue | Suite 1N | | | Chicago | IL | 60618 | |
| 30733333 | HAINES INC. | 95G SOUTH HOFFMAN LANE | | | | ISLANDIA | NY | 11749 | |
| 30805601 | HA-International, LLC | 630 Oakmont Lane | | | | Westmont | IL | 60559 | |
| 30733334 | HALE MANUFACTURING | 6235 CUBB RD | | | | ALANSON | MI | 49706 | |
| 30733334 | HALE MANUFACTURING | 6235 CUBB RD | | | | ALANSON | MI | 49706 | |
| 30733335 | HALE MANUFACTURING, INC. | 6235 CUPP ROAD | | | | ALANSON | MI | 49706 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733336 | HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30767124 | Hamelin Products, Inc. | Attn: Ira R. Deiches, Esq | 525 Route 73 N, Ste 104 | | | Marlton | NJ | 08053 | |
| 30733337 | HAN YALE IND. CO., LTD | NO. 28, LUGONG S TH ROAD | TWN | | | LUGANG | | 505 | TAIWAN |
| 30998879 | Hanchett Paper Company dba Shorr Packaging Corp | 4000 Ferry Road | | | | Aurora | IL | 60502 | |
| 30733338 | HANDY LAUNDRY PRODUCTS CORP | 11 LEMBERG CT #302 | | | | MONROE | NY | 10950 | |
| 30761482 | Handyway Co., Ltd. | No.101-6, Sec.1, Zhong Xing Rd., HeMei Town, Changhua | | | | Changhua City | | 50854 | Taiwan |
| 30733339 | HANGZHOU BRIGHT BRIDGE INTELLIGENT | XINXIA ROAD, YIQIAO TOWN, XIAOSHAN | ZJ | | | HANGZHOU | | 315112 | CHINA |
| 30764289 | HANGZHOU BRIGHT BRIDGE INTELLIGENT MANUFACTURING CO., LTD. | XINXIA ROAD | YIQIAO | XIAOSHAN | | HAGNZHOU, ZHEJIANG | | 311256 | CHINA |
| 31012182 | HANGZHOU EVERBRIGHT MACHINERY CO. | NO. 20 PENG'AN RD | ZJ | | | ZHEJIANG | | 310000 | CHINA |
| 30753886 | HANGZHOU HONGLI MACHINERY MANUFACTU RE CO., LTD. | INDUSTRIAL FUNCTION ZONE HENGFAN, L | ZJ | | | ZHEJIANG | | 311300 | CHINA |
| 30733341 | HANGZHOU JINGYU HARDWARE CO., LTD. | ZHEDONG VILLAGE NANYANG STREET | XIAOSHAN DISTRICT | ZJ | | HANGZHOU | | 311200 | CHINA |
| 31012184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733342 | HANGZHOU SANSHANG IMPORT AND EXPORT | NO. 401 YUANQUWUYOU, DAICUN TOWN, X | ZJ | | | HANGZHOU | | 311200 | CHINA |
| 30761480 | Hangzhou Sanshang Import and Export CO., Ltd | No. 401 Yuanquwuyou | | | | Hangzhou, ZHEJIANG | | 311256 | China |
| 30733344 | HANOVER GLASS AND MIRROR | 401 CARLISLE ST | | | | HANOVER | PA | 17331 | |
| 31011761 | HANOVER GLASS&MIRROR | 401 CARLISLE ST | | | | HANOVER | PA | 17331 | |
| 30756646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218688 | HANSON DISTRIBUTING CO | 155 N LAKE AVE 11TH FLOOR | | | | PASADENA | CA | 91101 | |
| 31218699 | HANSON DISTRIBUTING CO | 155 N LAKE AVE 11TH FLOOR | | | | PASADENA | CA | 91101 | |
| 31218697 | HANSON DISTRIBUTING CO | 155 N LAKE AVE 11TH FLOOR | | | | PASADENA | CA | 91101 | |
| 31012114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840338 | HAOSHUN MOLD TECH CO LIMITED | NO 126 SHIYU ROAD | DONGYONG TOWN | | | GUANGZHOU | | 511453 | CHINA |
| 30733346 | HARBOR CAPITAL LEASING INC | 7901 SOUTHPARK PLAZA SUITE 204 | | | | LITTLETON | CO | 80120 | |
| 30753899 | HARBOR CAPITAL LEASING LLC | 7901 SOUTHPARK PLAZA STE 204 | | | | LITTLETON | CO | 80120 | |
| 30753899 | HARBOR CAPITAL LEASING LLC | 7901 SOUTHPARK PLAZA STE 204 | | | | LITTLETON | CO | 80120 | |
| 30718538 | HARBOR CAPITAL LEASING, INC. | 7901 SOUTHPARK PLAZA 204 | | | | LITTLETON | CO | 80120 | |
| 30765592 | Harbor Industrial Corp. | c/o Eastman & Smith Ltd. | Attn: Mark W. Sandretto, Esq. | One SeaGate, 27th Floor | | Toledo | OH | 43604 | |
| 30733347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320393 | HARCO DEL NOROESTE SA DE CV | BLVD.JAUDIEL ZAMORANO NO. 183 COLONIA LOS ALTARES | | | | HERMOSILLO | SONORA | | MEXICO |
| 30733348 | HARCOS CHEMCIAL | PO BOX 74583 | | | | CHICAGO | IL | 60696 | |
| 30753901 | HARDESTY PRINTING CO., INC. | 411 WEST MARKET ST. | | | | WARSAW | IN | 46580 | |
| 30753902 | HARDINGE INC | ONE HARDINGE DRIVE | P O BOX 1507 | | | ELMIRA | NY | 14902-1507 | |
| 30753902 | HARDINGE INC | ONE HARDINGE DRIVE | P O BOX 1507 | | | ELMIRA | NY | 14902-1507 | |
| 31012243 | HARGO CORPORATION | 3480 OFFICE PARK DR | | | | DAYTON | OH | 45439 | |
| 30733349 | HARLINGEN WATERWORKS SYS. | PO BOX 1950 | | | | HARLINGEN | TX | 78551-1950 | |
| 30753906 | HARMAN CORPORATION | 360 SOUTH ST. | | | | ROCHESTER | MI | 48307 | |
| 30733350 | HARRIMAN MATERIAL HANDLING | P.O. BOX 357 | | | | MORRISTOWN | IN | 46161 | |
| 31012308 | HARRINGTON IND PLASTICS | P.O. BOX 676273 | | | | DALLAS | TX | 75267-6273 | |
| 30763570 | Harrisburg-York Overhead Door Inc. T/A Overhead Door Co. of Harrisburg-York | Timothy A Keith Jr. | 576 Grandview Drive | | | Lewisberry | PA | 17339 | |
| 30733351 | HART BROS CORE CO. LLC | 600 GOLDFISH FARM RD SE | | | | ALBANY | OR | 97322 | |
| 30733352 | HARTFIEL AUTOMATION | 8017 FLINT ST. | | | | LENEXA | KS | 66214 | |
| 30733353 | HARTMAN & SONS, INC. | P.O. BOX 478 | | | | PIERCETON | IN | 46562 | |
| 30753912 | HARTWIG INC | 4959 S. LULU COURT | | | | WICHITA | KS | 67216 | |
| 30753913 | HARTWIG INCORPORATED | 10617 TRENTON AVE | | | | SAINT LOUIS | MO | 63132 | |
| 30733355 | HARWICK STANDARD | P.O. BOX 951957 | | | | CLEVELAND | OH | 44193 | |
| 30733356 | HASTINGS AIR-ENERGY CONTROL | 5555 SOUTH WESTRIDGE DRIVE | | | | NEW BERLIN | WI | 53151-7900 | |
| 30762561 | Hatch Stamping Company LLC | Attn: Robin Dargie | 635 E Industrial Dr | | | Chelsea | MI | 48118 | |
| 30753914 | HATCH STAMPING COMPANY LLC | 635 EAST INDUSTRIAL DRIVE | | | | CHELSEA | MI | 48118 | |
| 30753914 | HATCH STAMPING COMPANY LLC | 635 EAST INDUSTRIAL DRIVE | | | | CHELSEA | MI | 48118 | |
| 30753917 | HATZCO INDUSTRIES | 1901 STATE HWY 64 | | | | LEBANON | MO | 65536 | |
| 30733357 | HAVEL'S INCORPORATED | 3726 LONSDALE AVE. | | | | CINCINNATI | OH | 45227 | |
| 30733358 | HAVEN METROLOGY | 13720 172ND AVE | | | | GRAND HAVEN | MI | 49417 | |
| 31011985 | HAWK RIDGE SYSTEMS | 575 CLYDE AVE #240 | . | | | MOUNTAIN VIEW | CA | 94043 | |
| 30733360 | HAYSTACKID LLC | PO BOX 95858 | | | | CHICAGO | IL | 60694 | |
| 30733360 | HAYSTACKID LLC | PO BOX 95858 | | | | CHICAGO | IL | 60694 | |
| 30761088 | HB Fuller Company | 1200 Willow Lake Blvd. | | | | St. Paul, | MN | 55110 | |
| 30753921 | HBE MACHINE INC | 1100 STATE ROUTE 61 SOUTH | | | | MONROEVILLE | OH | 44847 | |
| 30764468 | HC Oriental Lighting Co., Limited | Suite 913B, 9/F | Ocean Centre | 5 Canton Rd | | Harbour, Tsim Sha Tsui | | 999077 | Hong Kong |
| 30733361 | HC ORIENTAL LIGHTING CO., LTD | UNIT 811, BEVERLY COMM CENTRE | 87-105 CHATHAM RD S | | | TSIM SHA TSUI, KL | | 999077 | HONG KONG |
| 30766269 | HC Oriental Lighting Co.,Limited | Unit 811, Beverly Comm Centre | 87-105 Chatham Rd | | | Tssin Sha Tsui, KL | | 999077 | Hongkong |
| 31011925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 50 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30793884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218594 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 31218376 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 31218372 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 31218374 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 31012086 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 31218373 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 31218375 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 30793894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733364 | HEARTLAND COMPUTER, INC. | 1000 RIDGEVIEW DRIVE | | | | MCHENRY | IL | 60050 | |
| 30781266 | Heartland Computers Inc | ESP Receivables Management | 630 Lotus Drive N Bldg 3 | | | Mandeville | LA | 70471 | |
| 30733366 | HEARTLAND COMPUTERS INC | 1000 RIDGEVIEW DR | | | | MCHENRY | IL | 60050 | |
| 31320764 | Heartland Computers, Inc. | 1000 Ridgeview Dr. | | | | McHenry | IL | 60050 | |
| 31012215 | HEARTLAND ENVIRONMENTAL | 3410 MISHAWAKA AVENUE | | | | SOUTH BEND | IN | 46615 | |
| 30762349 | Heartland Environmental Associates, Inc. | 3410 Mishawaka Ave | | | | South Bend | IN | 46615 | |
| 30785559 | Heartland Office Systems | 626 Street Commercial St. | | | | Emporia | KS | 66801 | |
| 30733367 | HEARTLAND OFFICE SYSTEMS | 626 COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| 30761896 | Hebei Yuetong Textiles Co., Ltd | B-1504 No. 68 Hezuo Road | | | | Shijiazhuang, HB | | 05000 | China |
| 30733368 | HEBEI YUETONG TEXTILES CO., LTD | NO ADD: 68 HEZUO ROAD | SHIJIAZHUANG, HEBEI, CHINA | SHIJIAZHUANG | | HEBEI | | | CHINA |
| 30762698 | Hebei Yuetong Textiles Co., Ltd. | B-1504 No.68 Hezuo Road | | | | Shijiazhuang, Hebei | | 050000 | China |
| 31011127 | HEDRICH VACUUM SYSTEMS | GREIFENTHALER STR 28 | D-35630 | | | EHRINGSHAUSEN | | 35630 | GERMANY |
| 30767189 | Hefei Gelan Filter Systems Co.,Ltd | No.2551 Tangkou Rd,Economic and Technological Development Zone | | | | Hefei, Anhui | | 230601 | China |
| 30733369 | HEIDTMAN STEEL DE MEXICO | JOSE VASCONCELOS OTE 638. | COL VALLE DEL CAMPESTRE | NL | | SAN PEDRO GARZA | | 66265 | MEXICO |
| 30753932 | HEIDTMAN STEEL PRODUCTS | 2401 FRONT STREET | | | | TOLEDO | OH | 43605 | |
| 30733372 | HELIX INTERNATIONAL - MACHINE DIVISION | MACHINE DIVISION | 2150 LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30733373 | HELIX INTERNATIONAL - TUBE DIVISION | MACHINE & TUBE DIVISION | 950 HOLLYWOOD AVE | | | ITASCA | IL | 60143 | |
| 31012080 | HELPING HANDS | 3810 E 100 N | | | | FLORA | IN | 46929 | |
| 31012080 | HELPING HANDS | 3810 E 100 N | | | | FLORA | IN | 46929 | |
| 31011998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30838897 | Hemmerle, Eric | ADDRESS ON FILE | | | | | | | |
| 30733374 | HENDERSON BROTHERS INC | 920 FT. DUQUESNE BLVD | | | | PITTSBURGH | PA | 15222 | |
| 30733375 | HENGST OF NORTH AMERICA INC | 29 HENGST DR | | | | CAMDEN | SC | 29020 | |
| 30733377 | HENKEL CORP (VENDOR DIRECT) | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | |
| 30733377 | HENKEL CORP (VENDOR DIRECT) | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | |
| 30854640 | Henkel Corporation | One Henkel Way | | | | Rocky Hill | CT | 06067 | |
| 30733378 | HENKEL CORPORATION | 32100 STEPHENSON HIGHWAY | | | | MADISON HEIGHTS | MI | 48071 | |
| 30733379 | HENKEL CORPORATION | 3416 S. HOYT AVE. | | | | MUNCIE | IN | 47302 | |
| 31218377 | HENRY M WOOD COMPANY | 9840 CRESCENT PARK DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 30733381 | HENRY M WOOD COMPANY | 9840 CRESCENT PARK DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 30733384 | HEPCO INCORPORATED | 150 SAN LAZARD AVE. | | | | SUNNYVALE | CA | 94086 | |
| 30733385 | HEPLERBROOM, LLC | P.O. BOX 510 | | | | EDWARDSVILLE | IL | 62025 | |
| 30733385 | HEPLERBROOM, LLC | P.O. BOX 510 | | | | EDWARDSVILLE | IL | 62025 | |
| 31012290 | HERAEUS ELECTRO-NITE CO. | 88736 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | |
| 30733388 | HERAEUS NOBLELIGHT LLC | PO BOX 35494 | | | | NEWARK | NY | 07193 | |
| 31218595 | HERAEUS PRECIOUS METALS GMBH & CO | HERAEUSSTR 12-14 | | | | HANAU | | 63450 | GERMANY |
| 31012189 | HERAEUS PRECIOUS METALS GMBH & CO | HERAEUSSTR 12-14 | | | | HANAU | | 63450 | GERMANY |
| 30733392 | HERAEUS PRECIOUS METALS GMBH & CO K | HERAEUSSTR 12-14 | | | | HANAU | | 63450 | GERMANY |
| 30733391 | HERAEUS PRECIOUS METALS GMBH & CO K | HERAEUSSTR 12-14 | | | | HANAU | | 63450 | GERMANY |
| 30733393 | HERBERT ELECTRIC, INC. | 6995 N. ST HWY 53 | | | | UPPER SANDUSKY | OH | 43551 | |
| 30733394 | HERBERT SMITH FREEHILLS KRAMER (US) LLP | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30733394 | HERBERT SMITH FREEHILLS KRAMER (US) LLP | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30733395 | HERBERT USA INC | 1480 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | |
| 30733396 | HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE RIVE | STE EAST C300 | | | HOFFMAN ESTATES | IL | 60192 | |
| 31218378 | HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE RIVE | STE EAST C300 | | | HOFFMAN ESTATES | IL | 60192 | |
| 30733400 | HERITAGE-CRYSTAL CLEAN | P.O. BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | |
| 30753961 | HERITAGE-CRYSTAL CLEAN INC. | 2175 POINT BLVD | STE 375 | | | ELGIN | IL | 60123 | |
| 30753961 | HERITAGE-CRYSTAL CLEAN INC. | 2175 POINT BLVD | STE 375 | | | ELGIN | IL | 60123 | |
| 31011187 | HERITAGE-CRYSTAL CLEAN LLC | 2000 CENTER DRIVE | SUITE EAST C300 | | | HOFFMAN ESTATES | IL | 60192 | |
| 30753962 | HERITAGE-CRYSTAL CLEAN LLC | 2175 POINT BLVD STE 375 | | | | ELGIN | IL | 60123 | |
| 30733401 | HERITAGE-CRYSTAL CLEAN, LLC | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IN | 60693-0136 | |
| 31011026 | HERMAR MACHINING & TOOLS | CALLE HIDALGO #825 | COL. APODACA CENTRO | | | APODACA | NL | 66600 | CANADA |
| 31061869 | HERNANDEZ ESPINOSA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 31376363 | HERNANDEZ ESPINOSA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 30831956 | Hernandez, María Guadalupe De la Rosa | ADDRESS ON FILE | | | | | | | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30753966 | HERNON MFG, INC | 121 TECH DRIVE | | | | SANFORD | FL | 32771 | |
| 31010739 | HERRAMIENTAS Y SERVICIOS | OBREGON SA DE CV | SANTOS DEGOLLADO 451 | | | LOS MOCHIS, SIN | | | MEXICO |
| 30733402 | HETLINGER DEVELOPMENTAL SERVICES | PO BOX 2204 | | | | EMPORIA | KS | 66801 | |
| 30767134 | Hetlinger Developmental Services, Inc. | PO Box 2204 | | | | Emporia | KS | 66801 | |
| 30753971 | HETTINGER | PO BOX 1429 KULPSVILLE | | | | KULPSVILLE | PA | 19443-1429 | |
| 30778928 | Hettinger, Inc. | 1223 S Broad St | | | | Lansdale | PA | 19446 | |
| 31012337 | HETU PROPERTIES LLC | 4765 44TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30731194 | HETU PROPERTIES, LLC | C/O MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: STEPHEN RAGATSKI | 101 NORTH MAIN STREET, 7TH FLOOR | | ANN ARBOR | MI | 48104 | |
| 30733404 | HEUBEL MATERIAL HANDLING | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120-1332 | |
| 30839697 | HEUBEL MATERIAL HANDLING, INC. | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120 | |
| 30753972 | HEXAGON MANUFACTURING | LOCKBOX 771742 | 1742 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| 30733407 | HEXAGON METROLOGY, S. DE R.L. | BLVD ISIDORO SEPULVEDA 600-2 REGIO | NLE | | | APODACA | | 66600 | MEXICO |
| 30733408 | HEYUAN KOSHEN INSULATOR | NO 9 WEISAN ROAD | GD | | | HEYUAN | | 517000 | CHINA |
| 30768209 | Heyuan KoShen insulator co.,ltd | No.9 Weisan Road, Industrial Park | Jiangdong New District | | | Heyuan, Guangdong | | | China |
| 30718551 | HFS | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30733410 | HH BARNUM | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 31218370 | HH BARNUM | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30733410 | HH BARNUM | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30733414 | HIBBARD EXCAVATING LLC | 23144 US HWY 20 | | | | FAYETTE | OH | 43521 | |
| 30733415 | HIBSHMAN SCREW MACH. | 69351 UNION RD | | | | UNION | MI | 49130 | |
| 31011881 | HICKMAN WILLIAMS & COMPANY | 250 EAST 5TH ST. SUITE 300 | | | | CINCINNATI | OH | 45202 | |
| 30733417 | HIDALGO WELDING SUPPLY LLC | PO BOX 2873 | | | | MCALLEN | TX | 78502 | |
| 30733419 | HIDRORUBBER | 1890 STAR-BATT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30753983 | HIDRORUBBER | 1890 STAR-BATT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30761545 | Hidrorubber NA Inc | 1890 Star Batt Drive | | | | Rochester Hills | MI | 48309 | |
| 31011158 | HIGH TECH SIGNS OF MID-AMERICA, LLC | 2338 MERRIAM LN | | | | KANSAS CITY | KS | 66106 | |
| 30753988 | HILL AND GRIFFITH CO | 1085 SUMMER STREET | | | | CINCINNATI | OH | 45204 | |
| 30733423 | HILL AND GRIFFITH COMPANY | 1085 SUMMER STREET | | | | CINCINNATI | OH | 45204-2037 | |
| 30762439 | Hill Fire Protection LLC | Mona Blood | 11045 Gage Ave. | | | Franklin Park | IL | 60131 | |
| 30840342 | HILL FIRE PROTECTION LLC | 11045 GAGE AVENUE | | | | FRANKLIN PARK | IL | 60131 | |
| 30733425 | HILL WARD & HENDERSON PA | 101 E. KENNEDY BLVD | SUITE 3700 | | | TAMPA | FL | 33602-5195 | |
| 30733425 | HILL WARD & HENDERSON PA | 101 E. KENNEDY BLVD | SUITE 3700 | | | TAMPA | FL | 33602-5195 | |
| 30733426 | HILLER CARBON | 5321 MEMORIAL HWY | | | | TAMPA | FL | 33634 | |
| 30733427 | HILLSDALE TERMINAL | 250 INDUSTRIAL DRIVE | | | | JONESVILLE | MI | 49242 | |
| 30753992 | HILLSMAN MODULAR MOLDING | 189 CHURCHILL DRIVE | | | | SPARTA | TN | 38583-1524 | |
| 31010718 | HINCKLEY SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| 30839965 | HISCO | 2721 N. EXPRESSWAY 77 | | | | HARLINGEN | TX | 78522 | |
| 30762523 | Hisco Inc | 9151 Boulevard 26 | PO BOX 736189 | | | North Richland Hills | TX | 76180 | |
| 31011265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733429 | HI-TECH MOLD & ENGINEERING INC | 2775 COMMERCE DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 31011460 | HI-TECH OPTICAL | 3139 CHRISTY WAY S. | | | | SAGINAW | MI | 48603 | |
| 30733432 | HI-TECH SHEET METAL INCORPORATED | 115 W JEFFERSON AVE | | | | CHANDLER | IN | 47610 | |
| 30767516 | Hi-Tech Sheet Metal, Inc. | 115 West Jefferson Avenue | | | | Chandler | IN | 47610 | |
| 30767311 | Hk Electric | 510 E Central | | | | Miami | OK | 74354 | |
| 30733435 | HK METALCRAFT MANUFACTUING CORP | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644 | |
| 30733435 | HK METALCRAFT MANUFACTUING CORP | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644 | |
| 30765247 | HK Shenglian Car Fitting Limited | No.8,Jinyuan Avenue,Chajiao Dahong Industrial Park,Zhongtang Town | | | | Dongguan, Guangdong, P.R.China | | 523000 | China |
| 30733437 | HK SHENGLIAN CAR FITTING LIMITED | 8 YINYUAN AVE. CHAJIAO DAHONG INDUS | 190 | | | DONGGUAN | | 523000 | CHINA |
| 30762095 | HKC Sales Limited | 333 Jingfu Road Qingxian County | | | | Cangzhou, Hb, China | | 062650 | China |
| 30733438 | HKC SALES LIMITED | ROOMS 1318-20, 13/F HOLLYWOOD PLAZA | 610 NATHAN ROAD | | | HONG KONG | | | HONG KONG |
| 30733440 | HKK MACHINING CO | 1201 WEST OAK STREET | | | | WEST UNITY | OH | 43570 | |
| 30733441 | HL URIMAN, INC | 650 N. PUENTE STREET | | | | BREA | CA | 92821 | |
| 30762714 | HLP Integration LLC | 1900 K ST NW 725 | | | | Washington | DC | 20006 | |
| 30733444 | HLP INTEGRATION LLC | 1900 K STREET NW | SUITE 725 | | | WASHINGTON | DC | 20006 | |
| 30733444 | HLP INTEGRATION LLC | 1900 K STREET NW | SUITE 725 | | | WASHINGTON | DC | 20006 | |
| 30767839 | HMI USA INC | 6100 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| 30733445 | HOAGLAND, LONGO, MORAN, DUNST & DOUKAS, LLP | PO BOX 480 | | | | BRUNSWICK | NJ | 08903 | |
| 30733445 | HOAGLAND, LONGO, MORAN, DUNST & DOUKAS, LLP | PO BOX 480 | | | | BRUNSWICK | NJ | 08903 | |
| 31010724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011083 | HOBBY LOBBY | 2730 W 24TH AVE | | | | EMPORIA | KS | 66801 | |
| 30733446 | HOEHN PLASTIC, INC. | 11481 W 925 S | | | | POSEYVILLE | IN | 47633 | |
| 30821356 | Hoehn Plastics, Inc. | 11481 W 925 S | | | | Poseyville | IN | 47633 | |
| 30733448 | HOH WATER TECHNOLOGY | P.O. BOX 487 | | | | PALATINE | IL | 60078-0487 | |
| 30754014 | HOH WATER TECHNOLOGY, INC | 500 SOUTH VERMONT STREET | | | | PALATINE | IL | 60067 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 52 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30854322 | HOLBERT DE MEXICO | SALINASVICTORIA KM.5.8 INT.4 | | | | LEON. MEXICO | | 65500 | MEXICO |
| 31001874 | Holbert de México | Attn: Roberto Diaz del Castillo | Carretera a Salinas Victoria Km 5.8 | | | Salinas Victoria, Nuevo León | | 65500 | Mexico |
| 30839933 | HOLBROOK MFG. INC. | 288 HOLBROOK DRIVE | | | | WHEELING | IL | 60090 | |
| 30733451 | HOLLAND ELECTRIC | P O BOX 515 | 751 FREDERICK STREET | | | HANOVER | PA | 17331 | |
| 30754017 | HOLLINGSWORTH & VOSE COMPANY | 112 WASHINGTON ST | | | | EAST WALPOLE | MA | 02032 | |
| 30733452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768429 | HOLLOWAY FIRE PROTECTION INC | 218 MONTAGUE AVE | PO BOX 505 | | | CARO | MI | 48723 | |
| 30733453 | HOLLOWAY FIRE PROTECTION INC | 218 MONTAGUE | P O BOX 505 | | | CARO | MI | 48723 | |
| 30754020 | HOLLOWAY FIRE PROTECTION INC | 218 MONTAGUE | P O BOX 505 | | | CARO | MI | 48723 | |
| 31011106 | HOLM HICKS WHITE & ASSOCIATES | ATTN: JEFF HOLM | 18 HUTCHINSON PL. | | | ST.ALBERT | AB | T8N 6R3 | CANADA |
| 31011819 | HOLSTON GASES INC | 545 W BAXTER AVE | | | | KNOXVILLE | TN | 37921 | |
| 30792554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011098 | HOMESITE INSURANCE COMPANY | 3333 DEPOSIT DRIVE NE, SUITE 230 | | | | GRAND RAPIDS | MI | 49546 | |
| 30733455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218379 | HONDA TRADING AMERICA CORP | DEPARTMENT 781139 | PO BOX 781139 | | | DETROIT | MI | 48278 | |
| 30761494 | Hong Kong Neata Battery Manufacutre Co.,Ltd | Unit B,22/F Arthur Commercial Bldg.,No. 33 | Arthur Str.,Yau Ma Tei | | | Kowloon, Hong Kong | | | China |
| 31011047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011175 | HOONIGAN INDUSTRIES LLC | 19070 REYES AVE | | | | COMOTON | CA | 90221 | |
| 30733459 | HOOSIER BUSINESS MACHINES | PO BOX 751 | | | | JASPER | IN | 47547-0751 | |
| 30733460 | HOOSIER GASKET CORPORATION | 2400 ENTERPRISE PARK PLACE | | | | INDIANAPOLIS | IN | 46218 | |
| 30754026 | HOOSIER GASKET CORPORATION | 2400 ENTERPRISE PARK PLACE | | | | INDIANAPOLIS | IN | 46218 | |
| 31230249 | Hoosier Gasket dba HGC Industries | 2400 Enterprise Park Place | | | | Indianapolis | IN | 46218 | |
| 30733461 | HOPF OUTDOOR POWER | 83 HWY 231 SOUTH | | | | JASPER | IN | 47546 | |
| 30733462 | HOPKINS/INDY-AIR | 1536 GARDENIA LANE | | | | BIG PINE KEY | FL | 33043 | |
| 30733463 | HOPPER DEVELOPMENT CO. | 1332 18TH STREET | BOB HOPPER | | | LOGANSPORT | IN | 46947 | |
| 30840279 | HOPPER DEVELOPMENT CO. | 1332 18TH STREET | BOB HOPPER | | | LOGANSPORT | IN | 46947 | |
| 30828455 | Hopper Development Inc. | 1332 18th St | | | | Logansport | IN | 46947 | |
| 31012273 | HORNER INDUSTRIAL SERVICES | P.O. BOX 2906 | | | | INDIANAPOLIS | IN | 46206-2906 | |
| 31010720 | HORNET FIRE PROTECTION | 3112 MELROSE PL | | | | EMPORIA | KS | 66801 | |
| 30733464 | HOUSE OF BRICKS INVESTMENTS LLC | 381 COUNTY RD 850 N | | | | ALBION | IL | 62806 | |
| 30793897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733466 | HOVEY WILLIAMS LLP | 10801 MASTIN STREET | SUITE 1000 | 84 CORPORATE WOODS | | OVERLAND PARK | KS | 66210 | |
| 30733466 | HOVEY WILLIAMS LLP | 10801 MASTIN STREET | SUITE 1000 | 84 CORPORATE WOODS | | OVERLAND PARK | KS | 66210 | |
| 30733467 | HOYA OPTICAL LABS OF AMERICA INC | 397 STATE HIGHWAY 121 BYPASS | | | | LEWISVILLE | TX | 75067-4051 | |
| 31012351 | HOYA VISION | DEPT 2454 | | | | DALLAS | TX | 75312-2454 | |
| 30788746 | Hoya Vision Care | 397 State Highway 121 | | | | Lewisville | TX | 75067 | |
| 30733470 | HP INC. | PO BOX 742881 | | | | LOS ANGELES | CA | 90074-2881 | |
| 30733471 | HPJ INDUSTRIES | P.O. BOX 860 | | | | BOWLING GREEN | OH | 43402 | |
| 30754044 | HPJ INDUSTRIES INC. | P.O. OBX 860 | | | | BOWLING GREEN | OH | 43402 | |
| 31218674 | HPJ INDUSTRIES INC. | P.O. OBX 860 | | | | BOWLING GREEN | OH | 43402 | |
| 30733472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762795 | HPS, Inc. | 1224 Forest Parkway | Suite 160 | | | West Deptford | NJ | 08066 | |
| 30733473 | HSS LLC | 2520 GUNTER PARK DRIVE | | | | MONTGOMERY | AL | 36109 | |
| 30733473 | HSS LLC | 2520 GUNTER PARK DRIVE | | | | MONTGOMERY | AL | 36109 | |
| 30777561 | HTC Global Services, Inc. | 3270 W. Big Beaver, Ste. 150 | | | | Troy | MI | 48084 | |
| 30733477 | HTI INC | 3835 ATTUCKS DR | | | | POWELL | OH | 43065 | |
| 31011038 | HTT INC | 1828 OAKLAND AVE | | | | SHEBOYGAN | WI | 53082-0788 | |
| 30733479 | HTT INC. | 1828 OAKLAND AVE. | | | | SHEBOYGAN | WI | 53081 | |
| 30852882 | Hu Lane Associate Inc | No.1, Ln.342, Fude 1st Rd. Xizhi Dist. | | | | New Taipei | | 22154 | Taiwan |
| 30733480 | HU LANE ASSOCIATE INC. | NO.68, HUANHE ST. XIZHI DIST | TPE | | | TAIPEI | | 22154 | TAIWAN |
| 30733481 | HUBBARD HALL, INC. | 653 S. LEONARD ST. | | | | WATERBURY | CT | 06708 | |
| 30762357 | Hubbard-Hall Inc. | 563 South Leonard Street | | | | Waterbury | CT | 06708 | |
| 30733482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733483 | HUGO'S INDUSTRIAL SUPPLY INC | 2700 W MAIN | | | | INDEPENDENCE | KS | 67301 | |
| 30769152 | Hugo's Industrial Supply, Inc. | 2700 W Main | | | | Independence | KS | 67301 | |
| 30839986 | HULANE ASSOCIATE INC. | NO. 68 HUANHE STREET | XIZHI DISTRICT | | | NEW TAIPEI CITY | | 22154 | TAIWAN |
| 30733485 | HUMTOWN PRODUCTS | PO BOX 367 | | | | COLUMBIANA | OH | 44408 | |
| 30733486 | HUNTER SALES CORP | 3338 INDUSTRIAL BLVD | PO BOX 234 | | | BETHEL PARK | PA | 15102-0234 | |
| 30733488 | HUPMANS TURF CARE | 5678 ST RT 36E | | | | GREENVILLE | OH | 45331 | |
| 30754056 | HURCO COMPANIES INC | 1 TECHNOLOGY WAY | | | | INDIANAPOLIS | IN | 46268 | |
| 30733489 | HURLLEY, LLC | 1217 LICOLNSHIRE LN | | | | ANN ARBOR | MI | 48103 | |
| 30759360 | Huron Inc. | Attn: Joe Crawford | 6554 Lakeshore Road | | | Lexington | MI | 48450 | |
| 30754058 | HUSKY INJECTION MOLDING | 288 NORTH ROAD | | | | MILTON | VT | 05468 | |
| 30754058 | HUSKY INJECTION MOLDING | 288 NORTH ROAD | | | | MILTON | VT | 05468 | |
| 30733490 | HUSKY INJECTION MOLDING SYSTEMS | PO BOX 277927 | | | | ATLANTA | GA | 30384-7927 | |
| 30733490 | HUSKY INJECTION MOLDING SYSTEMS | PO BOX 277927 | | | | ATLANTA | GA | 30384-7927 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30793491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733491 | HYDRAFORCE INC | P O BOX 78426 | | | | MILWAUKEE | WI | 53278-0426 | |
| 30733491 | HYDRAFORCE INC | P O BOX 78426 | | | | MILWAUKEE | WI | 53278-0426 | |
| 30733492 | HYDRONIC & STEAM EQUIPMENT CO | P.O. BOX 1937, DEPT. 139 | | | | INDIANAPOLIS | IN | 46206 | |
| 30733493 | HYG FINANCIAL SERVICES | 300 E JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75062 | |
| 30733494 | HYG FINANCIAL SERVICES INC | PO BOX 14545 | | | | DES MOINES | IA | 50306 | |
| 31218596 | HYG FINANCIAL SERVICES INC | PO BOX 14545 | | | | DES MOINES | IA | 50306 | |
| 31218380 | HYG FINANCIAL SERVICES INC | PO BOX 14545 | | | | DES MOINES | IA | 50306 | |
| 31011889 | HYG FINANCIAL SERVICES INC | 300 E JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75062 | |
| 30754067 | HYG FINANCIAL SERVICES INC. | PO BOX 14545 | | | | DES MOINES | IA | 50306-3545 | |
| 30788543 | HYG Financial Services, Inc. | Attn: La Neice Brown | 801 Walnut Street | MAC F0006-052 | | Des Moines | IA | 50309 | |
| 30762069 | HYPERWING CORP | NO.90,KUNG MING NAN 2RD,TAINAN,TAIWAN | | | | TAIWAN, TAINAN | | 709028 | TAIWAN |
| 30754072 | HYTECH SPRING & MACH | 950 LINCOLN PKWY | | | | PLAINWELL | MI | 49080 | |
| 30733495 | HYTECH SPRING AND MACHINE | 950 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | |
| 31010826 | I B M CORPORATION | P O BOX 91222 | | | | CHICAGO | IL | 60693 | |
| 30733496 | I E R FUJIKURA INC | 8271 BAVARIA RD | | | | MACEDONIA | OH | 44056 | |
| 30733496 | I E R FUJIKURA INC | 8271 BAVARIA RD | | | | MACEDONIA | OH | 44056 | |
| 30770869 | I.B. Abel | 2745 Black Ridge Road | | | | York | PA | 17406 | |
| 31011862 | I.B.ABEL | 2745 BLACK RIDGE ROAD | | | | YORK | PA | 17406 | |
| 30874393 | IA Mechanical Inc. | 4119 Montrose Blvd | Suite 470 | | | Houston | TX | 77006 | |
| 30733497 | IA MECHANICAL INC. | 1465 VENTURA DRIVE | | | | CUMMING | GA | 30040 | |
| 30733499 | IAP WEST INCORPORATED | 20036 S VIA BARON | | | | RANCHO DOMINGUEZ | CA | 90220-6105 | |
| 31012342 | IBC TOTE RECYCLING LLC | PO BOX 6567 | | | | AUSTIN | TX | 78762 | |
| 31012342 | IBC TOTE RECYCLING LLC | PO BOX 6567 | | | | AUSTIN | TX | 78762 | |
| 30782101 | IBM Corp | 2200 Camino a El Castillo | | | | Guadalajara, Jalisco | | 45680 | Mexico |
| 30733502 | IBM CORP | PO BOX 676673 | | | | DALLAS | TX | 75267-6673 | |
| 31011177 | IBM CORPORATION | P.O. BOX 676673 | | | | DALLAS | TX | 75267 | |
| 30762732 | IBM Credit LLC | Edio Pullig Fernandes | 1 North Castle Drive | | | Armonk | NY | 10504 | |
| 30733503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768716 | IBT Inc. | 9400 West 55th Street | | | | Merriam | KS | 66203 | |
| 30733504 | ICIMS, INC | 101 CRAWFORDS CORNER ROAD | SUITE 3-100 | | | HOLMDEL | NJ | 07733 | |
| 30733504 | ICIMS, INC | 101 CRAWFORDS CORNER ROAD | SUITE 3-100 | | | HOLMDEL | NJ | 07733 | |
| 30733505 | ICO MOLD LLC | 1050 WALNUT RIDGE DRIVE | | | | HARTLAND | WI | 53029 | |
| 30733505 | ICO MOLD LLC | 1050 WALNUT RIDGE DRIVE | | | | HARTLAND | WI | 53029 | |
| 30754086 | ICONNECT INC. | 24 FRANK LLOYD WRIGHT DR. | PO BOX 452 | | | ANN ARBOR | MI | 48105 | |
| 30733507 | ICS GROUP | 12273 GATEWAY W | | | | EL PASO | TX | 79936 | |
| 30820452 | iD Additives, Inc. | 333 W Wacker Drive, 19th Floor | | | | Chicago | IL | 60606 | |
| 30754091 | ID ADDITIVES, INC. | 512 W BURLINGTON AVENUE | SUITE 208 | | | LAGRANGE | IL | 60525 | |
| 30754089 | ID ADDITIVES, INC. | 512 W. BURLINGTON AVENUE | SUITE 208 | | | LAGRANGE | IL | 60525 | |
| 30856658 | ID Technology LLC | 5051 N. Sylvania Ave, Ste 405 | | | | Fort Worth | TX | 76137 | |
| 30733508 | IDEAL CLAMP PRODUCTS, INC. | P.O. BOX 102976 | | | | ATLANTA | GA | 30368 | |
| 30733512 | IDEAL TECHNOLOGY CORPORATION | 50515 CORPORATE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30733512 | IDEAL TECHNOLOGY CORPORATION | 50515 CORPORATE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30733513 | IDEAL TRIDON GROUP | 8100 TRIDON DR | | | | SMYRNA | TN | 37167-6603 | |
| 30733514 | IDEM | INDIANA DEPT OF ENVIRONMENTAL MGMT | P.O. BOX 3295 | | | INDIANAPOLIS | IN | 46206-3295 | |
| 30733515 | IDK CORE SUPPLIER | 10 CIDER CT | | | | MAHWAH | NJ | 07430 | |
| 30765488 | IDK CORE SUPPLIERS INC | 10 CIDER CT | | | | MAHWAH | NJ | 07430 | |
| 30733516 | IDS BLAST | 2717 TOBEY DRIVE | | | | INDIANAPOLIS | IN | 46219 | |
| 30854331 | IEWC CORP | 15550 NORTH 78TH STREET | | | | SCOTTDALE | AZ | 85260 | |
| 30685824 | IFG North America, LLC trading as The Interface Financial Group | 7910 Woodmont Avenue, Suite 1050 | | | | Bethesda | MD | 20814 | |
| 31218811 | IFI INDUSTRIAL FORKLIFT | 6775 BOCACHICA BLVD | | | | BROWNSVILLE | TX | 78521 | |
| 30733517 | IFM EFECTOR INC | 1100 ATWATER DRIVE | | | | MALVERN | PA | 19355 | |
| 30733521 | IFM EFECTOR INC | P.O. BOX 8538-307 | | | | PHILADELPHIA | PA | 19171-0307 | |
| 30733519 | IFM EFECTOR INC | 805 SPRINGDALE DRIVE | | | | EXTON | PA | 19341 | |
| 31218381 | IFM EFECTOR INC | PO BOX 8538-307 | | | | PHILADELPHIA | PA | 19171 | |
| 30733518 | IFM EFECTOR INC | PO BOX 8538-307 | | | | PHILADELPHIA | PA | 19171 | |
| 30754105 | IFS COATINGS INC | 3601 N. IH-35 | | | | GAINESVILLE | TX | 76240 | |
| 30765438 | IFS Coatings, Inc. | 3601 N. I035 | | | | Gainesville | TX | 76240 | |
| 31320347 | IFS NORTH AMERICA, INC. | 300 PARK BOULEVARD | SUITE 555 | | | ITASCA | IL | 60143 | |
| 31320348 | IFS NORTH AMERICA, INC. | 300 PARK BOULEVARD, SUITE 350 | | | | ITASCA | IL | 60143 | |
| 30733522 | IFT FAA DC, LP | 14901 QUORUM DR.M SUITE 725 | | | | DALLAS | TX | 75254 | |
| 30733523 | IGEAR ONLINE, LLC | 8016 VINECREST | | | | LOUISVILLE | KY | 40222 | |
| 30793495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011987 | IGT LOGISTICS | 2001 YORK RD SUITE C60 | 2001 YORK RD SUITE C60 | | | OAK BROOK | IL | 60523 | |
| 30762449 | IGT Logistics Inc | 2001 York Rd, Unit C60 | | | | Oak Brook | IL | 60523 | |
| 30762065 | IKD Co., Ltd | No. 588 JinShan Road | Jiangbei Disctrict | | | Ningbo | | | China |
| 31012030 | IKD CO.LTD | #588 JINSHAN RD | INVESTMENT PIONEERING PK | | | JIANJBEI | | 315020 | CHINA |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754116 | IL HEUNG CO., LTD. | 242 HWAHAP-RO | GYEONGGI-DO | | | POCHEON-SI | | 11163 | SOUTH KOREA |
| 31012340 | ILAND INTERNET SOLUTIONS | 1235 NORTH LOOP WEST | STE 800 | | | HOUSTON | TX | 77008 | |
| 30733525 | ILAND INTERNET SOLUTIONS COR | 1235 NORTH LOOP WEST | STE 800 | | | HOUSTON | TX | 77008 | |
| 31011823 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006 | | | | SPRINGFIELD | IL | 62794 | |
| 31010915 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | DIVISION OF AIR POLLUTION CONTROL | 2520 W ILES AVE | | | SPRINGFIELD | IL | 62704-4345 | |
| 30733530 | ILPEA INDUSTRIES, INC. | 7351 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7003 | |
| 31061295 | Image Ware Corporation | PO Box 4504 | | | | Lago Vista | TX | 78645 | |
| 31010998 | IMAGEQUEST | PO BOX 713423 | | | | CHICAGO | IL | 60677 | |
| 30733532 | IMAGEWAVE CORPORATION | P.O. BOX 4504 | | | | LAGO VISTA | TX | 78645 | |
| 30831448 | IMANNA Laboratory Inc | PO Box 560933 | | | | Rockledge | FL | 32956 | |
| 30733533 | IMANNA LABORATORY INC | 515 GUS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| 30733534 | IMEXA INDUSTRIAL, LLC | 1608 E. LOS EBANOS BLVD. | | | | BROWNSVILLE | TX | 78520 | |
| 30733536 | IMPACT AUTOMATION INC | 9305 GERWIG LANE, SUITE T | | | | COLUMBIA | MD | 21046 | |
| 30733535 | IMPACT AUTOMATION INC | 9305 GERWIG LANE SUITE T | | | | COLUMBIA | MD | 21046 | |
| 30733535 | IMPACT AUTOMATION INC | 9305 GERWIG LANE SUITE T | | | | COLUMBIA | MD | 21046 | |
| 30828221 | Impact Automation, Inc. | 9305 Gerwig Lane, Suite T | | | | Columbia | MD | 21046 | |
| 30733537 | IMPACT LABEL CORPORATION | 8875 KRUM AVE | | | | GALESBURG | MI | 49053 | |
| 30733538 | IMPACT SOLUTIONS | 4526 N. GRAND RIVER AVE. | | | | LANSING | MI | 48906 | |
| 31010543 | IMPERATIVE LOGISTICS LLC CHICAGO EAST | 2601 LIVELY BLVD | | | | ELK GROVE VILLAGE | IL | 60007-6730 | |
| 31228226 | Imperative Logistics, LLC | 111 SW 5th Ave, Suite 1825 | | | | Portland | OR | 97204 | |
| 30733539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733540 | IMPERIAL GRAPHICS INC | 3100 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49544-1453 | |
| 31010586 | IMPRENTA AZZUL SA DE CV | RIO BRAVO NO. 931 COL LAS FUENTS SECC. LOMAS | REYNOSA | | | TAMAULIPAS | | 88703 | MEXICO |
| 30733541 | IMPRESOS RTM DE CV | DR.JAVIER PLATA# 326 | COL.DOCTORES | | | REYNOSA,TAM. | | 88690 | MEXICO |
| 30733543 | IMPRESOS RTM SA DE CV | DR. JAVIER PLATA 326 | TAM | | | REYNOSA | | 88690 | MEXICO |
| 30777465 | IMPRESOS RTM SA DE CV | 319 E. COMA ST SUITE 842 | | | | HIDALGO | TX | 78557 | |
| 30733544 | IMPRO INDUSTRIES | 21680 GATEWAY CENTER DRIVE | SUITE 368B | | | DIAMOND BAR | CA | 91765 | |
| 30733545 | IMR INC. | 300 231 PUBLIC SQUARE SUITE 300 | | | | FRANKLIN | TN | 37064 | |
| 30733546 | IMS COMPANY | 10373 STAFFORD RD | | | | CHAGRIN | OH | 44023 | |
| 31218382 | IMS COMPANY | P O BOX 75799 | | | | CLEVELAND | OH | 44101 | |
| 30733547 | IMS COMPANY | P O BOX 75799 | | | | CLEVELAND | OH | 44101 | |
| 30733548 | IMS INFORMATION MANAGEMENT SOLUTION | SUITE 205 455 DELTA AVE | | | | CINCINNATI | OH | 45226 | |
| 30733549 | IN DEPT OF ENVIR. MGT. | P.O. BOX 3295 | | | | INDIANPOLIS | IN | 46206-3295 | |
| 31011929 | IN MOTION SRL | VIA DEL BOSCHETTO 2-15 | 46070 | | | LOMBARDORE, TO | | 10040 | MEXICO |
| 30733550 | INCOE CORP. | 2850 HIGH MEADOW CIRCLE | | | | AUBURN HILLS | MI | 48326 | |
| 30754129 | INCOE CORP. | 2850 HIGH MEADOW CIRCLE | | | | AUBURN HILLS | MI | 48326 | |
| 31011171 | INCOMM PRODUCT CONTROL | PO BOX 935359 | | | | ATLANTA | GA | 31193 | |
| 30733551 | INDAK MANUFACTURING CORP | 1915 TECHNY ROAD | | | | NORTHBROOK | IL | 60062 | |
| 30771441 | Indcraft Exports | 13 Rani Jhansi Road | | | | New Delhi, Delhi | | 110055 | India |
| 30733552 | INDCRAFT EXPORTS | 13 RANI JHANSI ROAD | 30 | | | NEW DELHIINDIA | | 110055 | INDIA |
| 30829485 | Indeed | 200 Elm | | | | Stamford | CT | 06901 | |
| 30733556 | INDEPENDENCE TUBE CORP. | 6226 WEST 74TH ST. | | | | CHICAGO | IL | 60638 | |
| 30765260 | Indiana Air Power Inc. d/b/a Compress Air | Steve Olson | 1758 Genesis Drive | | | Laporte | IN | 46350 | |
| 30771487 | Indiana American Water | PO Box 2798 | | | | Camden | NJ | 08101 | |
| 30733557 | INDIANA AMERICAN WATER | P O BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | |
| 30733557 | INDIANA AMERICAN WATER | P O BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | |
| 31012261 | INDIANA DEPT OF WORKFORCE | PO BOX 847 | | | | INDIANAPOLIS | IN | 46206-0847 | |
| 30733559 | INDIANA DEPT. OF REVENUE | P.O. BOX 6032 | | | | INDIANAPOLIS | IN | 46206-6032 | |
| 30733560 | INDIANA FLUID POWER, INC. | P.O. BOX 6069 | DEPT 84 | | | INDIANAPOLIS | IN | 46206-6069 | |
| 30754136 | INDIANA MICHIGAN POWER | 110 E WAYNE ST. | | | | FORT WAYNE | IN | 46802 | |
| 31037221 | Indiana Physical Therapy | 4251 Lahmeyer Road | | | | Fort Wayne | IN | 46815 | |
| 30733561 | INDIANA PHYSICAL THERAPY | ATTN: HUMAN RESOURCES | 4251 LAHMEYER ROAD | | | FORT WAYNE | IN | 46815 | |
| 31012263 | INDIANA REFRACTORIES, INC. | P.O. BOX 12111 | | | | FORT WAYNE | IN | 46862-2111 | |
| 30733563 | INDUCONTROL SA DE CV | CALLE GITANA NORTE NO 469 | COL SAN NICHOLAS TOLENTINO | | | DELEGACION TLAHUAC | | CP13250 | MEXICO |
| 30733564 | INDUCONTROL SA DE CV | GITANA NORTE 469 | DF | | | TLAHUAC | | 13250 | MEXICO |
| 30767632 | Inducontrol, SA de CV | Attn: Richard Bissar | Gitana No. 469 Col. San Nicolas Tolentino | | | Mexico City, CD | | 13220 | Mexico |
| 31213160 | Inductotherm Corp. | Attention to Michael Wietrzychowski, Esq. | 10 Indel Avenue | | | Rancocas | NJ | 08073 | |
| 30733566 | INDUCTOTHERM CORP. | P.O. BOX 828482 | | | | PHILADELPHIA | PA | 19182-8482 | |
| 30733567 | INDUSTRIAL CONTRACTORS SKANSKA | 401 NW 1ST ST | PO BOX 208 | | | EVANSVILLE | IN | 47702-0208 | |
| 30733568 | INDUSTRIAL CONTROL REPAIR | 28601 LORNA AVENUE | | | | WARREN | MI | 48092 | |
| 30733568 | INDUSTRIAL CONTROL REPAIR | 28601 LORNA AVENUE | | | | WARREN | MI | 48092 | |
| 31012267 | INDUSTRIAL DOOR OF NORTHER | 3839 SOUTH MAIN STREET | | | | SOUTH BEND | IN | 46614 | |
| 31318991 | Industrial Doors LLC | 3123  Old Military Road | | | | Brownsville | TX | 78520 | |
| 30733569 | INDUSTRIAL LEASING LLC | 1825 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505 | |
| 30733570 | INDUSTRIAL MAGNETICS INC | 1385 S M75 | | | | BOYNE CITY | MI | 49712 | |
| 30733571 | INDUSTRIAL MILLWRIGHT SERVICES LLC | 1024 HERITAGE TRAIL | | | | OTTAWA | OH | 45875 | |
| 30754145 | INDUSTRIAL MOLDING CORP | 616 E SLATON RD | | | | LUBBOCK | TX | 79404 | |
| 30754145 | INDUSTRIAL MOLDING CORP | 616 E SLATON RD | | | | LUBBOCK | TX | 79404 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 55 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754147 | INDUSTRIAL MOVERS INC | P O BOX 1563 | 1903 BLANCHARD AVE | | | FINDLAY | OH | 45839 | |
| 30733573 | INDUSTRIAL PLATING, INC. | 120 N. 36TH STREET | | | | LAFAYETTE | IN | 47905 | |
| 30840268 | INDUSTRIAL PLATING, INC. | 120 N. 36TH STREET | | | | LAFAYETTE | IN | 47905 | |
| 30754149 | INDUSTRIAL POWER SYSTEMS INC | 146 DIXIE HIGHWAY | | | | ROSSFORD | OH | 43460 | |
| 30754150 | INDUSTRIAL REPAIR SERVICE INC | 2650 BUSINESS DR | | | | CUMMING | GA | 30028 | |
| 31012127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733575 | INDUSTRIAL STEEL & WIRE | 1901 N NARRAGANSETT | | | | CHICAGO | IL | 60639 | |
| 31320574 | INDUSTRIAL SUPPLEMENTS CNC LLC | N EXPRESSWAY 77 APT 10 | Plan de Ayutla y díaz mirón # 901 col. Buenavista | | | OLMITO | TX | 78520 | |
| 30733579 | INDUSTRIAL TOOL SERVICE INC | P O BOX 75650 | | | | CLEVELAND | OH | 44101 | |
| 31218383 | INDUSTRIAL TOOL SERVICE INC | PO BOX 75650 | | | | CLEVELAND | OH | 44101 | |
| 30733577 | INDUSTRIAL TOOL SERVICE INC | PO BOX 75650 | | | | CLEVELAND | OH | 44101 | |
| 30733581 | INDUX S.A. DE C.V. | LAMINADORA NO. 37 | DF | | | MEXICO CITY | | 01140 | MEXICO |
| 30754164 | INEOS OLEFINS & POLYMERS | 2600 SOUTH SHORE BLVD | SUITE 250 | | | LEAGUE CITY | TX | 77573 | |
| 30733582 | INEOS OLEFINS POLYMERS | 2600 SOUTH SHORE BLVD | SUITE 250 | | | LEAGUE CITY | TX | 77573 | |
| 30733583 | INESCO, LLC | 760 KILLIAB RD. | | | | AKRON | OH | 44319 | |
| 31012158 | INFINITY MOLDING & ASSEMBLY | 5520 INDUSTRIAL RD | | | | MT VERNON | IN | 47620 | |
| 30828780 | Infor (US), LLC | Attn: Credit Dept | 244 Perimeter Center Pkwy NE, Ste. 400 | | | Atlanta | GA | 30346 | |
| 30754169 | INFOR (US),INC. | 13560 MORRIS RD. | SUITE# 4100 | | | ALPHARETTA | GA | 30004-8995 | |
| 30783782 | Information Professionals Inc | 25 Oakland Dr W | | | | Whitehouse Station | NJ | 08889 | |
| 31012353 | INFORMATIONAL PROFESSIONALS | DEPT 888 | | | | EMERSON | NJ | 07630 | |
| 30754174 | INFOSEC INSTITUTE, INC | 311 W WASHINGTON AVE., | | | | MADISON | WI | 53703 | |
| 30754175 | INFOSTREAM SOLUTIONS | 1925 REINWOOD DRIVE | | | | TOLEDO | OH | 43613 | |
| 30733586 | INFOTRAC | 200 NORTH PALMETTO ST. | | | | LEESBURG | FL | 34748 | |
| 30733588 | INFRAFED SERVICES, INC. | 6439 COUNTY ROAD 29 | | | | AUBURN | IN | 46706 | |
| 30831066 | Infrared Cameras Inc | 24 Greenway Plaza, Suite 1800 | | | | Houston | TX | 77064 | |
| 30788334 | Infusion Freight Services LLC | 19095 S Highway 125 | | | | Fairland | OK | 74343 | |
| 30820346 | ING BELGIUM S.A./N.V. | AVENUE MARNIXLAAN / AVENUE MARINIX 24 | | | | BRUSSELS | | B-1000 | BELGIUM |
| 30820348 | ING BELGIUM S.A./N.V. | C/O: CLIFFORD CHANCE LLP | ATTN: SARAH CAMPBELL | TWO MANHATTAN WEST | 37TH 9TH AVE. | NEW YORK | NY | 10001 | |
| 30820347 | ING BELGIUM S.A./N.V. | C/O: CLIFFORD CHANCE LLP | ATTN: DOUGLAS DEUTSCH | TWO MANHATTAN WEST | 37TH 9TH AVE. | NEW YORK | NY | 10001 | |
| 31319646 | ING Belgium S.A./N.V. | c/o ING Capital LLC | 1133 Avenue of the Americas | Attn: Ian Nyi, Global Credit Restructuring | | New York | NY | 10036 | |
| 30733589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754180 | INGERSOLL-RAND AIR COMP. | 12774 O'CONNOR ROAD | | | | SAN ANTONIO | TX | 78233-5500 | |
| 30754180 | INGERSOLL-RAND AIR COMP. | 12774 O'CONNOR ROAD | | | | SAN ANTONIO | TX | 78233-5500 | |
| 30733590 | INGERSOLL-RAND COMPANY | 13551 MERRIMAN ROAD | | | | LIVONIA | MI | 48150 | |
| 30733590 | INGERSOLL-RAND COMPANY | 13551 MERRIMAN ROAD | | | | LIVONIA | MI | 48150 | |
| 30733591 | INJECTEC | 451 N DEKORA WOODS BLVD | | | | SAUKVILLE | WI | 53080 | |
| 30733591 | INJECTEC | 451 N DEKORA WOODS BLVD | | | | SAUKVILLE | WI | 53080 | |
| 30769950 | Injectec, Inc. | c/o Frank W. DiCastri, Esq. | 1000 North Water Street | Suite 1700 | | Milwaukee | WI | 53202 | |
| 30733592 | INNOVATE TECHNOLOGIES INC | 761 N 17TH STREET UNIT 5 | | | | ST CHARLES | IL | 60174 | |
| 30733593 | INNOVATIVE DESIGN CONCEPTS | 2231 AUGUSTA DR | | | | FREMONT | OH | 43420 | |
| 31011210 | INNOVATIVE ENGINEERED SOLUTIONS | 255 255 NORTH LINCOLN STREET | | | | MINSTER | OH | 45865-1016 | |
| 30829515 | Innovative Engineered Solutions of Minster LLC | 2314 Minster-Egypt Pike | | | | Minster | OH | 45865 | |
| 31212991 | Innovative Engineered Solutions of Minster, LLC | 2314 Minster Egypt Pike | | | | Minster | OH | 45865 | |
| 30754189 | INNOVATIVE HANDLING & METALF | 7755 SYLVANIA AVE | | | | SYLVANIA | OH | 43560 | |
| 31011863 | INNOVMETRIC SOFTWARE INC. | 2014 RUE CYRILLE-DUQUET | SUITE 310 | | | QUEBEC | | G1N 4N6 | CANADA |
| 31012059 | INOFAST MFG. INC. | 2880 BERGEY ROAD | SUITE R | | | HATFIELD | PA | 19440 | |
| 30733596 | INPUT TECHNOLOGIES INCORPORATED | 12705 CENTURY DR UNIT D | | | | ALPHARETTA | GA | 30004 | |
| 30733597 | INSERTS INTERNATIONAL LP | 969 BUENOS AVE | | | | SAN DIEGO | CA | 92110 | |
| 30754193 | INSIGHT | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| 30771300 | Insight Direct USA, Inc. | C/O Galen & Davis, LLP | Attn: Jeffrey M. Galen, Esq. | 2829 Townsgate Road | Suite 100 | Westlake Village | CA | 91361 | |
| 30733600 | INSIGHT DIRECT USA, INC. | 682 S. HARL AVE. | | | | TEMPE | AZ | 85283 | |
| 30754198 | INSIGHT GLOBAL FINANCE | PO BOX 5066 | | | | HARTFORD | CT | 06102-5066 | |
| 31320415 | INSIGHT SOLUTIONS PARTNERS | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| 31012041 | INSOURCE, INC | 2490 BOULEVARD OF THE GENERALS STE 200 | | | | NORRISTOWN | PA | 19403 | |
| 31011931 | INSTALACIONES DISEÑO E IN | GENIERIA DEL NORTE S DE R | L DE CV | | | JUAREZ, CH | | 32350 | MEXICO |
| 30733603 | INSTANT TOOLS INC | 29724 AVENDA DE LAS BANDERAS | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| 30826678 | INSTANT TOOLS INC. | 29724 AVENIDA DE LAS BANDERAS | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 30733604 | INSTRON CORPORATION | 75 REMITTANCE DRIVE | SUITE 6826 | | | CHICAGO | IL | 60675-6826 | |
| 30733604 | INSTRON CORPORATION | 75 REMITTANCE DRIVE | SUITE 6826 | | | CHICAGO | IL | 60675-6826 | |
| 31320435 | INSULTAB | 45 INDUSTRIAL PARKWAY | | | | WOBURN | MA | 01801 | |
| 31320457 | INT. FILTRATION SERVICES | 44001 VAN BORN RD. | | | | BELLEVILLE | MI | 48111 | |
| 31217920 | Intact Insurance | 2020 Blvd Robert-Bourassa suite 100 | | | | Montreal | QC | H3A 2A5 | Canada |
| 30733605 | INTEGRATED MICRO-ELECT. | MEXICO S.A.P. DE CV | CALLE 4 PONIENTE#10560 | | | EL SALTO,JALISCO | | 45680 | MEXICO |
| 31057391 | Integrated Micro-Electronics, Inc. | c/o Jackson Walker LLP | Attn: Jennifer Wertz | 100 Congress Ave., Suite 1100 | | Austin | TX | 78701 | |
| 31012207 | INTEGRATED SALES SOLUTIONS II LLC | 6400 HIGHLANDS PARKWAY SE | SUITE C | | | SMYRNA | GA | 30082 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733607 | INTEGRIFY INC DBA NUTRIENT | 20 N WACKER DR STE 3330 | | | | CHICAGO | IL | 60606 | |
| 30733608 | INTEGRITY BUSINESS SOLUTIONS | 4740 TALON CT SE STE 8 | | | | GRAND RAPIDS | MI | 49512 | |
| 31218386 | INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| 31010591 | INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| 31218384 | INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| 31218598 | INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| 31218385 | INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| 31218597 | INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| 30826235 | Integrity Express Logistics, LLC | c/o Weltman, Weinberg & Reis Co., LPA | 5990 West Creek Rd, Suite 200 | | | Independence | OH | 44131 | |
| 30733610 | INTEGRITY TOOL AND MOLD INC. | 3651 DELDUCA DRIVE | | | | OLDCASTLE | ON | NOR 1L0 | CANADA |
| 31227521 | Integrity Tool and Mold Inc. | 3651 Delduca Dr | | | | Oldcastle | ON | N0R1L0 | Canada |
| 31320357 | INTEGRITY WEIGHING SOLUTIONS LLC | 322 MONROE AVENUE S | | | | HOPKINS | MN | 55343 | |
| 30733612 | INTELIGENTE TECHNOLOGIES, LLC | 17199 N. LAUREL PARK DRIVE | SUITE 321 | | | LIVONIA | MI | 48152 | |
| 31218599 | INTELIGENTE TECHNOLOGIES, LLC | 17199 N. LAUREL PARK DRIVE | SUITE 321 | | | LIVONIA | MI | 48152 | |
| 30820360 | INTELIGENTE TECHNOLOGIES, LLC | 17199 N. LAUREL PARK DRIVE | SUITE 321 | | | LIVONIA | MI | 48152 | |
| 30761915 | Intelligent MEMS Design Inc | 15 Orchard Crossing | 202 | | | Andover | MA | 01810-4875 | |
| 30733614 | INTELLIGENT MEMS DESIGN, INC. | 15 ORCHARD CROSSING | | | | ANDOVER | MA | 01810 | |
| 30754221 | INTERFACE FINANCIAL GROUP | 7910 WOODMONT AVENUE | SUITE 1050 | | | BETHESDA | MD | 20814 | |
| 30759871 | Interlink Advanced Logistics, LLC | Jorge A Torres | 6500 South 35th. Street | Bldg. Y Suite A | | McAllen | TX | 78503 | |
| 30733615 | INTERLINK ADVANCED LOGISTICS, LLC | 6500 SOUTH 35TH STREET | | | | MCALLEN | TX | 78503 | |
| 30733616 | INTERLINK TRADE SERVICES LTD | 6500 SOUTH 35TH STREET BUILDING | | | | MCALLEN | TX | 78503 | |
| 30759793 | Interlink Trade Services, Ltd | Attn: Jorge A Torres | 6500 South 35th. Street | Bldg. Y Suite A | | McAllen | TX | 78503 | |
| 31011203 | INTERLOAD FORWARDING LLC | 9780A PLAZA CIRCLE SUITE A | | | | EL PASO | TX | 79927 | |
| 31011018 | INTERMART INC | 1400 CORPORATE CENTER CURVE | SUITE #130 | | | EAGAN | MN | 55121 | |
| 30733617 | INTERMART, INC. | 1400 CORPORATE CENTER CURVE SUITE 1 | | | | EAGAN | MN | 55122 | |
| 30770918 | INTERNATIONAL ALL PART MASTERS LLC | 1205 EAST MONROE ST | | | | BROWNSVILLE | TX | 78520 | |
| 30793528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754229 | INTERNATIONAL CHEMICAL | 2628 NORTH MASCHER STREET | COMPANY | | | PHILADELPHIA | PA | 19133 | |
| 30761122 | International Chemical Company | 2628 N. Mascher Street | | | | Philadelphia | PA | 19133 | |
| 31012091 | INTERNATIONAL CHEMICAL COMPANY | 2628-48 N. MASHER ST. | | | | PHILADELPHIA | PA | 19133 | |
| 30796182 | International Equity Research Corp. | 854 Massachusetts Avenue | Suite #10 | | | Cambridge | MA | 02139 | |
| 30796182 | International Equity Research Corp. | 854 Massachusetts Avenue | Suite #10 | | | Cambridge | MA | 02139 | |
| 30733623 | INTERNATIONAL EQUITY RESEARCH CORP. | 854 MASSACHUSETTS AVE | SUITE 10 | | | CAMBRIDGE | MA | 02139 | |
| 31320455 | INTERNATIONAL FIRE AND PROTE | 243 ROYAL DRIVE | | | | MADISON | AL | 35758-1788 | |
| 30733624 | INTERNATIONAL HARDCOAT | 12400 BURT ROAD | | | | DETROIT | MI | 48228 | |
| 30733624 | INTERNATIONAL HARDCOAT | 12400 BURT ROAD | | | | DETROIT | MI | 48228 | |
| 30809041 | International Impulse Inc | 7100 Westwind Dr | Suite 130 | | | El Paso | TX | 79912 | |
| 31012008 | INTERNATIONAL IMPULSE, INC | 7100 WESTWIND DR | SUITE 130 | | | EL PASO | TX | 79912 | |
| 30754232 | INTERNATIONAL MOLD | CORPORATION | 23224 GIACOMA CT | | | CLINTON TWP | MI | 48036 | |
| 31218387 | INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DRIVE | | | | BURLINGTON | NJ | 08016 | |
| 30733626 | INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DRIVE | | | | BURLINGTON | NJ | 08016 | |
| 30733627 | INTERNATIONAL QUALITY CONTROL | 1 HERITAGE PLACE, SUITE 550 | | | | SOUTHGATE | MI | 48195 | |
| 30754246 | INTERSTATE GAS SUPPLY INC | PO BOX 936626 | | | | ATLANTA | GA | 31193-6626 | |
| 30733628 | INTERTAPE POLYMER CORPORATION | 100 PARAMOUNT DR STE 300 | | | | SARASOTA | FL | 34232 | |
| 30733629 | INTERTECH DEVELOPMENT COMPANY | 7401 N. LINDER AVENUE | | | | SKOKIE | IL | 60077 | |
| 30733629 | INTERTECH DEVELOPMENT COMPANY | 7401 N. LINDER AVENUE | | | | SKOKIE | IL | 60077 | |
| 30733630 | INTERTEK AUTOMOTIVE SYSTEMS | 95 CHASTAIN ROAD, SUITE 301 | | | | KENNESAW | GA | 30144 | |
| 31011120 | INTERTEK USA, INC | 616 PERRIN RD | | | | SAN ANTONIO | TX | 78226 | |
| 31011971 | INT'L QUALITY CONTROL, INC | ONE HERITAGE DRIVE | SUITE 400 | | | SOUTHGATE | MI | 48195 | |
| 30733634 | INTREPID MOLDING INC | 285 INDUSTRIAL DRIVE | | | | WAUCONDA | IL | 60084 | |
| 30754258 | INTREPID MOLDING INC | 285 INDUSTRIAL DRIVE | | | | WAUCONDA | IL | 60084 | |
| 31010420 | INTUIT QUICKBOOKS | 2700 COAST AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 30733635 | INVENTORY SALES COMPANY | P O BOX 796016 | | | | ST LOUIS | MO | 63179 | |
| 30754260 | INVENTORY SALES COMPANY | P O BOX 796016 | | | | ST LOUIS | MO | 63179 | |
| 30754262 | INVOLTA | 1343 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44504 | |
| 30733636 | INVOLTA | 1343 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44452 | |
| 31010392 | IP CONN LIMITED PARTNERSHIP | 280 PARNELL ROAD | LEVEL 3 | | | AUCKLAND | | 1052 | NEW ZEALAND |
| 30770263 | IP VIII 185th Street, LLC | 3315 N. Oak Trafficway | | | | Kansas City | MO | 64116 | |
| 30770291 | IP XXII 193 Street, LLC | c/o Northpoint Development | 3315 N. Oak Trafficway | | | Kansas City | MO | 64116 | |
| 31011151 | IPVIII 185 STREET, LLC | 3315 N. OAK TRFY | | | | KANSAS CITY | MO | 64116 | |
| 34150343 | IPXXII 193 STREET LLC | 4825 NW 41ST STREET, SUITE 500 | | | | RIVERSIDE | MO | 64150 | |
| 31011952 | IRIS GROUP HOLDINGS | BA EVERON LLC | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | |
| 30733644 | IRON GATE | 1800 CITY FARM DRIVE | BUILDING 4 | SUITE B | | BATON ROUGE | LA | 70806 | |
| 30733644 | IRON GATE | 1800 CITY FARM DRIVE | BUILDING 4 | SUITE B | | BATON ROUGE | LA | 70806 | |
| 30733645 | IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 30754276 | ISC INDUSTRIES | 263 VETERANS BLVD | UNIT B | | | CARLSTADT | NJ | 07072 | |
| 30767303 | ISC Industries, Inc. | 80 Triangle Boulevard | | | | Carlstadt | NJ | 07072 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 57 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30790654 | Isuzu Logistics North America, Inc. | 1400 South Douglass Road, Suite 100 | | | | Anaheim | CA | 92806 | |
| 31012108 | ISVAL | VIA ZANARDELLI | 213 | | | MARCHENO | | 25060 | ITALY |
| 30733648 | IT SOLUTIONS GROUP INC | 15701 US HWY 50 STE 204 | | | | CLERMONT | FL | 34711 | |
| 30814653 | ITB PACKAGING LLC | 147 EAST 6TH STREET | | | | HOLLAND | MI | 49423 | |
| 30754285 | ITECH AUTOMATION | 9512 CARNEGIE AVE | SOLUTIONS INC | | | EL PASO | TX | 79925 | |
| 31011916 | ITECH AUTOMATION SOLUTIONS INC. | 9512 CARNEGIE AVE. | | | | EL PASO | TX | 79925 | |
| 30843118 | ITEK SERVICES, INC. | 25501 ARCTIC OCEAN DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 30733650 | ITOH PATENT ATTORNEY CORPORATION | MARUNOUCHI 2-1-1 | CHIYODA-KU | MEIJI YASUDA SEIMEI BUILDING | 16TH FLOOR | TOKYO | | | JAPAN |
| 30733650 | ITOH PATENT ATTORNEY CORPORATION | MARUNOUCHI 2-1-1 | CHIYODA-KU | MEIJI YASUDA SEIMEI BUILDING | 16TH FLOOR | TOKYO | | | JAPAN |
| 30754287 | ITS TRAFFIC SYSTEMS | 28915 CLEMENS ROAD SUITE 200 | | | | WESTLAKE | OH | 44145 | |
| 31063392 | Itt Enidine Inc. | 7 Centre Drive | | | | Orchard Park | NY | 14127 | |
| 30733655 | ITT ENIDINE INC. | 7 CENTRE DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| 30783723 | ITU AbsorbTech, Inc. | Kohner Mann & Kailas, S.C. | Eric Von Helms | 4650 N. Port Washington Rd. | | Milwaukee | WI | 53212 | |
| 30831272 | ITUABSORBTECH, INC | 2700 S 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 31218388 | ITW CIP | 33355 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30733656 | ITW CIP | 33355 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30839272 | ITW CIP | 33355 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 31218389 | ITW DELTAR FASTENERS | P O BOX 75258 | | | | CHICAGO | IL | 60675 | |
| 30733660 | ITW DELTAR FASTENERS | P O BOX 75258 | | | | CHICAGO | IL | 60675 | |
| 30767946 | ITW Dynatec | 31 Volunteer Drive | | | | Hendersonville | TN | 37075 | |
| 30733662 | ITW DYNATEC DIV OF ILLINOIS TOOL WORKS | 31 VOLUNTEER DR | | | | HENDERSONVILLE | TN | 37075 | |
| 30733663 | ITW EAE | 35 PARKWOOD DRIVE, SUITE #10 | | | | HOPKINTON | MA | 01748 | |
| 31218390 | ITW GLOBAL BRANDS | ILLINOIS TOOL WORKS, INC | PO BOX 3284 | | | CAROL STREAM | IL | 60132 | |
| 31011186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010908 | IVORY MINT CLEANING LLC | 15495 COUNTY RD 23 | 15495 COUNTY RD 23 | | | FAYETTE | OH | 43521 | |
| 30754303 | IVY | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30733667 | IVY TECH COMMUNITY COLLEGE | ATTN: BUSINESS OFFICE | 3800 N ANTHONY BLVD. | | | FORT WAYNE | IN | 46805 | |
| 30814666 | IWATA BOLT USA | 7131 ORANGEWOOD AVE. | | | | GARDEN GROVE | CA | 92841 | |
| 30841351 | IWM INTERNATIONAL LLC | 500 E MIDDLE ST | | | | HANOVER | PA | 17331 | |
| 30766023 | IWM International, LLC | Matt Mansfield | 500 East Middle Street | | | Hanover | PA | 17331 | |
| 30770459 | J & D Core Supply Inc. | c/o Byman & Associates PLLC | 7924 Broadway, Suite 104 | | | Pearland | TX | 77581 | |
| 30733669 | J & L FASTENERS | P.O. BOX 2248 | | | | HAMMOND | IN | 46323 | |
| 30733670 | J & L MANUFACTURING | PO BOX 189 | | | | MARSHALL | MI | 49068 | |
| 30754311 | J J KELLER ASSOCIATES INC | 3003 BREEZEWOOD LANE | P O BOX 368 | | | NEENAH | WI | 54957-0368 | |
| 30733671 | J J TRUCK & TRAILER REPAIR | 324 N WEST ST | | | | WEST SALEM | IL | 62476 | |
| 30777838 | J J TRUCK & TRAILER REPAIR INC | 324 N WEST ST | | | | WEST SALEM | IL | 62476 | |
| 31012255 | J L HARRIS MACHINE | 4953 N 700 E | | | | LEESBURG | IN | 46538 | |
| 30733672 | J&D CORE SUPPLY INC | 6151 AMERICAN RD | | | | TOLEDO | OH | 43612 | |
| 31010984 | J&J CORES | 16 COMMERCE CT | | | | STONEY CREEK | | L8E 4G3 | CANADA |
| 30733674 | J&K COMMUNICATIONS, INC. | 222 TOWERVIEW DRIVER | | | | COLUMBIA CITY | IN | 46725 | |
| 30733675 | J&L METROLOGY | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | |
| 31012276 | J. CARPENTER ENVIRONMENTAL | 7100 WEST DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 30789646 | J.B. TRANSPORT INC | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 31010790 | J.B.L.P. COMPANY | 423 S SPRING ST | | | | MISHAWAKA | IN | 46544 | |
| 30733678 | J.M. REYNOLDS OIL CO., INC. | P O BOX 315 | | | | WABASH | IN | 46992 | |
| 30733678 | J.M. REYNOLDS OIL CO., INC. | P O BOX 315 | | | | WABASH | IN | 46992 | |
| 30733679 | J.M.GARCIA-MERCAP,S.A.DBA | 11 CALLE 7-66, ZONA 9, CE | NTRO CORPORATIVO HEIDELBE | GT | | GUATEMALA CITY | | 01009 | GUATEMALA |
| 31218391 | J.V. EQUIPMENT | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | |
| 30733681 | J.V. EQUIPMENT | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | |
| 30733680 | J.V. EQUIPMENT | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | |
| 31218391 | J.V. EQUIPMENT | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | |
| 30805483 | J.V. Equipment, Inc. | 2421 S. Expressway 281 | | | | Edinburg | TX | 78542 | |
| 30769160 | Jack Laurie Group LLC | c/o Noah Vancina, Esq. | 201 West Wayne Street | | | Fort Wayne | IN | 46802 | |
| 31010697 | JACKSON SPRING & MANUFACTURING | 299 BOND STREET | | | | ELK GROVE VILLAG | IL | 60007 | |
| 30733683 | JADE STERLING STEEL CO. | 2300 E AURORA RD | | | | TWINSBURG | OH | 44087 | |
| 30805611 | Jade-Sterling Stell Co. Inc. | Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30765597 | Jahn Engineering Ltd. | 5040 O'Neil Drive | | | | Oldcastle | ON | N0R 1L0 | Canada |
| 30754329 | JAMES SPRING & WIRE CO. | P.O. BOX 878 6 BACTON HILL ROAD | | | | FRAZER | PA | 19355 | |
| 30733686 | JAMESTOWN PLASTICS, INC. | P.O. BOX U | | | | BROCTON | NY | 14716 | |
| 30754330 | JAMS, INC | 18881 Von Karman AVE, STE 350 | | | | IRVINE | CA | 92612 | |
| 31004167 | JAMS, Inc. | 18881 Von Karman Ave, Suite 350 | | | | Irvine | | 92612 | |
| 30733688 | JAMS, INC. | 18881 VON KARMAN AVE | #350 | | | IRVINE | CA | 92612 | |
| 30733689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733690 | JAPAN STEEL WORKS AMERICA | 201 HANSEN COURT, SUITE 121 | | | | WOOD DALE | IL | 60191 | |
| 30733691 | JASONFILTER SINGAPORE PTE LTD | 152 BEACH ROAD #11-05 | GATEWAY EAST | | | SINGAPORE | | 189721 | SINGAPORE |
| 30819743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30793560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733692 | JASPER BOLT & SCREW CO. | 76 W CO RD 550 S | | | | PAOLI | IN | 47454 | |
| 30733693 | JASPER ELECTRIC MOTORS | 733 W DIVISION RD | | | | JASPER | IN | 47546 | |
| 30733694 | JASPER ELECTRIC MOTORS | 733 W. DIVISION ROAD | | | | JASPER | IN | 47546 | |
| 30754333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733696 | JASPER INDUSTRIAL SUPPLY INC | P.O. BOX 648 | | | | JASPER | IN | 47546 | |
| 30766240 | JASPER INDUSTRIAL SUPPLY, INC. | PO BOX 648 3185 N MILL ST | | | | JASPER | IN | 47547 | |
| 30733697 | JASPER SALVAGE | P.O. BOX 826 | | | | JASPER | IN | 47547 | |
| 30733700 | JAY ENN CORPORATION | 33943 DEQUINDRE | | | | TROY | MI | 48083 | |
| 30733701 | JAY-KEM, INC. | P.O. BOX 502 | | | | JASPER | IN | 47546 | |
| 30759369 | JB HUNT TRANSPORT, INC | ATTN: ERICA HAYES | 615 JB HUNT CORPORATE DRIVE | | | LOWELL | AR | 72745 | |
| 30733702 | JBC TECHNOLOGIES INC | 7887 BLISS PARKWAY | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 30733703 | JBM TECHNOLOGIES OF OHIO LLC | 4515 GLENBROOK RD | | | | WILLOUGHBY | OH | 44049 | |
| 31011033 | JC MAQUINADOS | IGNACIO RAMIREZ 36 OTE | PRIMER CUADRO (CENTRO) | | | LOS MOCHIS, SIN | | 81200 | MEXICO |
| 31374855 | JCEM Inc. | 2606 River Green Cir | | | | Louisville | KY | 40243 | |
| 30733704 | JCEM INCORPORATED | 2606 RIVER GREEN CIR | | | | LOUISVILLE | KY | 40206 | |
| 30733705 | J-COM EDI SERVICES | 3660 BESSEMER ROAD | SUITE 100 | | | MOUNT PLEASANT | SC | 29466 | |
| 30733707 | JE FIXTURE & TOOL | 5041 O'NEIL STREET | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| 30814691 | JEFFERIES FINANCIAL GROUP | ATTN: LEGAL DEPARTMENT | 520 MADISON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10022 | |
| 30819753 | JEFFERIES FINANCIAL GROUP | C/O: HERBERT SMITH FREEHILLS KRAMER (US) LLP | ATTN: ADAM ROGOFF | 1177 AVE. OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 30819755 | JEFFERIES FINANCIAL GROUP | C/O: HERBERT SMITH FREEHILLS KRAMER (US) LLP | ATTN: ANDREW J. CITRON | 1177 AVE. OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 30819754 | JEFFERIES FINANCIAL GROUP | C/O: HERBERT SMITH FREEHILLS KRAMER (US) LLP | ATTN: ANDREW POLLACK | 1177 AVE. OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 30733710 | JEIN YEH IND. CO., LTD. | NO. 2 YUNG HSING ROAD NAN KUNG IND. PARK | | | | NAN TOU CITY | | 54067 | TAIWAN |
| 30733711 | JELLIFF CORPORATION | 62551 COLLECTIONS CENTER DRIVE | | | | CHICAGO | NC | 60693-0625 | |
| 30733712 | JEMS OF MICHIGAN LLC | 174 SIMPSON DRIVE | | | | LITCHFIELD | MI | 49252 | |
| 30761417 | Jerrys Rooter Service | 535 W Allen Ave #21 | | | | San Dimas | CA | 91773 | |
| 30733714 | JERRY'S ROOTER SERVICE INC | 535 W ALLEN AVE #21 | | | | SAN DIMAS | CA | 91773 | |
| 30754354 | JESSE GARANT METROLOGY CENTE | 1219 WALKER ROAD | | | | WINDSOR | ON | N8Y 2N9 | CANADA |
| 31012331 | JESSE GARANT METROLOGY CENTER | 1219 WALKER ROAD | | | | WINDSOR | ON | N8Y 2N9 | CANADA |
| 30733715 | JET TECHNOLOGIES | 53893 N PARK AVE | | | | ELKHART | IN | 46514 | |
| 30733716 | JEWELL COKE COMPANY LP | 1011 WARRENVILLE RD | SUITE 600 | | | LISLE | IL | 60532 | |
| 30754357 | JH PLASTIC INDUSTRY LIMIT | 1ST FLOOR BUILDING C NAN | GD | | | SHEN ZHEN | | 518105 | CHINA |
| 30770538 | JH Rose Logistics, LLC | Trish Grim | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| 30754358 | JHJ INTERNATIONAL INC | 26F BLOCK B COSCO PLAZA | 61 HONG KONG MIDDLE RD | | | QINGDAO | | 26607 | CHINA |
| 31010982 | JHJ INTERNATIONAL TRANSPORTATION CO LTD | 26F BLOCK B COSCO PLAZA | 61 HONGKONG MIDDLE RD | | | QINGDAO | | XCN 000 | CANADA |
| 30765384 | JHJ International Transportation Co., Ltd. Qingdao Branch | Ford Zhang | R1601, Block B, Cosco Plaza | 61 Hongkong Middle Road | | Qingdao, Shandong | | 26607 | China |
| 30733717 | JIANDE KANGYI CLEANING SUPPLIES CO LTD | NO. 247 YANLING ROAD | CHENGNAN INDUSTRIAL ZONE, MEICHENG | ZHEJIANG | | JIANDE | | | CHINA |
| 30843131 | JIANDE KANGYI CLEANING SUPPLIES CO LTD | NO. 247 YANLING ROAD | CHENGNAN INDUSTRIAL ZONE, MEICHENG | ZHEJIANG | | JIANDE | | | CHINA |
| 30733719 | JIAXING SHUNTIAN MACHINERY CO., LTD | YUXIN TOWN INDUSTRY ZONE JIAXING, 3 | ZJ | | | JIAXING | | 314009 | CHINA |
| 30733721 | JIM PALMER EXCAVATING INC | PO BOX 1 | | | | PORTAGE | OH | 43451 | |
| 30733722 | JINLIN INDUSTRIAL CO., LTD | 1403 PHOENIX INT'L BLDG. | 389 ZHONGYANG ROAD | JIANGSU | | NANJING | | 210037 | CHINA |
| 30733723 | JINMAO (TANGSHAN) IMPORT & EXPORT CORP., LTD | HOUHU INDUSTRIAL PARK | YUTIAN COUNTY | HEBEI | | TANGSHAN CITY | | | CHINA |
| 31012066 | JJ CORES INTERNATIONAL | COMMERCE COURT | 16 | | | STONEY CREEK | | L8E 4G3 | CANADA |
| 30733724 | JJ CORES INTERNATIONAL | 1021 WALNUT AVE | | | | POMONA | CA | 91766 | |
| 30796707 | JJ Cores International Inc | 1021 Walnut Ave. | | | | Pomona | CA | 91766 | |
| 30796711 | JJ Cores International Inc. | 1021 Walnut Ave. | | | | Pomona | CA | 91766 | |
| 31011134 | JJ KELLER & ASSOCIATES, INC. | P.O. BOX 6609 | | | | CAROL STREAM | IL | 60197-6609 | |
| 31011938 | JLC ELECTROMET PVT, LTD | E-153A RD 11-H, K.I. AREA | VISHWAKARMA INDUST. AREA | | | JAIPER | | 302006 | INDIA |
| 31012027 | JM GARCIA - MERCAP | 11 CALLE 7-66, ZONA 9, CE | NTRO CORPORATIVO HEIDELBE | GT | | GUATEMALA CITY | | 01009 | GUATEMALA |
| 30754364 | JM TEST SYSTEMS, INC. | PO BOX 11407 DEPT 6389 | | | | BIRMINGHAM | AL | 35246-6389 | |
| 31010682 | JNP SOFT | PO BOX 55045 | | | | MONTREAL | | H1W 0A1 | CANADA |
| 30762373 | JNP Software International Inc | Opticat LLC | PO Box 1171 | | | Riverton | UT | 84065 | |
| 30762340 | Jobandtalent USA, Inc. | 36400 Woodward Ave., | Suite 250 | | | Bloomfield Hills | MI | 48304 | |
| 30733728 | JOCHEM TECHNOLOGY CO. | 2777 WEST 1200 SOUTH | | | | DALE | VA | 47523 | |
| 30761377 | JOD Enterprises Inc. dba Micro Records Company | PO Box 9638 | | | | Baltimore | MD | 21237 | |
| 30733729 | JOHN BOUCHARD & SONS | P.O. BOX 41500 | MSC 30305 | | | NASHVILLE | IN | 37241-5000 | |
| 30754370 | JOHN GALT SOLUTIONS INC | 505 NORTH LAKE SHORE DRIVE #1912 | | | | CHICAGO | IL | 60611 | |
| 30733730 | JOHN HENRY FOSTER CO OF ST LOUIS INC | 4700 LE BOURGET DR | PO BOX 419161 | | | CREVE COEUR | MO | 63141-9161 | |
| 30733732 | JOHN J APPT DBA DIGITAL ABILITY | 1009 E ELM TREE RD | | | | ROSSFORD | OH | 43460 | |
| 31011976 | JOHN M GORMAN CO (CO) | 6617 N. FERGUSON AVE | . | | | INDIANAPOLIS | IN | 46220 | |
| 30733733 | JOHNS WELDING & TOWING, INC. | 850 NORTH COUNTY ROAD 11 | | | | TIFFIN | OH | 44883 | |
| 30754374 | JOHNSON BROS METAL FORM | 5500 MCDERMOTT DR | | | | BERKELEY | IL | 60163-1203 | |
| 30733734 | JOHNSON CONTROLS FIRE PROTECTI | 3600 W MCGILL ST | (DISTRICT #359) | | | SOUTH BEND | IN | 46628-4371 | |
| 30819775 | JOHNSON CONTROLS FIRE PROTECTION | 3600 W MCGILL ST | (DISTRICT #359) | | | SOUTH BEND | IN | 46628-4371 | |
| 31060022 | Johnson Controls Fire Protection LP | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 30733737 | JOHNSON CONTROLS SECURITY | SOLUTIONS LLC PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733735 | JOHNSON CONTROLS SECURITY | P O BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 30840299 | JOHNSON CONTROLS SECURITY | P O BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 30840299 | JOHNSON CONTROLS SECURITY | P O BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 30733736 | JOHNSON CONTROLS SECURITY | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 31060016 | Johnson Controls Security Solutions LLC | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 30839800 | JOHNSON CONTROLS SECURITY/TYCO | 6600 CONGRESS AVE | | | | BOCA RATON | FL | 33431 | |
| 30733739 | JOHNSON CONTROLS SECURTIY SO | P O BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 30733739 | JOHNSON CONTROLS SECURTIY SO | P O BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 31060018 | Johnson Controls, Inc. | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 30733740 | JOHNSON CONTROLS, INC. | 6156 TRUST DRIVE | | | | HOLLAND | OH | 43528 | |
| 30733744 | JOHNSON COUNTY RWD #7 | 534 W MAIN ST | | | | GARDNER | KS | 66030 | |
| 30754387 | JOHNSON ELECTRIC NORTH AMERICA INC | 755 BILL JONES INDUSTRIAL DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| 31010548 | JOHNSON ELECTRIC NORTH AMERICA, INC | 755 BILL JONES INDUSTRIAL DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| 30733754 | JOHNSON MATTHEY INC | PO BOX 88885 | | | | CHICAGO | IL | 60695-1885 | |
| 30793621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733756 | JOMA INCORPORATED | 25 KNOTTER DR | | | | CHESHIRE | CT | 06410 | |
| 30781437 | Jones Lang LaSalle Brokerage, Inc | Attn: Sohil Shah | 200 E. Randolph Street | Floor 44 | | Chicago | IL | 60601 | |
| 31011044 | JONSPRING COMPANY INC | 125 CARANDO DRIVE | | | | SPRINGFIELD | MA | 01104 | |
| 30733759 | JOSEPH T. RYERSON & SONS | 12124 ROJAS DRIVE, SUITE 1300 | | | | EL PASO | TX | 79936 | |
| 31011029 | JOTEX RUBBER INDUSTRIAL CO. LTD. | NO. 1188 HUAYANG ROAD | ZHOUSHI TOWN | | | KUNSHAN CITY, JIANGSU | | | CHINA |
| 31320408 | JOY TIME INDUSTRIAL CO LTD | NO.32-9 MATOU KOU MATOU DIST | | | | TAINAN | | 72154 | TAIWAN |
| 31011185 | JP PALLETS | 1701 CORONADO | | | | EMPORIA | KS | 66801 | |
| 30733760 | JR DISTRIBUTION | 7247 E 300 N | | | | MONTGOMERY | IN | 47558 | |
| 30733761 | JRI HOLDINGS INC | 1439 N. ALLIANCE AVENUE | | | | SPRINGFIELD | MO | 65802 | |
| 30733762 | JS HR CONSULTING LLC | 80 PONDEROSA ST PO BOX 34 | 1 | | | FREDONIA | AZ | 86022 | |
| 30766043 | J's HR Consulting LLC | 1034 W 520 S | | | | Spanish Fork | UT | 84660 | |
| 31061143 | JSJ RODRIGUEZ INC | TELEPRO COMMUNICATIONS | 12005 N BRYAN RD | | | MISSION | TX | 78573 | |
| 30733763 | JSJ RODRIGUEZ INC DBA TEL | 12005 N BRYAN ROAD | | | | MISSION | TX | 78573 | |
| 30840326 | JUDD WIRE INC. | 124 TURNPIKE ROAD | | | | TURNERS FALLS | MA | 01376 | |
| 30733765 | JUERGEN LIEBISCH GMBH | WILHELM-BERGNER-STRASSE 11C | 3 | | | GLINDE | | 21509 | GERMANY |
| 31010747 | JUKI AUTOMATION SYSTEMS INC | 507 AIRPORT BLVD STE 101 | | | | MORRISVILLE | NC | 27560 | |
| 30733767 | JUNTAS ESPECIALES SA DE CV | AVE HERCULES 500 INT 1,2,3,11,1 500 | QRO | | | POLIGONO EMP STA ROSA JAUREGUI | | 76220 | MEXICO |
| 30733768 | JUSTRITE | 3921 DEWITT AVE. | | | | MATTOON | IL | 91938 | |
| 31011235 | JUYING (TIANJIN) INTL TRADE | 53-1-601 LVDAO HOME | TIANMU TOWN | | | BEICHEN DISTRIC, TIANJIN | | 300134 | CHINA |
| 30733769 | JV EQUIPMENT INC. | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | |
| 30733770 | JVM QUALITY SA DE CV | BULEVARD VENUSTIANO CARRANZA | 4120 INT 38A | | | SALTILLO | | 25230 | MEXICO |
| 30843059 | JYHU FU INDUSTRIES CORP. | #297 XIN-SHU ROAD | XIN-ZHUANG DISTRICT | | | NEW TAIPEI CITY | | 26244 | TAIWAN |
| 30733771 | JYUH FU INDUSTRIES CORP. | NO.297, HSIN-SHU ROAD | HSIN-CHUANG CITY | | | TAIPEI HSIEN | | 11111 | TAIWAN |
| 30761587 | JYUH FU Industries Corporation | 8F-1, No. 127, Fugui Road | Xinzhuang District | ROC 242621 | | New Taipei City, | | | Taiwan |
| 30754414 | K & S LEASING LLC | 3060 BAY CITY FORESTVILLE RD | | | | MINDEN CITY | MI | 48456 | |
| 31012035 | K & S QUALITY SOLUTIONS | NO 8 ZAOJIANG RD, BAIZHAN | | | | ZHOU | | 213000 | CHINA |
| 30765160 | K & S Quality Solutions Co., LTD | 3rd Floor, Gate 2, Binjiang International Enterprise Port | | | | Changzhou, Jiangsu Province | | 213000 | China |
| 30733773 | K C JONES PLATING CO | 2845 E TEN MILE ROAD | | | | WARREN | MI | 48091 | |
| 30733774 | K DISPLAY CORP | 6150 S OAK PARK AVE | | | | CHICAGO | IL | 60638 | |
| 30733777 | K S LEASING LLC | 3060 BAY CITY FORESTVILLE RD | | | | MINDEN CITY | MI | 48456 | |
| 30733778 | K+S SERVICES INC. | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| 30733779 | KABS PACKAGING | 402377 WEST 2600 RD. | | | | BARTLESVILLE | OK | 74006 | |
| 30843093 | KABS PACKAGING | 402377 WEST 2600 RD. | | | | BARTLESVILLE | OK | 74006 | |
| 30767699 | KABS Packaging LLC | 402377 W 2600 Rd | | | | Bartlesville | OK | 74006 | |
| 30733781 | KADANT JOHNSON LLC | P.O. BOX 854989 | | | | MINNEAPOLIS | MI | 55485-4989 | |
| 30733782 | KAESER COMPRESSORS | P.O. BOX 946 | | | | FREDERICKSBURG | KY | 22404 | |
| 30733783 | KAESER COMPRESSORS INC. | 511 SIGMA DRIVE | PO BOX 946 | | | FREDRICKSON | VA | 22408 | |
| 30733784 | KAI SUH SUH ENTERPRISE | 38 YENPING N. RD., SEC 1 | | | | TAIPEI | | | TAIWAN |
| 30733785 | KAINOS WORKSMART INC | 111 MONUMENT CIRCLE | SUITE 4300 | | | INDIANAPOLIS | IN | 46204 | |
| 30814726 | KAINOS WORKSMART INC | 111 MONUMENT CIRCLE | SUITE 4300 | | | INDIANAPOLIS | IN | 46204 | |
| 31024678 | Kam Kiu (Hong Kong) Limited | Room 17, 18/F, North Tower, Concordia Plaza, 1 Science Museum Road, | | | | Kowloon, Hong Kong | | | Hong Kong |
| 30733786 | KAMPS INC | 20310 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180 | |
| 30733786 | KAMPS INC | 20310 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180 | |
| 30733788 | KAMPS INC. | 2900 PEACH RIDGE N.W. | | | | GRAND RAPIDS | MI | 49534 | |
| 30733789 | KANG YANG INTERNATIONAL | 1600 JARVIS AVE. | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30733790 | KANGRIM PRECISION CO LTD | 717-5 MORA-DONGSASANG-GU | 12 | | | BUSAN | | 617-080 | KOREA, REPUBLIC OF |
| 30769920 | KANGRIM PRECISION CO.,LTD | 28 SASANG-RO, 440 BEON-GIL, SASANG-GU | | | | BUSAN | | 46925 | SOUTH KOREA |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011132 | KANSAS DEPT OF REVENUE | PO BOX 750260 | | | | TOPEKA | KS | 66699-0260 | |
| 30733792 | KANSAS GAS | 7421 WEST 129TH STREET, 100 | | | | OVERLAND PARK | KS | 66213 | |
| 30788701 | Kansas Gas Service | PO Box 3535 | | | | Topeka | KS | 66601 | |
| 31011160 | KANSAS GAS SERVICE | PO BOX 219046 | | | | KANSAS CITY | MO | 64121 | |
| 31011072 | KANSAS SECURITY, LLC. | PO BOX 351 | | | | LEBO | KS | 66856 | |
| 30852775 | Kaposplast Muanyagipari Kft. | Szigetvári u.59. | | | | Kaposvár | | 7400 | Hungary |
| 30819804 | KARS FUNDING, LLC | ATTN: KEVIN CORRIGAN | 850 NEW BURTON ROAD | SUITE 201 | | DOVER | DE | 19904 | |
| 31012199 | KASEYA US LLC | 701 BRICKELL AVE | SUITE 400 | | | MIAMI | FL | 33131 | |
| 30819818 | KATSUMI SERVICING, LLC | 6177 LAKE WALDON DRIVE | | | | CLARKSTON | MI | 48346 | |
| 30819820 | KATSUMI SERVICING, LLC | C/O: MAYER BROWN LLP | ATTN: RICHARD A. STIEGLITZ | 1221 AVE. OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| 30819819 | KATSUMI SERVICING, LLC | C/O: MAYER BROWN LLP | ATTN: CHARLES S. KELLEY | 700 LOUISIANA STREET | SUITE 3400 | HOUSTON | TX | 77002 | |
| 31318306 | Katsumi Servicing, LLC | Attn:  Shoichi Koshimizu | 70 East 55th Street, 22nd Floor | | | New York | NY | 10022 | |
| 30733794 | KAUFF MCGUIRE & MARGOLIS LLP | 950 THIRD AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30733794 | KAUFF MCGUIRE & MARGOLIS LLP | 950 THIRD AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 31012328 | KAUFFMAN ENGINEERING INC | 701 RANSDELL ROAD | | | | LEBANON | IN | 46052 | |
| 31012328 | KAUFFMAN ENGINEERING INC | 701 RANSDELL ROAD | | | | LEBANON | IN | 46052 | |
| 30754445 | KAUTEX MACHINES INC | 25 COLUMBIA ROAD | | | | NORTH BRANCH | NJ | 08876 | |
| 30733796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30782146 | Kautex Machines Inc. | 8 Bartles Corner Road, Suite 102 | | | | Flemington | NJ | 08822 | |
| 30754446 | KAUTEX(GUANGZHOU)PLASTICTECH CO.LTD | NO 10 LIANYUN ROAD EASTERN ZONE OF | GUANGZHOU EXCONOMIC & TECHNOLOGICAL | DEVELOPMENT DISTRICT GUANGZHOU | | GUANGDONG PROVINCE | | 510530 | CHINA |
| 31011037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011015 | KAYS ENGINEERING INC | 900 INDUSTRIAL DRIVE | | | | MARSHALL | MO | 65340 | |
| 30770002 | Kayser Automotive Group, LP | 910 Kentucky Avenue | | | | Fulton | KY | 42041 | |
| 30733797 | KAYSER AUTOMOTIVE SYSTEM USA | 910 KENTUCKY AVENUE | | | | FULTON | KY | 42041 | |
| 30765182 | KB Components Placell AB | Box 3 | Baldersvägen 36 | | | S-332 35 Gislaved | | 332 35 | Sweden |
| 30733799 | KC JONES PLATING - INDIANA DIVISION INC | 302 FACTORY AVENUE | | | | COLUMBIA CITY | IN | 46725 | |
| 30769998 | KC Jones Plating Company | 321 Factory Avenue | | | | Columbia City | IN | 46725 | |
| 30767454 | KD Buyer LLC | 6150 S Oak Park Ave | | | | Chicago | IL | 60638 | |
| 30733800 | KEANE CHEMICAL TECHNOLOGIES LLC | 2006 NW 104TH WAY | | | | GAINESVILLE | FL | 32606 | |
| 31010708 | KEANE CHEMICAL TECHNOLOGY | 7416 CHAGRIN ROAD | . | | | CHAGRIN FALLS | OH | 44023 | |
| 30733801 | KEATING MUETHING & KLEKAMP PLL | ONE EAST FOURTH STREET | SUITE 1400 | | | CINCINNATI | OH | 45202 | |
| 30733801 | KEATING MUETHING & KLEKAMP PLL | ONE EAST FOURTH STREET | SUITE 1400 | | | CINCINNATI | OH | 45202 | |
| 31011125 | KEATS SOUTHWEST | 11425 ROJAS | | | | EL PASO | TX | 79936-6424 | |
| 31375430 | Keats Southwest, Inc. | 350 Holbrook Drive | | | | Wheeling | IL | 60090 | |
| 30814764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733802 | KELCH A DIV OF BEMIS | 300 MILL STREET P O BOX 901 | | | | SHEBOYGAN FALLS | WI | 53085-0901 | |
| 30793656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733803 | KELLER SCHROEDER AND ASSOCIATES INC | 4920 CARRIAGE DR | | | | EVANSVILLE | IN | 47715-2578 | |
| 30814768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769450 | Kelley Jasons McGowan Spinellis Hanna & Reber LLP | 1818 Market Street, Suite 3205 | | | | Philadelphia | PA | 19103 | |
| 30733804 | KELLEY JASONS MCGOWAN SPINELLIS HANNA & REBER, LLP | 1818 MARKET STREET | SUITE 3205 | | | PHILADELPHIA | PA | 19103 | |
| 30793665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733805 | KELNER ZAR INC. | 1950 SEQUOIA TRAIL | | | | OWOSSO | MI | 48867 | |
| 31010559 | KELSEY ELECTRIC MOTOR SERVICE INC | 4644 COMMERCIAL DRIVE | | | | HUNTSVILLE | AL | 34816 | |
| 30733810 | KENDALL ELECTRIC INC | 5420 DAVIS ROAD | | | | SAGINAW | MI | 48604 | |
| 30733807 | KENDALL ELECTRIC INC | P.O. BOX 671121 | | | | DETROIT | MI | 48267-1121 | |
| 30733807 | KENDALL ELECTRIC INC | P.O. BOX 671121 | | | | DETROIT | MI | 48267-1121 | |
| 30733810 | KENDALL ELECTRIC INC | 5420 DAVIS ROAD | | | | SAGINAW | MI | 48604 | |
| 30733811 | KENMOLD N.A. | WKU R&D CENTER, SUITE 120 (B15) | 2413 NASHVILLE RD | | | BOWLING GREEN | KY | 42101 | |
| 30776944 | Kenmold North America LLC | 2413 Nashville Road, Suite 120, B15 | | | | Bowling Green | KY | 42101 | |
| 30733812 | KENNAMETAL INC. | (FIRTH STERLING) | P.O. BOX 6323 | | | CAROL STREAM | AL | 60197-6388 | |
| 30856777 | Kenwal Steel Corp | c/o Wolfson Bolton Kochis PLLC | Attn: Kochis | 880 West Long Lake Road | Suite 420 | Troy | MI | 48098 | |
| 30733815 | KENWAL STEEL CORP | 8223 W WARREN AVE | | | | DEARBORN | MI | 48126 | |
| 31011906 | KERN LIEBERS MEX., SADECV | AV.EL TEPEYA 11080,COL. | CHICHIMEQUILLAS | | | QUERETARO | | 76250 | MEXICO |
| 30733817 | KERN SEGAL & MURRAY, A LAW CORPORATION | 15 SOUTHGATE AVENUE | SUITE 200 | | | DALY CITY | CA | 94015 | |
| 30733817 | KERN SEGAL & MURRAY, A LAW CORPORATION | 15 SOUTHGATE AVENUE | SUITE 200 | | | DALY CITY | CA | 94015 | |
| 30733818 | KEVIN COOMER PALLET COMPANY | 5991 S 1075 E | | | | LAFAYETTE | IN | 47905 | |
| 30733818 | KEVIN COOMER PALLET COMPANY | 5991 S 1075 E | | | | LAFAYETTE | IN | 47905 | |
| 30839956 | KEY PACKAGING CO INC | 7350 15TH STREET EAST | | | | SARASOTA | FL | 34243 | |
| 31011967 | KEY PACKAGING CO, INC | 7350 15TH STREET EAST | | | | SARASOTA | FL | 34243 | |
| 30761424 | Key Packaging Co, Inc. | 7350 15th Street East | | | | Sarasota | FL | 34243 | |
| 31012221 | KEYENCE | OF AMERICA | 669 RIVER DRIVE SUITE 403 | | | ELMWOOD PARK | NJ | 07407 | |
| 30733822 | KEYENCE CORP -AMERICA | DEPT. CH 17128 | | | | PALATINE | KY | 60055-7128 | |
| 30733823 | KEYENCE CORP OF AMER | DEPT CH 17128 | | | | PALATINE | IL | 60055-7128 | |
| 30787380 | KEYENCE CORP OF AMERICA | DEPT. CH 17128 | | | | PALATINE | IL | 60055 | |
| 30787381 | KEYENCE CORP. OF AMERICA | DEPT CH 17128 | | | | PALATINE | IL | 60055-7128 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31012006 | KEYENCE CORPORATION - OHIO | 669 RIVER DRIVE | SUITE #403 | | | ELMWOOD PARK | NJ | 07407-1361 | |
| 30780846 | Keyence Corporation of America | 500 Park Blvd, Ste 200 | | | | Itasca | IL | 60143 | |
| 30733825 | KEYENCE CORPORATION OF AMERICA | 669 RIVER DR STE 403 | | | | ELMWOOD PARK | NJ | 07407 | |
| 31012334 | KEYENCE CORPORATION OF AMERICA | DEPT CH 17128 | | | | PALATINE | IL | 60055-7128 | |
| 30733826 | KEYENCE CORPORATION OF AMERICA | W502097 PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 30754475 | KEYENCE CORPORATION OF AMERICA | 669 RIVER DRIVE, SUITE 403 | | | | ELMWOOD PARK | NJ | 07407 | |
| 30733828 | KEYSIGHT TECHNOLOGIES, INC. | 32837 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30793671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733832 | KEYSTONE COMPONENTS INC | 2057 EAST AURORA ROAD | UNIT C | | | TWINSBURG | OH | 44087 | |
| 30733829 | KEYSTONE COMPONENTS INC | 2057 EAST AURORA ROAD UNIT C | | | | TWINSBURG | OH | 44087 | |
| 30733833 | KEYSTONE COOPERATIVE INC | P.O. BOX 432 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 30754481 | KEYSTONE PROTECTION IND. | 433 INDUSTRIAL DRIVE | | | | NORTH WALES | PA | 19454-4150 | |
| 30733834 | KFS ENTERPRISE LLC | ATTN: KIMBERLY SAYERS | 5188 BERKELEY DR | | | SHEFFIELD VILLAGE | OH | 44054 | |
| 31218680 | KFS ENTERPRISE LLC | ATTN: KIMBERLY SAYERS | 5188 BERKELEY DR | | | SHEFFIELD VILLAGE | OH | 44054 | |
| 31010661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010895 | KIM SUPPLY CO | 1604 MAGDA DRIVE | KIM SUPPLY COMPANY INC | | | MONTPELIER | OH | 43543 | |
| 30733836 | KIM SUPPLY CO | 1604 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | |
| 30733836 | KIM SUPPLY CO | 1604 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | |
| 30762202 | Kim Supply Co. Inc. | 1604 Magda Drive | | | | Montpelier | OH | 43543 | |
| 30733837 | KIM SUPPLY COMPANY | 1604 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | |
| 30733838 | KIMBRO OIL COMPANY | 2200 CLIFTON AVE | | | | NASHVILLE | TN | 37203 | |
| 30733839 | KINCAID ELECTRIC OF UBLY LLC | 2521 EAST ATWATER ROAD | | | | UBLY | MI | 48475 | |
| 30733839 | KINCAID ELECTRIC OF UBLY LLC | 2521 EAST ATWATER ROAD | | | | UBLY | MI | 48475 | |
| 30733841 | KINECT ENERGY, INC. | 32604 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0604 | |
| 30843179 | KING CHO MACHINERY INDUSTRIAL CO. LTD. | NO 168 CHENG KUANG ST. | TAIPIN DIST. | | | TAICHUNG HSIEN | | | TAIWAN |
| 30762672 | King Cho Machinery Industrial Co., Ltd. | No. 168 Cheng Kuang Street | | | | Taichung City | | 41173 | Taiwan |
| 31011103 | KING MARKETING LTD | UNIT 4 - 2905 ARGENTIA RD | | | | MISSISSAUGA | ON | L5N 8G6 | CANADA |
| 30852896 | Kingsbridge Holdings, LLC | c/o Darcy & Devassy PC | Attn: Alex Darcy, C. Randall Woolley, | Yuree Nam | 444 N. Michigan Avenue, Suite 3270 | Chicago | IL | 60611 | |
| 30852896 | Kingsbridge Holdings, LLC | c/o Darcy & Devassy PC | Attn: Alex Darcy, C. Randall Woolley, | Yuree Nam | 444 N. Michigan Avenue, Suite 3270 | Chicago | IL | 60611 | |
| 30733844 | KIRBY MACHINE COMPANY | 1709 CHERRY STREET | | | | NOBLESVILLE | IN | 46060 | |
| 30769469 | Kirby Risk Corporation | P. O. Box 5089 | | | | Lafayette | IN | 47903 | |
| 30733845 | KIRBY RISK ELECTRICAL SUPPLY | 1120 VETERANS MEMORIAL DR | | | | MOUNT VERNON | IL | 62884 | |
| 30733846 | KISCO SYSTEMS LLC | 439 54 DANBURY RD #439 | | | | RIDGEFIELD | CT | 06877 | |
| 31380584 | KITKAT (IL) LLCs | Attn: Asiya Khan | Bradley Arant Boult Cummings LLP | 600 Travis, Suite 5600 | | Houston | TX | 77002 | |
| 30733847 | KLDISCOVERY | 9023 COLUMBINE ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 30733847 | KLDISCOVERY | 9023 COLUMBINE ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 30767137 | KLDiscovery Ontrack, LLC | 9023 Columbine Road | | | | Eden Prairie | MN | 55347 | |
| 30807990 | Kluber Lubrication NA LP | Attn: Ralph E. McDowell | 1901 St. Antoine Street, 6th Floor at Ford Field | | | Detroit | MI | 48226 | |
| 30733848 | KLUBER LUBRICATION NORTH | 32 INDUSTRIAL DR. | | | | LONDONDERRY | NH | 03053 | |
| 30733850 | KNEADER MACHINERY | 3883 BRECKSVILLE ROAD | | | | RICHFIELD | OH | 44286-9634 | |
| 31011962 | KNEADER MACHINERY USA, LTD | 3883 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | |
| 30733851 | KNIPPING KUNSTSTOFFTECHNIK | DIESELSTR. 27 | BW | | | LEINGARTEN | | 74211 | GERMANY |
| 30733854 | KOAIR INDUSTRIAL CO LTD | 572 BUREUN NAMRO | BUREUN MYEON | | | GANGHWA GUN INCHEON | | 23046 | KOREA, REPUBLIC OF |
| 30733855 | KOAIR INDUSTRIAL CO LTD | BUREUNNAM-RO 572 | | | | GANGHWA-GUN | IN | 23046 | |
| 30733856 | KODIAK CONTROLS, INC. | 734 OAKRIDGE DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 30733857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010874 | KOLD ROLL DE MONTERREY S.A. DE C.V. | PROLONGACION FRANCISCO I. MADERO #3 | | | | SANTA CATARINA | | 66376 | BRAZIL |
| 30733858 | KOLEKTOR GROUP D.O.O. | VOJKOVA ULICA 10, | | | | IDRIJA, SLOVENIA | | SI-5280 | SLOVENIA |
| 30733859 | KOMAR ALLIANCE LLC | 6900 WASHINGTON BLVE | | | | MONTEBELLO | CA | 90640 | |
| 30754505 | KOMAX DE MEXICO S DE RL DE CV | AVENIDA RIO SAN LORENZO 489, PARQUE | GUA | | | IRAPUATO | | 36810 | MEXICO |
| 30806898 | Kona Ice of Bloomington | 4610 Hacker Creek Rd | | | | Martinsville | IN | 46151 | |
| 30733860 | KONECRANES, INC. | PO BOX 644994 | | | | PITTSBURGH | PA | 15264-4994 | |
| 30754506 | KONGSBERG AUTOMOTIVE | PO BOX 734466 | | | | CHICAGO | IL | 60673-4466 | |
| 30787393 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC | DEPT CH 19188 | | | | PALATINE | IL | 60055-9188 | |
| 30733862 | KONICA MINOLTA PREMIER FINANCE | PO BOX 550599 | | | | JACKSONVILLE | FL | 32255-0599 | |
| 30733865 | KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| 30733863 | KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| 30733863 | KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| 30733866 | KOORSEN FIRE & SECURITY, INC. | 3704 WHOLESALE CIRCLE | | | | HUNTSVILLE | AL | 35811 | |
| 30754513 | KOORSEN FIRE &SECURITY | 2719 N. ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| 30754521 | KOSCIUSKO CHAMBER OF COMMERCE | 523 SOUTH BUFFALO STREET | | | | WARSAW | IN | 46580 | |
| 30733867 | KOSCIUSKO R.E.M.C | PO BOX 4838 | | | | WARSAW | IN | 46581-4838 | |
| 30754522 | KOSCIUSKO REMC | 370 S 250 E | | | | WARSAW | IN | 46582 | |
| 30733868 | KOTEK AMERICA INC | 17752 COWAN ST | | | | IRVINE | CA | 92614 | |
| 30733868 | KOTEK AMERICA INC | 17752 COWAN ST | | | | IRVINE | CA | 92614 | |
| 30733868 | KOTEK AMERICA INC | 17752 COWAN ST | | | | IRVINE | CA | 92614 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 62 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30733869 | KOTEK AMERICA INC. | 17752 COWAN ST | | | | IRVINE | CA | 92614 | |
| 30733874 | KRAIBURG TPE CORPORATION | 4365 HAMILTON MILL RD. | | | | BUFORD | GA | 30518 | |
| 30733876 | KRAMER ENTERPRISES, INC. | 1800 WESTFIELD DRIVE | | | | FINDLAY | OH | 45840 | |
| 30733878 | KRAYDEN INC | 1491 WEST 124TH AVE | | | | WESTMINSTER | CO | 80234 | |
| 30733879 | KRAYDEN, INC. | 1491 W 124TH AVE | | | | DENVER | CO | 80234 | |
| 30839987 | KRAYDEN, INC. | 1491 WEST 124TH AVENUE | | | | WESTMINSTER | CO | 80234 | |
| 30733880 | KREMPP LUMBER CO. | 216 MAIN STREET | | | | JASPER | IN | 47546 | |
| 30733881 | KRITI CO LTD | 4F-17, NO. 121 SEC 1 | | | | TAIPEI | | | TAIWAN |
| 30764309 | Kriti Co., Ltd. | No. 11, Ln. 83, Sec. 1 | Guangfu Rd. | Sanchong Dist. | | New Taipei | | 241 | Taiwan |
| 30733882 | KRK CONSULTING LLC | 652 WALL RD | | | | WADSWORTH | OH | 44281 | |
| 30733883 | KRODEL VENDING INC. | 1250 WERNSING ROAD | | | | JASPER | IN | 47546 | |
| 30733884 | KRODEL WHOLESALE | 1250 WERNSING ROAD | | | | JASPER | IN | 47546 | |
| 30754530 | KRONOS SAASHR INC. | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | |
| 30754530 | KRONOS SAASHR INC. | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | |
| 30829481 | Kroy LLC dba Buckeye Business Products | 3830 Kelley Avenue | | | | Cleveland | OH | 44114 | |
| 31011865 | KT-GRANT,INC. | P O BOX 635748 | | | | CINCINNATI | OH | 45263-5748 | |
| 31010762 | KUN SHAN YUI KAI HARDWARE | 1399 JINGBAN ROAD | SHI PAL BA CHENG | | | SUZHOU, JIA | | 215312 | CHINA |
| 30733888 | KUNSHAN SUNTECH TOOLING | BLDG-2,NO.162 DONGSHENG | BACHENG TOWN,KUNSHAN CITY | BACHENG TOWN | | KUNSHAN CITY | | | CHINA |
| 31011766 | KUNSHAN TIANYU SHENG METALS CO LTD | NO. 1288 DATONG RD | | | | KUNSHAN, JIANGSU | | 215333 | CHINA |
| 30781486 | Kunshan Tianyu Sheng Metals Co., Ltd | No. 1288 Datong Rd | | | | Kunshan, Jiangsu | | 215333 | China |
| 31012033 | KUNSHAN TIANYUSHENG | METALS CORP | NO 168 CHENJIABANG RD | | | JIANGSU | | 215333 | CHINA |
| 30762666 | Kunshan Yukai Hardware Spring Co., Ltd | 1399, Jinban Road | Shi Pai, Ba Cheng Town | | | Kun Shan City | | 215300 | China |
| 30796184 | Kurita America Inc. | 6600 94th Avenue North | | | | Minneapolis | MN | 55445 | |
| 30754538 | KURITA AMERICA, INC. | 6600 94TH AVE NORTH | | | | MINNEAPOLIS | MN | 55445 | |
| 30733889 | KURTZ ERSA INC. | 1779 PILGRIM ROAD | | | | PLYMOUTH | WI | 53073 | |
| 31011078 | KUZAN'S HARDWARE & RENTAL | 1069 POTTSCILLE PIKE | 66 WING LOK STREE | | | SHOEMAKERSVILLE | PA | 19555 | |
| 30733890 | KUZZY INDUSTRIAL SUPPLIER | 108 PIEDRAS | | | | EL PASO | TX | 79905 | |
| 31012245 | KW CONSTRUCTION SERVICES | 3801 VOORDE DRIVE | SUITE B | | | SOUTH BEND | IN | 46628 | |
| 31218392 | KW PLASTICS | PO BOX 707 | | | | TROY | AL | 36081 | |
| 30733891 | KW PLASTICS | PO BOX 707 | | | | TROY | AL | 36081 | |
| 30754542 | KWANGJIN RDI | 58 GEOMBAWI 1-RO | | | | SIHEUNG-SI GYEONGGI- | | | SOUTH KOREA |
| 30733894 | KYOUNG DO INDUSTRY CO. | SHINSAN-RO, SAHA-GU | NY | | | BUSAN | | 604-836 | KOREA, REPUBLIC OF |
| 30733896 | L & S INDUSTRIES INC | 4100 E 39TH ST | | | | KEARNEY | NE | 68847 | |
| 30754551 | L M C INDUSTRIES INC | 100 MANUFACTURERS DRIVE | | | | ARNOLD | MO | 63010-4727 | |
| 30733897 | L T I PRINTING | 518 NORTH CENTERVILLE | | | | STURGIS | MI | 49091 | |
| 30754553 | L T I PRINTING | 518 NORTH CENTERVILLE | | | | STURGIS | MI | 49091 | |
| 30754555 | L3 NETWORKS INC. | 17777 CENTER COURT DR. STE #715 | | | | CERRITOS | CA | 90703 | |
| 30754566 | LABORATORIO ELETTROFISICO USA, INC | 40 ENGELWOOD DRIVE SUITE H | LAKE ORION | | | DETROIT | MI | 48359 | |
| 30733901 | LACROIX ELECTRONICS MI LLC | 1655 MICHIGAN STREET NE | | | | GRAND RAPIDS | MI | 49503 | |
| 31218600 | LACROIX ELECTRONICS MI LLC | 1655 MICHIGAN STREET NE | | | | GRAND RAPIDS | MI | 49503 | |
| 30819907 | LACROIX ELECTRONICS MI LLC | 1655 MICHIGAN STREET NE | | | | GRAND RAPIDS | MI | 49503 | |
| 30824252 | Lacroix Electronics MI, LLC | Calle Rio Bravo #1080 | Parque Industrial Rio Bravo | | | Ciudad Juarez, Chihuahua | | 32557 | Mexico |
| 31011894 | LAEMPE REICH CORPORATION | 4850 COMMERCE DRIVE | PO BOX 218 | | | TRUSSVILLE | AL | 35173 | |
| 30733903 | LAEMPE REICH CORPORATION | P.O. BOX 218 | | | | TRUSSVILLE | AL | 35173 | |
| 30733905 | LAFONTAINE GLOBAL, LLC | 12450 UNIVERSAL DR | | | | TAYLOR | MI | 48180 | |
| 30733906 | LAFRANCE CORP | ONE LAFRANCE WAY | | | | CONCORDVILLE | PA | 19331 | |
| 31193-4226 | LAIRD PLASTIC INC. | PO BOX 934226 | | | | ATLANTA | GA | 31193-4226 | |
| 31060109 | Lake Business Products Inc | 653 Miner Road | | | | Highland Heights | OH | 44143 | |
| 30733908 | LAKE BUSINESS PRODUCTS INC. | 24800 LAKELAND BLVD. | | | | EUCLID | OH | 44123 | |
| 30733910 | LAKE CITY POWDER COATING LLC | 1119 SEYMOUR MIDWEST DR | | | | WARSAW | IN | 46580 | |
| 30776972 | Lake Erie Logistics, LLC | 3025 West 17th St | | | | Erie | PA | 16505 | |
| 31011145 | LAKELAND OFFICE SYSTEMS | PO BOX 1029 | | | | MIAMI | OK | 74355 | |
| 31011126 | LAKES PRECISION INC | 1900 EPLER COURT | | | | THREE LAKES | WI | 54562 | |
| 30771362 | Lakes Precision LLC | 1900 Epler Court | | | | Three Lakes | WI | 54562 | |
| 30854380 | LAKES PRECISION, INC. | 1036 HWY 32 | P.O. BOX 630 | | | THREE LAKES | WI | 54562 | |
| 30733911 | LAKESIDE CASTING SOLUTION | 2 LAKESIDE DR. | | | | MONROE CITY | MO | 63456 | |
| 30733912 | LAKESIDE METALS INC | 7000 ADAMS ST STE 210 | | | | WILLOWBROOK | IL | 60527 | |
| 30830213 | Lakewood Automation | 750 Ken Mar Industrial Parkway | | | | Broadview Heights | OH | 44147 | |
| 30733913 | LAKEWOOD AUTOMATION INC | 27911 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 31218393 | LAKEWOOD AUTOMATION INC | 27911 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 31318580 | LAM TFG I SPV LLC | Jefferies Financial Group Inc. | Attn. Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 31318582 | LAM Trade Finance Group LLC | Jefferies Financial Group Inc. | Attn: Jennifer Kane | 520 Madison Avenue | | New York | NY | 10022 | |
| 30767512 | Lamar Advertising of Evansville | 5801 Oak Grove Rd. | | | | Evansville | IN | 47715 | |
| 30733914 | LAMAR COMPANIES | P.O. BOX 746966 | | | | ATLANTA | GA | 30374-6966 | |
| 31011888 | LANCASTER FDY SUP CO INC | 2314 NORMAN ROAD | | | | LANCASTER | PA | 17601 | |
| 31012032 | LANDELION COMMUNICATIONS | ROOM 702, TOWER C | DONGFANG, FUTURESPACE, | | | BEIJING | | 100024 | CHINA |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31320430 | LANDSTAR EXPRESS AMERICA | WORLD HEADQUARTERS | PO BOX 651434 | | | CHARLOTTE | NC | 28265-1434 | |
| 31012192 | LANDSTAR RANGER | PO BOX 784293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| 30806375 | Landstar Ranger Inc. | 13410 Sutton Park Dr. South | | | | Jacksonville | FL | 32224 | |
| 30793730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733916 | LANG COMPANY | 540 S 13TH ST | | | | LOUISVILLE | KY | 40203-1796 | |
| 30733918 | LANTEK PUNCH DE MEXICO | DEL ULTIMO DIA 123 MONTE | DE LOS OLIVOS | | | SANTA CATARINA | NL | 66144 | CANADA |
| 30767967 | LANTEK PUNCH DE MEXICO S. DE R.L. DE C.V. | DEL ULTIMO DIA 123 | COLONIA MONTE DE LOS OLIVOS | | | SANTA CATARINA, NUEVO LEON | | 66144 | MEXICO |
| 30733919 | LAPHAM-HICKEY STEEL | 5500 WEST 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |
| 30805748 | Larpen Metallurgical Service | 839 N. Jefferson St., Ste. 400 | c/o Evan P. Schmit, Esq. | Kerkman & Dunn | | Milwaukee | WI | 53202 | |
| 31012279 | LARPEN METALLURGICAL SERVICES | 1111 WESTERN DRIVE | | | | HARTFORD | WI | 53027 | |
| 31010719 | LARR & ASSOCIATES LLC | 49 PINEHURST ROAD | | | | MUNROE FALLS | OH | 44262 | |
| 30819933 | LASALLE SOLUTIONS | 9550 WEST HIGGINS ROAD | SUITE 600 | | | ROSEMONT | IL | 60018 | |
| 30754588 | LASERPOINT INC | 2553 GEMINI COURT | | | | LAKE ORION | MI | 48360 | |
| 31320371 | LAUFER GROUP INTERNATIONAL | 7007 NE PARVIN ROAD | | | | KANSAS CITY | MO | 64117-4417 | |
| 31320374 | LAUFER GROUP INTERNATIONAL | 7007 NE PARVIN ROAD | | | | KANSAS CITY | MO | 64117-4417 | |
| 31320375 | LAUFER GROUP INTERNATIONAL | 7007 NE PARVIN ROAD | | | | KANSAS CITY | MO | 64117-4417 | |
| 31320373 | LAUFER GROUP INTERNATIONAL | 7007 NE PARVIN ROAD | | | | KANSAS CITY | MO | 64117-4417 | |
| 31320372 | LAUFER GROUP INTERNATIONAL | 7007 NE PARVIN ROAD | | | | KANSAS CITY | MO | 64117-4417 | |
| 31380271 | Laufer Group International Ltd. | GKG LAW P.C. | Brendan Collins | 1055 Thomas Jefferson Street NW | Suite 620 | Washington | DC | 20007 | |
| 30733924 | LAVELLE INDUSTRIES INC | 665 MCHENRY STREET | | | | BURLINGTON | WI | 53105 | |
| 30733924 | LAVELLE INDUSTRIES INC | 665 MCHENRY STREET | | | | BURLINGTON | WI | 53105 | |
| 30733927 | LAWRENCE SCREW | 7230 W. WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 30733927 | LAWRENCE SCREW | 7230 W. WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 30733928 | LAWRENCE SCREW PRODUCTS INC | 7230 W WILSON AVENUE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 30733928 | LAWRENCE SCREW PRODUCTS INC | 7230 W WILSON AVENUE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 30733930 | LAWSON PRODUCTS | P.O. BOX 734922 | | | | CHICAGO | IL | 60673-4922 | |
| 31012148 | LAZER SPOT INC | P.O. BOX 933785 | | | | ATLANTA | GA | 31193-3785 | |
| 30771598 | Lazer Spot Inc dba Lazer Logistics | 6525 Shiloh Rd | Ste 900 | | | Alpharetta | GA | 30005 | |
| 30733934 | LBA RV COMPANY XVII LP | 1 EMBARCADERO CTR STE 710 | | | | SAN FRANCISCO | CA | 94111 | |
| 30733935 | LDS VACUUM PRODUCTS INC | 773 BIG TREE DRIVE | | | | LONGWOOD | FL | 32750 | |
| 30733935 | LDS VACUUM PRODUCTS INC | 773 BIG TREE DRIVE | | | | LONGWOOD | FL | 32750 | |
| 30761697 | LDS Vacuum Products, Inc. | 773 Big Tree Drive | | | | Longwood | FL | 32750 | |
| 30733936 | LDX SOLUTIONS | 60 CHASTAIN CENTER BLVD NW | SUITE 60 | | | KENNESAW | GA | 30144 | |
| 30733937 | LEADER TOOL CO | 630 N. HURON AVE. | P.O.BOX 66 | | | HARBOR BEACH | MI | 43441 | |
| 30733939 | LEASON ELLIS LLP | ONE BARKER AVENUE | | | | WHITE PLAINS | NY | 10601 | |
| 30733939 | LEASON ELLIS LLP | ONE BARKER AVENUE | | | | WHITE PLAINS | NY | 10601 | |
| 30733940 | LECLERE MANUFACTURING INC | P.O. BOX 846 | | | | JASPER | IN | 47547-0846 | |
| 30763586 | LECO Corporation | 3000 Lakeview Ave | | | | St. Joseph | MI | 49085 | |
| 30733941 | LECO CORPORATION | 3000 LAKEVIEW AVE. | | | | ST JOSEPH | MI | 49085-2396 | |
| 30733944 | LEE COMPANY | P O BOX 306053 | | | | NASHVILLE | TN | 37230 | |
| 30733945 | LEE INTERNATIONAL IP & LAW | CHUNGJEONG-RO SEODAEMUN-GU | POONGSAN BULIDING 23 | | | SEOUL | | 03737 | KOREA, REPUBLIC OF |
| 30733945 | LEE INTERNATIONAL IP & LAW | CHUNGJEONG-RO SEODAEMUN-GU | POONGSAN BULIDING 23 | | | SEOUL | | 03737 | KOREA, REPUBLIC OF |
| 30733946 | LEE SPRING | 140 58TH STREET, #3C | | | | BROOKLYN | NY | 11220 | |
| 31010430 | LEECH TISHMAN FUSCALDO & LAMPL, LLC | 525 WILLIAM PENN PLACE | 28TH FLOOR | | | PITTSBURGH | PA | 15219 | |
| 31010394 | LEFOSSE ADVOGADOS | 151-14 º ANDAR - ITAIM BIBI | RUA IGUATEMI | | | SAO PAULO | | 01451-010 | BRAZIL |
| 30733949 | LEGGERA THIXO TECHNOLOGIES LLC | 3450 SW US HWY 40 | | | | BLUE SPRINGS | MO | 64015 | |
| 30733951 | LEHMANBROWN LIMITED | 255-257 GLOUCESTER ROAD CAUSEWAY BAY | | | | HONG KONG | | | CHINA |
| 30733951 | LEHMANBROWN LIMITED | 255-257 GLOUCESTER ROAD CAUSEWAY BAY | | | | HONG KONG | | | CHINA |
| 31011027 | LEICONG INDUSTRIAL CO LTD | 18 JILIN ROAD | ZHONGLI CITY | | | TAOYUA | | 32063 | TAIWAN |
| 31012291 | LELAND-POWELL FASTENERS | 26063 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | |
| 30793747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30809937 | LEON INTERIORS INC. | PO BOX 847452 | | | | BOSTON | MA | 02284 | |
| 30733962 | LEONARD ENTERPRISES | GARAGKI LLC | P.O. BOX 7367 | | | RIVERSIDE | CA | 92513 | |
| 31320343 | LEONI CABLE INC | 2800 LIVERNOIS ROAD | SUITE D600-B | | | TROY | MI | 48083 | |
| 30754629 | LES PLASTIQUES NADCO | 890 COWIE STREET | | | | GRANBY | QC | J2J1A8 | CANADA |
| 30793748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733963 | LESHA (THAILAND) CO LTD | NO 188 MOO 11 | | | | T. BANGSAOTHONG A, BANGSAOTHON | | 10570 | THAILAND |
| 30733965 | LESHA THAILAND CO LTD | NO 929 MOO 4 | BANGPOOMAI A MUANGSAMUTPRAKARN | | | SAMUTPRAKARN | | 10280 | THAILAND |
| 30766198 | Lesha (Thailand) Co., Ltd. | No. 929 Moo 4, T.Bangpoomai | A.Muangsamutprakarn, Samutprakarn | | | Bangkok | | 10280 | Thailand |
| 30733966 | LESMAN INSTRUMENT COMPANY | PO BOX 7640 | | | | CAROL STREAM | IL | 60197-7640 | |
| 30733967 | LESNIAK SWANN LTD | 3 RIDGEHOUSE DRIVE | SS | | | STOKE ON TRENT | | ST1 55SJ | UNITED KINGDOM |
| 30733968 | LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 30770102 | Level 3 Communications, LLC | 931 14th Street , 9th Floor | Attn: Legal-BKY | | | Denver | CO | 80202 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 64 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30770161 | Level 3 Communications, LLC a CenturyLink Company | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| 30733970 | LEWIS SALVAGE CORPORATION | P.O. BOX 1785 | | | | WARSAW | IN | 46581-1785 | |
| 30733971 | LEWIS SPRING & MFG COMPAN | 7500 N. NATCHEZ AVE | | | | NILES | IL | 60714 | |
| 31012071 | LEWIS SPRING & MFG COMPANY | 7500 N. NATCHEZ AVE | | | | NILES | IL | 60714 | |
| 30733972 | LEWIS SPRING & MFG. CO. | 7500 N. NATCHEZ AVENUE | | | | NILES | IL | 60714-3804 | |
| 30733972 | LEWIS SPRING & MFG. CO. | 7500 N. NATCHEZ AVENUE | | | | NILES | IL | 60714-3804 | |
| 30768846 | Lewis Spring and Mfg. Company | 7500 N. Natchez Avenue | | | | Niles | IL | 60714 | |
| 30733973 | LEWISBURG RUBBER AND GASKET LLC | P.O. BOX 2331 | | | | LEWISBURG | TN | 37091 | |
| 30733976 | LIANDA CORPORATION | 8285 DARROW ROAD, SUITE 200 | | | | TWINSBURG | OH | 44087 | |
| 30843219 | LIBERTY LABELS | 2146 NATIVE ROAD | | | | FORT SCOTT | KS | 66701 | |
| 30782172 | Liberty Labels LLC d/b/a Liberty Labels | Polsinelli PC, Andrew J. Nazar, Esq. | 900 West 48th Place, Suite 900 | | | Kansas City | MO | 64112 | |
| 30733978 | LIBRA INDUSTRIES INC OF MICH | 1435 N BLACKSTONE ST | | | | JACKSON | MI | 49202 | |
| 30855340 | Libra Industries Inc of Michigan | 1435 N. Blackstone St. | | | | Jackson | MI | 49202 | |
| 30746034 | Liem & Partners N.V | 52, J.J. Viottastraat | | | | Amsterdam | | 1071 JT | Netherlands |
| 30733979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733981 | LIFT INC | PO BOX 7657 | | | | LANCASTER | PA | 17604 | |
| 31011066 | LIFT TRUCK SALES & SERVICE, INC | 2720 NICHOLSON AVENUE | | | | KANSAS CITY | MO | 64120 | |
| 30800649 | Liftone LLC | 440 E. Westinghovse Blvd. | | | | Charlotte | NC | 28273 | |
| 30733982 | LIFTONE, LLC | P.O. BOX 602727 | | | | CHARLOTTE | TN | 28260 | |
| 30754651 | LINC SYSTEMS | P.O. BOX 88894 | | | | MILWAUKEE | IN | 53288-8894 | |
| 30733984 | LINC SYSTEMS LLC | 8701 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| 30754653 | LINC SYSTEMS LLC | PO BOX 494 | | | | DECATUR | IL | 62525 | |
| 30754653 | LINC SYSTEMS LLC | PO BOX 494 | | | | DECATUR | IL | 62525 | |
| 30754655 | LINC SYSTEMS LLC | 16540 SOUTHPARK DR | | | | WESTFIELD | IN | 46074 | |
| 30733985 | LINC SYSTEMS LLC DBA RV | EVANS | 16540 SOUTHPARK DR. | | | WESTFIELD | IN | 46074 | |
| 30733985 | LINC SYSTEMS LLC DBA RV | EVANS | 16540 SOUTHPARK DR. | | | WESTFIELD | IN | 46074 | |
| 30733987 | LINC SYSTEMS LLC DBA RV EVANS | 16540 SOUTHPARK DR | | | | WESTFIELD | IN | 46074 | |
| 30754669 | LINDE GAS & EQUIPMENT INC | 2301 SE CREEKVIEW DR. | | | | ANKENY | IA | 50021 | |
| 30733988 | LINDE GAS & EQUIPMENT INC | 10 RIVERVIEW DRIVE | | | | DANBURY | CT | 06810 | |
| 30733989 | LINDE GAS & EQUIPMENT INC. | 10 RIVERVIEW DRIVE | | | | DANBURY | CT | 06810 | |
| 30784274 | Linde Gas & Equipment Inc. | BARR Credit Services | 3444 N Country Club Rd Ste 200 | | | TUCSON | AZ | 85716 | |
| 30733989 | LINDE GAS & EQUIPMENT INC. | 10 RIVERVIEW DRIVE | | | | DANBURY | CT | 06810 | |
| 30733990 | LINDE GAS & EQUIPMENT INC. | DEPT CH 10660 | | | | PALATINE | IL | 60055 | |
| 30733992 | LINDE GAS LLC | PO BOX 534109 | | | | ATLANTA | GA | 30353-4109 | |
| 30768647 | Linde Inc | 175 East Park Drive | | | | Tonawanda | NY | 14150 | |
| 31012348 | LINDE INC | PO BOX 281901 | | | | ATLANTA | GA | 30384 | |
| 31011154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733993 | LINESOON INDUSTRIAL CO LTD | NO 466 CHUNG SHANG RD | SHIKANG HSIANG TAINAN SHIEN | | | TAIWAN | | 723 | CHINA |
| 30754671 | LINK ENGINEERING COMPANY | 43855 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| 30733995 | LINKEDIN | 1000 WEST MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 30733995 | LINKEDIN | 1000 WEST MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 30754675 | LINKEDIN CORPORATION | 2029 STIERLIN CT. | | | | MOUNTAIN VIEW | CA | 94043 | |
| 30842273 | LINYI GAISHI MACHINERY CO LTD | LINYI INDUSTRIAL ZONE | | | | LINYI CITY | | 276015 | CHINA |
| 30754677 | LINYI GUOLIAN ELECTRONIC CO.,LTD. | LINYI CITY | SHANDONG PROVINCE | | | LINYI CITY | | 276000 | CHINA |
| 31010751 | LINYI HONGTU ELECTRON CO LTD | B216, ROAD SHUANGYUEYUAN | HIGH TECH AREA | | | LINYI SHANDONG | | 276000 | CHINA |
| 30762668 | Linyi Hongtu Electron Co., Ltd | Building l, Magnetoelectric Industrial Park | | | | Linyi, Shandong | | 276000 | China |
| 30733999 | LINYI MONBOW FILTER MANUFACTURING | NO. 98 YIHE ROAD, ECONOMIC AND TECH | | | | LINYI | | 276200 | CHINA |
| 30734000 | LINYI MONBOW FILTER MANUFACTURING CO LTD | NO 98 YIHE RD | LINYI NATIONAL ECONOMIC AND TECH ZONE | CHINA | | SHANDONG PROVINCE | | 276000 | CHINA |
| 30762312 | Linyi Monbow Filter Manufacturing Co., Ltd | No.98, Yihe Road, Linyi City,Shandong, 276023, China. | OiluGarden Square 2617, Lanshan  Linyi , SD | | | Linyi City, Shandong Province | | 276002 | China |
| 30734001 | LINYI TIANYI ELECTRIC CO LTD | NO 2251 ZHONGSHENG RD | HEDONG INDUSTRY AREA | | | LINYI | | 276000 | CHINA |
| 31031342 | Linyi Tianyi Electric Co., Ltd. | No.77, Huaxia Road | | | | Linyi City, Shandong Province | | 276000 | China |
| 31320453 | LIPSEY LOGISTICS | 5600 BRAINERD RD | | | | CHATTANOOGA | TN | 37411 | |
| 30734003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734005 | LITOPROCESS SA DE CV | SAN FRANCISCO CUAUTLALPAN | 102-A, COLONIA SAN | | | NAUCALPAN JUAREZ | | 53569 | MEXICO |
| 31010822 | LITOPROCESS SA DE CV | SAN FRANCISCO CUAUTLALPAN 102A | COLONIA SAN FRANCISCO CUAUTLALPAN | | | JUAREZ | | 53569 | MEXICO |
| 30852770 | LITOPROCESS, S.A. DE C.V. | SAN FRANCISCO CUAUTLALPAN 102-A | COL. SAN FRANCISCO CUAUTLALPAN | | | NAUCALPAN | | 53569 | MEXICO |
| 30765139 | Liu, Shibin | ADDRESS ON FILE | | | | | | | |
| 30754680 | LIVINGSTON INTERNATIONAL | 150 PIERCE ROAD | SUITE# 500 | | | ITASCA | IL | 60143 | |
| 31042354 | Livingston International Inc. | Attn: Hazel Lachica | 405 The West Mall, Suite 400 | | | Toronto | ON | M9C 5K7 | Canada |
| 30734006 | LIVINGSTON INTERNATIONAL INC. | P. O. BOX 5640 TERMINAL A | | | | TORONTO | ON | M5W 1P1 | CANADA |
| 30734007 | LIVINGSTON INTERNATIONAL INCORPORATED | 150 PIERCE RD STE 500 | | | | ITASCA | IL | 60143-1222 | |
| 31046703 | LIVINGSTON INTERNATIONAL PROFESSIONAL SERVICES, LLC | Attention: Hazel Lachica | 405 The West  Mall, Suite 400 | | | TORONTO | ON | M9C 5K7 | CANADA |
| 31042450 | Livingston International, Inc. | Attn: Hazel Lachica | 405 The West  Mall, Suite 400 | | | Toronto | ON | M9C 5K7 | Canada |
| 30734008 | LIVINGSTON INTERNATIONAL, INC. | P O BOX 7410166 | | | | CHICAGO | IL | 60674-0166 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754685 | LIVINGSTON INT'L INC. | P.O. BOX 95374 | | | | CHICAGO | IL | 60694-5374 | |
| 30734010 | LIVINGSTON INT'L, INC. | 405 THE WEST MALL | SUITE #400 | CD | | TORONTO | ON | M9C 5K7 | CANADA |
| 30734011 | LJ AVIATION | 125 AVIATION LN | SUITE 112 | | | LATROBE | PA | 15650 | |
| 30734011 | LJ AVIATION | 125 AVIATION LN | SUITE 112 | | | LATROBE | PA | 15650 | |
| 31404715 | LJ DISTRIBUTION INC | 3921 E BIRCHWOOD PL | | | | CHANDLER | AZ | 85249 | |
| 30856047 | LKQ BEST AUTOMOTIVE CORP | 1710 W MOUNT HOUSTON RD | | | | HOUSTON | TX | 77038-3812 | |
| 31010553 | LOAD ONE TRANSPORTATION & LOGISTICS | PO BOX 675509 | | | | DETROIT | MI | 48267-5509 | |
| 30841976 | LOBO INDUSTRIAL SA DE CV | BLVD OSCAR FLORES SANCHEZ | 3821 | CHIHUAHUA | | JUAREZ | | CP 32630 | MEXICO |
| 30031 | LOCAL ROOFING CO INC | 1394 ST PAUL AVE | | | | GURNEE | IL | 60031 | |
| 30734016 | LOCKE SUPPLY | P. O. BOX 24980 | | | | OKLAHOMA CITY | OK | 73124-0980 | |
| 30734017 | LODGE LUMBER COMPANY | HOU1024 | P.O. BOX 650998 | | | DALLAS | TX | 75265-0998 | |
| 31010880 | LOERA CUSTOM BROKERAGE | NC. | P. O. BOX 6370 | | | BROWNSVILLE | TX | 78523 | |
| 31379459 | Loera Customs Brokerage, Inc. | c/o John Wallis Harris | 514 Thelma Drive | | | San Antonio | TX | 78212-2455 | |
| 30734019 | LOFTWARE INC | 166 CORPORATE DR | | | | PORTSMOUTH | NH | 03801 | |
| 30780899 | Loftware, Inc | 249 Corporate Dr | | | | Portsmouth | NH | 03801 | |
| 30754696 | LOGANSPORT MUNICIPAL UTILITIES | 601 E BROADWAY #101 | | | | LOGANSPORT | IN | 46947 | |
| 30754695 | LOGANSPORT MUNICIPAL UTILITIES | 601 E BROADWAY 101 | | | | LOGANSPORT | IN | 46947 | |
| 30734022 | LOGICAL TECHNOLOGY INC. | 6907 N KNOXVILLE AVENUE PEORIA | | | | PEORIA | IL | 61614 | |
| 30787436 | LOGILITY, INC. | 470 EAST PACES FERRY ROAD | | | | ATLANTA | GA | 30305 | |
| 30734023 | LOGIN INC | 4003 E SPEEDWAY SUITE 119 | | | | TUCSON | AZ | 85712 | |
| 30754699 | LOGIN INC | 4003 E SPEEDWAY SUITE 119 | | | | TUCSON | AZ | 85712 | |
| 31061139 | Logistica Lex, S. De R. L. De C. V. | Avenida Vicente Guerrero, NO. 3530 | Colonia del Norte | | | Monterrey, Nuevo León | | 64500 | México |
| 31218394 | LOGISTICS UNLIMITED | 26329 BOWMAN ROAD | | | | DEFIANCE | OH | 43512 | |
| 31218601 | LOGISTICS UNLIMITED | 26329 BOWMAN ROAD | | | | DEFIANCE | OH | 43512 | |
| 30734024 | LOGISTICS UNLIMITED | 26329 BOWMAN ROAD | | | | DEFIANCE | OH | 43512 | |
| 30855825 | Logistyx Technologies, LLC | 14135 Midway Road, Suite G300 | | | | Addison | TX | 75001 | |
| 30734026 | LOGSDON STATIONERS, INC. | DBA LOGSDON OFFICE SUPPLY | DEPT 10401 | PO BOX 87618 | | CHICAGO | IL | 60680 | |
| 30829415 | Lomont Molding LLC | 1516 East Mapleleaf Drive | | | | Mount Pleasant | IA | 52641 | |
| 30734027 | LOMONT MOLDING LLC | 1516 MAPLELEAF DRIVE | | | | MT PLEASANT | IA | 52641 | |
| 31011164 | LONE STAR INDUSTRIAL | 6996 INDUSTRIAL AVE. | | | | EL PASO | TX | 79915 | |
| 30734028 | LONE STAR LABELS, LLC | 330 LAKE PARK ROAD # 101 | | | | LEWISVILLE | TX | 75057 | |
| 30734030 | LONE STAR SHREDDING | 1970 EXPRESSWAY 83 | | | | MERCEDES | TX | 78570 | |
| 31011117 | LONGKOU GUOSHENG MACHINERY TECHNOLOGY | ENGINEERING S.A. DE C.V. | PROLONGACION LINCOLN #232 | | | GARCIA | NL | 66023 | CANADA |
| 31012185 | LONGKOU XINGYUN METAL PRODUCTS CO. | LIJIA VILLAGE, LUTOU TOWN, LONGKOU | SD | | | SHANDONG | | 265704 | CHINA |
| 30734033 | LONGY AUTO PARTS CO., LTD | 398 YONG AN WEST ROAD KANDUN | 130 | | | NINGBO | | 315303 | CHINA |
| 30787439 | LOOS & CO. INC | 901 INDUSTRIAL BLVD. | | | | NAPLES | FL | 34104 | |
| 30734035 | LORAIN RULED DIE PRODUCTS | & SUPPLIES | 6287 LEAR NAGLE ROAD | | | NORTH RIDGEVILLE | OH | 44039 | |
| 30791991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30054036 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | |
| 30734037 | LOUGHMILLER MACHINE, TOOL | AND DESIGN, INC. | 12851 E 150 N | | | LOOGOOTEE | IN | 47553 | |
| 31012311 | LOUIS PADNOS IRON & METAL | PO BOX 638748 | | | | CINCINNATI | OH | 45263-8748 | |
| 30825496 | LOUIS PADNOS IRON AND METAL COMPANY | Coface North America Insurance Company | 600 College Road East, | Suite 1110 | | Princeton | NJ | 08540 | |
| 31010741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30874567 | Louis, Fadi Emile | ADDRESS ON FILE | | | | | | | |
| 30762627 | Love's Solutions LLC c/o TraMuC Brokerage LLC | PO Box 96-0479 | | | | Oklahoma City | OK | 73196 | |
| 30754708 | LOWRY COMPUTER PRODUCTS | 9420 MALTBY ROAD | | | | BRIGHTON | MI | 48116-8801 | |
| 30781895 | Lowry Computer Products | Lowry Solutions, Inc | 9420 Maltby Rd | | | Brighton | MI | 48116 | |
| 30734040 | LOY INSTRUMENT, INC. | P.O. BOX 19426 | | | | INDIANAPOLIS | IN | 46219 | |
| 30734040 | LOY INSTRUMENT, INC. | P.O. BOX 19426 | | | | INDIANAPOLIS | IN | 46219 | |
| 30734041 | LOY INSTRUMENT, INC. | P.O. BOX 19426 | | | | INDIANAPOLIS | IN | 46219 | |
| 30734043 | LOYAL QUALITY SERVICES LL | 4055 E FREEDOM CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| 31011914 | LOYAL QUALITY SERVICES LLC | 4055 E FREEDOM CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| 30855429 | Lozoya, Pedro Ortega | ADDRESS ON FILE | | | | | | | |
| 30734046 | LRS, LLC | P.O. BOX 4700 | | | | CAROL STREAM | IL | 60197-4700 | |
| 31012272 | LSM MANUFACTURING, LLC | 15303 ROTH ROAD | | | | GRABILL | IN | 46741 | |
| 30734048 | LTI HOLDINGS INC DBA BOYD CORPORATION | 126 HILLWOOD CIR | | | | NEWNAN | GA | 30265 | |
| 31010840 | LTI HOLDINGS INC DBA BOYD CORPORATION | RATION | 5960 INGLEWOOD DR STE 115 | | | PLEASANTON | CA | 94588 | |
| 30734050 | LUBECON USA LLC | P.O. BOX 773022 | | | | DETROIT | MI | 48277-3022 | |
| 30734051 | LUBKER DISTRIBUTION | PO BOX 1388 WEST CHESTER | | | | WEST CHESTER | PA | 19380-0159 | |
| 30734052 | LUB-O-SEAL COMPANY, INC | PO BOX 246 | | | | CYPRESS | TX | 77410-0246 | |
| 30781958 | LUCIDITY ENTERPRISE CO. LTD. | NO. 18 GONGYE 1ST RD | AN NAN DIST | | | TAINAN | | 70955 | TAIWAN |
| 30754712 | LUCIDITY ENTERPRISE CO., LTD. | NO.83, YUNG AN RD., AN NAN DIST. | TWN | | | TAINAN | | 70955 | TAIWAN |
| 30734055 | LUCIUS DOOR CO INC | 3074 S COUNTY RD 591 | | | | TIFFIN | OH | 44883 | |
| 30734058 | LUEN JIN ENTERPRISES CO.LTD | NO.17-21, LAICH'IEN LIAO, | LIN 2, HAICH'ENG LI | | | TAIWAN | | | TAIWAN |
| 30734059 | LUMCO MANUFACTURING | 2027 MITCHELL LAKE ROAD | | | | LUM | MI | 48412 | |
| 30843174 | LUSIDA RUBBER PRODUCTS INC. | 3505 HART AVENUE, SUITE 207 | | | | ROSEMEAD | CA | 91770 | |
| 30839710 | LUTCO INC. | 677 CAMBRIDGE ST. | | | | WORCHESTER | MA | 01610 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754713 | LYDALL PERFORMANCE | MATERIALS INC | 134 CHESTNUT HILL RD | | | ROCHESTER | NH | 03867 | |
| 30754713 | LYDALL PERFORMANCE | MATERIALS INC | 134 CHESTNUT HILL RD | | | ROCHESTER | NH | 03867 | |
| 30734067 | LYDALL PERFORMANCE MATERIALS INC | 134 CHESTNUT HILL RD | | | | ROCHESTER | NH | 03862 | |
| 30734066 | LYDALL PERFORMANCE MATERIALS INC | 134 CHESTNUT HILL RD | | | | ROCHESTER | NH | 03867 | |
| 30806882 | Lyden Oil Company | c/o Julie A. Douglas | 3309 Quail Hollow Drive, Suite E | | | Lambertville | MI | 48144 | |
| 31010609 | LYDEN OIL COMPANY | 30692 TRACY RD | | | | WALBRIDGE | OH | 43465 | |
| 31218395 | LYDEY AUTOMATION COMPANY | 375 KEN MAR INDUSTRIAL PARKWAY | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 31010603 | LYDEY AUTOMATION COMPANY | 6900 MILLER RD. | | | | BRECKSVILLE | OH | 44141 | |
| 30734070 | LYDEY AUTOMATION COMPANY | 375 KEN MAR INDUSTRIAL PARKWAY | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 31010740 | LYNXEO DEUTSCHLAND GMBH | BONNENBROICHER STR. 2-14 | | | | MÖNCHENGLADBACH | | | GERMANY |
| 31011191 | LYON COUNTY HHW | 3000 WEST SOUTH AVENUE | | | | EMPORIA | KS | 66801 | |
| 30754715 | LYONDELLBASELL ADV POL (A.SCHULMAN) | PO BOX 932768 | | | | CLEVELAND | OH | 44193 | |
| 31011093 | LYONDELLBASELL ADVANCED POLYMERS INC | 1221 MCKINNEY, STE.300 | | | | HOUSTON | TX | 77010 | |
| 31011093 | LYONDELLBASELL ADVANCED POLYMERS INC | 1221 MCKINNEY, STE.300 | | | | HOUSTON | TX | 77010 | |
| 30781776 | LyondellBasell Advanced Polymers Inc. | Jackson Walker LLP c/o Emily Meraia | 1401 McKinney Street | Suite 1900 | | Houston | TX | 77010 | |
| 31010774 | M B MARKETING & MANUFACTURING | P O BOX 2296 | | | | ASHVILLE | NC | 28802 | |
| 30789745 | M Barnwell Services Ltd | 80 Reginald Road | | | | Smethwick, West Midlands | | B67 5AS | United Kingdom |
| 30734073 | M D HUBBARD SPRING COMPANY | 595 S LAPEER ROAD | P O BOX 425 | | | OXFORD | MI | 48371 | |
| 30734073 | M D HUBBARD SPRING COMPANY | 595 S LAPEER ROAD | P O BOX 425 | | | OXFORD | MI | 48371 | |
| 30754723 | M S C INDUSTRIAL SUPPLY CO | 28551 LAURA COURT | | | | ELKHART | IN | 46517 | |
| 31012298 | M S C INDUSTRIAL SUPPLY CO | P.O. BOX 953635 | | | | ST LOUIS | MO | 63195-3635 | |
| 30734078 | M S C INDUSTRIAL SUPPLY CO | 28551 LAURA CT | | | | ELKHART | IN | 46517 | |
| 30754725 | M S C INDUSTRIAL SUPPLY CO. | P.O. BOX 953635 | | | | ST LOUIS | MO | 63195-3635 | |
| 30734081 | M. HOLLAND | 400 SKOKIE BLVD. SUITE 600 | | | | NORTHBROOK | IL | 60062 | |
| 30734083 | M. HOLLAND COMPANY | 400 SKOKIE BLVD | SUITE# 600 | | | NORTHBROOK | IL | 60062 | |
| 30734084 | M. HOLLAND COMPANY | 400 SKOKIE BLVD. | SUITE 600 | | | NORTHBROOK | IL | 60062 | |
| 30734085 | M. HOLLAND COMPANY | 400 SKOKIE BLVD. SUITE 600 | | | | NORTHBROOK | IL | 60062 | |
| 30762476 | M.H. BRENNER RECYCLING, INC. | 282 SOUTH WYOMING STREET | BUTTONWOOD | | | HAZLETON | PA | 18201 | |
| 31010844 | MAC MONTACARGAS CORP | 308 INDUSTRIAL PARK | | | | MERCEDES | TX | 78570 | |
| 30734087 | MAC MONTACARGAS CORP. | 308 INDUSTRIAL DR. | | | | MERCEDES | TX | 78570 | |
| 30734087 | MAC MONTACARGAS CORP. | 308 INDUSTRIAL DR. | | | | MERCEDES | TX | 78570 | |
| 31380187 | MAC Montacargas Corporation | c/o Jackson Walker LLP | Attn: Bruce J, Ruzinsky, Victoria Argeroplos | 1401 McKinney Street, Suite 1900 | | Houston | TX | 77010 | |
| 30734088 | MACALLISTER MACH CO, INC | DEPT 78731 | PO BOX 78000 | | | DETROIT | MI | 48278-0731 | |
| 30734089 | MACDERMID INC. | MAIL CODE 5283 | P.O. BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 30734090 | MACHADO, MEYER, SENDACZ E OPICE | RUA JOAQUIM FLORIANO, 1052 | | | | SAO PAULO | | | BRAZIL |
| 31010402 | MACHADO, MEYER, SENDACZ E OPICE | RUA JOAQUIM FLORIANO, 1052 | | | | SAO PAULO | | 04534-001 | BRAZIL |
| 31404716 | MACHINE TOOL DESIGN & FAB LLC | 1401 SANDUSKY STREET | | | | FOSTORIA | OH | 44830 | |
| 31055399 | Machinery + Planning Inc | 1655 North Lancaster Road | | | | South Elgin | IL | 60177 | |
| 30734092 | MACOMB ENGINEERING INC | 7320 BURGETT DR | | | | ALMONT | MI | 48003 | |
| 30734092 | MACOMB ENGINEERING INC | 7320 BURGETT DR | | | | ALMONT | MI | 48003 | |
| 31010803 | MADISON TOOL AND DIE INC | 1155 CLIFTY DR | | | | MADISON | IN | 47250 | |
| 30734093 | MADSER CORP. | 7741 DIANJOU DR. | | | | EL PASO | TX | 79912 | |
| 30783356 | Maersk LNS | 9300 Arrowpoint Boulevard | | | | Charlotte | NC | 28273 | |
| 30734094 | MAG IAS LLC | 6015 CENTER DRIVE | | | | STERLING HEIGHTS | MI | 48312 | |
| 31012050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320452 | MAGELLAN TRANSPORT LOGISTICS | 8505 BAYCENTER ROAD | | | | JACKSONVILLE | FL | 32256 | |
| 30734095 | MAGID GLOVE MFG CO. | P.O. BOX 95081 | | | | CHICAGO | IL | 60694-5081 | |
| 30734096 | MAGNA ELECTRONICS TECHNOLOGY | 10410 HOLLY RD | | | | HOLLY | MI | 48442 | |
| 30734101 | MAGNATROL VALVE CORP. | P.O. BOX 17 | | | | HAWTHORNE | NJ | 07507 | |
| 30754744 | MAGNI INDUSTRIES, INC | 2771 HAMMOND | | | | DETROIT | MI | 48207 | |
| 30754745 | MAGNIFICENT MAID, LLC | 4461 MCBRIDE RD | | | | BUCYRUS | OH | 44820 | |
| 30761701 | Magnolia Forest Products | 517 Keywood Circle | Bldg 2 Ste A | | | Flowood | MS | 39232 | |
| 30734102 | MAGNOLIA FOREST PRODUCTS | P.O. BOX 321444 | | | | FLOWOOD | MS | 39232 | |
| 30843098 | MAGNUM MOLD AND ENGINEERING | PO BOX 2246 | | | | NIXA | MO | 65714 | |
| 30780850 | Magris Talc USA, Inc | 767 Old Yellowstone Trail | | | | Three Forks | MT | 59752 | |
| 30734104 | MAGRIS TALC, USA | 767 OLD YELLOWSTONE TRAIL | | | | THREE FORKS | MT | 59752 | |
| 30734105 | MAGUIRE PRODUCTS INC. | 11 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| 30734105 | MAGUIRE PRODUCTS INC. | 11 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| 30734106 | MAGUIRE PRODUCTS, INC | 11 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| 31320401 | MAHA SOLUCIONES INTEGRALES | HUASTECAS DEL LAMPASITOS | | | | REYNOSA | TAMAULIPAS | 88780 | MEXICO |
| 30734107 | MAHLE ENGINE COMPONENTS USA INC | DE MEXICOSDE RLDE CV BLVD | COA | | | RAMOS ARIZPE | | 25900 | MEXICO |
| 31011012 | MAHR CORPORATION DE MEXICO | COL CHEPEVERA | | | | MONTERREY NUEVO LEON | | 64030 | MEXICO |
| 30734110 | MAIN FILTER & SUPPLY LTD | 188 INDUSTRIAL PARK CRESENT | PO BOX 696 | | | SAULT STE MARIE | ON | P6B 5P2 | CANADA |
| 30734112 | MAINLINE PRINTING, INC. | 3500 SW TOPEKA BLVD | | | | TOPEKA | KS | 66611-2374 | |
| 30734113 | MAINTAINX INC | 382 NE 191ST ST PMB 98008 | | | | MIAMI | FL | 33179-3899 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 67 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734114 | MAINTENANCE RESELLER CORP | 400 W. CUMMINGS PARK | SUITE# 4650 | | | WOBURN | MA | 01801 | |
| 31229781 | Major Hotshot Moves | 9369 E 65th St, Apt #3304 | | | | Tulsa | OK | 74133 | |
| 31229100 | Major Moves Hotshot LLC | Mr.Cordney D. Chairs | 9369 E 65th St #3304 | | | Tulsa | OK | 74133 | |
| 30734115 | MAKSTEEL HOLDINGS | 7615 TORBRAM ROAD | | | | MISSISSAUGA | ON | L4T 4A8 | CANADA |
| 30759417 | Maksteel Holdings ULC | 7615 Torbram Road | | | | Mississauga | ON | LAT4A8 | Canada |
| 30734116 | MALCOLM'S EXXON | 101 W. MCINTYRE | | | | MULLINS | SC | 29574 | |
| 30734117 | MALLETTE INC | 200-1562 RUE NATIONALE TERREBONNE | | | | QUEBEC | QC | J6W0E2 | CANADA |
| 31010391 | MALLETTE INC | 200-1562 RUE NATIONALE TERREBONNE | | | | QUEBEC | | J6W0E2 | CANADA |
| 30757634 | Mallory Pattern Works Inc | 5340 Enterprise Blvd | | | | Toledo | OH | 43612 | |
| 30734119 | MALLORY PATTERN WORKS INC | 5340 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| 31218396 | MALLORY PATTERN WORKS INC | 5340 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| 31218602 | MALLORY PATTERN WORKS INC | 5340 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| 31011775 | MANITOBA ASSOCIATION - CANDIAN FUNDS | 1900 - 360 MAIN STREET | | | | WINNIPEG | MB | R3C 3Z3 | CANADA |
| 30734121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010573 | Mann+Hummel Filtration Technology US LLC | Atradius Collections | 3500 Lacey Road, Suite 220 | | | Downers Grove | IL | 60515 | |
| 31229168 | Mann+Hummel Purolator Filters LLC | 3500 Lacey Rd | | | | Downers Grove | IL | 60515 | |
| 30734123 | MANNING GROSS + MASSENBURG LLP | 125 HIGH STREET | OLIVER STREET TOWER | 6TH FLOOR | | BOSTON | MA | 02110 | |
| 30734123 | MANNING GROSS + MASSENBURG LLP | 125 HIGH STREET | OLIVER STREET TOWER | 6TH FLOOR | | BOSTON | MA | 02110 | |
| 31011229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734124 | MANUFACTURAS INTEGRALES DE MEXICO S | CARRETERA MIGUEL ALEMÁN MONTERREY - | NLE | | | APODACA | | 66630 | MEXICO |
| 30734125 | MANUFACTURING MACHINE CORP | 1090 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| 31320450 | MAP TRANSIT LLC | 1 E BROWARD BLVD STE 1440 | | | | FORT LAUDERDALE | FL | 33301 | |
| 30734126 | MAPLAN + PLANNING INC | 1655 NORTH LANCASTER ROAD | | | | SOUTH ELGIN | IL | 60177 | |
| 30734127 | MAPSYS | 920 MICHIGAN AVE. | | | | COLUMBUS | OH | 43215 | |
| 30734127 | MAPSYS | 920 MICHIGAN AVE. | | | | COLUMBUS | OH | 43215 | |
| 30754770 | MAPSYS INC | 920 MICHIGAN AVE | | | | COLUMBUS | OH | 43215 | |
| 30762718 | Mapsys, Inc. | 920 Michigan Ave. | | | | Columbus | OH | 43215 | |
| 30734128 | MAQUILACERO S.A. DE C.V. | AVE. ADOLFO LÓPEZ MATEOS 1220 | NLE | | | SAN NICOLAS DE LA GARZA | | 66479 | MEXICO |
| 30831433 | Marbach America Inc | Chip Ford | 620 South Tryon Street, Suite 800 | | | Charlotte | NC | 28202 | |
| 30754774 | MARBACH AMERICA INC | 100 B FORSYTH HALL DR | | | | CHARLOTTE | NC | 28273 | |
| 31011051 | MARC ALAN ASSOCIATES | PO BOX 739 | 350 MAIN STREET | | | LAKEVILLE | CT | 06039 | |
| 31011148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754777 | MARCO RURAL WATER CO INC | P.O. BOX 1139 | | | | MARION | SC | 29571 | |
| 30777979 | MARCO TECHNOLOGIES LLC | 4510 HEATHERWOOD RD | | | | ST CLOUD | MN | 56301 | |
| 30734129 | MARCON EXHIBITS INC. | 41345 KOPPERNICK RD. | | | | CANTON | MI | 48187 | |
| 31011115 | MARIAN (SUZHOU) CO LTD | UNIT 2D SUCHUN INDUSTRIAL | SQUARE 428 XINGLONG STREET | | | SUZHOU JIANGSU PROVI | | 215126 | CHINA |
| 30807924 | Marian (Suzhou) Co., Ltd. | Attention to: Harper Shi | Suchun Industrial Square, 428 Xinglong Street, | Unit 1B | | Suzhou | | | China |
| 30734130 | MARIAN MEXICO | 11401 PELLICANO DR | | | | EL PASO | TX | 79936 | |
| 30793959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31380293 | Marion Environmental | 115 Parmenas Dr | | | | Chattanooga | TN | 37405 | |
| 30734133 | MARION ENVIRONMENTAL, INC | 115 PARMENAS LANE | | | | CHATTANOOGA | TN | 37405 | |
| 30815023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734134 | MARK II LUMBER | 825 EAST 6TH STREET | | | | EMPORIA | KS | 66801 | |
| 30843175 | MARKET INFINITY INVESTMENT | 17F-1 NO 457 CHENG KONG ROAD | TW | | | TAINAN | | 702 | TAIWAN |
| 30806386 | Markmonitor, Inc | 5335 Gate Parkway | | | | Jacksonville | FL | 32256 | |
| 30766379 | Marlette Roofing & Sheet Metal Co. | 2650 Main St. | | | | Marlette | MI | 48453 | |
| 30734138 | MARMON/KEYSTONE CORP. | 2602 AMERICAN DR. | | | | APPLETON | WI | 54915 | |
| 30734139 | MARON PRODUCTS INC. | 1301 INDUSTRIAL DR. | | | | MISHAWAKA | IN | 46544 | |
| 30734140 | MARSH ELECTRONICS INC. | 1563 S 101ST ST. | | | | MILWAUKEE | WI | 53214 | |
| 30754787 | MARSH PLATING CORPORATION | 103 N GROVE ST | | | | YPSILANTI | MI | 48198 | |
| 30787495 | MARSH USA INC. | PO BOX 846015 | | | | DALLAS | TX | 75284-6015 | |
| 31011972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754790 | MARSHALL ASSOCIATES INC | 1131 W BLACKHAWK ST, FLOO | R 2 | | | CHICAGO | IL | 60642 | |
| 30784845 | Marshall Associates, Inc. | 1131 W Blackhawk St. | Suite 2 | C/O Finance | | Chicago | IL | 60642 | |
| 31376412 | Marshall Associates, Inc. | 1804 Centre Point Cir | Unit 110 | | | Naperville | IL | 60563 | |
| 30734143 | MARSHALL ELECTRIC INCORPORATED | 1707 W OAK ST STE B | PO BOX 455 | | | CARMI | IL | 62821 | |
| 30815027 | MARSILLI NORTH AMERICA, INC. | 11445 CRONRIDGE DRIVE | ATTN: MR. KUMAR RAJASEKHARA | | | OWINGS MILLS | MD | 21117 | |
| 30734144 | MARTIN MARIETTA MAGNESIA SPECIALTIES | PO BOX 93186 | | | | CHICAGO | IL | 60673-3186 | |
| 31012211 | MARTIN SCALE COMPANY | 1602 SOUTH NORTH CURTISE ROAD | SUITE B | | | CURTICE | OH | 43412 | |
| 31010749 | MARTINEZ GONZALEZ Y CIA LLC | 1600 W LA QUINTA RD | SUITE 4 | | | NOGALES | AZ | 85621 | |
| 30789295 | Martin's Buggy Shop | Attn: Austen Martin | 24070 CR 46 | | | Nappanee | IN | 46550 | |
| 31012289 | MARVEL FILTER COMPANY | 450 S LOMBARD RD E | UNIT A | | | ADDISON | IL | 60101 | |
| 30734146 | MASERGY | 5757 W. CENTURY BLVD | SUITE 575 | | | LOS ANGELES | CA | 90045 | |
| 30734146 | MASERGY | 5757 W. CENTURY BLVD | SUITE 575 | | | LOS ANGELES | CA | 90045 | |
| 31012051 | MASERGY CLOUD COMMUNICATIONS INC | PO BOX 733939 | | | | DALLAS | TX | 75373 | |
| 30734147 | MASERGY CLOUD COMMUNICATIONS INC REMIT | PO BOX 733939 | | | | DALLAS | TX | 75373-3939 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734148 | MASERGY CLOUD COMMUNICATIONS INC. | 575 5757 W. CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | |
| 30734149 | MASERGY COMM., INC. | 5757 WW. CENTURY BLVD, | SSUITE# 575 | | | LOS ANGELES | CA | 90045 | |
| 30754797 | MASERGY COMMUNICATIONS | 2740 NORTH DALLAS PARKWAY SUITE 260 | | | | PLANO | TX | 75093 | |
| 30734150 | MASERGY COMMUNICATIONS INC | 2740 N DALLAS PKWY STE 260 | | | | PLANO | TX | 75093 | |
| 30734152 | MASSMAN AUTOMATION DESIGNS INC | 1010 EAST LAKE STREET PO BOX 84 | | | | VILLARD | MN | 56385 | |
| 30734154 | MASSMAN AUTOMATION DESIGNS LLC | 1010 E LAKE ST | PO BOX 84 | | | VILLARD | MN | 56385 | |
| 30734155 | MASTER MAINTENANCE | DBA NICHOLAS D. STARR INC. | 301 WEST ELM STREET | | | LIMA | OH | 45801 | |
| 31011751 | MASTER PARTS SUPPLY(ZHEJIANG)CO.LTD | XIANFENG INDUSTRIAL PARK PINGYANG | CN | | | WENZHOU ZHEJIANG | | 90189-4820 | CHINA |
| 30734157 | MASTERCONTROL INC | 6350 S 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| 30734158 | MATCH MACHINERY INC | 1152 TOURMALINE DRIVE | | | | NEWBURY PARK | CA | 91320 | |
| 30784412 | Match Machinery, Inc. | 1152 Tourmaline Dr | | | | Newbury Park | CA | 91320 | |
| 30754803 | MATCOR AUTOMOTIVE (BROWN | 314 SOUTH STEELE STREET | | | | IONIA | MI | 48846 | |
| 30754806 | MATCOR AUTOMOTIVE (BROWN) | 314 SOUTH STEELE STREET | | | | IONIA | MI | 48846 | |
| 30734159 | MATENAER CORPORATION | 810 SCHOENHAAR DRIVE | | | | WEST BEND | WI | 53095 | |
| 30734160 | MATERIAL CONTROL, INC. | PO BOX 167 | | | | CROSWELL | MI | 48422 | |
| 30734161 | MATHESON TRI GAS INC | (FORMERLY AIRLIQUIDE) | 1311 NEW SAVANNAH ROAD | | | AUGUSTA | GA | 30903 | |
| 30734162 | MATHESON TRI-GAS INC. | P.O. BOX 842724 | | | | DALLAS | TX | 75284-2724 | |
| 30764596 | Mathias, Robert | ADDRESS ON FILE | | | | | | | |
| 30843568 | MATILLION LIMITED | FLOORS 6 & 7, TWO NEW BAILEY, STANLEY STREET | MATILLION LIMITED | GREATER MANCHESTER | | SALFORD | | M3 5GS | UNITED KINGDOM |
| 30734163 | MATILLION LIMITED | STAMFORD NEW ROAD ALTRINCHAM | STATION HOUSE | | | MANCHESTER | | WA14 1EP | UNITED KINGDOM |
| 30734163 | MATILLION LIMITED | STAMFORD NEW ROAD ALTRINCHAM | STATION HOUSE | | | MANCHESTER | | WA14 1EP | UNITED KINGDOM |
| 30754814 | MATRITECH INC | 850 RUE ROCHELEAU | | | | DRUMMONDVILLE | QC | J2C 6Y5 | CANADA |
| 30754815 | MATRIX IMAGING SOLUTIONS INC | 6341 INDUCON DR E | | | | SANBORN | NY | 14132 | |
| 30734165 | MATRIX INTEGRATION LLC | 417 MAIN STREET | | | | JASPER | IN | 47546 | |
| 30771364 | Matrix Integration, LLC | Attention: Tyler Showalter | 417 Main St. | | | Jasper | IN | 47546 | |
| 30734166 | MAUMEE VALLEY GROUP | 26896 ST RT 281 | | | | DEFIANCE | OH | 43512 | |
| 30757632 | Maverick Label LLC | PO Box 450 | | | | Ottawa | OH | 45875 | |
| 31218397 | MAVERICK LABEL LLC | 416 NORTH AGNER STREET | | | | OTTAWA | OH | 45875 | |
| 31218603 | MAVERICK LABEL LLC | 416 NORTH AGNER STREET | | | | OTTAWA | OH | 45875 | |
| 30734167 | MAVERICK LABEL LLC | 416 NORTH AGNER STREET | | | | OTTAWA | OH | 45875 | |
| 30734168 | MAXI-BLAST, INC. | 3650 NORTH OLIVE ROAD | | | | SOUTH BEND | IN | 46628 | |
| 30734170 | MAXIMUM MARKETING SERVICES | 1953 N CLYBOURN AV | STE R-252 | | | CHICAGO | IL | 60614 | |
| 30763783 | Maximus Logistical Services LLC | Attn: Enrique Lopez | 1244 Janet Lane | | | Brownsville | TX | 78526 | |
| 31010414 | MAXIMUS, INC. | 1600 TYSONS BOULEVARD | SUITE 1400 | | | MCLEAN | VA | 22102 | |
| 30761169 | Maxinfo Group Corporation | 14271 Jeffrey Rd. Ste 269 | | | | Irvine | CA | 92620 | |
| 30734171 | MAXINFO GROUP CORPORATION | 14271 JEFFREY ROAD SUITE #269 | | | | IRVINE | CA | 92620-3405 | |
| 30734173 | MAYER ENGINEERING | 7791 CAPITAL BLVD SUITE 1 | | | | MACEDONIA | OH | 44056 | |
| 30761085 | Mayer Engineering Test Equipment LLC | Attn: Mathew Sommers | 7791 Capital Blvd., Ste 1 | | | Macedonia | OH | 44056 | |
| 30734174 | MAYVILLE ENGINEERING | 715 SOUTH ST | | | | MAYVILLE | WI | 53050 | |
| 30734176 | MAZAK CORPORATION | 300 E COMMENCE DR | | | | SCHAUMBURG | IL | 60173 | |
| 30792025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734178 | MAZZELLA INDUSCO | 2209 C SULPHUR SPRING ROAD | | | | BALTIMORE | MD | 21227 | |
| 30734179 | MBI AUTOMATION LLC | 4705 CLYDE PARK AVE SW | | | | WYOMING | MI | 49509 | |
| 30761661 | MBI Automation, LLC | 4705 Clyde Park Ave | | | | Wyoming | MI | 49509 | |
| 30734180 | MCAFEE & TAFT | 211 NORTH ROBINSON | | | | OKLAHOMA CITY | OK | 73102-7103 | |
| 30734180 | MCAFEE & TAFT | 211 NORTH ROBINSON | | | | OKLAHOMA CITY | OK | 73102-7103 | |
| 31012269 | MCBROOM INDUSTRIAL SERVICE | 800 WEST 16TH STREET | | | | INDIANAPOLIS | IN | 46202 | |
| 30754832 | MCCORMICK EQUIPMENT CO | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| 30759656 | McCormick Equipment Co., Inc | 112 Northeast Dr. | | | | Loveland | OH | 45140 | |
| 31218398 | MCCORMICK EQUIPMENT COMPANY | 112 NORHTEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| 30734181 | MCCORMICK EQUIPMENT COMPANY | 112 NORHTEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| 31062637 | McCormick Equipment Company Inc | 112 Northeast Drive | | | | Loveland | OH | 45140 | |
| 30754836 | MCGARRH GROUP, INC. | 11960 STATE ROUTE 1078 NORTH | | | | HENDERSON | KY | 42420 | |
| 31010831 | MCGLADDERY SALES & MARKETING CO | P O BOX 75612 EDGEMONT PO | | | | NORTH VANCOUVER | BC | V7R 4X1 | CANADA |
| 31011213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734182 | MCGRAW CONSTRUCTION INC | 226 BELLA FLORA LN | | | | PATTERSON | CA | 95363 | |
| 30827649 | McGraw Construction, Inc. | 226 Bella Flora Ln | | | | Patterson | CA | 95363 | |
| 30734183 | MCHALE & SLAVIN P.A. | 2855 PGA BOULEVARD | | | | PALM BEACH GARDENS | FL | 33410 | |
| 30734184 | MCHENRY CITY | 333 S GREEN ST | | | | MCHENRY | IL | 60050 | |
| 30754838 | MCHENRY CORPORATE CENTER ASSN | 1689 CURRAN RD | STE 204 | | | MCHENRY | IL | 60050 | |
| 30805660 | McHenry Excavating, Inc. | 1903 S IL Rt 31 | | | | McHenry | IL | 60050 | |
| 30734185 | MCHENRY HEATING & AIR INC | 1903 S IL RT 31 | | | | MCHENRY | IL | 60050 | |
| 30840731 | MCI COMMODITIES | 6346 PLYMOUTH AVE. | | | | WELLSTON | MO | 63133-1910 | |
| 30734188 | MCI CORES | 1431 KINGSLAND AVE | | | | ST LOUIS | MO | 63133 | |
| 30754844 | MCLEAN CO. DIV. INFO-TECH | 3960 HOWARD HUGHES PARKWAY | SUITE 500 | | | LAS VEGAS | NV | 89169 | |
| 30734190 | MCLUBE DIVISION | P.O. BOX 2425 | | | | ASTON | PA | 19014-0425 | |
| 30734191 | MCMAHON EXTERMINATINNG INC | 1605 THEATER DR | | | | EVANSVILLE | IN | 47715 | |
| 30754848 | MCMASTER CARR SUPPLY CO | 600 N COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30809014 | McMaster-Carr Supply Co | 600 N County Line Rd | | | | Elmhurst | IL | 60126-2081 | |
| 30734193 | MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 30754860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734194 | MCMILLAN LLP | 181 BAY STREET | SUITE 4400 | | | TORONTO | ON | M5J2T3 | CANADA |
| 30734194 | MCMILLAN LLP | 181 BAY STREET | SUITE 4400 | | | TORONTO | ON | M5J2T3 | CANADA |
| 30770897 | McNaughton McKay Electric Company | 355 Tomahawk Drive | | | | Maumee | OH | 43537 | |
| 31218399 | MCNAUGHTON MCKAY ELECTRIC COMPANY | DEPT 14801 | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| 30734196 | MCNAUGHTON MCKAY ELECTRIC COMPANY | DEPT 14801 | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| 31011990 | MCNAUGHTON-MCKAY | 1357 E. LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 30734199 | MCNEIL TRANSPORT LLC | 221 BRISTOL ROAD | | | | CARO | MI | 48723 | |
| 30734199 | MCNEIL TRANSPORT LLC | 221 BRISTOL ROAD | | | | CARO | MI | 48723 | |
| 30734201 | MD PLASTICS INCORPORATED | 1361 WARDINGLEY AVE. | | | | COLUMBIANA | OH | 44408 | |
| 30734203 | MEASUREMENT SPECIALTIES INC | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666 | |
| 30734202 | MEASUREMENT SPECIALTIES INC | 28183 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30765757 | MECCANOTECNICA USA INC | 9105 SEGUIN DR STE F | | | | PHARR | TX | 78577 | |
| 30734205 | MECHANICAL GALV PLATING CORP | P.O. BOX 56 | | | | SIDNEY | OH | 45365 | |
| 30734204 | MECHANICAL GALV PLATING CORP | P.O. BOX 56 | | | | SIDNEY | OH | 45365 | |
| 30734204 | MECHANICAL GALV PLATING CORP | P.O. BOX 56 | | | | SIDNEY | OH | 45365 | |
| 30734206 | MECHATRONIC DESIGN LLC | 11394 JAMES WATT SUITE | 318 | | | EL PASO | TX | 79936 | |
| 30761901 | MEGA RACKS LLC | ATTN: GERARDO DAVALOS | 5701 S 23RD STREET SUITE A | | | MCALLEN | TX | 78503 | |
| 30734210 | MEGA RACKS LLC | 5701 S 23RD STREET, SUITE | A | | | MCALLEN | TX | 78503 | |
| 30734211 | MEGATRONIC AUTOMATION CONTROLS | 3547 E 14TH ST. SUITE C | | | | BROWNSVILLE | TX | 78521 | |
| 30734212 | MEHRINGER HEATING | PO BOX 866 | 723 3RD AVE | | | JASPER | IN | 47547-0866 | |
| 31011867 | MEIBORG BROTHERS | 3814 11TH ST | | | | ROCKFORD | IL | 61109 | |
| 31218400 | MEIBORG BROTHERS | 3814 11TH ST | | | | ROCKFORD | IL | 61109 | |
| 31218401 | MEIBORG BROTHERS | 3814 11TH ST | | | | ROCKFORD | IL | 61109 | |
| 31218604 | MEIBORG BROTHERS | 3814 11TH ST | | | | ROCKFORD | IL | 61109 | |
| 30734213 | MEIJI SANGYO CO. | SUMITOMO MITSUI BANKING CO | | | | TOKYO | | 1050003 | JAPAN |
| 30807553 | Meiji Sangyo Company | 3-7-4 Kasumigaseki | | | | Chiyoda-ku, Tokyo | | 100-0013 | Japan |
| 30734215 | MEISLER TRAILER RENTALS LLC | PO BOX 772320 | | | | DETROIT | MI | 48277 | |
| 31012210 | MELCO ENGRAVING & TEXTURING | 1809 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 30783555 | MELCO Engraving & Texturing LLC | Wolfson Bolton Kochis PLLC | Attn: Anthony Kochis | 880 West Long Lake Road | Suite 420 | Troy | MI | 48098 | |
| 30761533 | MELCO Engraving & Texturing, LLC | 1809 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| 31011013 | MELLING | 2720 SARADAN DRIVE | | | | JACKSON | MI | 49202 | |
| 30734217 | MELLING INDUSTRIES | 2720 SARADAN DRIVE | | | | JACKSON | MI | 49202 | |
| 30734217 | MELLING INDUSTRIES | 2720 SARADAN DRIVE | | | | JACKSON | MI | 49202 | |
| 31012021 | MEMORIAL HOSPITAL | P.O. BOX 371863 | | | | PITTSBURGH | IN | 15250-7863 | |
| 31011768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30821918 | MENDIETA, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 30734222 | MENSOR CORPORATION | 201 BARNES DRIVE | | | | SAN MARCOS | TX | 78666 | |
| 30734226 | Mentor GmbH & Co. Praezisions-Bauteile KG | Otto-Hahn-Strasse 1 | | | | Erkrath, DE | | 40699 | Germany |
| 31010988 | MERCADEO CENTROAMERICANO-PANAMA, S. | 7-66 11 CALLE 7-66, ZONA 9, 5TO NIV | OFICINA 503, CENTRO CORPORATIVO HEI | | | CIUDAD DE GUATEMALA | | 01009 | GUATEMALA |
| 31218689 | MERCAP S.A. | 11 CALLE 7-66, ZONA 9, CE | NTRO CORPORATIVO HEIDELBE | GT | | GUATEMALA CITY | | 01009 | GUATEMALA |
| 31218694 | MERCAP S.A. | 11 CALLE 7-66, ZONA 9, CE | NTRO CORPORATIVO HEIDELBE | GT | | GUATEMALA CITY | | 01009 | GUATEMALA |
| 31218711 | MERCAP S.A. | 11 CALLE 7-66, ZONA 9, CE | NTRO CORPORATIVO HEIDELBE | GT | | GUATEMALA CITY | | 01009 | GUATEMALA |
| 31012234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787547 | MERCER TRANSPORTATION | 8228 EAST COUNTY LINE ROAD | | | | ROGERSVILLE | MO | 65742 | |
| 30762231 | Merchants Security Systems Inc | 4766 Glendale Milford Rd | | | | Cincinnati | OH | 45242 | |
| 30734224 | MERCHANTS SECURITY SYSTEMS, INC | 4766 GLENDALE MILFORD ROAD | | | | CINCINNATI | OH | 45242 | |
| 30823942 | Mercury Promotions and Fulfillment | 35610 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| 31012247 | MERIWETHER TOOL & ENGINEER | 10108 SMITH ROAD | | | | FORT WAYNE | IN | 46809 | |
| 30793934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734228 | MESK TRAVEL CORP | 1307 DOLLEY MADISON BLVD | STE 203 | | | MCLEAN | VA | 22101 | |
| 30734229 | METALES INDUSTRIALES Y DISTRIBUCIONES | DISTRIBUCIONES 1545 GOODYEAR DR #A-2 | | | | EL PASO | TX | 79936 | |
| 30828640 | Metalex | Attn: Matt Klein | 700 Liberty Drive | | | Libertyville | IL | 60048 | |
| 30734230 | METALEX CORPORATION | ROUTE 21 | PO BOX 399 | | | LIBERTYVILLE | IL | 60048-0399 | |
| 30734232 | METALEX LLC | METALEX LLC | 1400 16TH STREET SUITE 25 | | | OAK BROOK | IL | 60523 | |
| 30734233 | METALKRAFT IND. | 1944 SHUMWAY HILL ROAD | | | | WELLSBORO | PA | 16901 | |
| 30734234 | METAMETHOD, INC. | 16769 BERNARDO CENTER DRIVE | SUITE K1-144 | | | SAN DIEGO | CA | 92128 | |
| 30734234 | METAMETHOD, INC. | 16769 BERNARDO CENTER DRIVE | SUITE K1-144 | | | SAN DIEGO | CA | 92128 | |
| 30734236 | MET-ED | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 30734237 | METRO TECHNOLOGIES LTD | 1462 E BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| 31010438 | METROPOLIS TECHNOLOGIES | PO BOX 6871 | | | | CAROL STREAM | IL | 60197 | |
| 30734238 | METROPOLITANTELECOMMUNICATIONS | 55 WATER STREET, 32ND FLOOR | | | | NEW YORK | NY | 10041 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31218605 | MEXECOLOGY | 3544 WARWICK GLEN DR | | | | BROWNSVILLE | TX | 78526 | |
| 31010589 | MEXECOLOGY | 3544 WARWICK GLEN DR | | | | BROWNSVILLE | TX | 78526 | |
| 30761356 | Mexecology, Inc | 3544 Warwick Glen Dr | | | | Brownsville | TX | 78526 | |
| 31218606 | MEXPRESS TRANSPORTATION INC | 21515 SOLEDAD CANYON RD | | | | SANTA CLARITA | CA | 91351 | |
| 31218402 | MEXPRESS TRANSPORTATION INC | 21515 SOLEDAD CANYON RD | | | | SANTA CLARITA | CA | 91351 | |
| 31010838 | MEXPRESS TRANSPORTATION INC | 21515 SOLEDAD CANYON RD | | | | SANTA CLARITA | CA | 91351 | |
| 30734239 | MEXTAPE S DE RL DE CV | CTO DE LAS MISIONES SUR 199 | BCN | | | MEXICALI | | 21394 | MEXICO |
| 30793937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754924 | MEYER LABORATORY, INC. | 2401 NW JEFFERSON ST | | | | BLUE SPRINGS | MO | 64015-7298 | |
| 30826907 | MH Equipment Co | Attn: Karin Daly | 8901 N. Industrial Rd | | | Peoria | IL | 61615 | |
| 30734240 | MH EQUIPMENT COMPANY | 8901 N INDUSTRIAL RD | | | | PEORIA | IL | 61615 | |
| 30734241 | MH EQUIPMENT COMPANY | P.O. BOX 854469 | | | | MINNEAPOLIS | IN | 55485-4469 | |
| 31011871 | MHE INTERMEDIATE HOLDINGS | TOTAL FLEET SOLUTIONS LTD | 3295 LEVIS COMMONS BLVD | | | PERRYSBURG | OH | 43551 | |
| 30766480 | MIAMI INDUSTRIAL SUPPLY AND MFG INC. | 7251 SOUTH HWY 69A | | | | MIAMI | OK | 74354 | |
| 30843169 | MIAMI INDUSTRIAL SUPPLY INC | 7251 SOUTH HWY 69A | | | | MIAMI | OK | 74354 | |
| 31011180 | MIAMI PUBLIC UTILITIES | PO BOX 1288 | | | | MIAMI | OK | 74355 | |
| 30734245 | MIAMI VALLEY CAREER TECHNOLOGY CENT | 6800 6800 HOKE ROAD | | | | ENGLEWOOD | OH | 45315 | |
| 31011209 | MIAMI VALLEY CAREER TECHNOLOGY CENTER | 6800 6800 HOKE ROAD | | | | ENGLEWOOD | OH | 45315 | |
| 30789688 | Miami Valley Lighting, LLC | 1065 Woodman Drive | | | | Dayton | OH | 45432 | |
| 30734246 | MICHAEL BEST & FRIEDRICH LLP | 790 N WATER STREET | SUITE 2500 | | | MILWAUKEE | WI | 53202 | |
| 30734246 | MICHAEL BEST & FRIEDRICH LLP | 790 N WATER STREET | SUITE 2500 | | | MILWAUKEE | WI | 53202 | |
| 30734247 | MICHAEL DAY ENTERPRISES | PO BOX 151-9774 | TREASE RD | | | WADSWORTH | OH | 44282 | |
| 31011936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011940 | MICHELIN LIFESTYLE LIMITED | CAMPBELL ROAD STOKE - ON | | | | STAFFORDSHIRE | | ST4 4EY | CANADA |
| 30754936 | MICHELIN LIFESTYLE LIMITED | CAMPBELL ROAD | LZ | | | STOKE-ON-TRENT | | ST4 4EY | UNITED KINGDOM |
| 31010890 | MICHELIN LIFESTYLE UK | 600 WEST HILLSBORO BOULEVARD | SUITE 400 | | | DEERFIELD BEACH | FL | 33441 | |
| 30754945 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30756 | | | | LANSING | MI | 48909 | |
| 30734250 | MICHIGAN OFFICE SOLUTIONS | 2859 WALKENT DRIVE NW | | | | GRAND RAPIDS | MI | 49514-0587 | |
| 30734250 | MICHIGAN OFFICE SOLUTIONS | 2859 WALKENT DRIVE NW | | | | GRAND RAPIDS | MI | 49514-0587 | |
| 30734251 | MICHIGAN PRECISION SWISS | 2145 WADHAMS ROAD P O BOX 376 | | | | ST CLAIR | MI | 48079-0376 | |
| 30765601 | Michigan Precision Swiss Parts Co., Inc. | 2145 Wadhams Road | | | | St. Clair | MI | 48079 | |
| 30776854 | Michigan Rebuild & Automation, Inc. | 7460 Herring Rd | | | | Litchfield | MI | 49252 | |
| 31011991 | MICHIGAN REBUILD AUTOMATION | 7460 HERRING ROAD | . | | | LITCHFIELD | MI | 49282 | |
| 30734257 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC) | 1200 EIGHT AVE | | | CADILLAC | MI | 49601 | |
| 31011748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754956 | MICO INDUSTRIES, INC | 1425 BURLINGAME AVE. SW | | | | WYOMING | MI | 49509 | |
| 31010581 | MICRO COMMERCIAL COMPONENTS | 130 W COCHRAN ST | UNIT B | | | SIMI VALLEY | CA | 93065 | |
| 30734266 | MICRO EDM CO LLC | 6172 MAIN ST | | | | CASS CITY | MI | 48726 | |
| 30754957 | MICRO EDM CO LLC | 6172 MAIN ST | | | | CASS CITY | MI | 48726 | |
| 31012098 | MICRO PRECISION COMPONENTS | P O BOX 67317 | | | | ROCHESTER | NY | 14617 | |
| 30734267 | MICRO PRECISION COMPONENTS, | P O BOX 67317 | | | | ROCHESTER | NY | 14617 | |
| 31011138 | MICRO RECORDS COMPANY | PO BOX 9638 | | | | BALTIMORE | MD | 21237 | |
| 30734268 | MICROBAC LABORATORIES, INC. | C/O DOLLAR BANK | P.O. BOX 3510 | | | PITTSBURGH | KY | 15230-3510 | |
| 30734269 | MICROFINISH CO INC | P O BOX 901 | | | | WARRENTON | MO | 63383-0901 | |
| 30734269 | MICROFINISH CO INC | P O BOX 901 | | | | WARRENTON | MO | 63383-0901 | |
| 31012297 | MICRONICS ENG FILTRATION | 1201 RIVERFRONT PARKWAY | SUITE A | | | CHATTANOGGA | TN | 37402 | |
| 30754965 | MICROSCOPTICS INC | 9126 PINEVIEW LAKE COURT | | | | LINDEN | MI | 48451 | |
| 30734270 | MICROSOFT CORPORATION | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 31011156 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 30793952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734272 | MID AMERICAN METALS | 616 BARK COVE | | | | OWENSBORO | KY | 42303-0605 | |
| 30734272 | MID AMERICAN METALS | 616 BARK COVE | | | | OWENSBORO | KY | 42303-0605 | |
| 30770480 | Mid Continent Lift LLC | c/o Byman & Associates PLLC | 7924 Broadway, Suite 104 | | | Pearland | TX | 77581 | |
| 30734273 | MID CONTINENT LIFT LLC | 3555 N. HWY 81 | | | | DUNCAN | OK | 73533 | |
| 30788418 | MidAmerican Metals Company | 616 Bark Cove | | | | Owensboro | KY | 42303 | |
| 31376305 | MidAmerican Metals Company | 616 Bark Cove | | | | Owensboro | KY | 42303 | |
| 30771472 | Mid-Atlantic Cooperative | c/o Aero Energy | 230 Lincoln Way East | | | New Oxford | PA | 17350 | |
| 30734274 | MID-ATLANTIC COOPERATIVE | 230 LINCOLN WAY EAST | | | | NEW OXFORD | PA | 17350 | |
| 30734276 | MID-CITY SUPPLY, INC | 940 INDUSTRIAL PARKWAY | | | | ELKHART | IN | 46516 | |
| 31011870 | MID-EAST WELDING SUPPLY LLC | 1767 US HWY 45 | | | | CISNE | IL | 62823 | |
| 30754979 | MIDLAND INFO RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | |
| 30734277 | MIDLANDS PACKAGING CORP. | 4641 NORTH 56TH | | | | LINCOLN | NE | 68504 | |
| 30734278 | MIDPRO, INC. | ATTN: IFP AUTOMATION | P.O. BOX 6069 | DEPT 84 | | INDIANAPOLIS | IN | 46206-6069 | |
| 30734279 | MID-STATE QUALITY SERVICES | 124 DUNLEITH WAY | | | | CLINTON | MS | 39056 | |
| 30839660 | MIDVALE INDUSTRIES INC. | 6310 KNOX INDUSTRIAL DR. | | | | ST. LOUIS | MO | 63139 | |
| 30734281 | MIDWEST AIR PARTS, INC. | P.O. BOX 776 | | | | MUSKEGO | WI | 53150-0776 | |
| 30734282 | MIDWEST AUTO ELECTRIC | 709 E. WASHINGTON BOULEVARD | | | | FORT WAYNE | IN | 46802 | |
| 30734283 | MIDWEST CAN CO. | 10800 WEST BELMONT AVE | | | | FRANKLIN PARK | IL | 60131 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 71 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30754987 | MIDWEST DIE SUPPLY CO | 6240 AMERICAN ROAD | | | | TOLEDO | OH | 43612-3903 | |
| 30734284 | MIDWEST ELASTOMER INC | 700 INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895 | |
| 30734285 | MIDWEST HYDRO SERVICES INC | PO BOX 9365 WBS | | | | DAYTON | OH | 45409 | |
| 31218403 | MIDWEST KNIFE & GRINDING INC | 492 ELMRIDGE AVE UNIT #4 | | | | CANAL FULTON | OH | 44614 | |
| 30734287 | MIDWEST KNIFE & GRINDING INC | 492 ELMRIDGE AVE UNIT #4 | | | | CANAL FULTON | OH | 44614 | |
| 31218607 | MIDWEST KNIFE & GRINDING INC | 492 ELMRIDGE AVE UNIT #4 | | | | CANAL FULTON | OH | 44614 | |
| 30762406 | Midwest Knife Grinding, Inc. | 492 Elm Ridge Avenue | | | | Canal Fulton | OH | 44614 | |
| 30734288 | MIDWEST MACHINERY MOVERS | P O BOX 1688 | | | | SAGINAW | MI | 48605-1688 | |
| 30734288 | MIDWEST MACHINERY MOVERS | P O BOX 1688 | | | | SAGINAW | MI | 48605-1688 | |
| 30734289 | MIDWEST MOLDING INC. | 8245 ESTATES PARKWAY | | | | PLAIN CITY | OH | 43064 | |
| 30734290 | MIDWEST PIPE & STEEL, INC. | LOCKBOX #774417 | P.O. BOX 854417 | | | MINNEAPOLIS | MN | 55485-4417 | |
| 30766687 | Midwest Security Solutions | 2019 S Kentucky Ave | | | | Evansville | IN | 47714 | |
| 30734291 | MIDWEST SECURITY SOLUTIONS INC | 2525 N CULLEN AVE | | | | EVANSVILLE | IN | 47715 | |
| 30734292 | MIDWESTERN INDUSTRIES | 915 OBERLIN AVE SW | | | | MASSILLON | OH | 44648-0810 | |
| 30766289 | MIDWESTERN INDUSTRIES, INC. | 915 OBERLIN AVENUE SW | | | | MASSILLON | OH | 44647 | |
| 30734293 | MILACRON | 4165 HALF ACRE ROAD | | | | BATAVIA | OH | 45103 | |
| 30734293 | MILACRON | 4165 HALF ACRE ROAD | | | | BATAVIA | OH | 45103 | |
| 31010889 | MILACRON MARKETING | MOLD MASTERS INJECTIONEER | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| 30734295 | MILACRON MARKETING CO LLC | P O BOX 535638 | | | | ATLANTA | GA | 30353-5638 | |
| 30734295 | MILACRON MARKETING CO LLC | P O BOX 535638 | | | | ATLANTA | GA | 30353-5638 | |
| 30734295 | MILACRON MARKETING CO LLC | P O BOX 535638 | | | | ATLANTA | GA | 30353-5638 | |
| 30734294 | MILACRON MARKETING CO LLC | PO BOX 535638 | | | | ATLANTA | GA | 30353-5638 | |
| 30734296 | MILACRON MARKETING COMPANY | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103 | |
| 30762266 | Milacron Marketing Company LLC | 4165 Half Acre Road | | | | Batavia | OH | 45103 | |
| 30734299 | MILACRON MARKETING COMPANY LLC | P.O. BOX 945802 | | | | ATLANTA | GA | 30394-5802 | |
| 31218404 | MILACRON MARKETING COMPANY LLC | 4844 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30734300 | MILACRON MARKETING COMPANY LLC | 4844 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30734302 | MILAM HOWARD NICANDRI & GILLAM P.A. | 14 EAST BAY STREET | | | | JACKSONVILLE | FL | 32202 | |
| 30734302 | MILAM HOWARD NICANDRI & GILLAM P.A. | 14 EAST BAY STREET | | | | JACKSONVILLE | FL | 32202 | |
| 30734304 | MILL STREET AUTO SUPPLY | DBA MILL ST AUTO SUPPLY | 4878 MILL STREET | | | ELKTON | MI | 48731 | |
| 30793975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734306 | MILLER CANFIELD PADDOCK & STONE, PLC | 150 W JEFFERSON | SUITE 2500 | | | DETROIT | MI | 48226 | |
| 30734306 | MILLER CANFIELD PADDOCK & STONE, PLC | 150 W JEFFERSON | SUITE 2500 | | | DETROIT | MI | 48226 | |
| 31012258 | MILLER INDUSTRIAL CONTRACT | P.O. BOX 561 | | | | HAMILTON | IN | 46742 | |
| 30734307 | MILLER SEWER AND DRAIN INC | 4650 W 750 N | | | | LARWILL | IN | 46764 | |
| 30734309 | MILLER TRANSFER | PO BOX 453 | | | | ROOTSTOWN | OH | 44272 | |
| 31011857 | MILLER&CO LLC | PO BOX 7858 | | | | CAROL STREAM | IL | 60197-7858 | |
| 30793976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31213864 | Millhouse Logistic Services LLC | 1915 Snapps Ferry Road | | | | Greeneville | TN | 37745 | |
| 31010531 | MILLHOUSE LOGISTICS SERVICES LLC | MAIL CODE 5317 PO BOX 660367 | | | | DALLAS | TX | 75266-0367 | |
| 30734310 | MILLIMAN INC | 1305 5TH AVE STE 3800 | | | | SEATTLE | WA | 98101 | |
| 30734310 | MILLIMAN INC | 1305 5TH AVE STE 3800 | | | | SEATTLE | WA | 98101 | |
| 30755015 | MILTEC CIRCUITS | 12921 LEO RD | | | | LEO-CEDARVILLE | IN | 46765 | |
| 30734311 | MILTEC INC | 6870 SOUTH 10TH STREET | | | | OAK CREEK | WI | 53154 | |
| 30734311 | MILTEC INC | 6870 SOUTH 10TH STREET | | | | OAK CREEK | WI | 53154 | |
| 30734312 | MILTEC INCORPORATED | 6870 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| 30734313 | MILTEC INCORPORATED | 6870 SOUTH 10TH STREET | | | | OAK CREEK | WI | 53154 | |
| 30755016 | MILWAUKEE MACHINETOOL | 8803 WEST FOND DU LAC AVENUE | | | | MILWAUKEE | WI | 53225-2016 | |
| 31010698 | MILWOOD HOLDINGS | DIETZ PROPERTY GROUP | 2075 W. BIG BEAVER | | | TROY | MI | 48084 | |
| 30872686 | Milwood Holdings, LLC | Carina Kraatz | One Woodward Ave., Ste 2400 | | | Detroit | MI | 48226 | |
| 30734315 | MINCO TOOL AND MOLD, INC | 5690 WEBSTER ST, DAYTON OH | | | | DAYTON | OH | 45414 | |
| 31011039 | MING-LI PRECISION STEEL MOLDS CO. LTD. | NO. 13 | 36 RD. TAICHUNG INDUSTRIAL PARK | | | TAICHUNG | | 40768 | TAIWAN |
| 30755020 | MINITAB INC | 1829 PINE HALL ROAD | QUALITY PLAZA | | | STATE COLLEGE | PA | 16801-3210 | |
| 30734316 | MINITAB INC. | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801-3210 | |
| 30734317 | MINNEAPOLIS WASH & STAMPING | 1501 W. RIVER RD. N. | | | | MINNEAPOLIS | MN | 55411 | |
| 30734320 | MINNESOTA RUBBER CO. | 1100 XENIUM LANE NORTH | | | | MINNEAPOLIS | MN | 55441 | |
| 31011921 | MINSTER MACHINE COMPANY | 240 W. 5TH ST. | | | | MINSTER | OH | 45865 | |
| 30734322 | MIP DE REYNOSA S.A. DE C. | CERRO DE LA SILLA 110 SIN | NUMERO COL. ALMAGUER | | | REYNOSA,TAMP. | | 88780 | MEXICO |
| 30734323 | MIREAUX INC | 12802 WILLOW CENTRE DRIVE | | | | HOUSTON | TX | 77006 | |
| 30763640 | Miscio Consulting LLC | 8316 Waterford Dr | | | | Lambertville | MI | 48144 | |
| 30755027 | MISCIO CONSULTING, LLC | 8316 WATERFORD DR. | | | | LAMBERTVILLE | MI | 48144 | |
| 30734325 | MISTER ICE OF INDIANAPOLIS INC | 7954 E. 88TH STREET | | | | INDIANAPOLIS | IN | 46256 | |
| 30734325 | MISTER ICE OF INDIANAPOLIS INC | 7954 E. 88TH STREET | | | | INDIANAPOLIS | IN | 46256 | |
| 30734326 | MI-TECH TOOLING INC | 4260 DOERR ROAD | | | | CASS CITY | MI | 48726 | |
| 30734326 | MI-TECH TOOLING INC | 4260 DOERR ROAD | | | | CASS CITY | MI | 48726 | |
| 31061691 | Mitsubishi Motors North America, Inc. | c/o Ronald G. Steen, Jr., Attorney | 6100 Tower Circle | Suite 200 | | Franklin | TN | 37067 | |
| 31062362 | MJO INDUSTRIES D/B/A HUGHES PETERS | C/O MELODY A. FRYMAN | 8000 TECHNOLOGY BLVD | | | HUBER HEIGHTS | OH | 45424 | |
| 31031968 | MKiezi Properties LLC | 52199 Chickadee Lane | | | | Shelby Township | MI | 48315 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734328 | MOBILEN COMMUNICATIONS INC. | 3422 OLD CAPITOL TRAIL | SUITE 700 | | | WILMINGTON | DE | 19808 | |
| 30734328 | MOBILEN COMMUNICATIONS INC. | 3422 OLD CAPITOL TRAIL | SUITE 700 | | | WILMINGTON | DE | 19808 | |
| 30764675 | Mocap LLC | 409 Parkway Drive | | | | Park Hills | MO | 63601 | |
| 30734329 | MOCAP LLC | P O BOX 60351 | | | | ST LOUIS | MO | 63160-0351 | |
| 30755045 | MOCAP LLC | P O BOX 60351 | | | | ST LOUIS | MO | 63160-0351 | |
| 30734332 | MOD43 INC | 7946 N LILLEY RD | | | | CANTON | MI | 48187 | |
| 30769771 | Mod43, Inc. | 7936 N. Lilley Rd | | | | Canton | MI | 48187 | |
| 30734333 | MODERN ADVANCED MFG | 8757 COLORADO STREET | | | | MERRILLVILLE | IN | 46410 | |
| 30734334 | MODERN AIR CONDITIONING INC | 106 COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| 30734335 | MODERN MATERIALS, INC. | 435 NORTH STATE ROAD 25 | | | | ROCHESTER | IN | 46975 | |
| 30792060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734336 | MODERN WELDING CO. | P.O. BOX 1450 | | | | OWENSBORO | KY | 42302-1450 | |
| 30771463 | Modern Welding Co. of Owensboro, Inc. | 1450 East Parrish Ave. | | | | Owensboro | KY | 42303 | |
| 31327504 | Modineer Co. LLC | c/o SouthBank Legal | Attn: Gregory J. Guest | 100 E. Wayne Street, Suite 300 | | South Bend | IN | 46601 | |
| 31010604 | MOHRE ELECTRONICS | 226 WASHINGTON STREET | PO BOX 166 | | | BLAKESLEE | OH | 43505 | |
| 30734337 | MOHRE ELECTRONICS CO LLC | 226 WASHINGTON STREET | PO BOX 166 | | | BLAKESLEE | OH | 43505 | |
| 30734338 | MOKON | PROTECTIVE INDUSTRIES/MOKON DIV | 2150 ELMWOOD AVENUE | | | BUFFALO | NY | 14207 | |
| 30734339 | MOLD MASTERS LIMITED | PO BOX 856818 | | | | MINEAPOLIS | MN | 55485 | |
| 30734341 | MOLDED DIMENSIONS | 701 SUNSET ROAD | | | | PORT WASHINGTON | WI | 53074 | |
| 30755052 | MOLDED DIMENSIONS | 701 SUNSET ROAD | P O BOX 364 | | | PORT WASHINGTON | WI | 53074-0364 | |
| 30734343 | MOLDED DIMENSIONS GROUP | DBA MOLDED DIMENSIONS GROUP | 701 SUNSET ROAD P O BOX 364 | | | PORT WASHINGTON | WI | 53074 | |
| 30840734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30782185 | Molded Products Incorporated | 21920 E. 96th | | | | Broken Arrow | OK | 74014 | |
| 30755056 | MOLD-MASTERS SYSTEMS INC. | 233 ARMSTRONG AVENUE | | | | GEORGETOWN | ON | L7G 4X5 | CANADA |
| 30854415 | MOLEX, LLC | 2222 WELLINGTON COURT | | | | LISLE | IL | 60532 | |
| 31010711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734344 | MOLLY'S FLORIST | 7448 OLD NICHOLS HIGHWAY | | | | MULLINS | SC | 29574 | |
| 30810254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218405 | MONGOOSE FREIGHT SOLUTIONS | PO BOX 2819 | | | | CYPRESS | TX | 77410 | |
| 31218407 | MONGOOSE FREIGHT SOLUTIONS | PO BOX 2819 | | | | CYPRESS | TX | 77410 | |
| 31218408 | MONGOOSE FREIGHT SOLUTIONS | PO BOX 2819 | | | | CYPRESS | TX | 77410 | |
| 31012206 | MONGOOSE FREIGHT SOLUTIONS | PO BOX 2819 | | | | CYPRESS | TX | 77410 | |
| 31218406 | MONGOOSE FREIGHT SOLUTIONS | PO BOX 2819 | | | | CYPRESS | TX | 77410 | |
| 30766358 | Mongoose Freight Solutions, LLC | T. Josh Judd, Andrews Myers, P.C. | 1885 Saint James Place | 15th Floor | | Houston | TX | 77056 | |
| 31010583 | MONICO AVILA AVILA DBA COUNTRY A'S | 233 SW 21ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 30734345 | MONITOR TECHNOLOGIES LLC | 44W320 KESLINGER RD | | | | ELBURN | IL | 60119 | |
| 31040423 | Monroe Engineering Group LLC | 1110 East Elm Ave. | | | | Fullerton | CA | 92831 | |
| 31011943 | MONROE OEM LLC | 969 BUENOS AVENUE | | | | SAN DIEGO | CA | 92110-3926 | |
| 30734347 | MONTECH RUBBER TESTING SOLUTIO | 1280 S. WILLIAMS DRIVE | | | | COLUMBIA CITY | IN | 46725-0169 | |
| 31012020 | MONTECH RUBBER TESTING SOLUTIONS | 1280 S. WILLIAMS DRIVE | | | | COLUMBIA CITY | IN | 46725-0169 | |
| 31011911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734348 | MOODY'S INVESTORS SERVICE, INC. | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| 30785678 | Moody's Ratings | 250 Greenwich street | | | | New York | NY | 10007 | |
| 30755066 | MOORE DOEREN MAYHEW, P.C. | 305 W. BIG BEAVER ROAD | | | | TROY | MI | 48084 | |
| 31024955 | Moore Pallet LLC | 6288 W State Highway 266 | | | | Springfield | MO | 65802 | |
| 30843154 | MOORE PALLET LLC | 6288 W. STATE HIGHWAY 266 | | | | SPRINGFIELD | MO | 65802 | |
| 30734350 | MOORE WALLACE | 1650 DES PERES RD | | | | SAINT LOUIS | MO | 63131 | |
| 30734351 | MORAINE PLASTICS, LLC | 2195 STONEBRIDGE ROAD | | | | WEST BEND | WI | 53095 | |
| 30755067 | MORE4APPS INC | 4695 MACARTHUR CT | 11TH FL | | | NEWPORT BEACH | CA | 92660 | |
| 30755067 | MORE4APPS INC | 4695 MACARTHUR CT | 11TH FL | | | NEWPORT BEACH | CA | 92660 | |
| 30734352 | MORETTO USA CORP | 300 MORETTO DRIVE | | | | JACKSON CENTER | PA | 16133 | |
| 30840935 | MORQUI ENTERPRISES LLC | 2417 E YANDELL STE B-145 | | | | EL PASO | TX | 79903 | |
| 30734356 | MORRISON CONTAINER HANDLING SOLUTIONS | 335 W 194TH ST | | | | GLEENWOOD | IL | 60425 | |
| 30734357 | MORRISON INDUSTRIAL EQUIP CO | 1825 MONROE NW | | | | GRAND RAPIDS | MI | 49505-1825 | |
| 30734360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755074 | MOTION INDUSTRIES | 3345 E WASHINGTON | | | | SAGINAW | MI | 48601 | |
| 30734361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734363 | MOTION INDUSTRIES- | EVANSVILLE | 2544 MJM INDUSTRIAL DR. | | | EVANSVILLE | IN | 47715 | |
| 30841318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 73 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31218410 | MOTION INDUSTRIES INC | P O BOX 98412 | | | | CHICAGO | IL | 60693 | |
| 31218409 | MOTION INDUSTRIES INC | P O BOX 98412 | | | | CHICAGO | IL | 60693 | |
| 30734367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31380448 | Motion Industries, Inc. | Barack Ferrazzano Kirschbaum & Nagelberg LLP | c/o Nathan Q. Rugg; Alexander F. Berk | 200 West Madison Street | Suite 3900 | Chicago | IL | 60606 | |
| 30808109 | MOTOR AND EQUIPMENT MANUFACTURERS ASSOCIATION | 1425 K STREET NW | | | | WASHINGTON | DC | 20005 | |
| 31011993 | MOTOR CITY MACHINE | 15100 MERCANTILE DRIVE | | | | DEARBORN | MI | 48120 | |
| 30734376 | MOTOR CITY MACHINE TOOL REPA | 15100 MERCANTILE DRIVE | | | | DEARBORN | MI | 48120 | |
| 30762647 | MOTOR Information Systems | 1301 W. Long Lake Road | Suite 300 | | | Troy | MI | 48098 | |
| 30734379 | MOTOR INFORMATION SYSTEMS | P.O. BOX 277697 | | | | ATLANTA | GA | 30384-7697 | |
| 30755086 | MOTOR INFORMATION SYSTEMS | 1790 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 30734378 | MOTOR INFORMATION SYSTEMS | 1790 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 30755086 | MOTOR INFORMATION SYSTEMS | 1790 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 30734377 | MOTOR INFORMATION SYSTEMS | 1790 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 30761604 | Motor Parts Group LLC | 11301 Metro Airport Ctr Dr | Ste 180 | | | Romulus | MI | 48174 | |
| 30734380 | MOTOR PARTS GROUP, LLC | 11301 METRO AIRPORT CENTER DR | | | | ROMULUS | MI | 48174 | |
| 30734380 | MOTOR PARTS GROUP, LLC | 11301 METRO AIRPORT CENTER DR | | | | ROMULUS | MI | 48174 | |
| 30842709 | MOTUS FREIGHT LLC | 119 FAIRFIELD AVENUE SUITE 410 | | | | BELLEVUE | KY | 41073 | |
| 30777655 | Mountain Valley Express, LLC | 1019 Bessemer Ave | | | | Manteca | CA | 95336 | |
| 30839756 | MOUSER ELECTRONICS | 1000 N MAIN ST | | | | MANSFIELD | TX | 76063 | |
| 30734382 | MOUSER ELECTRONICS | 1000 N MAIN ST, | | | | MANSFIELD | TX | 76063 | |
| 30755087 | MOUSER ELECTRONICS | P O BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| 30755087 | MOUSER ELECTRONICS | P O BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| 30734383 | MOUSER ELECTRONICS INC. | PO BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| 31012232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012089 | MOVILPARTS REPRESENTACION | AV. RIO CAURA,CENTRO EMPR | | | | CARACAS | | | VENEZUELA |
| 30734384 | MPC-SPI LLC | 1707 LEWIS STREET | | | | BAY CITY | MI | 48706 | |
| 30734384 | MPC-SPI LLC | 1707 LEWIS STREET | | | | BAY CITY | MI | 48706 | |
| 30734385 | MPI PRODUCTS, LLC | P O BOX 779025 | | | | CHICAGO | IL | 60677-9025 | |
| 30734385 | MPI PRODUCTS, LLC | P O BOX 779025 | | | | CHICAGO | IL | 60677-9025 | |
| 30755103 | MPS GROUP | 38755 HILLS TECH DRIVE | | | | FARMINGTON | MI | 48331 | |
| 30792254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31378599 | Mr. Lube | 6811 Hastings St | | | | Burnaby | BC | V5B1S7 | Canada |
| 31229559 | Mr. Lube Canada Limited Partnership by its General Partner, Mr. Lube Canada GP Inc. | 200-2180 Meadowvale Boulevard | | | | Mississauga | ON | L5N 5S3 | Canada |
| 31327306 | Mr. Lube Canada Limited Partnership by its General Partner, Mr. Lube Canada GP Inc. | 200-2180 Meadowvale Boulevard | | | | Mississauga | ON | L5N 5S3 | Canada |
| 31011071 | MR. MOW-IT-ALL, LLC | 7 S RURAL ST | | | | EMPORIA | KS | 66801 | |
| 30734388 | MS INDUSTRIAL USA LLC | 1533 LEE TREVINO STE 202 | | | | EL PASO | TX | 79936 | |
| 31320339 | MSAI INSPECTIONS SERVICES | 2105 W CARDINAL DRIVE | | | | BEAUMONT | TX | 77705 | |
| 30770394 | MSC Industrial Supply | 515 BROADHOLLOW RD | SUITE 1000 | | | MELVILLE | NY | 11747 | |
| 30770394 | MSC Industrial Supply | 515 BROADHOLLOW RD | SUITE 1000 | | | MELVILLE | NY | 11747 | |
| 30734389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218411 | MSC INDUSTRIAL SUPPLY | PO BOX 953635 | | | | ST. LOUIS | MO | 63195 | |
| 31218412 | MSC INDUSTRIAL SUPPLY | PO BOX 953635 | | | | ST. LOUIS | MO | 63195 | |
| 30734391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781010 | MSC INDUSTRIAL SUPPLY COMPANY | 515 BROADHOLLOW ROAD | | | | MELVILLE | NY | 11747 | |
| 30843087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755118 | MSDSONLINE INC DBA VELOCITY EHS | 222 MERCHANDISE MART PLAZA STE 1750 | | | | CHICAGO | IL | 60654 | |
| 30734398 | MSI MOLD BUILDERS | 12300 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 30767733 | Mu, Haida | ADDRESS ON FILE | | | | | | | |
| 30734399 | MULTECH INC. | 50 ETHEL ROAD WEST | | | | PISCATAWAY | NJ | 08854-5929 | |
| 30755127 | MULTI PARTS SUPPLY USA, INC. | 1649 PARK LANE SOUTH | | | | JUPITER | FL | 33458 | |
| 30840097 | MULTI PARTS SUPPLY USA, INC. | 1649 PARK LANE SOUTH | | | | JUPITER | FL | 33458 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734401 | MULTI-D SYSTEMS LLC | 19-10 PARSONS BLVD #3L | | | | WHITESTONE | NY | 11357 | |
| 30734401 | MULTI-D SYSTEMS LLC | 19-10 PARSONS BLVD #3L | | | | WHITESTONE | NY | 11357 | |
| 30734402 | MULTITECH INDUSTRIES | 350 VILLAGE DR. | | | | CAROL STREAM | IL | 60188 | |
| 30734403 | MULTITECH INDUSTRIES INC. | 36794 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 31218413 | MUNDIREPRESENTACIONES | 37 AV 1-21 ZONA 11 COLONIA TOLEDO | | | | GUATEMALA CITY | | 1011 | GUATAMALA |
| 30734404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734405 | MUNICIPAL MACHINERY | 9900 NORTH BY NORTHEAST BLVD | | | | FISHERS | IN | 46037 | |
| 31011747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31024674 | Munoz, Alex | ADDRESS ON FILE | | | | | | | |
| 30734407 | MURRAY A PERCIVAL COMPANY | 2014 BROWN ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 30734409 | MUTHIG INDUSTRIES INC | 33 E LARSEN DRIVE | | | | FOND DU LAC | WI | 54937 | |
| 30755136 | MUTHIG INDUSTRIES INC | 33 E LARSEN DRIVE | | | | FOND DU LAC | WI | 54937 | |
| 31056503 | Muthig Industries LLC dba Weller Metalworks | 33 East Larsen Drive | | | | Fond du Lac | WI | 54937 | |
| 30734411 | MUTUAL PROPANE | 17117 SBROADWAY | | | | GARDENA | CA | 90248 | |
| 30734412 | MVP PLASTICS INC | 15005 ENTERPRISE WAY | | | | MIDDLEFIELD | OH | 44062 | |
| 30734412 | MVP PLASTICS INC | 15005 ENTERPRISE WAY | | | | MIDDLEFIELD | OH | 44062 | |
| 31218415 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31218417 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31218609 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31218416 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31218414 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31218419 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31010533 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31218418 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 31218608 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 30781273 | MVT Logistics, LLC | 3590 W Picacho Ave | | | | Las Cruces | NM | 88007 | |
| 30734413 | MW COMPONENTS | 2000 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| 31010768 | MXBRAKE | 12# MAOYUAN ROAD | LAISHAN DISTRICT | | | YANTAI CITY | | 264003 | CHINA |
| 30807023 | N.A. Williams Co., Inc. | 2900 A Paces Ferry Road SE | | | | Atlanta | GA | 30339 | |
| 31011077 | N.A. WILLIAMS COMPANY | 2900-A PACES FERRY ROAD S.E. | | | | ATLANTA | GA | 30339 | |
| 31010601 | N.A.WILLIAMS CO., INC. | 2900-A-PACER FERRY RD SE | | | | ATLANTA | GA | 30339-3719 | |
| 30755146 | N.J. MALIN & ASSOCIATES, | 15870 MIDWAY ROAD | P.O. BOX 797 | | | ADDISON | TX | 75001-5870 | |
| 30755146 | N.J. MALIN & ASSOCIATES, | 15870 MIDWAY ROAD | P.O. BOX 797 | | | ADDISON | TX | 75001-5870 | |
| 31012010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755148 | NAD GLOBAL SA DE CV | CALLE SINALOA | 14 | | | MEXICO | | 15520 | MEXICO |
| 30734415 | NAEF PRESS & DIES, INC | P.O. BOX 1249 | | | | BOLTON LANDING | NY | 12814 | |
| 31320396 | NAISH FELTS, LTD. | CROW LANE, WILTON | | | | WILLSHIRE | | SP20HB | UNITED KINGDOM |
| 30734416 | NAK SEALING TECHNOLOGIES CORP | NO. 336 INDUSTRIAL ROAD | TWN | | | NANTOU CITY | | 540 | TAIWAN |
| 30768933 | NAK Sealing Technologies Corporation | No. 336, Gongye Rd. | Yongfeng Vil | | | Nantou county | | 540406 | Taiwan(R.O.C) |
| 30734417 | NANJING RUIAN ELECTRIC CO. | NO. 28, LONGTENG SOUTH ROAD | YUHUA ECONOMIC DEVELOPMENT | JS | | NANJING CITY | | 210039 | CHINA |
| 30842288 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO LTD | DASHUJIN NANPI COUNTY | | | | CANGZHOU CITY | | 61500 | CHINA |
| 30764323 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO., LTD | YONGDAROAD | WUMAYINTOWN | | | CANGZHOU, HEBEI | | 061500 | CHINA |
| 30762132 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO., LTD. | YONGDA ROAD | SAIGE AVENUE WUMAYIN INDUSTRY PARK | NANPI COUNTY | | CANGZHOU CITY, HEBEI | | 061500 | CHINA |
| 31010756 | NANPI COUNTY WEIDA HDW MFG CO | DSHUJIN FENGIAKOU TOWN, NANPI | | | | CANGZHOU CITY, HE | | 061599 | CHINA |
| 30815274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30794091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30794094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755154 | NAPIER | 285 MADISON AVE | SUITE 1402 | | | NEW YORK | NY | 10017 | |
| 31380444 | Napier Park Global Capital (US) LP | Attn: Rutvij Shanghavi, Director – Legal | 280 Park Avenue, 3rd Floor | | | New York | NY | 10017 | |
| 30755157 | NATHAN TROTTER & CO., INC. | P.O. BOX 369 | | | | SADSBURYVILLE | PA | 19369 | |
| 31011059 | NATIONAL ASSOCIATION OF TRAILER MANUFACTURERS | 2420 SW 17TH STREET | | | | TOPEKA | KS | 66604-2627 | |
| 30794154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010684 | NATIONAL COMPRESSOR SERVICE | 10349 INDUSTRIAL ROAD | | | | HOLLAND | OH | 43528 | |
| 30755164 | NATIONAL GRAPHICS, INC. | ROUTE 139 | | | | NORTH BRANFORD | CT | 06471 | |
| 30734420 | NATIONAL MACHINERY LLC | 161 GREENFIELD STREET | | | | TIFFIN | OH | 44883 | |
| 30755168 | NATIONAL MOLDING LLC | 14427 NW 60TH AVENUE | | | | MIAMI LAKES | FL | 33014 | |
| 30734422 | NATIONAL MOLDING LLC | ATTN: ODAYNA RIDENOURE | 14427 N W 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| 31011982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30794167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734423 | NATIONAL PLASTICS COLOR, INC. | P. O. BOX 127 | 2600 W. 77TH STREET | | | VALLEY CENTER | KS | 67147 | |
| 30734424 | NATIONAL PRONTO | 3575 LONE STAR CIRCLE | SUITE# 430 | | | FT WORTH | TX | 76247 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734425 | NATIONAL PRONTO ASSOCIATION | PO BOX 226090 | | | | DALLAS | TX | 75222-6090 | |
| 31012323 | NATIONAL RESEARCH COUNCIL | 1200 MONTREAL ROAD BUILDING M-58 | | | | OTTAWA ONTARIO | | K1A 0R6 | CANADA |
| 30771575 | National Research Council of Canada | 1200 Montreal Road Building M58 | | | | Ottawa | ON | K1A 0R6 | Canada |
| 30734427 | NATIONAL SALES INC | 8 MILL STREET | | | | MILTON | ON | L9T 1R6 | CANADA |
| 30734428 | NATIONAL TECHNOLOGIES INC | 7641 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| 30734428 | NATIONAL TECHNOLOGIES INC | 7641 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| 30734429 | NAUTADUTILH BV/SRL | CHAUSSEE DE LA HULPE 120 B-1000 | | | | BRUSSELS | | | BELGIUM |
| 30734429 | NAUTADUTILH BV/SRL | CHAUSSEE DE LA HULPE 120 B-1000 | | | | BRUSSELS | | | BELGIUM |
| 31012060 | NAVARRO SPRING CO. | 550 COMMERCE DRIVE | | | | YEADON | PA | 19050 | |
| 30734432 | NAVIGATE WELLNESS LLC | 140 S 68TH STREET SUITE 2200 | | | | WEST DES MOINES | IA | 50266 | |
| 30734432 | NAVIGATE WELLNESS LLC | 140 S 68TH STREET SUITE 2200 | | | | WEST DES MOINES | IA | 50266 | |
| 30734433 | NAVRAT'S OFFICE PRODUCTS | 728 MECHANIC | | | | EMPORIA | KS | 66801 | |
| 30734434 | NDK AMERICA INC. | 425 N MARTINGALE RD SUITE 1330 | | | | SCHAUMBURG | IL | 60173 | |
| 30734436 | NEENAH SERVICES GMBH & CO KG | OTTO-VON STEINBEIS STR 14B | | | | BRUCKMUHL | | 83052 | UNITED KINGDOM |
| 30734437 | NEENAN COMPANY | 811 GRAHAM | | | | EMPORIA | KS | 66801 | |
| 30787629 | NEFF ENGINEERING (KOBER) | DEPARTMENT 6081 | | | | CAROL STREAM | IL | 60122-6081 | |
| 30787629 | NEFF ENGINEERING (KOBER) | DEPARTMENT 6081 | | | | CAROL STREAM | IL | 60122-6081 | |
| 30734438 | NEFF ENGINEERING CO, INC | DEARTMENT 6081 | | | | CAROL STREAM | IL | 60122-6081 | |
| 31218420 | NEFF GROUP DISTIBUTORS, INC | DEPARTMENT 6081 | | | | CAROL STREAM | IL | 60122 | |
| 30734439 | NEFF GROUP DISTIBUTORS, INC | DEPARTMENT 6081 | | | | CAROL STREAM | IL | 60122 | |
| 30787631 | NEFF GROUP DISTRIBUTORS, INC. | DEPARTMENT 6081 | | | | CAROL STREAM | IN | 60122-6081 | |
| 31010702 | NEGRI BOSSI | 311 CARROLL DRIVE BUILDING 100 | | | | NEW CASTLE | DE | 19720 | |
| 30734440 | NELCO PRODUCTS, INC. | 22 RIVERSIDE DRIVE | | | | PEMBROKE | MA | 02359 | |
| 30810439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734443 | NETTELHOFF COLECTORES MEXICO | AV. DE LAS FUENTES #26 | | | | QUERETARO | | 76246 | MEXICO |
| 30734444 | NEUTREX INC | 11119 JONES ROAD WEST | | | | HOUSTON | TX | 77065 | |
| 30755195 | NEW CAN COMPANY | 2900 VINCENT ST. | | | | CUYAHOGA | OH | 44221 | |
| 30840343 | NEW CROWN CREATION INC | PO BOX 904 | | | | PLYMOUTH | IN | 46563 | |
| 30755197 | NEW PIG CORP. | ONE PORK AVENUE | | | | TIPTON | PA | 16684 | |
| 30789214 | New Pig Corporation | 1 Pork Ave | | | | Tipton | PA | 16684 | |
| 30755198 | NEW PIG CORPORATION | ONE PORK AVENUE | | | | TIPTON | PA | 16684 | |
| 31010767 | NEW STRONGTECK ELECTROMECHANICAL TECH | NO 28 DONGZHEN ROAD | DONGQIAO TOWN, HAISHU DISTRICT | | | NINGBO | | 315157 | CHINA |
| 31011271 | NEWARK | 835 GEORGIA AVENUE 400 | | | | CHATTANOOGA | TN | 37402 | |
| 30734447 | NEWARK CORPORATION | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | |
| 30734447 | NEWARK CORPORATION | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | |
| 31404717 | NEWARK ELEMENT14 | 300 S RIVERSIDE PLAZA | SUITE 2200 | | | CHICAGO | IL | 60606 | |
| 31218421 | NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30734448 | NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30734449 | NEWLANE FINANCE COMPANY | PO BOX 7358 | | | | PHILADELPHIA | PA | 19101 | |
| 31320403 | NEXANS INDUSTRIAL SOLUTIONS | LILJERYDSGATAN 1D | | | | GRIMSAS | | | SWEDEN |
| 31011032 | NEXANS SWEDEN AB | KABELGATAN 1D | | | | GRIMSÅS | | 514 81 | SWEDEN |
| 31011973 | NEXEO PLASTICS HOLD'G, INC | (DBA)NEXEO PLASTICS,LLC | 3 WATERWAY SQUARE PLACE | | | THE WOODLANDS | TX | 77380 | |
| 31011951 | NEXEO PLASTICS HOLDINGS | (DBA)NEXEO PLASTICS,LLC | 3 WATERWAY SQUARE PLACE | | | THE WOODLANDS | TX | 77380 | |
| 31012227 | NEXEO PLASTICS LLC | C/O LOCKBOX 7392 | PO BOX 74007392 | | | CHICAGO | IL | 60674 | |
| 30734452 | NEXEO PLASTICS LLC | 900 WILSHIRE, SUITE 275 | | | | TROY | MI | 48084 | |
| 30815351 | NEXEO PLASTICS LLC | P O BOX 74007392 | | | | CHICAGO | IL | 60674 | |
| 30734456 | NEXEO PLASTICS, LLC | 3 WATERWAY SQUARE PLACE | SUITE 1000 | | | THE WOODLANDS | TX | 77380 | |
| 31203782 | NEXON GROUND FREIGHT SA DE CV | HACIENDA DE TEXCOCO 107 | | | | SAN NICOLAS DE LOS GARZA, NL | | 66422 | MEXICO |
| 31012018 | NEXT INDUSTRIES INC | 13870 CAVALIERE DR | | | | SHELBY CHARTER TWP | MI | 48315 | |
| 30873453 | NextProcess, LP | 14241 N. Dallas Parkway | Ste. 800 | | | Dallas | TX | 75254 | |
| 31357469 | NFI Logistics, LLC | 2 Cooper St | | | | Camden | NJ | 08102 | |
| 30843132 | NGOC PHUONG MANUFACTURING & TRADING COMPANY LTD. | 176 THANH CONG STREET | TAN THANH WARD TAN PHU DISTRICT | | | HO CHI MNH CITY | | | VIETNAM |
| 31012173 | NGS, INC. | KERR, RUSSELL AND WEBER, PLC | MICHAEL SNEYD | | | | | | |
| 30734461 | NGS, INC. | 39555 ORCHARD HILL PLACE, STE 465 | | | | NOVI | MI | 48375 | |
| 30734462 | NICHE FUSED MAGNESIA LTD | PO BOX 59 | | | | SHEFFIELD | AL | 35660 | |
| 30734463 | NICHIA AMERICA CORPORATION | 48561 ALPHA DRIVE, SUITE 100 | | | | WIXOM | MI | 48393 | |
| 30734465 | NICHOLS INC | 1391 JUDSON | | | | NORTON SHORES | MI | 49456 | |
| 30778925 | Nichols Portland, Inc. | Attm:  William Goetz | 286 Piper Road | | | Saint Marys | PA | 15857 | |
| 30734466 | NICHOLS PORTLAND, LLC | PO BOX 639031 | | | | CINCINNATI | OH | 45263 | |
| 30734466 | NICHOLS PORTLAND, LLC | PO BOX 639031 | | | | CINCINNATI | OH | 45263 | |
| 30734467 | NIDEC MINSTER CORPORATION | 240 WEST FIFTH ST. | | | | MINSTER | OH | 45865-0120 | |
| 30673468 | NIDEC MINSTER CORPORATION | PO BOX 28516 | | | | CHICAGO | IL | 60673-8516 | |
| 30734469 | NIFCO AMERICA | P.O. BOX 633989 | | | | CINCINNATI | OH | 45263 | |
| 30839435 | NIFCO AMERICA | P.O. BOX 633989 | | | | CINCINNATI | OH | 45263 | |
| 30755228 | NIKON METROLOGY INC | 12701 GRAND RIVER ROAD | | | | BRIGHTON | MI | 48116 | |
| 30766073 | Ningbo Chenhao Electronics Co., Ltd. | 188 Song Jiang Dong Rd.Yin Zhou District | | | | Ningbo | | 315100 | China |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734472 | NINGBO CITY FRESH TECH CO | CANGTIAN IND.ZONE,CHANGHI | TOWN | | | PROVINCE | | 315328 | CHINA |
| 30765204 | Ningbo City Fresh Technology Co., Ltd. | Cangtian Industrail Xone, 315326.Changhe Town | Cixi City, Zhejiang Province, China | | | Ningbo | | 315326 | China |
| 30734473 | NINGBO DAIKO AUTO PART CO. | NO. 85 ZHENNAN ROADDITANG ST.YUYAO | | | | YUYAO CITY | | 315490 | CHINA |
| 30761595 | NINGBO DAIKO AUTO PARTS CO LTD | NO.85 ZHENNAN ROAD DITANG STREET | | | | YUYAO, ZHEJIANG | | 315490 | CHINA |
| 30734474 | NINGBO DASHUN FUR CO. | 45 FANGZHI ROAD HANGZHOU BAY NEW AR | | | | NINGBO | | 315300 | CHINA |
| 31012186 | NINGBO DIROAN ACCESSORIES | NO.1717,CIDONG AVENUE,CIDONG BINHAI ZONE,LONGSHAN TOWN | | | | CIXI CITY, ZHEJIANG | | | CHINA |
| 30734476 | NINGBO ELANTEAM INTERNATIONAL CO., LTD. | 7TH FLOOR, NEW CONTINENT GINZA | 88 SOUTH QIAN HE ROAD | ZJ | | NINGBO | | 315100 | CHINA |
| 30842187 | NINGBO ELECSONG ELECTRICAL APPLIANCES CO., LTD. | NO. 868 SHENGSHAN AVENUE | DAWAN VILAGE, SHENGSHAN TOWN | | | NINGBO | | 315323 | CHINA |
| 31012179 | NINGBO FORTUNE TIME INTERNATIONAL | ROOM 1902-1, NO 500 MIDDLE TAIKANG RD | YINGZHOU DISTRICT, NINGBO | | | ZHEJIANG | | | CHINA |
| 30843199 | NINGBO GOLDY INTERNATIONAL TRADE CO | ROOM 508, AIYIMEI BUILDING TIANTONG | YINZHOU DISTRICT | | | NINGBO ZHEJIANG PROVINCE | | | CHINA |
| 30761492 | Ningbo Goldy International Trade Co., Ltd | Floor 4th, #118 Xiaogao West Road, Shounan Street,Yinzhou District | | | | Ningbo, Zhejiang China | | 315194 | China |
| 30761518 | Ningbo Goldy International Trade Co., Ltd. | Floor 4th #118 Xiaogao West Road Shounan Street | | | | Yinzhou District, Ningbo | | 31519 | China |
| 30843222 | NINGBO HARVEST TECHNOLOGY LIMITED | NO 668 JIANGBEI AVENUE | | | | NINGBO | | | CHINA |
| 30734478 | NINGBO HENGJIN MACHINERY MFG CO LTD | BUILDING 21,WANYANG INDUSTRIES ZONE | NO.300 DESHEN ROAD | ZJ | | ZHANQI YINZHOU NINGBO | | | CHINA |
| 30766096 | NINGBO HENGJIN MACHINERY MFG CO., LTD | BUILDING 21,WANYANG INDUSTRIES ZONE,NO.300 DESHEN ROAD, | ZHANQI TOWN, YINZHOU | | | NINGBO, ZHEJIANG | | 315145 | CHINA |
| 30755230 | NINGBO HUAYI IMPORT & | EXPORT CO.,LTD | NO.717 ZHONGXING RD, | UK | | CITY,ZHEJIANG | | | CHINA |
| 31010766 | NINGBO JINDING FASTENING PIECE CO LTD | NO 188, XIHE RD, XIJINGTANG VILLAGE | | | | JIULONGHU TOWN, ZHENHAI DISTRICT, ZH | | | CHINA |
| 30734480 | NINGBO KING & CROWN CLEANING | 18TH MEILIN ROAD,SANQISHI TOWN | | | | NINGBO,ZHEJIANG, | | 315412 | CHINA |
| 30762057 | Ningbo King & Crown Cleaning Tools Co., Ltd | 18th Meilin Road | Sanqishi Town | | | Ningbo, Zhejiang | | 315412 | China |
| 30770626 | Ningbo King&Crown Cleaning Tools Co., Ltd | 18th Meilin Road | Sanqishi Town | | | Ningbo, Zhejiang | | 315412 | China |
| 30854428 | NINGBO LIANCHENG PACKAGING AND PRINTING CO., LTD. | NO 22 SOUTH ZHONG GONG MIAO ROAD | ZHEJIANG | | | NINGBO | | 315192 | CHINA |
| 30734481 | NINGBO LIPINGE MACHINE | INDUSTRY | NO 188 BAIXIANG RD | | | NINGBO CITY | | 315500 | CHINA |
| 30765164 | Ningbo Lipinge Machine Industry Co., Ltd. | NO.188,Baixiang Rd.,Dongjiao Industrial Zone,Fenghua District | | | | Ningbo, Zhejiang | | 315500 | China |
| 30734482 | NINGBO LISAN STAINLESS STEEL PRODUC | 7-2-2 DAXIE INDUSTRIAL ZONE, BEILUN | ZJ | | | NINGBO | | 315809 | CHINA |
| 31012183 | NINGBO LISAN STAINLESS STEEL PRODUCTS | 7-2-2 DAXIE INDUSTRIAL ZONE, BEILUN | ZJ | | | NINGBO | | 315809 | CHINA |
| 30764677 | NINGBO LISAN STAINLESS STEEL PRODUCTS CO.,LTD | NO.7 ZHONGHU ROAD, DAXIE | | | | NINGBO, ZHEJIANG | | 315812 | CHINA |
| 31012113 | NINGBO MARSHAL AUTO PARTS CO., LTD | 228 PENGMINZHI RD, HENGHE CIXI | 130 | | | NINGBO | | 315318 | CHINA |
| 30734484 | NINGBO NEW ZENITH IMP. & EXP. CO., LTD. | NO. 117 CHANGSHOU EAST ROAD | | | | NINGBO | | | CHINA |
| 30762327 | NINGBO NEW ZENITH IMP. &EXP. CO., LTD | NO.333, JINDA ROAD, YINZHOU DISTRICT | | | | NINGBO | | 315105 | CHINA |
| 30767201 | NINGBO PORT-TRADE UNION IMPORT AND EXPORT CO., LTD. | RM.309, WAITAN BUILDING,NO.132 RENMIN ROAD | | | | NINGBO, ZHEJIANG | | 315020 | CHINA |
| 30762071 | NINGBO PORT-TRADE UNION IMPORT&EXPORT CO .LTD | YUYAO YOUCHENG ELECTRIC APPLIANCE | | | | NINGBO, ZHEJIANG | | | CHINA |
| 30734485 | NINGBO QIANHAO METAL PRODUCT CO., | NO.2086, NINGHENG ROAD, HENGXI TOWN | ZJ | | | NINGBO | | 315131 | CHINA |
| 30734487 | NINGBO QUANSHUN DEVELOPING I/E CORP. LTD | 223 RAINBOW SOUTH ROAD | CAIJIANG BUILDING 705-706 | | | NINGBO | | 315000 | CHINA |
| 30762075 | Ningbo Quanshun Developing I/E Group Ltd. | 223 Rainbow South Road | Caijiang Building 705-706 | | | Ningbo | | | China |
| 31012320 | NINGBO ROCKET AUTOMOBILE | PARTS CO LTD | SOUTH ANDONG INDUSTRIAL ZONE | | | CIXI ZHEJIANG | | 315327 | CHINA |
| 31218610 | NINGBO SANZO IMPORT AND EXPORT | ROOM NO. 23-3 WEST LANGMU BUILDING | | | | CIXI | | 315300 | CHINA |
| 31012177 | NINGBO SANZO IMPORT AND EXPORT | ROOM NO. 23-3 WEST LANGMU BUILDING | | | | CIXI | | 315300 | CHINA |
| 30734488 | NINGBO SANZO IMPORT AND EXPORT CO.L | ROOM NO. 23-3 WEST LANGMU BUILDING | | | | CIXI | | 315300 | CHINA |
| 30734489 | NINGBO SHIELD ELECTRONICS TECH CO LTD | JIFA ROAD | JISHIGANG, YINZHOU DISTRICT | | | NINGBO | | | CHINA |
| 30854430 | NINGBO SHIELD ELECTRONICS TECHNOLOGY CO., LTD. | JIFA ROAD | JISHIGANG, YINZHOU DISTRICT | | | NINGBO | | | CHINA |
| 30998624 | NINGBO SINPPA TECHNOLOGY CO., LTD | PO BOX 249 | | | | ITASCA | IL | 60143 | |
| 30734490 | NINGBO SINPPA TECHNOLOGY CO., LTD. | #13 FANGXIN RD, FANGQIAO INDUSTRIAL | | | | NINGBO | | 315514 | CHINA |
| 30762109 | NINGBO SKYWARD AUTO PARTS CO., LTD | NO.256 JINGSHIYI ROAD | XINJIAN VILLAGE | BEILUN XIAOGANG DISTRICT | | NINGBO, ZHEJIANG | | | CHINA |
| 30765146 | Ningbo Super Clean Co., LTD | Shiqi,Yinzhou District | Ningbo China | | | Ningbo | Zhejiang | 315153 | China |
| 31011170 | NINGBO SUPER CLEAN CO., LTD | HAORU BLD., #468, TAIKANG MIDDLE R | | | | YINZHOU DISTRICT, NINGBO | | | CHINA |
| 31010991 | NINGBO UNITED GROUP IMPORT & EXPORT CO. LTD | ROOM 1803, QILIN BUILDING | NO.1539 TIANTONG NORTH ROAD | | | NINGBO | | | CHINA |
| 30765148 | Ningbo United Group Import & Export Co., Ltd. | Unit 1803, QiLin Building, No# 1539, TianTong North Road, Yinzhou | | | | Ningbo, Zhejiang | | 315000 | China |
| 30734496 | NINGBO UNITED MACHINE CO., LTD. | 933 NORTH TIANTONG ROAD, A1709 HEBA | ZJ | | | NINGBO | | 315100 | CHINA |
| 30770052 | NINGBO V-SHINE AUTO PARTS CO., LTD | Yunmo Road | Yunlong Industrial Zone | | | Ningbo | | 270-315130 | China |
| 30734498 | NINGBO V-SHINE AUTO PARTS CO., LTD. | YUNMO ROAD, YUNLONG IND. ZONE | | | | NINGBO | | | CHINA |
| 30843173 | NINGBO WANDE TOOLS INDUSTRIAL CO LT | YANJIANG EAST ROAD, ANDONG INDUSTRI | 130 | | | CIXI CITY, ZHEJIANG | | | CHINA |
| 30761498 | Ningbo Wande Tools Industrial Co., Ltd. | Yanjiang East Rd., Andong Industrial Zone | | | | Cixi, Zhejiang | | 315327 | China |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 77 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30843123 | NINGBO XIANGYANG ECONOMIC & TRADE DEVELOPMENT CO., LTD. | NO. 188, SONG JIANG EAST RD. | YIN ZHOU DISTRICT | | | NINGBO CITY | | | CHINA |
| 30764315 | NINGBO XIANLONG AUTOMOBILE FITTINGS CO., LTD | NO.197 NORTH OF DONGSHAO | ZHUANGQIAO TOWN | JIANGBEI DISTRICT | | NINGBO, ZHEJIANG | | 315032 | CHINA |
| 30734501 | NINGBO XINRAN MACHINERY TRADING | TRADE CO LTD NO 666 JINYU | 130 | | | NINGBO | | 315032 | CHINA |
| 30766083 | Ningbo Xinran Machinery Trading Co.,Ltd. | Room 602, No.17 Zhaohui Road, Yinzhou District | | | | NingBo, ZheJiang | | 315042 | China |
| 30762059 | NINGBO XINSEN IMP. & EXP. CO., LTD. | RM801, MINGCHEN BLDG | 138 ZHONGXING RD | | | NINGBO, ZHEJIANG | | 315331 | CHINA |
| 30734502 | NINGBO XINYUE AUTO PARTS | NO.98 LINGYANSHAN ROAD | DAQI,BEILUN DISTRICT | | | PROVINCE | | 315806 | CHINA |
| 30782818 | Ningbo Xinyue Auto Parts Co.,Ltd | No.98. Lingyanshan Road | Daqi Street, Beilun District | | | Ningbo, Zhejiang | | 315806 | China |
| 30734503 | NINGBO XULI METAL PROD. CO., LTD. | YONGLE VILLAGE,WUXIANG TOWN,YINZHOU | ZJ | | | NINGBO | | 315112 | CHINA |
| 30734504 | NINGBO YEXING AUTOMOTIVE | PART CO.,LTD | 259 HAIFENG RD,BINHAI | | | CIXI, ZHEJIANG | | 315338 | CHINA |
| 30734505 | NINGBO YEXING AUTOMOTIVE PART CO LTD | NO 259, HAIFENG RD | CIDONG BINHAI ECONOMIC DEV AREA | ZJ | | CIXI | | 315338 | CHINA |
| 30734506 | NINGBO YINZHOU HENGYU AUTO PARTS | YONGLE VILLAGE, WUXIANG TOWN, YINZH | ZJ | | | YINZHOU | | 315105 | CHINA |
| 30762053 | NINGBO YINZHOU HENGYU AUTO PARTS MANUFACTURER | YONGLE VILLAGE | WUXIANG TOWN | YINZHOU DISTRICT | | NINGBO, ZHEJIANG | | 315112 | CHINA |
| 30776866 | Ningbo Yunhai Cleaning Product | No.185, Lane 666, JinshanRoad | Jiangbei District | | | Ningbo, Zhejiang | | 315040 | China |
| 30843186 | NINGBO YUNHAI CLEANING PRODUCTS CO., LTD. | WANG JIA, HUSHAN VILLAGE | JISHIGANG TOWN, YINZHOU DISTRICT | | | NINGBO | | 315171 | CHINA |
| 30734509 | NINGBO-XIANLONG AUTOPARTS | NINGCI RDZHUANGQIAO | 130 | | | ZHEJIANG | | 315032 | CHINA |
| 30764343 | Ninghai Zhongjie Brush Co., Ltd. | 626 Wangjia, Xidian Town | Ninghai County | | | Ningbo, Zhejiang | | 315613 | China |
| 31011219 | NINGHAI ZHONGJIE BRUSH CO., LTD. | TUAN CHUAN, XIDIAN TOWN,NINGHAI COUNTY,NINGBO CITY | | | | ZHEJIANG | | | CHINA |
| 30787645 | NIPPON EXPRESS USA INC | 2233 E GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| 30755239 | NIPSCO | 801 E. 86TH AVENUE / ACCT #113-545- | | | | MERRILLVILLE | IN | 46410 | |
| 31010792 | NIPSCO | P O BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 31010792 | NIPSCO | P O BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 31010792 | NIPSCO | P O BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 30734511 | NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 30734510 | NIPSCO | P.O. BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 30734512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734513 | NISSEI AMERICA INC | 1480 N HANCOCK ST | | | | ANAHEIM | CA | 92807-1920 | |
| 30734514 | NISSEI AMERICA INC. | 1480 N. HANDCOCK ST. | | | | ANAHEIM | CA | 92807 | |
| 30734515 | NISSEI AMERICA, INC | 3730 LYSTER ROAD | | | | SAN ANTONIO | TX | 78223 | |
| 30734515 | NISSEI AMERICA, INC | 3730 LYSTER ROAD | | | | SAN ANTONIO | TX | 78223 | |
| 30734516 | NMB TECHNOLOGIES CORP. | 9730 INDEPENDENCE AVE. | | | | CHATSWORTH | CA | 91311 | |
| 30755246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762192 | NOBLE ALCHEM PRIVATE LIMITED | 06, M.C. COLONY, ROHTAK ROAD | | | | BHIWANI, HARYANA | | 127021 | INDIA |
| 30734518 | NOBLE ALCHEM PRIVATE LIMITED | 5 KM STONE V & PO HALUWAS | HARYANA | | | BHIWANI | | 127021 | INDIA |
| 30755250 | NOBLE OIL SERVICES | 5617 CLYDE RHYNE DR. | | | | SANFORD | NC | 27330 | |
| 30734520 | NOBLE POLYMERS | 4855 37TH ST | | | | GRAND RAPIDS | MI | 49512 | |
| 31010828 | NOLAN & CUNNINGS INC | 28800 MOUND ROAD | | | | WARREN | MI | 48092 | |
| 31218751 | NOLAN FIRE PUMP SYSTEM TESTING | 2585 MILLENNIUM DRIVE, UNIT B | | | | ELGIN | IL | 60124 | |
| 30873093 | Nolan Transportation Group LLC | 244 Perimeter Center Parkway NE | Suite 300 | | | Atlanta | GA | 30346 | |
| 31218423 | NOLAN TRANSPORTATION GROUP LLC | PO BOX 931184 | | | | ATLANTA | GA | 31193-1184 | |
| 31218422 | NOLAN TRANSPORTATION GROUP LLC | PO BOX 931184 | | | | ATLANTA | GA | 31193-1184 | |
| 31010593 | NOLAN TRANSPORTATION GROUP LLC | PO BOX 931184 | | | | ATLANTA | GA | 31193-1184 | |
| 30787650 | NOLAN TRANSPORTATION GROUP LLC | P O BOX 931184 | | | | ATLANTA | GA | 31193-1184 | |
| 30755256 | NOMURA | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30734521 | NORDSON BKG, LLC | 1291 19TH STREET LANE NW | | | | HICKORY | NC | 28601 | |
| 30755258 | NORDSON CORP. | P.O. BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 30755258 | NORDSON CORP. | P.O. BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 30755258 | NORDSON CORP. | P.O. BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 30755258 | NORDSON CORP. | P.O. BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 30746286 | Nordson Corporation | 300 NORDSON DRIVE | | | | AMHERST | OH | 44001 | |
| 30746286 | Nordson Corporation | 300 NORDSON DRIVE | | | | AMHERST | OH | 44001 | |
| 30734524 | NORDSON CORPORATION | CUSTOMER SERVICE CENTER | 11475 LAKEFIELD DR | | | DULUTH | GA | 30097 | |
| 31218611 | NORDSON CORPORATION | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 30734523 | NORDSON CORPORATION | 28601 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 30734526 | NORDSON CORPORATION | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 30734525 | NORDSON CORPORATION | P.O. BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 30734528 | NORDSON EFD LLC | 21076 NETWORK PLACE | | | | CHICAGO | IL | 60673-1210 | |
| 30734529 | NORMAN EQUIPMENT CO., INC. | 3209 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30766388 | NORON INC. | 5465 ENTERPRISE BLVD. | | | | TOLEDO | OH | 43612 | |
| 30734531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734534 | NORTH INDUSTRIAL CHEMICAL | 609 EAST KING STREET | | | | YORK | PA | 17403 | |
| 31011908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011003 | NORTHEAST TECH | 5123 WEBB STREET | | | | PRYOR | OK | 74361 | |
| 30821609 | Northeast Technology Center | 5123 Webb St | | | | Pryor | OK | 74361 | |
| 30755271 | NORTHERN INDIANA AXLE CO. | 1780 W MARKET STREET | | | | NAPPANEE | IN | 46550 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30790186 | Northern Indiana Public Service Company | 801 E. 86th Ave | | | | Merrillville | IN | 46410 | |
| 30767295 | Northern Precision Inc. | 601 S. Lake Street | P.O. Box 189 | | | Lincoln | MI | 48742 | |
| 30734535 | NORTHERN PRECISION, INC. | 601 SOUTH LAKE ST. | | | | LINCOLN | MI | 48742 | |
| 31054536 | NORTHERN SAFETY COMPANY INC | P O BOX 4250 | | | | UTICA | NY | 13504 | |
| 31010547 | NORTHLINE INDUSTRIAL, INC | 12238 WOODBINE | | | | REDFORD | MI | 48239 | |
| 31218424 | NORTHLINE INDUSTRIAL, INC | 12238 WOODBINE | | | | REDFORD | MI | 48239 | |
| 30767426 | Northline Industrial, Inc. | 12238 Woodbine | | | | Redford | MI | 48239 | |
| 31218716 | NORTHPOINT DEVELOPMENT, LLC | ATTN: NATHANIEL HAGEDORN | 3315 NORTH OAK TRAFFICWAY | | | KANSAS CITY | MO | 64116 | |
| 30810495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734537 | NORTHSIDE MACHINING | 304 W. 12TH STREET | | | | HUNTINGBURG | IN | 47542-9525 | |
| 31320380 | NORTHWEST BUSINESS SERVICES LLC | 717 E CLAY ST | | | | DAYTON | WA | 99328 | |
| 31380275 | Northwest Business Services LLC | dba Double Dog Display | Larry Robertson | 3407 Bella Vista Way | | Bella Vista | AR | 72714 | |
| 30734538 | NORTHWEST INSTALLATION INC | 1903 BLANCHARD AVENUE | P.O. BOX 1563 | | | FINDLAY | OH | 45839 | |
| 31218425 | NORTHWEST INSTALLATION INC | 1903 BLANCHARD AVENUE | P.O. BOX 1563 | | | FINDLAY | OH | 45839 | |
| 31024583 | Northwest Installations | 1903 Blanchard ave | | | | Findlay | OH | 45840 | |
| 31046368 | Northwest Print | 12900-C Eckel Junction Road | | | | Perrysburg | OH | 43551 | |
| 30734539 | NORTHWEST PRINT LLC | 12900 C ECKEL JUNCTION ROAD | | | | PERRYSBURG | OH | 43551 | |
| 30755280 | NORTHWEST PRINT LLC | 12900 C ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551 | |
| 30755281 | NORTHWEST STATE COLLEGE | BOX 246-A 22-600 SR 34 | | | | ARCHBOLD | OH | 43502 | |
| 30787652 | NORTHWESTERN MEDICINE OCCUPATIONAL HEALTH | DEPT 4086 | | | | CAROL STREAM | IL | 60122-4086 | |
| 30755285 | NOVA HEALTHCARE P.A. | P.O. BOX 840066 | | | | DALLAS | TX | 75284-0066 | |
| 30734542 | NOVA HEALTHCARE, PA | 110 CYPRESS STATION DR. | SUITE 152 | | | HOUSTON | TX | 77090 | |
| 30746036 | Nova Pacific, Inc | P.O. Box 351208 | | | | Toledo | OH | 43635 | |
| 30746036 | Nova Pacific, Inc | P.O. Box 351208 | | | | Toledo | OH | 43635 | |
| 30734543 | NOVA POLYMERS, INC | P.O. BOX 8278 | | | | EVANSVILLE | IN | 47716-8278 | |
| 30734544 | NOVAPACIFIC INC. | PO BOX 351208 | | | | TOLEDO | OH | 43635 | |
| 30734545 | NOVATEC, INC | 222 EAST THOMAS AVENUE | | | | BALTIMORE | MD | 21225 | |
| 30776762 | Novcic, Tanya | ADDRESS ON FILE | | | | | | | |
| 30788360 | Novumtech, LLC | 1225 North Expressway | Suite C1-92 | | | Brownsville | TX | 78520 | |
| 30734546 | NOVUMTECH, LLC | 1225 NORTH EXPRESS WAY, SUITE C1-92 | | | | BROWNSVILLE | TX | 78520 | |
| 30734547 | NOWAK SUPPLY, INC | 302 W SUPERIOR ST | | | | FT WAYNE | IN | 46802-0000 | |
| 31012090 | NP WHITAKER AVE INDUSTRIAL, LLC | 3315 N. OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | |
| 31380325 | NP Whitaker Ave Industrial, LLC | Levy Craig Law Firm | Michael M. Tamburini | 4520 Main Street | Suite 400 | Kansas City | MO | 64111 | |
| 30770277 | NP Whitaker Ave. Industrial, LLC | 3315 N. Oak Trafficway | | | | Kansas City | MO | 64116 | |
| 30767297 | NPD Technologies Inc. | 3901 Montana Ave. | | | | El Paso | TX | 79903 | |
| 30765918 | NPD TECHNOLOGY INC | 3901 MONTANA | | | | EL PASO | TX | 79903 | |
| 30854434 | NPD TECHNOLOGY INC. | 3901 MONTANA AVE. SUITE B | | | | EL PASO | TX | 79903 | |
| 30734549 | NPN360 | 2801 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | |
| 31011980 | NPN360 | 2801 LAKESIDE DRIVE | | | | WHEELING | IN | 60090 | |
| 31047373 | NSF International | 789 N Dixboro Rd | | | | Ann Arbor | MI | 48105 | |
| 30734550 | NSF INTERNATIONAL | DEPT. LOCKBOX # 771380 | P.O. BOX 77000 | | | DETROIT | MI | 48277-1380 | |
| 31047370 | NSF International Strategic Registrations Ltd | 789 N Dixboro Rd | | | | Ann Arbor | MI | 48105 | |
| 31011076 | NTEA | 37400 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | |
| 30734551 | NTT DATA AMERICAS, INC. | 7950 LEGACY DRIVE, SUITE 1100 | | | | PLANO | TX | 75024 | |
| 30734554 | NTT MANAGED SERVICES AMERICA | 4000 TOWN CENTER DRIVE | SUITE 200 | | | SOUTHFIELD | MI | 48075 | |
| 30755297 | NUCAP INDUSTRIES | 3370 PHARMACY AVE | | | | SCARBOROUGH | ON | M1W 3K4 | CANADA |
| 30734555 | NUCAP INDUSTRIES, INC. | 3370 PHARMACY AVENUE | CD | | | TORONTO | ON | M1W 3K4 | CANADA |
| 30734556 | NUTECH SYSTEMS | 801 BROADWAY AVE NW | SUITE 210 | | | GRAND RAPIDS | MI | 49504 | |
| 30854436 | NUTS & BOLTS OF EL PASO | 140 E REDD RD | | | | EL PASO | TX | 79932 | |
| 30734557 | NUWEIGH INC | 10421 ENTERPRISE DRIVE | | | | DAVISBURG | MI | 48350 | |
| 30734559 | O&G INDUSTRIAL SOLUTIONS | 306 E PAISANO DR PMB #142 | | | | EL PASO | TX | 79901 | |
| 30781240 | Oak Harbor Freight Lines | ESP Receivables Management | 639 Lotus Drive N Bldg 3 | | | Mandeville | LA | 70471 | |
| 31218612 | OAK HARBOR FREIGHT LINES | P O BOX 1469 | | | | AUBURN | WA | 98071-1469 | |
| 31010921 | OAK HARBOR FREIGHT LINES | P O BOX 1469 | | | | AUBURN | WA | 98071-1469 | |
| 30734560 | OAKLAND PRODUCTS | 191 HOWARD STREET SUITE 328 | | | | FRANKLIN | PA | 16323 | |
| 30755320 | OCCUPATIONAL HEALTH CENTERS OF THE | PO BOX 8750 | | | | ELKRIDGE | MD | 21075-8750 | |
| 30766033 | Odel Innovators Services | 10949 Gary Players Dr | | | | El Paso | TX | 79935 | |
| 30734561 | ODEL INNOVATORS SERVICES LLC | 2300 GEORGE DIETER DRIVE | | | | EL PASO | TX | 79936 | |
| 31010545 | OE MEYER CO. | 1005 EVERETT ROAD | | | | FREMONT | OH | 43420 | |
| 30778824 | OE MEYER COMPANY | 3303 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| 31010860 | OEC GROUP LOS ANGELES | 13100 ALONDRA BLVD | STE 100 | | | CERRITOS | CA | 90703 | |
| 30755324 | OEC SHIPPING LOS ANGELES | 13100 ALONDRA BLVD SUITE #100 | | | | CERRITOS | CA | 90703 | |
| 30755326 | OEM MANUFACTURING & SALES | 969 BUENOS AVENUE | | | | SAN DIEGO | CA | 92110 | |
| 30787669 | OERLIKON HRSFLOW USA LLC | 920 74TH STREET | | | | BYRON CENTER | MI | 49315 | |
| 31012131 | OERLIKON HRSFLOW USA LLC | 920 74TH ST. | | | | BYRON CENTER | MI | 49315 | |
| 30796490 | Oetiker Inc | 6317 Euclid Street | | | | Marlette | MI | 48053 | |
| 30755328 | OETIKER INC | 6317 EUCLID STREET | P O BOX 217 | | | MARLETTE | MI | 48453 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734565 | OETIKER INC | 6317 EUCLID STREET | MARLETTE | | | MARLETTE | MI | 48453 | |
| 30734566 | OETIKER INC. | 15795 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0157 | |
| 30734567 | OETIKER, INC | 6317 EUCLID ST | PO BOX 217 | | | MARLETTE | MI | 48453-0217 | |
| 30734569 | OFFICE 360 | P.O. BOX 6269 DEPT #321 | | | | INDIANAPOLIS | IN | 46206 | |
| 30734570 | OFFICE BASICS | 22 CREEK CIRCLE | | | | BOOTHWYN | PA | 19061 | |
| 31011887 | OFFICE BASICS, INC | 22 CREEK CIRCLE | | | | BOOTHWYN | PA | 19061 | |
| 30734571 | OFFSHORE MOLDS INC. | 4251 KIPLING ST. STE 420 | | | | WHEAT RIDGE | CO | 80033 | |
| 30755338 | OHIO BUREAU OF WORKERS' COMP | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| 30755340 | OHIO BUREAU OF WORKERS' COMPENSATION | 30 W SPRING ST | | | | COLUMBUS | OH | 43215-2241 | |
| 30734573 | OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| 31218426 | OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| 30770491 | Ohio Business Machines LLC | 1111 Superior Ave E Suite #105 | | | | Cleveland | OH | 44114 | |
| 30734574 | OHIO BUSINESS MACHINES LLC | PNC LOCKBOX 931389 | | | | CLEVELAND | OH | 44193 | |
| 31218104 | OHIO DEPARTMENT OF JOB AND | P.O. BOX 182404 | | | | COLUMBUS | OH | 43218-2404 | |
| 30734578 | OHIO DEPARTMENT OF TAXATION | PO BOX 16678 | | | | COLUMBUS | OH | 43216 | |
| 30734578 | OHIO DEPARTMENT OF TAXATION | PO BOX 16678 | | | | COLUMBUS | OH | 43216 | |
| 30734579 | OHIO FLUID PRODUCTS CO INC | PO BOX 388 | | | | GRAND RAPIDS | OH | 43522 | |
| 30807643 | Ohio Fluid Products Company | PO Box 388 | | | | Grand Rapids | OH | 43522 | |
| 30734581 | OHIO GAS CO & OHIO ENERGY SE | PO BOX 528 | | | | BRYAN | OH | 43506 | |
| 31010710 | OHIO GAS CO. | PO BOX 528 | . | | | BRYAN | OH | 43506 | |
| 30734582 | OHIO GAS COMPANY | PO BOX 299119 | | | | LEWISVILLE | TX | 75029 | |
| 30755343 | OHIO TOOL SYSTEMS | 6818 WALES RD | DBA INDUSTRIAL TOOL SERVICE | | | NORTHWOOD | OH | 43619 | |
| 30784873 | Ohio Transmission LLC dba OTP Industrial Solutions; OTC Industrial Technologies | 3948 Townsfair Way Suite 200 | | | | Columbus | OH | 43219 | |
| 31010685 | OHIO TREASURE OF STATE | OHIO DEPT OF TAXATION | PO BOX 347 | | | COLUMBUS | OH | 43266-0007 | |
| 30807671 | Ohio Valley Precision, Inc | 42 Doughty Rd | PO Box 3652 | | | Lawrenceburg | IN | 47025 | |
| 31012260 | OHIO VALLEY PRECISION, INC | P.O. BOX 3652 | | | | LAWRENCEBURG | IN | 47025 | |
| 30755346 | OKAY MOTOR PRODUCTS (HANGZHOU), INC | 1-604 DONGNINGJINZUO | 130 | | | HANGZHOU | | 310021 | CHINA |
| 31011189 | OKLAHOMA NATURAL GAS | PO BOX 219296 | | | | KANSAS CITY | MO | 64121 | |
| 31012112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787674 | OLD DOMINION FREIGHT LINE | 14933 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-7933 | |
| 30781960 | Old Dominion Freight Line Inc. | Rusty Frazier, Asset Recovery Analyst | 500 Old Dominion Way | | | Thomasville | NC | 27360 | |
| 31011190 | OLD DOMINION FREIGHT LINE INC. | PO BOX 841324 | | | | DALLAS | TX | 75284 | |
| 30734584 | OLINGER DIAMOND CENTER | P.O. BOX 689 | | | | JASPER | IN | 47547-0689 | |
| 31056509 | OLIVER CARBIDE PRODUCTS | 7445 Mayer Road | | | | Cottrellville | MI | 48039 | |
| 31012016 | OLIVER CORPORATION | 7445 MAYER ROAD | | | | COTTRELLVILLE | MI | 48039 | |
| 30734585 | OMEGA MECHANICAL DESIGN INC | 801 NORTH MAIN STREET | | | | BLUFFTON | OH | 45817 | |
| 31048078 | Omnex Systems LLC | 315 E. Eisenhower Parkway, Suite 300 | | | | Ann Arbor | MI | 48108 | |
| 31320711 | Omni Logistics, LLC dba LiVe Logistics | 1915 Snapps Ferry Road | | | | Greeneville | TN | 37745 | |
| 30768385 | Omni Newco DBA Live Logistics | 1915 Snapps Ferry Road | | | | Greeneville | TN | 37745 | |
| 30734587 | OMNI SYSTEMS INC | 701 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| 30734589 | OMNI SYSTEMS INC | 701 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| 30734588 | OMNI SYSTEMS INC | 701 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| 30734590 | OMNI SYSTEMS INC | 701 BETA DRIVE | | | | MAYFELD | OH | 44143 | |
| 30734589 | OMNI SYSTEMS INC | 701 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| 30755356 | OMNI SYSTEMS INC | 701 BETA DRIVE | | | | MAYFELD | OH | 44143 | |
| 31218613 | OMNI SYSTEMS INC | 701 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| 31028233 | OMNI Systems, LLC | 200 Public Square, Suite 3000 | | | | Cleveland | OH | 44114 | |
| 30734591 | OMNI TECH CORPORATION | 1460 TORREY ROAD | SUITE A | | | FENTON | MI | 48430 | |
| 30734591 | OMNI TECH CORPORATION | 1460 TORREY ROAD | SUITE A | | | FENTON | MI | 48430 | |
| 30832286 | Omnia Advanced Materials, LLC | Attn: Tracey Yarina | 9567 Main Street | PO Box 410 | | Beaver Falls | NY | 13305 | |
| 30734592 | OMNIAFILTRA LLC | 9567 MAIN STREET | | | | BEAVER FALLS | NY | 13305 | |
| 30734594 | OMNISOURCE CORPORATION | P.O. BOX 854408 | | | | MINNEAPOLIS | MN | 55485-4408 | |
| 30852787 | OmniSource, LLC | Attn: Jarrod B. Martin | 600 Travis Street | Suite 5600 | | Houston | TX | 77002 | |
| 31011255 | ONE ELEVEN GROUP | PO BOX 3011 | | | | FARMINGTON HILLS | MI | 48333 | |
| 31218706 | ONE ELEVEN GROUP | PO BOX 3011 | | | | FARMINGTON HILLS | MI | 48333 | |
| 31010983 | ONE REIMER ADVANTAGE INC | PO BOX 762 | | | | WINNIPEG | MB | R3C 2L4 | CANADA |
| 31011764 | ONE STOP ELECTRIC MOTOR REPAIR | 3083 MT. PLEASANT RD. | | | | MT.JOY | PA | 17552 | |
| 30765322 | One Stop Electric Motor Repair, Inc | 3083 Mount Pleasant Road | | | | Mount Joy | PA | 17552 | |
| 30734598 | ONE TEAM SOLUTION LLC | 1002 CARRISITOS TRL | | | | SAN BENITO | TX | 78586 | |
| 30734599 | ONEMONROE | PO BOX 88940 | | | | MILWAUKEE | WI | 53288-8940 | |
| 30763581 | OneVision Corporation | 5805 Chandler Ct. | Suite A | | | Westerville | OH | 43082 | |
| 30734601 | ONEVISION CORPORATION | 5805A CHANDLER CT | | | | WESTERVILLE | OH | 43082 | |
| 30789611 | Ongweoweh Corp | 5 Barr Rd | | | | Ithaca | NY | 14850 | |
| 30734602 | ONLINE LABELS INC | 2021 E LAKE MARY BLVD | | | | SANFORD | FL | 32773 | |
| 30734602 | ONLINE LABELS INC | 2021 E LAKE MARY BLVD | | | | SANFORD | FL | 32773 | |
| 31011856 | ONPOINT CAPITAL LLC | 53 W 36TH ST STE 701 | | | | NEW YORK | NY | 10018 | |
| 30734605 | ONTIME DOCK SERVICE | PO BOX 0381 | | | | LA MIRADA | CA | 90637 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734606 | OOMA INC | 525 ALMANOR AVE SUITE 200 | | | | SUNNYVALE | CA | 94085 | |
| 30734610 | OPEN TEXT INC | ATTN: GENERAL COUNSEL | 275 FRANK TOMPA DRIVE | | | WATERLOO | ON | N2L 0A1 | CANADA |
| 31010683 | OPEN TEXT INC | ATTN: GENERAL COUNSEL | 275 FRANK TOMPA DRIVE | | | WATERLOO | ON | N2L 0A1 | CANADA |
| 30734607 | OPEN TEXT INC | 2950 S DELAWARE ST STE 400 | | | | SAN MATEO | CA | 94403 | |
| 30734607 | OPEN TEXT INC | 2950 S DELAWARE ST STE 400 | | | | SAN MATEO | CA | 94403 | |
| 30734609 | OPEN TEXT INC | 2950 S DELAWARE ST. SUITE 400 | | | | SAN MATEO | CA | 94403 | |
| 30755375 | OPEN TEXT INC. | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 30734613 | OPEN TEXT INC. | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 30734611 | OPEN TEXT INC. | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | MD | 60673-1246 | |
| 30734612 | OPEN TEXT INC. | 26533 EVERGREEN ROAD, | SUITE 500 | | | SOUTHFIELD | MI | 48076 | |
| 30734614 | OPEN TEXT, INC. | 2950 S. DELAWARE ST./BAY | MEADOWS STATION 3 BLDG, | | | SAN MATEO | CA | 94403 | |
| 30734615 | OPENTEXT | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30755377 | OPENTEXT Inc | 2950 S DELAWARE ST, | SUITE 400 | | | SAN MATEO | CA | 94403 | |
| 30788643 | OpenText Inc | Attn: Accounts Receivable | 275 Frank Tompa | | | Waterloo | ON | N2L0A1 | Canada |
| 31010827 | OPENTEXT INC | JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 31011231 | OPERADORA COMERCIAL INNOVAX | INDEPENDENCIA #1311 | INDEPENDENCIA #1311 | | | TOLUCA | | 50070 | MEXICO |
| 30036 | OPERATIONS RX | 15435 HOLLY TRAIL LN | | | | DAVIDSON | NC | 28036 | |
| 30734617 | OPSEC SECURITY INC | 1857 COLONIAL VILLAGE LN | | | | LANCASTER | PA | 17601 | |
| 30734617 | OPSEC SECURITY INC | 1857 COLONIAL VILLAGE LN | | | | LANCASTER | PA | 17601 | |
| 30734618 | OPSECSECURITY INC | 1857 COLONIAL VILLAGE LN | | | | LANCASTER | PA | 17601 | |
| 30832482 | Opticat LLC | PO Box 1171 | | | | Riverton | UT | 84065 | |
| 30734620 | OPTICAT LLC | 1204 S. WEST JORDAN PARKWAY, C2 | | | | SOUTH JORDAN | UT | 84095 | |
| 30734621 | OPTIMAL ELECTRONICS CORP. | 1000 HERITAGE CENTER CIRCLE,STE 106 | | | | ROUND ROCK | TX | 78664 | |
| 30755390 | OPTIMAS OE SOLUTIONS | 2651 COMPASS ROAD | | | | GLENVIEW | IL | 60026 | |
| 30734623 | OPTIMAS OE SOLUTIONS LTDA | S.DE R.L. DE CV/ AV.PROL | ZARAGOZA 1301 INT 303, | | | AGUASCALIENTES | | 20138 | MEXICO |
| 30769133 | Optimas OE Solutions, LLC | Legal Department | 1441 Wood Dale Road | | | Wood Dale | IL | 60191 | |
| 31011086 | OPTUM RX | 80 IRON POINT CIR | STE 200 | | | FOLSOM | CA | 95630-8593 | |
| 30782797 | Opus Packaging - Florence | 6995 Southbelt Dr SE | | | | Caledonia | MI | 49316 | |
| 30734624 | OPUS PACKAGING - GR | 6995 SOUTHBELT DR | | | | CALEDONIA | MI | 49316 | |
| 30755392 | OPUS PACKAGING - GR | 6995 SOUTHBELT DR | | | | CALEDONIA | MI | 49316 | |
| 30734625 | OPUS PACKAGING - KALAMAZOO, LLC | DEPT 6404 | PO BOX 30516 | | | LANSING | MI | 48909 | |
| 30782794 | Opus Packaging - West Michigan | 6995 Southbelt Dr SE | | | | Caledonia | MI | 49316 | |
| 30734626 | OPUS PACKAGING-FLORENCE DBA PALMETTO PACKAGING | OPUS PACKAGING-FLORENCE | PO BOX 31683 | | | CHARLOTTE | NC | 28231 | |
| 30734627 | ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | |
| 30734629 | ORAFOL AMERICAS INC. | 26868 NETWORK PLACE | | | | CHICAGO | IL | 60673-1268 | |
| 30829448 | Orbian Corp. and Orbian Financial Services XXVI LLC | 2175 Salk Avenue, Suite 160 | | | | Carlsbad | CA | 92008 | |
| 30718726 | ORBIAN MANAGEMENT LIMITED | 34-37 LIVERPOOL STREET | 2ND FLOOR | | | LONDON | | EC2M 7PP | UNITED KINGDOM |
| 30761663 | Orbis Corporation | 1055 Corporate Center Drive | | | | Oconomowoc | WI | 53066 | |
| 30755399 | ORBIS CORPORATION | 1055 CORPORATE CENTER DRIVE | | | | OCONOMOWOC | WI | 53066 | |
| 31218427 | ORBIS CORPORATION | 14756 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30734631 | ORBIS CORPORATION | 14756 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30755398 | ORBIS CORPORATION | 1055 CORPORATE CENTER DR. | | | | OCONOMOWOC | WI | 53066-0482 | |
| 30734636 | ORKIN EXTERMINATING CO. | PO BOX 6297 | 1355 WINNETTE DR | | | TOLEDO | OH | 43614 | |
| 30734637 | ORKIN EXTERMINATING COMPANY | 2170 PIEDMONT RD. NE | | | | ATLANTA | GA | 30324-4135 | |
| 30759949 | Ornelas Construction | Attn: Gonzalo Humberto Ornelas | 3013 E 21st Street | | | Brownsville | TX | 78521 | |
| 31012088 | ORNELAS CONSTRUCTION | 3013 E 21ST SREET | | | | BROWNSVILLE | TX | 78521 | |
| 31011964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734638 | OSCO INC | 2955 WATERVIEW DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30762229 | Osco Inc. | 2955 Waterview Drive | | | | Rochester Hills | MI | 48309 | |
| 30734639 | OSTERMAN & COMPANY, INC | P.O. BOX 8598 | | | | CAROL STREAM | CT | 60197-8598 | |
| 30755417 | OTAS | VIA LOMBBADORE 189 | TO | | | LEINI | | 10040 | ITALY |
| 30734640 | OTIS ELEVATOR COMPANY | PO BOX 73579 | | | | CHICAGO | IL | 60673-7579 | |
| 30734642 | OTP INDUSTRIAL SOL/AIR TECHNOLOGIES | P O BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| 31218614 | OTP INDUSTRIAL SOL/AIR TECHNOLOGIES | P O BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| 30734642 | OTP INDUSTRIAL SOL/AIR TECHNOLOGIES | P O BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| 30734643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734644 | OTTAWA HILLS TRAVEL | 3450 W CENTRAL AVENUE, SUITE 260 | | | | TOLEDO | OH | 43606 | |
| 31011760 | OVERHEAD DOOR COMPANY | 576 GRANDVIEW DRIVE | | | | LEWISBERRY | PA | 17339 | |
| 30794307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30778774 | Oxford Global Resources | 900 Cummings Center Suite 326T | | | | Beverly | MA | 01915 | |
| 30734646 | OXFORD GLOBAL RESOURCES, LLC | 206 L 100 CUMMINGS CENTER SUITE 206 | | | | BEVERLY | MA | 01915 | |
| 30794310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30794314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30794315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30794313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30794311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30815563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734647 | OZARK CRANE | 2700 COUNTY ROAD 100 | | | | CARTHAGE | MO | 64836 | |
| 30794104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755432 | P A INDUSTRIES INC | 522 COTTAGE GROVE ROAD | | | | BLOOMFIELD | CT | 06002 | |
| 31218428 | P C M IMAGE-TEK | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | |
| 30734648 | P C M IMAGE-TEK | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | |
| 31218428 | P C M IMAGE-TEK | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | |
| 30755436 | P I C S DOCLIB LLC | 1414 N UNION STREET | | | | WILMINGTON | DE | 19806 | |
| 31010737 | P P B MEGASONICS | 3 MONROE PARKWAY | SUITE P348 | | | LAKE OSWEGO | OR | 97035 | |
| 30755437 | P&H TRAILER ENTERP INC | 9742 NORTH LOOP DRIVE | | | | EL PASO | TX | 79927 | |
| 30734650 | P.P.G. INDUSTRIES DE MÉXICO, S.A. | A TEQUISQUIAPAN 66, INDUSTRIAL, 768 | | | | SAN JUAN DEL RIO | | 76800 | MEXICO |
| 30826690 | P/A Industries Inc. | 522 Cottage Grove Road | | | | Bloomfield | CT | 06002 | |
| 30755439 | PA DEPT OF ENVIRONMENTAL PROTECTION | 909 ELMERTON AVE, | | | | HARRISBURG | PA | 17110 | |
| 30854443 | PACE ELECTRONIC | PO BOX 844026 | | | | BOSTON | MA | 02284-4026 | |
| 30794322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755444 | PACIFIC METAL STAMPINGS | 28415 W.WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| 30755444 | PACIFIC METAL STAMPINGS | 28415 W.WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| 30734653 | PACIFIC SWELL BRANDS LLC | 2425 ABBOT KINNEY BLVD | | | | VENICE | CA | 90291 | |
| 30734655 | PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| 30734656 | PACKAGING CORP OF AMERICA | 7777 STREET CLAIR AVE. | | | | MENTOR | OH | 44060 | |
| 30856102 | PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| 30755451 | PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| 30844349 | Packaging Corporation of America | Attn: Vince Carrera | 1 North Field Court | | | Lake Forest | IL | 60045 | |
| 30734662 | PACKAGING CORPORATION OF AMERICA | 222 CELTIC DRIVE | | | | MADISON | AL | 35758 | |
| 31218429 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 31218430 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30734658 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30734668 | PACK-N-TAPE | P.O. BOX 813 | | | | LAFAYETTE | CO | 80026-0813 | |
| 31320331 | PAKTRON LLC | 1205 MCCONVILLE ROAD | | | | LYNCHBURG | VA | 24502 | |
| 30734669 | PALETS EMPAQUES Y EMBALAJES | AV VALLARTA 6503 10TH FLOOR | JAL | | | ZAPOPAN | | 45010 | MEXICO |
| 30755461 | PALLET PARTNERS OF AMERICA LLC | 2604 N CHAPEL HILL RD | | | | JOHNSBURG | IL | 60051 | |
| 30762645 | Pallet Partners of America, LLC | Jeffrey Elser | 2604 N Chapel Hill Road | | | Johnsburg | IL | 60051 | |
| 30734671 | PALLET PRO, LLC | P.O. BOX 360 | P.O. BOX 360 | | | CULVER | IN | 46511 | |
| 31011872 | PALLET SOLUTION INC | 10200 FOREST GREEN BLVD | SUITE 401 | | | LOUISVILLE | KY | 40223 | |
| 30734673 | PANDATA GROUP, LLC | 701 EAST WASHINGTON AVENUE | SUITE 202 | | | MADISON | WI | 53703 | |
| 30734673 | PANDATA GROUP, LLC | 701 EAST WASHINGTON AVENUE | SUITE 202 | | | MADISON | WI | 53703 | |
| 30734676 | PANGBORN CORPORATION | PO BOX 737355 | | | | DALLAS | TX | 75373-7355 | |
| 31213010 | Pangborn LLC | 4630 Coates Dr | | | | Fairburn | GA | 30213 | |
| 31221858 | Pantoja, Robert | ADDRESS ON FILE | | | | | | | |
| 30766176 | PAP Auto Products Corp. | 16411 Shoemaker Ave | | | | Cerritos | CA | 90703 | |
| 30755477 | PAPE MATERIAL HANDLING INC. | PO BOX 35144 #5077 | | | | SEATTLE | WA | 98124-5144 | |
| 31010877 | PARAGON RAPID MANUFACTURING | 18 BASALTIC ROAD | | | | CONCORD | ON | L4K 1G6 | CANADA |
| 30734678 | PARAGON STEEL | 7405 E. SLAUSON AVE. | | | | COMMERCE | CA | 90040 | |
| 30734679 | PARAGON TECHNOLOGIES | 5775 E 10 MILE RD | | | | WARREN | MI | 48091 | |
| 30734681 | PARAMOUNT DATA MANAGEMENT INC. | 300 LENORA STREET #863 | | | | SEATTLE | WA | 98121 | |
| 30767934 | Paramount Data Managment Inc | 300 Lenora Street #863 | | | | Seattle | WA | 98121 | |
| 30734682 | PARK CITY STEEL | 4 AIRPORT ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30734683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755495 | PARKER HANNIFIN ENGINE MOBILE | 7973 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30734684 | PARKER SEAL (FORMERLY GOSHEN) | 3025 W CROFT CIR | PO BOX 517 | | | GOSHEN | IN | 46527-0517 | |
| 30734685 | PARKER SEAL GROUP | 7917 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30734685 | PARKER SEAL GROUP | 7917 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 31046351 | Parker-Hannifin Corporation | c/o NCS | 729 Miner Road | | | Highland Heights | OH | 44143 | |
| 30791122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012309 | PARKVIEW OCCUPATIONAL HEAL | NW 6476 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 30840756 | PARTCRAFT INC. | 414 EAST AVEK-4 | | | | LANCASTER | CA | 93535 | |
| 30815628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734687 | PAT & JEFF ENTERPRISE CO.LTD | # 111 CHUNG SHAN S. RD. YUNG | | | | KONG,TAINAN | | | TAIWAN |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 82 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734689 | PATEL TOWEL INDUSTRIES | F 61 B SITE | | | | KARACHI | | 76700 | PAKISTAN |
| 30734690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734691 | PATRIOT ENGINEERING AND ENVIRONMENTAL | 6150 E 75TH ST | | | | INDIANAPOLIS | IN | 46250 | |
| 30792421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734693 | PAUL A HARRISON-SENECA COUNTY TREAS | SENECA COUNTY TREASURER | 109 S WASHINGTON STREET #2105 | | | TIFFIN | OH | 44883 | |
| 30734694 | PAUL HASTINGS LLP | 515 SOUTH FLOWER STREET | 25TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 30734694 | PAUL HASTINGS LLP | 515 SOUTH FLOWER STREET | 25TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 31320440 | PAUL LOGISTICS INC | 15202 E ADMIRAL PL.? | | | | TULSA? | OK | 74116 | |
| 30781968 | PAVE Technology Co Inc. | 2751 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| 30734695 | PAVE TECHNOLOGY CO, INC | 2751 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | |
| 30840306 | PAVE TECHNOLOGY CO, INC | 2751 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | |
| 30734696 | PAWNEE LEASING CORPORATION | 3801 AUTOMATION WAY, STE 207 | | | | FORT COLLINS | CO | 80525 | |
| 30755514 | PAX MACHINE WORKS INC | PO BOX 338 | | | | CELINA | OH | 45822 | |
| 30734698 | PAX MACHINE WORKS INCORPORATED | 5139 MONROE RD | PO BOX 338 | | | CELINA | OH | 45822 | |
| 30734700 | PAYMENTFLO INC. | 14400 PIERREFONDS BLVD | PIERREFONDS | | | QUEBEC | QC | H9H 4R7 | CANADA |
| 31010406 | PAYMENTFLO INC. | 14400 PIERREFONDS BLVD | PIERREFONDS | | | QUEBEC | QC | H9H 4R7 | CANADA |
| 30734701 | PAYSCALE, INC | 350 N ORLEANS ST | FL 8 | DEPT. 1343 | | CHICAGO | IL | 60654-1529 | |
| 30734701 | PAYSCALE, INC | 350 N ORLEANS ST | FL 8 | DEPT. 1343 | | CHICAGO | IL | 60654-1529 | |
| 31010841 | PCC SPECIALTY PRODUCTS, LLC | C(DBA)PTG REED | PO BOX 32 | | | AUBURN | MA | 01501-0032 | |
| 30734702 | PCC SPECIALTY PRODUCTS,LL | C(DBA)PTG REED | PO BOX 32 | | | AUBURN | MA | 01501-0032 | |
| 30765109 | PCS Company | 34500 Doreka Drive | | | | Fraser | MI | 48026 | |
| 30734703 | PCS COMPANY | DEPT. 771831 | P.O. BOX 77000 | | | DETROIT | MI | 48277-1831 | |
| 30734703 | PCS COMPANY | DEPT. 771831 | P.O. BOX 77000 | | | DETROIT | MI | 48277-1831 | |
| 30767965 | PDM Automotive | 300 Lenora Street #863 | | | | Seattle | WA | 98121 | |
| 30734704 | PECO-PAYMENT PROCESSING | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101-0629 | |
| 31012349 | PEDTECH (ESS) LLC | 1460 COX AVENUE | | | | ERLANGER | KY | 41018 | |
| 30755527 | PEE DEE FIRE & SAFETY | 1220 DUDLEY ROAD | | | | MARION | SC | 29571 | |
| 30734705 | PEE DEE FOOD SERVICE | 2300 DAVID MCLEOD BLVD. | | | | FLORENCE | SC | 29502 | |
| 30734706 | PEE DEE OFFICE SYSTEMS | 1409 MR JOE WHITE AVENUE | | | | MYRTLE BEACH | SC | 29577-5615 | |
| 31320441 | PEET FRATE LINE | 650 S EASTWOOD DRIVE | | | | WOODSTOCK | IL | 60098 | |
| SW718731 | PEMBERTON CAPITAL ADVISORS LLP | 5 HOWICK PLACE | | | | LONDON | | SW1P 1WG | UNITED KINGDOM |
| 30782124 | PEMTRON TECHNOLOGY CORP | 15111 S FIGUEROA ST | | | | GARDENA | CA | 90248 | |
| 30734709 | PEMTRON TECHNOLOGY CORP. | 15111 S. FIGUEROA ST. | | | | GARDENA | CA | 90248 | |
| 30734710 | PENN FASTENER & HARDWARE | 444 INDUSTRIAL DRIVE | | | | NORTH WALES | PA | 19454-4138 | |
| 30760795 | Penn Fastener & Hardware Corp | 31 Oak Ave., Suite 155 | | | | Chalfont | PA | 18914 | |
| 30734711 | PENNCAT CORPORATION | 404 ELM AVENUE NORTH WALES | | | | NORTH WALES | PA | 19454-3334 | |
| 30755534 | PENSKE TRUCK LEASING | PO BOX 7429 | | | | PASADENA | CA | 91110-7429 | |
| 30755537 | PENZ PRODUCTS INC. | 1320 S MERRIFIELD AVE. | | | | MISHAWAKA | IN | 46544 | |
| 31012121 | PEOPLE 2.0 NORTH AMERICA | PO BOX 677905 | | | | DALLAS | TX | 75267-7905 | |
| 30821696 | People 2.0 Workforce Services Canada, ULC | Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30809478 | PEOPLE2.0 WORKFORCE SERVICES CANADA, ULC | Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 31012302 | PERFECT PATTERNS CENTRAL | 3841 S VINCENT STATION DRIVE | | | | OWENSBORO | KY | 42303 | |
| 31012193 | PERFECT SITE PROPERTY MANAGEMENT | 1608 COINING DR | | | | COINING | OH | 24612 | |
| 30734712 | PERFECTION SERVO HYDRAULICS INC | 1290 LYON RD | | | | BATAVIA | IL | 60510 | |
| 30755543 | PERFECTION SERVO HYDRAULICS INC | 1290 LYON ROAD | | | | BATAVIA | IL | 60510 | |
| 30734713 | PERFECTION SERVO/STS OPERATING INC. | 1290 LYON ROAD | | | | BATAVIA | IL | 60510 | |
| 30734714 | PERFORMANCE INJECTION SUPPLY | 2137 S. MEACHAM RD | | | | PALATINE | IL | 60067 | |
| 31010488 | PERLMAN MEDIATION | 912 SOURH ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33316 | |
| 31320456 | PERRY JOHNSON REGISTRARS MIS2 | 755 W. BIG BEAVER RD., SUITE 1340 | | | | TROY | MI | 48084 | |
| 30755553 | PEX GERMAN OE PARTS LLC | 200 HART ST | | | | NICEVILLE | FL | 32578 | |
| 31055359 | PG Maderas y Triplay S.A. de C.V. | Valle De Mezquital 200 Int 5-A | Colonia Esperanza | | | Victoria de Durango, CP | | 34080 | Mexico |
| 30734716 | PG MADERAS Y TRIPLAY SA | HEROICO COLEGIO MILITAR 3 | SI | | | CULIACAN | | 80280 | MEXICO |
| 30734717 | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | |
| 31216978 | Phillips Jr, Billy R | ADDRESS ON FILE | | | | | | | |
| 31228878 | Phillips Jr, Billy Ray | ADDRESS ON FILE | | | | | | | |
| 30734720 | PHILLIPS LAWN CARE | 524 COLUMBUS AVENUE | | | | FOSTORIA | OH | 44830 | |
| 30734722 | PHILLIPS PLATING CORP | 984 N LAKE AVE | | | | PHILLIPS | WI | 54555 | |
| 30734722 | PHILLIPS PLATING CORP | 984 N LAKE AVE | | | | PHILLIPS | WI | 54555 | |
| 31227290 | Philpott, Robert | ADDRESS ON FILE | | | | | | | |
| 30755561 | PHINIA DELPHI INDIA PRIVATE | 240 UDYOG VIHAR PHASE 1 | | | | GURGAON HARA YANA | | 122016 | INDIA |
| 30769907 | PHOCAS INC | PO BOX 782434 | | | | ORLANDO | FL | 32878 | |
| 30734723 | PHOCAS INC | PO BOX 782434 | | | | ORLANDO | FL | 32878 | |
| 30734724 | PHOENIX JCR B'VILLE INDUS | (DBA) PHOENIX INVESTORS | 401 E. KILBOURN AVE. | | | MILWAUKEE | WI | 53202 | |
| 30734725 | PHOENIX MOLD AND ENGINEERING LLC | 7383 SULIER DR. | | | | TEMPERANCE | MI | 48182 | |
| 31404718 | PHOENIX NAP, LLC | 2353 W UNIVERSITY DR | | | | PHOENIX | AZ | 85281 | |
| 30755563 | PHOENIX QUALITY MANAGEMENT LLC | PHOENIX QUALITY MANAGEMENT LLC | DBA FALCON DIVERSIFIED INC | 164 SOUTH PARK BLVD | | GREENWOOD | IN | 46143 | |
| 31218431 | PHYLLIS FARLEY | 7714 CHET LANE | | | | LOUISVILLE | KY | 40214 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734728 | PIAB USA INC | P.O. BOX 644491 | | | | PITTSBURG | PA | 15264 | |
| 30734729 | PIEDMONT RESIN SUPPLY LLC | 420 SOUTH ERWIN STREET | | | | CARTERSVILLE | GA | 30120 | |
| 30734729 | PIEDMONT RESIN SUPPLY LLC | 420 SOUTH ERWIN STREET | | | | CARTERSVILLE | GA | 30120 | |
| 30734731 | PIMA COUNTY TREASURER | P O BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 30734731 | PIMA COUNTY TREASURER | P O BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 30734732 | PINGHU FIRSTCLUB OUTDOOR & SPORTS | NO.358 XINGYE ROAD, PINGHU CITY | ZJ | | | JIAXING | | 314200 | CHINA |
| 30762689 | Pinghu Firstclub Outdoor & Sports Co., Ltd. | No. 358 Xingye Rd | | | | Pinghu, Zhejiang | | 314200 | China |
| 31010389 | PINHEIRO ADVOGADOS | RUA HUNGRIA, 1. 100 SP | | | | SAO PAULO | | 01455-000 | BRAZIL |
| 30734733 | PINNACLE ENGPLAST PVT. LTD | A 26 1 MIDC SATPUR NICE | MAHARASHTRA | | | NASHIK | | 422005 | INDIA |
| 30815692 | PINNACLE PLASTIC PRODUCTS | 513 NAPOLEON ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 31011139 | PINNACLE PRECISION PLASTICS LLC | 69 FOLEY DRIVE | | | | ARAB | AL | 35016 | |
| 31011181 | PINNACLE SALES | 637 PINELLAS BAYWAY SOUTH | SUITE 302 | | | TIERRA VERDE | FL | 33715 | |
| 30815698 | PIOLAX CORP | P O BOX 101913 | | | | ATLANTA | GA | 30392 | |
| 30815696 | PIOLAX CORP | P O BOX 101913 | | | | ATLANTA | GA | 30392 | |
| 31011873 | PIONEER INCORPORATED | 600 LAKEVIEW POINT DRIVE | | | | NEW BRIGHTON | MN | 55112 | |
| 30734739 | PIONEER INDUSTRIAL CORP. | 400 RUSSELL BOULEVARD | | | | ST.LOUIS | IL | 63104-4018 | |
| 30769740 | Pioneer Industrial Corporation | 400 Russell BLVD | | | | Saint louis | MO | 63104 | |
| 31055304 | Pioneer Packaging LLC | 1617 N Meridian St. | | | | Portland | IN | 47371 | |
| 31218675 | PIONEER PACKAGING LLC | 218 EAST LINCOLN ST. | | | | PORTLAND | IN | 47371 | |
| 30734740 | PIONEER PACKAGING LLC | 218 EAST LINCOLN ST. | | | | PORTLAND | IN | 47371 | |
| 30734742 | PISTON AMORTISOR SAN TIC A.S | NOSAB N.314 SK. NO. 6 | | | | BURSA | | 16140 | TURKEY |
| 30792445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734744 | PITNEY BOWES GLOBAL FIN. | ACCT 3785665 | P O BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| 30734745 | PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | PO BOX 371887 | | | PITTSBURG | PA | 15250 | |
| 30734746 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | LLC POSTAGE BY PHONE | 27 WATERVIEW INC | | | SHELTON | CT | 06484 | |
| 30734747 | PITNEY BOWES INC | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 30734748 | PITNEY BOWES INC. | P.O. BOX 981039 | | | | BOSTON | MA | 02298-1039 | |
| 30734749 | PITT OHIO | P.O. BOX 643271 | | | | PITTSBURGH | PA | 15264 | |
| 30734750 | PLACELL, AB | BOX 3, BALDERSVAGEN 36 | | | | SWEDEN | | 33225 | SWEDEN |
| 30734753 | PLANALYTICS, INC. | 920 CASSATT RD | SUITE# 300 | | | BERWYN | PA | 19312 | |
| 30815711 | PLANTERS BANK | 201 NORTHWEST RAILROAD | SUITE 110 | | | HAMMOND | LA | 70401 | |
| 30734755 | PLASTECH CORPORATION | 920 SOUTH AVENUE | | | | RUSH CITY | MN | 55069 | |
| 30734755 | PLASTECH CORPORATION | 920 SOUTH AVENUE | | | | RUSH CITY | MN | 55069 | |
| 31011232 | PLASTIC COMPONENTS | N116 W18271 MORSE DRIVE | | | | GERMANTOWN | WI | 53022 | |
| 30734756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218615 | PLASTIC MOLDING TECHNOLOGY | 12280 ROJAS DRIVE UNIT A | | | | EL PASO | TX | 79936 | |
| 30768850 | Plastic Molding Technology LLC | 6284 S. Nome Court | | | | Centennial | CO | 80111 | |
| 30766633 | Plastic Omnium Auto Inergy (USA) LLC | c/o OPmobility Industries Holding USA,Inc. | 4685 Investment Drive | | | Troy | MI | 48098 | |
| 30810771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218432 | PLASTIC PROCESS EQUIPMENT INC | P O BOX 670425 | | | | NORTHFIELD | OH | 44067 | |
| 30734759 | PLASTIC PROCESS EQUIPMENT INC | P O BOX 670425 | | | | NORTHFIELD | OH | 44067 | |
| 30734761 | PLASTIC PROCESS EQUIPMENT, INC | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30734761 | PLASTIC PROCESS EQUIPMENT, INC | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30734762 | PLASTIC SERVICE CENTERS | 21445 CARLO DRIVE | | | | CLINTON TWP | MI | 48038 | |
| 30734764 | PLASTICS MACHINERY GROUP | 5455 PERKINS RD | | | | BEDFORD HTS | OH | 44146 | |
| 30734765 | PLASTICS ONE ASSET | ADVISOR, LLC | 151 ELLA GRASSO AVE. | | | TORRINGTON | CT | 06490 | |
| 30734766 | PLASTICS PROCESS EQUIPMENT | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30734766 | PLASTICS PROCESS EQUIPMENT | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30734767 | PLASTIC-TECH CONSULTING LLC | 4753 KEENELAND RUN | | | | BATAVIA | OH | 45103 | |
| 30852768 | Plastipac USA LLC | 3714 Santa Inez St | | | | Mission | TX | 78572-2817 | |
| 31218433 | PLASTOMER CORPORATION | DEPT #15601 | P O BOX 67000 | | | DETROIT | MI | 48267 | |
| 31218434 | PLASTOMER CORPORATION | DEPT #15601 | P O BOX 67000 | | | DETROIT | MI | 48267 | |
| 30734768 | PLASTOMER CORPORATION | DEPT #15601 | P O BOX 67000 | | | DETROIT | MI | 48267 | |
| 31320442 | PLATINUM CARGO LOGISTICS INC | 5181 WARD ROAD SUITE 101 | | | | WHEAT RIDGE | CO | 80033 | |
| 30734771 | PLEATING SYSTEMS & EQUIPM | 132 CITIZENS BLVD | | | | SIMPSONVILLE | KY | 40067 | |
| 31010598 | PLEATING SYSTEMS & EQUIPMENT | 132 CITIZENS BLVD | | | | SIMPSONVILLE | KY | 40067 | |
| 30734772 | PLESNER ADVOKATPARTNERSELSKAB | AMERIKA PLADS 37 | DK-2100 | | | COPENHAGEN | | | DENMARK |
| 30734772 | PLESNER ADVOKATPARTNERSELSKAB | AMERIKA PLADS 37 | DK-2100 | | | COPENHAGEN | | | DENMARK |
| 30755595 | PLEXUS CORPORATION | 5550 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 30734773 | PLUMBERS SUPPLY COMPANY | P.O. BOX 634623 | | | | CINCINNATI | IN | 45263-4623 | |
| 31011073 | PLUNKETT'S | 40 52ND WAY NORTHEAST | | | | FRIDLEY | MN | 55421 | |
| 30734776 | PLYMOUTH BRAZING, INC | 6140 NORTH HICKS | | | | WESTLAND | MI | 48185 | |
| 31404719 | PLYMOUTH SPRING CO. | PO BOX 1358 | | | | BRISTOL | CT | 06011-1358 | |
| 30734778 | PLZ CORP | 2651 WARRENVILLE ROAD STE 300 | | | | DOWNERS GROVE | IL | 60515 | |
| 31010422 | PMA COMPANIES | 380 SENTRY PKWY W | #200 | | | BLUE BELL | PA | 19422 | |
| 30734779 | PMA FRICTION PRODUCTS | 880 KINGSLAND | | | | BATAVIA | IL | 60510 | |
| 30734780 | PMA MANAGEMENT CORP. | 380 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 84 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30755601 | PNC BANK NATIONAL ASSOC. | 249 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 30734781 | PNEUMATIC SCALE | 10 ASCOT PKWY | | | | CUYAHOGA FALLS | OH | 44223 | |
| 30734782 | PNEUMATIC SCALES ANGELUS | 25236 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| 30734783 | PNG LOGISTICS | PO BOX 5070 | | | | LANCASTER | PA | 17606 | |
| 30770229 | PNG Logistics Co., LLC | PO Box 5070 | | | | Lancaster | PA | 17606 | |
| 31011880 | PNG LOGISTICS CO.LLC | PO BOX 5070 | | | | LANCASTER | PA | 17606 | |
| 31012257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769472 | Polimeros y Derivados S.A. de C.V. | Attention to Javier Lopez de Obeso | 400 Portland Rd | Bldg 2 Ste 10 | | San Antonio | TX | 78216 | |
| 30734787 | POLIMEROS Y DERIVADOS SA | PALO CUARTO 213 COLONIA M | ICHOACAN | GT | | LEON | | 37240 | MEXICO |
| 30734788 | POLIMEROS Y DERIVADOS SA DE CV | PALO CUARTO NO 213 COL MICHOACAN | | | | LEON | | 37240 | MEXICO |
| 30734789 | POLSYS SERVICES INC | 26451 HANNA RD | | | | OAK RIDGE NORTH | TX | 77385 | |
| 30734790 | POLYFILM LLC | 623 LANGTRY ST | | | | EL PASO | TX | 79902 | |
| 30755609 | POLYMARK INC | 10422 STORMHAVEN WAY | | | | INDIANAPOLIS | IN | 46256 | |
| 31011091 | POLYMER CLEANING TECHNOLGY, INC. | 390 AMWELL RD, STE 402 | | | | HILLSBOROUGH | NJ | 08844 | |
| 30762220 | Polymer Machinery Co Inc | 154 B Potomac Ave | | | | Tallmadge | OH | 44278 | |
| 31012015 | POLYMER MACHINERY CO. INC | P.O. BOX 735474 | TALLMADGE | | | CHICAGO | IL | 60673-5474 | |
| 30734792 | POLYMER MOLDING, INC. | 1655 WEST 20TH STREET | | | | ERIE | PA | 16502 | |
| 30734792 | POLYMER MOLDING, INC. | 1655 WEST 20TH STREET | | | | ERIE | PA | 16502 | |
| 30755611 | POLYMER RESOURCES, LTD | 656 NEW BRITAIN AVENUE | | | | FARMINGTON | CT | 06032 | |
| 30805810 | POLYRUB EXTRUSIONS (INDIA) PVT. LTD. | PLOT NO. W-102D, | THANE BELAPUR ROAD, | MIDC, KHAIRANE, | KOPAR KHAIRANE | NAVI MUMBAI | | 400710 | INDIA |
| 30734793 | POLYRUB EXTRUSIONS(INDIA)PVT | 77. MISTRY INDUSTRIAL COMPLE | CROSS ROAD 'A'. ANDHERI EASH | | | MUMBAI | | 400093 | INDIA |
| 30734794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734795 | PORTER PRECISION PRODUCTS | 2737 BANNING ROAD | | | | CINCINNATI | OH | 45239 | |
| 30765372 | Porter Precision Products Co | 2734 Banning Road | | | | Cincinnati | OH | 45239 | |
| 30734796 | PORTLAND PLASTICS | #3 INDUSTRIAL DR | | | | PORTLAND | MI | 48875 | |
| 30734799 | POWELL TOOL SUPPLY, INC | 1338 MISHAWAKA AVENUE | | | | SOUTH BEND | IN | 46615 | |
| 30734800 | POWER & SIGNAL GROUP | 6675 PARKLAND BLVD | | | | CLEVELAND | OH | 44139 | |
| 30734801 | POWER & SIGNAL GROUP | 6675 PARKLAND BOULEVARD | | | | SOLON | OH | 44139 | |
| 30755625 | POWER & SIGNAL GROUP | LOCKBOX #3096 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675 | |
| 30734801 | POWER & SIGNAL GROUP | 6675 PARKLAND BOULEVARD | | | | SOLON | OH | 44139 | |
| 31320445 | POWER FREIGHT CO BROKERAGE SERVICES | 1917 TANGLEWOOD DR UNIT 3B | | | | GLENVIEW | IL | 60025 | |
| 31011820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734802 | PPC INDUSTRIES | 3000 E. MARSHALL AVENUE | | | | LONGVIEW | TX | 75601-6118 | |
| 30734803 | PPG INDUSTRIES INC | 3333 N INTERSTATE 35 | | | | GAINESVILLE | TX | 76240 | |
| 30734804 | PPG INDUSTRIES INC | DEPT 1038 PO BOX 121038 | | | | DALLAS | TX | 75312-1038 | |
| 30734805 | PRATT INDUSTRIES INC | 700 E. 37TH ST. NORTH | | | | WICHITA | KS | 67219 | |
| 30830003 | Precisely Software Incorporated | Attn: Nate Davis | 1700 District Avenue, Suite 300 | | | Burlington | MA | 01803 | |
| 30755646 | PRECISION AIRCONVEY CORP | 465 CORPORATE BLVD | | | | NEWARK | DE | 19702 | |
| 30734806 | PRECISION CALIBRATION SYSTEMS LLC | 117 EAST MAIN STREET | | | | MORRISTOWN | TN | 37814 | |
| 31011123 | PRECISION DIE & STAMPING | 1704 W TENTH STREET | | | | TEMPE | AZ | 85281 | |
| 30755647 | PRECISION DIE CAST, INC. | 65 GRAFFIELD DRIVE | | | | KIMBALL | MI | 48074 | |
| 30840699 | PRECISION FINISHING INC. | 1800 AM DRIVE | | | | QUAKERTOWN | PA | 18951 | |
| 30734807 | PRECISION TOOLING & | AUTOMATION DESIGN | | | | HIDALGO | TX | 78557 | |
| 30765271 | Precision Tools Service, Inc. | 2426 Norcross Drive | | | | Columbus | IN | 47201 | |
| 30810810 | PREDICTIVEHR, INC. | 83 BLUE HILLS PARKWAY | | | | MILTON | MA | 02186 | |
| 30734809 | PREDICTIVEHR, INC. | 83 BLUE HILLS PKWY | | | | MILTON | MA | 02186 | |
| 31010793 | PREMIER BUSINESS SOLUTIONS | 3202 N KENMORE ST | | | | SOUTH BEND | IN | 46628 | |
| 31320168 | Premier Business Solutions LLC | 3202 N. Kenmore Street | | | | South Bend | IN | 46628 | |
| 30734811 | PREMIER EQUIPMENT SALES | 1254 WASHINGTON STREET | | | | COLUMBUS | IN | 47201 | |
| 30734812 | PREMIER INDUSTRIAL MACHINE LLC | 19537 US ROUTE 6 | | | | WESTON | OH | 43569 | |
| 31218435 | PREMIER INDUSTRIAL MACHINE LLC | 19537 US ROUTE 6 | | | | WESTON | OH | 43569 | |
| 30760713 | Premier Industrial Machine, LLC | 19537 US Route 6 | | | | Weston | OH | 43569 | |
| 30755655 | PREMIER MAGNESIA, LLC. | P.O. BOX 207471 | | | | DALLAS | TX | 75320-7471 | |
| 31012079 | PREMIER SCALES & SYSTEMS | 4901 N. SAINT JOSEPH AVE | | | | EVANSVILLE | IN | 47720 | |
| 31320356 | PREMIUM MECHANICAL & AUTOMATION INC | 3185 N HIGH ST, JACKSON | | | | | MO | 63755 | |
| 30734814 | PRESMEC INTERNATIONAL | 2409C EAST GRIFFIN PKWY# | | | | MISSION | TX | 78572 | |
| 30755659 | PRESS & MULTI-SLIDE | TOOLING LTD | BOWER HILL INDUSTIES | UK | | LONDON,ENGLAND | | CM16 7AQ | UNITED KINGDOM |
| 30734815 | PRESTIGE SORTING INC | 26155 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| 30734816 | PRESTIGE SORTING, INC | 26155 GROESBECK HIGHWAY | | | | WARREN | MI | 48089 | |
| 30783651 | Prestige Sorting, Inc. | 26155 Groesbeck Highway | | | | Warren | MI | 48089 | |
| 30734817 | PRESTIGE THREADED PRODUCTS CO. | 127 TOWER DRIVE | | | | BURR RIDGE | IL | 60527 | |
| 30734818 | PRESTIGE TOOL & DIE LLC | 4652 HWY 145 | | | | CORYDON | KY | 42406 | |
| 30734820 | PRET ADVANCED MATERIALS, LLC | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 188 | | | JOHNSONVILLE | SC | 29555 | |
| 30755660 | PREVENTATIVE MAINTENANCE SERV OHIO | PO BOX 1322 | | | | GROVE CITY | OH | 43123 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734824 | PRICEFITTERS (DIV. H-P PRODUCTS) | P.O. BOX 70537 | | | | CLEVELAND | OH | 44190 | |
| 30755663 | PRICOL LIMITED | P O BOX 4209 132 OOTYMAIN | PERIYANAICKENPALAYM COIMBOTORE 641 020 | | | TAMILNADU | | | INDIA |
| 30734827 | PRIDE GAGE ASSOCIATES LLC | 6725 W. CENTRAL AVE. | SUITE M | PMB 152 | | TOLEDO | OH | 43617 | |
| 30734828 | PRIMEREVENUE, INC. | 600 PEACHTREE STREET NE | SUITE 400 | | | ATLANTA | GA | 30308 | |
| 30734828 | PRIMEREVENUE, INC. | 600 PEACHTREE STREET NE | SUITE 400 | | | ATLANTA | GA | 30308 | |
| 31230237 | PrimeRevenue, Inc. | c/o Taft Stettinius & Hollister LLP | Brian J. Levy | 3343 Peachtree Road NE | Suite 1600 | Atlanta | GA | 30326 | |
| 30755665 | PRIMETRADE, INC. | P.O. BOX 470725 | | | | CHARLOTTE | NC | 28226 | |
| 30755665 | PRIMETRADE, INC. | P.O. BOX 470725 | | | | CHARLOTTE | NC | 28226 | |
| 30734831 | PRIMEX PLASTICS CORPORATION | #774513 | PO BOX 854513 | | | MINNEAPOLIS | MN | 55485-4513 | |
| 30734833 | PRINCIPAL LIFE INSURANCE COMPANY | P.O. BOX 603516 | | | | CHARLOTTE | NC | 28260-3516 | |
| 30734835 | PRINTEX MARKETING TECH. | 12800 BROOKPRINTER PLACE | | | | POWAY | CA | 92064 | |
| 30734836 | PRINTWELL ACQUISTION COMPANY INC | 26975 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 | |
| 30755673 | PRIORITY COMMUNICATIONS | PO BOX 56025 | | | | INDIANAPOLIS | IN | 46256-0025 | |
| 30734837 | PRM TRUCKING INC | PO BOX 456 | | | | WHITE PIGEON | MI | 49099 | |
| 30734838 | PRO LEASING SERVICES, LLC | 35235 MOUND RD. | | | | STERLING HEIGHTS | MI | 48310 | |
| 30755678 | PRO MATCH INC | 5051 N SYLVANIA AVE | | | | FORT WORTH | TX | 76137 | |
| 30734839 | PRO PALLET | 1730 BUTTER ROAD | | | | DOVER | PA | 17315 | |
| 30734840 | PRO PLASTIC SALES & SERVICE | 5780 EAST FALL CREEK PKWY NORTH DR. | | | | INDIANAPOLIS | IN | 46226 | |
| 30734842 | PRO TECH QUALITY SOLUTIONS | P.O. BOX 991093 | | | | LOUISVILLE | KY | 40269 | |
| 30771323 | Pro Tech Quality Solutions LLC | PO Box 991093 | | | | Louisville | KY | 40269-1093 | |
| 30734843 | PRO UNIQUE INDUSTRIAL INC. | 17-8 37TH RD TAICHUNG INDUS. PARK | TCC | | | TAICHUNG | | 400 | TAIWAN |
| 30782090 | Process Control Specialists, Inc. | 713 Range End Road | | | | Dillsburg | PA | 17019 | |
| 30734844 | PRODATA COMPUTER SERV.INC | 18881 WEST DODGE RD | SUITE# 22OW | | | OMAHA | NE | 68022 | |
| 31012317 | PRODATA COMPUTER SERVICES | 18881 WEST DODGE RD,SUITE 220W | | | | OMAHA | NE | 68022 | |
| 30734845 | PRODUCT & TOOLING TECHNOLOGIES INC | 33222 GROSEBECK HIGHWAY | | | | FRASER | MI | 48026 | |
| 31218616 | PRODUCT & TOOLING TECHNOLOGIES INC | 33222 GROSEBECK HIGHWAY | | | | FRASER | MI | 48026 | |
| 30789815 | Product & Tooling Technologies, Inc | 33222 Groesbeck Hwy | | | | Fraser | MI | 48026 | |
| 31011014 | PRODUCTION AUTOMATION CORP | 121 CHESHIRE LANE STE. 400 | | | | MINNETONKA | MN | 55305 | |
| 30734846 | PRODUCTOS LAMINADOS DE MONTERREY S. | KM. 5.75, CARR. A COLOMBIA, SIN NOM | | | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| 30734847 | PROFESSIONAL BENEFIT ADMIN | P.O. BOX 2023 | | | | CAROL STREAM | IL | 60132-2023 | |
| 30734847 | PROFESSIONAL BENEFIT ADMIN | P.O. BOX 2023 | | | | CAROL STREAM | IL | 60132-2023 | |
| 30734848 | PROFESSIONAL HEARING CARE | 716 WEST MARKET STREET | | | | TIFFIN | OH | 44883 | |
| 30734849 | PROFICIENT MACHINE & TOOL | 8074 CLYDE PARK AVE SW | | | | BRYON CENTER | MI | 49315 | |
| 30843518 | PROGRESS BRAVEPOINT | PO BOX 84-5828 | | | | BOSTON | MA | 02284-5828 | |
| 30734851 | PROGRESS SOFTWARE | 14 OAK PARK | | | | BEDFORD | MA | 01730 | |
| 30734851 | PROGRESS SOFTWARE | 14 OAK PARK | | | | BEDFORD | MA | 01730 | |
| 30755699 | PROGRESS SOFTWARE CORP. | 14 OAK PARK | | | | BEDFORD | MA | 01730 | |
| 30762797 | Progress Software Corporation | 15 Wayside Rd. | Suite 400 | | | Burlington | MA | 01803 | |
| 30839382 | PROGRESSIVE FINISHING, INC. | 50800 EAST RUSSELL SCHMIDT BLVD. | | | | CHESTERFIELD | MI | 48038 | |
| 30734853 | PROGRESSIVE FOUNDRY, INC. | 1518 FIRST ST | PO BOX 338 | | | PERRY | IA | 50220-0338 | |
| 30852754 | Proinreysa S.A. De C.V. | Avenida San Rafael Lote 9 | Parque Moll Industrial | | | Reynosa, Tamaulipas | | 88756 | Mexico |
| 30755705 | PROJECT SYNERGY, INC | 1606 S. HURON ST. #970288 | | | | YPSILANTI | MI | 48197 | |
| 30734855 | PROMOTORA DE MADERAS | MONTERREY SA DE CV | AV BENITO JUAREZ 1549 | | | GUADALUPE | NL | 67154 | CANADA |
| 31011121 | PRONEC CO., LTD. | 3/51 MOO8 LAMLUKKA RD | LADSAWAI | | | LAMLUKKA PATHUMTHAN | | 12150 | THAILAND |
| 30734856 | PRONTO PRODUCTS CO. | PACIFIC WIRE PO BOX 735159 | | | | DALLAS | TX | 75373-5159 | |
| 30770085 | ProParts Inc | Shane Egner | 2100 S Nebraska Ave | | | San Juan | TX | 78589 | |
| 30734857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010727 | PROS | PO BOX 101353 | | | | FORT WORTH | TX | 76185-1353 | |
| 31011904 | PROSEIN PROCESOS Y SERV | INDUSTRIALES) | LAGUNA DE TUXPAN 1302 | | | CHIHUAHUA | | 32573 | MEXICO |
| 31011238 | PROSPECT FASTENER CORP | 1295 KYLE COURT | | | | WAUCONDA | IL | 60084 | |
| 31010896 | PROSPONSIVE LOGISTICS | PO BOX 85548 | | | | CHICAGO | IL | 60689-5548 | |
| 31010917 | PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST | | | | ST LAURENT | | H4S1W3 | CANADA |
| 30734860 | PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST | | | | ST. LAURENT | QC | 48232 | CANADA |
| 30734861 | PROTECH CHEMICALS LTD | 7600 PO BOX 33212 | | | | DETROIT | MI | 48232 | |
| 30734862 | PROTECH CHEMICALS LTD | PO BOX 33212 | | | | DETROIT | MI | 48232 | |
| 30734862 | PROTECH CHEMICALS LTD | PO BOX 33212 | | | | DETROIT | MI | 48232 | |
| 30800744 | Protech Chemicals Ltd. | 7600 Henri-Bourassa W. | | | | St-Laurent | QC | H4S 1W3 | Canada |
| 30800770 | PROTECH CHEMICALS, LTD. | 7600 Henri-Bourassa W. | | | | St-Laurent | QC | H4S 1W3 | Canada |
| 30823946 | Protech Powder Coatings Inc | P.O. Box 824913 | | | | Philadelphia | PA | 19182-4913 | |
| 30824009 | Protech Powder Coatings Inc. | P.O. Box 824913 | | | | Philadelphia | PA | 19182-4913 | |
| 30734864 | PROTECT AND SERVE SECURIT | Y COMPANY | 1344 E. 8TH ST. SUITE 2 | | | BROWNSVILLE | TX | 78521 | |
| 31012099 | PROTECT AND SERVE SECURITY | Y COMPANY | 1344 E. 8TH ST. SUITE 2 | | | BROWNSVILLE | TX | 78521 | |
| 30759375 | Protect and Serve Security Company | Attn: Blas Baldemar Gamez | 1360 Northridge Dr | | | Brownsville | TX | 78526 | |
| 30762295 | Protherm LLC | 801 Central Ave N | | | | Brandon | MN | 56315 | |
| 31012065 | PRO-THERM, LLC | P.O. BOX 186 | | | | BRANDON | MN | 56315 | |
| 30855841 | Proto Labs Inc | 5540 Pioneer Creek Drive | | | | Maple Plain | MN | 55359 | |
| 30734866 | PROTO LABS, INC | 5540 PIONEER CREEK DRIVE | | | | MAPLE PLAIN | MN | 55359 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31320747 | ProTrans | 83111 Perimeter Rd | | | | Indianapolis | IN | 46241 | |
| 31011658 | PROTRANS INTERNATIONAL INC | PO BOX 88994 | | | | MILWAUKEE | WI | 53288 | |
| 31320720 | ProTrans International LLC | 8311 Perimeter Road | | | | Indianapolis | IN | 46241 | |
| 31320745 | ProTrans International, LLC | 8311 N Perimeter Rd | | | | Indianapolis | IN | 46241 | |
| 31011236 | PROVEEDORA DE EQUIPOS USD | CONTROL KIIPAR | TLAXCALA 1791 | | | LOS MOCHIS, SIN | | 81237 | MEXICO |
| 31011028 | PROVEEDORA INDUSTRIAL VARGAS MATRIZ | FRANCISCO GARZA SADA #2929 | CHEPEVERA | | | MONTERREY | | 64030 | MEXICO |
| 30734867 | PROXEMICS CONSULTING | 12451 FLORA DR. | | | | BRIGHTON | MI | 48114 | |
| 30734868 | PRUDENTIAL GROUP INSURANCE | 251 BROAD STREET | | | | NEWARK | NJ | 07102 | |
| 30734869 | PSI MOLDED PLASTICS | PO BOX 845690 | | | | BOSTON | MA | 02284-5690 | |
| 30755719 | PSI MOLDED PLASTICS, INC. | P O BOX 631117 | | | | CINCINNATI | OH | 45263-1117 | |
| 30734870 | PSI MOLDED PLASTICS, INC. | 4900 HWY 501 | | | | MYRTLE BEACH | NC | 29579 | |
| 31011207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755723 | PSX INC. | 708 TERMINAL WAY | | | | KENNETT SQUARE | PA | 19348 | |
| 30734871 | PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST. | | | | DETROIT | MI | 48234-2813 | |
| 30734872 | PTS -PRECISION TOOLS SERVICE | DEPT CH 19354 | | | | COLUMBUS | IN | 47201 | |
| 30718741 | PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR. | | | | BROWNSVILLE | TX | 78523-3270 | |
| 30755726 | PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR. | | | | BROWNSVILLE | TX | 78521 | |
| 30734875 | PUBLIPAK SA DE CV | SENDERO NACIONAL KM 4.9 | S/N EJIDO LOS ARADOS | | | H MATAMOROS | | 87560 | MEXICO |
| 30831323 | Publipak SA de CV | 1474 W Price Rd, Ste 7, Box 252 | | | | Brownsville | Tx | 78520 | |
| 30734876 | PUMFORD CONSTRUCTION INC | 1674 CHAMPAGNE DRIVE NORTH | | | | SAGINAW | MI | 48604 | |
| 30755730 | PURCHASE POWER | PITNEY BOWES | P O BOX 371874 | | | PITTSBURG | PA | 15250-7874 | |
| 31388984 | PURE BODYWATER | 3525 INTERNATIONAL BLVD, | SUITE F | | | BROWNSVILLE | TX | 78521 | |
| 31388984 | PURE BODYWATER | 3525 INTERNATIONAL BLVD, | SUITE F | | | BROWNSVILLE | TX | 78521 | |
| 31388984 | PURE BODYWATER | 3525 INTERNATIONAL BLVD, | SUITE F | | | BROWNSVILLE | TX | 78521 | |
| 31012209 | PURE WATER SOLUTIONS OF ILLINOIS | 5627 S. DORCHESTER AVE. | | | | CHICAGO | IL | 60637 | |
| 30734879 | PURITY | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509 | |
| 30734880 | PURITY CYLINDER GASES INC | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509-0390 | |
| 30734880 | PURITY CYLINDER GASES INC | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509-0390 | |
| 31010747 | PUROLATOR INC EDI | PO BOX 4800 STN MAIN | | | | CONCORD | ON | L4K 0K1 | CANADA |
| 31203735 | PV Bromsville LLC | 11719 FM 2244 Suite 103, Bee Caves TEas | | | | Bee Caves | TX | 78738 | |
| 30734881 | PV BROWNSVILLE, LLC | 129912 HILL COUNTRY BLVD | SUITE# F-233 | | | AUSTIN | TX | 78738 | |
| 30734882 | PVF SUPPLY COMPANY | P.O. BOX 1796 | | | | OWENSBORO | KY | 42302 | |
| 31011923 | PVS DX INC | 5245 SUNBELT | | | | CORPUS CHRISTI | TX | 78408 | |
| 30734883 | PYASA PLÁSTICOS Y ALAMBRES S.A. DE | HUMBERTO LOBO 8026, PARQUE INDUSTRI | NLE | | | GARCIA | | 66000 | MEXICO |
| 30734884 | PYRAMID WAREHOUSING LTD | P.O. BOX 6370 | | | | BROWNSVILLE | TX | 78523 | |
| 31379445 | Pyramid Warehousing, Ltd. | c/o John W. Harris | 514 Thelma Drive | | | San Antonio | TX | 78212-2455 | |
| 30755738 | PYROMATION, INC. | 5211 INDUSTRIAL ROAD | | | | FORT WAYNE | IN | 46825 | |
| 30734887 | Q A D INC | P O BOX 395 | | | | BELLMAWR | NJ | 08099-0395 | |
| 30734887 | Q A D INC | P O BOX 395 | | | | BELLMAWR | NJ | 08099-0395 | |
| 30755740 | Q POLY LLC | P.O. BOX 1305 | | | | GRANGER | IN | 46530 | |
| 30734889 | Q.I. - ZIBO TAIZHAN MECHANICAL | MECHANICAL AND ELECTRICAL CO LTD | NO. 1 LUANHE ROAD, JIAOZHOU | NO. 1 LUANHE ROAD | | JIAOZHOU | | | CHINA |
| 30840638 | Q.I. FUGIAN DONGLIAN VEHICLE CO LTD | 1S HAICHUAN AVE FU'AN IND PARK | | | | FUDING | | 266300 | CHINA |
| 31010990 | QAP AUTOMOTIVE INDUSTRIES (CHINA) | NO. 851 CHENGZHONG ROAD, FENGCHENG | 20 | | | SHANGHAI | | 201411 | CHINA |
| 30781230 | QAP Automotive Industries (China) Ltd. | No. 851 Chengzhong road | Fengcheng Town, Fengxian District | | | Shanghai | | 201411 | China |
| 30734892 | QI AUTOMOTIVE (QINGDAO) CO LTD | NO. 1 LUANHE ROAD, JIAOZHOU | SD | | | QINGDAO | | | CHINA |
| 30761155 | Qi Automotive Co Ltd | Jovan Bryan | CCI Snowdonia Business Park | | | Porthmadog | | LL48 6LD | United Kingdom |
| 30734894 | QI AUTOMOTIVE CO. | 74 ZHENGZHOU EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA |
| 30734894 | QI AUTOMOTIVE CO. | 74 ZHENGZHOU EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA |
| 30734895 | QI AUTOMOTIVE CO. LTD | 74 ZHENGZHOU EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA |
| 31010886 | QI AUTOMOTIVE CO. LTD | XIANGSHAN SAIKE MLDG CO. | 120 | | | QINGDAO | | 266300 | CHINA |
| 31011753 | QI AUTOMOTIVE CO., LTD | NO 1 LUANHE RD | | | | QINGDAO | | 266300 | CHINA |
| 30761086 | Qi-Automotive Co Ltd | Attn: Jovan Bryan | CCI Snowdonia Business Park | | | Porthmadog | | LL48 6LD | United Kingdom |
| 30842221 | QINGDAO CARFLEX AUTO PARTS CO LIMITED | 10 DAZHONGER RD | | | | QUINGDAO | | 266200 | CHINA |
| 30762106 | Qingdao Carflex Auto Parts Co., Ltd. | 10 Dazhonger Road, Jimo | | | | Qingdao, Shandong | | 266200 | China |
| 30734902 | QINGDAO DADI PRINTING CO LTD | NO 678 WENHUA RD | | | | JIMO | | 266200 | CHINA |
| 31010521 | QINGDAO HI-TECH MOLDS CO., LTD | NO 66,JINSHENG SECOND | ROAD,CHENGYANG DISTRICT | | | QINGDAO | | 266111 | CHINA |
| 30762760 | Qingdao Kemei Trailer Co., Ltd | Number 8 | Konguehe Third Road | Jimo | | Qingdao, Shandong | | 26620 | China |
| 30734903 | QINGDAO KEMEI TRAILER CO., LTD. | NO. 8 KONGQUEHE 3 ROAD, TONGI SUBDI | SD | | | QINGDAO | | 266200 | CHINA |
| 31380058 | Qingdao KST Technology Inc | Brown & Joseph, LLC | c/o Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| 30755752 | QINGDAO KST TECHNOLOGY INC. | QIANDENGYING INDUSTRIAL PARK | SHAZIKOU LAO SHAN | | | QINGDAO | | 90074-7463 | CHINA |
| 31010764 | QINGDAO KST TECNOLOGY INC | QIANDENGYING INDUSTRIAL PARK | SHAZIKOU LAO SHAN | | | QINGDAO | | 90074-7463 | CHINA |
| 30734904 | QINGDAO SUNSONG CO., LTD | C/O VANTAGE MKTNG GLOBAL 2801 LONG RD | | | | GRAND ISLAND | NY | 14072 | |
| 30782158 | QIS Automotive Inc | 5411 McPherson, Suite 102 | | | | Laredo | TX | 78041 | |
| 30734905 | QIS AUTOMOTIVE, INC. | 5411 MCPHERSON | SUITE# 102 | | | LAREDO | TX | 78041 | |
| 30734906 | QUADIENT FINANCE USA INC | PO BOX 6813 | | | | CAROL STREAM | IL | 60197-6813 | |
| 31011193 | QUADIENT FINANCE USA, INC. | PO BOX 6813 | | | | CAROL STREAM | IL | 60197 | |
| 30734907 | QUADIENT LEASING USA INC | PO BOX 123682 | DEPT 3682 | | | DALLAS | TX | 75312-3682 | |
| 31011141 | QUADIENT LEASING USA, INC. | DEPT 3682 | PO BOX 123682 | | | DALLAS | TX | 75312 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734909 | QUAKER CHEMICAL CORPORATION | 1 QUAKER PARK 901 HECTOR ST | | | | CONSHOHOCKEN | PA | 19428 | |
| 30764405 | Quaker Houghton PA, Inc. | 901 E Hector St | | | | Conshohocken | PA | 19428 | |
| 30734910 | QUALITY AIR | 3395 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512-2029 | |
| 30786077 | QUALITY BOLCA SA DE CV | CARRETERA A PASO BLANCO # 300, TEPETATES, JESUS MARIA | | | | AGUASCALIENTES | | 20908 | MEXICO |
| 30734911 | QUALITY BOLCA SA DE CV | CARRETERA A PASO BLANCO 300 | AGS | | | TEPETATES | | 20908 | MEXICO |
| 30734913 | QUALITY CALIBRATION SERVICE | 5515 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | |
| 30734913 | QUALITY CALIBRATION SERVICE | 5515 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | |
| 30807993 | Quality Calibration Service, Inc | 5515 S Westridge Dr | | | | New Berlin | WI | 53151 | |
| 30734914 | QUALITY COMPONENTS LLC | 7463 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329 | |
| 30734915 | QUALITY LIAISON SERVICES | 1202 MIAMI STREET | | | | ATHENS | TN | 37303 | |
| 30781569 | Quality Liaison Services of North America, Inc. | 100 Bluegrass Commons Blvd | Suite 330 | | | Hendersonville | TN | 37075 | |
| 30755765 | QUALITY LIASON SERVICES | 100 BLUEGRASS COMMONS | NORTHT AMERICA, INC. | | | HENDERSONVILLE | TN | 37075 | |
| 31010725 | QUALITY MOLD SHOP INC | 4247 SMITHVILLE HIGHWAY | | | | MCMINNVILLE | TN | 37110 | |
| 30843546 | QUALITY OIL & GAS CO. | 203 WEST BROAD AVENUE | | | | ROCKINGHAM | NC | 28379 | |
| 30769208 | Quality Oil and Gas Co. | 203 West Broad Ave | | | | Rockingham | NC | 28379 | |
| 30785272 | Quality Parts Supply | Haley & Olson, P.C. | Blake Rasner | 100 N. Ritchie Road | Suite 200 | Waco | TX | 76712 | |
| 30734918 | QUALITY PARTS SUPPLY LTD | 15844 S IH 35 | | | | BRUCEVILLE | TX | 76630 | |
| 30734920 | QUALITY PARTS SUPPLY LTD | 15844 SOUTHINTERSTATE 35 | | | | BRUCEVILLE | TX | 76630-3444 | |
| 31036491 | Quality Supply | 12370 Pine Springs Dr | | | | El Paso | TX | 79928 | |
| 30734921 | QUALITY SUPPLY | 12370 PINE SPRINGS DR. | | | | EL PASO | TX | 79928 | |
| 30829989 | Quality Tool Company | 577 Mel Simon Drive | | | | Toledo | OH | 43612 | |
| 30734922 | QUALITY TOOL COMPANY | 577 MEL SIMON DR. | | | | TOLEDO | OH | 43612 | |
| 30734922 | QUALITY TOOL COMPANY | 577 MEL SIMON DR. | | | | TOLEDO | OH | 43612 | |
| 30764424 | QUANXING MACHINING GROUP CO LTD | NO 16 ZHAOSHAN ROAD | JIYANG ST | | | ZHUJI CITY, ZHEJIANG | | 311800 | CHINA |
| 30734924 | QUANXING MACHINING GROUP CO LTD. | NO 16 ZHAOSHAN ROAD, JIYANG ST | | | | ZHUJI CITY, ZHEJIANGZHUJI | | | CHINA |
| 30734925 | QUENCH USA INC | PO BOX 735777 | | | | DALLAS | TX | 75373-5777 | |
| 31012154 | QUENCH USA INC | PO BOX 735777 | | | | DALLAS | TX | 75373 | |
| 30734926 | QUENCH, USA INC. | PO BOX 781393 | | | | PHILADELPHIA | PA | 19178 | |
| 30755774 | QUEST DIAGNOSTICS | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| 30734929 | QUEST IV INCORPORATED | 7116 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144 | |
| 30776764 | Quest IV, Inc | PO Box 37 | | | | Adrian | MI | 49221 | |
| 31010690 | QUEST, CRELIA CO. LLC | PO BOX 121193 | | | | ARLINGTON | TX | 76012 | |
| 30790642 | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Grant Maxwell | 865 South Figueroa St., 10th Fl | | | Los Angeles | CA | 90017 | |
| 30734932 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | 865 S. FIGUEROA ST. | 10TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 30734932 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | 865 S. FIGUEROA ST. | 10TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 30765141 | Quzhou Hipsen Trading CO LTD | Building #11-1 No.18 Chanzhi Road | | | | Quzhou, Zhejiang | | 324000 | China |
| 30855951 | Quzhou Hipsen Trading Co., Ltd | c/o Brown & Joseph, LLC | Attn: Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| 30831205 | Qwest Corporation dba CenturyLink QC | c/o Lumen Technologies Group | Attn: Legal-BKY | 931 14th Street, 9th Floor | | Denver | CO | 80202 | |
| 31010565 | R & E AUTOMATED SYSTEMS | 11650 PARK CT. | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30755783 | R & G LABORATORIES, INC. | 217 HOBBS STREET, | SUITE 105 | | | TAMPA | FL | 33619 | |
| 30734933 | R & L CARRIERS INC | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| 30734934 | R & L CREATIONS | RM 601, MEGA TRADE CENTRE | 1-6 MEI ST | | | TSUEN WAN NT | | | HONG KONG |
| 30768071 | R & L CREATIONS LTD. | RM 601, MEGA TRADE CENTRE, 1-6 MEI ST | | | | TSUEN WAN NT, HK | | | CHINA |
| 30768071 | R & L CREATIONS LTD. | RM 601, MEGA TRADE CENTRE, 1-6 MEI ST | | | | TSUEN WAN NT, HK | | | CHINA |
| 30755787 | R & R SPRING CORPORATION | 100 LAURA DRIVE | | | | ADDISON | IL | 60101 | |
| 30755788 | R & S TOOL AND DIE | 545 COLUMBIA SUITE B | | | | CARO | MI | 48723 | |
| 30787787 | R L JONES CUSTOMHOUSE BROKERS | 1778 ZINETTA ROAD SUITE A | | | | CALEXICO | CA | 92231 | |
| 30734935 | R L POLK & COMPANY | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 | |
| 30734935 | R L POLK & COMPANY | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 | |
| 31011268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734936 | R R DONNELLEY | 26899 NORTHEAST HWY | SUITE# 111 | | | SOUTHFIELD | MI | 48033 | |
| 30734937 | R R SPRING CORPORATION | 100 LAURA DRIVE | | | | ADDISON | IL | 60101 | |
| 30761131 | R&E Automated Systems LLC | 11650 Park Court | | | | Shelby Township | MI | 48315 | |
| 31010555 | R&L CARRIERS | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| 30999236 | R&L Carriers, Inc. | 600 Gillam Road | | | | Wilmington | OH | 45177 | |
| 31218436 | R&R INDUSTRIAL LIMITED | 43825 BAYVIEW AVE #36312 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 30734938 | R&R INDUSTRIAL LIMITED | 43825 BAYVIEW AVE #36312 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 30734939 | R&R INTEGRATED SOLUTIONS | 4713 W JASMINE AVE | | | | MCALLEN | TX | 78501 | |
| 30734942 | R.D. ABBOTT CO. INC. | FILE 2223 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2223 | |
| 31404720 | R.E. CARROLL, INC | 1570 NORTH OLDEN AVENUE | | | | TRENTON | NJ | 08638-3204 | |
| 31011070 | R.K. BLACK INC. | 8904 NIEMAN RD | | | | OVERLAND PARK | KS | 66214 | |
| 30734944 | R.L. POLK & CO. | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| 30759740 | R.S. Hughes Co. Inc | Attn: Hugo Rubio | 317 East Cedar Ave., Unit F | | | McAllen | TX | 78501 | |
| 30734945 | R.S. HUGHES CO. INC. | 317 E. CEDAR AVE. UNIT F. | | | | MCALLEN | TX | 78501 | |
| 31011095 | R.S. HUGHES COMPANY, INC. | 1162 SONORA COURT | | | | SUNNYVALE | CA | 94086 | |
| 30734946 | RABB WATER SYSTEMS (KINETICO) | 303 ARGONNE RD | BOX 835 | | | WARSAW | IN | 46581 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30734946 | RABB WATER SYSTEMS (KINETICO) | 303 ARGONNE RD | BOX 835 | | | WARSAW | IN | 46581 | |
| 31012254 | RABB/KINETICO WATER SYSTEM | 303 ARGONNE ROAD | P.O. BOX 835 | | | WARSAW | IN | 46581-0835 | |
| 31229639 | Rack Attack Usa Inc. | 5500 E Evans Ave | | | | Denver | CO | 80222 | |
| 31218440 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 31218439 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 31012226 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 31218438 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 31218617 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 31218437 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 31218441 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 30791618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012275 | RADWELL INTERNATIONAL, INC | P.O. BOX 419343 | | | | BOSTON | MA | 02241-9343 | |
| 30734947 | RADWELL INTERNATIONAL, LLC | P.O. BOX 419343 | | | | BOSTON | NJ | 02241-9343 | |
| 30734948 | RAIN FOR RENT | FILE 52541 | | | | LOS ANGELES | CA | 90074-2541 | |
| 30755802 | RAISTONE | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30815852 | RAISTONE CAPITAL LLC | 360 MADISON AVE. | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30815853 | RAISTONE CAPITAL LLC | C/O: ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD A. JACOBSEN | 51 W. 52ND STREET | | NEW YORK | NY | 10019-6142 | |
| 30815854 | RAISTONE PURCHASING LLC - SERIES XXXII | C/O: RAISTONE CAPITAL LLC | 360 MADISON AVE. | 22ND FLOOR | | NEW YORK | NY | 10017 | |
| 30762371 | Ram Precision Tool Inc | 139 Gunnville Rd | | | | Lancaster | NY | 14086 | |
| 30734949 | RAM PRECISION TOOL, INC. | 139 GUNVILLE ROAD | | | | LANCASTER | NY | 14086 | |
| 30734950 | RAMBOLL AMERICAS ENGINEERING SOLUTIONS, INC. | 333 W. WASHINGTON STREET | | | | SYRACUSE | NY | 13202 | |
| 30734950 | RAMBOLL AMERICAS ENGINEERING SOLUTIONS, INC. | 333 W. WASHINGTON STREET | | | | SYRACUSE | NY | 13202 | |
| 30734951 | RAMBOLL US CONSULTING INC. | 4245 NORTH FAIRFAX DRIVE | | | | ARLINGTON | TX | 22203 | |
| 30734951 | RAMBOLL US CONSULTING INC. | 4245 NORTH FAIRFAX DRIVE | | | | ARLINGTON | TX | 22203 | |
| 30815859 | RAMCO SPECIALTIES, INC. | 3255 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30734953 | RANDALL METALS CORP. | 10275 W. HIGGINS RD. | SUITE# 410 | | | ROSEMONT | IL | 60018 | |
| 30734954 | RANDALL METALS CORPORATION | 2483 GREENLEAF AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30734955 | RANDALL METALS CORPORATION | 3777 CANAL ST | | | | EAST CHICAGO | IN | 46312 | |
| 30734956 | RANGER AUTOMATION SYSTEMS INC | 9 RAILROAD AVENUE | | | | MILLBURY | MA | 01527 | |
| 31012198 | RAPID GLOBAL BUSINESS SOLUTIONS INC | 1200 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 30734958 | RAPSON REFRIGERATION | 309 S HANSELMAN | | | | BAD AXE | MI | 48413 | |
| 30734958 | RAPSON REFRIGERATION | 309 S HANSELMAN | | | | BAD AXE | MI | 48413 | |
| 30788380 | Rare Import-Export LLC | 1705 Billy Mitchell Blvd. | | | | Brownsville | TX | 78521 | |
| 30788380 | Rare Import-Export LLC | 1705 Billy Mitchell Blvd. | | | | Brownsville | TX | 78521 | |
| 31011958 | RARE IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL | | | | BROWNSVILLE | TX | 78521 | |
| 30734960 | RARE IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30734959 | RARE IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 31218442 | RARE IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30734964 | RAVAL ACS LTD | 1939 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 30734965 | RAYCONNECT INC | 2350 AUSTIN AVENUE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30734965 | RAYCONNECT INC | 2350 AUSTIN AVENUE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30791624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769480 | RAYMOND CENTRAL INTRALOGISTICS SOLUTIONS | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120-1332 | |
| 30734966 | RAYMOND HANDLING CONCEPTS | 41400 BOYCE RD | | | | FREMONT | CA | 94538-3152 | |
| 30734968 | RAYMOND LEASING CORPORATION | 22 S CANAL ST | | | | GREENE | NY | 13778 | |
| 30839671 | RAYMOND LEASING CORPORATION | 6581 CHRYSLER LN | | | | EAST SYRACUSE | NY | 13057 | |
| 31404721 | RCT GLOBAL, INC. | 1520 GOODYEAR DR. | SUITE S | | | EL PASO | TX | 79936 | |
| 30769845 | RD Rubber Products, Inc. | 1600 South Road | PO Box 149 | | | Garrett | IN | 46738 | |
| 30734970 | RD RUBBER PRODUCTS, INC. | 1600 SOUTH ROAD | P.O. BOX 149 | | | GARRETT | IN | 46738 | |
| 30734971 | RDM ELECTRIC CO INC | 4260 E BRICKELL STREET | | | | ONTARIO | CA | 91761 | |
| 30734972 | RDM SALES & SERVICE | DBA RDM WHOLESALE | 1250 MAIN STREET | | | FERDINAND | IN | 47532 | |
| 31010843 | RDN MFG.CO., INC. | 160 COVINETON DRIVE | | | | BLOOMINEDALE | IL | 60108 | |
| 30734975 | REA MAGNET WIRE CO., INC | 3600 E. PONTIAC ST | | | | FT. WAYNE | IN | 46815 | |
| 30755828 | REAM ROOFING | PO BOX 9 | | | | DALLASTOWN | PA | 17313 | |
| 30840741 | REBUILDERS AUTO SUPPLY | 1650 FLATRIVER ROAD | | | | COVENTRY | RI | 02816-8909 | |
| 30755831 | REBUILDERS AUTOMOTIVE SUPPLY CO | 1650 FLAT RIVER RD | | | | COVENTRY | RI | 02816 | |
| 30755830 | REBUILDERS AUTOMOTIVE SUPPLY CO | 5 MURAD ST | | | | CRANSTON | RI | 02920 | |
| 31061225 | Rebuilders Automotive Supply Co. | c/o Christopher Desiderio | 55 W 46th Street | | | New York | NY | 10036 | |
| 31011009 | RECIOS PALLETS INTERNATIONAL | CALLE CANCER 3116 LUIS OLAGUE | | | | CIUDAD JUAREZ, CHIHUAHUA | | 32647 | MEXICO |
| 30734977 | RECYCLER CORE CO. INC. | PO BOX 51390 RIVERSIDE | | | | RIVERSIDE | CA | 92517-2390 | |
| 30791655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734978 | RED WING BUSINESS ADVANTAGE ACCOUNT | DBA MULTI SERVICE TECHNOLOGY | SOLUTINS, INC. | 325 S. MAIN STREET | | FINLAY | OH | 45840 | |
| 30734979 | REDEYE CHEMS LLC | 409 W FRONT ST STE 100-11 | 2 | | | HUTTO | TX | 78634 | |
| 31011959 | REDFISH RECYCLING | (DBA) REDFISH RECYCLING | 5250 COFFEE PORT RD. | | | BROWNSVILLE | TX | 78521 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30718749 | REDFISH RECYCLING | 5250 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | |
| 31320448 | REDWOOD MULTIMODAL | 1765 N. ELSTON AVE, SUITE 216 | | | | CHICAGO | IL | 60642 | |
| 31218443 | REECE FLUID POWER COMPANY | 52245 SECOR RD | UNIT 1 | P O BOX 8751 | | TOLEDO | OH | 43623 | |
| 30734982 | REECE FLUID POWER COMPANY | 52245 SECOR RD | UNIT 1 | P O BOX 8751 | | TOLEDO | OH | 43623 | |
| 30755840 | REED MACHINERY INC. | 10A NEW BOND STREET | | | | WORCESTER | MA | 01606 | |
| 30829984 | Reed Smith, LLP | 20 Stanwix St., Suite 1200 | | | | Pittsburgh | PA | 15222 | |
| 30734983 | REEDSMITH LLP | 101 SECOND STREET | SUITE 1800 | | | SAN FRANCISCO | CA | 94105 | |
| 30734983 | REEDSMITH LLP | 101 SECOND STREET | SUITE 1800 | | | SAN FRANCISCO | CA | 94105 | |
| 30734984 | REEL PRECISION MANUFACTURING | 1259 WILLOW LAKE BLVD | | | | ST PAUL | MN | 55110 | |
| 30734986 | REEVES-WIEDEMAN CO. | 506 FUNSTON STREET | | | | EMPORIA | KS | 66801 | |
| 30734987 | REFRACTORY ENGINEERS INC | 1750 MIDWEST BLVD | | | | INDIANAPOLIS | IN | 46214 | |
| 31010993 | REGAL DISTRIBUTING | PO BOX 874950 | | | | KANSAS CITY | MO | 64187 | |
| 30792469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734989 | REGIONAL RUBBER | P.O. BOX 1143 | | | | LILBURN | GA | 30048 | |
| 30734990 | REGISTERED AGENT SOLUTIONS, INC | PO BOX 7410517 | DEPT 5021 | | | CHICAGO | IL | 60674-0517 | |
| 30734990 | REGISTERED AGENT SOLUTIONS, INC | PO BOX 7410517 | DEPT 5021 | | | CHICAGO | IL | 60674-0517 | |
| 30734991 | REGITAR USA INC. | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1363 | |
| 30734992 | REISING ETHINGTON P.C. | 755 W. BIG BEAVER ROAD | SUITE 1850 | | | TROY | MI | 48084 | |
| 30734992 | REISING ETHINGTON P.C. | 755 W. BIG BEAVER ROAD | SUITE 1850 | | | TROY | MI | 48084 | |
| 30734993 | REISING ETHINGTON PC | P O BOX 4390 | | | | TROY | MI | 48099-4390 | |
| 30755849 | REKO MANUFACTURING | 469 SILVER CREEK INDUSTRIAL | DR | | | LAKESHORE | ON | N8N 4W2 | CANADA |
| 31010558 | RELEX LOGISTICS | PO BOX 840267 | | | | DALLAS | TX | 75284-0267 | |
| 31060045 | Relex logistics Inc | 7720 S Cass Ave | | | | Darien | IL | 60561 | |
| 31012163 | RELIABLE BELTING & TRANSMISSION | 1120 CHERRY STREET | | | | TOLEDO | OH | 43608 | |
| 30755850 | RELIABLE LIAISON SERVICES LLC | 4541 SPRING MOUNTAIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30734994 | RELIABLE LIAISON SERVICES, LLC | 4541 SPRING MOUNTAIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 31218444 | RELIABLE LIAISON SERVICES, LLC | 4541 SPRING MOUNTAIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 31218445 | RELIABLE LIAISON SERVICES, LLC | 4541 SPRING MOUNTAIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30734995 | RELIABLE PLATING WORKS INC | 5230 S 13TH ST | PO BOX 210500 | | | MILWAUKEE | WI | 53221 | |
| 31011763 | RELIANCE CRANE & HOIST | 1447 WEST ORANGE STREET | | | | YORK | PA | 17404 | |
| 30828764 | Reliance Crane & Hoist, LLC | 629 Loucks Mill Rd. | | | | York | PA | 17403 | |
| 30734999 | RELIANCE TOOL & MANUFACTURING COMPANY | 1333 DAVIS ROAD | | | | ELGIN | IL | 60123 | |
| 30735000 | RENNCO AUTOMATION SYSTEMS, INC. | 971 HAMILTON DRIVE | | | | HOLLAND | OH | 43528 | |
| 30735001 | RENSENHOUSE | 510 FUNSTON | | | | EMPORIA | KS | 66801 | |
| 31011084 | RENSENHOUSE EMPORIA | 510 FUNSTON ST | | | | EMPORIA | KS | 66801 | |
| 30735003 | REPI LLC | 2825 REPI COURT | | | | DALLAS | NC | 28034 | |
| 30735004 | REPUBLIC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 30780830 | Republic Services | 75 Curtis Rd | | | | Lawrencebille | GA | 30046 | |
| 30805477 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 30735005 | REPUBLIC SERVICES OF INDIANA LP | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 31011762 | REPUBLIC SERVICES#611 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 30755862 | REPUBLIC SERVICES, INC. | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 30735006 | REPUBLIC-ALLIED WASTE SERVICES | DBA REPUBLIC WASTE SERVICES | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| 30735010 | RESIN ENTERPRISE, INC. | 607 W.SWEDESFORD RD. | | | | MALVERN | PA | 19355 | |
| 30768105 | Resin Resource Inc | 5100 N O'Connor Blvd | Suite 400 | | | Irving | TX | 75039 | |
| 30735011 | RESIN RESOURCE, INC | 5100 N. O'CONNOR BLVD | SUITE# 400 | | | IRVING | TX | 75039 | |
| 30735012 | RESMART LLC | P.O. BOX 6195 | | | | FORT WORTH | TX | 76107 | |
| 30761678 | Resource Label Group LLC dba Ample Labels | 2550 Meridian Blvd, Suite 370 | | | | Franklin | TN | 37067 | |
| 30735017 | RESOURCE MATERIAL HANDL'G | & RECYCLING | 14970 BERKSHIRE INDUST. | | | MIDDLEFIELD | OH | 44062 | |
| 30790086 | Resource Productivity and Recovery Authority | 4711 Yonge St, Suite 408 | | | | North York | ON | M2N 6K8 | Canada |
| 30854475 | RETHINK LABEL SYSTEMS | 2419 E. WINSTON RD. | | | | ANAHEIM | CA | 92806 | |
| 30815894 | REUTTER FG S. DE R.L. DE C.V. | AV HERMENEGILDO GALENA #8, INT. #3 | PARQUE INDUSTRIAL CUAUTLA | | | CD AYALA, MORELOS | | 62715 | MEXICO |
| 30735020 | REVATI WELLNESS | 29001 CEDAR ROAD | SUITE 655 | | | LYNDHURST | OH | 44124 | |
| 30735020 | REVATI WELLNESS | 29001 CEDAR ROAD | SUITE 655 | | | LYNDHURST | OH | 44124 | |
| 30735021 | REVERE PLASTICS SYSTEMS, LLC | 2130 INDUSTRIAL DRIVE | | | | MCPHERSON | KS | 67460 | |
| 30755867 | REVITAL POLYMERS, INC | 1271 LOUGAR AVENUE | | | | SARNIA | ON | N7S 5N5 | CANADA |
| 30735022 | REVITAL POLYMERS, INC. | 1271 LOUGAR AVENUE | | | | SARNIA | ON | N7S 5N5 | CANADA |
| 31218724 | REXAIR LLC | 2600 W. BIG BEAVER | SUITE 501 | | | TROY | MI | 48084 | |
| 30735023 | REXEL USA INC | PO BOX 742833 | | | | ATLANTA | GA | 30374-2833 | |
| 30735024 | REXFORD INDUSTRIAL-14421 BONELLI | 11620 WILSHIRE BLVD SUITE #1000 | | | | LOS ANGELES | CA | 90025 | |
| 30755868 | REXLOR TRANSPORT INC | P O BOX 135 | | | | CAREY | OH | 43316-0135 | |
| 30770265 | Reynolds Graphic Arts Corp | 1365 N. Johnson Ave., Ste 107 | | | | El Cajon | CA | 92020 | |
| 31376015 | Reynolds Graphic Arts Corp | 1365 N. Johnson Ave. | Ste 107 | | | El Cajon | CA | 92020 | |
| 30735025 | REYNOLDS GRAPHIC ARTS INC | 1365 N JOHNSON AVE | STE 107 | | | EL CAJON | CA | 92020 | |
| 30755871 | RG MECHANICAL CONTRACTING LLC | 600 E,6TH STREET SUITE C PO BOX 173 | | | | HUNTINGBURG | IN | 47542 | |
| 30735026 | RHINO ASSEMBLY COMPANY LLC | 5205 S. EMMER DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 30735026 | RHINO ASSEMBLY COMPANY LLC | 5205 S. EMMER DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 30735027 | RHINO TOOL HOUSE | 5205 SOUTH EMMER DRIVE | | | | NEW BERLIN | WI | 53151 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735029 | RHOPAC FABRICATED PRODUCTS | 1819 INDUSTRIAL DRIVE | | | | LIBERTYVILLE | IL | 60048 | |
| 30735031 | RICARDO ARATO DBA RICHARD | 2944 WESLACO RD UNIT A | | | | BROWNSVILLE | TX | 78520 | |
| 30839807 | RICH SALES INTERNATIONAL INC | 15547 N. 77TH ST. | | | | SCOTTSDALE | AZ | 85260 | |
| 30735033 | RICHARD L. STUMP & ASSOCIATES | P.O. BOX 72 | | | | YORKTOWN | IN | 47396 | |
| 30781681 | RICHARDSON PLOWDEN | 235 MAGRATH DARBY BLVD, SUITE 100 | | | | MT PLEASANT | SC | 29464 | |
| 30735034 | RICHARDSON PLOWDEN & ROBINSON, P.A. | 1900 BARNWELL STREET | | | | COLUMBIA | SC | 29201 | |
| 30735034 | RICHARDSON PLOWDEN & ROBINSON, P.A. | 1900 BARNWELL STREET | | | | COLUMBIA | SC | 29201 | |
| 30843194 | RICHER PRODUCTS LTD. | JINJIAZHAN VILLAGE | RUANSHI TOWN ZHUJI | | | ZHEJIANG | | 311802 | CHINA |
| 31010712 | RICHLAND CO. ASSOCIATES | 101 CLINTON STREET, STE 2200 | | | | DEFIANCE | OH | 43512 | |
| 30735037 | RICOH | PO BOX 802815 | | | | CHICAGO | IL | 60680-2815 | |
| 30735038 | RICOH AMERICAS CORPORATION | 3920 ARKWRIGHT RD STE 400 | | | | MACON | GA | 31210 | |
| 30735039 | RICOH USA INC. | PO BOX 827577 | | | | PHILADELPHIA | PA | 19182-7577 | |
| 31218730 | RICOH USA, INC.'WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | ATTN: LA NEICE BROWN | 801 WALNUT STREET, MAC F0006-052 | | | DES MOINES | IA | 50309 | |
| 30735040 | RIDGEVIEW CENTER PROPERTIES OWNER'S ASSOCIATION, INC. | C/O LEGACY PROPERTY SERVICES, LLC | 109 S MCDUFFIE ST. | | | ANDERSON | SC | 29624 | |
| 30735040 | RIDGEVIEW CENTER PROPERTIES OWNER'S ASSOCIATION, INC. | C/O LEGACY PROPERTY SERVICES, LLC | 109 S MCDUFFIE ST. | | | ANDERSON | SC | 29624 | |
| 30735042 | RIECK MECHANICAL SERVICES INC | PO BOX 13565 | | | | DAYTON | OH | 45413-0565 | |
| 30769687 | Rieck Services | 5245 Wadsworth Rd. | | | | Dayton | OH | 45414 | |
| 30735043 | RIEKES EQUIPMENT | 703 EAST 14TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 30735044 | RIEKES EQUIPMENT COMPANY | 6703 L STREET | | | | OMAHA | NE | 68117 | |
| 30873849 | Riley Welding and Fabricating, LLC | c/o Stewart & Tate Industrial Group | Attn: Frank J. Setlak | 950 Smile Way | | York | PA | 17404 | |
| 31331886 | RILEY WLDNG&FBRCTNG INC | 234 POPLAR ST | | | | HANOVER | PA | 17331-2966 | |
| 30735046 | RIMINI STREET INC | 3993 HOWARD HUGHES PARKWAY | | | | LAS VEGAS | NV | 89169 | |
| 30735047 | RIMINI STREET INC | 7251 W LAKE MEAD BLVD STE 300 | | | | LAS VEGAS | NV | 89128 | |
| 31226923 | Rimini Street, Inc. | Attn: Lisa DeBrosse Johnson | 1700 South Pavilion Center Dr., Suite 330 | | | Las Vegas | NV | 89135 | |
| 31318301 | Rimini Street, Inc. | c/o Lisa DeBrosse Johnson | 1700 South Pavilion Center Dr. | Suite 330 | | Las Vegas | NV | 89135 | |
| 30735048 | RING PLUS AQUA LTD | 605 JAGDAMBA COMERCIAL COMPLEX | 13 | | | MUMBAI | | 400064 | INDIA |
| 30735049 | RIO BRAVO INTERNATIONAL | 12035 ROJAS DR.SUITE F | | | | EL PASO | TX | 79936 | |
| 30735050 | RIO BRAVO INTERNATIONAL SERVICES | 12035 ROJAS DR STE F | | | | EL PASO | TX | 79936 | |
| 30764598 | RIO BRAVO INTERNATIONAL SERVICES INC | 12035 ROJAS DR. | SUITE F | | | EL PASO | TX | 79936 | |
| 30764631 | Rio Bravo International Services Inc. | 12035 Rojas Dr., Suite F | | | | El Paso | TX | 79936 | |
| 30854477 | RITAR POWER (VIETNAM) COMPANY LIMITED | LOT A21, ROAD C4, TTC INDUSTRIAL ZO | AN HOA COMMUNE | | | TRANG BANG DIST TAY NINH | | | VIETNAM |
| 31011184 | RITHUM HOLDINGS, INC | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30735051 | RITUS CORPORATION | 7900 N 73RD STREET | | | | MILWAUKEE | WI | 53223 | |
| 31218446 | RITUS CORPORATION | 7900 N 73RD STREET | | | | MILWAUKEE | WI | 53223 | |
| 31012256 | RIVER BEND HOSE SPECIALTY | 1111 S. MAIN | | | | SOUTH BEND | IN | 46601 | |
| 30761881 | River Bend Hose Specialty Inc. | 1111 South Main St. | | | | South Bend | IN | 46601 | |
| 31320323 | RIVER BEND INDUSTRIAL SOLU | 1111 S. MAIN | | | | SOUTH BEND | IN | 46601 | |
| 30735053 | RIVER CITY WOOD PRODUCTS | 19885 DETROIT ROAD #200 | | | | ROCKY RIVER | OH | 44116 | |
| 30735054 | RIVER CITY WOOD PRODUCTS LLC | 19885 19885 DETROIT ROAD 200 | | | | ROCKY RIVER | OH | 44116 | |
| 31010556 | RIVER CITY WOOD PRODUCTS, LLC | 19885 DETROIT ROAD #200 | | | | ROCKY RIVER | OH | 44116 | |
| 30796398 | Riverfront Stamping LLC | 6B Wolfer Industrial Drive | | | | Spring Valley | IL | 61362 | |
| 31010893 | RIVERFRONT STAMPING LLC | BA RIVERFRONT MACHINE | 6B WOLFER INDUSTRIAL DR | | | SPRING VALLEY | IL | 61362 | |
| 30787842 | RIVERFRONT STAMPING LLC D | BA RIVERFRONT MACHINE | 6B WOLFER INDUSTRIAL DR | | | SPRING VALLEY | IL | 61362 | |
| 30839955 | RIVERVIEW PRODUCTS | 201 BYRNE INDUSTRIAL DR. | | | | ROCKFORD | MI | 49341 | |
| 31035410 | RJMS CORPORATION DBA TOTAL INDUSTRIES | 6999 SOUTHFRONT RD | | | | LIVERMORE | CA | 94551 | |
| 31010696 | RM CUSTOMHOUSE BROKERS, INC. | 1320 GOODYEAR DR. SUITE 105 | | | | EL PASO | TX | 79936 | |
| 31218447 | RMDS (RAYLOC) | PO BOX 102337 | | | | ATLANTA | GA | 30368 | |
| 31012058 | RMDS (RAYLOC) | PO BOX 102337 | | | | ATLANTA | GA | 30368 | |
| 30735055 | ROAD ONE LANDSCAPING | 171292 PO BOX 171292 | | | | SPARTANBURG | SC | 29301 | |
| 31040950 | RoadClipper Enterprises, LLC | R. Scott Seifert | 5700 Granite Parkway, Suite 650 | | | Plano | TX | 75024 | |
| 31320447 | ROADMASTERS | 1750 ENTERPRISE STREET | | | | ATHENS | TX | 75751 | |
| 31218179 | Robert Bosch LLC | Attention: Adam Wienner, Legal Department | 38000 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| 30735057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735058 | ROBERT DIETRICK CO INC | P.O. BOX 773010 | | | | CHICAGO | IN | 60677-3010 | |
| 30735059 | ROBERT DIETRICK CO., INC. | P.O. BOX 6457 | DEPT 279 | | | INDIANAPOLIS | IN | 46206-6457 | |
| 30735060 | ROBERT DIETRICK COMPANY | 9051 TECHNOLOGY DRIVE | | | | FISHERS | IN | 46038-0605 | |
| 30735909 | ROBERT DIETRICK COMPANY | 9051 TECHNOLOGY DRIVE | | | | FISHERS | IN | 46038-0605 | |
| 30735061 | ROBERT HALF | P O BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| 31001476 | Robert Half Inc | Recovery Dept. | 3001 Bishop Dr Suite 130 | | | San Ramon | CA | 94583 | |
| 30998875 | Robert Half Inc. | Recovery Dept. | Attn: Amber Baptiste | 3001 Bishop Dr | Suite 130 | San Ramon | CA | 94583 | |
| 30841320 | ROBERT W GREER DBA GP INNOVATIONS LLC | 105 CHEROKEE DRIVE | | | | LEXINGTON | NC | 27295 | |
| 30735065 | ROBERTS OXYGEN | 3150 HEMPLAND ROAD | | | | LANCASTER | PA | 17601 | |
| 31011885 | ROBERTS OXYGEN COMPANY | 3150 HEMPLAND ROAD | | | | LANCASTER | PA | 17601 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30807857 | ROBERTS SINTO CORPORATION | 150 ORCHARD STREET | | | | GRAND LEDGE | MI | 48837 | |
| 31011882 | ROBERTS SINTO CORPORATION | DEPARTMENT #23401 | P O BOX 67000 | | | DETROIT | MI | 48267-0234 | |
| 30735067 | ROBERTS SINTO CORPORATION | DEPARTMENT 23401 | PO BOX 67000 | | | DETROIT | MI | 48267-0234 | |
| 30735068 | ROBINSON FANS, INC. | P.O. BOX 72541 | | | | CLEVELAND | OH | 44192 | |
| 30735069 | ROBO-TOOL INC. | AUTOMATION TECHNIQUES, INC | 2929 PEACH RIDGE AVE. | | | GRAND RAPIDS | MI | 49534 | |
| 30769895 | ROCA TECHNOLOGY INC | 3800 N MESA ST A2-354 | | | | EL PASO | TX | 79902 | |
| 30735071 | ROCA TECHNOLOGY INC. | 3800 N. MESA STREET, SUITE A2-354 | | | | EL PASO | TX | 79902 | |
| 30735072 | ROCHESTER SENSORS LLC | PO BOX 225165 | | | | DALLAS | TX | 75222-5165 | |
| 30735072 | ROCHESTER SENSORS LLC | PO BOX 225165 | | | | DALLAS | TX | 75222-5165 | |
| 30735075 | ROCKET SOFTWARE INC | 77 FOURTH AVE STE 100 | | | | WALTHAM | MA | 02451 | |
| 30735075 | ROCKET SOFTWARE INC | 77 FOURTH AVE STE 100 | | | | WALTHAM | MA | 02451 | |
| 30735076 | ROCKET SOFTWARE INC. | 77 FOURTH AVENUE | | | | WALTHAM | MA | 02451 | |
| 31384436 | Rocket Software, Inc. | 77 Fourth Avenue | | | | Waltham | MA | 02451-1468 | |
| 30755931 | ROCKFORD SPRING CO. | 3801 S. CENTRAL AVE. | | | | ROCKFORD | IL | 61125 | |
| 31228555 | Rockwell Automation, Inc | Didelle Nehan | 1201 S. Second Street | | | Milwaukee | WI | 53204 | |
| 30735077 | RODAN TRANSPORTATION | PO BOX 235 | | | | CARMI | IL | 62821 | |
| 31226920 | Rodiriguez, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 31221970 | Rodriguez, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 30873893 | Rodriguez, Jorge Alberto | ADDRESS ON FILE | | | | | | | |
| 30735079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30796534 | Rogers Corporation | Attn: Rogers Corporation Legal Dept | 2225 W Chandler Blvd | | | Chandler | AZ | 85224 | |
| 30755933 | ROGERS CORPORATION | 2225 W CHANDLER BLVD | | | | CHANDLER | AZ | 85224 | |
| 30735083 | ROGERS FOAM CORPORATION | 20 VERNON | | | | SOMERVILLE | MA | 02145 | |
| 30755938 | ROHRER CORPORATION | 717 SEVILLE RD. | | | | WADSWORTH | OH | 44282 | |
| 30755936 | ROHRER CORPORATION | 717 SEVILLE ROAD | | | | WADSWORTH | OH | 44281 | |
| 30755939 | ROHRER CORPORATION | 717 SEVILLE ROAD | | | | WADSWORTH | OH | 44281 | |
| 30755936 | ROHRER CORPORATION | 717 SEVILLE ROAD | | | | WADSWORTH | OH | 44281 | |
| 30840730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735090 | ROLER MACHINE SHOP INC | 1238 E. MADISON | P O BOX 8318 | | | BROWNSVILLE | TX | 78526 | |
| 31229404 | Roler Machine Shop Inc | Francisco Rodriguez | 6632 Padre Island Hwy | | | Brownsville | TX | 78521 | |
| 31221942 | Roler Machine Shop Inc. | PO Box 8313 | | | | Brownsville | TX | 78521 | |
| 30735091 | ROLES ELECTRIC AND PLUMBING, LLC | 330A OLD MULBERRY ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30872962 | Rollie Williams Paint Spot Inc | PO Box 1486 | | | | Elkhart | IN | 46515 | |
| 30735094 | ROLL-IN SAW, INC. | 15851 COMMERCE PARK DR. | | | | BROOK PARK | OH | 44142-2020 | |
| 30815931 | ROM INDUSTRIAL INC. | 2120 E PAISANO DR. SUITE D | | | | EL PASO | TX | 79905 | |
| 30787866 | ROMADS | 1560 N. SANDBURG TERRACE | | | | CHICAGO | IL | 60610 | |
| 30755945 | RON'S CUSTOM HEATING & COOLING | 50657 CENTRAL INDUSTRIAL DR UNIT 5 | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30755949 | ROPPEL INDUSTRIES, INC | PO BOX 5935 | | | | EVANSVILLE | IN | 47711 | |
| 30840701 | ROSLER METAL FINISHING USA, LLC | 1551 DENSO ROAD | | | | BATTLE CREEK | MI | 49015 | |
| 30755951 | ROSS ARONSTAM MORITZ LLP | 1313 N MARKET ST STE 1001 | | | | WILMINGTON | DE | 19801 | |
| 30735099 | ROSTAR AUTOMOTIVE FILTER MFG CORP | 1278 MERCANTILE ST | | | | OXNARD | CA | 93030 | |
| 30755954 | ROTHKOPF & ASSOCIATES INC | 555 SPIRIT OF ST LOUIS | BLVD | | | CHESTERFIELD | MO | 63005 | |
| 30735100 | ROTHKOPF & ASSOCIATES INC | 555 SPIRIT OF ST LOUIS BLVD | | | | CHESTERFIELD | MO | 63005 | |
| 30735101 | ROTO GRAPHIC PRINTING | 255 SOUTH 80TH AVENUE | | | | WAUSAU | WI | 54401 | |
| 30735102 | ROTOGRAN INTERNATIONAL INC. | 4 SIMPSON ROAD | | | | BOLTON | ON | L7E 1G9 | CANADA |
| 30770983 | Roto-Graphic Printing, Inc. | 255 S 80th Avenue | | | | Wausau | WI | 54401 | |
| 30735103 | ROTOR CLIP | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |
| 30735103 | ROTOR CLIP | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |
| 30735104 | ROTOR CLIP CO. INC. | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873-4192 | |
| 30735105 | ROTOR CLIP CO. INC. | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |
| 30735105 | ROTOR CLIP CO. INC. | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |
| 30755961 | ROTOR CLIP HOLDINGS LLC | 7412 OAK GROVE RD | | | | FORT WORTH | TX | 76140 | |
| 30840359 | ROTOR CLIP HOLDINGS LLC | 7412 OAK GROVE ROAD | | | | FORTH WORTH | TX | 76140 | |
| 30735106 | ROTO-ROOTER PLUMBERS | 2141 INDUSTRIAL CT SUITE D | | | | VISTA | CA | 92081 | |
| 30735109 | ROUSH INDUSTRIES INC | 12447 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| 30735110 | ROWLAND SAFETY & SUPPLY INC | 1926 S HIGLAND AVE | | | | JACKSON | TN | 38301 | |
| 30767357 | Roy I. Kaufman, Inc. | 1672 Marion-Upper Sandusky Rd | | | | Marion | OH | 43302-1531 | |
| 30735111 | ROY METAL FINISHING | 112 CONESTEE RD | | | | GREENVILLE | SC | 29607 | |
| 30735112 | ROYAL PLASTICS INC | P O BOX 880 | 200 32ND AVENUE | | | BROOKINGS | SD | 57006 | |
| 30735112 | ROYAL PLASTICS INC | P O BOX 880 | 200 32ND AVENUE | | | BROOKINGS | SD | 57006 | |
| 31320766 | Royal Truck & Trailer Sales and Service, Inc. | c/o Chief Legal Officer | 311 East Cady Street | | | Northville | MI | 48167 | |
| 31012274 | ROYALTY COMPANIES OF INDIA | 2099 E. TIPTON STREET | | | | SEYMOUR | IN | 47274 | |
| 31012187 | ROYBERG INC DBA PRECISION GROUP | 315 NORTH PARK DRIVE | | | | SAN ANTONIO | TX | 78216 | |
| 30735113 | ROYCE AYR CUTTING TOOLS | 405 SHELDON DR. | | | | CAMBRIDGE | ON | N1T 2B7 | CANADA |
| 30735114 | R-PAC SOLUCIONES TEXTILES | JOSE ANTONIO #122, PARQUE | INDUSTRIAL SIGLO XXI | AG | | AGUASCALIENTES | | 20283 | MEXICO |
| 30735115 | R-PAC SOLUCIONES TEXTILES S DE RL DE CV | CALLE JOSE ANTONIO | 122 | AGUASCALIENTES | | AGUASCALIENTES | | 20283 | MEXICO |
| 30777437 | R-PAC Soluciones Textiles S. De R.L. De C.V | Jose Antonio No. 122 | Parque Industrial Sigio XXI | | | Aguascalientes | | | Mexico |
| 30777431 | R-PAC Soluciones Textiles S. de R.L. de C.V. | Jose Antonio No. 122 | Parque Industrial Sigio XXI | | | Aguascalientes | | | Mexico |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010829 | RPG GUYS LLC | 732 SOUTH 11TH STREET | SUITE 168 | | | NILES | MI | 49120 | |
| 30755973 | RPM MACHINERY, LLC | 3911 LIMESTONE DR | | | | FORT WAYNE | IN | 46809 | |
| 31218448 | RPS MARKETING LLC | PO BOX 26948 | | | | PHOENIX | AZ | 85068 | |
| 31011150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30789607 | RR Donnelley & Sons Company | 4101 Winfield Road | | | | Warrenville | IL | 60555 | |
| 31404722 | RR DONNELLY | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 30769886 | RR MULTISERVICES LLC | 4608 DATE PALM AVENUE | | | | MCALLEN | TX | 78501 | |
| 31012208 | RR MULTISERVICES LLC | 200 S 10TH ST | STE 1607 | | | MCALLEN | TX | 78501 | |
| 30735117 | RR MULTISERVICES LLC | 200 S 10TH ST STE 1607 | | | | MCALLEN | TX | 78501 | |
| 30735118 | RS | 10985 CODY STREET | | | | OVERLAND PARK | KS | 66210 | |
| 30843082 | RS | 10985 CODY STREET | | | | OVERLAND PARK | KS | 66210 | |
| 30755989 | RS AMERICAS INC | 7151 JACK NEWELL BLVD SOUTH | | | | FORT WORTH | TX | 76118-7037 | |
| 30735121 | RS AMERICAS, INC. | 7151 JACK NEWELL BLVD. SOUTH | | | | FORT WORTH | TX | 76118-7037 | |
| 31010820 | RS AMERICAS, INC. | DALLAS LOCKBOX | P.O. BOX 841811 | CARMEL | | DALLAS | TX | 75284-1811 | |
| 30763515 | RS HUGHES CO INC | 317 East Cedar Ave Unit F | | | | McAllen | TX | 78501 | |
| 30763510 | RS Hughes Co Inc. | 317 East Cedar Ave Unit F | | | | McAllen | TX | 79935 | |
| 30735122 | RS HUGHES CO, INC | 2624 LORD BALTIMORE DR STE H | | | | BALTIMORE | MD | 21244 | |
| 30735123 | RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30735123 | RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30735124 | RSW TECHNOLOGIES LLC | 135 DIXIE HIGHWAY | | | | ROSSFORD | OH | 43460 | |
| 30735124 | RSW TECHNOLOGIES LLC | 135 DIXIE HIGHWAY | | | | ROSSFORD | OH | 43460 | |
| 30735126 | RTS INC. | 263 CEDAR CREEK DR. | | | | BATTLE CREEK | MI | 49015 | |
| 30735127 | RTS PACKAGING LLC | 1000 ABERNATHY RD NE | | | | ATLANTA | GA | 30328 | |
| 30735128 | RTS PACKAGING LLC | PO BOX 102484 | | | | ATLANTA | GA | 30368-2484 | |
| 30807470 | RTS, Inc | 10974 Funny Cide View | | | | Frisco | TX | 75035 | |
| 30766131 | Ruan, Yujun | ADDRESS ON FILE | | | | | | | |
| 31010525 | RUBBER & GASKET CO OF AMERICA | PO BOX 2331 | | | | LEWISBURG | TN | 37091 | |
| 30735129 | RUBBER AND GASKET COMPANY | 3905 EAST PROGRESS STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 30735131 | RUBBER CITY MACHINERY | P.O. BOX 2043 | | | | AKRON | OH | 44309-2043 | |
| 30766087 | Ruian City Hexing Standard Fatener(Wenzhou Only International Trade Co.,Ltd) | No 6 Xinhenan Road Boatian, Tangxia Town | | | | Ruian, Zhejiang | | 325204 | China |
| 31010765 | RUIAN CITY HEXING STANDARD FASTENER | NO 6 XINHENAN ROAD | | | | BOATIAN, TANGXIA TOWN, ZH | | 325204 | CHINA |
| 30735132 | RUIAN HONGKE XINDE ELECTRIC | NO. 6 BLDG 3, TANGXIA TOWN, RUIAN | 130 | | | WENZHOU | | 325204 | CHINA |
| 30765184 | Ruian Hongke Xinde Electric Co.,Ltd | No.501 Hua Hai Road, Tangxia Town | | | | Ruian, Zhejiang | | 325204 | China |
| 31010770 | RUIAN JINZHOU AUTO PARTS CO LTD | AUTO-MOTORCYCLE INDUSTRIAL ZONE | TANGXIA TOWN,RUIAN CITY,WENZHOU CITY | | | RUIAN | | 325204 | CHINA |
| 30770604 | RUIAN JINZHOU AUTO PARTS CO., LTD. | C19-2 NO.66 TINGCHAO ROAD | SHANGWANG STREET | | | RUIAN CITY, ZHEJIANG PROVINCE | | 325200 | CHINA |
| 30735133 | RUIAN JUNDINGDA MACHINERY | NO.2 BUILDING | | | | RUJAN | | 325299 | CHINA |
| 30769706 | RUIAN ZHENRONG MOTOR CO., LTD | 79 Tianfeng St, Tangxia | | | | Ruian, Zhejiang | | 325204 | China |
| 31012056 | RUIAN ZHENRONG MOTOR CO., LTD | #79 TIANFENG AVE TANGXIA IND. ZONE | 130 | | | RUIAN ZHEJIANG | | 325204 | CHINA |
| 30756062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735135 | RU-MAR MFG. CORP. | 925, MAYVILLE | | | | MAYVILLE | WI | 53050 | |
| 30735137 | RUMPKE | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | |
| 30787886 | RUSSELL INDUSTRIES INC | 6125 NORDING RD | | | | HOUSTON | TX | 77076 | |
| 30735138 | RUSSELL MARKETING RESARCH, INC | ONE MEADOWLANDS PLAZA, SUITE 1001 | | | | EAST RUTHERFORD | NJ | 07073 | |
| 30756003 | RUSTIC LABEL | 113 RAILROAD AVE | | | | FORT MILL | SC | 29715 | |
| 30735139 | RUXER FORD LINCOLN | MERCURY, INC. | HWY 231 SOUTH | | | JASPER | IN | 47546 | |
| 31011744 | RWI LOGISTICS | PO BOX 638717 | | | | CINCINNATI | OH | 45263 | |
| 31218449 | RWI LOGISTICS | PO BOX 638717 | | | | CINCINNATI | OH | 45263 | |
| 31218618 | RWI LOGISTICS | PO BOX 638717 | | | | CINCINNATI | OH | 45263 | |
| 31372060 | RWI Logistics LLC | c/o Ellen Arvin Kennedy, Esq. | 100 West Main Street, Suite 900 | | | Lexington | KY | 40507 | |
| 31319847 | RXO Capacity Solutions, LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 31218619 | RXO INC | 27724 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| 31010922 | RXO INC | 27724 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| 30770708 | Ryan, LLC | 271 17th Street, NW | Suite 2000 | | | Atlanta | GA | 30363 | |
| 30830636 | RYDER INTEGRATED LOGISTICS DBA RYDER TRANSPORTATION | 6000 WINDWARD PARKWAY | ATTENTION TO: MIKE MANDELL | | | ALPHARETTA | GA | 30005 | |
| 31218450 | RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | |
| 30735142 | RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | |
| 31380463 | Ryder Integrated Logistics, Inc | c/o Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Philip A. Weintraub | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| 31010600 | RYDER TRANSPORTATION | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| 30830531 | RYDER TRUCK RENTAL INC | ATTN: JENNIFER MORRIS | 6000 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 30756008 | RYERSON COIL PROCESSING | 24491 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| 30786427 | S & A Industries Corporation | c/o Roetzel & Andress, LPA | Attn: John J. Rutter, Esq. | 22 South Main Street | | Akron | OH | 44308 | |
| 30735144 | S A N STEEL FABRICATING LTD | 250 SPARKS AVENUE | | | | TORONTO | ON | M2H 2S4 | CANADA |
| 30756013 | S C S I LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | |
| 30756013 | S C S I LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735145 | S P M AUTOMATION INC(CANADA) | 5445 OUTER DRIVE | | | | WINDSOR ONTARIO | AZ | N9A 6J3 | CANADA |
| 30815979 | S&A INDUSTRIES CORP. | 571 KENNEDY ROAD | | | | AKRON | OH | 44305 | |
| 30735146 | S&A INDUSTRIES CORP. | 571 KENNEDY ROAD | | | | AKRON | OH | 44305 | |
| 30756017 | S&P SNOW SERVICES | 32 RAILROAD ST | | | | CRYSTAL LAKE | IL | 60014 | |
| 31384014 | S.I.D.E.E. | c/o Rene Gonzalez | 73 Shadowbrook Ln. | | | Brownsville | TX | 78520 | |
| 30781774 | S.T.I. Trans, Inc. | 300 Willard Avenue | | | | Elgin | IL | 60120 | |
| 30735150 | SA COMUNALE COMPANY INC | 2900 NEWPARK DRIVE | | | | BARBERRTON | OH | 44203 | |
| 31218451 | SA COMUNALE COMPANY INC | 2900 NEWPARK DRIVE | | | | BARBERRTON | OH | 44203 | |
| 30815988 | SAATITECH DIV. OF SAATIAMERICAS | ATTN: ACCOUNTING DEPARTMENT | 201 FAIRVIEW ST EXTENSION | | | FOUNTAIN INV | SC | 29644 | |
| 30735157 | SABA INTELLECTUAL PROPERTY | PO BOX 11-9421 | SAÏD FREIHA STREET | HAZMIEH | | BEIRUT | | | LEBANON |
| 30735158 | SABILITY LP | 12545 SILVER FOX CT | | | | ROSWELL | GA | 30075 | |
| 30735158 | SABILITY LP | 12545 SILVER FOX CT | | | | ROSWELL | GA | 30075 | |
| 30735159 | SAFEGUARD BUSINESS SYSTEMS INC | P.O. BOX 7247 | LOCKBOX 229 | | | PHILADELPHIA | IN | 19170-0001 | |
| 30756026 | SAFELITE FULFILLMENT INC | PO BOX 633197 | | | | CINCINNATI | OH | 45263 | |
| 30756027 | SAFETY COUNCIL OF NW OHIO | 8015 RINKER POINTE COURT | | | | NORTHWOOD | OH | 43619 | |
| 31218620 | SAFETY COUNCIL OF NW OHIO | 8015 RINKER POINTE COURT | | | | NORTHWOOD | OH | 43619 | |
| 30756028 | SAFETY GEAR PRO | 10899 KINGHURST DR SUITE 245 | | | | HOUSTON | TX | 77099 | |
| 30735160 | SAFETY KLEEN CORP | PO BOX 975201 | | | | DALLAS | TX | 75397 | |
| 30735161 | SAFETY KLEEN SYSTEMS, INC | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 30735161 | SAFETY KLEEN SYSTEMS, INC | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 30735161 | SAFETY KLEEN SYSTEMS, INC | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 30735162 | SAFETY KLEEN SYSTEMS INC | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 31011055 | SAFETY-KLEEN SYSTEMS, INC. | 42 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| 30735164 | SAFETY-KLEEN SYSTEMS, INC. | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 30735165 | SAF-T-GARD INTERNATIONAL INC | PO BOX 7694 | | | | CAROL STREAM | IL | 60197 | |
| 30735167 | SAGE INTEGRATION HOLDINGS, LLC | 4075 KARG INDUSTRIAL PARKWAY | SUITE B | | | KENT | OH | 44240 | |
| 30735167 | SAGE INTEGRATION HOLDINGS, LLC | 4075 KARG INDUSTRIAL PARKWAY | SUITE B | | | KENT | OH | 44240 | |
| 30831316 | Sage Parts Plus, Inc. | 189 Milacron Dr, Suite A | | | | Fountain Inn | SC | 29644 | |
| 30756033 | SAGE SOFTWARE INC | 14855 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30756033 | SAGE SOFTWARE INC | 14855 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 31218452 | SAIA | P O BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 31218453 | SAIA | P O BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 31012076 | SAIA | P O BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 30735168 | SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 31012188 | SAINT GOBAIN CERAMICS AND PLASTIC | 1 NEW BOND STREET PO BOX 15137 | | | | NEW YORK | MA | 01606 | |
| 30735169 | SAINT GOBAIN CERAMICS AND PLASTIC I | 1 NEW BOND STREET PO BOX 15137 | | | | NEW YORK | MA | 01606 | |
| 30832743 | Saint-Gobain Ceramics & Plastics, Inc. | Phillips Murrah P.C. | Mark E. Golman | 3710 Rawlins Street | Suite 900 | Dallas | TX | 75219 | |
| 30735170 | SAINT-GOBAIN PERFORMANCE | 1199 S. CHILLICOTHE RD. | | | | AURORA | OH | 44202 | |
| 30735171 | SAJONES - NAN GIANT | 6 FL. NO.5 SEC.2 TUN HUA SOUTH RD. | | | | TAIPEI | | 106 | TAIWAN |
| 30735173 | SAJONES CO. LTD | 3F.-8, NO. 138, SEC 1,DUN HUA S. RD | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 30735172 | SAJONES CO. LTD | 3F.-8, NO. 138, SEC.1, HUA S. RD | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 30785283 | Sajones Co. Ltd | c/o STA International | 225 Broadhollow Road, Suite 150 | | | Melville | NY | 11747 | |
| 30735175 | SAJONES CO., LTD. | 3F 8, NO. 138, SEC. 1, DUN HUA S RD | DA AN DIST | | | TAIPEI | | | TAIWAN |
| 30735176 | SAJONES FANFENG YUEKA | 3F.-8, NO.138, SEC.1, DUN HUA S.RD. | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 31011054 | SALARY.COM | 601 LINCOLN STREET | NORTH BLDG-SUITE 200 | | | WALTHAM | MA | 02451 | |
| 30735177 | SALARY.COM LLC | 610 LINCOLN ST | | | | WALTHAM | MA | 02451 | |
| 30735177 | SALARY.COM LLC | 610 LINCOLN ST | | | | WALTHAM | MA | 02451 | |
| 31012068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30791851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762093 | SAMU KOREA CORP. | 87, HAPDEOKSANDAN 2RO, HAPDEOK-EUP | | | | DANGJIN-SI, CHOONGCHUNGNAM-DO | | 31810 | SOUTH KOREA |
| 30735178 | SAN GABRIEL VALLEY WATER | COMPANY PO BOX 5970 | | | | EL MONTE | CA | 91734-1970 | |
| 30735179 | SAN STEEL FABRICATING | LIMITED | 250 SPARKS AVE | | | TORONTO | ON | M3H2S4 | CANADA |
| 31010692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31319630 | Sandler Travis & Rosenberg, P.A. | Attn: Mano Howard | 5835 Waterford District Drive | Suite 200 | | Miami | FL | 33126 | |
| 30735181 | SANDOLLAR SECURITY SERVICES, LLC | 2306 HIGHWAY 35 NORTH | | | | ROCKPORT | TX | 78382 | |
| 30735182 | SANDUSKY MACHINE AND TOOL INC | 2223-29 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| 31218621 | SANDUSKY MACHINE AND TOOL INC | 2223-29 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| 30756053 | SANITATION DISTRICT NO 1 SANITATION | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 30756053 | SANITATION DISTRICT NO 1 SANITATION | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 30756054 | SANITATION DISTRICT NO 1 STORMWATER | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 30756055 | SANKYO OILLESS INDUSTRY (USA) CORP | 44244 PHOENIX DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 31011932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756056 | SANWA INTERNATIONAL TRADING CO LIMITED | TOWER 2, ISLAND HARBOURVIEW, NO.11 HOI FAI ROAD | | | | KOWLOON | | 999077 | HONG KONG |
| 30767173 | Sanwa International Trading Co., Limited | Flat B, 27/f, Tower 2 | Kowloon | | | Hong Kong | | 999077 | China |
| 31379678 | SANWA INTERNATIONAL(TRADING CO., LIMITED | FLAT B, 27/F, TOWER 2 ,KOWLOON | | | | Hongkong | | 999077 | China |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735183 | SANYCO INDUSTRIES LTD | 8 CHANGTAI ROAD | RULIN INDUST PARK JINTAN DISTRICT | JIANGSU | | CHANGZHOU | | 213224 | CHINA |
| 30764292 | SANYCO INDUSTRIES LTD. | 8 CHANGTAI ROAD, RULIN INDUSTRIAL PARK | JINTAN DISTRICT | | | CHANGZHOU, JIANGSU | | 213224 | P. R. OF CHINA |
| 30735184 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | | | NEWTON SQUARE | PA | 19973 | |
| 30735186 | SAP AMERICA INC. | PO BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182-4024 | |
| 30781186 | SAP America, Inc. | Attn: Joe Mitchell, Esq. | 4521 Derby Lane | | | Smyrna | GA | 30082 | |
| 30735187 | SAP SUCCESSFACTORS, INC. | PO BOX 89-4642 | | | | LOS ANGELES | CA | 90189-4642 | |
| 30762381 | Sara Applications LLC | 4101 Cypress Ct | | | | Alpharetta | GA | 30005 | |
| 30756058 | SARA APPLICATIONS LLC | 4101 CYPRESS CT | | | | ALPHARETTA | GA | 30005 | |
| 30766237 | Sarka Sheet Metal & Fab., Inc. | 70 Clinton Avenue | | | | Tiffin | OH | 44883 | |
| 31218454 | SARKA SHEET METAL & FABRICATION | 87 CLINTON AVE REAR | | | | TIFFIN | OH | 44883 | |
| 30735188 | SARKA SHEET METAL & FABRICATION | 87 CLINTON AVE REAR | | | | TIFFIN | OH | 44883 | |
| 31010745 | SASKATCHEWAN ASSOCIATION - CANADIAN FUND | SUITE #5 | 307 GRAY AVENUE | | | SASKATOON | SK | S7N 4R7 | CANADA |
| 30735189 | SATTERLEE | 3423 N. MAIN STREET | | | | JOPLIN | MO | 64801 | |
| 30771455 | Satterlee Plumbing, Heating and Air Conditioning Company | Attn: Peter C. Edwards | 320 W. 4th Street | | | Joplin | MO | 64801 | |
| 31216716 | SAUBER PRINT LLC | 1101 PRODUCE PARK ST SUITE C | | | | HIDALGO | TX | 78557 | |
| 30735190 | SAUBER PRINT LLC | 1101 PRODUCE PARK LANE, SUITE C | | | | HIDALGO | TX | 78557 | |
| 30735191 | SAUCEDA'S PREC. GRINDING | 351 N. MILAN ST. | | | | SAN BENITO | TX | 78586 | |
| 30759658 | Sauceda's Precision Grinding, Inc. | 351 N. Milam St. | | | | San Benito | TX | 78586 | |
| 31218455 | SAUSSER STEEL CO INC | 230 CRYSTAL AVE | | | | FINDLAY | OH | 45840 | |
| 30756063 | SAUSSER STEEL CO INC | 230 CRYSTAL AVE | | | | FINDLAY | OH | 45840 | |
| 30767277 | Schaedler Yesco Distribution, Inc | 5000 Louise Drive | | | | Mechanicsburg | PA | 17055 | |
| 30735193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011133 | SCHELLERS, INC. | 401 S. PRAIRIE ST. | | | | EMPORIA | KS | 66801 | |
| 30756070 | SCHERDEL GMBH | SCHERDELSTR 2 | MARKTREDWITZ | 9 | | MARKTREDWITZ | | 95615 | GERMANY |
| 30735195 | SCHIFFER CORPORATION | 3969 LEMON CREEK ROAD | | | | BRIDGMAN | MI | 49106 | |
| 30735197 | SCHLEUNIGER INC | 87 COLIN DRIVE | | | | MANCHESTER | NH | 03103 | |
| 30735197 | SCHLEUNIGER INC | 87 COLIN DRIVE | | | | MANCHESTER | NH | 03103 | |
| 30735201 | SCHMIDT TECHNOLOGY | 280 EXECUTIVE DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| 30735201 | SCHMIDT TECHNOLOGY | 280 EXECUTIVE DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| 30735202 | SCHOEN INSULATION SERVICES | 201 BLUFFS COURT | | | | CANTON | GA | 30114 | |
| 30735203 | SCHRADER INTERNATIONAL INC | P O BOX 668 | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | |
| 30735203 | SCHRADER INTERNATIONAL INC | P O BOX 668 | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | |
| 31320395 | SCHUNK SINTERMETAL S.A.DE | C.V. | ACUEDUCTO DEL ALTO LERMA | | | OCOYOACAC | | C.P.52740 | MEXICO |
| 30756082 | SCOT INDUSTRIES | 94 AUTUMMN LANE | PO BOX 36 935161 | | | TALLADEGA | AL | 35160 | |
| 31375456 | Scotland Enterprises Inc. | 5526 Scotland Road | | | | Bentonia | MS | 39040 | |
| 30735204 | SCOTLAND ENTERPRISES, INC | 5526 SCOTLAND RD | | | | BENTONIA | MS | 39040 | |
| 30761681 | Scott Special Tools | 515 Huber Park Court | | | | Weldon Spring | MO | 63304 | |
| 30735208 | SCOTT SPECIAL TOOLS INCORPORATED | 515 HUBER PARK CT | | | | SAINT CHARLES | MO | 63304 | |
| 30756085 | SCOTT STEEL LLC | 125 CLARK AVE. STE A | | | | PIQUA | OH | 45356 | |
| 31012352 | SCREWMATICS OF S.C.INC. | PO BOX 355 | HWY 9, WEST | | | PAGELAND | SC | 29728 | |
| 31320349 | SCREWS INDUSTRIES INC | 301 HIGH GROVE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 31012252 | SCS ENVIRONMENTAL CONTRACT | P.O. BOX 8980 | | | | FORT WAYNE | IN | 46898 | |
| 31011155 | SDK LABORATORIES | 1000 COREY ROAD | PO BOX 886 | | | HUTCHINSON | KS | 67504 | |
| 30735209 | SEAGATE CONTROL SYSTEMS | 57 N WESTWOOD | | | | TOLEDO | OH | 43607 | |
| 30735210 | SEAL & DESIGN HIGBEE INC | 6741 THOMPSON ROAD N | | | | SYRACUSE | NY | 13211 | |
| 31011970 | SEAL & DESIGN, INC. | HIGBEE DIV. | 6741 THOMPSON RD. | | | NORTH SYRACUSE | NY | 13211 | |
| 31218676 | SEALED AIR CORPORATION (US) | 2415 CASCADE POINTE BLVD | | | | CHARLOTTE | NC | 28208-6899 | |
| 30735212 | SEALED AIR CORPORATION (US) | 2415 CASCADE POINTE BLVD | | | | CHARLOTTE | NC | 28208-6899 | |
| 30735212 | SEALED AIR CORPORATION (US) | 2415 CASCADE POINTE BLVD | | | | CHARLOTTE | NC | 28208-6899 | |
| 30735213 | SEALED AIR CORPORATION US | 10175 PHILIPP PARKWAY | | | | STREETSBORO | OH | 44241 | |
| 31011031 | SEALED AIR DE MEXICO | OPERATIONS S DE RL DE CV | LEONARDO DA VINCI 800 | | | TOLUCA | | 50160 | MEXICO |
| 30756099 | SEALING RESOURCE, INC. | 136 W. SOPHIA ST | | | | MAUMEE | OH | 43537 | |
| 30840785 | SEASTROM MFG. CO. INC. | 456 SEASTROM ST. | | | | TWIN FALLS | ID | 83301-8526 | |
| 30791902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735214 | SEAWAY BOLT SPECIALS | P O BOX 908 | | | | COLUMBIA STATION | OH | 44028 | |
| 30735215 | SECURITAS SECURITY SERV. | 12672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0001 | |
| 30735216 | SECURITAS SECURITY SERVICES USA INC | PO BOX 403412 | | | | ATLANTA | GA | 30384-3412 | |
| 31012039 | SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0001 | |
| 30806444 | Securitas Security Services USA, Inc. | 9 Campus Drive | | | | Parsippany | NJ | 07054 | |
| 31011201 | SECURITY EQUIPMENT INC. | 2238 S 156 CIRCLE | | | | OMAHA | NE | 68130 | |
| 30735217 | SECURITY OF LOS ANGELES | 7916 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | |
| 31055723 | Secur-Serv Inc. | 2020 South 156th Circle | | | | Omaha | NE | 68130 | |
| 30735220 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | 8125 SEDGWICK WAY | | | | MEMPHIS | TN | 38125 | |
| 31380283 | Sedwall Manufacturing CO | C/O Sedwall Manufacturing Co. | 415 38th Ave. | | | Saint Charles | IL | 60174 | |
| 30735221 | SEEGROVE, LLC | 13601 N. LAMAR DRIVE | KILLAM INDUSTRIAL PARK | | | LAREDO | TX | 78045 | |
| 30756109 | SEEKONK MANUFACTURING CO. INC. | 87 PERRIN AVE. | | | | SEEKONK | MA | 02771 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 95 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756111 | SEGAL LLP | 2005 SHEPPARD AVE E NO. 500 | | | | TORONTO | ON | M2J 5B4 | CANADA |
| 30735222 | SEGAL MCCAMBRIDGE SINGER & MAHONEY, LTD | 233 S. WACKER DRIVE | SUITE 5500 | | | CHICAGO | IL | 60606 | |
| 30735222 | SEGAL MCCAMBRIDGE SINGER & MAHONEY, LTD | 233 S. WACKER DRIVE | SUITE 5500 | | | CHICAGO | IL | 60606 | |
| 31046720 | Segal McCambridge Singer & Mahoney, Ltd. | Attn: Anthony J. Sbarra | 2 Granite Avenue, Suite 260 | | | Milton | MA | 02186 | |
| 30843086 | SEKTAM OF INDEPENDENCE | 120 SOUTH 24TH STREET | | | | INDEPENDENCE | KS | 67301 | |
| 30763679 | SEKTAM OF INDEPENDENCE, INC. | 120 SOUTH 24TH ST. | | | | INDEPENDENCE | KS | 67301 | |
| 30735225 | SEKTAM OF INDEPENDENCE, INC. | 120 S. 24TH STREET | | | | INDEPENDENCE | KS | 67301 | |
| 30821472 | Select Tool Inc. | 3015 North Talbot Rd | | | | Oldcastle | ON | N0R1L0 | Canada |
| 30735226 | SELECT TOOL INC. | 3015 NORTH TALBOT | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| 30807783 | Select Transport Partners, LLC | 10820 Independence Pointe Pkwy Suite E | | | | Matthews | NC | 28105 | |
| 30735227 | SELEE CORPORATION | 700 SHEPHERD STREET | | | | HENDERSONVILLE | NC | 28792-6472 | |
| 30788735 | SEMBLEX CORPORATION | ATTN: GINA SERRITELLA | 900 N CHURCH ROAD | | | ELMHURST | IL | 60126 | |
| 31218456 | SEMBLEX CORPORATION | 900 CHURCH ROAD | | | | ELMHURST | IL | 60126 | |
| 30735228 | SEMBLEX CORPORATION | 900 CHURCH ROAD | | | | ELMHURST | IL | 60126 | |
| 30735231 | SEMCO ENERGY | P O BOX 79001 | | | | DETROIT | MI | 48279-1722 | |
| 30735231 | SEMCO ENERGY | P O BOX 79001 | | | | DETROIT | MI | 48279-1722 | |
| 30735232 | SENECA REGIONAL CHAMBER OF COMMERCE | AND VISITORS SERVICES | 19 W MARKET STREET STE C | | | TIFFIN | OH | 44883 | |
| 30735232 | SENECA REGIONAL CHAMBER OF COMMERCE | AND VISITORS SERVICES | 19 W MARKET STREET STE C | | | TIFFIN | OH | 44883 | |
| 31010704 | SENKO ADVANCED COMPONENTS, INC. | 2 CABOT ROAD – SUITE103 | | | | HUDSON | MA | 01749 | |
| 30735234 | SENKO AMERICA CORPORTAION | 450 DONALD LYNCH BLDV - D | | | | MARLBOROUGH | MA | 01752 | |
| 30735235 | SENSATA TECHNOLOGIES, INC | 529 PLEASANT STREET | | | | ATTLEBORO | MA | 02703 | |
| 30195236 | SENTINAL FLUID CONTROLS LLC | P.O. BOX 953672 | | | | ST. LOUIS | MI | 63195-3672 | |
| 30735237 | SENTINEL FLUID CONTROLS | P.O. BOX 953672 | | | | ST. LOUIS | IN | 63195-3672 | |
| 30735238 | SENTINEL LUBRICANTS | 15755 N.W. 15TH AVE., | | | | MIAMI | FL | 33269 | |
| 30787956 | SENTINEL POWER SERVICE, INC | 7517 E PINE ST | | | | TULSA | OK | 74115 | |
| 30796408 | Sentinel Power Services, Inc. | 7517 East Pine Street | | | | Tulsa | OK | 74115 | |
| 30735239 | SEPRO AMERICA LLC | 765 COMMONWEALTH DRIVE SUITE104 | | | | WARRENDALE | PA | 15086 | |
| 30735239 | SEPRO AMERICA LLC | 765 COMMONWEALTH DRIVE SUITE104 | | | | WARRENDALE | PA | 15086 | |
| 31218622 | SEPRO AMERICA LLC | 765 COMMONWEALTH DRIVE SUITE104 | | | | WARRENDALE | PA | 15086 | |
| 30735243 | SERA CO.,LTD | 274,SANGDEOK-RO,JIKSAN- | EUP SEOBUJ-GU,CHEONAN-SI, | UK | | KOREA | | 331-813 | KOREA, REPUBLIC OF |
| 30735244 | SERPA PACKAGING SOLUTIONS | 7020 W SUNNYVIEW AVE | | | | VISALIA | CA | 93291-9639 | |
| 30840826 | SERVANTS, INC. | P.O. BOX 848 | | | | JASPER | IN | 47547-0848 | |
| 31320392 | SERVIACERO ESPECIALES SA DE CV | BLVD. FRANCISCO VILLA #580 | COLONIA EL PAISAJE | | | LEÓN, GUANAJUATO | | 37480 | MEXICO |
| 30735246 | SERVIACERO PLANOS S DE RL CV | LIB. NORESTE KM. 21.5, ARCO VIAL | NLE | | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| 30756126 | SERVIACERO PLANOS S DE RL DE CV | ARCO VIAL LIBRAMIENTO NORESTE | KM215 | NUEVO LEON | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| 30841107 | SERVIACERO PLANOS S DERL | BLVD HERMANOS ALDAMA 4002 | CIUDAD INDUSTRIAL | | | LEON,GUANJUATO | | 37490 | MEXICO |
| 31380237 | Serviacero Planos, S De R.L. De C.V. | Vorys, Sater, Seymour and Pease LLP | Attn: Steven R. Rech | 909 Fannin Street | Suite 2700 | Houston | TX | 77010 | |
| 30735248 | SERVICE CONTAINER COMPANY INC | PO BOX 41878 | | | | MINNEAPOLIS | MN | 55441 | |
| 30735249 | SERVICE ELECTRIC INC | 310 E MARKET ST | | | | WARSAW | IN | 46580 | |
| 30735250 | SERVICE ENGINEERING INCORPORATED | 2190 W MAIN ST | PO BOX 5001 | | | GREENFIELD | IN | 46140 | |
| 30735251 | SERVICE EXPRESS, INC. | PO BOX 30516 | DEPT 6306 | | | LANSING | MI | 48909 | |
| 30735253 | SERVICE PLUMBING & MECHANICA | 11699 GREENWAY DR STE 60 | | | | HOLLAND | MI | 49424 | |
| 30735254 | SERVICE RECYCLING | 1015 ILLINOIS | | | | JOPLIN | MO | 64801 | |
| 30789385 | Service Recycling LLC | 3178 N Kentucky Ave | | | | Joplin | MO | 64801 | |
| 30735255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766383 | Service Solutions, Inc | 605 Henley St | | | | Miami | OK | 74354 | |
| 30756131 | SERVICES FOR PLASTICS, INC. | 7925 N. CLINTON STREET | | | | FORT WAYNE | IN | 46825 | |
| 30735256 | SERVIT INC. | P O BOX 2137 | | | | KENNESAW | GA | 30156 | |
| 31218712 | SERV-U-SUCCESS | Y RETAIL SERVICE, LLC | 4695 HELENA DR. | | | GRANDVILLE | MI | 49418 | |
| 31011966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735257 | SERV-U-SUCCESS(DBA)THRIFT | Y RETAIL SERVICE, LLC | 4695 HELENA DR. | | | GRANDVILLE | MI | 49418 | |
| 30735258 | SESCO GROUP | 5154 E 65TH STREET | | | | INDIANAPOLIS | IN | 46220 | |
| 30781236 | Seyfarth Shaw LLP | 233 S WACKER DR | SUITE 8000 | | | CHICAGO | IL | 60606 | |
| 30781236 | Seyfarth Shaw LLP | 233 S WACKER DR | SUITE 8000 | | | CHICAGO | IL | 60606 | |
| 30735260 | SEYFARTH SHAW LLP | 233 S. WACKER DRIVE | SUITE 8000 | | | CHICAGO | IL | 60606 | |
| 30735261 | SEYFERTH BLUMENTHAL & HARRIS LLC | 4801 MAIN STREET | SUITE 310 | | | KANSAS CITY | MO | 64112-2546 | |
| 30735261 | SEYFERTH BLUMENTHAL & HARRIS LLC | 4801 MAIN STREET | SUITE 310 | | | KANSAS CITY | MO | 64112-2546 | |
| 31404723 | SGS NORTH AMERICA INC | 201 RTE 17 N 7TH FL | | | | RUTHERFORD | NJ | 07070 | |
| 30735262 | SHALTZ AUTOMATION INC | 5190 EXCHANGE DRIVE | | | | FLINT | MI | 48507 | |
| 30756146 | SHALTZ AUTOMATION INC | 5190 EXCHANGE DRIVE | | | | FLINT | MI | 48507 | |
| 30735264 | SHAMBAUGH & SON, INC. | ATTN: S & S CONTRACTORS & ENGINEERS | P.O. BOX 1287 | | | FORT WAYNE | IN | 46801 | |
| 31011979 | SHAMBAUGH SONS L.P. | 7614 OPPORTUNITY DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 30735266 | SHAMROCK MARKETING SERVICES LLC | 6860 WEST 121ST COURT | | | | OVERLAND PARK | KS | 66209 | |
| 30735267 | SHAMROCK SYSTEMS, INC. | 421 METRO PARK DRIVE | | | | MCKINNEY | TX | 75071 | |
| 30735268 | SHANAFELT MFG. CO. | PO BOX 7040 | | | | CANTON | OH | 44705-0040 | |
| 30735269 | SHANDONG SHANBO ELECTRIC MACHINE GR | 76 BEISHAN RD., BOSHAN, ZIBO | SD | | | SHANDONG | | 255213 | CHINA |
| 30762077 | Shandong Shanbo Electric Machine Group Co., Ltd | No. 76 Beishan Road Boshan | | | | Zibo, Shandong | | 255200 | China |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30842182 | SHANDONG SHENGQUAN NEW MATERIALS CO LTD | 12B FLOOR #8 BLDG SHUNTAI PLAZA | 2000 SHUNHUA RD | | | JINAN | | 250009 | CHINA |
| 30796536 | Shandong Shengquan New Materials Co. Ltd. | Jovan Bryan | CCI Snowdonia Business Park | | | Porthmadog | | LL48 6LD | United Kingdom |
| 30762143 | Shandong Shengtai Zirconium Resources Co., Ltd | Chenhu Town, Boxing County | | | | Binzhou, Shandong | | | China |
| 30735271 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO LTD | 200 METERS NW OF THE INTERSECTION OF | SHENGLI RD AND WEIGAO RD | | | DONGYING CITY | | 257335 | CHINA |
| 30762122 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD. | 200 METERS NORTHWEST OF THE INTERSECTION OF SHENGLI ROAD AND WEIGAO ROAD | DAWANG TOWN | | | DONGYING, SHANDONG | | 257300 | CHINA |
| 30735272 | SHANER INDUSTRIAL SERVICE | 147 GROFF ROAD | | | | BECHTELSVILLE | PA | 19505 | |
| 30764327 | SHANGHAI ACMA PLASTICS CO., LTD | ROOM 602, NO 10, LANE 1999, WENCHENG ROAD | SONGJIANG DISTIRCT | | | SHANGHAI, SONGJIANG | | 201620 | CHINA |
| 30735273 | SHANGHAI ACMA PLASTICS CO., LTD. | 359 XINZHAIRAOD, SHESAN TOWN, XIAQI | SH | | | SHANGHAI | | 201612 | CHINA |
| 31010869 | SHANGHAI BESTO AUTO PARTS CO., LTD | ROOM 1001,1ST FLOOR,BUILDING B,NO.555 DONGCHAN ROAD | MINHANG DISTRICT | | | SHANGHAI | | | CHINA |
| 30776852 | Shanghai Besto Auto Parts Co.,Ltd | Room 1001,1st Floor, Building B, No.555 Dongchuan | | | | Shanghai | | 200241 | China |
| 31320406 | SHANGHAI EINHEIT MACHINER | NO 10 LANE 518, XINBO RD, | SONGJIANG | | | SHANGHAI | | 201600 | CHINA |
| 30756154 | SHANGHAI JI CHENG NEW MAT | NO 158 JINHUAN RD, JINSHA | | | | CT, SHANGHAI | | 201512 | CHINA |
| 30735275 | SHANGHAI JINGCO MACHINERY CO., LTD. | B1, NANHUATING ECONOMIC DEVELOPMENT | SH | | | SHANGHAI | | 264006 | CHINA |
| 30735276 | SHANGHAI SWEET AUTO PARTS | NO 365 LUJI ROAD, CHUANSH | A TOWN | | | SHANGHAI | | 201322 | CHINA |
| 30766098 | SHANGHAI SWEET AUTO PARTS CO LTD | NO 20 LIUCHEN RD LIUTUAN TOWN PUDONG | | | | SHANGHAI | | | CHINA |
| 30735277 | SHANGHAI SWEET AUTO PARTS CO LTD | NO 20 LIUCHEN RD | LIUTUAN TOWN | | | PUDONG SHANGHAI | | | CHINA |
| 30735278 | SHANGHAI SWEET AUTO PARTS CO LTD | NO. 155, SHENYU ROAD | 130 | | | ZHEJIANG | | 314105 | CHINA |
| 30735279 | SHANNON PRECISION FASTENER | 31600 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| 31011253 | SHARP BUSINESS SYSTEMS | 610 W ALAMEDA DR | | | | TEMPE | AZ | 85282 | |
| 30735280 | SHARP SHOOTER DRILL LLC | 10811 LAKEVIEW DRIVE | | | | WHITEHOUSE | OH | 43571 | |
| 31218623 | SHARP SHOOTER DRILL LLC | 10811 LAKEVIEW DRIVE | | | | WHITEHOUSE | OH | 43571 | |
| 30756159 | SHEAKLEY UNISERVICE INC. | P.O. BOX 952089 | | | | CLEVELAND | OH | 44193 | |
| 30756160 | SHEAKLEY WORKFORCE MANAGEMENT | P.O. BOX 952082 | | | | CLEVELAND | OH | 44193 | |
| 30840711 | SHEBOYGAN PAINT COMPANY | P.O. BOX 417 | | | | SHEBOYGAN | WI | 53082-0417 | |
| 30839826 | SHEEPSCOT MACHINE WORKS, LLC DBA EX | 1130 RT 1 | | | | NEWCASTLE | ME | 04553 | |
| 30735282 | SHELLS, INC | 502 OLD US HWY 30 E | | | | BOURBON | IN | 46504 | |
| 30756163 | SHENG YEUH PLASTICS | # 25, LANE 851, CHUNG SHAN RD | | | | TAICHUNG HSIEN | | | TAIWAN |
| 30735283 | SHENGZHOU VAT MAGELEC TEC | 2/F COMPREHANSIVE BLDG, | QIANYANG VILLAGE, | | | PROVINCE | | 312400 | CHINA |
| 31011040 | SHENZHEN CAMEL DIE LIMITED | ROOM NO. 311, 3RD FLOOR | CHENGTOU BUSINESS CENTER NO. 546 | QINGLIN WEST ROAD | | SHENZHENHEN | | 518172 | CHINA |
| 30831367 | Shenzhen Huayisheng Mould Co., Ltd | No.4 Industrial Zone, Fenghuang Village, Fuyong Town, Baoan District | | | | Shenzhen | | 518103 | China |
| 30756164 | SHENZHEN TIMEAST CHENG PR | NO 1 XINFANG, GUIXIN, GUA | NLAN, LONGHUA, SHENZHEN | | | GUANGDONG | | 51811 | CHINA |
| 30735284 | SHERIFF OF KOSCIUSKO COUNTY | 221 W MAIN ST | TAX WARRANT DIVISION | | | WARSAW | IN | 46580 | |
| 30735286 | SHERMAN MECHANICAL INC | 1075 ALEXANDER CT | | | | CARY | IL | 60013 | |
| 31011109 | SHERMAN-PEARSON COMPANY | 26309 MILES RD UNIT 5 | | | | CLEVELAND | ON | 44128 | CANADA |
| 30756166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756168 | SHERWIN WILLIAMS | 3161-A W. MONTAGUE AVE. | | | | N. CHARLESTON | SC | 29418 | |
| 30735287 | SHERWIN-WILLIAMS | 6149 WEDEKING AVE | | | | EVANSVILLE | IN | 47715 | |
| 30791909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30789626 | SHI International Corp | c/o Jenna Watson | 290 Davison Ave | | | Somerset | NJ | 08873 | |
| 30735288 | SHI INTERNATIONAL CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| 30735289 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| 30756171 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| 30783568 | SHI International Corp. | c/o Legal Department | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| 30735291 | SHIBAURA MACHINE COMPANY AMERICA | DEPT CH 16523 | | | | PALATINE | IL | 6055- | |
| 30109293 | SHIBUYA HOPPMANN CORPORATION | 7849 COPPERMINE DR | | | | MANASSAS | VA | 20109 | |
| 30756173 | SHIEUN TA INDUSTRY CO., LTD. | NO. 34-12 LANE 194 CHUNG CHENG | 3RD YING-KO CHEN | TW | | TAIPEI HSIEN | | 23942 | TAIWAN |
| 30735294 | SHIN CHIN INDUSTRIAL(HK) CO., LTD. | NO.128, CHEN PEI 1ST RD., YONGKANG | | | | TAINAN CITY | | 710 | TAIWAN |
| 30735295 | SHIN YUH CHERNG IND CO., LTD. | NO.13, GONGYE 5TH RD., ANNAN DIST., | TW | | | TAINAN CITY | | 70955 | CHINA |
| 30735297 | SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH RD., | ANNAN DIST., | TWN | | TAINAN CITY | | 70955 | TAIWAN |
| 30762243 | Shin Yuh Cherng Industrial Co., Ltd. | No. 13 Gongye 5th | Annan Dist. | | | Tainan City | | | Taiwan |
| 31011043 | SHINDENGEN AMERICA INC | 2333 WAUKEGAN ROAD SUITE 170 | | | | BANNOCKBURN | IL | 60015 | |
| 30735298 | SHIN-ETSU POLYMER AMERICA | 5600 MOWRY SCHOOL ROAD, S | UITE 320 | | | NEWARK | CA | 94560-5802 | |
| 30767892 | Shin-Etsu Polymer America, Inc. | 5600 Mowry School Road | Suite 320 | | | Newark | CA | 94560 | |
| 30735299 | SHIN-ETSU SILICONES OF AMERICA INC | 1150 DAMAR DRIVE | | | | AKRON | OH | 44305 | |
| 30735300 | SHIPPER TRAILER RENTAL & SALES, LLC | 307 PURPLE TIGER DR. | | | | WATERTOWN | TN | 37184 | |
| 30806336 | Shipper Trailer Rental & Sales, LLC | P.O. Box 35 | | | | Watertown | TN | 37184 | |
| 31320345 | SHOP SUPPLY SERVICE, LTD | 300 EAST CRAWFORD ST | | | | FINDLAY | OH | 45840 | |
| 31384171 | Shop Supply Service, Ltd | 300 East Crawford St | | | | Findlay | OH | 45840 | |
| 30735302 | SHORR PACKAGING CORP. | 2401 SE CREEKVIEW DRIVE | | | | ANKENY | IA | 50021 | |
| 30735303 | SHORT RUN STAMPING CO. | 925 E. LINDEN AVE. | | | | LINDEN | NJ | 07036-2416 | |
| 30873020 | Short Run Stamping Company | Attn: Randall Speir | 739 Scotch Plains Avenue | | | Westfield | NJ | 07090 | |
| 31027278 | Showlights Electronic Technology Co.,Ltd | Building 22 VanYang Crowd Innovation Park Nanhai District | | | | Foshan | | 528225 | China |
| 30735304 | SHRADER TIRE & OIL | 2045 SYLVANIA AVE | | | | TOLEDO | OH | 43613 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31218457 | SHRADER TIRE & OIL | 2045 SYLVANIA AVE | | | | TOLEDO | OH | 43613 | |
| 30735305 | SHRED EXPERTS LLC | 1595 CHAMPAGNE DR S | | | | SAGINAW | MI | 48604 | |
| 30735305 | SHRED EXPERTS LLC | 1595 CHAMPAGNE DR S | | | | SAGINAW | MI | 48604 | |
| 31024958 | Shred Experts, LLC | 1595 Champagne Drive | | | | Saginaw | MI | 48604 | |
| 30735306 | SHREDCORP | 31751 SHERMAN AVENUE | | | | MADISON HEIGHTS | MI | 48071 | |
| 30782825 | Shuchi Friction Additives Private Limited | 2A, AC12 | 2nd Floor, 2nd Avenue | Anna Nagar | | Chennai, Tamil Nadu | | 600040 | India |
| 30756179 | SHUCHI FRICTION ADDITIVES PRIVATE LIMITED | AC 12/2A 2ND FL 2ND AVE | ANNA NAGAR | | | CHENNAI | | 600 040 | INDIA |
| 30735308 | SHUMAN PLASTICS, INC | 35 NEOGA STREET | | | | DEPEW | NY | 14043 | |
| 30735308 | SHUMAN PLASTICS, INC | 35 NEOGA STREET | | | | DEPEW | NY | 14043 | |
| 30735309 | SHUYANG SULIN IMPORT & EXPORT CO. | NO.1 SHUYANG INDUSTRY ZONE SOUTH JI | JS | | | SUQIAN | | 223800 | CHINA |
| 30735310 | SI EMPAQUES REYNOSA | AVE.DE LOS ALAMOS# 2020 | PARQUESINDUSTRIAL VILLA | | | REYNOSA, TAMP. | | | MEXICO |
| 30839687 | SI EMPAQUES REYNOSA SA DE CV | AV DE LOS ALAMOS 2020 | | | | REYNOSA | | 88710 | MEXICO |
| 30784056 | SI Empaques Reynosa SA de Cv | 319 E. Coma Ave | Suite 843 | | | Hidalgo | TX | 78557 | |
| 30735312 | SIAM FUKOKU CO.,LTD | 157 MOO 16,THEPARAK ROAD | UK | | | THAILAND | | 10570 | THAILAND |
| 30873687 | Siemens Industry Software Inc. | Attn: Hanh Vu | 8005 SW Boeckman Road | | | Wilsonville | OR | 97070 | |
| 30735313 | SIEMENS INDUSTRY SOFTWARE INC. | 5800 GRANITE PARKWAY, SUITE 600 | | | | PLANO | TX | 75024 | |
| 30756186 | SIEMENS MFG CO INC | 410 W WASHINGTON | | | | FREEBURG IL | IL | 62243 | |
| 30735314 | SIEMENS MFG CO INC | 410 W WASHINGTON | | | | FREEBURG | IL | 62243 | |
| 30735315 | SIGIFREDO SANCHEZ TAMEZ | BENITO JUAREZ #815 MODELO | | | | MATAMOROS TAMPS. | | 87360 | MEXICO |
| 30735316 | SIGNATURE PARTNERS, INC. | 149 HARVEST DR. | | | | COLDWATER | OH | 45828 | |
| 31011166 | SIGNATURE SALES & MARKETING | 420 N. RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 31011102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011101 | SIGNIFY HOLDING B.V. | HIGH TECH CAMPUS 48 | 5656 AE | | | EINDHOVEN | | 5656 | NETHERLANDS |
| 31011799 | SILT LEASING & TRANSPORTATION SERVICES INC | 9525 PLAZA CIR DR | | | | EL PASO | TX | 79927 | |
| 31218458 | SILT LOGISTICS LLC | 9525 PLAZA CIR | | | | EL PASO | TX | 79927 | |
| 31012100 | SILT LOGISTICS LLC | 9525 PLAZA CIR | | | | EL PASO | TX | 79927 | |
| 31218624 | SILT LOGISTICS LLC | 9525 PLAZA CIR | | | | EL PASO | TX | 79927 | |
| 31218459 | SILT TRANSPORTATION INC | 9525 PLAZA CIR DR | | | | EL PASO | TX | 79927 | |
| 31012126 | SILT TRANSPORTATION INC | 9525 PLAZA CIR DR | | | | EL PASO | TX | 79927 | |
| 31046241 | SILT Transportation, Inc | Attn: Jorge Lopez M., Esq. | 310 N. Mesa St., Suite 900 | | | El Paso | TX | 79901 | |
| 31012197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735317 | SIMPLE VMS | 1793 FIVE MILE ROAD | | | | CINCINNATI | OH | 45230 | |
| 30756195 | SIMPLE VMS LLC | 7373 BEECHMONT AVE STE | L140 | | | CINCINNATI | OH | 45230 | |
| 30756194 | SIMPLE VMS LLC | 7373 BEECHMONT AVE STE | L140 | | | CINCINNATI | OH | 45230 | |
| 31011273 | SIMPLEVMS | 7793 FIVE MILE RD | | | | CINCINNATI | OH | 45230 | |
| 31011876 | SIMPSON TECHNOLOGIES CORP | 751 SHORELINE DRIVE | | | | AURORA | IL | 60504 | |
| 30735320 | SIMPSON TECHNOLOGIES CORP | 39618 TREASURY CENTER | | | | CHICAGO | IL | 60694-9600 | |
| 30735320 | SIMPSON TECHNOLOGIES CORP | 39618 TREASURY CENTER | | | | CHICAGO | IL | 60694-9600 | |
| 30735321 | SIMPSON TRANSPORTATION INC | PO BOX 427 | | | | FAIRFIELD | IL | 62837-0427 | |
| 31218625 | SIMPSON TRANSPORTATION INC | PO BOX 427 | | | | FAIRFIELD | IL | 62837-0427 | |
| 30757508 | Simpson Transportation Inc. | PO Box 427 | | | | Fairfield | IL | 62837 | |
| 31010679 | SIN LING CO., LTD | NO83 CHENGFENG LANE TAIMING ROAD WUJIH DISTRICT | TW | 41468 | | TAICHUNG CITY | | 41468 | TAIWAN |
| 30735323 | SINARS SLOWIKOWSKI TOMASKA LLC | 55 W. MONROE STREET | SUITE 4000 | | | CHICAGO | IL | 60603 | |
| 30735323 | SINARS SLOWIKOWSKI TOMASKA LLC | 55 W. MONROE STREET | SUITE 4000 | | | CHICAGO | IL | 60603 | |
| 30756199 | SINCLAIR & RUSH STOCKCAP INC | 123 MANUFACTURER'S DRIVE | | | | ARNOLD | MO | 63010 | |
| 30769409 | Sinclair & Rush, Inc. | 111 Manufacturers Drive | | | | Arnold | MO | 63010 | |
| 30756200 | SINCLAIR & RUSH, INC. | 4149 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30735324 | SINCLAIR & RUSH, INC. | 111 MANUFACTURERS DR | | | | ARNOLD | MO | 63010 | |
| 31012339 | SINCLAIR RUSH STOCKCAP INC | 123 MANUFACTURER'S DRIVE | | | | ARNOLD | MO | 63010 | |
| 31012028 | SINOMAG TECHNOLOGY | 23F,#1 BLDG,SWAN LAKE | WANDA PL.#3818 NAN ERHUAN | | | ANHUI | | 230011 | CHINA |
| 31012082 | SINOMAG TECHNOLOGY CO LTD | 23 F NO 1 BLDG SWAN LAKE WANDA PLAZA | NAN ERHUAN NO 3818 | | | HEFEI | | | CHINA |
| 30770070 | SINO-SCENE INDUSTRIES INC | Room 1310, Jin Gui Building | No.387 Gu Dun Road, | | | Hangzhou, Zhejiang | | 310012 | China |
| 30735326 | SINO-SCENE INDUSTRIES INC. | ROOM 1310, JIN GUI BUILDING, 387 | GU DUN ROAD, | 130 | | HANGZHOU | | 310012 | China |
| 30756205 | SIPRA ENGINEERS PVT LTD | 34/CMIDC SATPUR CITY NASHIK (M CORP) | | | | NASHIK | | 422007 | INDIA |
| 30825618 | Sirva Worldwide, Inc. | Attn: Law Department | 101 E. Washington Blvd., Suite 1100 | | | Fort Wayne | IN | 46802 | |
| 30735328 | SISTEMAS DE PINTURA EN POLVO RÍO BR | EMILIO GÓMEZ, PRIMERO DE MAYO | TAM | | | RIO BRAVO | | 88940 | MEXICO |
| 30735331 | SITATION LLC | 251 800 WEST WILLIAMS ST STE | | | | APEX | NC | 27502 | |
| 30735332 | SIVACO QUEBEC | 800 RUE OUELLETTE | | | | MARIEVILLE | QC | J3M 1P5 | CANADA |
| 30756212 | SJWD WATER DISTRICT | PO BOX 607 | | | | LYMAN | SC | 29365-0607 | |
| 30735334 | SKARDA EQUIPMENT CO., INC. | PO BOX 850139 | | | | MINNEAPOLIS | MN | 55485-1039 | |
| 30769239 | SKILLWORK LLC | 2425 S. 171st St. | Suite 200 | | | Omaha | NE | 68130 | |
| 30735335 | SKYLARK MACHINE INC | 501 E ROOSEVELT AVE | | | | ZEELAND | MI | 49464 | |
| 30784832 | Skylark Machine Inc. | 501 E Roosevelt Ave | | | | Zeeland | MI | 49464 | |
| 31010994 | SKYSPAN WIRELESS | 7805 NE 75TH ST. | | | | KANSAS CITY | MO | 64158 | |
| 31205137 | Skyworks LLC | c/o MCC Lienmaster | 23240 Chagrin Blvd 410 | | | Cleveland | OH | 44122 | |
| 30735336 | SKYWORKS, LLC | 26501 BAKER DRIVE | | | | PERRYSBURG | OH | 43551 | |
| 30771420 | SL Fusco, Inc. | Pilar Trujillo | P.O. Box 5924 | | | Compton | CA | 90220 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010693 | S-L MARKETING SPECIALISTS, INC. | 915 CLIFTON AVENUE | | | | CLIFTON | NJ | 07013 | |
| 31010806 | SLAM ENTERPRISES INC/SAM | 14605 S MAIN ST | | | | GARDENA | CA | 90248 | |
| 30781081 | SLEEK BRAKE PRODUCTS | VILLAGE DEHKORA, DEHKORA-SAMPLA ROAD | P.O. SAMPLA, TEHSIL BAHADURGARH | | | BAHADURGARH, HARYANA | | 124501 | INDIA |
| 30842268 | SLEEK BRAKE PRODUCTS | DEHKORA SAMPLA RD | VILL DEHKORA PO SAMPLA | JAJJAR | | HARYANA | | 124501 | INDIA |
| 30843528 | SLIDEMATIC PRECISION | COMPONENTS, INC. | 1303 SAMUELSON ROAD | | | ROCKFORD | IL | 61109 | |
| 30832866 | Sliwa, Allen Wayne | ADDRESS ON FILE | | | | | | | |
| 30821292 | Sloan Fluid Accessories, Inc. | 312 Wilhagan Road | | | | Nashville | TN | 37217 | |
| 30735340 | SLOAN FLUID ACCESSORIES, INC. | 312 WIHAGAN ROAD | | | | NASHVILLE | TN | 37217 | |
| 30854839 | SM Industry Co., Ltd. | 1259-130, Chungjeol-ro | | | | Cheongyang-eup, Cheongyang-gun | | 33324 | South Korea |
| 30839344 | SM POLYMERS INC | 410 ST. ANDREW ST. W | | | | FERGUS | ON | N1M 1P3 | CANADA |
| 30735343 | SMART & BIGGAR LP | 55 METCALFE STREET | SUITE 900 | | | OTTAWA | ON | K1P 6L5 | CANADA |
| 30735343 | SMART & BIGGAR LP | 55 METCALFE STREET | SUITE 900 | | | OTTAWA | ON | K1P 6L5 | CANADA |
| 30735344 | SMART CABLING SOLUTIONS, INC. | 1250 N WINCHESTER SUITE K | | | | OLATHE | KS | 66061 | |
| 30756226 | SMART FOG MANUFACTURING | 561 KEYSTONE AVE STE 686 | | | | RENO | NV | 89503 | |
| 31404724 | SMART SOFTWARE INC | FOUR HILL RD | | | | BELMONT | MA | 02478 | |
| 30735345 | SMART SOURCE, LLC | P.O. BOX 106068 | | | | ATLANTA | GA | 30348-6068 | |
| 31012002 | SMARTESENERGY US HOLDING INC | 110 W. FAYETTE ST STE 400 | ONE LINCOLN CENTER 110 W. FAYETTE ST STE 400 | | | SYRACUSE | NY | 13202 | |
| 30770809 | SmartestEnergy US LLC | 110 West Fayette Street | Suite 400 | | | Syracuse | NY | 13202 | |
| 30735346 | SMC | P.O. BOX 2040 | | | | PEACHTREE CITY | GA | 30269-0040 | |
| 30843106 | SMC ELECTRIC | 923 W 4TH ST. | | | | JOPLIN | MO | 64801 | |
| 30756232 | SMC INC | 653 LEXINGTON CIRCLE | | | | PEACHTREE | GA | 30269 | |
| 30735348 | SMC TECHNOLOGIES | P.O. BOX 18732 | | | | OKLAHOMA CITY | OK | 73154 | |
| 30791969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735350 | SMITH LANDSCAPE & LAWNCARE INC | 2376 SHADOWBROOK DR | | | | PERU | IN | 46970 | |
| 30735350 | SMITH LANDSCAPE & LAWNCARE INC | 2376 SHADOWBROOK DR | | | | PERU | IN | 46970 | |
| 30826562 | Smith, Carrie | ADDRESS ON FILE | | | | | | | |
| 30735351 | SMITHERS QUALITY ASSESSMENTS | P O BOX 76165 | | | | CLEVELAND | OH | 44101 | |
| 31218626 | SMITHERS QUALITY ASSESSMENTS | P O BOX 76165 | | | | CLEVELAND | OH | 44101 | |
| 31218627 | SMITHERS QUALITY ASSESSMENTS | P O BOX 76165 | | | | CLEVELAND | OH | 44101 | |
| 31218460 | SMITHERS QUALITY ASSESSMENTS | P O BOX 76165 | | | | CLEVELAND | OH | 44101 | |
| 30783332 | Smithers Quality Assessments Inc | 121 S Main Street, Suite 300 | | | | Akron | OH | 44308 | |
| 30735353 | SMITHERS QUALITY ASSESSMENTS, INC. | P.O. BOX 76165 | | | | CLEVELAND | OH | 44101-4755 | |
| 30735353 | SMITHERS QUALITY ASSESSMENTS, INC. | P.O. BOX 76165 | | | | CLEVELAND | OH | 44101-4755 | |
| 30735354 | SMOOTH-ON INC. | 5600 LOWER MACUNGIE ROAD | | | | MACUNGIE | PA | 18062 | |
| 31012003 | SMURFIT | PO BOX 660367 | . | | | DALLAS | TX | 75266 | |
| 31320404 | SMURFIT KAPPA BATES | MAIL CODE 5184 | | | | DALLAS | TX | 75266-0367 | |
| 30735355 | SMURFIT KAPPA N. AMERICA | 125 E.JOHN W.CARPENTER | FWY, SUITE# 1500 | | | IRVIN | TX | 78026 | |
| 30840261 | SMURFIT KAPPA NORTH | 10600 FISCHER RD | | | | VON ORMY | TX | 78073 | |
| 31218461 | SMURFIT KAPPA NORTH AMERICA LLC | 10600 FISCHER ROAD | | | | VON ORMY | TX | 78073 | |
| 31012125 | SMURFIT KAPPA NORTH AMERICA LLC | 125 E JOHN W CARPENTER FWY | SUITE 1500 | | | IRVING | TX | 75062 | |
| 30756245 | SMURFIT KAPPA NORTH AMERICA LLC | 1359 PO BOX 1359 | 10600 FISHER ROAD | | | SAN ANTONIO | TX | 78073 | |
| 31012147 | SMURFIT KAPPA NORTH AMERICA LLC | MAIL CODE 5184 | PO BOX 660367 | | | DALLAS | TX | 75266 | |
| 30735357 | SMURFIT KAPPA NORTH AMERICA LLC | 10600 FISCHER ROAD | | | | VON ORMY | TX | 78073 | |
| 30856114 | SMURFIT KAPPA NORTH AMERICA LLC | 10600 FISCHER ROAD | | | | VON ORMY | TX | 78073 | |
| 31384112 | Smurfit Kappa North America LLC and affiliates | Bailey & Glasser LLP | Jonathan Gold | 1055 Thomas Jefferson Street NW | #540 | Washington | DC | 20007 | |
| 30756246 | SMURFIT KAPPA NORTH AMERICA LLC SAN ANTONIO | 10600 FISCHER RD | PO BOX 1359 | | | VON ORMY | TX | 78073 | |
| 30735358 | SNAP ON BUSINESS SOLUTIONS INC | 4025 KINROSS LAKES PKWY | | | | RICHFIELD | OH | 44286 | |
| 30766352 | Snap-on Business Solutions | 4025 Kinross Lakes Parkway | | | | Richfield | OH | 44286 | |
| 30735359 | SNELLMAN | P.O. BOX 7801 | KUNGSTRÄDGÅRDSGATAN 20 | | | STOCKHOLM | | | SWEDEN |
| 30735359 | SNELLMAN | P.O. BOX 7801 | KUNGSTRÄDGÅRDSGATAN 20 | | | STOCKHOLM | | | SWEDEN |
| 30735360 | SNOWFLAKE INC. | 106 EAST BABCOCK STREET, SUITE 3A | K STREET, SUITE 3A | | | BOZEMAN | MT | 59715 | |
| 31010608 | SNOWS FIRE PROTECTION | 906 E. MULBERRY ST | PO BOX 794 | | | BRYAN | OH | 43506 | |
| 30735361 | SNOW'S FIRE PROTECTION SERV | 906 E. MULBERRY ST | PO BOX 794 | | | BRYAN | OH | 43506 | |
| 30735362 | SOARUS LLC | 3930 VENTURA DRIVE | SUITE 355 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 30735362 | SOARUS LLC | 3930 VENTURA DRIVE | SUITE 355 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 30735365 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 31011771 | SOGHUOMA - NEW BRUNSWICK | 548 WAYNE ST | | | | SHEDIAC | | 4EP 4Z9 | CANADA |
| 30792029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30782162 | Solcom Inc. | 558 Amapola Ave | | | | Torrance | CA | 90501 | |
| 30735366 | SOLCOM INC. | 558 AMAPOLA AVE. | | | | TORRANCE | CA | 90501 | |
| 30735367 | SOLENIUM GROUP INC | 100 100 EXCHANGE DRIVE, SUITE 5 | | | | BRAMPTON | ON | L6S 0C8 | CANADA |
| 30759951 | SolGenie Technologies Inc | 4725 Peachtree Industrial Blvd, Suite 200 | | | | Berkeley Lake | GA | 30092 | |
| 31012143 | SOLGENIE TECHNOLOGIES, INC | 4725 PEACHTREE INDUSTRIAL BLVD, SUITE 200 | | | | BERKELEY LAKE | GA | 30092 | |
| 30735368 | SOLGENIE TECHNOLOGIES, INC. | 4725 PEACHTREE INDUSTRIAL BLVD | | | | BERKELEY LAKE | GA | 30092 | |
| 31010898 | SOLID METALS INC | 1410 GAIL BORDEN C4 | | | | EL PASO | TX | 79935 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 99 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756264 | SOLID METALS INC DBA | 1410 GAIL BORDEN C4 | | | | EL PASO | TX | 79935 | |
| 30735369 | SOLUCINDE, LLC | 2005 E. GRIFFIN PKWY, STE. 265 | | | | MISSION | TX | 78572 | |
| 31011092 | SOLUTION TOOLS MOLD & DIE, INC. | 6989 COMMERCE AVE. | | | | EL PASO | TX | 79915 | |
| 30735370 | SOLUTIONS 4 AUTOMATION INC | 2124 SOUTH MICHIGAN AVENUE | | | | SAGINAW | MI | 48602 | |
| 30735370 | SOLUTIONS 4 AUTOMATION INC | 2124 SOUTH MICHIGAN AVENUE | | | | SAGINAW | MI | 48602 | |
| 30735371 | SOLUTIONS FOR MATERIALS HANDLING CORP | 9630 PLAZA CIRCLE | | | | EL PASO | TX | 79927 | |
| 30756268 | SOLVAY ADVANCED POLYMERS, LLC | 23424 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 30756267 | SOLVAY ADVANCED POLYMERS, LLC | 4500 MCGINNIS FERRY ROAD | | | | ALPHARETTA | GA | 30005 | |
| 31012014 | SOLVAY FINANCE | NAFTA FACTORING | 23424 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| 31362053 | Solvay Specialty Polymers USA, LLC | Attn: Jana Muduc, Senior Legal Counsel | 4500, McGinnis Ferry Road | | | Alpharetta | GA | 30005 | |
| 30832513 | Sondgeroth, Shane | ADDRESS ON FILE | | | | | | | |
| 31063383 | Sonya Insulators | 115, Anil Road Near Anil Starch Ahmedabad | | | | Ahmedabad, Gujarat | | 380025 | India |
| 30762432 | SorTech LLC | Sor Tech Quality Services | c/o Antonio Villeda | 6316 N. 10th St. Bldg. B | | McAllen | TX | 78504 | |
| 30735375 | SORTECH LLC | 1900 SEBASTIAN DR | | | | MISSION | TX | 78572 | |
| 30840259 | SORTECH LLC | 1900 SEBASTIAN DR | | | | MISSION | TX | 78572 | |
| 30763398 | SorTech Quality Services | c/o Antonio Villeda | 6316 N. 10 st. | Bldg. B | | McAllen | TX | 78504 | |
| 30756276 | SORTECH, LLC | 1900 SEBASTIAN DR. | | | | MISSION | TX | 78572 | |
| 30735376 | SOSSNER SALES CORP. | SOSSNER STEEL STAMPS | 180 JUDGE DON LEWIS BLVD | | | ELIZABETHTON | TN | 37643 | |
| 31327428 | Source Detection Systems DBA Eni Labs | 3120 Independence Dr | | | | Ft Wayne | IN | 46808 | |
| 31010798 | SOUTH BEND WATER WORKS | 125 WEST COLFAX AVE | | | | SOUTH BEND | IN | 46601-1601 | |
| 30735377 | SOUTH BEND WATER WORKS | 125 WEST COLFAX AVENUE/ACCT#280699- | | | | SOUTH BEND | IN | 46601 | |
| 30735378 | SOUTH CAROLINA CHAMBER | P.O. BOX 11827 | | | | COLUMBIA | SC | 29211-1827 | |
| 31320341 | SOUTH CAROLINA DHEC | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 30756281 | SOUTH COAST BOILER SERV. | P.O. BOX 146 | | | | LA FERIA | TX | 78559 | |
| 30768334 | Southco, Inc | 210 N Brinton Lake Rd | | | | Concordville | PA | 19331 | |
| 30735379 | SOUTHCO, INC. | 210 N. BRINTON LAKE ROAD | P.O. BOX 0116 | | | CONCOROVILLE | PA | 19331-0116 | |
| 31010544 | SOUTHEASTERN FREIGHT LINES | PO BOX 105024 | | | | ATLANTA | GA | 30348-5024 | |
| 30735380 | SOUTHEASTERN HEATERS & CONTROLS | 8165 AL. HWY 69 | | | | GUNTERSVILLE | AL | 35976 | |
| 27532-0189 | SOUTHEASTERN LABORATORIES | P.O. BOX 10189 | | | | GOLDSBORO | NC | 27532-0189 | |
| 30756288 | SOUTHERN BUSINESS MACHINES INC | 2040 DIVISION ST | WEINBACH SHOPPING CENTER | | | EVANSVILLE | IN | 47711 | |
| 30756289 | SOUTHERN CALIF EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | |
| 30756289 | SOUTHERN CALIF EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | |
| 30735381 | SOUTHERN CALIF.CARBIDE | 12216 THANTCHER CT. | | | | POWAY | CA | 92064 | |
| 31025927 | Southern California Carbide | 12216 Thatcher Court | | | | Poway | CA | 92064 | |
| 30771047 | Southern California Edison Company | P.O. Box 6109 | | | | Covina | CA | 91722 | |
| 30735382 | SOUTHERN IL SCALE AND CONSTRUCTION | 430 W SOUTH AVE | | | | NOBLE | IL | 62868 | |
| 30763598 | Southern Illinois Scale & Construction Inc. | 430 W South Ave | | | | Noble | IL | 62868 | |
| 31012019 | SOUTHERN IN PROPANE - GRAMMER | C/O ACKERMAN OIL | P.O. BOX 806 | | | JASPER | IN | 47547-0806 | |
| 30735383 | SOUTHERN INDIANA PROPANE | C/O ACKERMAN OIL | P.O. BOX 806 | | | JASPER | IN | 47547-0806 | |
| 30735384 | SOUTHERN MACHINERY REPAIR INC | 1545 AIRPORT CIR | PO BOX 809 | | | UNION CITY | TN | 38281-0809 | |
| 31028264 | SouthState Bank, N.A. | Greenberg Traurig, LLP, c/o John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | | Atlanta | GA | 30305 | |
| 30718807 | SOUTHSTATE BANK, N.A. | 1101 1ST ST. S | | | | WINTER HAVEN | FL | 33880 | |
| 31011053 | SOUTHWEST GRINDING, INC. | 5735 N MAIN ST RD | | | | JOPLIN | MO | 64801 | |
| 30735387 | SOUTHWEST MOLD INC | 740 W KNOX ROAD | | | | TEMPE | AZ | 85284 | |
| 30735387 | SOUTHWEST MOLD INC | 740 W KNOX ROAD | | | | TEMPE | AZ | 85284 | |
| 30735388 | SOUTHWICK MEISTER | 1455 NORTH COLONY ROAD | | | | MERIDEN | CT | 06450 | |
| 30735389 | SOUTHWIRE COMPANY, LLC | 1 SOUTHWIRE DR. | | | | CARROLLTON | GA | 30119 | |
| 30843037 | SOUTHWIRE COMPANY, LLC | PO BOX 933091 | | | | ATLANTA | GA | 31193-3091 | |
| 30735390 | SOVEREIGN CHEMICAL COMPANY | 4040 EMBASSY PARKWAY, SUITE 190 | | | | AKRON | OH | 44333 | |
| 30735391 | SPACE INC | 3142 E VANTAGE POINT DRIVE | | | | MIDLAND | MI | 48642 | |
| 30783428 | Spader Freight Services, Inc. | Alyssa Fields | 1134 E.McPherson Hwy | PO Box 246 | | Clyde | OH | 43410 | |
| 31227085 | SPANOS PRZETAK, A PROFESSIONAL LAW CORPORATION | 555 12TH STREET SUITE 2060 | | | | OAKLAND | CA | 94607 | |
| 30829278 | Spantek | 1520 South 5th Street | Attn: Wes Hansord Lilja | | | Hopkins | MN | 55343 | |
| 30841350 | SPANTEK | 1520 5TH ST S | | | | HOPKINS | MN | 55343-7812 | |
| 31011950 | SPANTEK EXPANDED METAL | 1520 5TH STREET SOUTH | | | | HOPKINS | MN | 55343 | |
| 30829283 | Spantek Expanded Metal IN | 1520 South 5th Street | Attn: Wes Hansord Lilja | | | Hopkins | MN | 55343 | |
| 30735393 | SPANTEK EXPANDED METAL IN | 1520 5TH STREET SOUTH | | | | HOPKINS | MN | 55343 | |
| 30788000 | SPARK INDUSTRIES LLC | PO BOX 2874 | | | | ELKHART | IN | 46515 | |
| 30735394 | SPARK INDUSTRIES, LLC | 242 WATERFALL DRIVE | | | | ELKHART | IN | 46516 | |
| 30756301 | SPARKLETTS SIERRA SPRINGS | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 30718808 | SPARKLIGHT | 210 E. EARLL DRIVE | | | | PHOENIX | AZ | 85012 | |
| 30735395 | SPARKS BELTING COMPANY | 3800 STAHL DRIVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| 30735398 | SPEARS LAWN CARE INC | 9275 STATE ROUTE 66 | | | | DELPHOS | OH | 45833 | |
| 30811186 | SPEC 4 INTERNATIONAL INC. | 240 MAIN STREET | | | | NORTHPORT | NY | 11768 | |
| 30735399 | SPECIALLITY MOULDS AND ENGINEERING | PLOT NO 82-B SECTOR-5 IMT MANESAR | | | | GURGAON, HARYANA | | | INDIA |
| 30762691 | Speciallity Moulds and Engineering Pvt. Ltd. | Plot No. 247, Sector - 6 | IMT Manesar | | | Gurugram, Haryana | | 122051 | India |
| 31012239 | SPECIALTY LUBRICANTS | 8300 CORPORATE PARK DR | | | | MACEDONIA | OH | 44056 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735400 | SPECIALTY LUBRICANTS CORP | 8300 CORPORATE PARK DR | | | | MACEDONIA | OH | 44056 | |
| 30840337 | SPECIALTY MFG CO | 5800 CENTERVILLE RD | | | | ST PAUL | MN | 55127 | |
| 31012017 | SPECIALTY PRODUCTS | POLYMERS , INC. | 2100 PROGRESSIVE DRIVE | | | NILES | MI | 49120 | |
| 31011104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735403 | SPECIALTY TOOL & DIE CO. | 1614 RANK PARKWAY COURT | BRYAN | | | KOKOMO | IN | 46901 | |
| 30735403 | SPECIALTY TOOL & DIE CO. | 1614 RANK PARKWAY COURT | BRYAN | | | KOKOMO | IN | 46901 | |
| 30735404 | SPECIALTY VERMICULITE LLC | RT 1 HWY 221 | | | | ENOREE | SC | 60693 | |
| 31012303 | SPECTRO ANALYTICAL INSTRUMENT | P.O. BOX 301155 | | | | DALLAS | TX | 75303-1155 | |
| 30770196 | Spectrum | 1600 Dublin Road | | | | Columbus | OH | 43215 | |
| 30735405 | SPECTRUM BUSINESS | 12405 POWERSCOUT DR | | | | ST LOUIS | MO | 63131-3674 | |
| 30735405 | SPECTRUM BUSINESS | 12405 POWERSCOUT DR | | | | ST LOUIS | MO | 63131-3674 | |
| 31012064 | SPECTRUM ENTERPRISE | CHARTER COMM.HOLDINGS,LLC | P.O. BOX 60074 | | | CITY OF INDUSTRY | CA | 91716 | |
| 30735406 | SPECTRUM ENTERPRISE | PO BOX 223085 | | | | PITTSBURGH | PA | 15251 | |
| 30735408 | SPECTRUM ENTERPRISE (DBA) | CHARTER COMM.HOLDINGS,LLC | P.O. BOX 60074 | | | CITY OF INDUSTRY | CA | 91716 | |
| 31011983 | SPEEDGRIP CHUCK | 2000 INDUSTRIAL PARKWAY | . | | | ELKHART | IN | 46516 | |
| 30735409 | SPELLMEYER LAWN SERVICE II LLC | 1108 N SUGAR CANE CT | | | | JASPER | IN | 47546 | |
| 30735410 | SPENCERFANE | 100 SOUTH FIFTH STREET | SUITE 2500 | | | MINNEAPOLIS | MN | 55402 | |
| 30735410 | SPENCERFANE | 100 SOUTH FIFTH STREET | SUITE 2500 | | | MINNEAPOLIS | MN | 55402 | |
| 31012344 | SPHERA SOLUTIONS CANADA INC | 4777 LEVY STREET | | | | MONTREAL ST LAURENT QUEBEC | OH | H4R 2P1 | CANADA |
| 30769158 | Sphera Solutions Canada, Inc. | 130 E. Randolph St., Suite 2900 | | | | Chicago | IL | 60601 | |
| 30756321 | SPI AUTOMOTIVE NA INC | 1890 STAR BATT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30840367 | SPI AUTOMOTIVE NA INC | 1890 STAR BATT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30756323 | SPI AUTOMOTIVE NA. INC. | 1890 STAR-BATT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 31010562 | SPIRIT LOGISTICS | 1221 W SABLE DRIVE | | | | ADDISON | IL | 60101 | |
| 30781816 | Spirit Logistics Inc | PO Box 11099 | | | | Olympia | WA | 98508 | |
| 30735414 | SPIROL INTERNATIONAL CORP | PO BOX 6349 CAROL STREAM | | | | CAROL STREAM | IL | 60197-6349 | |
| 30735413 | SPIROL INTERNATIONAL CORP | 30 ROCK AVENUE | | | | DANIELSON | CT | 06239 | |
| 31011016 | SPIROS INDUSTRIES | 7666 HIGHWAY WW | | | | WEST BEND | WI | 53090-9343 | |
| 30735415 | SPM GROUP LTD | 46 N 4TH ST | | | | ALBION | IL | 62806 | |
| 30735416 | SPRAY PRODUCTS | 1000 LAKE RD | | | | MEDINA | OH | 44256 | |
| 30735417 | SPRING TEAM INC | 2851 INDUSTRIAL PARK DRIVE | P O BOX 215 | | | AUSTINBURG | OH | 44010-0215 | |
| 30756331 | SPRING TEAM INC | 2851 INDUSTRIAL PARK DRIVE | P O BOX 215 | | | AUSTINBURG | OH | 44010-0215 | |
| 30735419 | SPRINT | PO BOX 219903 | | | | KANSAS CITY | MO | 64121-9903 | |
| 31011249 | SPRINTER MARKING | 1805 CHANDLERSVILLE RD | | | | ZANESVILLE | OH | 43701-4604 | |
| 31012338 | SPRINTER SERVICES INC | 2900 DIXIE AVE | | | | GRANDVILLE | MI | 49418 | |
| 30735420 | SPROUSE LAW FIRM | PO BOX 92466 | | | | AUSTIN | TX | 78709 | |
| 30735420 | SPROUSE LAW FIRM | PO BOX 92466 | | | | AUSTIN | TX | 78709 | |
| 30735421 | SPRUSON & FERGUSON (HK) LIMITED | 5001 HOPEWELL CENTRE | 183 QUEENS ROAD | EAST WAN CHAI | | HONG KONG | | 887409 PR | CHINA |
| 30735421 | SPRUSON & FERGUSON (HK) LIMITED | 5001 HOPEWELL CENTRE | 183 QUEENS ROAD | EAST WAN CHAI | | HONG KONG | | 887409 PR | CHINA |
| 30735422 | SPS COMMERCE | 1450 ENERGY PARK DRIVE | | | | ST. PAUL | MN | 55108 | |
| 30756334 | SPS COMMERCE | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735423 | SPS COMMERCE | 333 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 75320-5782 | |
| 31010834 | SPS COMMERCE | 1450 ENERGY PARK DRIVE | SUITE 127 | | | ST PAUL | MN | 55108 | |
| 31218462 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735427 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735428 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 31218462 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 31218628 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735426 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 31218463 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735430 | SPS COMMERCE INC. | 33 SOUTH 7TH STREET SUITE 1000 | | | | MINNEAPOLIS | MN | 55402 | |
| 30735432 | SPS COMMERCE, INC. | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735431 | SPS COMMERCE, INC. | 1450 ENERGY PARK DRIVE | SUITE 127 | | | ST PAULA | MN | 55108 | |
| 30735434 | SQ ENERGY S DE RL DE CV | GENERAL RODRIGUEZ 208 | TAM | | | REYNOSA | | 88780 | MEXICO |
| 31041249 | Srader Tire and Oil | "Attention To: Tony Romano" | 2045 Sylvania Ave, | | | Toledo | OH | 43613 | |
| 31011198 | SRE MIAMI LLC | 2505 NW INDUSTRIAL PKWY | | | | MIAMI | OK | 74354 | |
| 30873448 | SRE Miami, LLC | James W. Rusher | 15 West 6th St. | Suite 2600 | | Tulsa | OK | 74119 | |
| 30756339 | SRI QUALITY SYSTEM REGISTRAR | 161 THORN HILL ROAD | | | | WARRENDALE | PA | 15086 | |
| 30735435 | SSE COMPONENT MANAGEMENT LLC | 126 EBLING AVE | | | | TONAWANDA | NY | 14150 | |
| 30735436 | SSF VERBINDUNGSTEILE | WETZLARER STR. 21 | | | | NUMBERG | | | GERMANY |
| 30735437 | ST. CLAIR TECHNOLOGIES, INC. | 827 DUFFERIN AVENUE | | | | WALLACEBURG | ON | N8A 2V5 | CANADA |
| 30735438 | ST. GOBAIN ABRASIVES | 25079 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| 30735439 | ST. JOSEPH PLASTICS | PO BOX 1388 | | | | ST. JOSEPH | MO | 64502 | |
| 30843218 | ST. JOSEPH PLASTICS | PO BOX 1388 | | | | ST. JOSEPH | MO | 64502 | |
| 30771550 | ST. JOSEPH WATER & ICE CORP. | 630 EAST PRICE ROAD | | | | BROWNSVILLE | TX | 78521 | |
| 30756346 | ST. JOSEPH WATER CORP. | 630 E. PRICE RD | | | | BROWNSVILLE | TX | 78521 | |
| 30756346 | ST. JOSEPH WATER CORP. | 630 E. PRICE RD | | | | BROWNSVILLE | TX | 78521 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 101 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756349 | ST.CLAIR TECHNOLOGIES,INC. | 460 S. BENSON LANE, SUITE 7 | | | | CHANDLER | AZ | 85224 | |
| 30756354 | ST.JOSEPH WATER CORP | 630 E. PRICE RD | | | | BROWNSVILLE | TX | 78521 | |
| 30769849 | STA International | Jeffrey Tulchin | STA International | 225 Broadhollow Road | Suite 150 | Melville | NY | 11747 | Taiwan |
| 31011045 | STACI CORP (DBA VEXOS) | 110 COMMERCE DRIVE | | | | LAGRANGE | OH | 44050 | |
| 31404725 | STACI CORP DBA VEXOS | 110 COMMERCE DRIVE | | | | LAGRANGE | OH | 44050 | |
| 31046353 | Staci Corp. | c/o Fleischer, Suglia, Dopke & Domowitch, P.C. | Attn: Nicola G. Suglia, Esq | Four Greentree Centre | 601 Route 73 North, Suite 305 | Marlton | NJ | 08053 | |
| 30792496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735444 | STAG INDUSTRIAL | 3310 WILLIAM RICHARDSON COURT | | | | SOUTH BEND | IN | 46628 | |
| 31380210 | STAG Industrial Holdings, LLC | Bose McKinney & Evans LLP | Attn: Brian S. Jones; David J. Jurkiewicz | 111 Monument Circle | Suite 2700 | Indianapolis | IN | 46204 | |
| 31011754 | STAIMAN RECYCLING CORP | PO BOX 1235 | 201 HEPBURN STREET | | | WILLIAMSPORT | PA | 17703-1235 | |
| 30796612 | Stampings of Minnesota | 21980 Hamburg Ave | | | | Lakeville | MN | 55044 | |
| 30735446 | STAMPINGS OF MINNESOTA INC | 21980 HAMBURG AVENUE | | | | LAKEVILLE | MN | 55044 | |
| 30735446 | STAMPINGS OF MINNESOTA INC | 21980 HAMBURG AVENUE | | | | LAKEVILLE | MN | 55044 | |
| 30735448 | STANDARD & POORS FINANCIAL SERVICES, LLC | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30735448 | STANDARD & POORS FINANCIAL SERVICES, LLC | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 31012277 | STANDARD ELECTRIC | ATTN: CREDIT DEPT | 222 N. EMMBER LANE | | | MILWAUKEE | WI | 53233 | |
| 30735449 | STANDARD ELECTRIC | P O BOX 5289 | | | | SAGINAW | MI | 48603-0289 | |
| 30735450 | STANDARD ELECTRIC SUPPLY CO | 3111 E CAPITAL DRIVE | | | | APPLETON | WI | 54911 | |
| 30735453 | STANDARD MACHINE & FABRICATION | 104 INDUSTRIAL DR | | | | GREENVILLE | KY | 42345 | |
| 30735454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735456 | STANDARD PARKING CORP | 8037 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30735456 | STANDARD PARKING CORP | 8037 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30735458 | STANDEX ELECTRONICS INC | P O BOX 93913 | | | | CHICAGO | IL | 60673 | |
| 31218464 | STANDEX ELECTRONICS INC | P O BOX 93913 | | | | CHICAGO | IL | 60673 | |
| 31010722 | STANGER INDUSTRIES, INC. | 4911 ELMWOOD AVE | | | | KANSAS CITY | MO | 64130 | |
| 30735460 | STANISLAUS MECHANICAL INC | 4257 E KEYES ROAD | | | | CERES | CA | 95307 | |
| 31010709 | STANLEY INDUSTRIES INC. | 19120 CRANWOOD PARKWAY | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 30839872 | STANLEY SPRING & STAMP | 5050 W. FOSTER AVENUE | | | | CHICAGO | IL | 60630 | |
| 31012327 | STANT MANUFACTURA DE MEXICO | SA DE CV | CIRCUITO CORRAL DE PIEDRAS37 FRACC | POLIGONO EMPRESARIAL | | SAN MIGEL DE ALLENDE | | 37880 | MEXICO |
| 30735464 | STANTEC CONSULTING SERVICES INC | 13980 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30735464 | STANTEC CONSULTING SERVICES INC | 13980 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30687352 | Staples | Attn: Shane Anderson | PO Box 102419 | | | Columbia | SC | 29224 | |
| 30735465 | STAPLES | 2200 INDUSTRIAL ROAD | | | | EMPORIA | KS | 66801 | |
| 30735467 | STAPLES | P.O. BOX 660409 | | | | DALLAS | IL | 75266-0409 | |
| 30735466 | STAPLES | P.O. BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 30735466 | STAPLES | P.O. BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 30735468 | STAPLES ADVANTAGE | PO BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 30756376 | STAR BUILDING SERVICES | P O BOX 11410 | | | | WILMINGTON | DE | 19850 | |
| 31011994 | STAR CLEANING SYSTEMS | 720 E. MANSION ST | . | | | JACKSON | MI | 49203 | |
| 30735470 | STAR SHINE PRO CLEANING LLC | 34 COLEMAN STREET SE | | | | GRAND RAPIDS | MI | 49548 | |
| 30826909 | Star Shine Pro Cleaning, LLC | 34 Coleman Street, SE | | | | Grand Rapids | MI | 49548 | |
| 30735471 | STAR TRAILER LEASING LLC | 1405 LAMB RD | | | | WOODSTOCK | IL | 60098 | |
| 30788451 | Star Trailer Leasing, LLC | 1405 Lamb Rd | | | | Woodstock | IL | 60098 | |
| 31012136 | STARGATE LOGISTICS LTD | 6550 DANVILLE RD | | | | MISSISSAUGA | ON | L5T 2S6 | CANADA |
| 31218467 | STARGATE LOGISTICS LTD | 6550 DANVILLE RD | | | | MISSISSAUGA | ON | L5T 2S6 | CANADA |
| 31218466 | STARGATE LOGISTICS LTD | 6550 DANVILLE RD | | | | MISSISSAUGA | ON | L5T 2S6 | CANADA |
| 30756377 | STARN TOOL & MANUFACTURING | 20254 BLOOMING VALLEY ROAD | | | | MEADVILLE | PA | 16335 | |
| 30735473 | STARR INSTRUMENT SERVICE | 1101 WEST LAWRENCE HIGHWAY | P.O. BOX 188 | | | CHARLOTTE | MI | 48813 | |
| 30792129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854512 | STATE INDUSTRIAL SUPPLY CORP. | 7825 N. HARTMAN LANE | | | | TUCSON | AZ | 85743 | |
| 30735475 | STATE OF IL FIRE MARSHALL/BOILER SAFETY | 1035 STEVENSON DR | PO BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | |
| 30756475 | STATE OF WASHINGTON DEPT OF REVENUE | PO BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | |
| 30735476 | STATE SEAL COMPANY | 7001 W ERIE STREET SUITE 2 | | | | CHANDLER | AZ | 85226 | |
| 31218629 | STATE SEAL COMPANY | 7001 W ERIE STREET SUITE 2 | | | | CHANDLER | AZ | 85226 | |
| 30735476 | STATE SEAL COMPANY | 7001 W ERIE STREET SUITE 2 | | | | CHANDLER | AZ | 85226 | |
| 30735477 | STEADFAST ENGINEER PROD LLC | 775 WOODLAWN AVE. | | | | GRAND HAVEN | MI | 49417 | |
| 30731304 | STEAM LOGISTICS, LLC | 325 MARKET STREET, SUITE 204 | | | | CHATTANOOGA | TN | 37402 | |
| 30788018 | STEED STANDARD TRANSPORT LIMITED | 603 ROMEO ST SOUTH | | | | STRATFORD | ON | N5A 6S5 | CANADA |
| 30735478 | STEEL WAREHOUSE CLEVELAND LLC | 1220 EAST 222ND STREET | | | | EUCLID | OH | 44117 | |
| 30735479 | STEEL WAREHOUSE CLEVELAND LLC | STEEL WAREHOUSE OF BURNS HARBOR LLC | 6780 WATERWAY DRIVE PORTAGE | | | EUCLID | IN | 46368 | |
| 30735480 | STEEL WAREHOUSE MEXICO S DE RL DECV | ANTIGUO CAMINO A ESCOBEDO - EL CARM | NLE | | | GENERAL ESCOBEDO | | 66052 | MEXICO |
| 30770705 | STEEL WAREHOUSE MEXICO, S. DE R.L. DE C.V. | ANTIGUO CAMINO ESCOBEDO - EL CARMEN 4000 | | | | GENERAL ESCOBEDO, NUEVO LEON | | 66052 | MEXICO |
| 30770517 | STEEL WAREHOUSE MEXICO, S.A. DE C.V. | ANTIGUO CAMINO ESCOBEDO - EL CARMEN 4000 | | | | GENERAL ESCOBEDO, NUEVO LEON | | 66052 | MEXICO |
| 30735481 | STEELWORKER PENSION TRUST | 3 GATEWAY CENTER | | | | PITTSBURGH | PA | 15222 | |
| 30735482 | STEERING SUPERSTORES | 93 SHREWSBURY AVENUE RED BANK | | | | RED BANK | NJ | 07701 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735486 | STELAR INDUSTRIAL SUPPLY | PO BOX 741284 | | | | LOS ANGELES | CA | 90074-1284 | |
| 30735486 | STELAR INDUSTRIAL SUPPLY | PO BOX 741284 | | | | LOS ANGELES | CA | 90074-1284 | |
| 30735488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218468 | STELLAR INDUSTRIAL SUPPLY INC | 711 EAST 11TH STREET | | | | TACOMA | WA | 98421 | |
| 30735490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218468 | STELLAR INDUSTRIAL SUPPLY INC | 711 EAST 11TH STREET | | | | TACOMA | WA | 98421 | |
| 30735489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856466 | Stellar Industrial Supply, Inc | Colin Brown | 711 E 11th St | | | Tacoma | WA | 98421 | |
| 31218469 | STELLAR INDUSTRIAL SUPPLY, INC | 711 E 11TH ST | | | | TACOMA | WA | 98421 | |
| 30735492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218630 | STELLAR INDUSTRIAL SUPPLY, INC | 711 E 11TH ST | | | | TACOMA | WA | 98421 | |
| 30816209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735493 | STEPHEN GOULD CORP. | P.O. BOX 419816 | | | | BOSTON | MA | 02241-9816 | |
| 30770198 | Stephen Gould Corporation | Attn: Stephanie Bolich | 5 Giralda Farms | | | Madison | NJ | 07940 | |
| 30756501 | STERETT CRANE & RIGGING | P.O. BOX 931193 | | | | ATLANTA | GA | 31193-1193 | |
| 31010992 | STERICYCLE, INC. | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 31012296 | STERLING COMMERCIAL CREDIT | 3100 WEST END AVE | SUITE 750 | | | NASHVILLE | TN | 37203 | |
| 30756503 | STERLING FIBERS | 5005 STERLING WAY | | | | PACE | FL | 32571 | |
| 30735494 | STERLING INDUSTRIAL, LLC | P.O. BOX 208 | | | | EVANSVILLE | IN | 47702-0208 | |
| 30735495 | STERLING PRODUCTS, INC | DEPARTMENT 4511 | | | | CAROL STREAM | WI | 60122-4511 | |
| 31025358 | Sterling Products, Inc Dba ACS Group | 2900 S 160th St | | | | New Berlin | WI | 53151 | |
| 30854513 | STERLING SPRING LLC | 5432 WEST 54TH STREET | | | | CHICAGO | IL | 60638 | |
| 30735497 | STERLING SPRING LLC | 7171 W 65TH ST | | | | BEDFORD PARK | IL | 60638 | |
| 31038336 | Sterling Spring, LLC | 7171 W 65th Street | | | | Bedford Park | IL | 60638 | |
| 31011946 | STERLING SPRING, LLC | 5432 WEST 54TH STREET | | | | CHICAGO | IL | 60638 | |
| 30843539 | STERLING SPRINGS LLC | 7171 W 65TH STREET | | | | BEDFORD PARK | IL | 60368 | |
| 30756517 | STERN STEEL LLC | 2188 DEHNE | | | | NORTHBROOK | IL | 60062 | |
| 30735499 | STERN STEEL LLC | 1836 GLENVIEW RD | | | | GELNVIEW | IL | 60025 | |
| 31218470 | STERN STEEL LLC | 2188 DEHNE | | | | NORTHBROOK | IL | 60062 | |
| 31218470 | STERN STEEL LLC | 2188 DEHNE | | | | NORTHBROOK | IL | 60062 | |
| 30735499 | STERN STEEL LLC | 1836 GLENVIEW RD | | | | GELNVIEW | IL | 60025 | |
| 30735500 | STERNBERG | P.O. BOX 690 | | | | JASPER | IN | 47547-0690 | |
| 30735501 | STERNBERG INCORPORATED | 1781 S US HWY 231 | PO BOX 690 | | | JASPER | IN | 47547-0690 | |
| 31010610 | STI TRANS INC | 300 WILLARD AVE | | | | ELGIN | IL | 60120 | |
| 31218471 | STI TRANS INC | 300 WILLARD AVE | | | | ELGIN | IL | 60120 | |
| 31010413 | STOCCHE FORBES ADVOGADOS | AV. BRIGADEIRO FARIA LIMA N41009E | VILA OLIMPIA | | | SAO PAULO | | 04538-132 | BRAZIL |
| 30735503 | STOLL KEENON OGDEN PLLC | 300 WEST VINE STREET | SUITE 2100 | | | LEXINGTON | KY | 40507 | |
| 30735503 | STOLL KEENON OGDEN PLLC | 300 WEST VINE STREET | SUITE 2100 | | | LEXINGTON | KY | 40507 | |
| 30735504 | STOLLE MACHINERY COMPANY LLC | 4150 BELDEN VILLAGE ST NW STE 504 | | | | CANTON | OH | 44718 | |
| 30831475 | Stolle Machinery Company, LLC | c/o Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins | 919 East Main Street, Suite 1300 | | Richmond | VA | 23219 | |
| 30735505 | STONER | P.O. BOX 65 | | | | QUARRYVILLE | PA | 17566 | |
| 30756524 | STONERIDGE CONTROL DEVICES INC. | 9400 EAST MARKET STREET | | | | WARREN | OH | 44484 | |
| 30735506 | STONERIDGE OHIO | 345 SOUTH MILL ST | | | | LEXINGTON | OH | 44904 | |
| 30735508 | STOUSE, LLC | 300 NEW CENTURY PARKWAY | | | | NEW CENTURY | KS | 66031 | |
| 30735509 | STRAIN ELECTRIC CO | 2151 BEVERLY AVE SW | | | | WYOMING | MI | 49519-1720 | |
| 30770475 | Strain Electric Company, LLC | 1701 Steele Avenue | | | | Grand Rapids | MI | 49507 | |
| 31010871 | STRANCO | 250 GIBRALTAR DRIVE | | | | BOLINGBROOK | IL | 60440-9403 | |
| 30735510 | STRATASYS | 28043 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 30756534 | STRATASYS DIRECT INC | 7665 COMMERCE WAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 30735511 | STRATASYS DIRECT INC | 29185 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30756536 | STRATASYS, INC. | 7665 COMMERCE WAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 30735512 | STRATEGIC INFORMATION GROUP | TOPCO II LLC | 157 E MAIN STREET. SUIT 300 | | | ROCK HILL | SC | 29730 | |
| 30735513 | STRATOSPHERE QUALITY | 12024 EXIT 5 PKWY | | | | FISHERS | IN | 46037-7940 | |
| 30735515 | STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PKWY | | | | FISHERS | IN | 46037 | |
| 30735514 | STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| 30756537 | STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| 30735517 | STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| 31218631 | STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| 30735514 | STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| 30735514 | STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| 30735519 | STRATOSPHERE QUALITY, LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| 30770312 | Strattec Power Access, LLC | c/o Dennis Loughlin | 2715 Woodward Avenue, Suite 300 | | | Detroit | MI | 48201 | |
| 30735520 | STRATTEC SECURITY CORP. | 3333 WEST GOOD HOPE RD. | | | | MILWAUKEE | WI | 53151 | |
| 30839951 | STRONG BOX USA DE MEXICO SA DE CV | AVE. MIKE ALLEN S/N LOTE 8 ENTRE 1 | | | | REYNOSA | | 88780 | MEXICO |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735522 | STRONGARM DESIGNS, INC | 425 CAREDEAN DRIVE | | | | HORSHAM | PA | 19044 | |
| 30735524 | STRUKTOL COMPANY OF AMERICA | 201 E. STEELS CORNERS ROAD | | | | STOW | OH | 44224-4921 | |
| 30766244 | Struktol Company of America, LLC | 201 E. Steels Corners Road | | | | Stow | OH | 44224-4921 | |
| 31011108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30778955 | Stutsman Logistics Inc | PO Box 250 | | | | Hills | IA | 52235 | |
| 31218472 | STUTSMAN LOGISTICS INC | PO BOX 111 | | | | HILLS | IA | 52235 | |
| 30788026 | STUTSMAN LOGISTICS INC | BOX 111, 121 LASSIE ST | | | | HILLS | IA | 52235 | |
| 31011531 | STUTSMAN LOGISTICS INC | PO BOX 111 | | | | HILLS | IA | 52235 | |
| 30778949 | Stutsman Logistics Inc. | PO Box 250 | | | | Hills | IA | 52235 | |
| 30735526 | STYRENE PRODUCTS | 5320 FULLER STREET | | | | SCHOFIELD | WI | 54476 | |
| 30735527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756547 | SUBSTANCE ABUSE CONSULTANTS | 3031 SCOTSMAN ROAD, SUITE 17 | | | | COLUMBIA | SC | 29223 | |
| 30756550 | SUBURBAN NATURAL GAS COMPANY | PO BOX 130 | | | | CYGNET | OH | 43413-0130 | |
| 30735528 | SUBURBAN PROPANE 7800 | PO BOX 290 | | | | WHIPPANY | NJ | 07981-0290 | |
| 30735530 | SUIITAM S.A. DE C.V. | AVE. SAN RAFAEL S/N L-24 | | | | REYNOSA | | 88740 | MEXICO |
| 30735532 | SUMIRIKO OHIO, INC | DEPT. 781564 | P.O. BOX 78000 | | | DETROIT | OH | 48278-1564 | |
| 30792192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735534 | SUMMIT BAY GROUP | 4695 OLD KENT RD. | | | | EXCELSIOR | MN | 55331 | |
| 30843208 | SUMMIT FIRE + SECURITY | PO BOX 855227 | | | | MINNEAPOLIS | MN | 55485-5227 | |
| 30781934 | Summit Fire and Security | 1250 Northland Drive, Suite 200 | | | | Mendota Heights | MN | 55120 | |
| 30735536 | SUMMIT FIRE PROTECTIONS CO | 575 MINNEHAHA AV EW | | | | ST PAUL | MN | 55103 | |
| 30735537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756559 | SUN DIGITAL SA DE CV | AV EJE CENTRAL LAZARO CARDENAS | 404 | CIUDAD DE MEXICO | | BENITO JUAREZ | | 3300 | MEXICO |
| 30735538 | SUN MICROSTAMPING TECH | 14055 US HIGHWAY 19N | | | | CLEARWATER | FL | 33760 | |
| 31011080 | SUN VALLEY TRANSPORTATION | 12490 GATEWAY BLVD EAST | | | | EL PASO | TX | 79927 | |
| 30735539 | SUNBELT PACKAGING LLC | P.O. BOX 748719 | | | | ATLANTA | IN | 30374-8719 | |
| 30735541 | SUNBELT RENTALS | 6778 LINCOLN HIGHWAY WEST | | | | THOMASVILLE | PA | 17364 | |
| 31218473 | SUNBELT RENTALS INC | P O BOX 409211 | | | | ALANTA | GA | 30384 | |
| 30735542 | SUNBELT RENTALS INC | P O BOX 409211 | | | | ALANTA | GA | 30384 | |
| 31011855 | SUNBELT RENTALS, INC | 6778 LINCOLN HIGHWAY WEST | | | | THOMASVILLE | PA | 17364 | |
| 30806752 | Sunbelt Rentals, Inc. | 1275 W. Mound St. | | | | Columbus | OH | 43223 | |
| 30735547 | SUNRIGHT AMERICA INC. | 6205 SOUTH INTERNATIONAL DR. | | | | COLUMBUS | IN | 47201 | |
| 30807862 | Sunset Transportation | 10877 Watson Road | | | | St. Louis | MO | 63127 | |
| 30735548 | SUNSHINE TEXAS FARM | 1600 RUSSELL LANE | | | | SAN BENITO | TX | 78586 | |
| 30735553 | SUPER MART CO., LTD. | NO.101-16, SEC 1., ZHONG XING, HEME | TPE | | | CHANGHUA | | 67180 | TAIWAN |
| 30811295 | SUPER STEEL TREATING CO. | 6227 RINKE STREET | | | | WARREN | MI | 48091 | |
| 30735555 | SUPERB TOOLING INC. | P.O. BOX 227 | | | | FERDINAND | IN | 47532-0227 | |
| 30811297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735556 | SUPERIOR BUSINESS SOLUTIONS | 4202 CHARLAR DR # 2, | | | | HOLT | MI | 48842 | |
| 30735557 | SUPERIOR OVERHEAD DOOR | 8733 RIDGEFIELD RD | UNIT B | | | CRYSTAL LAKE | IL | 60012 | |
| 31010904 | SUPERIOR PACKAGING OF TOLEDO | 2970 AIRPORT HIGHWAY | . | | | TOLEDO | OH | 43609 | |
| 31010832 | SUPERIOR WASHER & GASKET | 170 ADAMS AVE | P O BOX 5407 | | | HAUPPAUGE | NY | 11788 | |
| 31218893 | Supply Chain Investments 1IC | c/o Sullivan & Worcester LLP | Attn: Amy A. Zuccarello | One Post Office Square | | Boston | MA | 02199 | |
| 30735559 | SURFACE PREPARATION-TEXAS | 5965 SOUTH LOOP EAST | | | | HOUSTON | TX | 77033 | |
| 30735560 | SURFACE SPECIALTIES | P O BOX 91 | | | | RIVERSIDE | MI | 49084 | |
| 30735560 | SURFACE SPECIALTIES | P O BOX 91 | | | | RIVERSIDE | MI | 49084 | |
| 30735561 | SURGERE INC | 5399 5399 LAUBY RD SUITE 200 | | | | GREEN | OH | 44720 | |
| 30735562 | SURGERE, INC | PO BOX 95995 | | | | CHICAGO | IL | 60694-5995 | |
| 30735564 | SURGERE, LLC | 3500 MASSILLON RD | | | | UNIONTOWN | OH | 44685 | |
| 30735565 | SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | | | HOUSTON | TX | 77002 | |
| 30735565 | SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | | | HOUSTON | TX | 77002 | |
| 30735566 | SUSTAINED QUALITY LLC | 431 E COLFAX AVE. SUITE 200 | | | | SOUTH BEND | IN | 46617 | |
| 30735566 | SUSTAINED QUALITY LLC | 431 E COLFAX AVE. SUITE 200 | | | | SOUTH BEND | IN | 46617 | |
| 30735567 | SUTHERLAND LUMBER CO. | 1700 INDUSTRIAL RD. | | | | EMPORIA | KS | 66801 | |
| 30735568 | SUTTON GARTEN COMPANY | 901 NORTH SENATE | | | | INDIANAPOLIS | IN | 46202 | |
| 31010755 | SUZHOU BRAKE AUTO PARTS TRADING CO LTD | BUILDING 5 | NO.8 DONGWANG ROAD | | | JIA | | | CHINA |
| 30735569 | SUZHOU BRAKE AUTO PARTS TRADING CO LTD | BUILDING 5, NO8 DONGWANG ROAD | SUZHOU INDUSTRIAL PARK | | | JIANGSU | | 215000 | CHINA |
| 30762656 | Suzhou Brake Auto Parts Trading Co., Ltd | Building 5, No.8 Dongwang Road | | | | Suzhou | | 215000 | China |
| 30762654 | Suzhou Brake Auto Parts Trading Co., Ltd. | Building 5, No.8 Dongwang Road. | | | | Suzhou, Jiangsu Province | | 215000 | China |
| 30735570 | SUZHOU JIETAILONG PRECISION CASTING | NO.19 ZHONGXING ROAD, ZHANGJIAGANG | JS | | | JIANGSU | | 215600 | CHINA |
| 30998630 | Suzhou Jietailong Precision Casting Industry Co., Ltd | Brown & Joseph, LLC | c/o Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| 30735571 | SUZHOU YERGO QUALITY TECH SVC CO LTD | NO 2-21, SHITIAN ROAD | YANGCHENGHU ECONOMIC DEVELOPMENT ZONE | JIANGSU | | SUZHOU | | 215000 | CHINA |
| 31011114 | SUZHOU YOULONG | TIC PRECISION MANUFACTURING | NO 900 ZHU JIANG ROAD SND | | | SUZHOU | | 215151 | CHINA |
| 31010520 | SUZHOU ZHENYE MOLD CO., LTD | NO518,ZIXU ROAD,XUKOU TOWN,WUZHONG | | | | SUZHOU, SHANGHAI | | 21516 | CHINA |
| 31010732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735573 | SWD INC | 910 S STILES DR | | | | ADDISON | IL | 60101 | |
| 30762639 | SWD, Inc. | 910 S Stiles Drive | | | | Addison | IL | 60101 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735575 | SWECO / M-I L.L.C. | P.O. BOX 733813 | | | | DALLAS | TX | 75373-3813 | |
| 30735576 | SWEETMAN DRAWBACK SERVICES, LLC | 25 STANLEY COURT | | | | NORTH HALEDON | NJ | 07508 | |
| 30735577 | SWISS STEEL USA INC | 1180 DOUGLAS ROAD | | | | BATAVIA | IL | 60510 | |
| 30735577 | SWISS STEEL USA INC | 1180 DOUGLAS ROAD | | | | BATAVIA | IL | 60510 | |
| 30840755 | SYLBENN PRODUCTION LLC | 130 CORNELL ROAD | | | | BALA CYNWYD | PA | 19004-2146 | |
| 30762237 | Sylbenn Production, LLC | 130 Cornell Road | | | | Philadelphia | PA | 19004 | |
| 30735580 | SYMETRA LIFE INSURANCE COMPANY | 1200 777 108TH AVENUE NE, SUITE 120 | | | | BELLEVUE | WA | 98004-5135 | |
| 30735581 | SYMETRA LIFE INSURANCE COMPANY | P.O. BOX 1491 | | | | MINNEAPOLIS | MN | 55480-1491 | |
| 30735581 | SYMETRA LIFE INSURANCE COMPANY | P.O. BOX 1491 | | | | MINNEAPOLIS | MN | 55480-1491 | |
| 31320433 | SYMMETRY ENERGY SOLUTIONS, LLC | 9811 KATY FREEWAY, SUITE 1400 | | | | HOUSTON | TX | 77024 | |
| 30735583 | SYNDIGO LLC | 1220 141 W. JACKSON BLVD SUITE 1220 | | | | CHICAGO | IL | 60604 | |
| 31011245 | SYNDIGO LLC | 141 W. JACKSON BLVD. | SUITE 1375 | | | CHICAGO | IL | 60604 | |
| 30735584 | SYNTAX SYSTEMS USA, LP | 601 KEYSTONE PARK DRIVE | | | | MORRISVILLE | NC | 27560 | |
| 30735586 | SYNVENTIVE MOLDING SOLUTIONS | DEPARTMENT 294401 | P O BOX 67000 | | | DETROIT | MI | 48267 | |
| 30735588 | SYSCON INTERNATIONAL INC | 1108 HIGH STREET | | | | SOUTH BEND | IN | 46601 | |
| 30735589 | SYSTEM CLEAN, INC. | 50602 N. MICHIGAN STREET | | | | SOUTH BEND | IN | 46637-1532 | |
| 30764457 | System Scale Corporation | 4393 W. 96th St. | | | | Indianapolis | IN | 46268 | |
| 30735591 | T & L TOOL & DIE | 911 CALLA STREET | | | | LOGANSPORT | IN | 46947 | |
| 30735591 | T & L TOOL & DIE | 911 CALLA STREET | | | | LOGANSPORT | IN | 46947 | |
| 30735592 | T & M RUBBER INC. | P.O. BOX 516 | | | | GOSHEN | IN | 46527-0516 | |
| 30735593 | T I AUTOMOTIVE NEW HAVEN | 30600 COMMERCE BLVD | | | | NEW HAVEN | MI | 48048-1000 | |
| 30735593 | T I AUTOMOTIVE NEW HAVEN | 30600 COMMERCE BLVD | | | | NEW HAVEN | MI | 48048-1000 | |
| 30756616 | T I FLUID SYSTEMS | 630 COLUMBIA STREET | | | | CARO | MI | 48723 | |
| 30735594 | T I FLUID SYSTEMS | 628 COLUMBIA STREET | | | | CARO | MI | 48723 | |
| 30756619 | T K GROUP, INC. | 1781 S. BELL SCHOOL RD. | | | | CHERRY VALLEY | IL | 61016 | |
| 30735595 | T L ASHFORD & ASSOCIATES | PO BOX 17098 | | | | FORT MITCHELL | KY | 41017 | |
| 30735595 | T L ASHFORD & ASSOCIATES | PO BOX 17098 | | | | FORT MITCHELL | KY | 41017 | |
| 30785192 | T Mobile/T-Mobile USA Inc by AIS Infosource, LP as agent | 4515 N Santa Fe Ave | | | | Oklahoma City | OK | 73118 | |
| 30735597 | T T I INC (N T I LLC) | 6480 ROCKSIDE WOODS BLVD | SUITE 110 | | | INDEPENDENCE | OH | 44131 | |
| 31380259 | T.H.I. Group (Shanghai) Ltd. | 29th, E-Tong International Tower, No. 11 South Ave. | | | | Yantai, Shandong Province, P.R. China 264000 | | | China |
| 30735598 | T.L. SQUIRE & CO., INC | P.O. BOX 73665 | | | | CLEVELAND | OH | 44193 | |
| 30735599 | T.U.E HI-TECH (SHANGHAI) | NO 2012 JINBI ROAD | | | | SHANGHAI | | 2012 | CHINA |
| 31010818 | TA DEDICATED INC | PO BOX 748534 | | | | ATLANTA | GA | 30374-8534 | |
| 30735601 | TAA TOOLS, INC. | 2660 SUPERIOR DR NW | SUITE 101 | | | ROCHESTER | MN | 55901-8383 | |
| 30777428 | TAAP, LLC | 300 HOLBROOK DRIVE | | | | WHEELING | IL | 60090 | |
| 30735602 | TAAP, LLC | 300 HOLBROOK DR. | | | | WHEELING | IL | 60090 | |
| 31010771 | TACOM AUTO PARTS CO LTD | NINGGUO QIAN SOUTH RD | SHUANG JIN INDUSTRIAL PARK | | | NINGGUO, AN | | 242300 | CHINA |
| 30735603 | TACOM AUTO PARTS CO LTD | NO 109 W WAIHUAN RD | | | | NINGGUO | | 242300 | CHINA |
| 30762170 | TACOM AUTO PARTS CO., LTD | NO. 109 WEST OUTER-RING ROAD | | | | NINGGUO XUANCHENG, ANHUI PROVINCE | | 242300 | CHINA |
| 30756630 | TADD SPRING COMPANY | 15060 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 30735605 | TAI THAI RUBBER CO LTD | 711/16 MOO9 THAMBON KLONG KIEW | 16 | | | BAN BUENG | | 20170 | THAILAND |
| 30735606 | TAI THAI RUBBER CO LTD | 711/16 VILLAGE NO 9 | CB | | | BAN BUENG | | 20220 | THAILAND |
| 30735604 | TAI THAI RUBBER CO LTD | 711/16 MOO 9 KLONGKIEW | | | | BANBUNG CHONBURI | | 20220 | THAILAND |
| 30735604 | TAI THAI RUBBER CO LTD | 711/16 MOO 9 KLONGKIEW | | | | BANBUNG CHONBURI | | 20220 | THAILAND |
| 30768337 | Tai Thai Rubber Co., Ltd | 711/16 Moo9, Thambon Klongkiew Ampher Banbueng | | | | Chonburi | | | Thailand |
| 30735608 | TAI THAI RUBBER CO., LTD | 711/16 MOO 9 KLONGKIEW | | | | BANBUNG CHONBURI | | 20220 | THAILAND |
| 30735609 | TAIGENE ELECTRIC MACHINER | Y CO. LTD. | 7TH.FLOOR #346 SECTION 3 | | | TAIPEI | | 105 | TAIWAN |
| 31011939 | TAIGENE ELECTRIC MACHINERY | Y CO. LTD. | 7TH.FLOOR #346 SECTION 3 | | | TAIPEI | | 105 | TAIWAN |
| 30788038 | TAIWAN IGNITION SYSTEM | NO. 50-2 LANE 98 SEC | | | | TAICHUNG | | 400 | TAIWAN |
| 30735611 | TAIYO GIKEN AMERICA INC | 29836 AVENIDA DE | LAS BANDERAS | | | RANCHO STA MARGARITA | CA | 92688 | |
| 30735611 | TAIYO GIKEN AMERICA INC | 29836 AVENIDA DE | LAS BANDERAS | | | RANCHO STA MARGARITA | CA | 92688 | |
| 31010769 | TAIZHAU JIAOJIANG GUOFU RUBBER CO LTD | 88 XIPUAN ROAD | JIAOJIANG DISTRICT | | | TAIZHOU CITY, ZH | | 318000 | CHINA |
| 30762089 | Taizhou Hongben Auto Parts Co., Ltd | Shuilong Industrial Zone | | | | Yuhuan, ZheJiang | | 317602 | China |
| 30735612 | TAIZHOU HONGBEN AUTOPARTS CO., LTD | SHUILONG INDUSTRIAL ZONE | 130 | | | YUHUAN | | 317602 | CHINA |
| 31010868 | TAIZHOU LIKE TRADING CO.LTD | CHENGBEI CHUANGRONG INDUSTRIAL CITY | YUCHENG STREET, YUHUAN | | | TAIZHOU, ZHEJIANG | | | CHINA |
| 31003885 | TAIZHOU LINGKE RUBBER CO. LTD | C/O BROWN & JOSEPH, LLC | ATTN: PETER GELDES | PO BOX 249 | | ITASCA | IL | 60143 | |
| 30762670 | TAIZHOU LINGKE RUBBER CO.,LTD. | #358 HAIZHENGDADAO | JIAOJIANG | | | TAIZHOU, ZHEJIANG | | 318000 | CHINA |
| 30756638 | TAIZHOU WANZHOU MACHINE CO LTD | PUQING INDUSTRY AREA | DAMAIYU ST | | | YUHUAN | | 317600 | CHINA |
| 30735613 | TAIZHOU YUEYU MACHINERY CO LTD | NO.18 SHUIBU | XIQINGTANG VILLAGE, YUCHENG | ZJ | | YUHUAN | | 317600 | CHINA |
| 31004138 | Taizhou Yueyu Machinery Co., Ltd. | c/o Brown & Joseph, LLC | Attn: Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| 30735615 | TANAWORKS AUTOMOTIVE INC | XINGLONG IND ZONE | YAOQIA, | JS | | ZHENJIANG | | 212139 | CHINA |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30762099 | Tanaworks Automotive, Inc. | Xinglong Industrial Zone | Yaoqiao Town | Zhenjiang New District | | Zhenjiang, Jiangsu | | 212139 | China |
| 30735616 | TANAWORKS CORP. | 20955 PATHFINDER RD SUITE 100 | | | | DIAMOND BAR | CA | 91765 | |
| 30771436 | Tanaworks Corporation | 20955 Pathfinder Road | Suite 100 | | | Diamond Ba | CA | 91765 | |
| 31011194 | TAPCO PRODUCTS CO | 15553 W. 110TH STREET | | | | LENEXA | KS | 66219 | |
| 30735617 | TARPON FIRE & SAFETY | P.O. BOX 964 | | | | SAN BENITO | TX | 78586 | |
| 31011267 | TASCO , LLC | 40 SOUTH MAIN ST. | SUITE 1100 | | | MEMPHIS | TN | 38103 | |
| 30840303 | TATA AUTOCOMP | TACO HOUSE, DAMLE PATH | OFF LAW COLLEGE ROAD | | | PUNE | | 411004 | INDIA |
| 30735620 | TATA TECHNOLOGIES | 6001 CASS AVENUE SUITE 600 | | | | DETROIT | MI | 48202 | |
| 30771030 | Tata Technologies, Inc. | 6001 Cass Avenue Suite 600 | | | | Detroit | MI | 48202 | |
| 30756650 | TAUBENSEE STEEL & WIRE CO | 600 DIENS DR | | | | WHEELING | IL | 60090 | |
| 30756651 | TAUBENSEE STEEL & WIRE CO | 600 DIENS DRIVE | | | | WHEELING | IL | 60090 | |
| 30735622 | TAUNTON GRAPHICS | 1049 INDUSTRIAL DRIVE | | | | WEST BERLIN | NJ | 08091-9136 | |
| 30735624 | TAYLOR CRANE & RIGGING, INC | 1919 N GARNETT RD | | | | TULSA | OK | 74116 | |
| 30782675 | Taylor Crane and Rigging | 1919 N. Garnett Rd | | | | Tulsa | OK | 74116 | |
| 30826687 | Tazmanian Freight Forwarding, Inc. | 6640 Engle Road | Unit H | | | Middleburg Heights | OH | 44130 | |
| 31010530 | TAZMANIAN FREIGHT FWD | PO BOX 74008270 | | | | CHICAGO | IL | 60674-8270 | |
| 31012312 | TAZMANIAN FREIGHT SYSTEMS | PO BOX 811090 | | | | CLEVELAND | OH | 44181-1090 | |
| 30735625 | TCA LOGISTICS LLC | 100 S AUSTIN DR. SUITE B | | | | PHARR | TX | 78577 | |
| 30811413 | TDK ELECTRONICS INC. | 10 WOODBRIDGE CENTER DRIVE | SUITE 130 | | | WOODBRIDGE | NJ | 07095 | |
| 30854517 | TE CONNECTIVITY CORPORATION | ELECTRONIC COMPONENT REPAIR | 100 AMP DRIVE | | | HARRISBURG | PA | 17112 | |
| 30756664 | TE CONNECTIVITY CORPORATION. | 24627 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| 30735633 | TE CONNECTIVITY CORPORATION. | 2901 FULLING MILL ROAD | | | | MIDDLETOWN | PA | 17057 | |
| 30735634 | TEAGUE ELECTRIC | 12425 WEST 92ND STREET | | | | LENEXA | KS | 66215-3869 | |
| 30789478 | Teague Electric Construction LLC | 12425 W 92nd Street | | | | Lenexa | KS | 66215-3869 | |
| 31218632 | TEAM MARKETING LLC | 2440 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 31218714 | TEAM MARKETING LLC | 2440 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 30735635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218632 | TEAM MARKETING LLC | 2440 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 31384341 | Team Marketing LLC | 2440 Plainfield Ave NE | | | | Grand Rapids | MI | 49505 | |
| 30735636 | TEAM MARKETING. LLC | 2440 PLAINFIELD AVE. NE | | | | GRAND RAPIDS | MI | 49505 | |
| 31011247 | TEAM MIDWEST MARKETING GROUP | 2772 WINTER PARK RD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30735637 | TEAM NDT | 5434 STAGECOACH RD | | | | SOMERSET | OH | 43783 | |
| 30762503 | Team NDT LLC | 5434 Stage Coach Rd NW | | | | Somerset | OH | 43783 | |
| 31011755 | TEAM NDT LLC | 5434 STAGECOACH RD | | | | SOMERSET | OH | 43783 | |
| 30789980 | Team Quality Services, Inc | 108 South Jackson Street | | | | Auburn | IN | 46706 | |
| 31011961 | TEAM QUALITY SERVICES, INC | 108 S. JACKSON STREET | | | | AUBURN | IN | 46706 | |
| 30735638 | TEAM QUALITY SERVICES, INC | NW 6405 | PO BOX 1450 | | | MINNEPOLIS | MN | 55485 | |
| 30735641 | TEC ENGINEERING, CORP | 31 TOWN FOREST ROAD | | | | OXFORD | MA | 01540 | |
| 30735642 | TECH SUPPLY | 10601 LACKMAN ROAD | | | | LENEXA | KS | 66219 | |
| 30735643 | TEC-HACKETT, INC. | 3418 CAVALIER DR | | | | FT WAYNE | IN | 46808 | |
| 30735644 | TECHFLEX INC. | 104 DEMAREST ROAD | | | | SPARTA | NJ | 07871 | |
| 31010695 | TECHLINK INTERNATIONAL LLC | PO BOX 290444 | | | | DAVIE | FL | 33329 | |
| 31012072 | TECHMOLD INSURTIAL SERVICES | 2211 E MISSOURI AVE STE 2 | | | | EL PASO | TX | 79903 | |
| 30839685 | TECHNOLOGY RECOVERY GROUP | 22475 AURORA RD | | | | CLEVELAND | OH | 44146 | |
| 30735647 | TECHNOLOGY RECOVERY GROUP LTD | P O BOX 933260 | | | | CLEVELAND | OH | 44193 | |
| 30735648 | TECHNOTRANS AMERICA INC | 1441 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 30735649 | TECHWISE (MACAO) CIRCUITS LIMITED | PRAIA GRANDE N599, ED COMERCIAL RO | | | | MACAU | | 999078 | CHINA |
| 30764427 | Tecniquimia Mexicana | Stacy Horowitz | 901 E Hector St | | | Conshohocken | PA | 19428 | |
| 30735652 | TEETER'S PAVING, LLC | PO BOX 216 | 502 MAIN ST | | | QUAPAW | OK | 74363 | |
| 30796481 | Teikametrics, Inc | PO Box 120167 | | | | Boston | MA | 02112 | |
| 31011036 | TEJAS TOOL INC | RAMON BARRETO #1594 | | | | IRAPUATO GTO | | 36660 | MEXICO |
| 30767171 | Teklin Inc | Attn:Jaylin Li | 3566 Fengqi Road, Tangye St, Licheng District | | | Jinan City, Shandong Province | | 250000 | China |
| 30842293 | TEKLIN INC | 3566 FENGQI ROAD, TANGYE ST | LICHENG DISTRICT | | | JINAN CITY | | 250000 | CHINA |
| 30735656 | TEKNOR APEX/THERMOPLASTIC | ELASTOMERS DIVISION | P.O. BOX 405197 | | | ATLANTA | GA | 30384 | |
| 30790559 | TEKsystems, Inc. | 7437 Race Rd | | | | Hanover | MD | 21076 | |
| 30735658 | TELESIS TECHNOLOGIES INC | 28181 RIVER DR | | | | CIRCLEVILLE | OH | 43113 | |
| 30735659 | TELSONIC ULTRASONICS INC | 14120 INDUSTRIAL CENTER DR | | | | SHELBY TOWNSHIP | MI | 48315-3276 | |
| 30735660 | TELSONIC ULTRASONICS INC | 14120 INDUSTRIAL CENTER DRIVE | | | | SHELBY TWNSHIP | MI | 48315 | |
| 30735664 | TEMCO, INC. | P.O. BOX 632777 | | | | CINCINNATI | OH | 45263-2777 | |
| 30735665 | TEMPCO | 607 NORTH CENTRAL AVENUE | | | | WOOD DALE | IL | 60191 | |
| 31388985 | TEMPEL DE MEXICO | ANDRES GUAJARDO NO 315 | COL PARQUE INDUSTRIAL APODAC | | | CIUDAD APODACA | NL | 66600 | MEXICO |
| 30735666 | TEMPEL DE MEXICO | ANDRES GUAJARDO 315, PARQ | UE IND APODACA | NL | | APODACA | | 66600 | MEXICO |
| 30735667 | TENNANT COMPANY | P.O. BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| 30735667 | TENNANT COMPANY | P.O. BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| 31011944 | TEPEL BROS. PRINTING, INC. | 1725 JOHN R | | | | TROY | MI | 48083 | |
| 31218474 | TERMAX CORPORATION | 1155 ROSE ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 30735669 | TERMAX CORPORATION | 1155 ROSE ROAD | | | | LAKE ZURICH | IL | 60047 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 106 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735670 | TERMICON PEST MANAGEMENT | 2149 E GARVEY AVE NORTH A-8 | | | | WEST COVINA | CA | 91791 | |
| 31041001 | Terminix | PO Box 740608 | | | | Cincinnati | OH | 45274-0608 | |
| 30735671 | TERMINIX | PO BOX 802155 | | | | CHICAGO | IL | 60680 | |
| 30735672 | TERMINIX COMMERCIAL | PO BOX 802155 | | | | CHICAGO | IL | 60680-2155 | |
| 31011875 | TERMINIX COMMERCIAL | PO BOX 802155 | | | | CHICAGO | IL | 60680 | |
| 30735673 | TERNIUM MEXICO SA DE CV | AV. UNIVERSIDAD NORTE NO. 992 | NLE | | | SAN NICOLAS DE LA GARZA | | 66450 | MEXICO |
| 30805609 | TERNIUM MEXICO, S.A. DE C.V. | Coface North America Insurance Company | 600 College Road East, | Suite 1110 | | Princeton | NJ | 08540 | |
| 30735675 | TERRA COMMUNITY COLLEGE | ATTN CASHIERS OFFICE | 2830 NAPOLEON ROAD | | | FREMONT | OH | 43420 | |
| 31012043 | TERRA WORLDWIDE LOGISTICS LLC | 1400 HEMBREE ROAD | SUITE 120 | | | ROSWELL | GA | 30076 | |
| 31380228 | Terra Worldwide Logistics LLC d/b/a American Global Logistics | GKG Law P.C. | Attn: Brendan Collins | 1055 Thomas Jefferson Street NW | Suite 620 | Washington | DC | 20007 | |
| 30735676 | TESA SCROBOS, GMBH | SICKINGENSTR 65 | | | | GERMANY | | D-69126 | GERMANY |
| 30840687 | TESCO- THE EASTERN SPECIALITY CO | 925 CANAL STREET | | | | BRISTOL | PA | 19007 | |
| 30839928 | TESTEQUITY, LLC | 6100 CONDOR DR | | | | MOORPARK | CA | 93021 | |
| 30735678 | TESTEQUITY, LLC | PO BOX 515047 | | | | LOS ANGELES | CA | 90051 | |
| 30789096 | TestResources Inc. | 701 Canterbury Rd S | | | | Shakopee | MN | 55379-1839 | |
| 30756695 | TESTRON CORPORATION | 34153 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 | |
| 30756697 | TETRA MOLD & TOOL. INC | 51 QUICK RD | | | | NEW CARLISLE | OH | 45344 | |
| 31011948 | TETRA POLYMER SOLUTIONS | 8607 FERRIS | | | | HOUSTON | TX | 77096 | |
| 30735680 | TETRA POLYMER SOLUTIONS INC | 8607 FERRIS | | | | HOUSTON | TX | 77096 | |
| 30735681 | TETRA POLYMER SOLUTIONS INC | 8607 FERRIS ST | | | | HOUSTON | TX | 77096 | |
| 30756702 | TETRA TECH INC | 710 AVIS DRIVE | | | | ANN ARBOR | MI | 48108 | |
| 30735682 | TETRA TECH INC | 710 AVIS DRIVE | SUITE 100 | | | ANN ARBOR | MI | 48108 | |
| 30826225 | Tetra Tech, Inc | Attn: Marsha A. Houston, Shayna A. Jackson | 515 South Flower St., Suite 4300 | | | Los Angeles | CA | 90071 | |
| 31320397 | TEXAS COMMISSION ON | ENVIROMENTAL QUALITY | FINANCIAL ADMIN.DIV.MC214 | | | AUSTIN | TX | 78711-3089 | |
| 30796440 | Texas Gas Service | P.O Box 219913 | | | | Kansas City | MO | 64121 | |
| 30735683 | TEXAS GAS SERVICE | 1301 S MOPAO EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 | |
| 30735684 | TEXAS PLATING & POLISHING | 815 N. LOOP FM 509 | | | | HARLINGEN | TX | 78550 | |
| 30735686 | TEXAS SCALES INC. | 5450 FM 1103 | | | | SCHERTZ | TX | 78108 | |
| 30735687 | TEX-CAL PROPERTIES LLC | 848 N RAINBOW BLVD #1472 | | | | LAS VEGAS | NV | 89107 | |
| 30783270 | Textape Inc. | 915 Pendale Rd | | | | El Paso | TX | 79907 | |
| 31218677 | TEXTAPE INCORPORATED | 4500 WEST MILITARY | | | | MCALLEN | TX | 78503 | |
| 30839852 | TEXTAPE INCORPORATED | 4500 WEST MILITARY | | | | MCALLEN | TX | 78503 | |
| 31218475 | TFORCE FREIGHT | 1000 SEMMES AVE | PO BOX 1216 | | | RICHMOND | VA | 23218-1216 | |
| 31011741 | TFORCE FREIGHT | P.O. BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 31218477 | TFORCE FREIGHT | PO BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 31218476 | TFORCE FREIGHT | PO BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 31218478 | TFORCE FREIGHT | PO BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 31012153 | TFORCE FREIGHT | PO BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 31218633 | TFORCE FREIGHT | 1000 SEMMES AVE | PO BOX 1216 | | | RICHMOND | VA | 23218-1216 | |
| 31010882 | TFORCE FREIGHT | 1000 SEMMES AVE | | | | RICHMOND | VA | 23218-1216 | |
| 30735688 | TFORCE FREIGHT | 1000 SEMMES AVE | PO BOX 1216 | | | RICHMOND | VA | 23218-1216 | |
| 31218634 | TFORCE FREIGHT | PO BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 30735689 | TFORCE FREIGHT INC | P.O. BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 30764279 | TFT Global Inc. | 25 Townline Rd. Suite 200 | | | | Tillsonburg | ON | N4G 2R5 | Canada |
| 30789588 | TH Manufacturing, Inc | 4674 CR 120 | | | | Millersburg | OH | 44654 | |
| 31011854 | TH MANUFACTURING, INC. | 4674 CR 120 | | | | MILLERSBURG | OH | 44654 | |
| 31010405 | THANATHIP & PARTNERS LEGAL COUNSELLORS LIMITED | 900 PLOENCHIT ROAD | 17TH FLOOR TONSON TOWER | LUMPINI, PATHUMWAN | | BANGKOK | | 10330 | THAILAND |
| 30806894 | The Allen Law Group | 3031 West Grand Boulevard | Suite 525 | | | Detroit | MI | 48202 | |
| 30735691 | THE ALLEN LAW GROUP PC | 3031 WEST GRAND BLVD | | | | DETROIT | MI | 48202 | |
| 30735691 | THE ALLEN LAW GROUP PC | 3031 WEST GRAND BLVD | | | | DETROIT | MI | 48202 | |
| 31011269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012222 | THE CEILING FAN MAN ELECTRICAL SERVICE | 1006 W. 7TH STREET | | | | EDGERTON | KS | 66021 | |
| 30718842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011152 | THE COMBINED GROUP LLC | 401 HUEHL ROAD | | | | NORTHBROOK | IL | 28241-0302 | |
| 30735693 | THE FEDELI GROUP | PO BOX 318003 | | | | INDEPENDENCE | OH | 44131 | |
| 30735693 | THE FEDELI GROUP | PO BOX 318003 | | | | INDEPENDENCE | OH | 44131 | |
| 30792337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735694 | THE GOOD OL BOYS | SANDUSKY AUTOMOTIVE LLC | 1036 CLEVELAND ROAD | | | SANDUSKY | OH | 44870 | |
| 30735695 | THE GOODYEAR TIRE&RUBBER | COMPANY | 200 INNOVATION WAY | | | AKRON | OH | 44316 0001 | |
| 30735697 | THE GRAFIK SPOT LLC | 1265 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78520 | |
| 30735698 | THE GRAPHICS COMPANY | 11653 GRAVOIS ROAD | SUITE 100 | | | ST. LOUIS | MO | 63126-3013 | |
| 30796629 | The Hill and Griffith Company | 1085 Summer Street | | | | Cincinnati | OH | 45204 | |
| 30781405 | The Home City Ice Company | 6045 Bridgetown Rd, Cincinnati, OH, 45248 | | | | Cincinnati | OH | 45248 | |
| 30735699 | THE HOME CITY ICE COMPANY | P.O. BOX 11116 | | | | CINCINNATI | OH | 45211 | |
| 30788535 | The Illuminating Company | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010776 | THE KENNEDY GROUP INC | 38601 KENNEDY PKWY | | | | WILLOUGHBY | OH | 44094 | |
| 30769689 | The Lee Company | 2 Pettipaug Rd | PO Box 424 | | | Westbrook | CT | 06498 | |
| 30756732 | THE LEE COMPANY | 2 PETTIPAUG ROAD | P O BOX 424 | | | WESTBROOK | CT | 06498 | |
| 30735700 | THE LEE COMPANY | P.O. BOX 424 | | | | WESTBROOK | CT | 06498 | |
| 30764509 | The Lindner Law Firm LLC | 2077 E 4th St, Fl 2 | | | | Cleveland | OH | 44115 | |
| 30735701 | THE LINDNER LAW FIRM LLC | 2077 EAST 4TH STREET | | | | CLEVELAND | OH | 44115 | |
| 30735701 | THE LINDNER LAW FIRM LLC | 2077 EAST 4TH STREET | | | | CLEVELAND | OH | 44115 | |
| 31012305 | THE NATIONAL AIR VIBRATOR | P.O. BOX 40563 | | | | HOUSTON | TX | 77240-0563 | |
| 30735702 | THE NUGENT SAND CO., INC. | P.O. BOX 84910 | | | | CHICAGO | IL | 60689-4910 | |
| 30780810 | The Nugent Sand Company, Inc. | c/o Doron Yitzchaki | Dickinson Wright PLLC | 350 S. Main Street | Suite 300 | Ann Arbor | MI | 48104 | |
| 30735703 | THE QT COMPANY | 3031 TISCH WAY 110 PW | | | | SAN JOSE | CA | 95128 | |
| 30735704 | THE RECYCLER CORE CO INC | 2727 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | |
| 31319733 | The Recycler Core Company, Inc. | 2727 Kansas Ave | | | | Riverside | CA | 92507 | |
| 30735705 | THE REPUBLIC GROUP | 8280 WILLOW OAKS CORPORATE DRIVE, S | | | | FAIRFAX | VA | 22031 | |
| 30807610 | The Resin Enterprise, Inc. | 607 W Swedesford Rd. | | | | Malvern | PA | 19355 | |
| 30826601 | The Servants Inc. | Farmer Scott Ozete Robinson & Schmitt, LLP | c/o Laura A. Scott | PO Box 3565 | | Evansville | IN | 47734 | |
| 30735710 | THE SPECIALTY MFG CO | 5858 CENTERVILLE ROAD | | | | ST. PAUL | MN | 55127 | |
| 30735710 | THE SPECIALTY MFG CO | 5858 CENTERVILLE ROAD | | | | ST. PAUL | MN | 55127 | |
| 30735711 | THE SPECTACLE SHOPPE | 2314 DUBOIS DRIVE | | | | WARSAW | IN | 46580 | |
| 30735712 | THE TOP DIE CASTING CO | P O BOX 7410 | | | | CAROL STREAM | IL | 60197-7410 | |
| 30735712 | THE TOP DIE CASTING CO | P O BOX 7410 | | | | CAROL STREAM | IL | 60197-7410 | |
| 30792382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841323 | THE VOGEL GROUP | 2445 M STREET NORTHWEST | SUITE 500 | | | WASHINGTON | DC | 20037 | |
| 30735714 | THE WFC GROUP | 621 SUNNYSLOPE AVE. | | | | PETALUMA | CA | 94952 | |
| 30735714 | THE WFC GROUP | 621 SUNNYSLOPE AVE. | | | | PETALUMA | CA | 94952 | |
| 30735715 | THEIS SEPTIC CLEANING, LLC | ATTN: CHUCK THEIS | 2729 E US HWY 224 | | | TIFFIN | OH | 44883 | |
| 30756750 | THERMAL CARE INC | DEPARTMENT #430 | PO BOX #644537 | | | PITTSBURG | PA | 15264-4537 | |
| 30735716 | THERMAL TECH EQUIPMENT CO. INC | 2704 NE 78TH STREET | | | | KANSAS CITY | MO | 64119 | |
| 30735716 | THERMAL TECH EQUIPMENT CO. INC | 2704 NE 78TH STREET | | | | KANSAS CITY | MO | 64119 | |
| 30781262 | Thermal Transfer Systems | ESP Receivables Management | 630 Lotus Drive N Bldg 3 | | | Mandeville | LA | 70471 | |
| 31012304 | THERMAL TRANSFER SYSTEMS | P.O. BOX 795096 | | | | DALLAS | TX | 75379-5096 | |
| 30735717 | THERMAL-TEC MICHIGAN INC | 13801 FRANCIS WAY | | | | CEDAR SPRINGS | MI | 49319 | |
| 31011048 | THERM-O-LINK OF TEXAS INC | MELISSA MAJEWSKI | 621 DANA STREET, N.E. | | | WARREN | OH | 44483 | |
| 30854520 | THERMOPAC INDUSTRIES SA DE CV | OLIVER CROMWELL #2650 | PARQUE INDUSTRIAL FERNANDEZ | CHIH | | JUAREZ | | 32649 | MEXICO |
| 31011917 | THERMOTRON INDUSTRIES | PO BOX 689590 | | | | CHICAGO | IL | 60695 | |
| 31010835 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CANADA |
| 31218479 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CHINA |
| 31218635 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CHINA |
| 31218480 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CHINA |
| 31218637 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CHINA |
| 31218636 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CHINA |
| 30756763 | THI GROUP SHANGHAI LTD | 22 FL NO 166 | JIE FANG RD | | | YANTAI | | 264000 | CHINA |
| 30735720 | THOMPSON BROS. SUPPLIES, INC. | 2319 W 8TH ST, PO BOX 995 | | | | COFFEYVILLE | KS | 67337 | |
| 30735721 | THOMSON REUTERS TAX & ACCOUNTING INC | PO BOX 49175 | | | | CHARLOTTE | NC | 28277 | |
| 31010715 | THREE CORD LLC | 203 E. LUGBILL RD | | | | ARCHBOLD | OH | 43502 | |
| 31384056 | Three M Tool & Machine, Inc. | 8155 Richardson Rd | | | | Commerce Twp | MI | 48390 | |
| 30766230 | Three M Tool and Die Corp | 1038 Elm Street | | | | York | PA | 17403 | |
| 30735723 | THRIFTY RETAIL SERVICES LLC | 4695 HELENA DR SW | | | | GRANDVILLE | MI | 49418 | |
| 30735724 | THUMB CELLULAR | P O BOX 650 | | | | PIGEON | MI | 48755-0650 | |
| 30735724 | THUMB CELLULAR | P O BOX 650 | | | | PIGEON | MI | 48755-0650 | |
| 30756776 | THUMB COOLING & CO LLC | 8430 VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | |
| 30789068 | Thumb Cooling and Heating LLC | 8430 N. Van Dyke Rd | | | | Cass City | MI | 48726 | |
| 30756777 | THUMB COOLING HEATING LLC | 8430 VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | |
| 30735725 | THUMB INDUSTRIES INC | 636 WOODWORTH STREET | | | | BAD AXE | MI | 48413 | |
| 30735725 | THUMB INDUSTRIES INC | 636 WOODWORTH STREET | | | | BAD AXE | MI | 48413 | |
| 30762388 | Thumb Industries, Inc | 721 N Van Dyke Rd | | | | Bad Axe | MI | 48413 | |
| 30735726 | THUMB LAWN CARE | 3745 RESCUE ROAD | | | | CASS CITY | MI | 48726 | |
| 30735726 | THUMB LAWN CARE | 3745 RESCUE ROAD | | | | CASS CITY | MI | 48726 | |
| 30735727 | THUMB OFFICE SUPPLY | 779 S VAN DYKE ROAD | | | | BAD AXE | MI | 48413 | |
| 30735727 | THUMB OFFICE SUPPLY | 779 S VAN DYKE ROAD | | | | BAD AXE | MI | 48413 | |
| 30735728 | THUMB WELDING SUPPLIES INC | 5107 E KELLY ROAD | | | | CASS CITY | MI | 48726 | |
| 30735728 | THUMB WELDING SUPPLIES INC | 5107 E KELLY ROAD | | | | CASS CITY | MI | 48726 | |
| 30841074 | TICONA | 90 MORRIS AVE. | | | | SUMMIT | NJ | 75201 | |
| 30756789 | TICONA CELANESE | 1100 BURLINGTON PIKE | | | | FLORENCE | KY | 41042 | |
| 30756790 | TICONA POLYMERS (SANTOPRENE) | P.O. BOX 96205 | | | | CHICAGO | TX | 60693 | |
| 30756790 | TICONA POLYMERS (SANTOPRENE) | P.O. BOX 96205 | | | | CHICAGO | TX | 60693 | |
| 30756796 | TICONA POLYMERS, INC. | P.O. BOX 96205 | | | | CHICAGO | TX | 60693 | |
| 30735731 | TIE INDUSTRIAL | 1216 HEIL QUAKER BLVD | | | | LAVERGNE | TN | 37086 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30756800 | TIERNEY INDUSTRIAL WAREHOUSE | P.O. BOX 442 | | | | LOGANSPORT | IN | 46947 | |
| 30756799 | TIERNEY INDUSTRIAL WAREHOUSE | 1401 WEST CLIFF DRIVE | P.O. BOX 442 | | | LOGANSPORT | IN | 46947 | |
| 30769210 | Tierney Industrial Warehouse Inc. | c/o Michael P. O'Hara | 215 E. Berry Street | | | Fort Wayne | IN | 46802 | |
| 30735732 | TIFFIN FORD-LINCOLN-MERCURY | 1600 WEST STATE ROUTE 18 | P O BOX 460 | | | TIFFIN | OH | 44883 | |
| 30839764 | TIIHTRONICS, LLC | 1907 S VILLA REAL DR | | | | PHARR | TX | 78577 | |
| 31011475 | TIMED INC | 20675 W WESTERN AVE 112 | | | | TORRANCE | CA | 90501 | |
| 30762737 | Ti-Med, Inc. | 3858 Carson St | #120 | | | Torrance | CA | 90503 | |
| 30735736 | TINIUS OLSON TESTING | 1065 EASTON ROAD | PO BOX 1009 | | | HORSHAM | PA | 19044-8009 | |
| 30783146 | Titan Enterprises OpCo Inc dba TRP Laboratories | 894 Maplelawn Rd | | | | Troy | MI | 48084 | |
| 30735737 | TITAN PALLET SOLUTIONS | 1164 E. SAN MARCELO BLVD. | | | | BROWNSVILLE | TX | 78526 | |
| 30735739 | TITAN PALLET SOLUTIONS | 2700 RL OSTOS RD. COMP. | #1 | | | BROWNSVILLE | TX | 78521 | |
| 30735739 | TITAN PALLET SOLUTIONS | 2700 RL OSTOS RD. COMP. | #1 | | | BROWNSVILLE | TX | 78521 | |
| 30735738 | TITAN PALLET SOLUTIONS | 2700 RL OSTOS RD. | COMP. 1 | | | BROWNSVILLE | TX | 78521 | |
| 30807660 | Titan Steel Corporation | Attn: Max Levin | 1941 62nd Street | | | Baltimore | MD | 21237 | |
| 30735742 | TITAN STEEL CORPORATION | 2201 W. HAVEN AVE. | | | | NEW LENOX | IL | 60451 | |
| 30735743 | TITAN STEEL CORPORATION | 2201 WEST HAVEN AVENUE | | | | NEW LENOX | IL | 60451 | |
| 30735741 | TITAN STEEL CORPORATION | 2201 W HAVEN AVE | | | | NEW LENOX | IL | 60451 | |
| 30735741 | TITAN STEEL CORPORATION | 2201 W HAVEN AVE | | | | NEW LENOX | IL | 60451 | |
| 31218486 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31218640 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31218483 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31218481 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31218485 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31218484 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31218639 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31012149 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31218638 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 31218482 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 30759737 | Titanium American Logistics, Inc | 5950 Fairview Drive, Suite 502 | | | | Charlotte | NC | 28210 | |
| 30757617 | Titanium American Logistics, Inc. | 5950 Fairview Drive, Suite 502 | | | | Charlotte | NC | 28210 | |
| 31350785 | TJJ LED LLC | 5855 W 74th St | | | | Indianapolis | IN | 46278 | |
| 31011254 | TJX, LLC | 2538 SE TIDEWATER | | | | TOPEKA | KS | 66605 | |
| 31011934 | TK GROUP INT'L (HK), LTD | WORKSHOP#19 ON 9/F BLK B | HI-TECH INDUSTRIAL CTR | | | TSUEN WAN NT,HK | | 518132 | HONG KONG |
| 30735745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756815 | T-MAC MACHINE, INC. | 924 OVERHOLT RD. | | | | KENT | OH | 44240 | |
| 31011107 | TOFINO SOFTWARE, INC. | STE 207 - 1425 MARINE DRIVE | | | | WEST VANCOUVER | BC | V7T 1B9 | CANADA |
| 30782085 | Tokai Carbon CB Ltd. | 301 Commerce St., Ste. 500 | | | | Fort Worth | TX | 76102 | |
| 30735746 | TOKAI CARBON CB LTD. | P.O. BOX 674067 | | | | DALLAS | OH | 75267-4067 | |
| 30788375 | Toledo Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 30756822 | TOLEDO EDISON | P O BOX 371422 | | | | PITTSBURGH | PA | 15250-7422 | |
| 30735747 | TOLEDO EDISON | FIRSTENERGY | P.O. BOX 371422 | | | PITTSBURGH | PA | 15250-7422 | |
| 31010706 | TOM MANNING & ASSOCIATES, INC. | 200 JAY STREET | | | | COLDWATER | MI | 49036 | |
| 30735748 | TOM ZOSEL ASSOCIATES LTD | 3880 SALEM LAKE DR | | | | LONG GROVE | IL | 60047 | |
| 30735749 | TOMAHAWK PRINTING LLC | 229 N FULTON ST | | | | WAUSEON | OH | 43567 | |
| 31010848 | TOMKEN PLASTIC TECHNOLOGIES | 4601 N SUPERIOR DR | | | | MINCIE | IN | 47303-6430 | |
| 31373579 | Tong Chieh Trading Co., Ltd | NO 7-1 Wu Kung 5th Road | Hsin Chuang Area | New Taipei Industrial Park | | New Taipei City | | 242 | Taiwan |
| 30735752 | TONGCHI AUTO PARTS MANUFACTURING CO | 22 SANJIANG ROAD, HENGLI TOWN, | 190 | | | DONGGUAN CITY | | 523460 | CHINA |
| 30735753 | TOOL DYNAMIC, LLC | 835 SOUTH MARR RD | | | | COLUMBUS | IN | 47201 | |
| 30735754 | TOOLEC LLC | 2935 INTERNATIONAL BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30735755 | TOOLING TECH TOOLING & AUTOMAT LLC | P O BOX 74008783 | | | | CHICAGO | IL | 60674 | |
| 31218641 | TOP SEAL S.A DE C.V | ESFUERZO NACIONAL #27 BODEGA 2 | FRACCIONAMIENTO IND ALCE BLANCO | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO |
| 31218641 | TOP SEAL S.A DE C.V | ESFUERZO NACIONAL #27 BODEGA 2 | FRACCIONAMIENTO IND ALCE BLANCO | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO |
| 30735756 | TOP SEAL S.A DE C.V | ESFUERZO NACIONAL #27 BODEGA 2 | FRACCIONAMIENTO IND ALCE BLANCO | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO |
| 31218641 | TOP SEAL S.A DE C.V | ESFUERZO NACIONAL #27 BODEGA 2 | FRACCIONAMIENTO IND ALCE BLANCO | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO |
| 31388986 | TOP SEAL S.A DE C.V | ESFUERZO NACIONAL #27 BODEGA 2 2 | COLONIA FRACCIONAMIENTO INDUSTRIAL | CMX | | COLONIA FRACCIONAMIENTO INDUSTRIAL | | 53370 | MEXICO |
| 30735757 | TOP SEAL S.A. DE C.V. | LOCAL 49-B, PLAZA LA CUSP | IDE, AV LOMAS VERDES | EM | | NAUCALPAN JUAREZ | | 53120 | MEXICO |
| 30807729 | Top Seal S.A. de C.V. | c/o Juan J Mendoza, Sequor Law | 1111 Brickell Avenue | Suite 1250 | | Miami | FL | 33131 | |
| 30735758 | TOP SEAL SA DE CV | ESFUERZO NACIONAL #27 BODEGA 2 | FRACCIONAMIENTO IND ALCE BLANCO | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO |
| 30820154 | TOPBLOC L.L.C. | 600 W. CHICAGO AVE. | SUITE 275 | | | CHICAGO | IL | 60654 | |
| 30735759 | TOPBLOC LLC | 600 W. CHICAGO AVE | SUITE 275 | | | CHICAGO | IL | 60654 | |
| 30826932 | Topbloc, LLC | c/o Apex Systems | Attn: Anthony Allen, CBA | 4400 Cox Road, Suite 400 | | Glen Allen | VA | 23060 | |
| 30735760 | TOPS SOFTWARE CORPORATION | 275 W. CAMPBELL RD, | SUITE 600 | | | RICHARDSON | TX | 75080 | |
| 30735761 | TORK PRODUCTS OF LIMA | P O BOX 5370 | | | | FORT WAYNE | IN | 46895 | |
| 30735763 | TORRINGTON BRUSH WORKS INC | 4377 INDEPENDENCE CT | | | | SARASOTA | FL | 34234 | |
| 30735764 | TORYS LLP | 79 WELLINGTON STREET W. | 30TH FLOOR | | | TORONTO | ON | M5K 1N2 | CANADA |
| 30735764 | TORYS LLP | 79 WELLINGTON STREET W. | 30TH FLOOR | | | TORONTO | ON | M5K 1N2 | CANADA |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735765 | TOTAL FILTRATION SVCS | 13002 COLLECTIONS CENTER DRIVE | | | | CHICAGO | KY | 60693 | |
| 31011884 | TOTAL PLASTICS,INC. | PO BOX 788866 | | | | PHILADELPHIA | PA | 19178-8866 | |
| 30735767 | TOTAL QUALITY ASSURANCE INTL INC | 3055 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| 31010549 | TOTAL QUALITY LOGISTICS LLC | P O BOX 634558 | | | | CINCINNATI | OH | 45263-4558 | |
| 30839713 | TOWING ACCESSORIES GROUP | 2084 W. THOMPSON RD. | SUITE 200 | | | FENTON | MI | 48430 | |
| 30788086 | TOYO INK AMERICA LLC | DEPT CH 19794 | | | | PALATINE | IL | 60055-9794 | |
| 30735769 | TOYOBO KUREHA AMERICA CO | 4591 BRATE DRIVE | SUITE 200 | | | WEST CHESTER | OH | 45011 | |
| 30735770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30764445 | Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co., L.P.A. | 5990 West Creek Road, Suite 200 | | | Independence | OH | 44131 | |
| 31218729 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 770926 | | | | DALLAS | TX | 75268-0926 | |
| 30735771 | TOYOTA LIFT OF SOUTH | TEXAS | (DBA)DOGGETT EQUIPMENT | | | HOUSTON | TX | 77076-1309 | |
| 30735772 | TOYOTA LIFT OF SOUTH TEXA | S & LIFT OF EL PASO | 916 E EXPRESSWAY 83 | | | PHARR | TX | 78577 | |
| 31012159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735776 | TOY'S AUTO PARTS | 1002 3RD AVENUE | | | | JASPER | IN | 47546 | |
| 30735777 | TPC WIRE & CABLE | 8387 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8003 | |
| 30792476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735778 | TPI, TORK PRODUCTS, INC. | P.O. BOX 5369 | | | | FT WAYNE | IN | 46895 | |
| 30735779 | TPM PRODUCTS INC. | 1556 KIMBERLY AVE | | | | FULLERTON | CA | 92831-5213 | |
| 30735780 | TPX COMMUNICATIONS CO. | 5950 CANOGA AVENUE, #350 | | | | WOODLAND HILLS | CA | 91367 | |
| 30839742 | TRACKER DOOR SYSTEMS, LLC | 35000 W. 95TH ST. | | | | DESOTO | KS | 66018 | |
| 30792478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756852 | TRADE FINANCE COMPANY | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 31218488 | TRAFFIC TECH INC | 111 E WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60601 | |
| 31218487 | TRAFFIC TECH INC | 111 E WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60601 | |
| 31218489 | TRAFFIC TECH INC | 111 E WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60601 | |
| 31012053 | TRAFFIC TECH INC | 111 E WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60601 | |
| 31218490 | TRAFFIC TECH INC | 111 E WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60601 | |
| 31218642 | TRAFFIC TECH INC | 111 E WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60601 | |
| 31218494 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31218493 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31218491 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31218644 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31012134 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31218495 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31218492 | TRAFFIX USA INC | 375 375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31218643 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 30788087 | TRAFFIX USA INC | 375 375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31218496 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 31011052 | TRAM INC | 2274 MOMENTUM PLACE, LOCKBOX NO. 23 | | | | CHICAGO | IL | 60689 | |
| 30735781 | TRAM INC. C/O TAC MFG. | 2274 MOMENTUM PLACE, LOCKBOX NO. 23 | | | | CHICAGO | IL | 60689 | |
| 31011369 | TRAMUC BROKERAGE | 2612 N CONWAY AVE | | | | MISSION | TX | 78573 | |
| 30762616 | TraMUC Transport LLC | 3612 N Conway Ave | | | | Mission | TX | 78573 | |
| 30735783 | TRAMUC TRANSPORT LLC | 3612 N CONWAY AVE | | | | MISSION | TX | 78573 | |
| 30735784 | TRANE | 3909 TECPORT DRIVE | | | | HARRISBURG | PA | 17111 | |
| 31011759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218645 | TRANE SERVICES INC | P O BOX 845053 | | | | DALLAS | TX | 75284 | |
| 30756857 | TRANS WORLD ACCURATE BRAKE LTD | 600 TERRITORIAL DR UNIT D | | | | BOLINGBROOK | IL | 60440 | |
| 30756857 | TRANS WORLD ACCURATE BRAKE LTD | 600 TERRITORIAL DR UNIT D | | | | BOLINGBROOK | IL | 60440 | |
| 30735787 | TRANSAXLE LTD | BESCOT HOURS, WALSTEAD RD W | HT | | | WEST MIDLANDS | | WS5 4NY | UNITED KINGDOM |
| 31320439 | TRANSCAR EXPRESS LLC | 1605 MILITARY RD | | | | BROWNSVILLE | TX | 78520 | |
| 30735788 | TRANSCAT | 35 VANTAGE POINT DR. | | | | ROCHESTER | NY | 14624 | |
| 30756860 | TRANSCAT | 35 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | |
| 30735789 | TRANSCAT | PO BOX 62827 | | | | BALTIMORE | MD | 21264 | |
| 30756861 | TRANSCAT INC | 35 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | |
| 30735790 | TRANSCAT INC | 35 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | |
| 31218499 | TRANSEND LOGISTICS LLC | 1948 1948 W CARROLL AVE SUITE 200 | | | | CHICAGO | IL | 60612 | |
| 31218497 | TRANSEND LOGISTICS LLC | PO BOX 713600 | | | | CHICAGO | IL | 60677-0426 | |
| 31218501 | TRANSEND LOGISTICS LLC | PO BOX 713600 | | | | CHICAGO | IL | 60677-0426 | |
| 31218498 | TRANSEND LOGISTICS LLC | PO BOX 713600 | | | | CHICAGO | IL | 60677-0426 | |
| 31218500 | TRANSEND LOGISTICS LLC | PO BOX 713600 | | | | CHICAGO | IL | 60677-0426 | |
| 31218502 | TRANSEND LOGISTICS LLC | PO BOX 713600 | | | | CHICAGO | IL | 60677-0426 | |
| 30788090 | TRANSEND LOGISTICS LLC | 1948 1948 W CARROLL AVE SUITE 200 | | | | CHICAGO | IL | 60612 | |
| 31012145 | TRANSEND LOGISTICS LLC | PO BOX 713600 | | | | CHICAGO | IL | 60677-0426 | |
| 31218646 | TRANSEND LOGISTICS LLC | 1948 1948 W CARROLL AVE SUITE 200 | | | | CHICAGO | IL | 60612 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31380439 | Transend Logistics, LLC | Attn: Jonathan Singer | 1333 N. Kingsbury St. | | | Chicago | IL | 60642 | |
| 30770449 | Transform SR Brands Management LLC | 5407 Trillium Boulevard | B120 | | | Hoffman Estates | IL | 60192 | |
| 30855342 | Transform SR Holding Management LLC | 5407 Trillium Boulevard | B120 | | | Hoffman Estates | IL | 60192 | |
| 30735791 | TRANSFORMER INSPECTION | 2704 NORMANDY ROAD | | | | ROYAL OAK | MI | 48073 | |
| 30735792 | TRANSIMPACT LLC | 8921 CREW DRIVE | | | | EMERALD ISLE | NC | 28594 | |
| 30735792 | TRANSIMPACT LLC | 8921 CREW DRIVE | | | | EMERALD ISLE | NC | 28594 | |
| 30756863 | TRANSMISSION & FLUID EQUIP INC | PO BOX 78000 | DEPT 78749 | | | DETROIT | MI | 48278-0749 | |
| 31012294 | TRANSMISSION & FLUID EQUIPMENT | PO BOX 78000 | DEPT 78749 | | | DETROIT | MI | 48278-0749 | |
| 30788566 | Transmission & Fluid Equipment, Inc | Attn: Scot T. Skekloff | 444 East Main Street | | | Fort Wayne | IN | 46802 | |
| 30770646 | Transportes Canales SA DE CV | c/o Luis H. Cantu | 2518 E Griffin Pkwy Suite B | | | Mission | TX | 78572 | |
| 30839777 | TRANS-TEC AMERICA, LLC | 7301 W. BOSTON ST. | | | | CHANDLER | AZ | 85226 | |
| 30756876 | TREASURER STATE OF OHIO | P.O. BOX 16561 | OHIO USE TAX | | | COLUMBUS | OH | 43266-0061 | |
| 30735797 | TREASURER STATE OF OHIO-BOILER SECT | DIVISION OF INDUSTRIAL COMPLIANCE | ATTN: FISCAL BO | 6606 TUSSING ROAD P O BOX 4009 | | REYNOLDSBURG | OH | 43068 | |
| 30735798 | TRELENBERG INDUSTRIAL | P.O. BOX 321 | | | | STEVENSVILLE | MI | 49127 | |
| 30759366 | Trelleborg Sealing Solutions | 2509 Bremer Road | | | | Fort Wayne | IN | 46803 | |
| 30735799 | TRELLEBORG SEALING SOLUTIONS | US INC. | N59W13401 MANHARDT DR | | | MENOMONEE FALLS | WI | 53051 | |
| 30735800 | TREMCO CPG INC | 1451 JACOBSON AVENUE | | | | ASHLAND | OH | 44805 | |
| 31011850 | TRENTON GROUP INC | R.D. #5 | | | | HANOVER | PA | 17331 | |
| 30756883 | TRESCAL INC | 2606 SOLUTION CENTER | | | | CHICAGO | IL | 60677-2006 | |
| 30735803 | TRESCAL INC | P O BOX 559 | | | | HARTLAND | MI | 48353-0559 | |
| 30735802 | TRESCAL INC | 7350 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 30735803 | TRESCAL INC | P O BOX 559 | | | | HARTLAND | MI | 48353-0559 | |
| 30770440 | Trescal, Inc. | PO Box 559 | | | | Hartland | MI | 48353 | |
| 30735804 | TRI PRO GRAPHICS & | PACKAGING,LLC | 3505 TREE COURT IND. BLVD | | | ST. LOUIS | MO | 63122 | |
| 31042452 | TRI Services ENT LLC | 14346 S Heather Court | | | | Homer Glen | IL | 60491 | |
| 30756890 | TRI SERVICES ENT LLC | 14346 S HEATHER CT | | | | HOMER GLEN | IL | 60491 | |
| 30735805 | TRI STATE SCALE SYSTEMS INC | 191 ONTARIO ST | | | | FRANKFORT | IL | 60423 | |
| 30788618 | Triad Technologies LLC | 985 Falls Creek Dr | | | | Vandalia | OH | 45377 | |
| 30735806 | TRIAD TECHNOLOGIES LLC | 985 FALLS CREEK DRIVE | | | | VANDALIA | OH | 45377 | |
| 31010551 | TRIAD TECHNOLOGIES, LLC | 985 FALLS CREEK DRIVE | | | | VANDALIA | OH | 45377 | |
| 30735810 | TRIAL GROUP NORTH | 302 W. SUPERIOR STREET | SUITE 800 | | | DULUTH | MN | 55802 | |
| 30735810 | TRIAL GROUP NORTH | 302 W. SUPERIOR STREET | SUITE 800 | | | DULUTH | MN | 55802 | |
| 30735811 | TRIANGLE PACKAGING INC | 315 ASTOR ST | | | | NEWARK | NJ | 07114 | |
| 30735812 | TRIANGLE SALES CO., INC. | 10896 PARROT COURT | | | | FISHERS | IN | 46037-8936 | |
| 30842295 | TRIBOTECC | INDUSTRIESTRASSE 23 | | | | ARNOLDSTEIN | | 9601 | AUSTRIA |
| 31012316 | TRI-CITY INDUSTRIAL POWER | P.O. BOX 268 | | | | MIAMISBURG | OH | 45343 | |
| 31320648 | Trico RO S.R.L., a Romanian LLC | c/o Wilentz, Goldman & Spitzer, P.L. | Attn: Andrew Broome, Esq. | 90 Woodbridge Center Drive, Box 10 | | Woodbridge | NJ | 07095 | |
| 30796447 | TRIGO QUALITY SERVICES (THAILAND) CO., LTD. | 500/76 Village No.3 | Tasit Sub-district | Pluak Daeng District | | Rayong | | 21140 | Thailand |
| 30839714 | TRIGO QUALITY SERVICES THAILAND | RAYONG 21140 | | | | RAYONG | | 50132 | THAILAND |
| 30756902 | TRIGO QUALITY SOLUTIONS | 50459 CENTRAL INDUSTRIAL | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30735816 | TRIGO QUALITY SOLUTIONS CANADA LTD | 1305 PICKERING PARKWAY SUITE 400 | | | | PICKERING | ON | L1V 3P2 | CANADA |
| 31218503 | TRIGO QUALITY SOLUTIONS MEX | ESTATUTO JURIDICO 165-D | | | | SAN LUIS POTOSI | | 78270 | MEXICO |
| 30735817 | TRIGO QUALITY SOLUTIONS MEX | ESTATUTO JURIDICO 165-D | | | | SAN LUIS POTOSI | | 78270 | MEXICO |
| 31218503 | TRIGO QUALITY SOLUTIONS MEX | ESTATUTO JURIDICO 165-D | | | | SAN LUIS POTOSI | | 78270 | MEXICO |
| 30756903 | TRIGO QUALITY SOLUTIONS US INC. | 5059 CENTRAL INDUSTRIAL DR | | | | SHELBY TWP | MI | 48315 | |
| 30735819 | TRIGO -SCSI LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | |
| 30735819 | TRIGO -SCSI LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | |
| 30770050 | TriMech Enterprise Solutions Formerly Adaptive Corporation | 4991 Lake Brook Drive | Suite 300 | | | Glen Allen | VA | 23060 | |
| 30756908 | TRINITY PACKAGING SUPPLY | 120 LAUREL ROAD SUITE 204 | | | | VOORHEES | NJ | 08043 | |
| 30735821 | TRINITY PACKAGING SUPPLY LLC | 220 LAUREL RD STE 204 | | | | VOORHEES | NJ | 08043 | |
| 30735820 | TRINITY PACKAGING SUPPLY LLC | 220 LAUREL RD | STE 204 | | | VOORHEES | NJ | 08043 | |
| 30735820 | TRINITY PACKAGING SUPPLY LLC | 220 LAUREL RD | STE 204 | | | VOORHEES | NJ | 08043 | |
| 30809488 | Trinity Packaging Supply, LLC | Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30756910 | TRIS USA, INC. | 1803 WILKINSON ST. | | | | ATHENS | AL | 35611 | |
| 30735823 | TRISTAR MOLDING INC | 51540 M-40 | | | | MARCELLUS | MI | 49067-8718 | |
| 31012022 | TRI-STATE BEARING CO., INC | P O BOX 4737 | | | | EVANSVILLE | IN | 47724-0737 | |
| 30756911 | TRI-STATE COMPRESSED AIR | 1608 EISENHOWER DR SOUTH | | | | GOSHEN | IN | 46526 | |
| 30792503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769002 | Tristate Forklift Tire | 2727 Freeman Street | | | | Fort Wayne | IN | 46802 | |
| 30735825 | TRISTATE FORKLIFT TIRE LLC | 2727 FREEMAN STREET | | | | FORT WAYNE | IN | 46802 | |
| 31011221 | TRI-STATE TRAILER RENTALS LLC | PO BOX 200943 | | | | DALLAS | TX | 75320 | |
| 31031975 | TRI-STATE TRAILER RENTALS, LLC | 2705 E 21ST STREET | | | | TULSA | OK | 74114 | |
| 30792523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012295 | TROJAN HEAT TREAT, INC. | 217 CENTRAL AVENUE | | | | PONTIAC | MI | 48341 | |
| 30735827 | TROSTEL LTD | PO BOX 78664 | | | | MILWAUKEE | WI | 53278-0664 | |
| 31218721 | TROY BEAVER MANAGEMENT | 1575 50TH STREET, LOWER LEVEL | | | | BROOKLYN | NY | 11219 | |
| 31218722 | TROY BEAVER MANAGEMENT | C/O: TARTER KRINSKY & DROGIN LLP | ATTN: SAMUEL M. OFSEVIT, ESQ. | 1350 BROADWAY | | NEW YORK | NY | 10018 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735828 | TROY BEAVER REALTY LLC | 2285 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 | |
| 30756921 | TRP LABORATORIES | 894 MAPLELAWN DRIVE | | | | TROY | MI | 48084 | |
| 30792546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735831 | TRUELOVE & MACLEAN INC | 57 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 30735832 | TRUGREEN | PO BOX 9001033 | | | | LOUISVILLE | IN | 40290-1033 | |
| 30735833 | TRUPOWER, LLC | 227 TERRACE BLUFF LANE | | | | ALEDO | TX | 76008 | |
| 30735834 | TRUSTAR INCORPORTED | 2404 S GRAND BLVD | | | | PEARLAND | TX | 77581 | |
| 30735835 | TRYDEL RESEARCH PTY., LTD. | 31 CORNHILL STREET | | | | FERNTREE GULLY | VIC | 3156 | AUSTRALIA |
| 30735836 | TSAR & TSAI LAW FIRM | NO. 100, SONGREN RD. | 11F | R.O.C. | | XINYI DIST. TAIPEI | | 110016 | TAIWAN |
| 30735836 | TSAR & TSAI LAW FIRM | NO. 100, SONGREN RD. | 11F | R.O.C. | | XINYI DIST. TAIPEI | | 110016 | TAIWAN |
| 30735837 | TSD TECHNOLOGIES | 8801 YORKTOWN RD | | | | EVANSVILLE | IN | 47725 | |
| 30756927 | TSL GRAPHICS, INC. | 519 WEST LAKE PARK PLACE | | | | LAKE MILLS | WI | 53551 | |
| 30735838 | TTI CLEVELAND | 6480 ROCKSIDE WOODS SOUTH | | | | CLEVELAND | OH | 44131 | |
| 31012095 | TTI INC | PO DRAWER 99111 | | | | FORT WORTH | TX | 99111 | |
| 31011240 | TTI INC | PO DRAWER 99111 | | | | FORT WORTH | TX | 76199-0111 | |
| 31012345 | TTI INC (N T I LLC) | 6480 ROCKSIDE WOODS BLVD | SUITE 110 | | | INDEPENDENCE | OH | 44131 | |
| 30756929 | TTI, INC | 2441 NORTHEAST PARKWAY | | | | FORH WORTH | TX | 76106 | |
| 30843332 | TTI, INC. | 2441 NORTHEAST PARKWAY | | | | FORT WORTH | TX | 76106-1816 | |
| 30735839 | TTI, INC. | PO DRAWER 99111 | | | | FORT WORTH | TX | 76199-0111 | |
| 30756932 | TTK, LTD | PO BOX 129 | | | | TIFFIN | OH | 44883 | |
| 30735841 | TUBE FAB SALES & MARKETING | 1715 E M68 HWY | | | | AFTON | MI | 49705 | |
| 30735842 | TULTIPACK S DE RL DE CV | BOULEVARD MANUEL AVILA CAMACHO | 2247 | | | TLALNEPANTLA DE BAZ | | 54080 | MEXICO |
| 30826250 | TULTIPACK S DE RL DE CV | Av Tlalnepantla # 37, Barrio la Concepción, Tultitlán Estado de México, CP 54900 | URBI QUINTA MONTECARLO | | | Tultitlán, Estado de México | | 54900 | México |
| 30800682 | Tumalo Creek Transportation, LLC | Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30756935 | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | | | | TURLOCK | CA | 95381-9007 | |
| 30792571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735843 | TURNER HYDRAULICS | 1605 INDUSTRIAL DRIVE | | | | CARLISLE | PA | 17013 | |
| 31011757 | TURNER HYDRAULICS, INC. | 1605 INDUSTRIAL DRIVE | | | | CARLISLE | PA | 17013 | |
| 30735844 | TURNER TECH. LLC | 407 WOOD STREET | P.O. BOX 709 | | | WINONA LAKE | IN | 46590-0709 | |
| 30769206 | Tuscola County Advertiser | 344 N. State St. | | | | Caro | MI | 48723 | |
| 30735845 | TUSCOLA COUNTY ADVERTISER | 344 NORTH STATE STREET | | | | CARO | MI | 48723 | |
| 31218647 | TUSCOLA COUNTY ADVERTISER | 344 NORTH STATE STREET | | | | CARO | MI | 48723 | |
| 30756938 | TUSCOLA COUNTY TREASURER | 125 W LINCOLN ST | | | | CARO | MI | 48723 | |
| 30873704 | TW Logistics LLC dba Aloha Freight Forwarders | PO Box 11029 | | | | Carson | CA | 90749 | |
| 30756953 | TYCO INTEGRATED SECURITY | LOCKBOX 223670 | | | | PITTSBURGH | PA | 15251 | |
| 31010735 | U S CUSTOMS AND BORDER | 1300 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20229 | |
| 30807718 | U S Pattern Co Inc | PO Box 220 | | | | Richmond | MI | 48062 | |
| 30735848 | U S TAPE & LABEL | 2092 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146-3564 | |
| 30777476 | U.S. Bank NA dba U.S. Bank Equipment Finance | 1310 Madrid Street | | | | Marshall | MN | 56258 | |
| 30735852 | U.S. LAWNS TOLEDO #552 | DBA BARRONS LAWN SERVICE LLC | 8800 AIRPORT HWY | | | HOLLAND | OH | 43528 | |
| 30735853 | U.S. PATTERN COMPANY, INC. | PO BOX 220 | | | | RICHMOND | MI | 48062 | |
| 30735854 | U.S. RIGGING SUPPLY | 1600 E. MCFADDEN AVE | | | | SANTA ANA | CA | 92705 | |
| 30796065 | U.S. TelePacific Corp | TPx Communications | 3300 N. Cimarron Road | | | Las Vegas | NV | 89129 | |
| 30756966 | U.S.CUSTOMS & B.P. | 6650 TELECOM DR. | PROTECTION REVENUE DIV. | | | INDIANAPOLIS | IN | 46278 | |
| 31011892 | U.S.SILICA CO. | P O BOX 933008 | | | | ATLANTA | GA | 31193-3008 | |
| 30769096 | UACL Logistics LLC | c/o Steinberg Shapiro & Clark | Attn: Mark H. Shapiro | 25925 Telegraph Rd., Ste 203 | | Southfield | MI | 48033 | |
| 30811662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010605 | UAW LOCAL 1181 | 705 N FAYETTE ST | . | | | FAYETTE | OH | 43521 | |
| 30735855 | UAW LOCAL 2413 | PO BOX 987 | | | | GREENVILLE | OH | 45331 | |
| 30735856 | UBE MACHINERY INC. | 5700 S. STATE ROAD | | | | ANN ARBOR | MI | 48108 | |
| 31320350 | UBER FREIGHT LLC | 3010 GAYLORD PARKWAY | SUITE 200 | | | FRISCO | TX | 75034 | |
| 31320351 | UBER FREIGHT LLC | 3010 GAYLORD PARKWAY | SUITE 200 | | | FRISCO | TX | 75034 | |
| 31320419 | UBER FREIGHT LLC | PO BOX 74007178 | | | | CHICAGO | IL | 60674-7400 | |
| 31320421 | UBER FREIGHT LLC | PO BOX 74007178 | | | | CHICAGO | IL | 60674-7400 | |
| 31320417 | UBER FREIGHT LLC | PO BOX 74007178 | | | | CHICAGO | IL | 60674-7400 | |
| 31320418 | UBER FREIGHT LLC | PO BOX 74007178 | | | | CHICAGO | IL | 60674-7400 | |
| 31320422 | UBER FREIGHT LLC | PO BOX 90405 | | | | CHICAGO | IL | 60696-0405 | |
| 31320352 | UBER FREIGHT LLC | 3010 GAYLORD PARKWAY SUITE 200 | | | | FRISCO | IN | 75034 | |
| 31320420 | UBER FREIGHT LLC | PO BOX 74007178 | | | | CHICAGO | IL | 60674-7400 | |
| 31208026 | Uber Freight US LLC | 3010 Gaylord Pkwy | Suite 200 | | | Frisco | TX | 75034 | |
| 30735857 | UC UNIK TECHNOLOGY LTD. | 8-1 WULIN ST., SHULIN DIST | | | | NEW TAIPEI | | 23876 | TAIWAN |
| 31404726 | UCA GROUP INC. | 412 N. STATE STREET | | | | ELGIN | IL | 60123 | |
| 30735859 | UEBELHOR & SONS | P.O. BOX 630 | | | | JASPER | IN | 47547 | |
| 30735860 | UFI FILTERS USA | 110 FIRESTONE POINT E | | | | DULUTH | GA | 30166 | |
| 30735861 | UFI FILTERS USA INC | 110 FIRESTONE POINT | | | | DULUTH | GA | 30097 | |
| 30756979 | UGI ENERGY SERVICES, LLC | PO BOX 827032 | | | | PHILADELPHIA | PA | 19182 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 112 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30792598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735863 | UHY ADVISORS, INC. | P.O. BOX 72217 | | | | CLEVELAND | OH | 44192-0002 | |
| 30735864 | UKG INC | 2000 ULTIMATE WAY | | | | WESTON | FL | 33326 | |
| 30735865 | UKG INC. | 2000 ULTIMATE WAY | | | | WESTON | FL | 33326 | |
| 30735866 | UL LLC | 333 PFINGSTEN ROAD | | | | NORTHBROOK | IL | 60062 | |
| 30735867 | UL LLC | 75 REMITTANCE DRIVE, SUITE #1524 | 75 REMITTANCE DRIVE, SUITE #1524 | | | CHICAGO | IL | 60675-1524 | |
| 30735867 | UL LLC | 75 REMITTANCE DRIVE, SUITE #1524 | 75 REMITTANCE DRIVE, SUITE #1524 | | | CHICAGO | IL | 60675-1524 | |
| 31011293 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 31010996 | UL VERIFICATION SERVICES INC. | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30756985 | UL VERIFICATION SERVICES INC. | 75 REMITTANCE DR. SUITE #1524 | | | | CHICAGO | IL | 60675 | |
| 30762081 | UL VS Shanghai | 3 Building 103, No.188 | PingFu Road | Xu Hui District | | Shanghai, Massachusetts | | 200231 | China |
| 30735868 | UL VS SHANGHAI LIMITED | 188 PING FU ROAD, BUILDING 1 FR 1&2 | SH | | | SHENZHEN | | 518057 | CHINA |
| 30762716 | Uline | 12575 ULINE DR. | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 30762716 | Uline | 12575 ULINE DR. | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 30735870 | ULINE | P.O. BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30735870 | ULINE | P.O. BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30735870 | ULINE | P.O. BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30735871 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30735869 | ULINE | 12575 ULINE DRIVE | | | | PRAIRIE FARMS | WI | 53158 | |
| 30756996 | ULINE INC | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30735875 | ULINE INC | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 31218648 | ULINE INC | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 31218504 | ULINE INC | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 30735874 | ULINE INC | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| 30735876 | ULINE SHIPPING SUPPLY | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30735876 | ULINE SHIPPING SUPPLY | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30756997 | ULINE SHIPPING SUPPLY CO | 2200 S LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 30735880 | ULTIMA PLASTICS LLC | 5401 HIGHWAY 41 NORTH, SUITE B | | | | EVANSVILLE | IN | 47711 | |
| 30735879 | ULTIMA PLASTICS LLC | 5401 HIGHWAY 41 NORTH, SU | ITE B | | | EVANSVILLE | IN | 47711 | |
| 30735879 | ULTIMA PLASTICS LLC | 5401 HIGHWAY 41 NORTH, SU | ITE B | | | EVANSVILLE | IN | 47711 | |
| 30735878 | ULTIMA PLASTICS LLC | 5401 HIGHWAY 41 NORTH SUITE B | | | | EVANSVILLE | IN | 47711 | |
| 30735879 | ULTIMA PLASTICS LLC | 5401 HIGHWAY 41 NORTH, SU | ITE B | | | EVANSVILLE | IN | 47711 | |
| 30735877 | ULTIMA PLASTICS LLC | 5401 HIGHWAY 41 NORTH SUITE B | | | | EVANSVILLE | IN | 47711 | |
| 30735881 | ULTRONIX PRODUCTS LTD. | NO. 15, CHANGSHA ROAD | DALONG, PANYU | 511450 | | GUANGZHOU | | | CHINA |
| 30735882 | UMD AUTOMATED SYSTEMS | 9855 SALEM RD. | | | | FREDERICKTOWN | OH | 43019 | |
| 30766296 | UMD Automated Systems, Inc. | 9855 Salem Road | | | | Fredericktown | OH | 43019 | |
| 30770504 | UMPCO, Inc. | Attn: Alan Hotchkiss | PO Box 5158 | | | Garden Grove | CA | 92846 | |
| 30735883 | UNDERCAR AUTO GROUP, INC. | 3351 CORDOVA DRIVE | | | | CALABASAS | CA | 91302 | |
| 30792623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735886 | UNDERWRITERS LABORATORIES | 75 REMITTANCE DRIVE | SUITE #1524 | | | CHICAGO | IL | 60675-1524 | |
| 30735887 | UNGRIA INTERNATIONAL INC. | 50 TICE BLVD | SUITE 152 | | | WOODCLIFF LAKE | NJ | 07677-7658 | |
| 30735887 | UNGRIA INTERNATIONAL INC. | 50 TICE BLVD | SUITE 152 | | | WOODCLIFF LAKE | NJ | 07677-7658 | |
| 31011007 | UNIFIED PLASTICS S DE RL DE CV | FULTON NO. 820 PARQUE INDUSTRIAL ANTONIO J. BERMÚDEZ CD | | | | JUAREZ, CHIHUAHUA | | 32470 | MEXICO |
| 30781195 | UniFirst Corporation | c/o Matthew R. Duncan | Brennan Manna & Diamond, LLC | 75 E. Market Street | | Akron | OH | 44319 | |
| 30757005 | UNIFIRST CORPORATION | P O BOX 650481 | | | | DALLAS | TX | 75265-0481 | |
| 31218505 | UNIFIRST CORPORATION | PO BOX 650481 DRIVE SUITE A | | | | DALLAS | TX | 75265 | |
| 30735888 | UNIFIRST CORPORATION | PO BOX 650481 DRIVE SUITE A | | | | DALLAS | TX | 75265 | |
| 30839726 | UNIFIRST FIRST AID AND SAFETY | 3499 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | |
| 30735891 | UNIFORM COLOR COMPANY | 942 BROOKS AVE | | | | HOLLAND | MI | 49423-5337 | |
| 31218678 | UNIFORM COLOR COMPANY | 942 BROOKS AVE | | | | HOLLAND | MI | 49423-5337 | |
| 31218506 | UNILOY, INC. | 5550 OCCIDENTAL HWY. | | | | TECUMSEH | MI | 49286 | |
| 31218507 | UNILOY, INC. | 5550 OCCIDENTAL HWY. | | | | TECUMSEH | MI | 49286 | |
| 30735894 | UNILOY, INC. | 5550 OCCIDENTAL HWY. | | | | TECUMSEH | MI | 49286 | |
| 31011119 | UNIMETAL SURFACE FINISHING | 135 SOUTH MAIN STREET | | | | THOMASTON | CT | 06787 | |
| 30757010 | UNIMETAL SURFACE FINISHING LLC | 135 SOUTH MAIN STREET | | | | THOMASTON | CT | 06787 | |
| 30757011 | UNION SORTERS OF AMERICA | 33300 FIVE MILE RD. | SUITE# 103 | | | LIVONIA | MI | 48154 | |
| 30735898 | UNION SORTERS OF AMERICAN | P.O. BOX 510983 | | | | LIVONIA | MI | 48178 | |
| 31218649 | UNION SORTERS OF AMERICAN | P.O. BOX 510983 | | | | LIVONIA | MI | 48178 | |
| 30792566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30793349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735900 | UNITEC KOREA | 65-9,SILLYEONG-RO, DAEDEO | K-MYEON. | GD | | ANSEONG-SI | | 17544 | KOREA, REPUBLIC OF |
| 30757015 | UNITEC KOREA INCORPORATED | # 584-3 SINRYONG - RI | DAEDUK - MYUN ANSUNG - SI | | | KYONGGI - DO | | | SOUTH KOREA |
| 31038717 | UNITEC KOREA, INC. | Attn: Jaehyun Byun | 41, Soegeumjang-gil, Daedeok-myeon | | | Anseong, Gyeonggi-do | | 17542 | South Korea |
| 30762298 | United Alloys R & D Inc | PO Box 397 | | | | Jamestown | NY | 14701 | |
| 31012300 | UNITED ALLOYS RESEARCH & DEVELOPMENT | PO BOX 397 | | | | JAMESTOWN | NY | 14702 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30735901 | UNITED AMERICAN SECURITY | PO BOX 843886 | | | | KANSAS CITY | MO | 64184-3886 | |
| 30757017 | UNITED AUTO INDUSTRY | 625 JERSEY AVE UNIT 4 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 30792648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30794253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735902 | UNITED AUTOMOTIVE IND. | 690 JERSEY AVE UNIT 4 | | | | NEW BRUNSWICK | NJ | 08901-3662 | |
| 31011707 | UNITED AUTOMOTIVE IND. | 625 JERSEY AVE UNIT 4 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 30794255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011848 | UNITED ELECTRIC SUPPLY CO | 1564 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |
| 30840764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735905 | UNITED MANUFACTURING INC | 4150 SUNNYSIDE DRIVE | | | | HOLLAND | MI | 49424 | |
| 30735908 | UNITED PACKAGING SUPPLY | 102 WHARTON ROAD | | | | BRISTOL | PA | 19007-1622 | |
| 30735909 | UNITED PARCEL SERVICE | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31229026 | United Refractories | 264 Valley Brook Rd. | | | | McMurray | PA | 15317 | |
| 30757022 | UNITED REFRACTORIES CO | P O BOX 536677 | | | | PITTSBURGH | PA | 15253-6677 | |
| 30809564 | United Rentals (North America), Inc. | Attn: Mike Dowden | 10330 David Taylor Drive | | | Charlotte | NC | 28262 | |
| 30735911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757029 | UNITED SITE SERVICES NE | P.O. BOX 130 | | | | KEASBEY | NJ | 08832-0130 | |
| 30999239 | United States Plastic Corporation | c/o Daniels, Newman & Armstrong | 8020 S Rainbow Blvd, Ste 100-116 | | | Las Vegas | NV | 89139 | |
| 30735912 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201 | |
| 30735912 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201 | |
| 30735914 | UNITED STEELWORKERS | P O BOX 644485 | | | | PITTSBURGH | PA | 15264-4485 | |
| 30735913 | UNITED STEELWORKERS | P.O. BOX 644487 | | | | PITTSBURGH | PA | 15264-4487 | |
| 31012265 | UNITED WAY OF KOSCIUSKO CO | P.O. BOX 923 | | | | WARSAW | IN | 46581-0923 | |
| 30757034 | UNIVAR SOLUTIONS USA INC | 3075 HIGHLANDS PKWY STE 200 | | | | DOWNERS GROVE | IL | 60515 | |
| 30735915 | UNIVAR SOLUTIONS USA INC. | 62190 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 30842778 | UNIVAR SOLUTIONS USA LLC | 3075 3075 HIGHLAND PARKWAY SUITE 20 | | | | DOWNERS GROVE | IL | 60515-5560 | |
| 30769040 | Universal Capacity Solutions, LLC | c/o Steinberg Shapiro & Clark | Attn: Mark H. Shapiro | 25925 Telegraph Rd., Ste 203 | | Southfield | MI | 48033 | |
| 30735916 | UNIVERSAL DYNAMICS | 11700 SHANNON DR. | | | | FREDERICKSBURG | VA | 22408 | |
| 30735917 | UNIVERSAL INSTRUMENTS CORP. | 33 BROOMECORPORATEPARKW | | | | CONKLIN | NY | 13748 | |
| 31010606 | UNIVERSAL MEASUREMENT INC | 5780 URBANA RD | 5780 URBANA RD | | | SPRINGFIELD | OH | 45502 | |
| 30766233 | Universal Measurement, Inc. | 5780 Urbana Rd | | | | Springfield | OH | 45502 | |
| 30757038 | UNIVERSAL POLYMER & RUBBER | 15730 MADISON RD | PO BOX 767 | | | MIDDLEFIELD | OH | 44062 | |
| 30757038 | UNIVERSAL POLYMER & RUBBER | 15730 MADISON RD | PO BOX 767 | | | MIDDLEFIELD | OH | 44062 | |
| 30735919 | UNIVERSAL POLYMER RUBBER | 15730 MADISON RD | PO BOX 767 | | | MIDDLEFIELD | OH | 44062 | |
| 30735920 | UNIVERSAL PROTECTION | 1816 HARRISON AVE STE D | | | | HARLINGEN | TX | 78550 | |
| 31010916 | UOMA NL (CND CURRENCY) | #214-1101 BRASSARD BLVD | | | | CHAMBLY | | J3L 5R4 | CANADA |
| 31011776 | UOMA NS (CND CURRENCY) | 204-248 FRECHETTE BLVD | | | | CHAMBLY | | J3L 2Z5 | CANADA |
| 30735922 | UPS | P.O. BOX 650116 | | | | DALLAS | TX | 75265 | |
| 31218508 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31218650 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31218510 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31218651 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31218652 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31218653 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218514 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31218515 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31218516 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31218509 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31218511 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31218512 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31218513 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31218655 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31218654 | UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 31218743 | UPS / SCS - AIR | UPS 4368 | STATION A | | | TORONTO | ON | M5W 3N8 | CANADA |
| 31218660 | UPS SCS CHICAGO | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31012146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218525 | UPS SCS CHICAGO | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31218526 | UPS SCS CHICAGO | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31218527 | UPS SCS CHICAGO | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31010879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218521 | UPS SUPPLY CHAIN | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31218522 | UPS SUPPLY CHAIN | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31218523 | UPS SUPPLY CHAIN | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31218658 | UPS SUPPLY CHAIN | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 114 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31218659 | UPS SUPPLY CHAIN | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31218656 | UPS SUPPLY CHAIN | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31218657 | UPS SUPPLY CHAIN | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31218528 | UPS SUPPLY CHAIN | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31218520 | UPS SUPPLY CHAIN | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31218518 | UPS SUPPLY CHAIN | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31218519 | UPS SUPPLY CHAIN | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31218517 | UPS SUPPLY CHAIN | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31010566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218524 | UPS SUPPLY CHAIN | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31011034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010729 | UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 31012009 | UPSTATE MACHINE & MANUFACTURING | 485 WALNUT HILL ROAD | | | | CAMPOBELLO | SC | 29322 | |
| 30735924 | URIA MENENDEZ ABOGADOS SLP | 187 PLAZA DE RODRIGO URÍA | PRÍNCIPE DE VERGARA | | | MADRID | | 28002 | SPAIN |
| 30735924 | URIA MENENDEZ ABOGADOS SLP | 187 PLAZA DE RODRIGO URÍA | PRÍNCIPE DE VERGARA | | | MADRID | | 28002 | SPAIN |
| 30792695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757049 | US CUSTOMS AND BORDER PROTECTION | PO BOX 979126 | | | | ST LOUIS | MO | 63197-9000 | |
| 30735926 | US CUSTOMS AND BORDER PROTECTION | P.O BOX 979126 | | | | ST.LOUIS | MO | 63197-9000 | |
| 30735928 | US LOGISTICS, LLC | P.O. BOX 644831 | | | | PITTSBURGH | PA | 15264-4831 | |
| 31011264 | US POSTAL SERVICE | 110 S DEFIANCE STREET | | | | STRYKER | OH | 43557 | |
| 30735930 | US SILICA | 9035 NOBLE STREET | | | | MAURICETOWN | NJ | 08329 | |
| 30735931 | US SILICONES | 3508 INDEPENDENCE DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 31361872 | US Silicones, LLC | 3508 Independence Dr | | | | Fort Wayne | IN | 46808 | |
| 30791438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735932 | US TREASURY-FRB NEW YORK | 33 LIBERTY STREET | | | | NEW YORK | NY | 10045 | |
| 30735933 | USA CORE SUPPLY | 89 CHIPAWAY ROAD | | | | EAST FREETOWN | MA | 02717-1519 | |
| 30735934 | USA CORE SUPPLY INC | 99 BRALEY RD | | | | EAST FREETOWN | MA | 02717 | |
| 30762345 | USA Core Supply, Inc. | c/o D. Baker Law Group, P.C. | 10 North Main Street, Ground Level | | | Fall River | MA | 02720 | |
| 30806701 | USA Debt Recovery Solutions Inc Assignee of Boshi Industries Limited | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 30782576 | USA Debt Recovery Solutions Inc Assignee of HANGZHOU JINGYU HARDWARE CO., LTD | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30806680 | USA Debt Recovery Solutions Inc Assignee of Longy Auto Parts CO., LTD | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 30785300 | USA Debt Recovery Solutions Inc Assignee of SHANDONG SHANBO ELECTRIC MACHINE GROUP CO., LTD | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30768082 | USA Debt Recovery Solutions Inc Assignee of Yuhuan Boyu Machinery Co.,Ltd. | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30806699 | USA Debt Recovery Solutions Inc. Assignee of Boshi Industries Limited | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 30771185 | USA Debt Recovery Solutions Inc. Assignee of NINGBO SANZO IMPORT AND EXPORT CO., LTD. | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30796434 | USA Debt Recovery Solutions Inc. Assignee of QINGDAO SUNSONG CO., LTD. | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30831410 | USA Debt Recovery Solutions Inc. Assignee of Shanghai Sweet Auto Parts Co., Ltd. | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30768086 | USA Debt Recovery Solutions Inc. Assignee of Yantai Stamping Auto Parts Co., Ltd | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30769511 | USA Debt Recovery Solutions Inc. Assignee of YUHUAN JIANGHONG MACHINERY CO., LTD. | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30781174 | USA Debt Recovery Solutions Inc. Assignee of YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30768418 | USA Debt Recovery Solutions, Inc Assignee of SHUYANG SULIN IMPORT & EXPORT CO.,LTD | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30768842 | USA Debt Recovery Solutions, Inc Assignee of ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30768084 | USA Debt Recovery Solutions, Inc. Assignee of Brake Parts Inc LLC | 255 W Foothill Blvd, Suite 205 | | | | Upland | CA | 91786 | |
| 30768844 | USA Debt Recovery Solutions, Inc. Assignee of CIXI CIFT CONTROL CABLES CO., LTD | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 30800670 | USA Debt Recovery Solutions, Inc. Assignee of Fastwell Metal Products Co., Ltd | 255 W Foothill Blvd. | Suite 205 | | | Upland | CA | 91786 | |
| 30796206 | USA Debt Recovery Solutions, Inc. Assignee of NINGBO MARSHAL AUTO PARTS CO., LTD. | 255 W Foothill Blvd., Suite 205 | | | | Upland | CA | 91786 | |
| 30735935 | USI(UNIV.SCIEN.INDUST.) | ANILLO PERIFERICO MANUEL | GOMEZ MORIN#656,JARDINES | | | GUADALAJARA,JALI | | 44300 | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 115 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31011025 | USINATECH INC | 1099 CHEMIN ELY | | | | MELBOURNE | QC | J0B 2B0 | CANADA |
| 30757060 | USMFG INC. | 1500 KALAMAZOO ST. | | | | SOUTH HAVEN | MI | 49090 | |
| 30735936 | USMFG, INC. | 1500 KALAMAZOO STREET | | | | SOUTH HAVEN | MI | 49090 | |
| 30757063 | UTAC INC | 39111 SIX MILE RD STE 113 & 115 | | | | LIVONIA | MI | 48152 | |
| 30735937 | UTAC INC. | 39111 SIX MILE ROAD | | | | LIVONIA | MI | 48152 | |
| 30811758 | UV LOGISTICS, LLC D/B/A UNITED VISION LOGISTICS | 400 EAST KALISTE SALOOM ROAD | SUITE 3500 | | | LAFAYETTE | LA | 70508 | |
| 30794257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735939 | VACUUM ENGINEERING SERVICES | 3901 BESTECH DR UNIT 300 | | | | YPSILANTI | MI | 48197 | |
| 30735939 | VACUUM ENGINEERING SERVICES | 3901 BESTECH DR UNIT 300 | | | | YPSILANTI | MI | 48197 | |
| 30751868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757068 | VALEO N. AMERICA INC | DBA VALEO SWITCHES & DETECTION SYS. | 5701-2 SOUTHWARE RD | | | MCALLEN | TX | 78503 | |
| 30735946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735947 | VALEO NORTH AMERICA | 150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 30735948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757071 | VALICOR ENVIRONMENTAL SERVICES | PO BOX 77380 | | | | DETROIT | MI | 48277-0380 | |
| 31011995 | VALICOR ENVIRONMENTAL SERVICES | 6011 WYOMING AVE | . | | | DEARBORN | MI | 48126 | |
| 30757071 | VALICOR ENVIRONMENTAL SERVICES | PO BOX 77380 | | | | DETROIT | MI | 48277-0380 | |
| 30735952 | VALICOR ENVIRONMENTAL SERVICES, LLC | 1045 REED RD | | | | MONROE | OH | 45050 | |
| 30735952 | VALICOR ENVIRONMENTAL SERVICES, LLC | 1045 REED RD | | | | MONROE | OH | 45050 | |
| 30735953 | VALLEY VISTA SERVICES INC. | 17445 E RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30757076 | VALLEY WAREHOUSE & LEASIN | 4550 JAIME J. ZAPATA AVE | G, LTD. | | | BROWNSVILLE | TX | 78521 | |
| 31010849 | VALLEY WAREHOUSE & LEASING | 4550 JAIME J. ZAPATA AVE | G, LTD. | | | BROWNSVILLE | TX | 78521 | |
| 30735954 | VALMAC INDUSTRIES, INC. | 825 SCHOLZ DRIVE | | | | VANDILIA | OH | 45377 | |
| 30840271 | VALMAC INDUSTRIES, INC. | 825 SCHOLZ DRIVE | | | | VANDILIA | OH | 45377 | |
| 30735955 | VALTEC, LLC | 565 S. CEDAR ST. | | | | IMLAY CITY | MI | 48444 | |
| 31011064 | VALUNET | 2914 W US HIGHWAY 50 STE A | | | | EMPORIA | KS | 66801 | |
| 30735956 | VALV-TROL COMPANY | 1340 COMMERCE DRIVE | | | | STOW | OH | 44224 | |
| 31010410 | VAN CAMPEN LIEM | J.J. VIOTTASTRAAT 52 | | | | AMSTERDAM | | 1071 JT | NETHERLANDS |
| 30839700 | VANABRIC INC. | 12520 JON EVANS DRIVE | | | | EL PASO | TX | 79938 | |
| 30757083 | VANDERBILT CHEMICALS, LLC | P.O. BOX 781792 | | | | PHILADELPHIA | CT | 19178-1792 | |
| 30757084 | VANGUARD PACKAGING | 8800 N.E.UNDERGROUND DR. | PILLAR 255E | | | KANSAS CITY | MO | 64161 | |
| 30735958 | VANGUARD PACKAGING/GREAT PLAINS PACKAGING | 8800 N.E. UNDERGROUND DR. | PILLAR 255 E | | | KANSAS CITY | MO | 64161-9776 | |
| 30843196 | VANTEX S.A. DE C.V. | RIO BLANCO | | | | MEXICO | | | MEXICO |
| 30767286 | Varland Plating Co. | 3231 Fredonia Ave. | | | | Cincinnati | OH | 45229 | |
| 30735960 | VARLAND PLATING COMPANY | 3231 FREDONIA AVE. | | | | CINCINNATI | OH | 45229 | |
| 30735961 | VARNUM | PO BOX 352 | | | | GRAND RAPIDS | MI | 49501 | |
| 30735963 | VARNUM LLP | PO BOX 352 | | | | GRAND RAPIDS | MI | 49501-0352 | |
| 30735963 | VARNUM LLP | PO BOX 352 | | | | GRAND RAPIDS | MI | 49501-0352 | |
| 30735964 | VARSITY LOGISTICS INC | ONE PARKWAY NORTH SUITE 400S | | | | DEERFIELD | IL | 60015 | |
| 30792591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766886 | VConverter Corp dba Active Dynamics | 43700 Genmar | | | | Novi | MI | 48375 | |
| 30856741 | VDM Metals USA LLC | 306 Columbia Turnpike | | | | Florham Park | NJ | 07932 | |
| 30735965 | VDM METALS USA, LLC | 306 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 | |
| 31012063 | VECTOR GLOBAL LOGISTICS | 887 WEST MARIETTA STREET N.W. SUITE N109 | | | | ATLANTA | GA | 30318 | |
| 30735966 | VECTREN ENERGY DELIVERY OF OHIO | PO BOX # 4849 | | | | HOUSTON | TX | 77210-4849 | |
| 31010398 | VEIRANO ADVOGADOS | AV. BRIGADEIRO FARIA LIMA, 3477 | 16TH FLOOR | | | SÃO PAULO | SP | 04538-133 | BRAZIL |
| 30735967 | VEND-TEK QUALITY SERVICES | 13640 ELLEN LANE | | | | KANSAS CITY | MO | 64163 | |
| 30735968 | VENEZIA BULK TRANSPORT | 86 AIRPORT ROAD | PO BOX 909 | | | ROYERSFORD | PA | 19468 | |
| 30735969 | VERITAS LAW LIMITED | SOUTH SATHORN RD. THUNGMAHAMEK | NO. 179 BANGKOK CITY TOWER | 5TH FLOOR | | SATHORN BANGKOK | | 10120 | THAILAND |
| 30735969 | VERITAS LAW LIMITED | SOUTH SATHORN RD. THUNGMAHAMEK | NO. 179 BANGKOK CITY TOWER | 5TH FLOOR | | SATHORN BANGKOK | | 10120 | THAILAND |
| 30735970 | VERITEXT, LLC | 290 WEST MT. PLEASANT AVE | STE 3200 | | | LIVINGSTON | NJ | 07039 | |
| 30735970 | VERITEXT, LLC | 290 WEST MT. PLEASANT AVE | STE 3200 | | | LIVINGSTON | NJ | 07039 | |
| 30854543 | VERITIV | AERONAUTICA 6857 | COL. PUENTE ALTO | CHIH | | JUAREZ | | 32695 | MEXICO |
| 31056086 | Veritiv Operating Company | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 30735972 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE. BLDG | | | | ATLANTA | GA | 30328 | |
| 30735974 | VERITIV OPERATING COMPANY | 2552 S 98 ST | | | | EDWARDSVILLE | KS | 66111 | |
| 30839974 | VERITIV OPERATING COMPANY | 28401 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | |
| 31012213 | VERITIV OPERATING COMPANY | 66120 SOUTH GILMORE ROAD | | | | FAIRFIELD | OH | 45014 | |
| 30811782 | VERITIV OPERATING COMPANY | 901 BITTER ROAD | SUITE 200 | | | AURORA | IL | 60502 | |
| 31010847 | VERITIV OPERATING COMPANY | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | |
| 30735976 | VERITIV OPERATING COMPANY | PO BOX 409884 | | | | ATLANTA | GA | 30384-9884 | |
| 30735977 | VERITIV OPERATING COMPANY | PO BOX 677319 | | | | DALLAS | TX | 75267 | |
| 30735978 | VERITIV OPERATING COMPANY | STE 1700 | 1000 ABERNATHY RD NE BLDG 400 | | | ATLANTA | GA | 30328 | |
| 30757110 | VERITIV OPERATING COMPANY | 1000 ABERNATHY RD NE | BLDG 400 STE 1700 | | | ATLANTA | GA | 30328 | |
| 30735980 | VERITIV OPERATING COMPANY | 6839 MARKET AVE | | | | EL PASO | TX | 79915 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30757103 | VERITIV OPERATING COMPANY | PO BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | |
| 31218529 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE | BLDG 400, SUITE 1700 | | | ATLANTA | GA | 30328 | |
| 31218661 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE | BLDG 400, SUITE 1700 | | | ATLANTA | GA | 30328 | |
| 30735979 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE | BLDG 400, SUITE 1700 | | | ATLANTA | GA | 30328 | |
| 30735975 | VERITIV OPERATING COMPANY | 6839 MARKET AVE | | | | EL PASO | TX | 60674 | |
| 30757114 | VERITIV OPERATING COMPANY | 6839 MARKET AVE | | | | EL PASO | TX | 79915 | |
| 31010824 | VERITIV SA DE CV | CALLE AERONAUTICA NO. 6857 INT. 1 | COLONIA PUENTE ALTO | | | CIUDAD JUÁREZ, CHIHUAHUA | | 32695 | MEXICO |
| 30735982 | VERITIV SA DE CV | AERONAUTICA#6857 INT 1 | COLONIA PUENTE ALTO, | | | CHIHUAHUA | | 32695 | MEXICO |
| 30735981 | VERITIV SA DE CV | AERONAUTICA | 6857 | CHIHUAHUA | | JAUREZ | | 32695 | MEXICO |
| 31056481 | VERITIV SA DE CV | 6120 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| 30757118 | VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| 31011061 | VERIZON WIRELESS | PO BOX 489 | | | | NEWARK | NJ | 07101 | |
| 31378615 | Vernay Laboratories | PO Box 758 | | | | Griffin | GA | 30224 | |
| 30735983 | VERNAY LABORATORIES INC | 804 GREENBELT PKWY | | | | GRIFFIN | GA | 30224 | |
| 30735983 | VERNAY LABORATORIES INC | 804 GREENBELT PKWY | | | | GRIFFIN | GA | 30224 | |
| 30735985 | VERNAY LABORATORIES, INC. | DEPT 6371 | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-6371 | |
| 30735985 | VERNAY LABORATORIES, INC. | DEPT 6371 | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-6371 | |
| 30769425 | Vertical Development | 1730 Park St. | #116 | | | Naperville | IL | 60563 | |
| 30735986 | VERTICAL DEVELOPMENT | 1730 PARK ST. | UNIT# 116 | | | NAPERVILLE | IL | 60563-2688 | |
| 30735986 | VERTICAL DEVELOPMENT | 1730 PARK ST. | UNIT# 116 | | | NAPERVILLE | IL | 60563-2688 | |
| 30735987 | VERTICAL DEVELOPMENT INC | #116 1730 PARK ST. | | | | NAPERVILLE | IL | 60563 | |
| 30735989 | VERTICAL DEVELOPMENT INC | 1730 PARK ST UNIT 116 | | | | NAPERVILLE | IL | 60563-2688 | |
| 30735988 | VERTICAL DEVELOPMENT INC | 1730 PARK ST | UNIT 116 | | | NAPERVILLE | IL | 60563-2688 | |
| 30735988 | VERTICAL DEVELOPMENT INC | 1730 PARK ST | UNIT 116 | | | NAPERVILLE | IL | 60563-2688 | |
| 30735990 | VERTICAL DEVELOPMENT INCORPORATED | 1730 PARK ST #116 | | | | NAPERVILLE | IL | 60563 | |
| 30735991 | VESCO OIL CORPORATION | 160555 WEST 12 MILE RD | | | | SOUTHFIELD | MI | 48076 | |
| 30735992 | VESCO OIL CORPORATION | 16055 W 12 MILE ROAD | | | | SOUTHFIELD | MI | 48076 | |
| 30735992 | VESCO OIL CORPORATION | 16055 W 12 MILE ROAD | | | | SOUTHFIELD | MI | 48076 | |
| 30735993 | VESTIS | 25259 NETWORK PLACE | | | | CHICAGO | IN | 60673-1252 | |
| 31011206 | VESTIS | 2680 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| 31011081 | VESTIS FIRST AID | 2680 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| 30735994 | VESTIS GROUP INC DBA VEST | IS SERVICES LLC | 115 N. FIRST ST. | | | BURBANK | CA | 91502 | |
| 30735997 | VESTIS GROUP INC DBA VESTIS SERVICES LLC | 1112 FLORENCE ST | PO BOX 1290 | | | EVANSVILLE | IN | 47706-1290 | |
| 30735998 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 28050 | | | | NEW YORK | NY | 60673-1252 | |
| 31063293 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Devin G. Bray | P.O. Box 1617 | | Boise | ID | 83701-1617 | |
| 31213868 | Vestis Services, LLC fka ARAMARK Uniform & Career, LLC | c/o Devin G. Bray | Hawley Troxell Ennis & Hawley LLP | P.O. Box 1617 | | Boise | ID | 83701-1617 | |
| 30757134 | VESUVIUS DIGITAL SERVICES | 6550 EASTLAND RD | | | | BROOK PARK | OH | 44142 | |
| 30735999 | VETERANS PEST SOLUTIONS | 4772 S DEER TRAIL RD | | | | HUNTINGBURG | IN | 47542 | |
| 30736000 | VEXA GROUP LLC | 52500 GRAND RIVER | | | | WIXOM | MI | 48393 | |
| 30736001 | VFP FIRE SYSTEMS | 9662 OLD RT 22 | | | | BETHEL | PA | 19507 | |
| 31218530 | VFP FIRE SYSTEMS | 9662 OLD RT 22 | | | | BETHEL | PA | 19507 | |
| 31218530 | VFP FIRE SYSTEMS | 9662 OLD RT 22 | | | | BETHEL | PA | 19507 | |
| 30842749 | VIBRANTZ CORPORATION | PARKLAND BLVD 6060 | SUITE 250 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 30736005 | VIBRATION RESEARCH | 1294 CHICAGO DRIVE | | | | JENISON | MI | 49428 | |
| 30736005 | VIBRATION RESEARCH | 1294 CHICAGO DRIVE | | | | JENISON | MI | 49428 | |
| 30736009 | VICTORY PACKAGING LP | 3555 TIMMONS, SUITE 1400 | | | | HOUSTON | TX | 77027 | |
| 30736010 | VIDON PLASTICS, INC. | 3171 JOHN CONLEY DR. | | | | LAPEER | MI | 48446 | |
| 31010534 | VIKING PRODUCTS, INC. | 3710 NORTHRIDGE AVENUE NW | | | | GRAND RAPIDS | MI | 49544 | |
| 30736013 | VILLAGE HARDWARE INC | 855 WEST MAIN STREET | | | | LEIPSIC | OH | 45856 | |
| 31218531 | VILLAGE HARDWARE INC | 855 WEST MAIN STREET | | | | LEIPSIC | OH | 45856 | |
| 30736014 | VILLAGE OF CASS CITY | C/O JOYCE BEMUS | P O BOX 123 | | | CASS CITY | MI | 48726 | |
| 30785561 | Village of Fayette, Ohio | 102 W Main St. | PO Box 87 | | | Fayette | OH | 43521 | |
| 31362477 | Village of Fayette, Ohio | 102 W Main St. PO Box 87 | | | | Fayette | OH | 43521 | |
| 30736015 | VILLAGE OF STRYKER | UTILITY BILLING DEPT | BOX 404 | | | STRYKER | OH | 43557-0404 | |
| 30736016 | VILLALOBOS PEST CONTROL | 1667 ROBERT WYNN ST. | | | | EL PASO | TX | 79936 | |
| 31012233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30765093 | Villanueva, Uriel | ADDRESS ON FILE | | | | | | | |
| 31010462 | VINSON & ELKINS LLP | 845 TEXAS AVENUE | | | | HOUSTON | TX | 77002 | |
| 30736017 | VINSON & ELKINS LLP - IOLTA | 845 TEXAS AVENUE | | | | HOUSTON | TX | 77002 | |
| 30736019 | VIP PACK (USA), LLC | 4695 JUNIPER ST. | | | | BROWNSVILLE | TX | 78526 | |
| 31213564 | VIP Pack USA LLC | Robert Pantoja | 4895 Juiper St | | | Brownsville | TX | 78526 | |
| 30736020 | VIP PACK USA, LLC | 4695 JUNIPER STREET | | | | BRWONSVILLE | TX | 78526 | |
| 30816801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 31010920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31039011 | VIPAR Heavy Duty, Inc. | c/o Clingen Callow & McLean, LLC | Attn: John A. Lipinsky | 2300 Cabot Drive, Suite 500 | | Lisle | IL | 60532 | |
| 31011223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736022 | VIRGIN PULSE, INC. | DEPT 3310, PO BOX 123310 | | | | DALLAS | TX | 75312-3310 | |
| 31218708 | VIRGINIA GODOY | P O BOX 361698 | | | | SAN JUAN | PR | 00936-1698 | |
| 30757169 | VISION SERVICE PLAN | P O BOX 742788 | | | | LOS ANGELES | CA | 90074-2788 | |
| 31012200 | VISION SERVICE PLAN INSURANCE COMPANY | PO BOX 742788 | | | | LOS ANGELES | CA | 90074 | |
| 30757173 | VISUAL RESOURCES LLC | 4407 W COLUMBIA | | | | BATTLE CREEK | MI | 49015 | |
| 30757173 | VISUAL RESOURCES LLC | 4407 W COLUMBIA | | | | BATTLE CREEK | MI | 49015 | |
| 30736025 | VISUAL SKUS USA INC | 26395 26395 NORTHLINE COMMERCE DR | | | | TAYLOR | MI | 48180 | |
| 30736031 | VITESCO TECHNOLOGIES USA, LLC | 2700 AIRPORT ROAD | SUITE 200 | | | SANTA TERESA | NM | 88008 | |
| 30736026 | VITESCO TECHNOLOGIES USA, LLC | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 | |
| 30736032 | VITRACOAT PINTURAS EN POLVO | AV CIRCUITO DE LA INDUSTRIA SUR | 284 | | | LERMA | | 52000 | MEXICO |
| 31380536 | Volkswagen Group of America, Inc. | c/o Ronald E. Gold, FBT Gibbons LLP | 301 E. Fourth St. | | | Cincinnati | OH | 45202 | |
| 31010425 | VOLPE KOENIG | 30 SOUTH 17TH STREET | 18TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 31221912 | Volunteer Industrial II, LLC | c/o Thompson Burton PLLC | Attn: Justin T. Campbell | 1801 West End Avenue, Suite 1550 | | Nashville | TN | 37203 | |
| 30736033 | VOLUNTEER INDUSTRIAL II, LLC | 2201 NORTH WILLENBORG STREET | P O BOX 1107 | | | EFFINGHAM | IL | 62401 | |
| 30736034 | VOLUNTEER WELDING SUPPLY INC | PO BOX 25007 | | | | NASHVILLE | TN | 37202 | |
| 31012001 | VONAGE BUSINESS | PO BOX 23887 | . | | | NEW YORK | NY | 23887 | |
| 30782629 | Vortec Tooling Solutions Inc | 201 W Washington Ave, Suite 110 | | | | Zeeland | MI | 49464 | |
| 30736036 | VORYS SATER SEYMOUR AND PEASE LLP | 200 PUBLIC SQUARE | SUITE 1400 | | | CLEVELAND | OH | 44114 | |
| 30736036 | VORYS SATER SEYMOUR AND PEASE LLP | 200 PUBLIC SQUARE | SUITE 1400 | | | CLEVELAND | OH | 44114 | |
| 30736037 | VOSS AUTOMOTIVE, INC. | 4640 HILLEGAS ROAD | | | | FORT WAYNE | IN | 46818 | |
| 30736038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012085 | VSP (VISION SERVICE PLAN) | P O BOX 742788 | | | | LOS ANGELES | CA | 90074-2788 | |
| 30736041 | VULCAN FIRE PROTECTION | 2600 D | S R 568 | | | CAREY | OH | 43316 | |
| 30736042 | VULCAN SPRING AND MFG | 501 SCHOOLHOUSE RD | | | | TELFORD | PA | 18969 | |
| 30736043 | VV5560 LLC | ONE BELMONT AVE. SUITE 520 | | | | BALA CYNWYD | PA | 19004 | |
| 30736044 | W E CARLSON CORP | 1128 PAGNI DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30757188 | W H BAGSHAW COMPANY | P O BOX 766 | PINE STREET EXTENSION | | | NASHUA | NH | 03061 | |
| 30757188 | W H BAGSHAW COMPANY | P O BOX 766 | PINE STREET EXTENSION | | | NASHUA | NH | 03061 | |
| 30736045 | W.A. MOYER COMPANY | 1114 EAST SIXTH | | | | EMPORIA | KS | 66801-1173 | |
| 30757193 | W.B MASON | 59 CENTRE STREET | | | | BROCKTON | MA | 02301 | |
| 31038130 | W.H. Bagshaw Company | 11 Executive Drive | | | | Hudson | NH | 03051 | |
| 30757195 | W.N. SHAW CO. INC. | PO BOX 790379 | | | | ST. LOUIS | MO | 63179 | |
| 30736046 | W.S. TYLER | DEPT 781849 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1849 | |
| 31010907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30760728 | W.W. Grainger, Inc | 401 S. Wright Rd | | | | Janesville | WI | 53546 | |
| 30764452 | W.W. Grainger, Inc. | 401 S. Wright Rd. | | | | Janesville | WI | 53546 | |
| 30736048 | WABASH COMMUNICATIONS | PO BOX 719 | | | | FLORA | IL | 62839-0719 | |
| 30820169 | WABASH VALLEY SERVICE COMPANY | 909 N COURT ST | | | | GRAYVILLE | IL | 62844-1007 | |
| 31320322 | WABTEC INSPECTION TECHNOLOGIES, INC. | 110 MAGELLAN CIRCLE | | | | WEBSTER | TX | 77598 | |
| 31010526 | WADSWORTH SERVICE INC | 1500 MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551 | |
| 30736052 | WAELZHOLZ NORTH AMERICA | (DBA)CDW SERV. CTR | 5221 W. 164TH ST. | | | CLEVELAND | OH | 44142 | |
| 30017198 | WAFRA (WSS) | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30736053 | WAINWRIGHT-A DIVISION OF | MODINEER(DBA)MODINEER CO. | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376 | |
| 31010744 | WAKEFIELD CANADA INC | 3620 LAKE SHORE BLVD | | | | TORONTO | ON | M8W 1N6 | CANADA |
| 31218702 | WAKEFIELD CANADA INC | 3620 LAKE SHORE BLVD | | | | TORONTO | ON | M8W 1N6 | CANADA |
| 30854646 | Walbert USA LLC | 21625 Rhodes Road Spring | | | | Houston | TX | 77388 | |
| 30736054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30759756 | Walbro LLC | c/o Michigan Precision Swiss Parts Co., Inc. | 2145 Wadhams | | | St. Clair | MI | 48079 | |
| 31062813 | Walden, Micheal W | ADDRESS ON FILE | | | | | | | |
| 30784697 | Wallis Lubricant LLC | #1 Midwest Drive | | | | Pacific | MO | 63069 | |
| 30736056 | WALLIS LUBRICANT, LLC. | 4732 CEDAR DRIVE | | | | JOPLIN | MI | 64804 | |
| 30736057 | WALMAN OPTICAL | 1201 JEFFERSON AVE | | | | TOLEDO | OH | 43604 | |
| 30736058 | WALMAN OPTICAL COMPANY | DBA WALMAN OPTICAL | PO BOX 2028 | | | TOLEDO | OH | 43603 | |
| 30736059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30783532 | Walmart Inc. | Attn: Charles B. Hendricks | 900 Jackson Street, Suite 570 | | | Dallas | TX | 75202 | |
| 31011035 | WALTHER TROWAL | AVENIDA DE LAS FUENTES 106 | | | | GENERAL LAZARO, CMX | | 76246 | MEXICO |
| 30736060 | WANXIANG AUTOMOTIVE COMPONENTS LLC | 88 AIRPORT RD | | | | ELGIN | IL | 60123 | |
| 30761978 | Wanxiang Automotive Components, LLC | 88 Airport Road | | | | Elgin | IL | 60123 | |
| 30736061 | WARDYNSKI & PARTNERS | AL. UJAZDOWSKIE 1000-478 | | | | WARSAW | | | POLAND |
| 31010390 | WARDYNSKI & PARTNERS | AL. UJAZDOWSKIE 1000-478 | | | | WARSAW | | 00-478 | POLAND |
| 30736063 | WARE, INC | 3401 BASHFORD AVE COURT | | | | LOUISVILLE | KY | 40218 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736064 | WARNER NORCROSS JUDD LLP | 150 OTTAWA AVENUE, N.M | SUITE 1500 | | | GRAND RAPIDS | MI | 49503 | |
| 30736064 | WARNER NORCROSS JUDD LLP | 150 OTTAWA AVENUE, N.M | SUITE 1500 | | | GRAND RAPIDS | MI | 49503 | |
| 30757208 | WARREN SCREW PRODUCTS | 13201 STEPHENS | | | | WARREN | MI | 48089 | |
| 31062600 | WARREN SCREW PRODUCTS, INC | 13201 STEPHENS RD | | | | WARREN | MI | 48089 | |
| 31361083 | WARREN SCREW PRODUCTS, INC | 13201 Stephens Rd | | | | WARREN | MI | 48089 | |
| 30736065 | WARSAW AUTOMOTIVE SUPPLY | P.O. BOX 637 | | | | WARSAW | IN | 46581 | |
| 31012216 | WARSAW ENG & FABRICATING | 2500 E. DURBIN | P.O. BOX 1043 | | | WARSAW | IN | 46581-1043 | |
| 30777536 | Warsaw Engineering & Fabricating, Inc. | 2780 E Durbin Street | | | | Warsaw | IN | 46580 | |
| 30757210 | WASHING EQUIP. OF TEXAS | 10151 IH 35 NORTH | | | | SAN ANTONIO | TX | 78278 | |
| 30736067 | WASHINGTON MILLS ELECTRO | 1801 BUFFALO AVENUE | | | | NIAGARA FALLS | NY | 14302-0423 | |
| 30842758 | WASHINGTON MILLS ELECTRO | 1801 BUFFALO AVENUE | | | | NIAGARA FALLS | NY | 14302-0423 | |
| 30736069 | WASHINGTON PENN PLASTIC CO | 450 RACETRACK RD | PO BOX 236 | | | PITTSBURGH | PA | 15251-0236 | |
| 31218532 | WASHINGTON PENN PLASTIC CO, INC. | 450 RACETRACK RD | PO BOX 236 | | | WASHINGTON | PA | 15301 | |
| 30736070 | WASHINGTON PENN PLASTIC CO, INC. | 450 RACETRACK RD | PO BOX 236 | | | WASHINGTON | PA | 15301 | |
| 30736071 | WASHINGTON STATE DEPT OF REVEUNUE | PO BOX 34054 | | | | SEATTLE | WA | 98124-1054 | |
| 30736072 | WASTE MANAGEMENT | WM CORPORATE SERVICES, INC. | PO BOX 4648 | | | CAROL STREAM | IN | 60197-4648 | |
| 30757216 | WASTE MANAGEMENT | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| 30736074 | WASTE MANAGEMENT OF PENNSYLVANIA INC | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| 31012284 | WASTE MANAGEMENT SERVICES | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| 31011257 | WASTE REPURPOSING INTL, INC. | 4845 PEARL EAST CIR | STE 118 PMB | | | BOULDER | CO | 80301 | |
| 30736076 | WATER REVENUE BUREAU | PO BOX 41496 | | | | PHILADELPHIA | PA | 19101-1496 | |
| 31010830 | WATER TIME | 2525 S 11TH STREET | | | | NILES | MI | 49120 | |
| 31011024 | WATTERA, LLC | 3131 SW 42ND STREET | | | | FT LAUDERDALE | FL | 33312 | |
| 30736077 | WATTS EQUIPMENT CO | 17547 COMCONEX RD | | | | MANTECA | CA | 95336 | |
| 30736078 | WAUPACA FOUNDRY INC | 29223 NETWORK PL | | | | CHICAGO | IL | 54981 | |
| 30746288 | Wayfinder Logistics LLC | 213 W Institute Pl Ste 512 | | | | Chicago | IL | 60610 | |
| 30736079 | WAYNE COUNTY PRESS | 213 E MAIN ST | | | | FAIRFIELD | IL | 62837-2028 | |
| 30736081 | WAYNE HOSPITAL | 835 SWEITZER ST | | | | GREENVILLE | OH | 45331 | |
| 30736082 | WAYNE PIPE & SUPPLY, INC. | 6040 INNOVATION BLVD. | | | | FT WAYNE | IN | 46818 | |
| 30821644 | Wayne White Counties Electric Cooperative | PO Drawer E | | | | Fairfield | IL | 62837 | |
| 30736083 | WAYNE WHITE PROPANE | 1423 W MAIN ST | PO BOX 668 | | | FAIRFIELD | IL | 62837 | |
| 30736085 | WAYNE-VAUGHN EQUIPMENT | 716 E. WAYNE ST. | | | | FORT WAYNE | IN | 46802 | |
| 30736086 | WAYNE-VAUGHN EQUIPMENT CO. | 716 EAST WAYNE STREET | | | | FORT WAYNE | IN | 46802 | |
| 30736086 | WAYNE-VAUGHN EQUIPMENT CO. | 716 EAST WAYNE STREET | | | | FORT WAYNE | IN | 46802 | |
| 30757230 | WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | PO BOX E | | | | FAIRFIELD | IL | 62837-0090 | |
| 31320398 | WAYWORLD FASTECH CORPORAT | FASTENERS CORP. | NO.1,HEPING ROAD | | | KAOHSIUNG CITY | | 82643 | TAIWAN |
| 30757232 | WEARCHECK USA AND DBA LUBRIGARD US | 501 MADISON AVE | | | | CARY | NC | 27513 | |
| 30766320 | Webbing Products Pty Ltd | 54 Paterson Road | North End | | | Port Elizabeth, Eastern Cape | | 6001 | South Africa |
| 30736089 | WEBCOR PACKAGING CORP | ROOM 17F HUA SHANG TIMES NO 3 | | | | SHENZHEN CITY | | 60677-6006 | CHINA |
| 30736090 | WEBER PACKAGING SOLUTIONS INC | 711 W. ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4457 | |
| 30736091 | WEBER SPECIALITIES | 15230 SOUTH U.S. 131 | | | | SCHOOLCRAFT | MI | 49087 | |
| 30736092 | WEERAWONG, CHINNAVAT & PARTNERS LTD. | CONVENT ROAD | NO. 1 PARK SILOM TOWER | 39TH FLOOR | SILOM SUB-DISTRICT | BANGRAK DISTRICT BANGKOK | | 10500 | THAILAND |
| 30736092 | WEERAWONG, CHINNAVAT & PARTNERS LTD. | CONVENT ROAD | NO. 1 PARK SILOM TOWER | 39TH FLOOR | SILOM SUB-DISTRICT | BANGRAK DISTRICT BANGKOK | | 10500 | THAILAND |
| 31218662 | WEICHAI TORCH TECHNOLOGY CO., LTD | GH TECH 4B SOUTHREN INDUSTRY GARDEN | 160 | | | ZHUZHOU | | 412000 | CHINA |
| 30736093 | WEICHAI TORCH TECHNOLOGY CO., LTD | GH TECH 4B SOUTHREN INDUSTRY GARDEN | 160 | | | ZHUZHOU | | 412000 | CHINA |
| 30767742 | WEICHAI TORCH TECHNOLOGY CO., LTD. | 68N HONGQI ROAD | | | | HUNAN, ZHUZHOU | | 412001 | CHINA |
| 30842252 | WEIFANG AIRUI BRAKE SYSTEMS CO LTD | NO 9399 GUTING RD | | | | WEIFANG | | 261061 | CHINA |
| 30767735 | WeiFang Airui Brake Systems Co.,Ltd | No.9399 GuTing Road. Economic Development Zone | | | | WeiFang City, ShanDong | | 261000 | China |
| 30842278 | WEIFANG HENGTAI AUTO PARTS CO LTD | WEST OF YOUAI RD | SOUTH OF NORTHERN RING RD | | | WEIFANG CITY | | 261057 | CHINA |
| 31031295 | Weifang Hengtai Auto Parts Co., Ltd | West of Youai Road, South of Northern Ringroad | | | | WeiFang City, ShanDong | | 261031 | China |
| 30761475 | WEIFANG HENGTAI AUTO PARTS CO.,LTD | West of Youai Road, | South of Northern RingRoad, | | | WEIFANG, SHANDONG | | 261031 | CHINA |
| 30736097 | WEISS TECHNIK NA INC | 3881 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30768392 | Welch Packaging Group, Inc. | 1020 Herman St | ATTN: Jim Lamont | | | Elkhart | IN | 46516 | |
| 30736098 | WELDSTAR COMPANY | P.O. BOX 1150 | | | | AURORA | IL | 60507 | |
| 30805242 | Wellcharter International Corp. | 609 Monterey Pass Road | | | | Monterey Park | CA | 91754 | |
| 30736099 | WELLCHARTER INTNAT'L CORP | 609 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754-2418 | |
| 30736100 | WELLS FARGO BANK N A | PO BOX 563957 | | | | CHARLOTTE | NC | 28256-3957 | |
| 30788537 | Wells Fargo Bank, N.A. | Attn: La Neice Brown | 801 Walnut Street | MAC F006-052 | | Des Moines | IA | 50309 | |
| 31012097 | WELLS FARGO BANK, NA EQUIPMENT AND VENDOR FINANCE | ANCE MFG.SERVICES GROUP | 300 TRI STATE INTERNATION | | | LINCOLNSHIRE | IL | 60069-4417 | |
| 31010563 | WELLS FARGO BANK, NA EQUIPMENT AND VENDOR FINANCE | WELLS FARGO VENDOR FIN.SERVICES LLC | PO BOX 070241 | | | PHILADELPHIA | PA | 19176-0241 | |
| 30736101 | WELLS FARGO EQUIPMENT | 666 WALNUT ST. STE. 700 | | | | DES MOINES | IA | 50309 | |
| 30757254 | WELLS FARGO EQUIPMENT FINANCE | PO BOX 856937 | | | | MINNEAPOLIS | MN | 55485-6937 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736103 | WELLS FARGO FIN SERV | WELLS FARGO VENDOR FIN.SERVICES LLC | PO BOX 070241 | | | PHILADELPHIA | PA | 19176-0241 | |
| 30736104 | WELLS FARGO FINANCIAL LEASING INC. | 1961 HIRST DR | | | | MOBERLY | MO | 65270 | |
| 31011067 | WELLS FARGO FINANCIAL LEASING, INC | 1961 HIRST DR | | | | MOBERLY | MO | 65270 | |
| 30788377 | Wells Fargo Financial Leasing, Inc. | Attn: La Niece Brown | 801 Walnut Street MAC F0006-052 | | | Des Moines | IA | 50309 | |
| 30736105 | WELLS FARGO VENDOR | FINANCIAL SERVICES, INC. | P.O. BOX 740541 | | | ATLANTA | GA | 30374-0541 | |
| 30788540 | Wells Fargo Vendor Financial Services, LLC | Attn: La Neice Brown | 801 Walnut Street | MAC F0006-052 | | Des Moines | IA | 50309 | |
| 31378765 | Wells Fargo Vendor Financial Services, LLC | Attn: La Neice Brown | 801 Walnut Street | MAC F0006-052 | | Des Moines | IA | 50309 | |
| 30736108 | WELLS TECHNOLOGY, INC. | 4885 WINDSOR CT. NW | | | | BEMIDIJI | MN | 56601 | |
| 30757258 | WELLS VEHICLE ELECTRONICS | 385 W ROLLING MEADOWS DR | PO BOX 70 | | | FOND DU LAC | WI | 54937 | |
| 31011859 | WELLSPAN | PO BOX 748 | | | | YORK | PA | 17405 | |
| 30762507 | Wellspan Occupational Health | PO Box 748 | | | | York | PA | 17405 | |
| 30736109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012087 | WENZHON ZOREN AUTO ELECTRIC CONTROL | B13-2 MECHANICAL PARK, | PINGYANG, WENZHOU | CH | | ZHEJIANG | | 325409 | CHINA |
| 30736110 | WENZHOU DONGQI AUTO PARTS | MANUFACTURE CO, LTD A-1 YANGWEN INDUSTRIAL PARK, | CN | | | ZHEJIANG | | 90051-1148 | CHINA |
| 30796538 | Wenzhou Dongqi Auto Parts Manufacture Co Ltd | Jovan Bryan | CCI Snowdonia Business Park | | | Porthmadog | | LL48 6LD | United Kingdom |
| 30769924 | Wenzhou Dongqi Auto Parts Manufacture Co.,Ltd. | 485 Yanshan Road, Dongtou | | | | Wenzhou, Zhejiang | | 325700 | China |
| 31012048 | WENZHOU HAOHUA AUTOMOBILE PARTS | BUILDING 6 , RUIXIN PIONEER PARK, DINGSHAN II,XINCHENG STREET | | | | RUIAN CITY, ZHEJIANG PROVINCE | | 325200 | CHINA |
| 30805247 | Wenzhou Haohua Automobile Parts Co., Ltd. | Building 6, Ruixin Pioneer Park, Dingshan II, Xincheng Street | | | | Ruian City, Zhejiang Province | | 325200 | China |
| 30764347 | WENZHOU HOYA IMPORT AND EXPORT | HI-TECH INDUTRIAL ZONE | NANBIN RUIAN 130 | | | WENZHOU, ZHEJIANG | | 325200 | CHINA |
| 30736111 | WENZHOU HOYA IMPORT AND EXPORT | NO. 288 DONGSHAN ROAD | 130 | | | RUIAN | | 325207 | CHINA |
| 31011765 | WENZHOU LIBANG ENTERPRISE CO. LTD | NO 999 HUANZHEN EAST ROAD | BAOTIAN EAST INDUSTRIAL ZONE, TANGXIA TOWN | | | RUIAN CITY | | 325204 | CHINA |
| 30762696 | Wenzhou Libang Enterprise Co., Ltd | No. 999 Huanzhen East Road | Baotian East Industrial Zone | Tangxia Town | | Ruian City, Zhejiang Province | | 325204 | China |
| 30778060 | Wenzhou Libang Enterprises Co. Ltd | Commercial Collection Consultants | 18756 Stone Oak Pkwy #200 | | | San Antonio | TX | 78258 | |
| 30766115 | Wenzhou Only International Trade Co., Ltd | 139 Jiangnan Avenur, Nanbin Street, Ruian, Wenzhou | | | | Ruian, Zhejiang | | 325200 | China |
| 30765253 | Wenzhou Topwest Import And Export Co., Ltd | #11 Chuangye Road, Waiyang Industrial Park, Baizhangji Town, Wencheng County | | | | Wenzhou, Zhejiang | | 325300 | China |
| 30873862 | WENZHOU YOUZHENG INTERNATIONAL TRADING CO., LTD. | PO BOX 249 | | | | ITASCA | IL | 60143 | |
| 30736115 | WESCON PLASTICS LLC | 100 RIVER BLUFF DR SUITE 135 | | | | LITTLE ROCK | AR | 72202 | |
| 30736117 | WEST COAST GASKET | 300 RANGER AVE | | | | BREA | CA | 92821 | |
| 30761689 | West Marine | PO Box 669336 | | | | Dallas | TX | 75266 | |
| 30736119 | WEST MICHIGAN COMPOUNDING | WMC LLC | 1300 MOORE STREET | | | GREENVILLE | MI | 48838 | |
| 30736120 | WEST MICHIGAN PLASTICS INC | 5745 W 143RD AVE | | | | HOLLAND | MI | 49423 | |
| 31062290 | Westaflex Tubos Flexiveis Ltda | Rod do Xisto BR 476, nº 6283 KM 174 Serrinha, | | | | Contenda, Paraná | | 83734500 | Brasil |
| 30811925 | WESTAFLEX TUBOS FLEXIVEIS LTDA | RODOVIA DO XISTO BR 476 KM 41 6283, | SERRINHA | | | CONTENDA, PARANA | | 83.730-000 | BRAZIL |
| 30757267 | WESTAFLEX TUBOS FLEXIVEIS LTDA | RODOVIA DO XISTO BR 476 KM 41 6283, | SERRINHA | | | CONTENDA,PARANA | | 83.730-000 | BRAZIL |
| 30746032 | Western Industries Plastic Products LLC | Gage Hotchkiss | 7727 First Ave, Strother Field | | | Winfield | KS | 67156 | |
| 30736121 | WESTERN INDUSTRIES PLASTIC PRODUCTS LLC | 7727 FIRST AVENUE | STROTHER FIELD INDUSTRIAL PARK | | | WINFIELD | KS | 67156 | |
| 30736122 | WESTERN RESERVE CHEMICAL | 60 S. SEIBERLING STREET | | | | AKRON | OH | 44305 | |
| 30736123 | WESTROCK CONVERTING LLC | 1000 ABERNATHY RD NE STE 125 | | | | ATLANTA | GA | 30328 | |
| 30757272 | WESTROCK CONVERTING, LLC | 1000 ABERNATHY RD NE | SUITE# 125 | | | ATLANTA | GA | 30328 | |
| 30757277 | WESTROCK CP LLC | 14079 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30757280 | WESTROCK CP, LLC | 14079 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 31011131 | WESTSIDE RESEARCH, INC. | 4595 CO. RD 99W;STE. A | | | | ORLAND | CA | 95963 | |
| 30736125 | WEX HEALTH, INC. | P.O. BOX 9528 | | | | FARGO | ND | 58106-9528 | |
| 30736125 | WEX HEALTH, INC. | P.O. BOX 9528 | | | | FARGO | ND | 58106-9528 | |
| 30736126 | WEXXAR PACKAGING INC | 13471 VULCAN WAY | | | | RICHMOND | BC | V6V1K4 | CANADA |
| 30757286 | WEYER ELECTRIC | P.O. BOX 3 | | | | FERDINAND | IN | 47532 | |
| 30778476 | Weyer Electric, Inc. | 453 W 9th St. | PO Box 3 | | | Ferdinand | IN | 47532 | |
| 31011879 | WFX FIRE,LOCK&SECURITY | 173 MCALLISTER ST | 173 MCALLISTER ST | | | HANOVER | PA | 17331 | |
| 30736128 | WHEELABRATOR | PO BOX 73987 | | | | CHICAGO | IL | 60673-7987 | |
| 30736128 | WHEELABRATOR | PO BOX 73987 | | | | CHICAGO | IL | 60673-7987 | |
| 30792921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762549 | Whelco Industrial, Ltd. | 28210 Cedar Park Blvd. | | | | Perrysburg | OH | 43551 | |
| 30780848 | WHI Solutions, Inc | 2145 Hamilton Ave | | | | San Jose | CA | 95125 | |
| 31011883 | WHIBCO OF NEW JEREY, INC. | 87 E COMMERCE STREET | | | | BRIDGETON | NJ | 08302 | |
| 30762417 | Whibco of New Jersey Inc. | 87 East Commerce Street | | | | Bridgeton | NJ | 08302 | |
| 31012248 | WHITE INDUSTRIAL MACHINE | 1903 WHITE INDUSTRIAL DRIVE | | | | WARSAW | IN | 46580 | |
| 30830366 | White Tool & Die LLC | Sue Loucks, Controller | 4801 Bennett Road | | | Toledo | OH | 43612 | |
| 30736134 | WHITE TOOL & DIE LLC | 4801 BENETT ROAD | | | | TOLEDO | OH | 43612 | |
| 30778930 | Whiting Corporation | 1000 Lumber Street | | | | Crete | IL | 60417-2120 | |
| 30736135 | WHITING CORPORATION | DEPT 4530 | P.O. BOX 87618 | | | CHICAGO | IL | 60680-0618 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736136 | WHITLAM GROUP INC. | 24800 SHERWOOD AVENUE | | | | CENTER LINE | MI | 48015 | |
| 30839815 | WHITLAM LABEL | 24800 SHERWOOD | | | | CENTERLINE | MI | 48015 | |
| 31010897 | WHITLAM LABEL CO., INC. | WHITLAM ENGINEERED | 405 NORTH "T" ST STE E | | | HARLINGEN | TX | 78550 | |
| 30736139 | WHITLEY PENN LLP | 640 TAYLOR STREET | SUITE 2200 | | | FORT WORTH | TX | 76102 | |
| 30736139 | WHITLEY PENN LLP | 640 TAYLOR STREET | SUITE 2200 | | | FORT WORTH | TX | 76102 | |
| 30736141 | WIESE PLANNING & ENG. INC. | P.O. BOX 60106 | | | | ST. LOUIS | MO | 63160 | |
| 30736141 | WIESE PLANNING & ENG. INC. | P.O. BOX 60106 | | | | ST. LOUIS | MO | 63160 | |
| 30843060 | WIESE USA | P.O. BOX 60106 | | | | ST. LOUIS | MO | 63160 | |
| 30736143 | WIGGIN & DANA LLP | PO BOX 1832 | | | | NEW HAVEN | CT | 06508-1832 | |
| 30736143 | WIGGIN & DANA LLP | PO BOX 1832 | | | | NEW HAVEN | CT | 06508-1832 | |
| 31010801 | WILDMAN | 800 S BUFFALO ST | | | | WARSAW | IN | 46580 | |
| 30757298 | WILDMAN UNIFORM | 800 SOUTH BUFFALO STREET | | | | WARSAW | IN | 46580-4710 | |
| 30736144 | WILFAB, INC | 623 GRAHAM | | | | EMPORIA | KS | 66801 | |
| 30736145 | WILKO PLASTICS INC | 160 EAST POND DRIVE | | | | ROMEO | MI | 48065 | |
| 30736146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736147 | WILLIAMS COUNTY TREASURER | ATTN: KELLIE J GRAY | 100 S. MAIN ST. | SUITE H | | BRYAN | OH | 43506 | |
| 30757304 | WILLIAMS SUPPLY COMPANY | PO BOX 1541 | | | | WARSAW | IN | 46581-1541 | |
| 31010807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762767 | Williamson Printing | PO Box 474 | | | | Marion | SC | 29571 | |
| 30736148 | WILLIAMSON PRINTING INC | PO BOX 474 | | | | MARION | SC | 29571 | |
| 30736149 | WILLIS OF TENNESSEE, INC. | 29982 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 30840716 | WILLRICH PRECISION | 80 BROADWAY | | | | CRESSKILL | NJ | 07626-2164 | |
| 31011065 | WILLSON INTERNATIONAL LTD | 160 WALES AVE | SUITE 100 | | | TONAWANDA | NY | 14150 | |
| 31010452 | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | 150 EAST 42ND ST | | | | NEW YORK | NY | 10017 | |
| 31036581 | Wilson Tire Company | 300 North Warpole Street | | | | Upper Sandusky | OH | 43351 | |
| 31218533 | WILSON TIRE COMPANY | 300 N WARPOLE STREET | | | | UPPER SANDUSKY | OH | 43351 | |
| 30736150 | WILSON TIRE COMPANY | 300 N WARPOLE STREET | | | | UPPER SANDUSKY | OH | 43351 | |
| 30736152 | WINKLE INDUSTRIES | 2080 WEST MAIN STREET | | | | ALLIANCE | OH | 44601 | |
| 30769857 | WINOA USA INC. | 18900 RIALTO STREET | | | | MELVINDALE | MI | 48122 | |
| 30736154 | WINOA USA INC. | PO BOX 752175 | | | | CHARLOTTE | NC | 28275-2175 | |
| 31063125 | WINSTAR INTERNATIONAL INDUSTRIES LTD. | ROOM 506, MINGHUI BUILDING, NO.442 HAMI ROAD | | | | SHANGHAI | | 200336 | CHINA |
| 30736156 | WINSUPPLY COMMERCIAL CHARGE | [JASPER WINSUPPLY] | P.O. BOX 105525 | | | ATLANTA | IN | 30348-5525 | |
| 31012074 | WINTERSTEIGER, INC. | 4705 AMELIA EARHART DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 30736157 | WINTRISS CONTROLS GROUP LLC | 100 DISCOVERY WAY UNIT 110 | | | | ACTON | MA | 01720 | |
| 30736157 | WINTRISS CONTROLS GROUP LLC | 100 DISCOVERY WAY UNIT 110 | | | | ACTON | MA | 01720 | |
| 30736158 | WINZER FRANCHISE CORP. | PO BOX 671482 | | | | DALLAS | TX | 75267-1482 | |
| 30736159 | WIRE MESH PRODUCTS | 501 EAST KING ST. | | | | YORK | PA | 17403 | |
| 30788206 | WISC DEPT. OF REVENUE | P.O. BOX 3028 | | | | MILWAUKEE | WI | 53201-3028 | |
| 30736160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757522 | Witte, Elizabeth I | ADDRESS ON FILE | | | | | | | |
| 30736161 | WIX/M&H FILTRATION TECHNOLOGY | PO BOX 73071 | | | | CHICAGO | IL | 60673 | |
| 30770213 | WJ Baker Company | 120 South Street | | | | Wilder | KY | 41071 | |
| 30736167 | WJ BAKER COMPANY | 120 SOUTH STREET | | | | WILDER | KY | 41071 | |
| 30736168 | WLS STAMPING COMPANY | 5405 AVION PARK DR. | | | | HIGHLAND HEIGHTS | OH | 44143-1918 | |
| 30777986 | WM Corporate Services, Inc. | c/o Jacquolyn Mills | 800 Capitol Street Ste. 3000 | | | Houston | TX | 77002 | |
| 31011200 | WM CORPORATE SERVICES, INC. | PO BOX 3020 | | | | MONROE | WI | 53266 | |
| 30736169 | WM TONYAN & SONS INC | 1400 S RT 31 | | | | MCHENRY | IL | 60050 | |
| 31379885 | WMC LLC | 1300 Moore Street | | | | Greenville | MI | 48838 | |
| 30736170 | WOLFF INDUSTRIES, INC | 107 INTERSTATE PARK | | | | SPARTANBURG | SC | 29303 | |
| 30763609 | Wolff Industries, Inc. | 107 Interstate Park | | | | Spartanburg | SC | 29303 | |
| 30757332 | WOLVERINE CRANE &SERVICE INC | 2557 THORNWOOD STREET SW | | | | GRAND RAPIDS | MI | 49519 | |
| 30736171 | WOMACK MACHINE SUPPLY CO. | 13835 SENLAC DRIVE | | | | FARMERS BRANCH | TX | 75234 | |
| 30736172 | WOO SHIN INDUSTRIES | 68-54, SEOBU-RO 1499BEON-GIL | | | | GYUNGNAM | | 508-770 | KOREA, REPUBLIC OF |
| 31011371 | WOO SHIN INDUSTRIES CO LTD SUNGEUP | 68-54 SEOBU-RO 1499BEON-GIL | JUCHON-MYUN; GYUNGNAM | | | GIMHAE-SI | | 50877 | SOUTH KOREA |
| 30736174 | WOO SHIN INDUSTRIES CO.LTD | 68-54 SEOBU-RO 1499BEON-GIL | JUCHON-MYUN; GYUNGNAM | | | GIMHAE-SI | | 50877 | SOUTH KOREA |
| 30736175 | WOOD HEALTH COMPANY | 950 WEST WOOSTER STREET | | | | BOWLING GREEN | OH | 43402 | |
| 30770750 | Wood Lane Industries | 991 South Main Street | | | | Bowling Green | OH | 43402 | |
| 30736176 | WOOD LANE INDUSTRIES | 991 SOUTH MAIN STREET | | | | BOWLING GREEN | OH | 43402 | |
| 31011168 | WOODRIVER ENERGY LLC | PO BOX 732686 | | | | DALLAS | TX | 75373 | |
| 30839363 | WOORY AMERICA INC | 404 KELLAM RD | | | | DUBLIN | GA | 31021 | |
| 30777700 | WOOSHIN INDUSTRIES CO., LTD. | 68-54, SEOBU-RO 1499BEON-GIL | JUCHON-MYUN | | | GIMHAE-SI, GYEONGSANGNAM-DO | | 50877 | SOUTH KOREA |
| 30757340 | WORK GROW GIVE LLC | 111 3738 S. 149TH ST STE | | | | OMAHA | NE | 68144 | |
| 30757341 | WORK SAFE USA (DBA HEARSAFE) | 5458 PANTHER RUN | | | | LIBERTY TOWNSHIP | OH | 45044 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30788272 | WorkSafe USA, Inc. | PO Box 24408 | | | | Dayton | OH | 45424 | |
| 30757344 | WORKSAFE-USA INC | 5458 PANTHER RUN | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 30792627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011041 | WORLD MICRO COMPONENTS INC | 205 HEMBREE PARK DR | SUITE 105 | | | ROSWELL | GA | 30076 | |
| 30736181 | WORLD WIDE EXPRESS | PO BOX 733360 | | | | DALLAS | TX | 75373 | |
| 31010850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011162 | WORLDWIDE LOGISTICS INC | PO BOX 88637 | | | | CHICAGO | IL | 60680-1637 | |
| 30771385 | Worldwide Trade Partners LLC | 601 Carlson Parkway | Suite 1050 | | | Minnetonka | MN | 55305 | |
| 30736182 | WORLDWIDE TRADE PARTNERS LLC | 601 CARLSON PARKWAY | SUITE 1050 | | | MINNEAPOLIS | MN | 55305 | |
| 30736182 | WORLDWIDE TRADE PARTNERS LLC | 601 CARLSON PARKWAY | SUITE 1050 | | | MINNEAPOLIS | MN | 55305 | |
| 30736183 | WPC HOLDCO LLC | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 30757350 | WRC MATERIALS LLC DBA WES | 60 S SEIBERLING ST | TERN RESERVE CHEMICALS | | | AKRON | OH | 44305 | |
| 30736185 | WRIB MFG. INC. | P.O. BOX 246 | 110 E. JACKSON ST. | | | VEEDERSBURG | IN | 47987-0246 | |
| 30736186 | WRICO STAMPING | 2717 NIAGARA LANE N | | | | PLYMOUTH | MN | 55447 | |
| 30736186 | WRICO STAMPING | 2717 NIAGARA LANE N | | | | PLYMOUTH | MN | 55447 | |
| 31010557 | WRTTT INDUSTRIAL SYSTEMS INC | PO BOX 1387 | | | | DAYTON | OH | 45401 | |
| 31011019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805599 | WRWP, LLC | c/o Coface North America Insurance Company | 600 College Road East, Suite 1110 | | | Princeton | NJ | 08540 | |
| 30736187 | WSF INDUSTRIES, INC | P.O. BOX 400 | KENMORE BRANCH | | | BUFFALO | NY | 14217 | |
| 31011662 | WSI | PO BOX 843288 | | | | LOS ANGELES | CA | 90084 | |
| 30736188 | WURTH REVCAR FASTENERS | 4613 WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| 30762200 | Wuxi Baisly Textile Co., Ltd | No.23 Huishan District Yanqiao Street | | | | Wuxi Jiangsu | | 214171 | China |
| 30761508 | Wuxi Baisly Textile Co., Ltd. | No.23 Huishan District Yanqiao Street | | | | Wuxi, Jiangsu | | 214171 | China |
| 30736189 | WUXI BAISLY TEXTILE CO., LTD. | NO. 1 XIYE RD. XIZHANG INDUSTRIAL | PARK, YANQIAO ST. HUISHAN DISTRICT | | | JIANGSU | | 214100 | CHINA |
| 30736190 | WUXI CAINO AUTO ACC CO LTD | RM 703 NO.24 GOLDEN RIVER BLDG | TONGJIANG ROAD | JS | | WUXI | | 214000 | CHINA |
| 30736191 | WUXI HUAFENG CAR & MOTOR FITTINGS CO LTD | NO 12 CHUANGYE RD | DONGGANG TOWN | | | WUXI | | 214199 | CHINA |
| 31010754 | WUXI HUAFENG CAR & MOTOR FITTINGS CO LTD | NO 12 CHUANGYE RD | | | | DONGGANG TOWN | | 214199 | CHINA |
| 30770546 | Wuxi Huafeng Car and Motor Fittings Co., Ltd. | Part A Industrial Park Gangxia Donggang Town | | | | Wuxi | | 214199 | China |
| 30736192 | WUYI CHUANGYING METAL PRODUCTS CO., LTD. | NO 12 LANHUA RD, | WUYI COUNTY | ZJ | | JINHUA CITY | | 321200 | CHINA |
| 30736193 | WYANDOT COUNTY TREASURER | COURT HOUSE | 109 S SANDUSKY AVE | | | UPPER SANDUSKY | OH | 43351 | |
| 30736194 | WYANDOT INDUSTRIES, INC. | PO BOX 135 | 2701 COUNTY HIGHWAY 96 | | | CAREY | OH | 43316 | |
| 31012350 | WYATT SEAL INC. | PO BOX 869 | | | | IRMO | SC | 29063 | |
| 30736197 | WYSE REPAIR SERVICE INC | 10209 CR 23 | | | | ARCHBOLD | OH | 43502 | |
| 30736198 | XALOY, LLC | 375 VICTORIA ROAD | | | | AUSTINTOWN | OH | 44515 | |
| 30736199 | XENIA MANUFACTURING INC | 1507 CHURCH ST | | | | XENIA | IL | 62899 | |
| 30736199 | XENIA MANUFACTURING INC | 1507 CHURCH ST | | | | XENIA | IL | 62899 | |
| 30757370 | XEROX CORP / DALLAS REMIT | PO BOX 202882 | | | | DALLAS | TX | 75320-2882 | |
| 30757370 | XEROX CORP / DALLAS REMIT | PO BOX 202882 | | | | DALLAS | TX | 75320-2882 | |
| 30736200 | XEROX CORPORATION | PO BOX 202882 | | | | DALLAS | TX | 14644 | |
| 30839925 | XIAMEN HUALIAN ELECTRONICS CO., LTD | 580 JIAHE ROAD HULI DISTRIC | | | | XIAMEN | | 361006 | CHINA |
| 30736201 | XIANGHE XUMINGYUAN AUTO PARTS | NO 7 XIUSHUI STREET | | | | LANGFANG CITY | | 90084-8905 | CHINA |
| 30785335 | Xignite, Inc. | 30 Montgomery Street, Suite 620 | | | | Jersey City | NJ | 07302 | |
| 30736202 | XINCHANG PINKE IMP AND EXP. | L21 GREENTOWN ROSE GARDEN | 130 | | | XINCHANG | | 312500 | CHINA |
| 30736203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30807423 | Xinlida Auto Parts, LLC | 5404 W. Elm Street, Ste. G | | | | McHenry | IL | 60050 | |
| 30812003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30792982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736204 | XODE INC. | 15519 KUTZTOWN RD. | | | | KUTZTOWN | PA | 19530-9303 | |
| 31218534 | XPO LOGISTICS FREIGHT INC | 2211 OLD EARHART RD | | | | ANN ARBOR | MI | 48105 | |
| 31218536 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31218539 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31218540 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31218664 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31218666 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31012205 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31218535 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31218537 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31218538 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31218665 | XPO LOGISTICS FREIGHT INC | 2211 OLD EARHART RD | | | | ANN ARBOR | MI | 48105 | |
| 31218663 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 31012084 | XPO LOGISTICS FREIGHT INC | 2211 OLD EARHART RD | | | | ANN ARBOR | MI | 48105 | |
| 30736205 | XPO LOGISTICS FREIGHT INC. | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | |
| 30736205 | XPO LOGISTICS FREIGHT INC. | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | |
| 30736205 | XPO LOGISTICS FREIGHT INC. | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | |
| 30736207 | XPO LOGISTICS FREIGHT, INC | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | |
| 30770330 | XPO Logistics Freight, Inc. | 9151 Boulevard 26 Bldg A, Bankruptcy Dept | | | | North Richland Hills | TX | 48105 | |
| 30736209 | X-RITE INCORPORATED | 4300 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30736208 | X-RITE INCORPORATED | LOCKBOX 62750 | 62750 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 122 of 125

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736210 | XTREME FABRICATION LTD | 25 B HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360 | |
| 30736220 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 918 SOUTH UNION STREET | | | BRYAN | OH | 43506 | |
| 30736211 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 75 REMITANCE DRIVE | DEPT 3225 | | CHICAGO | IL | 60675 | |
| 30736237 | YANTAI HUIJIE SCIENCE & TECHNOLOGY | BUILDING 10B, PHASE ONE, DON G FANG | SD | | | YEDA | | 264006 | CHINA |
| 30781234 | Yantai Huijie Technology Co, Ltd | Dong Fang Industrial Park, No.8 Beijing Rd | YEDA | | | Yantai City, Shandong Province | | 264006 | CHINA |
| 30757389 | YANTAI STAMPING AUTO PARTS CO LTD | 12# MAOYUAN RD | SHENGQUAN INDUSTRIAL PARK | | | YANTAI | | 264003 | CHINA |
| 30766129 | Yantai Stamping Auto Parts Co., Ltd. | 12# Maoyuan Road, Laishan Distric | | | | Yantai, Shandong | | 264003 | China |
| 30765230 | Yantai Stamping Auto Parts Co.,Ltd | 12# Maoyuan Road,  Laishan Distric, Yantai City 264003, Shandong Province China | | | | Yantai, Shandong | | 264003 | China |
| 30757392 | YAZOO MILLS INC. | 305 COMMERCE STREET | P.O. BOX 369 | | | NEW OXFORD | PA | 17350 | |
| 30718927 | YELLOW DUMPSTER | 1505 STEELE ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 31011169 | YIXING CITY YAFENG THERMAL PROTECTION PRODUCT CO., LTD. | NORTH STREET OF PANJIABA XUSHE TOWN | | | | YIXING, JIANGSU | | 214200 | CHINA |
| 30736239 | YMCA | 180 SUMMIT STREET | | | | TIFFIN | OH | 44883 | |
| 31062714 | Yoder Lumber LLC | Amos J Yoder | 7579 W 1000 S | | | South Whitley | IN | 46787 | |
| 30736241 | YODER LUMBER LLC | 7579 W 1000 S | | | | SOUTH WHITLEY | IN | 46787 | |
| 30736242 | YORK REPAIR INC | 611 ANDRE STREET | | | | BAY CITY | MI | 48706 | |
| 30736242 | YORK REPAIR INC | 611 ANDRE STREET | | | | BAY CITY | MI | 48706 | |
| 30788218 | YOUNGDREAM INTELLIGENT MANUFACTURING | 1238 GAOXIN 4TH ROAD | JIANXING | | | JIAXING | | 314515 | CHINA |
| 31011099 | YOUNKER PRODUCTS CO LTD | NO 1 LANE 160 SEC 2 TAN FU ROAD | TAN-TZU DISTRICT | 427 | | TAICHUNG CITY | | | TAIWAN |
| 30784327 | YOUNKER PRODUCTS CO., LTD. | NO.1, LANE 160,SEC. 2, TAN-FU ROAD, TAN-TZU DISTRICT, | | | | TAICHUNG | | 427 | TAIWAN |
| 31010985 | YUANFANG AUTO PARTS TECHNOLOGY | NORTH LIJIANG STREET,QINGHE COUNTY | 60 | | | HEBEI PROVINCE | | 54800 | MEXICO |
| 31218541 | YUDO, INC | PO BOX 6705012 | | | | DETROIT | MI | 48267 | |
| 30736245 | YUDO, INC | PO BOX 6705012 | | | | DETROIT | MI | 48267 | |
| 31011935 | YUET CHUNG METALWARE MFG | LTD | 9/F CHUAN YUAN FACTORY | | | KWUNTONG,KOWLOON | | | HONG KONG |
| 31011752 | YUHUAN BOYU MACHINERY CO LTD | AUTO & MOTORCYCLE INDUSTRIAL ZONE | YUHUAN | | | TAIZHOU CITY | | 371602 | CHINA |
| 30736248 | YUHUAN JIANGHONG MACHINERY CO LTD | KANMEN SCIENCE AND TECHNOLOGY INDUSTRIAL GARDEN | | | | YUHUAN | | 317600 | CHINA |
| 30736249 | YUHUAN WEIYU AUTOMOBILE | PARTS CO, LTD XIADOUMEN INDUSTRIAL PARK YUHUAN CO | CN | | | ZHENGJIANG | | 317600 | CHINA |
| 31010753 | YUHUAN WEIYU AUTOMOBILE PARTS CO LTD | XIADOUMEN INDUSTRIAL PARK | YUHUAN | | | TAIZHOU | | 317600 | CHINA |
| 30761886 | YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD. | No.16,Fengjiang Rd,Bingang Industrial Park,Ganjiang,Yuhuan,Zhejiang | njiang,Yuhuan,Zhejiang | | | YUHUAN | | 317610 | China |
| 31379443 | Yukevich \| Cavanaugh LLP | c/o Steve Smelser and Bryan Bennett | 355 South Grand Ave | | | Los Angeles | CA | 90071 | |
| 31010417 | YUKEVICH CAVANAUGH | 355 SOUTH GRAND AVE | 15TH FLOOR | | | LOS ANGELES | CA | 90071-3180 | |
| 30831695 | Yukevich\|Cavanaugh | Attn: Steven Smelser | 355 South Grand Ave | | | Los Angeles | CA | 90071 | |
| 30736250 | YUN SHENG INDUSTRY CO | CHANG AN EAST RD | ROOM 703B 7F NO 18 SEC 1 | | | TAIPEI | | | TAIWAN |
| 30736252 | YUN SHENG INDUSTRY CO.LTD | 2056 VISTA PARKWAY SUITE 235 | | | | WEST PALM BEACH | FL | 33411 | |
| 31010876 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CANADA |
| 31218542 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CHINA |
| 31218669 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CHINA |
| 31218543 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CHINA |
| 31218668 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CHINA |
| 31218667 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CHINA |
| 30788221 | YUSEN LOGISTICS (CHINA) CO LTD | 9 10F LONGEMONT YES TOWER | NO 369 KAIXUAN RD | | | SHANGHAI | | 200051 | CHINA |
| 30736253 | YUSHIN AMERICA, INC | 35 KENNEY DRIVE | | | | CRANSTON | RI | 02920 | |
| 30736253 | YUSHIN AMERICA, INC | 35 KENNEY DRIVE | | | | CRANSTON | RI | 02920 | |
| 30736254 | YUSHIN AMERICA, INC. | 35 KENNEY DRIVE | | | | CRANSTON | RI | 02920 | |
| 30757405 | YUSIN BRAKE CORP TAIWAN BRANCH | 9F NO 168 | JINGMAO 2ND ROAD | | | TAIPEI CITY | | 60045 | TAIWAN |
| 31024640 | Yusin Brake Corp. | C/o GDM Bourne, Inc. | Attn: Paul Stewart | 2101 Vista Parkway, Suite 272 | | West Palm | FL | 33411 | |
| 30757408 | YUSIN BRAKE CORPORATION | 23 LANE 337 FANG AN RD | | | | CHIA YI | | 60045 | TAIWAN |
| 30736255 | YUSIN BRAKE CORPORATION | CITIBANK NA TAIPEI BRANCH NO 52 | | | | TAIPEI | | 600 | TAIWAN |
| 30762662 | Yuyao City Yurui Electrical Appliance Co., Ltd | Hudi Industry Zone | Linshan Town | | | Yuyao, Zhejiang | | 315460 | China |
| 30736256 | YUYAO CITY YURUI ELECTRICAL APPLIANCE CO., LTD. | HUDI INDUSTRIAL PARK, LINSHAN | ZHEJIANG | | | YUYAO | | | CHINA |
| 30736257 | YUYAO GUANGJI TOOLS CO LTD | NO 21 ZHANSHAN ALLEY | XUEHU VILLAGE | | | ZHEJIANG | | | CHINA |
| 30785298 | Yuyao Guangji Tools Co., Ltd. | No.21 Zhaoshan Alley, Xuehu Village | | | | Yuyao, Zhejiang | | 315400 | China |
| 30736258 | YUYAO JIALIDA ELECTRIC APPLIANCE FACTORY | ROAD #6, XIAODONG INDUSTRIAL PARK | NINGBO CITY | | | YUYAO | | | CHINA |
| 30762063 | Yuyao Jialida Electrical Appliance Factory | No.6, Tianwu Road | Xiaodong Industrial Park | | | Yuyao, Zhejiang Province | | 315400 | China |
| 30854564 | YUYAO SHUANGLI APPLIANCE CO., LTD. | YINFENG ROAD | YUYAO | ZHEJIANG | | LINSHAN TOWN | | | CHINA |
| 31012040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30778065 | Zahoransky USA Inc. | 1601 Atlantic drive, Unit 133 | | | | West Chicago | IL | 60185 | |
| 30736259 | ZAHORANSKY USA, INC. | 1601 ATLANTIC DR. | SUITE 133 | | | WEST CHICAGO | IL | 60185 | |
| 31011903 | ZALE TELECOMUNICACIONES | DE RL DE CV | AV GRANJERO #7346, COL OA | | | JUÁREZ | | 32697 | MEXICO |
| 30821082 | Zapp Precision Wire, Inc | Attn: Susan Goncalves | 266 Samuel Barnet Blvd | | | New Bedford | MA | 02745 | |
| 31011910 | ZAPP PRECISION WIRE, INC. | 475 INTERNATIONAL CIRCLE | | | | SUMMERVILLE | SC | 29483 | |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736263 | ZATKOFF SEALS & PACKINGS | 5925 SHERMAN ROAD | | | | SIGINAW | MI | 48604-1173 | |
| 30757412 | ZATKOFF SEALS & PACKINGS | 5925 SHERMAN ROAD | | | | SAGINAW | MI | 48604-1173 | |
| 30736264 | ZATKOFF SEALS PACKINGS | 5925 SHERMAN ROAD | | | | SAGINAW | MI | 48604-1173 | |
| 31404727 | ZAYO GROUP LLC | 1821 30TH ST UNIT A | | | | BOULDER | CO | 80301 | |
| 31011905 | ZEGUIS PACKAGING S DE RL | AV SANTA ROSA 5060, QUERE | | | | QUERETARO | | 76230 | MEXICO |
| 31012220 | ZEISS | 6250 SYCAMORE LANE N | | | | OSSEO | MN | 55369-6309 | |
| 30736266 | ZENITH BRUSH CO LTD | NO 77-8 SEC 2 HEPING ROAD | DASHE DIST | | | KAOHSIUNG CITY | | | TAIWAN |
| 30736266 | ZENITH BRUSH CO LTD | NO 77-8 SEC 2 HEPING ROAD | DASHE DIST | | | KAOHSIUNG CITY | | | TAIWAN |
| 30765143 | Zenith Brush Co., LTD. (Sky Heart Inc.) | No. 77-8, Sec. 2, Heping Road, Dashe Dist | | | | Kaohsiung City, Kaohsiung | | 815002 | Taiwan (R.O.C.) |
| 30757415 | ZEON CHEMICALS L.P. | 7873 SOLUTION CENTER | | | | CHICAGO | KY | 60677-7008 | |
| 30736267 | ZEP MANUFACTURING COMPANY | 13237 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 31011942 | ZERMET | ZERSPANUNGSTECHNIK GMBH CO | D77933 LAHR, VOGESENSTRABE 4 | | | BASEL | | | SWITZERLAND |
| 30757420 | ZHANGJIAGANG SUNNY METAL CO LTD | JIANGSU YANGTZE INTL METALLURGICAL IND PK | JINXIU RD | | | JINFENG | | | CHINA |
| 30762213 | Zhangjiagang Sunny Metal Co., Ltd | Jiangsu Yangtze International Metal | | | | Zhangjiagang | | 21560 | China |
| 30736268 | ZHANGZHOU - SAJONES CHANGSHAN | 3F.-8, NO. 138 1, DUN HAU S. RD. | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 30843192 | ZHEJIANG CHENGKANG MACHINERY | SHENGPAN RD., HI-TECH PARK | ZHONGXIN AVE., TAIZHOU | ZHEJIANG | | ZHENJIANG | | | CHINA |
| 30736270 | ZHEJIANG DASHING ELECTRIC WIRE & CA | NO.79, WANCANG ROAD, JINPAN NEW DEV | ZJ | | | JINHUA CITY | | 321000 | CHINA |
| 30736271 | ZHEJIANG DK CITY CORPORATION | NO 27 LONGQUAN ROAD | HUMIN STREET | ZHEJIANG | | JIASHAN | | 314100 | TAIWAN |
| 30785348 | ZHEJIANG DKCITY CORPORATION | NO 27 LONGQUAN ROAD, HUIMIN STREET | | | | JIASHAN, ZHEJIANG | | 314100 | China |
| 31010763 | ZHEJIANG GABLE AUTO PARTS CO LTD | NO 99 XINGGONG ROAD | LANJIANG STREET | | | LANXI CITY, ZH | | 321102 | CHINA |
| 31027263 | ZHEJIANG GABLE AUTO PARTS CO., LTD. | BROWN & JOSEPH, LLC | c/o PETER GELDES | PO BOX 249 | | ITASCA | IL | 60143 | |
| 31024643 | Zhejiang Gable Auto Parts Co; Ltd | Brown & Joseph, LLC c/o Peter Geldes | PO Box 249 | | | Itasca | IL | 60143 | |
| 30736272 | ZHEJIANG GUOMENG AUTO | NO.10CHUNHUI EAST RD, | YONGAN INDUSTRIAL PARK | | | XIANJU | | 317300 | CHINA |
| 31012037 | ZHEJIANG HAIWEI TECHNOLOGY CO LTD | Y CO LTD | 758 HONGSAN MIDDLE RD, HO | | | HEJIANG PROVINCE | | 318014 | CHINA |
| 30736275 | ZHEJIANG HENKO AUTO SPARE | PARTS CO., LTD. | NO.1989 DAOHANG RD | ZJ | | RUIAN | | | CHINA |
| 31027272 | ZHEJIANG HENKO AUTO SPARE PARTS CO., LTD | BROWN & JOSEPH, LLC | c/o PETER GELDES | PO BOX 249 | | ITASCA | IL | 60143 | |
| 31012178 | ZHEJIANG HONGLI (A/LIST) TOOLS CO. | NO.20 HARDWAE AND MACHINERY INDUSTRY | ZONE, TONGQIN, | ZJ | | WUYI | | | CHINA |
| 30762085 | Zhejiang Huansu Science & Technology Co., Ltd. | No.17th Guangming North Road | Simen Town | | | Yuyao, Ningbo City, Zhejiang Province | | 315470 | China |
| 30769851 | ZHEJIANG JINHUI MACHINE CO LTD | NO. 348 LIUDAO RD | ZHIGANG TOWN (KANMEN) | YUHUAN COUNTY | | ZHEJIANG | | | CHINA |
| 31012101 | ZHEJIANG JINHUI MACHINE CO.LTD | NO348 LIUDAO ROAD | KANMEN, ZHUGANG | | | YUHUAN,TAIZHOU | | | CHINA |
| 30736279 | ZHEJIANG KAITUO ELECTRONICS CO, LTD | 28LANE2SHANGJIN WEST RDTANGXIA TOWN | | | | RUIAN | | 325204 | CHINA |
| 30762091 | Zhejiang Kaituo Electronics Co., Ltd | No.66, Weiyi Road, Gexiang Industrial Park | | | | Wenzhou Ruian, Zhejiang | | 325200 | China |
| 30757425 | ZHEJIANG LAIEN FILTRATION | NO 2599 FAZHAN ROAD, TAIH | U AVE, CHANGXING COUNTY | ZP | | HUZHOU CITY | | 313100 | CHINA |
| 30736280 | ZHEJIANG LAIEN FILTRATION SYSTEM CO | 2599 FAZHAN ROAD, TAIHU AVENUE, CHA | 130 | | | HUZHOU CITY | | 313100 | CHINA |
| 30757426 | ZHEJIANG LAIEN FILTRATION SYSTEM CO LTD | NO 2599 FAZHAN ROAD TAIHU AVENUE | | | | CHANGXING | | 313100 | CHINA |
| 30768053 | Zhejiang Laien Filtration System Co., Ltd. | No.2599, Fazhan Road, Taihu Avenue | Changxing | | | Huzhou, Zhejiang | | 313100 | China |
| 30736281 | ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | MAOYUAN INDUSTRIAL AREA, TIANTAI | ZHEJIANG | | | TAIZHOU | | 317200 | CHINA |
| 31010592 | ZHEJIANG NEW SORL AUTO PARTS | NO 2666 KAIFAQU AVENUE | 130 | | | RUIAN, WENZHOU | | 325200 | CHINA |
| 30778055 | Zhejiang New Sorl Auto Parts Co., LTD | Commercial Collection Consultants | 18756 Stone Oak Pkwy #200 | | | San Antonio | TX | 78258 | |
| 30736283 | ZHEJIANG ODM TRANSMISSION | 688 XING PING 4TH RD | 130 | | | ZHEJIANG | | 314200 | CHINA |
| 30764325 | Zhejiang ODM Transmission Technology Co., Ltd | No. 1000 Changsheng Road | Pinghu Economic Development Zone | | | Pinghu, Zhejiang | | 314200 | China |
| 30736285 | ZHEJIANG OKYIA AUTO TECHNOLOGY CO LTD | NO 89 DANANSHAN NORTH RD | INTERNATIONAL AUTO PARTS DISTRICT | | | RUI AN ZHEJIANG | | | CHINA |
| 30764311 | Zhejiang Okyia Auto Technology Co., Ltd. | No.89 Dananshan North Road | International Automobile Parts District | | | Rui`an City, Zhejiang Province | | 325204 | China |
| 30736286 | ZHEJIANG REAL SHIELD FILTRATION TEC | NO.18 OF XINGYUAN RD,XINCHENG TOWN, | | | | JIAXING PT | | 314015 | CHINA |
| 30736287 | ZHEJIANG REAL SHIELD FILTRATION TECH CO | 18 XINGYUAN RD | XINCHENG TOWN XIUZHOU DIST | CHINA | | JIAXING CITY ZHEJIANG PRO | | 314015 | CHINA |
| 31011276 | ZHEJIANG REAL SHIELD FILTRATION TECH CO | NO.18 OF XINGYUAN RD,XINCHENG TOWN, | | | | JIAXING PT | | 314015 | CHINA |
| 30768413 | ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | 255 W FOOTHILL BLVD. | SUITE 205 | | | UPLAND | CA | 91786 | |
| 30736288 | ZHEJIANG RENCHI AUTO PARTS CO. LTD | NO. 405 JINHAI FIRST ROAD WENZHOU | 130 | | | ZHEJIANG | | 325025 | CHINA |
| 31012180 | ZHEJIANG RUNVA MECHANICAL & ELECTRICAL | 369 SHUANGXI WEST ROAD, | ZJ | | | JINHUA CITY | | 321017 | CHINA |
| 30762083 | Zhejiang Shuangliang Automobile Parts Co., Ltd | NO.368 GREEN VALLEY AVENUE | SHUIGE INDUSTRIAL ZONE | LISHUI CITY ZHEJIANG PROVINC | | LISHUI, ZHEJIANG | | 323010 | China |
| 31010986 | ZHEJIANG WINSUN INDUSTRY CO., LTD. | NO. 2 BUILDING, 966 XIUYUAN ROAD | XIUZHOU DISTRICT | | | JIAXING, ZHEJIANG | | | CHINA |
| 30736291 | ZHEJIANG XINSHENG ALUMINUM TECHNOLO | NO.9, DONGSHENG RD., , ZHUJI CITY, | ZJ | | | SHAOXING | | 313300 | CHINA |
| 31012181 | ZHEJIANG XINSHENG ALUMINUM TECHNOLOGY | NO.9, DONGSHENG RD., , ZHUJI CITY, | ZJ | | | SHAOXING | | 313300 | CHINA |
| 30764313 | Zhejiang Xinsheng Aluminum Technology Co., Ltd | 8 Dongsheng Road | Ciwu Town | | | Zhuji, Zhejiang | | | China |
| 30736292 | ZHEJIANG YAXING IMP EXP CO LTD | NO 27 TIANCHANG SOUTH ROAD | | | | ZHEJIANG | | | CHINA |
| 30768101 | Zhejiang Zhenhang Industrial Group Co., Ltd | NO.2,Shanha Road, Nanmingshan Street | Liandu District | | | Lishui City, Zhejiang Province | | 323000 | China |
| 30736293 | ZHEJIANG ZHENHANG INDUSTRIAL GROUP COLTD | NO 349 HUIMING ST | NANMINGSHAN ST LIANDU DISTRICT | | | LISHUI CITY ZHEJIANG PROV | | 323000 | CHINA |
| 30736294 | ZHENJIANG FINEMETAL | AUTOMOTIVE COMPONENTS | XINFENG INDUSTRY PARK | JI | | ZHEBIJIANG | | 212009 | CHINA |
| 31012029 | ZHENJIANG FINEWORLD AUTO | COMPNENTS CO.,LTD | JING 5 ROAD | | | DINGMAO ETDZ | | 212009 | CHINA |
| 30736296 | ZHENJIANG SUN-HONEST TUBE | MANUFACTURING CO.,LTD | JINGKOU INDUSTRY PARK, | UK | | ZHENJANG | | 212009 | CHINA |

Exhibit V
Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30736296 | ZHENJIANG SUN-HONEST TUBE | MANUFACTURING CO.,LTD | JINGKOU INDUSTRY PARK, | UK | | ZHENJIANG | | 212009 | CHINA |
| 30762664 | Zhenjiang Sun-Honest Tube Manufacturing Co., Ltd | Jinyang Road 108# | Jingkou Industry Park | | | Zhenjiang, Jiangsu | | 212006 | China |
| 30762215 | Zhongding USA Cadillac, Inc. DBA Michigan Rubber Products, INC | Cassie Vasser | 1600 Holman St. | | | Cadillac | Mi | 49601 | |
| 30736297 | ZHONGDING USA, INC. | 400 DETROIT AVENUE | | | | MONROE | MI | 48162 | |
| 30857508 | Zhongding USA, Inc. | 400 Detroit Ave | | | | Monroe | MI | 48162 | |
| 30757434 | ZIBRA,LLC | 172 BROAD SOUND PLACE | | | | MOORESVILLE | NC | 28117 | |
| 31011192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011005 | ZIGMA GLOBAL CORPORATION | GLOBAL GATEWAY 8 | RUE DE LA PERLE | | | PROVIDENCE | | | SEYCHELLES |
| 30736298 | ZINGA INDUSTRIES INC | 2400 ZINGA DR | | | | REEDSBURG | WI | 53959 | |
| 30796259 | ZipRecruiter, Inc. | 3000 Ocean Park Blvd, Suite 3000 | | | | Santa Monica | CA | 90405 | |
| 30770390 | ZOHO Corporation | 4141 Hacienda Drive Pleasanton, | | | | Pleasanton | CA | 94588-8549 | |
| 30736299 | ZOHO CORPORATION | 4141 HACIENDA DRIVE | | | | PLEASANTON | CA | 94588 | |
| 30736300 | ZOLLER INC | 3900 RESEARCH PARK DRIVE | | | | ANN ARBOR | MI | 48108 | |
| 31319035 | ZOP LLC | 16385 Academy Drive | | | | Strongsville | OH | 44149 | |
| 30736301 | ZORO TOOLS, INC. [R] | CUST540970 | P.O. BOX 5233 | | | JANESVILLE | IL | 53547-5233 | |
| 30736302 | ZORO TOOLS, INC. [S] | CUST93286 | P.O. BOX 5233 | | | JANESVILLE | IL | 53547-5233 | |
| 31012075 | ZPC ENTERPRISES | ADVANCE TECH SERV BUREAU | 44978 FORD RD, SUITE# D | | | CANTON | MI | 48187 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

**Exhibit W**

Exhibit W
Supplemental Preference Settlement Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 31047724 | First-Citizens Bank & Trust Company | 201. S. Tryon St. | 7th Floor-Legal | Charlotte | NC | 28202 |
| 31406796 | LiquidX | 285 MADISON AVE | SUITE 1402 | NEW YORK | NY | 10017 |

**Exhibit X**

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ally Bank Lease Trust - Assignor to Vehicle Asset Universal Leasing Trust, Ford Motor Credit Company LLC | AIS Portfolio Services, LLC | Attn: Amitkumar Sharma<br>4515 N Santa Fe Ave. Dept. APS<br>Oklahoma City OK 73118 | ECFNotices@aisinfo.com | Email |
| Counsel to SRE Miami LLC | Albright, Rusehr & Hardcastle | Attn: James W. Rusher<br>15 West 6th Street<br>Suite 2600<br>Tulsa OK 74119 | jwrusher@arhlaw.com | Email |
| Counsel to LBA RV-Company XVII, LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold<br>3 Embarcadero Center, 12th Floor<br>San Francisco CA 94111-4074 | igold@allenmatkins.com | Email |
| Landlord to the Debtors | Allese Development Inc. | Attn: Jonathan D. Klepp<br>232 N. Milwaukee St.<br>Waterford WI 53185 | jdklepp12@gmail.com | Email |
| Counsel to UMB Bank, N.A., solely in its capacities as administrative agent and collateral agent under that certain Credit Agreement dated as of December 2, 2024 | Alston & Bird LLP | Attn: Jared M. Slade<br>2200 Ross Avenue, Suite 2300<br>Dallas TX 75201 | Jared.Slade@alston.com | Email |
| Counsel to UMB Bank, N.A., solely in its capacities as administrative agent and collateral agent under that certain Credit Agreement dated as of December 2, 2024 | Alston & Bird LLP | Attn: William Hao, Stephen M. Blank<br>90 Park Avenue<br>New York NY 11016 | William.Hao@alston.com<br>Stephen.Blank@alston.com | Email |
| American Samoa Attorney General | American Samoa Attorney General | Attn: Gwen Tauiliili-Langkilde<br>American Samoa Gov'T, Exec. Ofc. Bldg Utulei<br>Territory Of American Samoa<br>Pago Pago AS 96799 | | First-Class Mail |
| Counsel to Wilmington Savings Fund Society, FSB as DIP Agent | ArentFox Schiff LLP | Attn: Eric J. Fromme<br>555 South Flower Street 43rd Floor<br>Los Angeles CA 90071 | Eric.Fromme@afslaw.com | Email |
| Counsel to Wilmington Savings Fund Society, FSB as DIP Agent | ArentFox Schiff LLP | Attn: Jeffrey R. Gleit, Matthew R. Bentley<br>1301 Avenue of the Americas 42nd Floor<br>New York NY 10019 | Jeffrey.Gleit@afslaw.com<br>Matthew.Bentley@afslaw.com | Email |
| Counsel to BFG Corporation d/b/a Byline Financial Group | Ashen Law Group | Attn: Brian Gipson<br>217 N. Jefferson St.<br>Suite 601<br>Chicago IL 60661 | bgipson@ashenlaw.com | Email |
| Counsel to Smurfit Westrock PLC and Affiliates | Bailey & Glasser, LLP | Attn: Jonathan Gold<br>1055 Thomas Jefferson Street NW<br>Suite 540<br>Washington DC 20007 | jgold@baileyglasser.com | Email |
| Counsel to William Christopher Harrod | Baker & Associates | Attn: Reese W. Baker<br>950 Echo Lane, Ste 300<br>Houston TX 77024 | courtdocs@bakerassociates.net | Email |
| Counsel to Arab Banking Corporation B.S.C. | Baker & Mckenzie LLP | Attn: Blaire A. Cahn<br>452 Fifth Avenue<br>New York NY 10018 | blaire.cahn@bakermckenzie.com | Email |
| Counsel to Arab Banking Corporation B.S.C. | Baker & Mckenzie LLP | Attn: Courtney E. Giles<br>Bank of America Tower<br>800 Capitol Street, Suite 2100<br>Houston TX 77002 | courtney.giles@bakermckenzie.com | Email |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Arab Banking Corporation B.S.C. | Baker & Mckenzie LLP | Attn: John R. Dodd<br>830 Brickell Plaza Suite 3100<br>Miami FL 33131 | john.dodd@bakermckenzie.com | Email |
| Counsel to SmartestEnergy US LLC | Baker Botts L.L.P. | Attn: Scott R. Bowling<br>30 Rockefeller Plaza<br>New York NY 10112-4498 | scott.bowling@bakerbotts.com | Email |
| Counsel to SmartestEnergy US LLC | Baker Botts L.L.P. | Attn: Travis A. McRoberts, Micheline Deeik<br>2001 Ross Avenue<br>Suite 900<br>Dallas TX 75201-2980 | travis.mcroberts@bakerbotts.com<br>micheline.deeik@bakerbotts.com | Email |
| Counsel to Volvo Penta of the Americas, LLC, AutoZone, Inc. and AutoZone Parts, Inc. | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Susan C. Mathews, Daniel J. Ferretti<br>1301 McKinney Street, Suite 3700<br>Houston TX 77010 | smathews@bakerdonelson.com<br>dferretti@bakerdonelson.com | Email |
| Counsel to Lordco Parts Ltd. | Ballard Spahr LLP | Attn: Andrew J. Geppert<br>601 S.W. Second Avenue<br>Portland OR 97204 | gepperta@ballardspahr.com | Email |
| Counsel to STORE Capital Acquisitions, LLC, STORE Master Funding IV, LLC, and STORE Master Funding XIV, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Joel F. Newell<br>1 E. Washington Street Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com<br>newellj@ballardspahr.com | Email |
| Counsel to The Reinalt-Thomas Corporation d/b/a Discount Tire | Ballard Spahr LLP | Attn: Tobey M. Daluz, Nicholas J. Brannick<br>919 N. Market Street, 11th Floor<br>Wilmington DE 19801-3034 | daluzt@ballardspahr.com<br>brannickn@ballardspahr.com | Email |
| Counsel to Genuine Parts Company; Motion Industries Inc.; Motion Industries (Canada) Inc.; Motion Industries (Mexico) Inc.; GPC Asia Pacific Pty Ltd.; GPC Asia Pacific Limited; UAP, (Canada) Inc.; and Alliance Automotive Group (EU) | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: Nathan Q. Rugg, Alexander F. Berk, Samuel R. Rabuck<br>200 W. Madison Street, Suite 3900<br>Chicago IL 60606 | nathan.rugg@bfkn.com<br>alexander.berk@bfkn.com<br>sam.rabuck@bfkn.com | Email |
| Counsel to City of Jasper, Indiana | Barnes & Thornburg LLP | Attn:  Thomas G. Haskins, Jr.<br>2121 N. Pearl Street<br>Suite 700<br>Dallas TX 75201 | thaskins@btlaw.com | Email |
| Counsel to City of Jasper, Indiana | Barnes & Thornburg LLP | Attn: Jonathan D. Sundheimer<br>11 S. Meridian St.<br>Indianapolis IN 46204 | jsundheimer@btlaw.com | Email |
| Counsel to AMEX TRS Co., Inc. | Becket & Lee LLP | Attn: Christopher Cramer<br>PO Box 3001<br>Malvern PA 19355-0701 | | First-Class Mail |
| Counsel to 673753 Ontario Limited DBA TRAFFIX | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi<br>1313 North Market Street Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>jhoover@beneschlaw.com | Email |
| Counsel to 673753 Ontario Limited DBA TRAFFIX | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Leah Lopez<br>1155 Avenue of the Americas Floor 26<br>New York NY 10036 | llopez@beneschlaw.com | Email |
| Counsel to Export Development Canada | Blakeley LC | Attn: Scott E. Blakeley<br>530 Technology Drive<br>First Floor<br>Irvine CA 92618 | SEB@BlakeleyLC.com | Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aequum Capital Financial II LLC | Blank Rome LLP | Attn: Jennifer K. Malow<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | Jennifer.Malow@blankrome.com | Email |
| Counsel to Aequum Capital Financial II LLC | Blank Rome LLP | Attn: Kenneth J. Ottaviano, Stephanie K. Hor-Chen, William J.<br>Dorsey, Andrew Schrag<br>444 West Lake Street Suite 1650<br>Chicago IL 60606 | Ken.Ottaviano@blankrome.com<br>Stephanie.Horchen@blankrome.com<br>William.Dorsey@blankrome.com<br>Andy.Schrag@blankrome.com | Email |
| Counsel to Mitsubishi HC Capital America, Inc. | Bodman PLC | Attn: Brian R. Trumbauer, Robert J. Diehl, Jr.<br>1901 St. Antoine Street<br>6th Floor at Ford Field<br>Detroit MI 48226 | btrumbauer@bodmanlaw.com<br>rdiehl@bodmanlaw.com | Email |
| Counsel to Martin De Luca | Boies Schiller Flexner LLP | Attn: Jesse Panuccio, Geoffrey J. Derrick, Blake C. Goebel<br>1401 New York Ave, NW<br>Washington DC 20005 | jpanuccio@bsfllp.com<br>gderrick@bsfllp.com<br>bgoebel@bsfllp.com | Email |
| Counsel to Martin De Luca | Boies Schiller Flexner LLP | Attn: Robert D. Gordon, Benjamin Waisbren<br>55 Hudson Yards<br>New York NY 10001 | rgordon@bsfllp.com<br>bwaisbren@bsfllp.com | Email |
| Counsel to Martin De Luca | Boies Schiller Flexner LLP | Attn: Rossana Baeza<br>100 SE Second Street<br>Suite 2800<br>Miami FL 33131 | rbaeza@bsfllp.com | Email |
| Counsel to AVO Carbon USA, Inc. | Bonds Ellis Eppich Schafer Jones LLP | Attn: Eric T. Haitz<br>420 Throckmorton Street<br>Suite 1000<br>Fort Worth TX 76102 | erichaitz@bondsellis.com | Email |
| Counsel to Washington Penn Plastics Co., Inc., and Uniform Color Company | Bounds Ellis Eppich Schafer Jones LLP | Attn: Aaron Guerrero, Bryan Prentice<br>402 Heights Blvd.<br>Houston TX 77007 | aaron.guerrero@bondsellis.com<br>bryan.prentice@bondsellis.com | Email |
| Counsel to Mr. Edward James | Bracewell LLP | Attn: Jason Cohen<br>711 Louisiana Street<br>Suite 2300<br>Houston TX 77002 | jason.cohen@bracewell.com | Email |
| Counsel to Mr. Edward James | Bracewell LLP | Attn: Mark Wulfe<br>31 W. 52nd Street<br>Ste 1900<br>New York NY 10019 | mark.wulfe@bracewell.com | Email |
| Counsel to KitKat (IL) LLC | Bradley Arant Boult Cummings LLP | Attn: Asiya Khan<br>600 Travis<br>Suite 5600<br>Houston TX 77002 | akhan@bradley.com | Email |
| Counsel to XL Parts, LLC, OmniSource, LLC | Bradley Arant Boult Cummings LLP | Attn: Jarrod B. Martin<br>600 Travis Suite 5600<br>Houston TX 77002 | jbmartin@bradley.com | Email |
| Counsel to XL Parts, LLC | Bradley Arant Boult Cummings LLP | Attn: Raneen Abdelghani<br>1445 Ross Avenue Suite 3600<br>Dallas TX 75202 | rabdelghani@bradley.com | Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Official Committee of Unsecured Creditors of First Brands Group, LLC | Brown Rudnick LLP | Attn: Robert J. Stark, Jeffrey L. Jonas, Michael S. Winograd, Bennett S. Silverberg, Kenneth J. Aulet, Andrew M. Carty, Elizabeth C. Castano<br>7 Times Square<br>New York NY 10036 | rstark@brownrudnick.com<br>jjonas@brownrudnick.com<br>mwinograd@brownrudnick.com<br>bsilverberg@brownrudnick.com<br>kaulet@brownrudnick.com<br>acarty@brownrudnick.com<br>ecastano@brownrudnick.com | Email |
| Counsel to Official Committee of Unsecured Creditors of First Brands Group, LLC | Brown Rudnick LLP | Attn: Tristan G. Axelrod, Matthew A. Sawyer<br>One Financial Center<br>Boston MA 02111 | taxelrod@brownrudnick.com<br>msawyer@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Planters Bank | Carver, Darden, Koretzky, Tessier Finn, Blossman & Areaux, L.L.C | Attn: David F. Waguespack<br>1100 Poydras Street<br>Suite 3100<br>New Orleans LA 70163 | waguespack@carverdarden.com | Email |
| Counsel to First Guaranty Bank | Cavazos Hendricks Poirot, P.C. | Attn: Steven T. Holmes<br>900 Jackson Street<br>Suite 570, Founders Square<br>Dallas TX 75202 | sholmes@chfirm.com | Email |
| Counsel to Zurich American Insurance Company, and Epicor Software Corporation | Clark Hill PLC | Attn: Duane J. Brescia<br>3711 S. Mopac Expressway<br>Building One, Suite 500<br>Austin TX 78746 | dbrescia@clarkhill.com | Email |
| Counsel to CSI Leasing, Inc. & Kawasaki Motors Corp., U.S.A. | Clark Hill PLC | Attn: Robert P. Franke, Audrey L. Hornisher, Tara L. Bush<br>901 Main Street Suite 6000<br>Dallas TX 75202 | bfranke@clarkhill.com<br>ahornisher@clarkhill.com<br>tbush@clarkhill.com | Email |
| Counsel to ING Belgium S.A./N.V. | Clifford Chance US LLP | Attn: Douglas E. Deutsch, Sarah N. Campbell<br>Two Manhattan West<br>375 9th Avenue<br>New York NY 10001-1696 | douglas.deutsch@cliffordchance.com<br>sarah.campbell@cliffordchance.com | Email |
| Counsel to United Steel, Paper & Forestry, Rubber, Manufacturing, Energy, Allied Industrial & Service Workers International Union | Cohen, Weiss and Simon LLP | Attn: Melissa Woods, Richard Seltzer, Sam Hall<br>900 Third Ave 21st Floor<br>New York NY 10022 | mwoods@cwsny.com<br>Rseltzer@cwsny.com<br>shall@cwsny.com | Email |
| Counsel to International Union, United Automobile, Aerospace and Agricultural Implement Workers of America | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods, Samuel Hull<br>909 Third Avenue<br>12th Floor<br>New York NY 10022 | rseltzer@cwsny.com<br>mwoods@cwsny.com<br>shull@cwsny.com | Email |
| Counsel to Official Committee of Unsecured Creditors of First Brands Group, LLC | Cole Schotz P.C. | Attn: Seth Van Aalten, Justin R. Alberto, Ian R. Phillips, Justin Alberto<br>901 Main Street<br>Suite 4120<br>Dallas TX 75202 | svanaalten@coleschotz.com<br>jalberto@coleschotz.com<br>iphillips@coleschotz.com<br>jalberto@coleschotz.com | Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Commonwealth of Puerto Rico | Commonwealth of Puerto Rico | Attn: Bankruptcy Dept<br>Apartado 9020192<br>San Juan PR 00902-0192 | | First-Class Mail |
| Counsel to David Parker | Davis & Santos, PLLC | Attn: H. Jay Hulings, Sarah Santos, Jason M. Davis<br>719 S. Flores Street<br>San Antonio TX 78204 | jhulings@dslawpc.com<br>ssantos@dslapw.com<br>jdavis@dslawpc.com | Email |
| Counsel to Mayfair Enterprises, LLC, Global Technologies Partners, LLC, Global Technologies S.a.r.L, and certain affiliated directors and officers, and Patrick James | Debevoise & Plimpton LLP | Attn: M. Natasha Labovitz, Erica S. Weisgerber, Matthew J. Sorensen, Christopher R. Ceresa<br>66 Hudson Boulevard<br>New York NY 10001 | nlabovitz@debevoise.com<br>eweisgerber@debevoise.com<br>mjsorensen@debevoise.com<br>crceresa@debevoise.com | Email |
| Counsel to the Carnaby II and III Secured Parties | Dechert LLP | Attn: Allan S. Brilliant, Stephen M. Wolpert<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>stephen.wolpert@dechert.com | Email |
| Counsel to BDO USA, P.C. | Dechert LLP | Attn: Nicole Figueroa, Jordan Kazlow<br>106 E. 6th Street #900-119<br>Austin TX 78701 | Nicole.Figueroa@dechert.com<br>Jordan.Kazlow@dechert.com | Email |
| Counsel to Qingdao Carflex Auto Parts Co. Ltd | Demidchik Law Firm, PLLC | Attn: James J. Berdelle<br>3224 Bob O Link Court<br>Plano TX 75093 | james@dcklawfirm.com | Email |
| Counsel to FactoFrance | Dentons US LLP | Attn: Casey W. Doherty, Jr.<br>1300 Post Oak Blvd. Suite 650<br>Houston TX 77056 | casey.doherty@dentons.com | Email |
| Counsel to FactoFrance | Dentons US LLP | Attn: Robert E. Richards<br>233 S. Wacker Drive Suite 5900<br>Chicago IL 60606-6404 | robert.richards@dentons.com | Email |
| Counsel to Aftermarket Auto Parts Alliance, Inc. | Diamond McCarthy LLP | Attn: Allan B. Diamond, Christopher D. Johnson<br>2200 Post Oak Blvd.<br>Suite 1000<br>Houston TX 77056-4716 | adiamond@diamondmccarthy.com<br>chris.johnson@diamondmccarthy.com | Email |
| Counsel to FCA US LLC | Dickinson Wright PLLC | Attn: James A. Plemmons<br>500 Woodward Avenue Suite 4000<br>Detroit MI 48226 | jplemmons@dickinsonwright.com | Email |
| Counsel to FCA US LLC | Dickinson Wright PLLC | Attn: John R. Nelson, Payne Keinarth<br>607 W. Third Street Suite 2500<br>Austin TX 78701 | jnelson@dickinsonwright.com<br>pkeinarth@dickinsonwright.com | Email |
| Counsel to FCA US LLC | Dickinson Wright PLLC | Attn: M. Kimberly Stagg<br>424 Church Street Suite 800<br>Nashville TN 37219 | kstagg@dickinsonwright.com | Email |
| Counsel to Harley-Davidson Motor Company, Inc. | Dykema Gossett PLLC | Attn: Sheryl L. Toby<br>39577 Woodward Avenue<br>Suite 300<br>Bloomfield Hills MI 48304 | stoby@dykema.com | Email |
| Counsel to Harley-Davidson Motor Company, Inc. | Dykema Gossett PLLC | Attn: William J. Hotze<br>5 Houston Center<br>1401 McKinney Street, Suite 1625<br>Houston TX 77010 | whotze@dykema.com | Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to T.H.I. Group Ltd. & U.S. Bank National Association | Faegre Drinker Biddle & Reath LLP | Attn: Kristen L. Perry, Alex Harrell<br>2323 Ross Avenue Suite 1700<br>Dallas TX 75201 | kristen.perry@faegredrinker.com<br>alex.harrell@faegredrinker.com | Email |
| Counsel to U.S. Bank National Association | Faegre Drinker Biddle & Reath LLP | Attn: Michael R. Stewart<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | michael.stewart@faegredrinker.com | Email |
| Counsel to T.H.I. Group Ltd. | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson, Joseph N. Argentina, Jr.<br>222 Delaware Avenue Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com<br>joseph.argentina@faegredrinker.com | Email |
| Counsel to Honda Development & Manufacturing of America, LLC | FBT Gibbons LLP | Attn: A.J. Webb<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtgibbons.com | Email |
| Counsel to Honda Development & Manufacturing of America, LLC | FBT Gibbons LLP | Attn: Patricia K. Burgess, Heather P. McMutry<br>150 3rd Avenue South<br>Suite 1900<br>Nashville TN 37201 | hmcmutry@fbtgibbons.com<br>pburgess@fbtgibbons.com | Email |
| Counsel to Volkswagen Group of America, Inc. and certain affiliates, and Rebuilders Automotive Supply Co. | FBT Gibbons LLP | Attn: Rebecca L. Matthews, Joy Kleisinger<br>2101 Cedar Springs Rd.<br>Dallas TX 75201 | rmatthews@fbtlaw.com<br>rmatthews@fbtgibbons.com<br>jkleisinger@fbtgibbons.com | Email |
| Debtor | First Brands Group, LLC | Attn: Charles M. Moore, Interim Chief Executive Officer<br>127 Public Square Suite 5300<br>Cleveland OH 44114 | cmoore@alvarezandmarsal.com | Email |
| Counsel to the SPV Debtors | Fishel Law Group | Attn: Michael Fishel<br>602 Sawyer, Suite 400<br>Houston TX 77007 | michael@FishelLawGroup.com | Email |
| Counsel to Longkou Haimeng Machinery Co., LTD. | FisherBroyles, LLP | Attn: Lisa A. Powell<br>2925 Richmond Ave<br>Suite 1200<br>Houston TX 77098 | lisa.powell@fisherbroyles.com | Email |
| Counsel to Nigel Crighton | Flannery & Georgalis, LLC | Attn: Paul M. Flannery, Christos N. Georgalis<br>1621 Euclid Avenue<br>Floor 20<br>Cleveland OH 44115 | paul@flannerygeorgalis.com<br>chris@flannerygeorgalis.com | Email |
| Counsel to Staci Corp. d/b/a Vexos, Inc. | Fleischer, Suglia, Dopke & Domowitch, P.C. | Attn: Nicola G. Suglia<br>Four Greentree Centre<br>601 Route 73 North, Suite 305<br>Marlton NJ 08053 | nsuglia@fleischerlaw.com | Email |
| Counsel to Flex-N-Gate LLC | Foley & Lardner LLP | Attn: Holland N. O'Neil<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | honeil@foley.com | Email |
| Counsel to Flex-N-Gate LLC | Foley & Lardner LLP | Attn: Jake W. Gordon<br>500 Woodward Avenue<br>Ste. 2700<br>Detroit MI 48226 | jake.gordon@foley.com | Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 1600 Industrial LLC | Fox Rothschild LLP | Attn: Trey A. Monsour<br>2501 N. Harwood Street<br>Suite 1800<br>Dallas TX 75201 | tmonsour@foxrothschild.com | Email |
| Counsel to Volkswagen Group of America, Inc. and certain affiliates | Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com | Email |
| Counsel to BBJ Ventures, LLC | Genevieve Graham Law, PLLC  dba Graham PLLC | Attn: Genevieve M. Graham<br>4203 Montrose Blvd.<br>Suite 550<br>Houston TX 77006 | ggraham@graham-pllc.com | Email |
| Counsel to Ad Hoc Group of Lenders | Gibson, Dunn & Crutcher LLP | Attn: AnnElyse Scarlett Gains<br>1050 Connecticut Avenue, N.W.<br>Washington DC 20036-5306 | agains@gibsondunn.com | Email |
| Counsel to Ad Hoc Group of Lenders | Gibson, Dunn & Crutcher LLP | Attn: Scott Greenberg, AnnElyse Gains, Stephen Silverman, Jason Z. Goldstein, Christina Brown, Jonathan Dunworth, Josh Berland, Jordan Lancaster Estes, Christopher Michael Joralemon<br>200 Park Avenue<br>New York NY 10166-0193 | sgreenberg@gibsondunn.com<br>agains@gibsondunn.com<br>SSilverman@gibsondunn.com<br>JGoldstein@gibsondunn.com<br>christina.brown@gibsondunn.com<br>JDunworth@gibsondunn.com<br>JBerland@gibsondunn.com<br>jestes@gibsondunn.com<br>cjoralemon@gibsondunn.com | Email |
| Counsel to Ad Hoc Group | Glenn Agre Bergman & Fuentes LLP | Attn: Andrew K. Glenn<br>1185 Avenue of the Americas 22nd Floor<br>New York NY 10036 | aglenn@glennagre.com | Email |
| Counsel to Rio Bravo International Services, Inc. | Gordon Davis Johnson & Shane P.C. | Attn: Michael J. Shane<br>4695 N. Mesa Street<br>Suite 100<br>El Paso TX 79912 | mshane@eplawyers.com | Email |
| Counsel to Evolution Credit Partners | Gray Reed | Attn: Jason S. Brookner<br>1300 Post Oak Blvd, Suite 2000<br>Houston TX 77056 | jbrookner@grayreed.com | Email |
| Guam Attorney General | Guam Attorney General | Attn: Douglas B Moylan<br>Bank Of Hawaii Bldg, 134 W. Soledad Ave<br>4th Floor, Suite 412<br>Hagatna GU 96910 | dbmoylan@oagguam.org | Email |
| Counsel to City of Miami Special Utility Authority | Hall, Estill, Hardwick, Gable, Golden & Nelson, P.C. | Attn: Steven W. Soule<br>521 East 2nd Street<br>Suite 1200<br>Tulsa OK 74120-1855 | ssoule@hallestill.com | Email |
| Counsel to Scotland Enterprises, Inc. | Hendershot Cowart P.C. | Attn: Philip D. Racusin<br>1800 Bering Drive<br>Suite 600<br>Houston TX 77057 | pracusin@hchlawyers.com<br>eservice@hchlawyers.com | Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Phoenix Brownsville Industrial Investors LLC | Holland & Knight LLP | Attn: David E. Lemke<br>511 Union Street<br>Suite 2700<br>Nashville TN 37219 | david.lemke@hklaw.com | Email |
| Counsel to Phoenix Brownsville Industrial Investors LLC | Holland & Knight LLP | Attn: Morgan L. Allred<br>1901 Sixth Avenue North<br>Suite 1400<br>Birmingham AL 35203 | morgan.allred@hklaw.com | Email |
| Counsel to Ad Hoc Group of Lenders | Howley Law PLLC | Attn: Tom A. Howley, Eric Terry<br>TC Energy Center 700 Louisiana St.<br>Suite 4220<br>Houston TX 77002 | tom@howley-law.com<br>eric@howley-law.com | Email |
| Counsel to Michael Bueno | Husch Blackwell LLP | Attn: Tara T. LeDay, Jennifer Pollan<br>111 Congress Ave.<br>Suite 1400<br>Austin TX 78701 | tara.leday@huschblackwell.com<br>jennifer.pollan@huschblackwell.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>1111 Constitution Ave NW<br>Washington DC 20224 | | First-Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First-Class Mail |
| Counsel to Valeo North America, Inc. and Valeo Sistemas Electricos, S.A. de C.V. | Jackson Walker LLP | Attn: Zachary McKay, Victoria Argeroplos, Emily Meraia<br>1401 McKinney<br>Suite 1900<br>Houston TX 77010 | zmckay@jw.com<br>vargeroplos@jw.com<br>emeraia@jw.com | Email |
| Counsel to Grammer Inc. and Grammer Americas LLC | Jones Day | Attn: Matthew C. Corcoran<br>325 John H. McConnell Boulevard Suite 600<br>Columbus OH 43215 | mccorcoran@jonesday.com | Email |
| Counsel to Ronald J. Sommers, chapter 7 trustee | Jones Murray LLP | Attn: Erin E. Jones<br>602 Sawyer St.<br>Suite 400<br>Houston TX 77007 | erin@jonesmurray.com | Email |
| Counsel to Mayfair Enterprises, LLC, Global Technologies Partners, LLC, Global Technologies S.a.r.L, and certain affiliated directors and officers | Jones Walker LLP | Attn: Sean T. Wilson<br>811 Main Street, Suite 2900<br>Houston TX 77002 | swilson@joneswalker.com | Email |
| Counsel to Ryder Integrated Logistics, Inc. | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Philip A. Weintraub<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>pweintraub@kelleydrye.com | Email |
| Counsel to LBA RV-Company XVII, LP | Kelley Drye & Warren LLP | Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com | Email |
| Counsel to PGI Northstar LLC and Premium Guard Incorporated | King & Spalding LLP | Attn: Britney K. Baker, W. Austin Jowers<br>1180 Peachtree Street, NE<br>Suite 1600<br>Atlanta GA 30309-3521 | bbaker@kslaw.com<br>ajowers@kslaw.com | Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PGI Northstar LLC and Premium Guard Incorporated | King & Spalding LLP | Attn: Jordan W. Leu<br>2601 Olive St.<br>Suite 2300<br>Dallas TX 75201 | jleu@kslaw.com | Email |
| Counsel to Stephen Graham | Kobre & Kim LLP | Attn: Adriana Riviere-Badell<br>201 S. Biscayne Blvd.<br>Suite 1900<br>Miami FL 33131 | adriana.riviere-badell@kobrekim.com | Email |
| Counsel to Stephen Graham | Kobre & Kim LLP | Attn: Danielle L. Rose, Daniel J. Saval<br>800 Third Avenue<br>New York NY 10022 | danielle.rose@kobrekim.com<br>daniel.saval@kobrekim.com | Email |
| Counsel to Smurfit Westrock PLC and Affiliates | Langley & Banack Inc. | Attn: Allen M. DeBard<br>Trinity Plaza II, Suite 700<br>745 East Mulberry<br>San Antonio TX 78212-3166 | adebard@langleybanack.com | Email |
| Counsel for Goldstar Warehousing, Ltd. and Pyramid Warehousing, Ltd., Landlords | Law Offices of John Wallis Harris | Attn: John W. Harris<br>514 Thelma Drive<br>San Antonio TX 78212-2455 | jwharris@johnwharrislaw.com | Email |
| Counsel to Titanium American Logistics, Inc. | Law Offices of Martin Seidler | Attn: Martin Seidler<br>11107 Wurzbach Road Suite 504<br>San Antonio TX 78230 | | First-Class Mail |
| Counsel to Binational Industrial Services, LLC | Law Offices of Phillipe & Associates | Attn: Christopher L. Phillippe<br>847 E. Harrison St.<br>Brownsville TX 78520 | clphillippe@cameroncountylawyer.com | Email |
| Counsel to BPREP 1805 S. Wilmington LLC | Law Offices of Ronald K. Brown, Jr., APC | Attn: Ronald K. Brown, Jr.<br>901 Dove Street Suite 120<br>Newport Beach CA 92660 | ron@rkbrownlaw.com | Email |
| Counsel to Washington Penn Plastics Co., Inc., and Uniform Color Company | Leech Tishman Fuscaldo & Lampl LLC | Attn: John M. Steiner, David W. Lampl<br>525 William Penn Place 28th Floor<br>Pittsburgh PA 15219 | jsteiner@leechtishman.com<br>dlampl@leechtishman.com | Email |
| Counsel to Nigel Crighton | Levinson, LLP | Attn: Jeffrey M. Levinson<br>3601 Green Road<br>Suite 200<br>Beachwood OH 44122 | jml@jml-legal.com | Email |
| Counsel to Cameron County, City of McAllen, Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to ARC CGMARSC001, LLC and ARC CGLGNIN001, LLC | Loeb & Loeb LLP | Attn: Bethany D. Simmons<br>345 Park Avenue<br>New York NY 10154 | bsimmons@loeb.com | Email |
| Counsel to ACAR Leasing LTD d/b/a GM Financial Leasing | Lorenzo Nunez | Attn: Lorenzo Nunez<br>PO Box 183853<br>Arlington TX 76096 | LeaseSvcBnkrpcy@gmfinancial.com | First-Class Mail and Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PG Maderas y Triplay S.A. de C.V. | Martin & Drought, P.C. | Attn: Michael G. Colvard<br>Weston Centre<br>112 East Pecan Street, Suite 1616<br>San Antonio TX 78205 | mcolvard@mdtlaw.com | Email |
| Counsel to David Parker | Martinez & Tijerina P.L.L.C | Attn: Benigno (Trey) Martinez, Tomas F. Tijerina<br>1201 E. Van Buren<br>Brownsville TX 78520 | trey@mbmtlawfirm.com<br>ttijerina@mbmtlawfirm.com | Email |
| Counsel to Katsumi Servicing, LLC | Mayer Brown LLP | Attn: Charles S. Kelly<br>700 Louisiana St Suite 3400<br>Houston TX 77002 | ckelley@mayerbrown.com | Email |
| Counsel to Katsumi Servicing, LLC | Mayer Brown LLP | Attn: Richard A. Stieglitz, Dabin Chung, Lauren C. Blanchard<br>1221 Avenue of the Americas<br>New York NY 10020 | rstieglitz@mayerbrown.com<br>dchung@mayerbrown.com<br>lblanchard@mayerbrown.com | Email |
| Counsel to Katsumi Servicing, LLC | Mayer Brown LLP | Attn: Sean T. Scott, Kyle J. TumSuden<br>71 South Wacker Drive<br>Chicago IL 60606 | stscott@mayerbrown.com<br>ktumsuden@mayerbrown.com | Email |
| Counsel to Toyota Industries Commercial Finance Inc. | McCalla Raymer Leibert Pierce, LLP | Attn: Toni Townsend<br>Bankruptcy Department<br>1544 Old Alabama Rd<br>Roswell GA 30076 | Toni.Townsend@mccalla.com | Email |
| Counsel to Advance Auto Parts, Inc. | McGuire Woods LLP | Attn: Demetra Liggins<br>Texas Tower, 845 Texas Ave. 24th Floor<br>Houston TX 77002 | dliggins@mcguirewoods.com | Email |
| Counsel to Advance Auto Parts, Inc. | McGuire Woods LLP | Attn: Dion W. Hayes, Connor W. Symons<br>Gateway Plaza<br>800 East Canal Street<br>Richmond VA 23219 | dhayes@mcguirewoods.com<br>csymons@mcguirewoods.com | Email |
| Counsel to Onset Financial, Inc. and Silver Point Capital, L.P. | Millbank LLP | Attn: Andrew Leblanc, Esq., Erin Dexter, Esq.<br>1101 New York Avenue, NW<br>Washington DC 20005 | aleblanc@milbank.com<br>edexter@milbank.com | Email |
| Counsel to Onset Financial, Inc. and Silver Point Capital, L.P. | Millbank LLP | Attn: Dennis Dunne, Esq., Lisa Laukitis, Esq., Jason Kestecher, Esq.<br>55 Hudson Yards<br>New York NY 10001-2163 | ddunne@milbank.com<br>llaukitis@milbank.com<br>jkestecher@milbank.com | Email |
| Counsel to Truist Bank | Moore & Van Allen, PLLC | Attn: Reginald Sainvil, Hillary B. Crabtree, Stephen E. Gruendel, Matthew K. Taylor<br>100 N. Tryon Street<br>Suite 4700<br>Charlotte NC 21218 | reginaldsainvil@mvalaw.com<br>hillarycrabtree@mvalaw.com<br>stevegruendel@mvalaw.com<br>matthewtaylor@mvalaw.com | Email |
| Counsel to Onset Financial, Inc. and Silver Point Capital, L.P. | Morrison & Foerster LLP | Attn: Anthony S. Fiotto, Julia Koch<br>200 Clarendon Street<br>Floor 21<br>Boston MA 02116 | afiotto@mofo.com<br>jkoch@mofo.com | Email |
| Counsel to Onset Financial, Inc. and Silver Point Capital, L.P. | Morrison & Foerster LLP | Attn: Brian R. Michael<br>707 Wilshire Boulevard<br>Los Angeles CA 90017-3543 | bmichael@mofo.com | Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Onset Financial, Inc. and Silver Point Capital, L.P. | Morrison & Foerster LLP | Attn: James Newton, Benjamin Butterfield Bryan Kotliar<br>250 West 55th Street<br>New York NY 10019 | jnewton@mofo.com<br>bbutterfield@mofo.com<br>bkotliar@mofo.com | Email |
| Counsel to Onset Financial, Inc. and Silver Point Capital, L.P. | Munsch Hardt Kopf & Harr, PC | Attn: Deborah Perry<br>500 N. Akard Street<br>Suite 4000<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to Randall Metals Corporation | Murray \| Lobb, PLLC | Attn: Kyle L. Dickson<br>2200 Space Park Drive Suite 350<br>Houston TX 77058 | kdickson@murray-lobb.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | First-Class Mail |
| Counsel to Rebuilders Automotive Supply Co. | Nixon Peabody LLP | Attn: Christopher M. Desiderio<br>55 W 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Northern Mariana Islands Attorney General | Northern Mariana Islands Attorney General | Attn: Edward E. Manibusan<br>Caller Box 10007<br>Saipan MP 96950 | | First-Class Mail |
| Counsel to TriMas Corporation | Norton Rose Fulbright US LLP | Attn: Robert Hirsh, John Conover<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | robert.hirsh@nortonrosefulbright.com<br>john.conover@nortonrosefulbright.com | Email |
| Counsel to Bank of America, N.A. | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber, Kristian W. Gluck, Beau Cox, Michael Berthiaume, Rachel Cardwell, Jason Blanchard<br>2200 Ross Ave<br>Suite 3600<br>Dallas TX 75201 | toby.gerber@nortonrosefulbright.com<br>kristian.gluck@nortonrosefulbright.com<br>beau.cox@nortonrosefulbright.com<br>michael.berthiaume@nortonrosefulbright.com<br>rachel.cardwell@nortonrosefulbright.com<br>jason.blanchard@nortonrosefulbright.com | Email |
| United States Trustee Southern District of Texas | Office of the United States Trustee | Attn: Jayson B. Ruff<br>515 Rusk Street, Suite 3516<br>Houston TX 77002 | jayson.b.ruff@usdoj.gov | Email |
| Counsel to Martin De Luca | Okin Adams Bartlett Curry LLP | Attn: Matthew S. Okin, Ryan A. O'Connor, Madeline M. Schmidt<br>1113 Vine Street<br>Suite 240<br>Houston TX 77002 | mokin@okinadams.com<br>roconnor@okinadams.com<br>mschmidt@okinadams.com | Email |
| Counsel to Carrdan Corporation | Okin Adams Bartlett Curry LLP | Attn: Timothy L. Wentworth<br>1113 Vine Street<br>Suite 240<br>Houston TX 77002 | twentworth@okinadams.com | Email |
| Counsel to creditors Raistone Capital LLC, Raistone Purchasing LLC -Series XXXII, and Raistone Purchasing LLCC-Series XXVIII | Orrick, Herrington & Sutcliffe LLP | Attn: Nicholas Sabatino<br>400 Capitol Mall Suite 3000<br>Sacramento CA 95814-4497 | nsabatino@orrick.com | Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to creditors Raistone Capital LLC, Raistone Purchasing LLC -Series XXXII, and Raistone Purchasing LLCC- Series XXVIII | Orrick, Herrington & Sutcliffe LLP | Attn: Richard Jacobsen, Laura Metzger, Emanuel C. Grillo, Nicholas Poli, Ari Roytenberg, Jacob R. Herz, Harry Murphy 51 West 52nd Street New York NY 10019-6142 | rjacobsen@orrick.com lmetzger@orrick.com egrillo@orrick.com npoli@orrick.com jherz@orrick.com hmurphy@orrick.com | Email |
| Counsel to Whirlpool Corporation | Padfield & Stout, L.L.P. | Attn: Christopher V. Arisco, Mark W. Stout 100 Throckmorton Street Suite 700 Fort Worth TX 76102 | carisco@padfieldstout.com mstout@padfieldstout.com | Email |
| Counsel to De Lage Landen Financial Services, Inc. | Padfield & Stout, L.L.P. | Attn: Jessica N. Alt, Matthew D. Giadrosich 100 Throckmorton Street Suite 700 Fort Worth TX 76102 | jalt@padfieldstout.com mdg@padfieldstout.com | Email |
| Counsel to United Steel, Paper & Forestry, Rubber, Manufacturing, Energy, Allied Industrial & Service Workers International Union | Patrick M. Flynn, P.C. | Attn: Patrick M. Flynn 1225 North Loop West Suite 1000 Houston TX 77008-1775 | pat@pmfpc.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Faheem A. Mahmooth, Mai Lan G. Rodgers, Erin C. Kim 445 12th Street, S.W. Washington DC 20024 | Mahmooth.Faheem@pgbc.gov efile@pbgc.gov rodgers.mailan@pgbc.gov kim.erin@pgbc.gov | Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Hiram Gutierrez P.O. Box 2916 McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez 1235 North Loop West Suite 600 Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to the Carnaby II and III Secured Parties | Porter Hedges LLP | Attn: John F. Higgins, Megan Young-John, James A. Keefe 1000 Main Street 36th Floor Houston TX 77002 | jhiggins@porterhedges.com myoung-john@porterhedges.com jkeefe@porterhedges.com | Email |
| Counsel to OEC Group | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg 50 Tice Boulevard Suite 380 Woodcliff Lake NJ 07677 | | First-Class Mail |
| Counsel to Evolution Credit Partners | Proskaur Rose LLP | Attn: Charles A. Dale One International Place Boston MA 02110-2600 | cdale@proskauer.com | Email |
| Counsel to Evolution Credit Partners | Proskaur Rose LLP | Attn: Vincent Indelicato, Matthew R. Koch Eleven Times Square New York NY 10036-8299 | vindelicato@proskauer.com mkoch@proskauer.com | Email |
| Puerto Rico Attorney General | Puerto Rico Attorney General | Attn: Bankruptcy Department Torre Chardón, Suite 1201 350 Carlos Chardón Street San Juan PR 00918 | | First-Class Mail |
| Counsel to Patrick James | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Cameron M. Kelly 700 Louisiana, Suite 3900 Houston TX 77002 | cameronkelly@quinnemanuel.com | Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Patrick James | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Michael B. Carlinsky, James C. Tecce, Scott Hartman, Eric S. Kay, Reece Pelley, Grace Sullivan, William A. Burck 295 Fifth Avenue, 9th Floor New York NY 10016 | michaelcarlinsky@quinnemanuel.com jamestecce@quinnemanuel.com scotthartman@quinnemanuel.com erickay@quinnemanuel.com reecepelley@quinnemanuel.com gracesullivan@quinnemanuel.com williamburck@quinnemanuel.com | Email |
| Counsel to Ronald J. Sommers, chapter 7 trustee | Reid Collins & Tsai LLP | Attn: D. Benjamin Thomas 1445 Ross Avenue Suite 2900 Dallas TX 75202 | bthomas@reidcollins.com | Email |
| Counsel to Ronald J. Sommers, chapter 7 trustee | Reid Collins & Tsai LLP | Attn: Scott D. Saldaña, Lisa S. Tsai, Samuel W. Hillard 1301 S. Capital of Texas Hwy Ste. C300 Austin TX 78746 | ssaldana@reidcollins.com ltsai@reidcollins.com shilliard@reidcollins.com | Email |
| Counsel to Landlord 1995 Billy Mitchell Boulevard, Inc. | Rentfro, Irwin, & Irwin, PLLC | Attn: David F. Irwin 1650 Paredes Line Road Suite 102 Brownsville TX 78521 | david@rentfrolawfirm.net | Email |
| Counsel to Industrial Realty Group LLC | Royston, Rayzor, Vickery & Williams, LLP | Attn: Kevin P. Walters, Blake E. Bachtel 1415 Louisiana Street Suite 4200 Houston TX 77002-7380 | kevin.walters@roystonlaw.com blake.bachtel@roystonlaw.com | Email |
| Counsel to Transend Logistics, LLC | Saul Ewing LLP | Attn: Lucian B. Murley 1201 N. Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Transend Logistics, LLC | Saul Ewing LLP | Attn: Maxwell M. Hanamirian Centre Square West 1500 Market Street, 38th Floor Philadelphia PA 19102-2186 | maxwell.hanamirian@saul.com | Email |
| Counsel to Transend Logistics, LLC | Saul Ewing LLP | Attn: Steven Malitz 161 North Clark Street, Suite 4200 Chicago IL 60601 | steven.malitz@saul.com | Email |
| Counsel to Gorman Industrial Supply Co. | Scotthulse PC | Attn: James M. Feuille One San Jacinto Plaza 201 E. Main, 11th Floor, P.O. Box 99123 El Paso TX 79999-9123 | | First-Class Mail |
| Counsel to Crown Equipment Corporation dba Crown Lift Trucks dba Crown Credit Company | Sebaly Shillito + Dyer, LPA | Attn: Christopher S. Baxter 220 East Monument Avenue Suite 500 Dayton OH 45402 | Cbaxter@ssdlaw.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F ST NE Washington DC 20549 | secbankruptcy@sec.gov nyrobankruptcy@sec.gov | Email |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Fort Worth Office | Attn: David Woodcock Regional Director<br>Burnett Plaza<br>801 Cherry St., Ste. 1900 Unit 18<br>Fort Worth TX 76102 | | First-Class Mail |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Antonia Apps, Alan Maza<br>100 Pearl St. Suite 20-100<br>New York NY 10004-2616 | bankruptcynoticeschr@sec.gov<br>MazaA@sec.gov | Email |
| Counsel to the SPV Debtors | Simpson Thacher & Bartlett LLP | Attn: Elisha D. Graff, Nicholas Baker, Bryce L. Friedman, David R. Zylberberg, Rachael L. Foust, Griselda Cabrera, Sean Lee<br>425 Lexington Avenue<br>New York NY 10017 | egraff@stblaw.com<br>nbaker@stblaw.com<br>david.zylberberg@stblaw.com<br>bfriedman@stblaw.com<br>rachael.foust@stblaw.com<br>griselda.cabrera@stblaw.com<br>sean.lee@stblaw.com | Email |
| Counsel to BPP Cannonball Park A LP | Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq.<br>16200 Addison Road Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Attorney General of the Virgin Islands | St Croix Attorney General | Attn: Bankruptcy Department<br>213 Estate La Reine<br>Kingshill<br>St Croix VI 00850 | info@usvidoj.com | Email |
| Attorney General of the Virgin Islands | St Thomas Attorney General | Attn: Bankruptcy Department<br>3438 Krondprindsens Gade<br>Gers Building, 2nd Floor<br>St Thomas VI 00802 | info@usvidoj.com | Email |
| Counsel to De Lage Landen Financial Services, Inc. | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First-Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Dept<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Dept<br>323 Center St. Suite 200<br>Little Rock AR 72201-2610 | | First-Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Dept<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First-Class Mail |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Dept<br>165 Capitol Avenue<br>Hartford CT 06106 | attorney.general@ct.gov<br>Denise.mondell@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | Attorney.General@state.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Dept<br>The Capitol, PL 01<br>Tallahassee FL 32399-1050 | | First-Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Dept<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First-Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Dept<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Dept<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First-Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Dept<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Dept<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 | info@atg.in.gov | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Dept<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.iowa.gov | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Dept<br>120 SW 10th Ave., 2nd Floor<br>Topeka KS 66612-1597 | | First-Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Dept<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First-Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Dept<br>6 State House Station<br>Augusta ME 04333-0000 | | First-Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Dept<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Dept<br>One Ashburton Place<br>Boston MA 02108-1698 | | First-Class Mail |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Page 15 of 20

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Dept<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St. P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Dept<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First-Class Mail |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Dept<br>Walter Sillers Building<br>550 High Street, Suite 1200 P.O. Box 220<br>Jackson MS 39201 | | First-Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Dept<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Dept<br>215 N Sanders, Third Floor<br>PO Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Dept<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Dept<br>100 North Carson Street<br>Carson City NV 89701 | AgInfo@ag.nv.gov | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Dept<br>33 Capitol St.<br>Concord NH 03301-0000 | attorneygeneral@doj.nh.gov | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Dept<br>RJ Hughes Justice Complex<br>25 Market Street P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Dept<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First-Class Mail |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Dept<br>The Capitol<br>Albany NY 12224-0341 | | First-Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Dept<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First-Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Dept<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Dept<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First-Class Mail |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Dept<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First-Class Mail |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Dept<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Dept<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First-Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Dept<br>150 South Main Street<br>Providence RI 02903-0000 | | First-Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First-Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Dept<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 20207<br>Nashville TN 37202-0207 | | First-Class Mail |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Dept<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Dept<br>PO Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Dept<br>109 State St.<br>Montpelier VT 05609-1001 | | First-Class Mail |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Dept<br>General Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First-Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Dept<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First-Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Dept<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Dept<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East P. O. Box 7857<br>Madison WI 53707-7857 | | First-Class Mail |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Dept<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First-Class Mail |
| Counsel to Truist Bank | Storey Law PLLC | Attn: Matthew Storey<br>1425 N Durham Rd<br>Houston TX 77008 | matt@storeylawpllc.com | Email |
| Counsel to FRANCISCO GARZA, MANUEL LEAL, CIARA CHILDS, TIM JOHNSON, and MANUEL FERNANDEZ and the Proposed Class | Stranch, Jennings, & Garvey, PLLC | Attn: J. Gerard Stranch, Mariah England<br>223 Rosa Parks Ave.<br>Suite 200<br>Nashville TN 37203 | gstranch@stranchlaw.com<br>mengland@stranchlaw.com | Email |
| Counsel to NTT DATA Americas, Inc. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Comptroller of Public Accounts, Revenue Accounting Division | Texas Attorney General's Office | Attn: Jamie Kirk<br>12221 Merit Drive<br>Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel for ENGIE Resources LLC | The Lane Law Firm, PLLC | Attn: Matthew W. Bourda<br>6200 Savoy Drive<br>Suite 1150<br>Houston TX 77036 | matt.bourda@lanelaw.com | Email |
| Counsel to IA Mechanical Inc. | The Law Office of Elias M. Yazbeck, PLLC | Attn: Elias M. Yazbeck, Jacqueline Q. Chiba<br>4119 Montrose Blvd.<br>Suite 470<br>Houston TX 77006 | elias@yazbecklaw.com<br>jackie@yazbecklaw.com | Email |
| Counsel to The United States | The United States | Attn: Paul B. Moore<br>1000 Louisiana<br>Suite 2300<br>Houston TX 77002 | paul.moore@usdoj.gov | Email |
| Counsel to Tennessee Attorney General's Office | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>Attn: Stephen R. Butler<br>PO Box 20207<br>Nashville TN 37202-0207 | steve.butler@ag.tn.gov | Email |
| Counsel to the United States of America | U.S. Department of Justice | Attn: Seth B. Shapiro<br>Civil Division, Commercial Litigation Branch<br>P.O. Box 875, Ben Franklin Station<br>Washington DC 20044-0875 | seth.shapiro@usdoj.gov | Email |
| Counsel to the United States of America | U.S. Department of Justice | Attn: Seth B. Shapiro<br>Civil Division, Commercial Litigation Branch<br>1100 L Street, NW  7th Floor – Room 7114<br>Washington DC 20005 | seth.shapiro@usdoj.gov | Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. Attorney for the Southern District of Texas | United States Attorney for the Southern District of Texas | Attn: Civil Process Clerk<br>1000 Louisiana St., Ste. 2300<br>Houston TX 77002 | usatxs.atty@usdoj.gov | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Dept<br>US Dept of Justice<br>950 Pennsylvania Ave NW<br>Washington DC 20530-0001 | | First-Class Mail |
| Counsel to United Steel, Paper & Forestry, Rubber, Manufacturing, Energy, Allied Industrial & Service Workers International Union | USW International Union, AFLCIO, CLC | Attn: David R. Jury<br>60 Boulevard of the Allies Room 807<br>Pittsburgh PA 15222 | djury@usw.org | Email |
| Counsel to SorTech LLC | Villeda Law Group | Attn: Antonio Villeda, Mark Talbot<br>6316 North 10th Street<br>Bldg. B<br>McAllen TX 78504 | avilleda@mybusinesslawyer.com<br>mtalbot@mybusinesslawyer.com | Email |
| Counsel to Leucadia Asset Management LLC, LAM TFG, LAM TFG II, LAM TFG I SPV, and Jefferies Financial Group Inc. | Vinson & Elkins LLP | Attn: Paul E. Heath, Matthew D. Struble<br>845 Texas Avenue, Suite 4700<br>Houston TX 77002 | pheath@velaw.com<br>mstruble@velaw.com | Email |
| Counsel to Leucadia Asset Management LLC, LAM TFG, LAM TFG II, LAM TFG I SPV, and Jefferies Financial Group Inc. | Wachtell, Lipton, Rosen & Katz | Attn: William D. Savitt, Joshua A. Feltman, Emil A. Kleinhaus, Angela K. Herring, Michael H. Cassel, Mitchell S. Levy<br>51 W. 52nd Street<br>New York NY 10019 | wdsavitt@wlrk.com<br>jafeltman@wlrk.com<br>eakleinhaus@wlrk.com<br>akherring@wlrk.com<br>mhcassel@wlrk.com<br>mslevy@wlrk.com | Email |
| Washington DC Attorney General | Washington DC Attorney General | Attn: Bankruptcy Dept<br>441 4th Street, NW<br>Washington DC 20001 | oag@dc.gov | Email |
| Counsel to the Debtor and Debtor in Possession | Weil, Gotshal & Manges LLP | Attn: Gabriel A. Morgan, Clifford W. Carlson<br>700 Louisiana Street, Suite 3700<br>Houston TX 77002 | gabriel.morgan@weil.com<br>clifford.carlson@weil.com | Email |
| Counsel to the Debtor and Debtor in Possession | Weil, Gotshal & Manges LLP | Attn: Matthew S. Barr, Sunny Singh, Andriana Georgallas, Jason H. George, Kevin Bostel<br>767 Fifth Avenue<br>New York NY 10153 | matt.barr@weil.com<br>sunny.singh@weil.com<br>andriana.georgallas@weil.com<br>kevin.bostel@weil.com<br>jason.george@weil.com | Email |
| Counsel to Toyota Industries Commercial Finance Inc. | Weltman, Weinberg and Reis Co., L.P.A | Attn: Scott D. Fink<br>5990 West Creek Rd.<br>Ste 200<br>Independence OH 44131 | BnkEcf-TX@weltman.com | Email |
| Counsel to ACAR Leasing Ltd | Wilcox Law, PLLC | Attn: Stephen G. Wilcox<br>P.O. Box 201849<br>Arlington TX 76006 | swilcox@wilcoxlaw.net | Email |
| Counsel to Bank of America, N.A. as ABL Agent | Winston & Strawn LLP | Attn: Daniel J. McGuire, Gregory M. Gartland<br>300 N. LaSalle, Suite 4400<br>Chicago IL 60654 | dmcguire@winston.com<br>ggartland@winston.com | Email |
| Counsel to Bank of America, N.A. as ABL Agent | Winston & Strawn LLP | Attn: Madison K. Haueisen<br>800 Capitol St. Suite 2400<br>Houston TX 77002-2925 | mhaueisen@winston.com | Email |

Exhibit X
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to QBE Insurance Corporation, Ironshore Indemnity, Inc., Fair American Insurance and Reinsurance Company, Allianz Global Risks US Insurance Company, Westfield Select Insurance Company, AXIS Insurance Company, and Zurich American Insurance Company | Wright Close Barger & Guzman LLP | Attn: Howard L. Close, Ronnie Flack, Daniela Mondragón<br>One Riverway<br>Suite 2200<br>Houston TX 77056 | close@wcbglaw.com<br>flack@wcbglaw.com<br>mondragon@wcbglaw.com | Email |

**Exhibit Y**

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31061711 | 1 WorldSync Inc. | josephine.dudek@syndigo.com |
| 31203767 | 127 PS FEE OWNER LLC | dmiller@millenniacommercial.com |
| 31031585 | 15 Kings Grant Associates, L.P | tmonsour@foxrothschild.com |
| 30786598 | 15 KINGS GRANT ASSOCIATES, L.P. | MPEREZ@NORDENINVESTMENTS.COM |
| 31213216 | 15 Kings Grant Partners, LLC | tmonsour@foxrothschild.com |
| 30731388 | 1600 INDUSTRIAL LLC | BMARTIN@BRENNANLLC.COM |
| 30786600 | 1600 INDUSTRIAL LLC | LYI-CONDON@BRENNANLLC.COM |
| 30731389 | 1600 INDUSTRIAL LLC | MBRENNAN@BRENNANLLC.COM |
| 30731386 | 1600 INDUSTRIAL LLC | SMANDARINO@BRENNANLLC.COM |
| 31213001 | 1995 Billy Mitchell Boulevard Inc. | david@rentfrolawfirm.net |
| 31031586 | 2600 WBB, LLC | csakhai@sovpartners.com |
| 30761728 | 3G Concepts, LLC | 3gconceptsllc@gmail.com |
| 30790469 | 3SIX5 Logistics LLC | jplotsky@edentransport.capital |
| 31213183 | 401 Wall Street, LLC | heywood@marshall-melhorn.com |
| 30718314 | 4711 ASP LLOYD'S SYNDICAT | LOYDSEUROPE.INFO@LLOYDS.COM |
| 30765595 | 4B Components Ltd. | eday@go4b.com, elizabethday821@gmail.com |
| 30768260 | 4imprint, Inc | AccountsReceivableInterns@4imprint.com |
| 31046555 | 528649 Ontario Limited | TWOWAY234@YAHOO.COM |
| 31046556 | 528649 Ontario Limited | TWOWAY234@YAHOO.COM |
| 31380246 | 618 Supply LLC | courtney618supply@gmail.com |
| 30731392 | 705 NORTH FAYETTE STREET, LLC | SHEKHAR.KUMAR@VICEROYPRIVATECAPITAL.COM |
| 30757615 | 828 Logistics LLC | accountspayable@828logistics.com, jhaines@828logistics.com |
| 30731496 | A TO Z SERVICES GROUP, LLC | L.FARGHALY30@GMAIL.COM |
| 30768409 | A. Duie Pyle, Inc. | dmartin@aduiepyle.com |
| 30768408 | A. Duie Pyle, Inc. | dmartin@aduiepyle.com |
| 30768455 | A. Duie Pyle, Inc. | dmartin@aduiepyle.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30768458 | A. Duie Pyle, Inc. | dmartin@aduiepyle.com |
| 30768456 | A. Duie Pyle, Inc. | dmartin@aduiepyle.com |
| 30768459 | A. Duie Pyle, Inc. | dmartin@aduiepyle.com |
| 30724129 | Name on File | Email on File |
| 31219052 | A. N. Webber Logistics, Inc. | ghesse@hunton.com |
| 31031865 | A.N. Webber Logistics, Inc. | ghesse@hunton.com |
| 31031868 | A.N. Webber Logistics, Inc. | ghesse@hunton.com |
| 31031953 | A.N. Webber Logistics, Inc. | ghesse@hunton.com |
| 31031956 | A.N. Webber Logistics, Inc. | ghesse@hunton.com |
| 31031959 | A.N. Webber Logistics, Inc. | ghesse@hunton.com |
| 31031962 | A.N. Webber Logistics, Inc. | ghesse@hunton.com |
| 31031965 | A.N. Webber Logistics, Inc. | ghesse@hunton.com |
| 31380355 | A.N. Webber Logistics, Inc. | ghesse@hunton.com |
| 31031970 | A.N. Webber Logistics, Inc. | ghesse@hunton.com, zwebber@anwebber.com |
| 31031866 | A.N. Webber Logistics, Inc. | zwebber@anwebber.com |
| 31031869 | A.N. Webber Logistics, Inc. | zwebber@anwebber.com |
| 31031954 | A.N. Webber Logistics, Inc. | zwebber@anwebber.com |
| 31031957 | A.N. Webber Logistics, Inc. | zwebber@anwebber.com |
| 31031960 | A.N. Webber Logistics, Inc. | zwebber@anwebber.com |
| 31031963 | A.N. Webber Logistics, Inc. | zwebber@anwebber.com |
| 31031966 | A.N. Webber Logistics, Inc. | zwebber@anwebber.com |
| 31031971 | A.N. Webber Logistics, Inc. | zwebber@anwebber.com |
| 30744924 | A-1 Automotive Core Supplier Co., Inc | a1core@a1autocore.com |
| 30770105 | AAA Trailer Leasing, LLC | mike@aaatrailerleasing.com |
| 30806065 | AARC Environmental, Inc. | accounting@aarcgroup.com |
| 30806064 | AARC Environmental, Inc. | accounting@aarcgroup.com |
| 30724240 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724351 | Name on File | Email on File |
| 30738724 | Name on File | Email on File |
| 30738725 | Name on File | Email on File |
| 30786604 | Name on File | Email on File |
| 30771574 | ABC Employment Holdings LLC d/b/a MS Companies | ar@mscompanies.com |
| 30771560 | ABC Employment Holdings LLC d/b/a MS Companies | customerservice@mscompanies.com, matthew.ballard@mscompanies.com |
| 30724573 | Name on File | Email on File |
| 30738730 | Name on File | Email on File |
| 30724684 | Name on File | Email on File |
| 30738735 | Name on File | Email on File |
| 30738736 | Name on File | Email on File |
| 30769897 | Able Industrial Products, Inc. | tracyr@able123.com |
| 30738738 | Name on File | Email on File |
| 30786606 | Name on File | Email on File |
| 30738740 | Name on File | Email on File |
| 30738741 | Name on File | Email on File |
| 30738750 | Name on File | Email on File |
| 30796614 | Abrasive Supply Company, Inc. | sales@polyblast.com |
| 30725017 | Name on File | Email on File |
| 30738752 | Name on File | Email on File |
| 30725128 | Name on File | Email on File |
| 30786607 | Name on File | Email on File |
| 30786608 | Name on File | Email on File |
| 31350932 | Name on File | Email on File |
| 30731052 | ACCELANCE PARTNERS, LLC | MARKUS.BAYER@ACCELANCE.IO |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30807996 | Accredited Labs  C/O Precision Calibration Systems | polivo@accreditedlabs.com, ar@accreditedlabs.com |
| 30777743 | Accruent, LLC | legal@accruent.com |
| 30764494 | Accu Labs Inc | bgreco@acculabsinc.com |
| 30764498 | ACCU LABS INC | BGRECO@ACCULABSINC.COM |
| 31046563 | Accuform Manufacturing, Inc. | anelson@justrite.com |
| 31046565 | Accuform Manufacturing, Inc. | anelson@justrite.com |
| 31046567 | Accuform Manufacturing, Inc. | anelson@justrite.com |
| 31046569 | Accuform Manufacturing, Inc. | anelson@justrite.com |
| 30731529 | ACE GLOBAL BUSINESS SERVICES LLC | ACCOUNTS@ACEGLOBALBIZ.COM |
| 30725239 | Name on File | Email on File |
| 30725350 | Name on File | Email on File |
| 30725461 | Name on File | Email on File |
| 30725572 | Name on File | Email on File |
| 30725683 | Name on File | Email on File |
| 30738762 | Name on File | Email on File |
| 31012105 | Name on File | Email on File |
| 31061241 | Acme Machell Inc. | lmesheski@acmemachell.com |
| 30725794 | Name on File | Email on File |
| 30738770 | Name on File | Email on File |
| 30738771 | Name on File | Email on File |
| 30738772 | Name on File | Email on File |
| 30738774 | Name on File | Email on File |
| 30786612 | Name on File | Email on File |
| 30726016 | Name on File | Email on File |
| 30726127 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30731362 | ACQUIOM AGENCY SERVICES LLC | LOANAGENCYOPERATIONS@SRSACQUIOM.COM, BCESARI@SRSACQUIOM.COM |
| 30738778 | Name on File | Email on File |
| 30731394 | ACRI, INC. | KCHAMBERLIN@THKLAW.COM |
| 30786613 | ACRI, INC. | KGarcia@accuride.com |
| 31062210 | ACRI, Inc. | mhays@thklaw.com |
| 30761585 | Action Sales + Marketing | Mike@sbhlaw.com |
| 30738779 | Name on File | Email on File |
| 30738780 | Name on File | Email on File |
| 30786615 | Name on File | Email on File |
| 30786616 | Name on File | Email on File |
| 31378173 | Ad Hoc Group | clwilson@gibsondunn.com |
| 30738781 | Name on File | Email on File |
| 30786617 | Name on File | Email on File |
| 30786618 | Name on File | Email on File |
| 30726349 | Name on File | Email on File |
| 30738785 | Name on File | Email on File |
| 30738786 | Name on File | Email on File |
| 30738787 | Name on File | Email on File |
| 30738789 | Name on File | Email on File |
| 30738791 | Name on File | Email on File |
| 30738792 | Name on File | Email on File |
| 30726460 | Name on File | Email on File |
| 30738795 | Name on File | Email on File |
| 30738796 | Name on File | Email on File |
| 30738797 | Name on File | Email on File |
| 30738800 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738805 | Name on File | Email on File |
| 30738806 | Name on File | Email on File |
| 30738807 | Name on File | Email on File |
| 30786619 | Name on File | Email on File |
| 30738811 | Name on File | Email on File |
| 30786620 | Name on File | Email on File |
| 30726793 | Name on File | Email on File |
| 30738813 | Name on File | Email on File |
| 30738814 | Name on File | Email on File |
| 30738815 | Name on File | Email on File |
| 30738816 | Name on File | Email on File |
| 30738818 | Name on File | Email on File |
| 30738819 | Name on File | Email on File |
| 30738820 | Name on File | Email on File |
| 30727015 | Name on File | Email on File |
| 30738824 | Name on File | Email on File |
| 30727126 | Name on File | Email on File |
| 30786621 | Name on File | Email on File |
| 30727237 | Name on File | Email on File |
| 30738826 | Name on File | Email on File |
| 30817136 | Name on File | Email on File |
| 30821474 | Advanced Compressor Technologies, LLC | mriley@advancedcompressortechnologies.com |
| 31046692 | Advanced Paperworks Inc | olivia.rome@apieptx.com |
| 30807736 | Advanced Poly Packaging, Inc. | ar@advancedpoly.com |
| 30826940 | Advanced Technology Services Inc. | ewalker627@aol.com |
| 31217058 | Advantive LLC | receivables@advantive.com |
| 30731577 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30731578 | Name on File | Email on File |
| 30731580 | Name on File | Email on File |
| 30744735 | Name on File | Email on File |
| 30776840 | Aequum Capital Financial II LLC | Ben.thompson@castlelake.com |
| 30776843 | Aequum Capital Financial II LLC | Ben.thompson@castlelake.com |
| 30776842 | Aequum Capital Financial II LLC | ericweisheit@aequumcapital.com |
| 30776839 | Aequum Capital Financial II LLC | ericweisheit@aequumcapital.com |
| 30776838 | Aequum Capital Financial II LLC | Ken.Ottaviano@blankrome.com, jennifer.malow@blankrome.com |
| 30776841 | Aequum Capital Financial II LLC | Ken.Ottaviano@blankrome.com, jennifer.malow@blankrome.com |
| 30854579 | AEQUUM CAPITAL FINANCIAL II, LLC | KEN.OTTAVIANO@BLANKROME.COM |
| 31026399 | AEQUUM CAPITAL FINANCIAL II, LLC | KEN.OTTAVIANO@BLANKROME.COM |
| 31026400 | AEQUUM CAPITAL FINANCIAL II, LLC | KEN.OTTAVIANO@BLANKROME.COM |
| 30854578 | AEQUUM CAPITAL FINANCIAL II, LLC | WILLIAM.DORSEY@BLANKROME.COM |
| 31027015 | AEQUUM CAPITAL FINANCIAL II, LLC | WILLIAM.DORSEY@BLANKROME.COM |
| 31027016 | AEQUUM CAPITAL FINANCIAL II, LLC | WILLIAM.DORSEY@BLANKROME.COM |
| 30731372 | AEQUUM FINANCIAL ASSET MANAGEMENT LLC | NOTICES@AEQUUMCAPITAL.COM |
| 31037478 | AES Ohio | fran.davidson@aes.com |
| 31048182 | Affordable Fire Protection | troy@affordablefirepro.com, aptmd@firstbrandsgroup.com |
| 30786625 | Name on File | Email on File |
| 31055583 | Aftermarket Auto Parts Alliance, Inc. | chris.johnson@diamondmccarthy.com |
| 31055595 | Aftermarket Auto Parts Alliance, Inc. | chris.johnson@diamondmccarthy.com |
| 31055603 | Aftermarket Auto Parts Alliance, Inc. | chris.johnson@diamondmccarthy.com |
| 31055606 | Aftermarket Auto Parts Alliance, Inc. | chris.johnson@diamondmccarthy.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31055598 | Aftermarket Auto Parts Alliance, Inc. | chris.johnson@diamondmccarthy.com |
| 31055621 | Aftermarket Auto Parts Alliance, Inc. | chris.johnson@diamondmccarthy.com, cburrow@diamondmccarthy.com |
| 31055589 | Aftermarket Auto Parts Alliance, Inc. | chris.johnson@diamondmccarthy.com, cburrow@diamondmccarthy.com |
| 31055592 | Aftermarket Auto Parts Alliance, Inc. | chris.johnson@diamondmccarthy.com, cburrow@diamondmccarthy.com |
| 31055584 | Aftermarket Auto Parts Alliance, Inc. | jc@alliance1.com |
| 31055590 | Aftermarket Auto Parts Alliance, Inc. | jc@alliance1.com |
| 31055596 | Aftermarket Auto Parts Alliance, Inc. | jc@alliance1.com |
| 31055599 | Aftermarket Auto Parts Alliance, Inc. | jc@alliance1.com |
| 31055604 | Aftermarket Auto Parts Alliance, Inc. | jc@alliance1.com |
| 31055607 | Aftermarket Auto Parts Alliance, Inc. | jc@alliance1.com |
| 31055593 | Aftermarket Auto Parts Alliance, Inc. | jc@alliance1.com |
| 31055622 | Aftermarket Auto Parts Alliance, Inc. | jc@alliance1.com |
| 30738827 | Name on File | Email on File |
| 30786626 | Name on File | Email on File |
| 30738828 | Name on File | Email on File |
| 30727459 | Name on File | Email on File |
| 30738829 | Name on File | Email on File |
| 30727570 | Name on File | Email on File |
| 30738831 | Name on File | Email on File |
| 30786627 | Name on File | Email on File |
| 30738833 | Name on File | Email on File |
| 30786628 | Name on File | Email on File |
| 30786629 | Name on File | Email on File |
| 30786630 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738839 | Name on File | Email on File |
| 30738841 | Name on File | Email on File |
| 30728014 | Name on File | Email on File |
| 30738842 | Name on File | Email on File |
| 30738844 | Name on File | Email on File |
| 30728125 | Name on File | Email on File |
| 30728236 | Name on File | Email on File |
| 30738846 | Name on File | Email on File |
| 30738847 | Name on File | Email on File |
| 30786631 | Name on File | Email on File |
| 30728347 | Name on File | Email on File |
| 30738850 | Name on File | Email on File |
| 30728680 | Name on File | Email on File |
| 30738851 | Name on File | Email on File |
| 30728902 | Name on File | Email on File |
| 30738858 | Name on File | Email on File |
| 30786632 | Name on File | Email on File |
| 30738859 | Name on File | Email on File |
| 30729013 | Name on File | Email on File |
| 30786633 | Name on File | Email on File |
| 30738864 | Name on File | Email on File |
| 30729235 | Name on File | Email on File |
| 30738868 | Name on File | Email on File |
| 30738870 | Name on File | Email on File |
| 30738873 | Name on File | Email on File |
| 30738875 | Name on File | Email on File |
| 30786634 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738877 | Name on File | Email on File |
| 30738879 | Name on File | Email on File |
| 30729346 | Name on File | Email on File |
| 30786635 | Name on File | Email on File |
| 31405286 | Air Dynamics Testing | Dwilliams@airdynamicstesting.com |
| 30780919 | Air Systems and Pump Solutions LLC | Rachel.Roby@aspsok.com |
| 30780918 | Air Systems and Pump Solutions LLC | Rachel.Roby@aspsok.com |
| 30762187 | AirBoss Rubber Compounding (NC), LLC | dloughlin@wnj.com |
| 30764806 | AirBoss Rubber Compounding (NC), LLC | frank.ientile@airboss.com |
| 30770087 | Aircraft Counterparties | wthorsness@vedderprice.com |
| 30762223 | Airgas USA LLC | Amanda.Dopieralski@Airgas.com |
| 30783376 | Airgas USA LLC | keith.fisher@airgas.com |
| 30759733 | Airgas USA, LLC | brianna.scamaldo@airgas.com |
| 30759751 | Airgas USA, LLC | brianna.scamaldo@airgas.com |
| 30759778 | Airgas USA, LLC | brianna.scamaldo@airgas.com |
| 30760733 | Airgas USA, LLC | brianna.scamaldo@airgas.com |
| 30760747 | Airgas USA, LLC | brianna.scamaldo@airgas.com |
| 30760749 | Airgas USA, LLC | brianna.scamaldo@airgas.com |
| 31362072 | Airgas USA, LLC | kbifferato@connollygallagher.com |
| 31384020 | Airgas USA, LLC | kbifferato@connollygallagher.com |
| 30781281 | Airgus USA 22C | keita.fisher@airgus.com |
| 30800740 | AIRMATIC INC | receivables@airmatic.com, sdougherty@airmatic.com |
| 31228355 | AIRPARTS COMPANY, INC. | evelin@airpartsco.com |
| 30765287 | Airsept Inc. | accounting@airsept.com, abecker@airsept.com |
| 30784926 | AirTech LLC, dba Air Technologies | accounts.receivable@otcindustrial.com |
| 30784925 | AirTech LLC, dba Air Technologies | denise.pajaro@otcindustrial.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30768461 | Aisan Corporation of America | jsmith@aisancorp.com |
| 30738888 | Name on File | Email on File |
| 30769905 | AJW PARTS BROKER LLC | ajwparts@yahoo.com |
| 30786638 | Name on File | Email on File |
| 30738889 | Name on File | Email on File |
| 30738890 | Name on File | Email on File |
| 30738893 | Name on File | Email on File |
| 30738894 | Name on File | Email on File |
| 30729457 | Name on File | Email on File |
| 30786639 | Name on File | Email on File |
| 30786640 | Name on File | Email on File |
| 30738895 | Name on File | Email on File |
| 30808548 | Akron Belting and Supply Co. | jmentzer@akronbelting.com |
| 30786493 | Akron Polymer Products, Inc. | jcallander@akronpolymer.com |
| 30786424 | Akron Polymer Products, Inc. | jrutter@ralaw.com |
| 30762421 | AKWEL Cadillac USA, Inc. | cad.ar@na.akwel-automotive.com |
| 30729679 | Name on File | Email on File |
| 30738900 | Name on File | Email on File |
| 30738901 | Name on File | Email on File |
| 30738903 | Name on File | Email on File |
| 30738905 | Name on File | Email on File |
| 30786644 | Name on File | Email on File |
| 30729901 | Name on File | Email on File |
| 30786645 | Name on File | Email on File |
| 30731395 | ALBION REALTY, LLC | BRIAN.TROYER@TRICO-GROUP.COM |
| 30738911 | Name on File | Email on File |
| 30738912 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30730012 | Name on File | Email on File |
| 30738916 | Name on File | Email on File |
| 30738921 | Name on File | Email on File |
| 30730123 | Name on File | Email on File |
| 30738923 | Name on File | Email on File |
| 30738924 | Name on File | Email on File |
| 30738925 | Name on File | Email on File |
| 30738926 | Name on File | Email on File |
| 30786646 | Name on File | Email on File |
| 30738929 | Name on File | Email on File |
| 31350888 | Name on File | Email on File |
| 30786647 | Name on File | Email on File |
| 30738930 | Name on File | Email on File |
| 30738933 | Name on File | Email on File |
| 30738934 | Name on File | Email on File |
| 30738936 | Name on File | Email on File |
| 30786648 | Name on File | Email on File |
| 31221981 | Alder Wood, LLC | mstrauss@markastrausslaw.com |
| 31221983 | Alder Wood, LLC | mstrauss@markastrausslaw.com |
| 31221987 | Alder Wood, LLC | mstrauss@markastrausslaw.com |
| 30738940 | Name on File | Email on File |
| 30786649 | Name on File | Email on File |
| 30730456 | Name on File | Email on File |
| 30730567 | Name on File | Email on File |
| 30738945 | Name on File | Email on File |
| 30738946 | Name on File | Email on File |
| 30738947 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786650 | Name on File | Email on File |
| 30731651 | ALERT MEDIA, INC. | BILLING@ALERTMEDIA.COM |
| 30872656 | ALESTER TECHNOLOGIES, LLC | mb@virabus.com |
| 30738950 | Name on File | Email on File |
| 30738951 | Name on File | Email on File |
| 30730678 | Name on File | Email on File |
| 30730789 | Name on File | Email on File |
| 30738956 | Name on File | Email on File |
| 30786651 | Name on File | Email on File |
| 31350934 | Name on File | Email on File |
| 30738961 | Name on File | Email on File |
| 30738962 | Name on File | Email on File |
| 30738963 | Name on File | Email on File |
| 30731198 | Name on File | Email on File |
| 31025353 | Alianza Internacional S. de R.L de C.V | alinter.honduras@gmail.com |
| 30731282 | Name on File | Email on File |
| 30738968 | Name on File | Email on File |
| 30771092 | All Integrated Solutions an MSC Company | creditdept3rdpartybkr@mscdirect.com |
| 30771091 | All Integrated Solutions an MSC Company | creditdept3rdpartybkr@mscdirect.com |
| 30785734 | All Temp Refrigeration, Inc. | vconley@atrcontractors.com |
| 30731353 | Name on File | Email on File |
| 30731556 | Name on File | Email on File |
| 30738971 | Name on File | Email on File |
| 30738972 | Name on File | Email on File |
| 30731666 | Name on File | Email on File |
| 30738978 | Name on File | Email on File |
| 30731777 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30731888 | Name on File | Email on File |
| 30732110 | Name on File | Email on File |
| 30732221 | Name on File | Email on File |
| 30738984 | Name on File | Email on File |
| 30738987 | Name on File | Email on File |
| 30738988 | Name on File | Email on File |
| 30738989 | Name on File | Email on File |
| 30738990 | Name on File | Email on File |
| 30738992 | Name on File | Email on File |
| 30738993 | Name on File | Email on File |
| 30738995 | Name on File | Email on File |
| 30786652 | Name on File | Email on File |
| 30738996 | Name on File | Email on File |
| 30783811 | Alliance Consultants | brittanyk@allianceconsultants.us |
| 31055580 | Alliance Parts Warehouse, LLC | chris.johnson@diamondmccarthy.com |
| 31055577 | Alliance Parts Warehouse, LLC | chris.johnson@diamondmccarthy.com |
| 31055578 | Alliance Parts Warehouse, LLC | jc@alliance1.com |
| 31055581 | Alliance Parts Warehouse, LLC | jc@alliance1.com |
| 30718325 | ALLIANZ GLOBAL RISKS U.S. INSURANCE COMPANY | NEWLOSS@AGCS.ALLIANZ.COM |
| 31373825 | Allied Fire Protection, LLC | bhouseholder@pecklaw.com |
| 31374444 | Allied Fire Protection, LLC | ztsarakova@alliedfireprotection.com |
| 30739000 | Name on File | Email on File |
| 30739001 | Name on File | Email on File |
| 30739002 | Name on File | Email on File |
| 30763642 | Allison's Plumbing Heating & AC | danielle@allisonshvac.com |
| 30732332 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                              Page 14 of 669

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739004 | Name on File | Email on File |
| 30732443 | Name on File | Email on File |
| 30768120 | Ally Bank Lease Trust - Assignor to Vehicle Asset Universal Leasing Trust (a.k.a. "VAULT TRUST", or "V.A.U.L. Trust", or "VAULT", or "V.A.U.L.T.") | ECFNotices@aisinfo.com |
| 30739005 | Name on File | Email on File |
| 30739006 | Name on File | Email on File |
| 30739007 | Name on File | Email on File |
| 30732554 | Name on File | Email on File |
| 30739010 | Name on File | Email on File |
| 30739014 | Name on File | Email on File |
| 30732665 | Name on File | Email on File |
| 30739015 | Name on File | Email on File |
| 30739016 | Name on File | Email on File |
| 30732776 | Name on File | Email on File |
| 30732887 | Name on File | Email on File |
| 30733109 | Name on File | Email on File |
| 30786654 | Name on File | Email on File |
| 30739021 | Name on File | Email on File |
| 30739022 | Name on File | Email on File |
| 30739024 | Name on File | Email on File |
| 31024839 | ALPHA ENERGY SOLUTIONS | debbie.denson@aamservice.com |
| 30767315 | Alpha Mechanical Service d/b/a Alpha Energy Solutions | debbie.denson@aamservice.com |
| 30760734 | Alro Steel Corporation | GHartman@alro.com |
| 30731373 | ALSTON & BIRD LLP | ANTONE.LITLE@ALSTON.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788796 | ALSTON & BIRD LLP | Jacob.Johnson@alston.com, Chris.Riley@alston.com |
| 30739034 | Name on File | Email on File |
| 30739033 | Name on File | Email on File |
| 30739035 | Name on File | Email on File |
| 30733220 | Name on File | Email on File |
| 31350886 | Name on File | Email on File |
| 30786656 | Name on File | Email on File |
| 30786657 | Name on File | Email on File |
| 30739037 | Name on File | Email on File |
| 30733442 | Name on File | Email on File |
| 30733553 | Name on File | Email on File |
| 30786658 | Name on File | Email on File |
| 30739039 | Name on File | Email on File |
| 30739042 | Name on File | Email on File |
| 30739043 | Name on File | Email on File |
| 30786659 | Name on File | Email on File |
| 30739045 | Name on File | Email on File |
| 30739046 | Name on File | Email on File |
| 30739047 | Name on File | Email on File |
| 30739048 | Name on File | Email on File |
| 30739049 | Name on File | Email on File |
| 30786660 | Name on File | Email on File |
| 30739053 | Name on File | Email on File |
| 30739054 | Name on File | Email on File |
| 30739055 | Name on File | Email on File |
| 30739057 | Name on File | Email on File |
| 30739058 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786661 | Name on File | Email on File |
| 30733886 | Name on File | Email on File |
| 30786662 | Name on File | Email on File |
| 30739059 | Name on File | Email on File |
| 30739060 | Name on File | Email on File |
| 30733997 | Name on File | Email on File |
| 30739062 | Name on File | Email on File |
| 30739067 | Name on File | Email on File |
| 30739068 | Name on File | Email on File |
| 30739072 | Name on File | Email on File |
| 30739073 | Name on File | Email on File |
| 30739075 | Name on File | Email on File |
| 30734108 | Name on File | Email on File |
| 30739076 | Name on File | Email on File |
| 30739077 | Name on File | Email on File |
| 30739080 | Name on File | Email on File |
| 30739082 | Name on File | Email on File |
| 30734219 | Name on File | Email on File |
| 30739083 | Name on File | Email on File |
| 30739089 | Name on File | Email on File |
| 30739090 | Name on File | Email on File |
| 30734330 | Name on File | Email on File |
| 30734441 | Name on File | Email on File |
| 30786663 | Name on File | Email on File |
| 30739095 | Name on File | Email on File |
| 30739098 | Name on File | Email on File |
| 30734552 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30771383 | Ameren Illinois | dlilbankruptcygroup@ameren.com |
| 30718330 | AMERICAN GLOBAL LOGISTICS | CROSENBERG@AMERICANGLOBALLOGISTICS.COM |
| 31318584 | American International Border Logistics, S de RL de CV | mauricio.alvarado@fletesaibl.com.mx |
| 30766515 | American Mitsuba Corporation | k-garber@amc.mitsuba-gr.com |
| 30768117 | American Mitsuba Corporation | k-garber@amc.mitsuba-gr.com |
| 30783425 | AMES Group Sintering, SA | igor@ames.group, igorjfont@gmail.com |
| 30832802 | AMES REESE INC | GRISEL.RODRIGUEZ@AMES.GROUP |
| 30783727 | AMEX TRS Co., Inc. | proofofclaim@becket-lee.com |
| 30783735 | AMEX TRS Co., Inc. | proofofclaim@becket-lee.com |
| 30782823 | AMEX TRS Co., Inc. | proofofclaim@becket-lee.com, payments@becket-lee.com |
| 30734663 | Name on File | Email on File |
| 30739102 | Name on File | Email on File |
| 30739103 | Name on File | Email on File |
| 30734774 | Name on File | Email on File |
| 30734885 | Name on File | Email on File |
| 30786669 | Name on File | Email on File |
| 31208024 | Amn Quality Solutions | victor_corella@amnquality.com, andrea_corella@amnquality.com |
| 30739106 | Name on File | Email on File |
| 30735107 | Name on File | Email on File |
| 30739108 | Name on File | Email on File |
| 31372013 | Amotech Co., Ltd. | soojin.jang@amotech.co.kr |
| 30786670 | Name on File | Email on File |
| 30796400 | Ampacet Corporation | tracy.nieves@ampacet.com |
| 30796401 | Ampacet Corporation | tracy.nieves@ampacet.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739109 | Name on File | Email on File |
| 30739110 | Name on File | Email on File |
| 30768047 | AMRAPALI PLASTIC INDUSTRIES | hitesh@amrapaligroup.com |
| 31060327 | Amy Meade Transport LLC d/b/a A.M. Transport | dclaus@tiffinlaw.com |
| 30739112 | Name on File | Email on File |
| 30735329 | Name on File | Email on File |
| 30739116 | Name on File | Email on File |
| 30735440 | Name on File | Email on File |
| 30739117 | Name on File | Email on File |
| 30739119 | Name on File | Email on File |
| 30739120 | Name on File | Email on File |
| 30786671 | Name on File | Email on File |
| 30735551 | Name on File | Email on File |
| 30739121 | Name on File | Email on File |
| 30739122 | Name on File | Email on File |
| 30786672 | Name on File | Email on File |
| 30735662 | Name on File | Email on File |
| 30735773 | Name on File | Email on File |
| 30739132 | Name on File | Email on File |
| 30739131 | Name on File | Email on File |
| 30739133 | Name on File | Email on File |
| 30739135 | Name on File | Email on File |
| 30739138 | Name on File | Email on File |
| 30739139 | Name on File | Email on File |
| 30739141 | Name on File | Email on File |
| 30739142 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739143 | Name on File | Email on File |
| 30786673 | Name on File | Email on File |
| 30739145 | Name on File | Email on File |
| 30739147 | Name on File | Email on File |
| 30739148 | Name on File | Email on File |
| 30739149 | Name on File | Email on File |
| 30735995 | Name on File | Email on File |
| 30731769 | ANDREWS ENGINEERING INC. | ACCOUNTING@ANDREWS-ENG.COM |
| 30739154 | Name on File | Email on File |
| 30736106 | Name on File | Email on File |
| 30739156 | Name on File | Email on File |
| 30739157 | Name on File | Email on File |
| 30786674 | Name on File | Email on File |
| 30736217 | Name on File | Email on File |
| 30786675 | Name on File | Email on File |
| 30739158 | Name on File | Email on File |
| 30739159 | Name on File | Email on File |
| 30739160 | Name on File | Email on File |
| 30739163 | Name on File | Email on File |
| 30786676 | Name on File | Email on File |
| 30739164 | Name on File | Email on File |
| 30736313 | Name on File | Email on File |
| 30739165 | Name on File | Email on File |
| 30762678 | Anhui Boom Auto Parts Co., Ltd | hedy@boomrubber.com |
| 30762676 | Anhui Boom Auto Parts Co., Ltd | hedy@boomrubber.com, boom@boomrubber.com |
| 30762152 | Anhui Diero Machinery Co., LTD | diero@zj-diero.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30762682 | ANHUI GUANRUN AUTOMOBILE STEERING SYSTEM CO., LTD | Angelina@aierfu.com |
| 30765245 | Anhui Phoenix Filter CO., LTD | stevenkou@phoenixfilters.net |
| 30766151 | Anhui Phoenix Filter Co., Ltd | stevenkou@phoenixfilters.net |
| 30765226 | Anhui Phoenix Filter Co., Ltd | stevenkou@phoenixfilters.net |
| 30766081 | ANHUI TOSO IMPORT AND EXPORT TRADING CO.,LTD. | LUCY.HU@ZJTOSO.CN |
| 30736324 | Name on File | Email on File |
| 30761889 | Anji Chang Hong Chain Manufacturing Co., Ltd | ajchain@263.net |
| 30761888 | Anji Chang Hong Chain Manufacturing Co., Ltd | scarlettliu@acgroupusa.com |
| 31038217 | Anji zhitong Hardware Co., Ltd | jinling@anjizt.com |
| 30768099 | Anji Zhitong Hardware CO., Ltd | jinling@anjizt.com |
| 30786677 | Name on File | Email on File |
| 30739166 | Name on File | Email on File |
| 30786679 | Name on File | Email on File |
| 30739169 | Name on File | Email on File |
| 30736335 | Name on File | Email on File |
| 30739171 | Name on File | Email on File |
| 30736346 | Name on File | Email on File |
| 30736357 | Name on File | Email on File |
| 30739175 | Name on File | Email on File |
| 30739176 | Name on File | Email on File |
| 30786680 | Name on File | Email on File |
| 30789494 | Aon Consulting Inc. | tiffany.hare@aon.com |
| 30761643 | APCL Auto Parts Co., Ltd. | apcl@vip.sina.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30764794 | APCL Auto Parts Co., Ltd. | kelly@ossca.com |
| 30736368 | Name on File | Email on File |
| 30739180 | Name on File | Email on File |
| 30739187 | Name on File | Email on File |
| 30736379 | Name on File | Email on File |
| 30736390 | Name on File | Email on File |
| 30739188 | Name on File | Email on File |
| 30739189 | Name on File | Email on File |
| 30739190 | Name on File | Email on File |
| 30739191 | Name on File | Email on File |
| 30796268 | Applied Metals & Machine Works Inc. | accounting@appliedmetals.com |
| 30812379 | ARAB BANKING CORPORATION B.S.C. | BLAIRE.CAHN@BAKERMCKENZIE.COM |
| 30812378 | ARAB BANKING CORPORATION B.S.C. | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 30812380 | ARAB BANKING CORPORATION B.S.C. | JOHN.DODD@BAKERMCKENZIE.COM |
| 30736401 | Name on File | Email on File |
| 30786681 | Name on File | Email on File |
| 30739198 | Name on File | Email on File |
| 30739199 | Name on File | Email on File |
| 30786682 | Name on File | Email on File |
| 30739200 | Name on File | Email on File |
| 30739201 | Name on File | Email on File |
| 31351120 | Arato, Ricardo | Email on File |
| 31351121 | Arato, Ricardo | Email on File |
| 30739204 | Name on File | Email on File |
| 30838928 | Arbill Industries, Inc | bowens@arbill.com |
| 30838929 | Arbill Industries, Inc | bowens@arbill.com |
| 30731065 | ARBOR INSPECTION SERVICES, LLC | JOHNJR@MULLERFIRM.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31218715 | ARC CGLGNIN001, LLC | AM@GLOBALNETLEASE.COM |
| 30731396 | ARC CGLGNIN001, LLC | AM@GLOBALNETLEASE.COM |
| 30731397 | ARC CGLGNIN001, LLC | EFARBER@LOEB.COM |
| 30808690 | ARC CGLGNIN001, LLC | MICHAEL.KNIGHT@BTLAW.COM |
| 30817424 | ARC CGLGNIN001, LLC | MICHAEL.KNIGHT@BTLAW.COM |
| 31218725 | ARC CGMARSC001, LLC | AM@GLOBALNETLEASE.COM |
| 30731399 | ARC CGMARSC001, LLC | AM@GLOBALNETLEASE.COM |
| 30786683 | ARC CGMARSC001, LLC | JGALLOWAY@GLOBALNETLEASE.COM |
| 30759457 | ArcBest, Inc | dlott@arcb.com |
| 30739209 | Name on File | Email on File |
| 30736423 | Name on File | Email on File |
| 31035597 | Archey, Janette Nicole | Email on File |
| 31380189 | Archive | bsingh@ts-llp.com |
| 30786091 | ARCHIVE | bsingh@ts-llp.com |
| 30808457 | Archive Health, LLC | info@archivehealth.com |
| 30807817 | Archive Health, LLC | info@archivehealth.com |
| 30739210 | Name on File | Email on File |
| 30766252 | Arcon Ring Manufacturing | sherri@arconring.com, JB@Arconring.com |
| 30739211 | Name on File | Email on File |
| 31040415 | ARCTIC CAT INC. | mmckeen@arcticcat.com |
| 30739213 | Name on File | Email on File |
| 30786685 | Name on File | Email on File |
| 30739215 | Name on File | Email on File |
| 30736434 | Name on File | Email on File |
| 30739220 | Name on File | Email on File |
| 30736445 | Name on File | Email on File |
| 30739221 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736456 | Name on File | Email on File |
| 30739223 | Name on File | Email on File |
| 30736467 | Name on File | Email on File |
| 30739229 | Name on File | Email on File |
| 30739230 | Name on File | Email on File |
| 30786686 | Name on File | Email on File |
| 30736478 | Name on File | Email on File |
| 30786687 | Name on File | Email on File |
| 30736489 | Name on File | Email on File |
| 30739231 | Name on File | Email on File |
| 30786689 | Name on File | Email on File |
| 30739234 | Name on File | Email on File |
| 30739236 | Name on File | Email on File |
| 30736500 | Name on File | Email on File |
| 30786690 | Name on File | Email on File |
| 30739237 | Name on File | Email on File |
| 30739238 | Name on File | Email on File |
| 30739240 | Name on File | Email on File |
| 30739242 | Name on File | Email on File |
| 30777727 | Arizona Department of Revenue | bankruptcyUnit@azag.gov |
| 30777730 | Arizona Department of Revenue | bankruptcyUnit@azag.gov |
| 30777736 | Arizona Department of Revenue | bankruptcyunit@azag.gov |
| 30777739 | Arizona Department of Revenue | bankruptcyunit@azag.gov |
| 30777747 | Arizona Department of Revenue | bankruptcyunit@azag.gov |
| 30777752 | Arizona Department of Revenue | bankruptcyunit@azag.gov |
| 30777761 | Arizona Department of Revenue | bankruptcyunit@azag.gov |
| 30777774 | Arizona Department of Revenue | bankruptcyunit@azag.gov |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30777778 | Arizona Department of Revenue | BankruptcyUnit@azag.gov |
| 30777813 | Arizona Department of Revenue | bankruptcyunit@azag.gov |
| 30777821 | Arizona Department of Revenue | bankruptcyunit@azag.gov |
| 30784743 | Arizona Department of Revenue | bankruptcyunit@azag.gov |
| 30786417 | Arizona Department of Revenue | bankruptcyunit@azag.gov |
| 30786419 | Arizona Department of Revenue | bankruptcyunit@azag.gov |
| 30820683 | Arizona Department Of Revenue | BankruptcyUnit@azag.gov |
| 30820688 | Arizona Department Of Revenue | BankruptcyUnit@azag.gov |
| 30820691 | Arizona Department of Revenue | BankruptcyUnit@azag.gov |
| 31213555 | Arizona Department of Revenue | BankruptcyUnit@azag.gov |
| 31213558 | Arizona Department of Revenue | BankruptcyUnit@azag.gov |
| 30809571 | Arizona Department of Revenue | bankruptcyunit@azag.gov |
| 30777803 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30777809 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30777840 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30777841 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30777858 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30784774 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30820832 | Arizona Department Of Revenue | laveritt@azdor.gov |
| 30820835 | Arizona Department Of Revenue | laveritt@azdor.gov |
| 30820837 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30777805 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30777806 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30777807 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30777808 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30777836 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30777837 | Arizona Department of Revenue | laveritt@azdor.gov |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786483 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30809688 | Arizona Department of Revenue | laveritt@azdor.gov |
| 31213579 | Arizona Department of Revenue | laveritt@azdor.gov |
| 31213581 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30736511 | Name on File | Email on File |
| 30736522 | Name on File | Email on File |
| 30784849 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 30784862 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 30784865 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 30784868 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 31010221 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 31010224 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 31062462 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 30784850 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 30784863 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 30784866 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30784869 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 31010222 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 31010225 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 31062463 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 30736533 | Name on File | Email on File |
| 31320708 | Arlanxeo USA LLC | jsibeto@clarkhill.com |
| 31320703 | Arlanxeo USA LLC | jsibeto@clarkhill.com, gfitting@clarkhill.com |
| 31320705 | Arlanxeo USA LLC | robert.tyler@arlanxeo.com |
| 31320710 | Arlanxeo USA LLC | robert.tyler@arlanxeo.com |
| 31320704 | Arlanxeo USA LLC | robert.tyler@arlanxeo.com |
| 31320709 | Arlanxeo USA LLC | robert.tyler@arlanxeo.com |
| 30786691 | Name on File | Email on File |
| 30736544 | Name on File | Email on File |
| 30736555 | Name on File | Email on File |
| 30736566 | Name on File | Email on File |
| 30786692 | Name on File | Email on File |
| 31404574 | Armstrong Asia Technology Co., Ltd. | pantiwa.ployprom@armstrongasia.com, mongkon.butroem@armstrongasia.com |
| 30777615 | Armstrong Transport Group | ar@armstrongtransport.com |
| 30777622 | Armstrong Transport Group | ar@armstrongtransport.com |
| 30777631 | Armstrong Transport Group | ar@armstrongtransport.com |
| 30777635 | Armstrong Transport Group | ar@armstrongtransport.com |
| 30777647 | Armstrong Transport Group | ar@armstrongtransport.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30777658 | Armstrong Transport Group | ar@armstrongtransport.com |
| 30777569 | Armstrong Transport Group | ar@armstrongtransport.com |
| 30777570 | Armstrong Transport Group | ar@armstrongtransport.com |
| 30777616 | Armstrong Transport Group | ar@armstrongtransport.com |
| 30777623 | Armstrong Transport Group | ar@armstrongtransport.com |
| 30777632 | Armstrong Transport Group | ar@armstrongtransport.com |
| 30777636 | Armstrong Transport Group | ar@armstrongtransport.com |
| 30777648 | Armstrong Transport Group | ar@armstrongtransport.com |
| 30777659 | Armstrong Transport Group | ar@armstrongtransport.com |
| 30739244 | Name on File | Email on File |
| 30786694 | Name on File | Email on File |
| 30739245 | Name on File | Email on File |
| 30739246 | Name on File | Email on File |
| 30736588 | Name on File | Email on File |
| 30736632 | Name on File | Email on File |
| 30739251 | Name on File | Email on File |
| 30739252 | Name on File | Email on File |
| 30739254 | Name on File | Email on File |
| 31383661 | Arnold, Tyson Don | Email on File |
| 30739255 | Name on File | Email on File |
| 30739257 | Name on File | Email on File |
| 30739258 | Name on File | Email on File |
| 30739260 | Name on File | Email on File |
| 30739262 | Name on File | Email on File |
| 30739263 | Name on File | Email on File |
| 30739264 | Name on File | Email on File |
| 30786695 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739267 | Name on File | Email on File |
| 30769843 | Arrow Electronics, Inc. | jeffrey.galen@galendavislaw.com |
| 30769844 | Arrow Electronics, Inc. | jeffrey.galen@galendavislaw.com |
| 30739270 | Name on File | Email on File |
| 30786696 | Name on File | Email on File |
| 30786697 | Name on File | Email on File |
| 30739271 | Name on File | Email on File |
| 30739274 | Name on File | Email on File |
| 30739277 | Name on File | Email on File |
| 30739279 | Name on File | Email on File |
| 30736676 | Name on File | Email on File |
| 30739280 | Name on File | Email on File |
| 30762497 | ASAHI KASEI PLASTICS MEXICO | gloria.de-leon@akplastics.com |
| 30762551 | ASAHI KASEI PLASTICS MEXICO | gloria.de-leon@akplastics.com |
| 30762552 | ASAHI KASEI PLASTICS MEXICO | gloria.de-leon@akplastics.com |
| 30759758 | Asahi Kasei Plastics North America, Inc | mhamilton@akplastics.com |
| 30736687 | Name on File | Email on File |
| 30739282 | Name on File | Email on File |
| 30739284 | Name on File | Email on File |
| 30739285 | Name on File | Email on File |
| 30739288 | Name on File | Email on File |
| 30736709 | Name on File | Email on File |
| 30739289 | Name on File | Email on File |
| 30739290 | Name on File | Email on File |
| 30736720 | Name on File | Email on File |
| 30739293 | Name on File | Email on File |
| 30739295 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)                      Page 29 of 669

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736731 | Name on File | Email on File |
| 31061112 | Asia Expo Consultants Ltd. | nutzati@gmail.com |
| 31205083 | Asia Expo Consultants Ltd. | rn@asiaexpohk.com |
| 31061111 | Asia Expo Consultants Ltd. | rn@asiaexpohk.com |
| 30739296 | Name on File | Email on File |
| 30739298 | Name on File | Email on File |
| 30739299 | Name on File | Email on File |
| 30781974 | ASLAR PRES DOKUM SAN.VE TIC.A.S | fbektas@aslarpres.com, oorhan@aslarpres.com |
| 30762241 | Associated Sales & Bag Company | crdlist@associatedbag.com |
| 30762261 | Associated Sales & Bag Company | crdlist@associatedbag.com |
| 30762268 | Associated Sales & Bag Company | crdlist@associatedbag.com |
| 30762280 | Associated Sales & Bag Company | crdlist@associatedbag.com |
| 30768055 | Astech Tool Inc. | alfredo@lusan.com.mx |
| 30739301 | Name on File | Email on File |
| 30736742 | Name on File | Email on File |
| 30786701 | Name on File | Email on File |
| 30786702 | Name on File | Email on File |
| 30829831 | AT&T Enterprises, LLC aka AT&T by AIS InfoSource LP as Agent | POC_AIS@aisinfo.com |
| 30829834 | AT&T Enterprises, LLC aka AT&T by AIS InfoSource LP as Agent | POC_AIS@aisinfo.com |
| 30829638 | AT&T Enterprises, LLC aka AT&T by AIS InfoSource LP as Agent | POC_AIS@aisinfo.com |
| 30829641 | AT&T Enterprises, LLC aka AT&T by AIS InfoSource LP as Agent | POC_AIS@aisinfo.com |
| 30736764 | Name on File | Email on File |
| 30736775 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739303 | Name on File | Email on File |
| 30739304 | Name on File | Email on File |
| 30739306 | Name on File | Email on File |
| 30761734 | Atlantic Precision Products | scanup@atlanticpp.com |
| 30765441 | Atlantic Tooling and Fabricating | Acoward@atfcinc.com |
| 30765440 | Atlantic Tooling and Fabricating | acoward@atfcinc.com, jknight@atfcinc.com |
| 30762505 | Atlas Copco Compressors, LLC. | carlos.merida@atlascopco.com |
| 30762194 | Atlas Copco Compressors, LLC. | carlos.merida@atlascopco.com |
| 30736797 | Name on File | Email on File |
| 30768431 | ATM Carriers LLC | Luis@attm.com.mx |
| 30770000 | ATMOS ENERGY CORPORATION | velinda.hunter@atmosenergy.com |
| 30739307 | Name on File | Email on File |
| 30736808 | Name on File | Email on File |
| 30718936 | ATTORNEY FOR MICHAEL ROBERTS | KURT.HOFFMAN@FARMERSINSURANCE.COM |
| 30718937 | ATTORNEYS FOR DEFENDANT, CVL, INC. DBA FOLSOM LAKE RV | DSCHRADER@MGMLAW.COM, RLEONARD@MGMLAW.COM, LSALVETTI@MGMLAW.COM, KWOOTEN@MGMLAW.COM |
| 30718938 | ATTORNEYS FOR DEFENDANTS, BERKLEY NATIONAL INSURANCE CO., W.R. BERKLEY CO., AND BERKLEY OIL AND GAS | EPRITCHETT@DLB.NET, GMULLINS@DLB.NET, JYOUNG@DLB.NET |
| 30731067 | ATTORNEYS FOR SKILLSET GROUP LLC | D.LYON@LYON-LEGAL.COM |
| 30739308 | Name on File | Email on File |
| 30739309 | Name on File | Email on File |
| 30739310 | Name on File | Email on File |
| 30736819 | Name on File | Email on File |
| 30736830 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30770321 | Audio Acoustics, Inc. | mood@aaius.com |
| 30739312 | Name on File | Email on File |
| 30786704 | Name on File | Email on File |
| 31350889 | Name on File | Email on File |
| 30736841 | Name on File | Email on File |
| 30739315 | Name on File | Email on File |
| 30765653 | Aurora Material Solutions | aadkins@auroramaterialsolutions.com |
| 30736852 | Name on File | Email on File |
| 30739320 | Name on File | Email on File |
| 30739321 | Name on File | Email on File |
| 31319417 | Autocam (China) Automotive Components Co., Ltd. | dloughlin@wnj.com |
| 31319418 | Autocam (China) Automotive Components Co., Ltd. | jami.statham@nninc.com, paul.wang@nninc.com |
| 30781593 | Auto-Fab & Engineering, Inc. | autofabeng@msn.com |
| 30762544 | Automation & Control Technologies, Ltd. | kdominiak@act-repair.com |
| 30770472 | Automotive ECUs LLC | adb@bymanlaw.com |
| 30770473 | Automotive ECUs LLC | markautomotiveecus@gmail.com |
| 30809531 | Automotive Parts Service Group LLC | chris.johnson@diamondmccarthy.com |
| 30809540 | Automotive Parts Service Group LLC | chris.johnson@diamondmccarthy.com |
| 30809528 | Automotive Parts Service Group LLC | chris.johnson@diamondmccarthy.com, cburrow@diamondmccarthy.com |
| 30809545 | Automotive Parts Service Group LLC | chris.johnson@diamondmccarthy.com, cburrow@diamondmccarthy.com |
| 30809607 | Automotive Parts Service Group LLC | chris.johnson@diamondmccarthy.com, cburrow@diamondmccarthy.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30809610 | Automotive Parts Service Group LLC | chris.johnson@diamondmccarthy.com, cburrow@diamondmccarthy.com |
| 30809600 | Automotive Parts Service Group LLC | chris.johnson@diamondmccarthy.com, cburrow@diamondmccarthy.com |
| 30809601 | Automotive Parts Service Group LLC | jkoviak@thegroupapsg.com |
| 30809529 | Automotive Parts Service Group LLC | jkoviak@thegroupapsg.com |
| 30809532 | Automotive Parts Service Group LLC | jkoviak@thegroupapsg.com |
| 30809541 | Automotive Parts Service Group LLC | jkoviak@thegroupapsg.com |
| 30809546 | Automotive Parts Service Group LLC | jkoviak@thegroupapsg.com |
| 30809608 | Automotive Parts Service Group LLC | jkoviak@thegroupapsg.com |
| 30809611 | Automotive Parts Service Group LLC | jkoviak@thegroupapsg.com |
| 30809513 | Automotive Parts Service Group LLLP | chris.johnson@diamondmccarthy.com |
| 30809514 | Automotive Parts Service Group LLLP | jkoviak@thegroupapsg.com |
| 30809505 | Automotive Parts Service Group LLP | chris.johnson@diamondmccarthy.com |
| 30809508 | Automotive Parts Service Group LLP | chris.johnson@diamondmccarthy.com, cburrow@diamondmccarthy.com |
| 30809506 | Automotive Parts Service Group LLP | jkoviak@thegroupapsg.com |
| 30809509 | Automotive Parts Service Group LLP | jkoviak@thegroupapsg.com |
| 31230129 | AUTOMOTIVE QUALITY & LOGISTICS, INC. | ashley.shea@shealaw.com |
| 30736874 | Name on File | Email on File |
| 30736885 | Name on File | Email on File |
| 30739326 | Name on File | Email on File |
| 30739330 | Name on File | Email on File |
| 30739331 | Name on File | Email on File |
| 30736918 | Name on File | Email on File |
| 30739332 | Name on File | Email on File |
| 30736929 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739333 | Name on File | Email on File |
| 31041247 | AVI Foodsystems, Inc. | ardept@avifoodsystems.com |
| 30739334 | Name on File | Email on File |
| 30739335 | Name on File | Email on File |
| 30739336 | Name on File | Email on File |
| 30736940 | Name on File | Email on File |
| 30786709 | Name on File | Email on File |
| 30739337 | Name on File | Email on File |
| 30736951 | Name on File | Email on File |
| 30739340 | Name on File | Email on File |
| 30739341 | Name on File | Email on File |
| 30739345 | Name on File | Email on File |
| 30739347 | Name on File | Email on File |
| 30739348 | Name on File | Email on File |
| 30789458 | Avnet, Inc. | colleen.hagerty@avnet.com |
| 30736962 | Name on File | Email on File |
| 30739353 | Name on File | Email on File |
| 31350928 | Name on File | Email on File |
| 30739354 | Name on File | Email on File |
| 30739355 | Name on File | Email on File |
| 30800621 | Axen Juristen B.V. | incasso@axen.nl |
| 30796605 | Axiom Law | james.haughey@Axiomlaw.com |
| 30718357 | AXIS INSURANCE COMPANY | NOTICES@AXISCAPITAL.COM |
| 31405869 | Axon US CORP | compliance@axonuscorp.com |
| 31405870 | Axon US CORP | lisa@axonuscorp.com |
| 30736973 | Name on File | Email on File |
| 30739356 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736984 | Name on File | Email on File |
| 30739357 | Name on File | Email on File |
| 30739358 | Name on File | Email on File |
| 30786711 | Name on File | Email on File |
| 30736995 | Name on File | Email on File |
| 30739366 | Name on File | Email on File |
| 30739367 | Name on File | Email on File |
| 30737028 | Name on File | Email on File |
| 30737039 | Name on File | Email on File |
| 30737050 | Name on File | Email on File |
| 30739368 | Name on File | Email on File |
| 30737061 | Name on File | Email on File |
| 30739369 | Name on File | Email on File |
| 30737072 | Name on File | Email on File |
| 31350866 | Name on File | Email on File |
| 30739370 | Name on File | Email on File |
| 30737083 | Name on File | Email on File |
| 30770366 | AZB & Partners | qais.jamal@azbpartners.com |
| 30739373 | Name on File | Email on File |
| 30739375 | Name on File | Email on File |
| 30739376 | Name on File | Email on File |
| 30769503 | B WISE CONSULTING LLC | EBRUMMETT@B-WISECONSULTING.COM |
| 30808765 | B&C Enterprises, Inc. | billing@bcentinc.com, chad@bcentinc.com, john_n_walker@wavelandlaw.com |
| 30739377 | Name on File | Email on File |
| 30737094 | Name on File | Email on File |
| 30739378 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739380 | Name on File | Email on File |
| 30737105 | Name on File | Email on File |
| 30737116 | Name on File | Email on File |
| 30739381 | Name on File | Email on File |
| 30737138 | Name on File | Email on File |
| 30739387 | Name on File | Email on File |
| 30739388 | Name on File | Email on File |
| 30739389 | Name on File | Email on File |
| 30739391 | Name on File | Email on File |
| 30739392 | Name on File | Email on File |
| 30786712 | Name on File | Email on File |
| 30786713 | Name on File | Email on File |
| 30786714 | Name on File | Email on File |
| 30739395 | Name on File | Email on File |
| 30737149 | Name on File | Email on File |
| 30737160 | Name on File | Email on File |
| 30739398 | Name on File | Email on File |
| 30739399 | Name on File | Email on File |
| 30739401 | Name on File | Email on File |
| 30739402 | Name on File | Email on File |
| 30739403 | Name on File | Email on File |
| 30737171 | Name on File | Email on File |
| 30739408 | Name on File | Email on File |
| 30739410 | Name on File | Email on File |
| 30737182 | Name on File | Email on File |
| 30786715 | Name on File | Email on File |
| 30737193 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30731069 | BAILEY & GLASSER LLP | JROCHELLE@BAILEYGLASSER.COM |
| 30731071 | BAILEY & GLASSER LLP | MROBB@BAILEYGLASSER.COM |
| 30731070 | BAILEY & GLASSER LLP | TLECKENBY@BAILEYGLASSER.COM |
| 30739412 | Name on File | Email on File |
| 30786716 | Name on File | Email on File |
| 30739414 | Name on File | Email on File |
| 30739420 | Name on File | Email on File |
| 30739421 | Name on File | Email on File |
| 30739423 | Name on File | Email on File |
| 30737204 | Name on File | Email on File |
| 30739429 | Name on File | Email on File |
| 30786718 | Name on File | Email on File |
| 30739434 | Name on File | Email on File |
| 30739438 | Name on File | Email on File |
| 30739439 | Name on File | Email on File |
| 30786719 | Name on File | Email on File |
| 30737237 | Name on File | Email on File |
| 30737248 | Name on File | Email on File |
| 30760787 | Bakelite LLC | anshul.patni@bakelite.com |
| 30731941 | BAKER & HOSTETLER LLP | BAKERLOCKBOX@BAKERLAW.COM |
| 30739441 | Name on File | Email on File |
| 30739442 | Name on File | Email on File |
| 30737281 | Name on File | Email on File |
| 30739444 | Name on File | Email on File |
| 30739446 | Name on File | Email on File |
| 30786720 | Name on File | Email on File |
| 30737292 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739452 | Name on File | Email on File |
| 30739454 | Name on File | Email on File |
| 30737314 | Name on File | Email on File |
| 30739455 | Name on File | Email on File |
| 30737325 | Name on File | Email on File |
| 30739457 | Name on File | Email on File |
| 30737336 | Name on File | Email on File |
| 30786721 | Name on File | Email on File |
| 30739458 | Name on File | Email on File |
| 30737347 | Name on File | Email on File |
| 30739462 | Name on File | Email on File |
| 30739464 | Name on File | Email on File |
| 30727584 | Name on File | Email on File |
| 30737358 | Name on File | Email on File |
| 30737369 | Name on File | Email on File |
| 30737380 | Name on File | Email on File |
| 30786722 | Name on File | Email on File |
| 30737391 | Name on File | Email on File |
| 30739468 | Name on File | Email on File |
| 30739469 | Name on File | Email on File |
| 30739471 | Name on File | Email on File |
| 30737413 | Name on File | Email on File |
| 30737424 | Name on File | Email on File |
| 30739472 | Name on File | Email on File |
| 30718940 | BAKERHOSTETLER | BCLARK@BAKERLAW.COM, CMOSER@BAKERLAW.COM |
| 30739474 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739476 | Name on File | Email on File |
| 30786723 | Name on File | Email on File |
| 30739480 | Name on File | Email on File |
| 30786724 | Name on File | Email on File |
| 30739484 | Name on File | Email on File |
| 30786725 | Name on File | Email on File |
| 30739488 | Name on File | Email on File |
| 30737457 | Name on File | Email on File |
| 30739490 | Name on File | Email on File |
| 31350843 | Name on File | Email on File |
| 30737468 | Name on File | Email on File |
| 30718941 | BALLARD SPAHR | NELSONC@BALLARDSPAHR.COM |
| 31039822 | Ballard Spahr LLP | daluzt@ballardspahr.com |
| 31039824 | Ballard Spahr LLP | daluzt@ballardspahr.com |
| 30739494 | Name on File | Email on File |
| 30739496 | Name on File | Email on File |
| 30739497 | Name on File | Email on File |
| 30739498 | Name on File | Email on File |
| 30739501 | Name on File | Email on File |
| 30737479 | Name on File | Email on File |
| 30739502 | Name on File | Email on File |
| 30739504 | Name on File | Email on File |
| 30737490 | Name on File | Email on File |
| 30731374 | BANCO SANTANDER, S.A. | LOUIS.LHEUREUX@SANTANDERCIB.CO.UK, MATTHEW.THOMAS@SANTANDERCIB.CO.UK |
| 30731375 | BANCO SANTANDER, S.A. | LOUIS.LHEUREUX@SANTANDERCIB.CO.UK, MATTHEW.THOMAS@SANTANDERCIB.CO.UK |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31010407 | BANCO SANTANDER, S.A. | LOUIS.LHEUREUX@SANTANDERCIB.CO.UK, MATTHEW.THOMAS@SANTANDERCIB.CO.UK |
| 30739506 | Name on File | Email on File |
| 30739508 | Name on File | Email on File |
| 30737512 | Name on File | Email on File |
| 30718942 | BANK OF AMERICA | ERIC.SHAFFER@BOFA.COM |
| 30731363 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | BRIAN.SCAWINSKI@BOFA.COM, BRIAN.SCAWINSKI@BOFA.COM, BRIAN.SCAWINSKI@BOFA.COM, BRIAN.SCAWINSKI@BOFA.COM, BRIAN.SCAWINSKI@BOFA.COM, BRIAN.SCAWINSKI@BOFA.COM, BRIAN.SCAWINSKI@BOFA.COM, BRIAN.SCAWINSKI@BOFA.COM, BRIAN.SCAWINSKI@BOFA.COM, BRIAN.SCAWINSKI@BOFA.COM |
| 31026402 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026410 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026418 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026426 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026434 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026442 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026450 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026458 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026466 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026474 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026482 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026491 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026499 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026507 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026515 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026523 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026531 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026539 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026547 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026555 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026563 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026571 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026579 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026587 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026595 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026603 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026611 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026621 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026629 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026637 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026645 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026654 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026663 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026671 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026679 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026687 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026695 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026703 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026711 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026719 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026727 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026735 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026743 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026751 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026759 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026767 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026775 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026783 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026791 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026799 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026807 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026817 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026825 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026833 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026843 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026852 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026860 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026868 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026876 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026886 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026894 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026902 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026912 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026920 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026928 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026936 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026944 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026952 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026960 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026968 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026976 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026984 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026992 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027000 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027008 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027018 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027026 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027034 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027042 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027051 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027059 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027067 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027075 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31027083 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027091 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027099 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027107 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027115 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027123 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31027131 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026401 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026409 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026417 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026425 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026433 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026441 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026449 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026457 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026465 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026473 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026481 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026490 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026498 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026506 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026514 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026522 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026530 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026538 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026546 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026554 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026562 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026570 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026578 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026586 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026594 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026602 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026610 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026620 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026628 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026636 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026644 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026653 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026662 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026670 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026678 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026686 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026694 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026702 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026710 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026718 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026726 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026734 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026742 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026750 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026758 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026766 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026774 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026782 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026790 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026798 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026806 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026816 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026824 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026832 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026842 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026851 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026859 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026867 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026875 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026885 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026893 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026901 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026911 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026919 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026927 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026935 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026943 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026951 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026959 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026967 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026975 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026983 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026991 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31026999 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027007 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027017 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027025 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027033 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027041 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027050 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027058 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027066 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027074 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027082 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31027090 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027098 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027106 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027114 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027122 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31027130 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 31213020 | Bank of America, N.A. | chardman@winston.com |
| 30854585 | BANK OF AMERICA, N.A. | GGARTLAND@WINSTON.COM |
| 30854584 | BANK OF AMERICA, N.A. | JBENNETT@WINSTON.COM |
| 31213087 | Bank of America, N.A. | mhaueisen@winston.com |
| 31213018 | Bank of America, N.A. | sahmad@winston.com |
| 30718365 | BANK UNITED | TGOLDEN@BANKUNITED.COM |
| 30737523 | Name on File | Email on File |
| 30739515 | Name on File | Email on File |
| 30739516 | Name on File | Email on File |
| 30739517 | Name on File | Email on File |
| 30737534 | Name on File | Email on File |
| 30737545 | Name on File | Email on File |
| 30737556 | Name on File | Email on File |
| 30739520 | Name on File | Email on File |
| 30739523 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737567 | Name on File | Email on File |
| 30739524 | Name on File | Email on File |
| 30786731 | Name on File | Email on File |
| 30739527 | Name on File | Email on File |
| 30737578 | Name on File | Email on File |
| 30786732 | Name on File | Email on File |
| 30737589 | Name on File | Email on File |
| 30739529 | Name on File | Email on File |
| 30739530 | Name on File | Email on File |
| 31376248 | Barbour, Elmer | Email on File |
| 30737600 | Name on File | Email on File |
| 30737611 | Name on File | Email on File |
| 30737622 | Name on File | Email on File |
| 30739532 | Name on File | Email on File |
| 30739533 | Name on File | Email on File |
| 30737633 | Name on File | Email on File |
| 30737644 | Name on File | Email on File |
| 30737655 | Name on File | Email on File |
| 30739535 | Name on File | Email on File |
| 30737666 | Name on File | Email on File |
| 30739538 | Name on File | Email on File |
| 30739539 | Name on File | Email on File |
| 30739540 | Name on File | Email on File |
| 30786733 | Name on File | Email on File |
| 30737688 | Name on File | Email on File |
| 30739542 | Name on File | Email on File |
| 30737710 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786734 | Name on File | Email on File |
| 30739544 | Name on File | Email on File |
| 30739545 | Name on File | Email on File |
| 30739550 | Name on File | Email on File |
| 30739551 | Name on File | Email on File |
| 30739552 | Name on File | Email on File |
| 30739554 | Name on File | Email on File |
| 30786735 | Name on File | Email on File |
| 30739555 | Name on File | Email on File |
| 30737721 | Name on File | Email on File |
| 30739559 | Name on File | Email on File |
| 30737732 | Name on File | Email on File |
| 30739562 | Name on File | Email on File |
| 30739563 | Name on File | Email on File |
| 30737743 | Name on File | Email on File |
| 30739564 | Name on File | Email on File |
| 30737754 | Name on File | Email on File |
| 30739565 | Name on File | Email on File |
| 30739566 | Name on File | Email on File |
| 30739568 | Name on File | Email on File |
| 30737765 | Name on File | Email on File |
| 30737776 | Name on File | Email on File |
| 30737787 | Name on File | Email on File |
| 30739574 | Name on File | Email on File |
| 30737798 | Name on File | Email on File |
| 30737809 | Name on File | Email on File |
| 31350942 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31350895 | Name on File | Email on File |
| 30786736 | Name on File | Email on File |
| 30739578 | Name on File | Email on File |
| 30737820 | Name on File | Email on File |
| 30739579 | Name on File | Email on File |
| 30739581 | Name on File | Email on File |
| 30737831 | Name on File | Email on File |
| 30737842 | Name on File | Email on File |
| 30737853 | Name on File | Email on File |
| 30739585 | Name on File | Email on File |
| 30739588 | Name on File | Email on File |
| 30737864 | Name on File | Email on File |
| 30737875 | Name on File | Email on File |
| 30737886 | Name on File | Email on File |
| 30739593 | Name on File | Email on File |
| 30739594 | Name on File | Email on File |
| 30737897 | Name on File | Email on File |
| 30739595 | Name on File | Email on File |
| 30739596 | Name on File | Email on File |
| 30737908 | Name on File | Email on File |
| 30739601 | Name on File | Email on File |
| 30737919 | Name on File | Email on File |
| 30761368 | Bartlett Bearing Company, Inc. | cathy.beers@bartlettbearing.com |
| 30739606 | Name on File | Email on File |
| 30737941 | Name on File | Email on File |
| 30739607 | Name on File | Email on File |
| 30782841 | Bartnik Trucking Inc. | joe@glblg.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30782800 | Bartnik Trucking Inc. | matt@bartniktruckinginc.com |
| 30739610 | Name on File | Email on File |
| 30739611 | Name on File | Email on File |
| 30737952 | Name on File | Email on File |
| 30737963 | Name on File | Email on File |
| 30786737 | Name on File | Email on File |
| 30777442 | BASF Corporation | peter.argiriou@basf.com |
| 30777444 | BASF Corporation | peter.argiriou@basf.com |
| 30739617 | Name on File | Email on File |
| 30737996 | Name on File | Email on File |
| 30738007 | Name on File | Email on File |
| 30786738 | Name on File | Email on File |
| 30739620 | Name on File | Email on File |
| 30739621 | Name on File | Email on File |
| 30786739 | Name on File | Email on File |
| 30739622 | Name on File | Email on File |
| 30786740 | Name on File | Email on File |
| 30739625 | Name on File | Email on File |
| 30786741 | Name on File | Email on File |
| 30786742 | Name on File | Email on File |
| 30739626 | Name on File | Email on File |
| 30738018 | Name on File | Email on File |
| 30739628 | Name on File | Email on File |
| 30739629 | Name on File | Email on File |
| 30739631 | Name on File | Email on File |
| 30739633 | Name on File | Email on File |
| 30739634 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738040 | Name on File | Email on File |
| 30739637 | Name on File | Email on File |
| 30786743 | Name on File | Email on File |
| 30738051 | Name on File | Email on File |
| 30739638 | Name on File | Email on File |
| 30738073 | Name on File | Email on File |
| 30739641 | Name on File | Email on File |
| 30738084 | Name on File | Email on File |
| 30786744 | Name on File | Email on File |
| 30739642 | Name on File | Email on File |
| 30738139 | Name on File | Email on File |
| 30739647 | Name on File | Email on File |
| 30739648 | Name on File | Email on File |
| 30786745 | Name on File | Email on File |
| 30786746 | Name on File | Email on File |
| 30739650 | Name on File | Email on File |
| 30739651 | Name on File | Email on File |
| 30731401 | BBJ VENTURES, LLC | HWEIRICK@EMLAWKC.COM |
| 31213201 | BCI IV Pioneer DC LLC | dperry@munsch.com |
| 30731404 | BCI IV PIONEER DC LLC | PHOGUE@MUNSCH.COM |
| 30731402 | BCI IV PIONEER DC LLC | SHWALKER@ARESMGMT.COM |
| 30739653 | Name on File | Email on File |
| 30739655 | Name on File | Email on File |
| 30739658 | Name on File | Email on File |
| 30739661 | Name on File | Email on File |
| 30786747 | Name on File | Email on File |
| 30738150 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739662 | Name on File | Email on File |
| 30739663 | Name on File | Email on File |
| 30739664 | Name on File | Email on File |
| 30739665 | Name on File | Email on File |
| 30738161 | Name on File | Email on File |
| 30739666 | Name on File | Email on File |
| 30738172 | Name on File | Email on File |
| 30739670 | Name on File | Email on File |
| 30739671 | Name on File | Email on File |
| 30739672 | Name on File | Email on File |
| 30739673 | Name on File | Email on File |
| 31213313 | Bearing Distributors, Inc | amoeller@bdi-usa.com |
| 30739680 | Name on File | Email on File |
| 30739681 | Name on File | Email on File |
| 30739683 | Name on File | Email on File |
| 30739684 | Name on File | Email on File |
| 30718372 | BEAZLEY GROUP | HANNAH.THOMAS@BEAZLEY.COM |
| 30718373 | BEAZLEY GROUP | INFO@BEAZLEY.COM |
| 30739686 | Name on File | Email on File |
| 30777721 | BECCO INC | harry@carmel-cables.com |
| 30738183 | Name on File | Email on File |
| 30739687 | Name on File | Email on File |
| 30738194 | Name on File | Email on File |
| 30739688 | Name on File | Email on File |
| 30739692 | Name on File | Email on File |
| 30738216 | Name on File | Email on File |
| 30739694 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738227 | Name on File | Email on File |
| 30739695 | Name on File | Email on File |
| 30738249 | Name on File | Email on File |
| 30731405 | BECKNELL HOLDINGS LLC | MNEUMANN@BECKNELLINDUSTRIAL.COM |
| 30786748 | Name on File | Email on File |
| 30738260 | Name on File | Email on File |
| 30738271 | Name on File | Email on File |
| 30738282 | Name on File | Email on File |
| 30738293 | Name on File | Email on File |
| 30738304 | Name on File | Email on File |
| 30739702 | Name on File | Email on File |
| 30738315 | Name on File | Email on File |
| 30738326 | Name on File | Email on File |
| 30786749 | Name on File | Email on File |
| 30739706 | Name on File | Email on File |
| 30739707 | Name on File | Email on File |
| 30739709 | Name on File | Email on File |
| 30765534 | Bekum America Corporation | s.monroe@bekum.com |
| 30739710 | Name on File | Email on File |
| 30738348 | Name on File | Email on File |
| 30739711 | Name on File | Email on File |
| 30738359 | Name on File | Email on File |
| 30738370 | Name on File | Email on File |
| 30739714 | Name on File | Email on File |
| 30739715 | Name on File | Email on File |
| 30739716 | Name on File | Email on File |
| 30788267 | Bell Express Logistics | Brooke@bellexpresslogistics.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739719 | Name on File | Email on File |
| 30739721 | Name on File | Email on File |
| 30739724 | Name on File | Email on File |
| 30739725 | Name on File | Email on File |
| 30739726 | Name on File | Email on File |
| 30739727 | Name on File | Email on File |
| 30738425 | Name on File | Email on File |
| 30786750 | Name on File | Email on File |
| 30739728 | Name on File | Email on File |
| 30786751 | Name on File | Email on File |
| 30739730 | Name on File | Email on File |
| 30738436 | Name on File | Email on File |
| 30739732 | Name on File | Email on File |
| 30739735 | Name on File | Email on File |
| 30739733 | Name on File | Email on File |
| 30738447 | Name on File | Email on File |
| 30739736 | Name on File | Email on File |
| 30738458 | Name on File | Email on File |
| 30739738 | Name on File | Email on File |
| 30739740 | Name on File | Email on File |
| 30738469 | Name on File | Email on File |
| 30739743 | Name on File | Email on File |
| 30738480 | Name on File | Email on File |
| 30738491 | Name on File | Email on File |
| 30739746 | Name on File | Email on File |
| 30739747 | Name on File | Email on File |
| 30739748 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739749 | Name on File | Email on File |
| 30739751 | Name on File | Email on File |
| 30738502 | Name on File | Email on File |
| 30738513 | Name on File | Email on File |
| 30738524 | Name on File | Email on File |
| 30762722 | Benchmark National Corporation | Erin.Hummel@benchmark-usa.com |
| 31386143 | Bender Communications, Inc. | kedwards@bendercomm.com |
| 30806165 | Bender Electrical Contracting. Ltd | mike@benderelectrial.com |
| 30738557 | Name on File | Email on File |
| 30739755 | Name on File | Email on File |
| 30739757 | Name on File | Email on File |
| 30738568 | Name on File | Email on File |
| 30738579 | Name on File | Email on File |
| 31350943 | Name on File | Email on File |
| 30739758 | Name on File | Email on File |
| 30739760 | Name on File | Email on File |
| 30739762 | Name on File | Email on File |
| 30739765 | Name on File | Email on File |
| 30739768 | Name on File | Email on File |
| 30739769 | Name on File | Email on File |
| 30739770 | Name on File | Email on File |
| 30739771 | Name on File | Email on File |
| 30739773 | Name on File | Email on File |
| 30739775 | Name on File | Email on File |
| 30739776 | Name on File | Email on File |
| 30738623 | Name on File | Email on File |
| 30738634 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786752 | Name on File | Email on File |
| 30739777 | Name on File | Email on File |
| 30739782 | Name on File | Email on File |
| 30739785 | Name on File | Email on File |
| 30732005 | BENTATA ABOGADOS | ACCOUNTING@BENTATA.COM |
| 30739792 | Name on File | Email on File |
| 30738656 | Name on File | Email on File |
| 30786753 | Name on File | Email on File |
| 30739794 | Name on File | Email on File |
| 30739795 | Name on File | Email on File |
| 30739796 | Name on File | Email on File |
| 30739797 | Name on File | Email on File |
| 30739798 | Name on File | Email on File |
| 30739799 | Name on File | Email on File |
| 30739801 | Name on File | Email on File |
| 30739803 | Name on File | Email on File |
| 30786754 | Name on File | Email on File |
| 30738678 | Name on File | Email on File |
| 30718377 | BERKLEY PROFESSIONAL LIABILITY | CLAIMS@BERKLEYPRO.COM |
| 30718378 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | EXECANDPROFNOTICES@BHSPECIALTY.COM |
| 30781339 | Berkshire Hathaway Specialty Insurance Company | kristen.brennan@bhspecialty.com, john.skinner@bhspecialty.com |
| 30739805 | Name on File | Email on File |
| 30739806 | Name on File | Email on File |
| 30739807 | Name on File | Email on File |
| 30739809 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738689 | Name on File | Email on File |
| 30786755 | Name on File | Email on File |
| 30739810 | Name on File | Email on File |
| 30739812 | Name on File | Email on File |
| 30786756 | Name on File | Email on File |
| 30739813 | Name on File | Email on File |
| 30738700 | Name on File | Email on File |
| 30738711 | Name on File | Email on File |
| 30739816 | Name on File | Email on File |
| 30738722 | Name on File | Email on File |
| 30739818 | Name on File | Email on File |
| 30739819 | Name on File | Email on File |
| 30738733 | Name on File | Email on File |
| 30739821 | Name on File | Email on File |
| 30739823 | Name on File | Email on File |
| 30739825 | Name on File | Email on File |
| 30826069 | Bertolotti Patterson Disposal | Melissa@bertolottidisposal.com |
| 30826263 | Bertolotti Patterson Disposal | Melissa@bertolottidisposal.com |
| 30738744 | Name on File | Email on File |
| 30738755 | Name on File | Email on File |
| 30786757 | Name on File | Email on File |
| 30739829 | Name on File | Email on File |
| 30739830 | Name on File | Email on File |
| 30738766 | Name on File | Email on File |
| 30761396 | Best Unison International Limited | jeff@best-unison.com |
| 30738777 | Name on File | Email on File |
| 31062815 | Bester, Damita Renee | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31213449 | Bester, Damita Renee | Email on File |
| 30739835 | Name on File | Email on File |
| 30739836 | Name on File | Email on File |
| 30738788 | Name on File | Email on File |
| 30739838 | Name on File | Email on File |
| 30739839 | Name on File | Email on File |
| 30739840 | Name on File | Email on File |
| 30738799 | Name on File | Email on File |
| 30739841 | Name on File | Email on File |
| 30786758 | Name on File | Email on File |
| 30739842 | Name on File | Email on File |
| 30738810 | Name on File | Email on File |
| 30738832 | Name on File | Email on File |
| 30739845 | Name on File | Email on File |
| 30786759 | Name on File | Email on File |
| 30739847 | Name on File | Email on File |
| 30830305 | BGM Electronic Services LLC | Hollie.Scott@xtgcorp.com |
| 30830303 | BGM Electronic Services LLC | Hollie.Scott@xtgcorp.com |
| 30739850 | Name on File | Email on File |
| 30738854 | Name on File | Email on File |
| 30739851 | Name on File | Email on File |
| 30738865 | Name on File | Email on File |
| 30738876 | Name on File | Email on File |
| 31350962 | Name on File | Email on File |
| 30739853 | Name on File | Email on File |
| 30738887 | Name on File | Email on File |
| 30731073 | BIG TEX TRAILER WORLD, INC | GLUCERO@LUCEROWOLLAM.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786760 | Name on File | Email on File |
| 30739856 | Name on File | Email on File |
| 30739860 | Name on File | Email on File |
| 30762079 | Bigtime Auto Parts Mfg., Ltd. | sales@bigtime.com.tw |
| 30786761 | Name on File | Email on File |
| 30738898 | Name on File | Email on File |
| 30739863 | Name on File | Email on File |
| 30739864 | Name on File | Email on File |
| 30738920 | Name on File | Email on File |
| 30738942 | Name on File | Email on File |
| 30738953 | Name on File | Email on File |
| 30739868 | Name on File | Email on File |
| 30738964 | Name on File | Email on File |
| 30766305 | Binational Industrial Services, LLC | ben.guerra@binational-industrial-serv |
| 30777496 | Binational Industrial Services, LLC | ben.guerra@binational-industrial-serv.com |
| 30738975 | Name on File | Email on File |
| 30739871 | Name on File | Email on File |
| 30786762 | Name on File | Email on File |
| 30739874 | Name on File | Email on File |
| 30739875 | Name on File | Email on File |
| 30739879 | Name on File | Email on File |
| 30739882 | Name on File | Email on File |
| 30739883 | Name on File | Email on File |
| 30786763 | Name on File | Email on File |
| 30739889 | Name on File | Email on File |
| 30739019 | Name on File | Email on File |
| 30786764 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739895 | Name on File | Email on File |
| 30744931 | Bison Transport Inc | credit@bisontransport.com |
| 30739030 | Name on File | Email on File |
| 30739041 | Name on File | Email on File |
| 30739900 | Name on File | Email on File |
| 30739052 | Name on File | Email on File |
| 30739901 | Name on File | Email on File |
| 30789858 | BK Tool & Design Inc | galebellmann@bktool.com |
| 30739902 | Name on File | Email on File |
| 30765543 | Black Equipment Company Inc. | ar@blackequipment.com |
| 30765569 | Black Equipment Company Inc. | ar@blackequipment.com |
| 30762636 | Black Equipment Company Inc. | tsimmons@blackequipment.com |
| 30764254 | Black Equipment Company Inc. | tsimmons@blackequipment.com |
| 30786765 | Name on File | Email on File |
| 30739063 | Name on File | Email on File |
| 30739074 | Name on File | Email on File |
| 30739904 | Name on File | Email on File |
| 30739085 | Name on File | Email on File |
| 30739906 | Name on File | Email on File |
| 30739908 | Name on File | Email on File |
| 30739096 | Name on File | Email on File |
| 30739909 | Name on File | Email on File |
| 30739107 | Name on File | Email on File |
| 30739911 | Name on File | Email on File |
| 30771404 | Blackshare Environmental Solutions, LLC | swylie@blackshare-env.com |
| 30739912 | Name on File | Email on File |
| 30739913 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739914 | Name on File | Email on File |
| 30786766 | Name on File | Email on File |
| 30786767 | Name on File | Email on File |
| 30781028 | Blake Cassels & Graydon LLP | debbie.jarrett@blakes.com |
| 30739917 | Name on File | Email on File |
| 30739129 | Name on File | Email on File |
| 30739920 | Name on File | Email on File |
| 30739140 | Name on File | Email on File |
| 30739924 | Name on File | Email on File |
| 30739925 | Name on File | Email on File |
| 30786768 | Name on File | Email on File |
| 30739926 | Name on File | Email on File |
| 30739151 | Name on File | Email on File |
| 30739162 | Name on File | Email on File |
| 30739173 | Name on File | Email on File |
| 30739927 | Name on File | Email on File |
| 30739929 | Name on File | Email on File |
| 30739930 | Name on File | Email on File |
| 30739931 | Name on File | Email on File |
| 30739184 | Name on File | Email on File |
| 30739934 | Name on File | Email on File |
| 30739195 | Name on File | Email on File |
| 30739935 | Name on File | Email on File |
| 30739936 | Name on File | Email on File |
| 30769855 | Blast Cleaning Technologies | accountsreceivable@bct-us.com |
| 30759879 | Blast Cleaning Technologies, Inc | nicole.s@bct-us.com |
| 30786769 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739937 | Name on File | Email on File |
| 30739938 | Name on File | Email on File |
| 30739206 | Name on File | Email on File |
| 30739217 | Name on File | Email on File |
| 30739940 | Name on File | Email on File |
| 30739941 | Name on File | Email on File |
| 30739944 | Name on File | Email on File |
| 30739947 | Name on File | Email on File |
| 30739239 | Name on File | Email on File |
| 30786770 | Name on File | Email on File |
| 30786771 | Name on File | Email on File |
| 30739953 | Name on File | Email on File |
| 30739250 | Name on File | Email on File |
| 30739261 | Name on File | Email on File |
| 30739956 | Name on File | Email on File |
| 31405049 | BME Services | cloessel@bmeinc.com |
| 30718382 | BMO | AMBER.PRUITT@BMO.COM |
| 30739958 | Name on File | Email on File |
| 30739272 | Name on File | Email on File |
| 30739283 | Name on File | Email on File |
| 30739960 | Name on File | Email on File |
| 30739961 | Name on File | Email on File |
| 30739962 | Name on File | Email on File |
| 30739294 | Name on File | Email on File |
| 31035535 | Bobcat of Warsaw, Inc | cgoon@bobcatofwarsaw.com |
| 31035547 | Bobcat of Warsaw, Inc | cgoon@bobcatpfwarsaw.com |
| 30739968 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786772 | Name on File | Email on File |
| 30739969 | Name on File | Email on File |
| 30739970 | Name on File | Email on File |
| 30769156 | Bodycote Thermal Processing, Inc. | eric.sagehorn@bodycote.com |
| 30769138 | Bodycote Thermal Processing, Inc. | eric.sagehorn@bodycote.com |
| 30739327 | Name on File | Email on File |
| 30739971 | Name on File | Email on File |
| 30739973 | Name on File | Email on File |
| 30739974 | Name on File | Email on File |
| 30739975 | Name on File | Email on File |
| 30786773 | Name on File | Email on File |
| 30739977 | Name on File | Email on File |
| 30739338 | Name on File | Email on File |
| 31062716 | Bohl Equipment Company | jcoakley@bohlco.com |
| 31327408 | Bohrson, Allan Dale | Email on File |
| 30739978 | Name on File | Email on File |
| 30739349 | Name on File | Email on File |
| 30786774 | Name on File | Email on File |
| 30739360 | Name on File | Email on File |
| 30739981 | Name on File | Email on File |
| 30739982 | Name on File | Email on File |
| 30739984 | Name on File | Email on File |
| 30739985 | Name on File | Email on File |
| 30739989 | Name on File | Email on File |
| 30739991 | Name on File | Email on File |
| 30739992 | Name on File | Email on File |
| 30786776 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786777 | Name on File | Email on File |
| 30739382 | Name on File | Email on File |
| 30873855 | Bombardier Recreational Products inc. | charles-andre.girard@brp.com |
| 30999331 | Name on File | Email on File |
| 31024666 | Name on File | Email on File |
| 30739993 | Name on File | Email on File |
| 30786778 | Name on File | Email on File |
| 30739995 | Name on File | Email on File |
| 30739393 | Name on File | Email on File |
| 30739997 | Name on File | Email on File |
| 30739999 | Name on File | Email on File |
| 30740000 | Name on File | Email on File |
| 30739415 | Name on File | Email on File |
| 30739426 | Name on File | Email on File |
| 30739437 | Name on File | Email on File |
| 30740001 | Name on File | Email on File |
| 30740002 | Name on File | Email on File |
| 30740003 | Name on File | Email on File |
| 30739448 | Name on File | Email on File |
| 30739459 | Name on File | Email on File |
| 30740007 | Name on File | Email on File |
| 30739470 | Name on File | Email on File |
| 30739492 | Name on File | Email on File |
| 30740010 | Name on File | Email on File |
| 30739503 | Name on File | Email on File |
| 30740011 | Name on File | Email on File |
| 30740012 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740013 | Name on File | Email on File |
| 30740015 | Name on File | Email on File |
| 30739514 | Name on File | Email on File |
| 30740022 | Name on File | Email on File |
| 30786779 | Name on File | Email on File |
| 30719613 | Name on File | Email on File |
| 30740024 | Name on File | Email on File |
| 30740027 | Name on File | Email on File |
| 30740028 | Name on File | Email on File |
| 30786780 | Name on File | Email on File |
| 30739525 | Name on File | Email on File |
| 30740030 | Name on File | Email on File |
| 30739536 | Name on File | Email on File |
| 30740032 | Name on File | Email on File |
| 30767719 | Boshi Industies Limited | bonni@boshifilter.com |
| 30767721 | Boshi Industies Limited | bonni@boshifilter.com |
| 30739558 | Name on File | Email on File |
| 30781897 | BOSS Business Solutions | mikem@useboss.com |
| 30805597 | Bostik, Inc. | bankruptcy.legal.nar@coface.com |
| 30740035 | Name on File | Email on File |
| 30740036 | Name on File | Email on File |
| 30740037 | Name on File | Email on File |
| 30740038 | Name on File | Email on File |
| 30739569 | Name on File | Email on File |
| 30786781 | Name on File | Email on File |
| 30740043 | Name on File | Email on File |
| 30786782 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739591 | Name on File | Email on File |
| 30739602 | Name on File | Email on File |
| 30740049 | Name on File | Email on File |
| 30740052 | Name on File | Email on File |
| 30786783 | Name on File | Email on File |
| 30786784 | Name on File | Email on File |
| 30739635 | Name on File | Email on File |
| 30740059 | Name on File | Email on File |
| 30740061 | Name on File | Email on File |
| 30739657 | Name on File | Email on File |
| 30740063 | Name on File | Email on File |
| 30740065 | Name on File | Email on File |
| 30740066 | Name on File | Email on File |
| 30739679 | Name on File | Email on File |
| 30739701 | Name on File | Email on File |
| 30765997 | BOXWHEEL TRAILER LEASING LLC | diana@boxwheel.com |
| 30765993 | BOXWHEEL TRAILER LEASING LLC | diana@boxwheel.com |
| 30739712 | Name on File | Email on File |
| 30739723 | Name on File | Email on File |
| 31375222 | Boyd Corporation | shawna.bailey@boydcorp.com |
| 31375223 | Boyd Corporation | shawna.bailey@boydcorp.com |
| 30740076 | Name on File | Email on File |
| 30740082 | Name on File | Email on File |
| 30740083 | Name on File | Email on File |
| 30786786 | Name on File | Email on File |
| 30786787 | Name on File | Email on File |
| 30739756 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740089 | Name on File | Email on File |
| 30740090 | Name on File | Email on File |
| 30740091 | Name on File | Email on File |
| 31380150 | BPP Cannonball Park A LP | jshelton@linklogistics.com |
| 31380152 | BPP Cannonball Park A LP | jshelton@linklogistics.com |
| 31208029 | BPP Cannonball Park A LP | mshriro@singerlevick.com |
| 31380149 | BPP Cannonball Park A LP | mshriro@singerlevick.com, scotton@singerlevick.com |
| 31380151 | BPP Cannonball Park A LP | mshriro@singerlevick.com, scotton@singerlevick.com |
| 30731410 | BPP SHIRAZ PARK A LP | ANTHONY@AWBLAWPC.COM |
| 30786788 | BPP SHIRAZ PARK A LP | JFINNIGAN@LIPROP.COM |
| 30731408 | BPP SHIRAZ PARK A LP | LGONZALEZ@LINKLOGISTICS.COM |
| 30796291 | BPREP 1805 S. Wilmington LLC | ron@rkbrownlaw.com |
| 30731077 | BPREP 1805 S. WILMINGTON LLC | RON@RKBROWNLAW.COM |
| 30765262 | BPS Cores Inc | dstanley@bpsparts.com |
| 30765264 | BPS Cores Inc | dstanley@bpsparts.com |
| 30739767 | Name on File | Email on File |
| 30740093 | Name on File | Email on File |
| 30740095 | Name on File | Email on File |
| 30786790 | Name on File | Email on File |
| 30740098 | Name on File | Email on File |
| 30786791 | Name on File | Email on File |
| 30786003 | Bradford & Bigelow, Inc. | jnimmo@bradford-bigelow.com |
| 30740103 | Name on File | Email on File |
| 30740104 | Name on File | Email on File |
| 30739778 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740107 | Name on File | Email on File |
| 30739789 | Name on File | Email on File |
| 30739800 | Name on File | Email on File |
| 30740112 | Name on File | Email on File |
| 30786793 | Name on File | Email on File |
| 30739811 | Name on File | Email on File |
| 30740114 | Name on File | Email on File |
| 30739822 | Name on File | Email on File |
| 30739833 | Name on File | Email on File |
| 30739844 | Name on File | Email on File |
| 30740116 | Name on File | Email on File |
| 30740117 | Name on File | Email on File |
| 30786794 | Name on File | Email on File |
| 30786795 | Name on File | Email on File |
| 30740123 | Name on File | Email on File |
| 30740124 | Name on File | Email on File |
| 30740125 | Name on File | Email on File |
| 30740126 | Name on File | Email on File |
| 30740127 | Name on File | Email on File |
| 30826661 | Branson Ultrasonics Corp | chris.hanson@emerson.com |
| 30739866 | Name on File | Email on File |
| 30739877 | Name on File | Email on File |
| 30739888 | Name on File | Email on File |
| 30732108 | BRANTS AND PATENTS INTELLECTUAL PROPERTY | LAURENCE.VINZENT@BRANTSANDPATENTS.COM |
| 30781256 | Brantsandpatents BV | laurence.vinzent@brantsandpatents.com, info@brantsandpatents.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30739899 | Name on File | Email on File |
| 30740133 | Name on File | Email on File |
| 30740134 | Name on File | Email on File |
| 30740136 | Name on File | Email on File |
| 30739910 | Name on File | Email on File |
| 30739921 | Name on File | Email on File |
| 30740138 | Name on File | Email on File |
| 30740140 | Name on File | Email on File |
| 30740143 | Name on File | Email on File |
| 30740146 | Name on File | Email on File |
| 30739932 | Name on File | Email on File |
| 30740147 | Name on File | Email on File |
| 30740148 | Name on File | Email on File |
| 30739943 | Name on File | Email on File |
| 30740153 | Name on File | Email on File |
| 30777493 | BREHOB CORPORATION | lcoffey@brehob.com |
| 30766257 | BREHOB CORPORATION | LCOFFEY@BREHOB.COM |
| 30739954 | Name on File | Email on File |
| 30739965 | Name on File | Email on File |
| 30739987 | Name on File | Email on File |
| 30740020 | Name on File | Email on File |
| 31350880 | Name on File | Email on File |
| 30740031 | Name on File | Email on File |
| 30740157 | Name on File | Email on File |
| 30740159 | Name on File | Email on File |
| 30740160 | Name on File | Email on File |
| 30786796 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740064 | Name on File | Email on File |
| 30740075 | Name on File | Email on File |
| 31047314 | BRI Westpark IV QOZB LP | eperal@windelsmarx.com |
| 31217790 | BRI Westpark IV QOZB LP | eperal@windelsmarx.com |
| 31217793 | BRI Westpark IV QOZB LP | eperal@windelsmarx.com |
| 31217794 | BRI Westpark IV QOZB LP | mbuttarazzi@blueroadinvestments.com |
| 31217791 | BRI Westpark IV QOZB LP | mbuttarazzi@blueroadinvestments.com |
| 30786798 | BRI WESTPARK IV QOZB, LP | MBUTTARAZZI@BLUEROADINVESTMENTS.COM |
| 30786799 | Name on File | Email on File |
| 30786800 | Name on File | Email on File |
| 30740161 | Name on File | Email on File |
| 30786801 | Name on File | Email on File |
| 30740119 | Name on File | Email on File |
| 30740162 | Name on File | Email on File |
| 30740164 | Name on File | Email on File |
| 30740130 | Name on File | Email on File |
| 30786802 | Name on File | Email on File |
| 30786083 | Briggs Equipment | mark.brammer@briggsequipment.com |
| 30786084 | Briggs Equipment | mark.brammer@briggsequipment.com |
| 30796445 | Briggs Equipment | srivera@inacollect.com |
| 30800611 | Briggs Equipment | srivera@jnacollect.com |
| 30740165 | Name on File | Email on File |
| 30740141 | Name on File | Email on File |
| 30740167 | Name on File | Email on File |
| 30740152 | Name on File | Email on File |
| 30769008 | Briner Oil Co. | sales@brineroil.com |
| 30740170 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740174 | Name on File | Email on File |
| 30740185 | Name on File | Email on File |
| 30740196 | Name on File | Email on File |
| 30740171 | Name on File | Email on File |
| 30740218 | Name on File | Email on File |
| 30740229 | Name on File | Email on File |
| 30740240 | Name on File | Email on File |
| 30740176 | Name on File | Email on File |
| 30740178 | Name on File | Email on File |
| 30740251 | Name on File | Email on File |
| 30740262 | Name on File | Email on File |
| 30740273 | Name on File | Email on File |
| 30740180 | Name on File | Email on File |
| 30786803 | Name on File | Email on File |
| 30740284 | Name on File | Email on File |
| 30786804 | Name on File | Email on File |
| 30740295 | Name on File | Email on File |
| 30740182 | Name on File | Email on File |
| 30759788 | Broadridge Financial Solutions | Creditadministration@broadridge.com |
| 30740317 | Name on File | Email on File |
| 30740328 | Name on File | Email on File |
| 30740339 | Name on File | Email on File |
| 30740350 | Name on File | Email on File |
| 30740188 | Name on File | Email on File |
| 30740361 | Name on File | Email on File |
| 30740372 | Name on File | Email on File |
| 30740383 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740394 | Name on File | Email on File |
| 30740191 | Name on File | Email on File |
| 30740416 | Name on File | Email on File |
| 30740427 | Name on File | Email on File |
| 30740194 | Name on File | Email on File |
| 30740438 | Name on File | Email on File |
| 30740449 | Name on File | Email on File |
| 30740197 | Name on File | Email on File |
| 30740198 | Name on File | Email on File |
| 30740199 | Name on File | Email on File |
| 30740460 | Name on File | Email on File |
| 30740200 | Name on File | Email on File |
| 30786805 | Name on File | Email on File |
| 30740202 | Name on File | Email on File |
| 30740471 | Name on File | Email on File |
| 30740209 | Name on File | Email on File |
| 30740493 | Name on File | Email on File |
| 30786806 | Name on File | Email on File |
| 30763607 | Brown Construction | ddb5@comcast.net |
| 30740504 | Name on File | Email on File |
| 30740216 | Name on File | Email on File |
| 30740219 | Name on File | Email on File |
| 30740220 | Name on File | Email on File |
| 30786807 | Name on File | Email on File |
| 30786808 | Name on File | Email on File |
| 30740526 | Name on File | Email on File |
| 30740222 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740223 | Name on File | Email on File |
| 30740224 | Name on File | Email on File |
| 30786809 | Name on File | Email on File |
| 30740226 | Name on File | Email on File |
| 30740548 | Name on File | Email on File |
| 30740230 | Name on File | Email on File |
| 30740231 | Name on File | Email on File |
| 30786810 | Name on File | Email on File |
| 30740232 | Name on File | Email on File |
| 30740233 | Name on File | Email on File |
| 30740559 | Name on File | Email on File |
| 30740237 | Name on File | Email on File |
| 30740238 | Name on File | Email on File |
| 30740239 | Name on File | Email on File |
| 30740241 | Name on File | Email on File |
| 30740570 | Name on File | Email on File |
| 30740244 | Name on File | Email on File |
| 30740248 | Name on File | Email on File |
| 30740249 | Name on File | Email on File |
| 30740250 | Name on File | Email on File |
| 30740252 | Name on File | Email on File |
| 30740254 | Name on File | Email on File |
| 30740255 | Name on File | Email on File |
| 30740258 | Name on File | Email on File |
| 31350907 | Name on File | Email on File |
| 30740259 | Name on File | Email on File |
| 30740261 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740264 | Name on File | Email on File |
| 30740267 | Name on File | Email on File |
| 30786811 | Name on File | Email on File |
| 30740268 | Name on File | Email on File |
| 30740581 | Name on File | Email on File |
| 30740272 | Name on File | Email on File |
| 30740274 | Name on File | Email on File |
| 30740278 | Name on File | Email on File |
| 30740279 | Name on File | Email on File |
| 30740281 | Name on File | Email on File |
| 30740283 | Name on File | Email on File |
| 30740285 | Name on File | Email on File |
| 30740603 | Name on File | Email on File |
| 31350947 | Name on File | Email on File |
| 30740286 | Name on File | Email on File |
| 30740287 | Name on File | Email on File |
| 30740636 | Name on File | Email on File |
| 30786812 | Name on File | Email on File |
| 30740647 | Name on File | Email on File |
| 30786813 | Name on File | Email on File |
| 30740289 | Name on File | Email on File |
| 30740292 | Name on File | Email on File |
| 30740658 | Name on File | Email on File |
| 30740669 | Name on File | Email on File |
| 30740680 | Name on File | Email on File |
| 30740294 | Name on File | Email on File |
| 30740296 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30762331 | Brownsville Independent School District | edinburgbankruptcy@pbfcm.com |
| 30762338 | Brownsville Independent School District | edinburgbankruptcy@pbfcm.com |
| 30762353 | Brownsville Independent School District | edinburgbankruptcy@pbfcm.com |
| 30762355 | Brownsville Independent School District | edinburgbankruptcy@pbfcm.com |
| 30762397 | Brownsville Independent School District | edinburgbankruptcy@pbfcm.com |
| 31059306 | Brownsville Independent School District | edinburgbankruptcy@pbfcm.com |
| 31059308 | Brownsville Independent School District | edinburgbankruptcy@pbfcm.com |
| 31059343 | Brownsville Independent School District | edinburgbankruptcy@pbfcm.com |
| 31059355 | Brownsville Independent School District | edinburgbankruptcy@pbfcm.com |
| 31059332 | Brownsville Independent School District | edinburgbankruptcy@pbfcm.com |
| 30765112 | Brownsville Public Utilities Board | collections@brownsville-pub.com |
| 30765268 | Brownsville Public Utilities Board | collections@brownsville-pub.com |
| 30740297 | Name on File | Email on File |
| 31026380 | Name on File | Email on File |
| 31026379 | Name on File | Email on File |
| 31012324 | Name on File | Email on File |
| 30999310 | BRP US INC. | ELLEN.ANDERSON@QUARLES.COM, DANIEL.JANSSEN@QUARLES.COM |
| 30999330 | Name on File | Email on File |
| 31024665 | Name on File | Email on File |
| 30740300 | Name on File | Email on File |
| 30740713 | Name on File | Email on File |
| 30740724 | Name on File | Email on File |
| 30740303 | Name on File | Email on File |
| 30727585 | Name on File | Email on File |
| 30740305 | Name on File | Email on File |
| 30768113 | Brummett, Roger | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740311 | Name on File | Email on File |
| 30740313 | Name on File | Email on File |
| 30740757 | Name on File | Email on File |
| 30740768 | Name on File | Email on File |
| 30740318 | Name on File | Email on File |
| 30740319 | Name on File | Email on File |
| 30786814 | Name on File | Email on File |
| 30740321 | Name on File | Email on File |
| 30740790 | Name on File | Email on File |
| 31350938 | Name on File | Email on File |
| 30740325 | Name on File | Email on File |
| 30740327 | Name on File | Email on File |
| 30740801 | Name on File | Email on File |
| 30740812 | Name on File | Email on File |
| 30740823 | Name on File | Email on File |
| 30740329 | Name on File | Email on File |
| 30740330 | Name on File | Email on File |
| 30740856 | Name on File | Email on File |
| 30740334 | Name on File | Email on File |
| 30740867 | Name on File | Email on File |
| 30740335 | Name on File | Email on File |
| 30740336 | Name on File | Email on File |
| 31217108 | Buckeye Telesystem Inc. | JUnangst@trusttelesystem.com |
| 30778960 | Buckhorn Inc. | GPattinson@buckhorninc.com |
| 30781379 | Buckhorn Inc. | gpattinson@buckhorninc.com |
| 30740889 | Name on File | Email on File |
| 30786817 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740341 | Name on File | Email on File |
| 30740900 | Name on File | Email on File |
| 30740342 | Name on File | Email on File |
| 30740911 | Name on File | Email on File |
| 31380265 | Bueno, Michael | Email on File |
| 31380264 | Bueno, Michael | Email on File |
| 31350836 | Name on File | Email on File |
| 30740349 | Name on File | Email on File |
| 30740933 | Name on File | Email on File |
| 30762734 | Buffalo Core Supply | sseabrook@knopfcoresupply.com |
| 30740352 | Name on File | Email on File |
| 30767855 | Bug-A-Way Pest Control | administration@bugawaypc.com |
| 30740955 | Name on File | Email on File |
| 30740354 | Name on File | Email on File |
| 30740357 | Name on File | Email on File |
| 30740966 | Name on File | Email on File |
| 30786818 | Name on File | Email on File |
| 30740977 | Name on File | Email on File |
| 30740360 | Name on File | Email on File |
| 30740988 | Name on File | Email on File |
| 30764950 | BULLDOG THREADED FASTENERS | shayneh@bulldogtf.com |
| 30740999 | Name on File | Email on File |
| 30740370 | Name on File | Email on File |
| 30740371 | Name on File | Email on File |
| 30740373 | Name on File | Email on File |
| 30786819 | Name on File | Email on File |
| 30741021 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741043 | Name on File | Email on File |
| 30741054 | Name on File | Email on File |
| 30744720 | BUREAU OF CUSTOMS AND BORDER PROTECTION | CBPSERVICEINTAKE@CBP.DHS.GOV |
| 30741065 | Name on File | Email on File |
| 30740381 | Name on File | Email on File |
| 30740382 | Name on File | Email on File |
| 30741076 | Name on File | Email on File |
| 30740384 | Name on File | Email on File |
| 30740389 | Name on File | Email on File |
| 30741098 | Name on File | Email on File |
| 30740396 | Name on File | Email on File |
| 30786820 | Name on File | Email on File |
| 30786821 | Name on File | Email on File |
| 30740400 | Name on File | Email on File |
| 30740399 | Name on File | Email on File |
| 30740402 | Name on File | Email on File |
| 30741153 | Name on File | Email on File |
| 30740403 | Name on File | Email on File |
| 31061039 | Burner Design & Control | bhockett@thompsoncoburn.com |
| 31061076 | Burner Design & Control | mattd@gobdc.com |
| 30740406 | Name on File | Email on File |
| 30740411 | Name on File | Email on File |
| 30740412 | Name on File | Email on File |
| 30740414 | Name on File | Email on File |
| 30740415 | Name on File | Email on File |
| 30741197 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384287 | Burns, Patrick Brian | Email on File |
| 30741219 | Name on File | Email on File |
| 30740417 | Name on File | Email on File |
| 30740421 | Name on File | Email on File |
| 30741241 | Name on File | Email on File |
| 30741252 | Name on File | Email on File |
| 30741263 | Name on File | Email on File |
| 30740430 | Name on File | Email on File |
| 30741285 | Name on File | Email on File |
| 30740431 | Name on File | Email on File |
| 30741296 | Name on File | Email on File |
| 30786822 | Name on File | Email on File |
| 30786823 | Name on File | Email on File |
| 30786824 | Name on File | Email on File |
| 30786825 | Name on File | Email on File |
| 30741318 | Name on File | Email on File |
| 30740446 | Name on File | Email on File |
| 30741340 | Name on File | Email on File |
| 30741351 | Name on File | Email on File |
| 30786826 | Name on File | Email on File |
| 30741362 | Name on File | Email on File |
| 30740452 | Name on File | Email on File |
| 30740454 | Name on File | Email on File |
| 30741373 | Name on File | Email on File |
| 30786827 | Name on File | Email on File |
| 30741406 | Name on File | Email on File |
| 30821642 | C & J Logistical Services Inc. | cnflores@cjlogistical.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744721 | C.A. SHAE & COMPANY, INC. | BONDS@CASHEA.COM |
| 30782610 | C.E. Conover & Co., Inc. | heatherh@conoverseals.com |
| 31001871 | C.H. Robinson Worldwide | bankruptcies@chrobinson.com |
| 31001872 | C.H. Robinson Worldwide | bankruptcies@chrobinson.com |
| 30788744 | CAB Assignee of Dongguan Retop Filter Material Co Ltd | wthomas@cabcollects.com, blm@cabcollects.com |
| 31378596 | CAB assignee of Kunshan Suntech Tooling Co Ltd | wthomas@cabcollects.com, blm@cabcollects.com |
| 31378592 | CAB assignee of Kunshan Tianyusheng Metals Corp | wthomas@cabcollects.com, blm@cabcollects.com |
| 30788748 | CAB Assignee of Ningbo Rocket Automobile Parts Co Ltd | wthomas@cabcollects.com, blm@cabcollects.com |
| 30856804 | CAB assignee of Ningbo Yexing Automotive Part Co Ltd | wthomas@cabcollects.com, blm@cabcollects.com |
| 31031949 | CAB assignee of Ningbo Yexing Automotive Part Co Ltd | wthomas@cabcollects.com, blm@cabcollects.com |
| 31059864 | CAB assignee of Shanghai Jason Filter Co Ltd | wthomas@cabcollects.com, blm@cabcollects.com |
| 30827670 | CAB assignee of Sinomag Technology Co Ltd | wthomas@cabcollects.com |
| 30770169 | CAB assignee of Webcor Packaging Corporation | wthomas@cabcollects.com, blm@cabcollects.com |
| 30788733 | CAB assignee of Webcor Packaging Corporation | wthomas@cabcollects.com, blm@cabcollects.com |
| 31057805 | CAB assignee of Wuxi Huafeng Car & Motor Fittings Co Ltd | wthomas@cabcollects.com, blm@cabcollects.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30781030 | CAB assignee of Xiamen Fu Quan Steel Industries Ltd | wthomas@cabcollects.com, blm@cabcollects.com |
| 30770167 | CAB assignee of Zhenjiang Fineworld Automotive Technology Co Ltd | wthomas@cabcollects.com, blm@cabcollects.com |
| 31057803 | CAB assignee of Zhenjiang Sun-Honest Tube Mfg Co Ltd | wthomas@cabcollects.com |
| 30740459 | Name on File | Email on File |
| 30741417 | Name on File | Email on File |
| 30740461 | Name on File | Email on File |
| 30741439 | Name on File | Email on File |
| 30741450 | Name on File | Email on File |
| 31405705 | CABAY & COMPANY, INC. | SCOTTCABAY@SBCGLOBAL.NET |
| 31405707 | CABAY & COMPANY, INC. | SCOTTCABAY@SBCGLOBAL.NET |
| 30786831 | Name on File | Email on File |
| 30740462 | Name on File | Email on File |
| 30786832 | Name on File | Email on File |
| 30740465 | Name on File | Email on File |
| 30740466 | Name on File | Email on File |
| 30741472 | Name on File | Email on File |
| 30740468 | Name on File | Email on File |
| 30740470 | Name on File | Email on File |
| 30740472 | Name on File | Email on File |
| 30740473 | Name on File | Email on File |
| 30786833 | Name on File | Email on File |
| 30741494 | Name on File | Email on File |
| 30741505 | Name on File | Email on File |
| 30741516 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740475 | Name on File | Email on File |
| 30740476 | Name on File | Email on File |
| 30741527 | Name on File | Email on File |
| 30741538 | Name on File | Email on File |
| 30740480 | Name on File | Email on File |
| 30740481 | Name on File | Email on File |
| 30740484 | Name on File | Email on File |
| 30740485 | Name on File | Email on File |
| 30740486 | Name on File | Email on File |
| 30740488 | Name on File | Email on File |
| 30744921 | Cal One Packaging Inc | mitchell@calonepackaging.com |
| 30741593 | Name on File | Email on File |
| 30741604 | Name on File | Email on File |
| 30740492 | Name on File | Email on File |
| 30741615 | Name on File | Email on File |
| 30740501 | Name on File | Email on File |
| 30786834 | Name on File | Email on File |
| 30740506 | Name on File | Email on File |
| 30741626 | Name on File | Email on File |
| 30740510 | Name on File | Email on File |
| 31350933 | Name on File | Email on File |
| 30786835 | Name on File | Email on File |
| 30741648 | Name on File | Email on File |
| 30796293 | California Department of Tax and Fee Administration | CDTFA-Bankruptcy@cdtfa.ca.gov |
| 30776984 | California Pallets, Inc | a.lopez@californiapallets.com |
| 30740512 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741659 | Name on File | Email on File |
| 30740514 | Name on File | Email on File |
| 30740517 | Name on File | Email on File |
| 30740518 | Name on File | Email on File |
| 30741670 | Name on File | Email on File |
| 30740521 | Name on File | Email on File |
| 30740523 | Name on File | Email on File |
| 31205066 | Cal-Southwest Holdings Ltd., LLP | joefoley1@gmail.com |
| 30741681 | Name on File | Email on File |
| 30740527 | Name on File | Email on File |
| 30740528 | Name on File | Email on File |
| 30786838 | Name on File | Email on File |
| 30740530 | Name on File | Email on File |
| 30741703 | Name on File | Email on File |
| 30740533 | Name on File | Email on File |
| 30741714 | Name on File | Email on File |
| 30740534 | Name on File | Email on File |
| 30740535 | Name on File | Email on File |
| 30741725 | Name on File | Email on File |
| 30740538 | Name on File | Email on File |
| 30740539 | Name on File | Email on File |
| 30740540 | Name on File | Email on File |
| 30741747 | Name on File | Email on File |
| 30740541 | Name on File | Email on File |
| 30740544 | Name on File | Email on File |
| 30741758 | Name on File | Email on File |
| 30740545 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31063032 | Cameron County | austin.bankruptcy@lgbs.com |
| 30777723 | Cameron County | austin.bankruptcy@lgbs.com |
| 30777725 | Cameron County | austin.bankruptcy@lgbs.com |
| 30777785 | Cameron County | austin.bankruptcy@lgbs.com |
| 30740547 | Name on File | Email on File |
| 30740549 | Name on File | Email on File |
| 30740552 | Name on File | Email on File |
| 30740553 | Name on File | Email on File |
| 30741769 | Name on File | Email on File |
| 30740556 | Name on File | Email on File |
| 30740557 | Name on File | Email on File |
| 30741791 | Name on File | Email on File |
| 30740565 | Name on File | Email on File |
| 30741802 | Name on File | Email on File |
| 30740567 | Name on File | Email on File |
| 30741813 | Name on File | Email on File |
| 30740571 | Name on File | Email on File |
| 30740574 | Name on File | Email on File |
| 30741824 | Name on File | Email on File |
| 30740577 | Name on File | Email on File |
| 30740579 | Name on File | Email on File |
| 30781212 | Canadian Auto Cores Inc. | mike@canadiancores.com |
| 30786840 | Name on File | Email on File |
| 30740580 | Name on File | Email on File |
| 30740583 | Name on File | Email on File |
| 30740584 | Name on File | Email on File |
| 30741835 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740585 | Name on File | Email on File |
| 30741846 | Name on File | Email on File |
| 30740587 | Name on File | Email on File |
| 30740588 | Name on File | Email on File |
| 30740591 | Name on File | Email on File |
| 30740593 | Name on File | Email on File |
| 30740594 | Name on File | Email on File |
| 30741868 | Name on File | Email on File |
| 30740600 | Name on File | Email on File |
| 30786841 | Name on File | Email on File |
| 30786842 | Name on File | Email on File |
| 30741879 | Name on File | Email on File |
| 30740601 | Name on File | Email on File |
| 31038237 | Canon Financial Services, Inc | aagrawal@egalawfim.com |
| 31038156 | Canon Financial Services, Inc | aagrawal@egalawfirm.com |
| 31038173 | Canon Financial Services, Inc | aagrawal@egalawfirm.com |
| 31038211 | Canon Financial Services, Inc | aagrawal@egalawfirm.com |
| 31038221 | Canon Financial Services, Inc | aagrawal@egalawfirm.com |
| 31038225 | Canon Financial Services, Inc | aagrawal@egalawfirm.com |
| 31038255 | Canon Financial Services, Inc | aagrawal@egalawfirm.com |
| 31038275 | Canon Financial Services, Inc | aagrawal@egalawfirm.com |
| 31038264 | Canon Financial Services, Inc | aagrawal@egalawfirm.com |
| 31038272 | Canon Financial Services, Inc | aagrawal@egalawfirm.com |
| 31039539 | Canon Financial Services, Inc | aagrawal@egalawfirm.com |
| 31038106 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31037906 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31038020 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31038050 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31038060 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31038069 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31038219 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31038227 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31038234 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31038242 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31038252 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 30771027 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 30771018 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 30771038 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 30771041 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 30771053 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31037893 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31038158 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31038312 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040214 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040220 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040224 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040229 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040247 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040252 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040255 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040258 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040273 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040279 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040285 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31040288 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040291 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040302 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040305 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040310 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040324 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040326 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31040332 | Canon Financial Services, Inc. | aagrawal@egalawfirm.com |
| 31038184 | Canon Financial Services, Inc. | aagrawal@eglalawfirm.com |
| 31059710 | Canon USA Inc | fhawthorne@cusa.canon.com |
| 30806503 | Canon USA, Inc | pgenster@cusa.canon.com |
| 30806504 | Canon USA, Inc | pgenster@cusa.canon.com |
| 30786843 | Name on File | Email on File |
| 30741890 | Name on File | Email on File |
| 30786844 | Name on File | Email on File |
| 30740604 | Name on File | Email on File |
| 30740607 | Name on File | Email on File |
| 30740608 | Name on File | Email on File |
| 30741901 | Name on File | Email on File |
| 30786845 | Name on File | Email on File |
| 30740609 | Name on File | Email on File |
| 30786846 | Name on File | Email on File |
| 30786847 | Name on File | Email on File |
| 31217626 | Capin Vyborny LLC | ewise@kslaw.com |
| 31217606 | Capin Vyborny LLC | ewise@kslaw.com |
| 31217613 | Capin Vyborny LLC | ewise@kslaw.com |
| 31217365 | Capin Vyborny LLC | jp@capin-vyborny.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31217369 | Capin Vyborny LLC | jp@capin-vyborny.com |
| 31217367 | Capin Vyborny LLC | jp@capin-vyborny.com |
| 30741923 | Name on File | Email on File |
| 30740615 | Name on File | Email on File |
| 30740616 | Name on File | Email on File |
| 30740617 | Name on File | Email on File |
| 30740619 | Name on File | Email on File |
| 30740622 | Name on File | Email on File |
| 30740624 | Name on File | Email on File |
| 30741934 | Name on File | Email on File |
| 30740628 | Name on File | Email on File |
| 30740630 | Name on File | Email on File |
| 30740631 | Name on File | Email on File |
| 30741945 | Name on File | Email on File |
| 30786848 | Name on File | Email on File |
| 30740632 | Name on File | Email on File |
| 30786849 | Name on File | Email on File |
| 30741956 | Name on File | Email on File |
| 30786850 | Name on File | Email on File |
| 30740638 | Name on File | Email on File |
| 30741967 | Name on File | Email on File |
| 30741978 | Name on File | Email on File |
| 30740641 | Name on File | Email on File |
| 31010457 | CARDONE HOLDCO LP | RACHEL.ARNETT@BROOKFIELD.COM |
| 30744723 | CARDONE HOLDCO LP | RACHEL.ARNETT@BROOKFIELD.COM |
| 30761350 | Cardone Industries Inc | CNFLORES@CJLOGISTICAL.COM |
| 30741989 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742000 | Name on File | Email on File |
| 30740642 | Name on File | Email on File |
| 30742011 | Name on File | Email on File |
| 30740643 | Name on File | Email on File |
| 30740644 | Name on File | Email on File |
| 30742022 | Name on File | Email on File |
| 31350896 | Name on File | Email on File |
| 30742033 | Name on File | Email on File |
| 30740646 | Name on File | Email on File |
| 30742044 | Name on File | Email on File |
| 30740650 | Name on File | Email on File |
| 30786852 | Name on File | Email on File |
| 30742055 | Name on File | Email on File |
| 30742066 | Name on File | Email on File |
| 30742077 | Name on File | Email on File |
| 30740652 | Name on File | Email on File |
| 30740653 | Name on File | Email on File |
| 30742088 | Name on File | Email on File |
| 30740661 | Name on File | Email on File |
| 30740662 | Name on File | Email on File |
| 30742110 | Name on File | Email on File |
| 30740665 | Name on File | Email on File |
| 30740667 | Name on File | Email on File |
| 30740671 | Name on File | Email on File |
| 30761743 | Carpenter Industrial Supply Co | accounting@cisco-mi.net |
| 30761742 | Carpenter Industrial Supply Co | accounting@cisco-mi.net |
| 30740673 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742132 | Name on File | Email on File |
| 30740676 | Name on File | Email on File |
| 30786853 | Name on File | Email on File |
| 30740677 | Name on File | Email on File |
| 30742154 | Name on File | Email on File |
| 30740679 | Name on File | Email on File |
| 30740683 | Name on File | Email on File |
| 30742165 | Name on File | Email on File |
| 30740681 | Name on File | Email on File |
| 30742176 | Name on File | Email on File |
| 30740685 | Name on File | Email on File |
| 30742187 | Name on File | Email on File |
| 30742209 | Name on File | Email on File |
| 30751657 | Carrdan Corporation | accounting@carrdan.net |
| 30746263 | Carrdan Corporation | jason@carrdan.net |
| 30742220 | Name on File | Email on File |
| 30742231 | Name on File | Email on File |
| 30740689 | Name on File | Email on File |
| 30740692 | Name on File | Email on File |
| 30740693 | Name on File | Email on File |
| 30786855 | Name on File | Email on File |
| 30740697 | Name on File | Email on File |
| 30740698 | Name on File | Email on File |
| 30740699 | Name on File | Email on File |
| 30786856 | Name on File | Email on File |
| 30740703 | Name on File | Email on File |
| 30740704 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742253 | Name on File | Email on File |
| 30740705 | Name on File | Email on File |
| 30742264 | Name on File | Email on File |
| 30742275 | Name on File | Email on File |
| 30740711 | Name on File | Email on File |
| 30806037 | Carruth-Doggett, Inc d/b/a Toyota Lift of South Texas | nswoyer@kirklandandwhite.com |
| 30740714 | Name on File | Email on File |
| 30740716 | Name on File | Email on File |
| 30740718 | Name on File | Email on File |
| 30742308 | Name on File | Email on File |
| 30742319 | Name on File | Email on File |
| 30742330 | Name on File | Email on File |
| 30740723 | Name on File | Email on File |
| 30740726 | Name on File | Email on File |
| 30742341 | Name on File | Email on File |
| 30740727 | Name on File | Email on File |
| 30740730 | Name on File | Email on File |
| 30740733 | Name on File | Email on File |
| 30740734 | Name on File | Email on File |
| 30742363 | Name on File | Email on File |
| 30740736 | Name on File | Email on File |
| 30742374 | Name on File | Email on File |
| 30786857 | Name on File | Email on File |
| 30742396 | Name on File | Email on File |
| 30740739 | Name on File | Email on File |
| 30742407 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742418 | Name on File | Email on File |
| 30740741 | Name on File | Email on File |
| 30742429 | Name on File | Email on File |
| 30742440 | Name on File | Email on File |
| 30740744 | Name on File | Email on File |
| 30786858 | Name on File | Email on File |
| 30742451 | Name on File | Email on File |
| 30740745 | Name on File | Email on File |
| 30742462 | Name on File | Email on File |
| 30742473 | Name on File | Email on File |
| 30740747 | Name on File | Email on File |
| 30740750 | Name on File | Email on File |
| 30740751 | Name on File | Email on File |
| 30742484 | Name on File | Email on File |
| 30740753 | Name on File | Email on File |
| 30740754 | Name on File | Email on File |
| 30769948 | Cass City Mini Storage | jenny@casscityministorage.com |
| 30740759 | Name on File | Email on File |
| 30740760 | Name on File | Email on File |
| 30742506 | Name on File | Email on File |
| 30742517 | Name on File | Email on File |
| 30740761 | Name on File | Email on File |
| 30740762 | Name on File | Email on File |
| 30740763 | Name on File | Email on File |
| 30786859 | Name on File | Email on File |
| 30740764 | Name on File | Email on File |
| 30742528 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740767 | Name on File | Email on File |
| 30742550 | Name on File | Email on File |
| 30742561 | Name on File | Email on File |
| 30742572 | Name on File | Email on File |
| 30786861 | Name on File | Email on File |
| 30786860 | Name on File | Email on File |
| 30742583 | Name on File | Email on File |
| 30740771 | Name on File | Email on File |
| 30740772 | Name on File | Email on File |
| 30740774 | Name on File | Email on File |
| 30786862 | Name on File | Email on File |
| 30852785 | Castellanos, Juda Adolfo | Email on File |
| 30852784 | Castellanos, Juda Adolfo | Email on File |
| 30852777 | Castellanos, Juda Adolfo | Email on File |
| 30852778 | Castellanos, Juda Adolfo | Email on File |
| 30740776 | Name on File | Email on File |
| 30740781 | Name on File | Email on File |
| 30740782 | Name on File | Email on File |
| 30740784 | Name on File | Email on File |
| 30740785 | Name on File | Email on File |
| 30786863 | Name on File | Email on File |
| 30740787 | Name on File | Email on File |
| 30740789 | Name on File | Email on File |
| 30740791 | Name on File | Email on File |
| 30740792 | Name on File | Email on File |
| 30740794 | Name on File | Email on File |
| 30740795 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742594 | Name on File | Email on File |
| 30740796 | Name on File | Email on File |
| 30786864 | Name on File | Email on File |
| 30786865 | Name on File | Email on File |
| 30742605 | Name on File | Email on File |
| 30740797 | Name on File | Email on File |
| 30742616 | Name on File | Email on File |
| 30740800 | Name on File | Email on File |
| 30740802 | Name on File | Email on File |
| 30742638 | Name on File | Email on File |
| 30740803 | Name on File | Email on File |
| 30740804 | Name on File | Email on File |
| 30742649 | Name on File | Email on File |
| 30742660 | Name on File | Email on File |
| 30786866 | Name on File | Email on File |
| 30740807 | Name on File | Email on File |
| 30740809 | Name on File | Email on File |
| 30742671 | Name on File | Email on File |
| 30740810 | Name on File | Email on File |
| 30742682 | Name on File | Email on File |
| 30740811 | Name on File | Email on File |
| 30740815 | Name on File | Email on File |
| 30786867 | Name on File | Email on File |
| 30742715 | Name on File | Email on File |
| 30742726 | Name on File | Email on File |
| 30740820 | Name on File | Email on File |
| 30740822 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740824 | Name on File | Email on File |
| 30740825 | Name on File | Email on File |
| 30742737 | Name on File | Email on File |
| 30742748 | Name on File | Email on File |
| 30740827 | Name on File | Email on File |
| 30740828 | Name on File | Email on File |
| 30786868 | Name on File | Email on File |
| 30740830 | Name on File | Email on File |
| 30740831 | Name on File | Email on File |
| 30740832 | Name on File | Email on File |
| 30740833 | Name on File | Email on File |
| 30740835 | Name on File | Email on File |
| 30742759 | Name on File | Email on File |
| 30786869 | Name on File | Email on File |
| 30742770 | Name on File | Email on File |
| 30740837 | Name on File | Email on File |
| 30742803 | Name on File | Email on File |
| 30742814 | Name on File | Email on File |
| 30740839 | Name on File | Email on File |
| 30742825 | Name on File | Email on File |
| 30742836 | Name on File | Email on File |
| 30740840 | Name on File | Email on File |
| 30740841 | Name on File | Email on File |
| 30740843 | Name on File | Email on File |
| 30742847 | Name on File | Email on File |
| 30740850 | Name on File | Email on File |
| 30732251 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786870 | Name on File | Email on File |
| 30740853 | Name on File | Email on File |
| 30740854 | Name on File | Email on File |
| 30742858 | Name on File | Email on File |
| 30740859 | Name on File | Email on File |
| 30742880 | Name on File | Email on File |
| 30740860 | Name on File | Email on File |
| 30742891 | Name on File | Email on File |
| 31031592 | CCA Financial, LLC | jhall@ccafinancial.com |
| 30796540 | CCI Credit Management | jovan.bryan@ccicm.com |
| 30788522 | CDW | manny.velazquez@cdw.com |
| 30789972 | CDW, LLC | vida.krug@cdw.com |
| 30742902 | Name on File | Email on File |
| 30740863 | Name on File | Email on File |
| 30740864 | Name on File | Email on File |
| 30740865 | Name on File | Email on File |
| 31404622 | Celanese Polymer Products, LLC | bfoxman@velaw.com |
| 31404634 | Celanese Polymer Products, LLC | bfoxman@velaw.com |
| 31404644 | Celanese Polymer Products, LLC | bfoxman@velaw.com |
| 31387826 | Celanese Polymer Products, LLC | brandon.ayache@celanese.com, eneuman@velaw.com |
| 31387867 | Celanese Polymer Products, LLC | brandon.ayache@celanese.com, eneuman@velaw.com |
| 31387877 | Celanese Polymer Products, LLC | brandon.ayache@celanese.com, eneuman@velaw.com |
| 30742913 | Name on File | Email on File |
| 30742924 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30800635 | Cellco Partnership d/b/a Verizon Wireless | michellek.duncan@verizon.com |
| 30800608 | Cellco Partnership d/b/a Verizon Wireless | william.vermette@verizon.com |
| 30770081 | Cemi Ingenieria Electrica | angela_barrios@cemiing.com, raul_lazos@cemiing.com |
| 30742935 | Name on File | Email on File |
| 31375848 | Centaris | kevin.fitzpatrick@centaris.com |
| 30770574 | Centaur Tool & Die, Inc. | jackf@centaurtool.com |
| 30740874 | Name on File | Email on File |
| 30742946 | Name on File | Email on File |
| 30786323 | CenterPoint Energy | Dana.walcott@centerpointenergy.com |
| 31376004 | Central States, Southeast and Southwest Areas Pension Fund | ASprau@centralstatesfunds.org |
| 31376047 | Central States, Southeast and Southwest Areas Pension Fund | ASprau@centralstatesfunds.org |
| 31376117 | Central States, Southeast and Southwest Areas Pension Fund | ASprau@centralstatesfunds.org |
| 31376050 | Central States, Southeast and Southwest Areas Pension Fund | ASprau@centralstatesfunds.org |
| 31376165 | Central States, Southeast and Southwest Areas Pension Fund | ASprau@centralstatesfunds.org |
| 31319413 | Century Fasteners Corp. | mfitzpatrick@centuryfasteners.com |
| 30770067 | CenturyLink Communications, LLC | Bankruptcylegal@Lumen.com, jessie.schafer@lumen.com |
| 30830855 | CenturyLink Communications, LLC | Bankruptcylegal@Lumen.com, jessie.schafer@lumen.com |
| 30770096 | CenturyLink Communications, LLC | Bankruptcylegal@Lumen.com, jessie.schafer@lumen.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30807015 | CenturyLink Communications, LLC | Bankruptcylegal@Lumen.com, jessie.schafer@lumen.com |
| 30830856 | CenturyLink Communications, LLC | bmg.bankruptcy@lumen.com |
| 30807016 | CenturyLink Communications, LLC | bmg.bankruptcy@lumen.com |
| 30770068 | CenturyLink Communications, LLC | bmg.bankruptcy@lumen.com |
| 30770097 | CenturyLink Communications, LLC | bmg.bankruptcy@lumen.com |
| 30770069 | CenturyLink Communications, LLC | bmg.bankruptcy@lumen.com |
| 30742957 | Name on File | Email on File |
| 30855592 | Cequent Nederland Holdings B.V. | bpaduraru@horizonglobal.com |
| 30742968 | Name on File | Email on File |
| 30742979 | Name on File | Email on File |
| 30740877 | Name on File | Email on File |
| 30740879 | Name on File | Email on File |
| 30740880 | Name on File | Email on File |
| 30742990 | Name on File | Email on File |
| 30743001 | Name on File | Email on File |
| 30740882 | Name on File | Email on File |
| 30743012 | Name on File | Email on File |
| 30743023 | Name on File | Email on File |
| 30740887 | Name on File | Email on File |
| 30743034 | Name on File | Email on File |
| 30740888 | Name on File | Email on File |
| 30743045 | Name on File | Email on File |
| 30740891 | Name on File | Email on File |
| 30743056 | Name on File | Email on File |
| 30786874 | Name on File | Email on File |
| 30786875 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743067 | Name on File | Email on File |
| 30740897 | Name on File | Email on File |
| 30740898 | Name on File | Email on File |
| 30743078 | Name on File | Email on File |
| 30740902 | Name on File | Email on File |
| 30786876 | Name on File | Email on File |
| 30740903 | Name on File | Email on File |
| 30740906 | Name on File | Email on File |
| 30740907 | Name on File | Email on File |
| 30786877 | Name on File | Email on File |
| 30743089 | Name on File | Email on File |
| 31376473 | Chairs, Cordney D | Email on File |
| 31350770 | Chairs, Cordney Deon | Email on File |
| 31216985 | Chairs, Cordney Deon | Email on File |
| 31228880 | Chairs, Cordney Deon | Email on File |
| 30786878 | Name on File | Email on File |
| 30740910 | Name on File | Email on File |
| 30740917 | Name on File | Email on File |
| 30786879 | Name on File | Email on File |
| 30786880 | Name on File | Email on File |
| 30740918 | Name on File | Email on File |
| 30740919 | Name on File | Email on File |
| 30743100 | Name on File | Email on File |
| 30784638 | Chang Tsi and Partners Limited | Account@changtsi.com |
| 30784639 | Chang Tsi and Partners Limited | Account@changtsi.com |
| 30786881 | Name on File | Email on File |
| 30743133 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740921 | Name on File | Email on File |
| 30740924 | Name on File | Email on File |
| 30743144 | Name on File | Email on File |
| 30740925 | Name on File | Email on File |
| 30743166 | Name on File | Email on File |
| 30743177 | Name on File | Email on File |
| 30740928 | Name on File | Email on File |
| 30740929 | Name on File | Email on File |
| 30808659 | Name on File | Email on File |
| 30731082 | Name on File | Email on File |
| 30808658 | Name on File | Email on File |
| 30731081 | Name on File | Email on File |
| 30740934 | Name on File | Email on File |
| 30740937 | Name on File | Email on File |
| 30740938 | Name on File | Email on File |
| 30743188 | Name on File | Email on File |
| 30731414 | CHASE CARDONE PROPERTIES LLC | BRAUCH@HIRSCHWEST.COM |
| 31218728 | CHASE CARDONE PROPERTIES, LLC | MEWOLF@WRSLAWYERS.COM |
| 31218727 | CHASE CARDONE PROPERTIES, LLC | TCOHANIM@CANNONMGT.COM |
| 30786882 | CHASE CARDONE PROPERTIES, LLC | tcohanim@cannonmgt.com |
| 30740940 | Name on File | Email on File |
| 30740942 | Name on File | Email on File |
| 30743199 | Name on File | Email on File |
| 30740943 | Name on File | Email on File |
| 30740948 | Name on File | Email on File |
| 30786883 | Name on File | Email on File |
| 30740951 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30740952 | Name on File | Email on File |
| 30743232 | Name on File | Email on File |
| 30740956 | Name on File | Email on File |
| 30743243 | Name on File | Email on File |
| 30740958 | Name on File | Email on File |
| 30786884 | Name on File | Email on File |
| 30740960 | Name on File | Email on File |
| 30740962 | Name on File | Email on File |
| 30743265 | Name on File | Email on File |
| 30786885 | Name on File | Email on File |
| 30743287 | Name on File | Email on File |
| 30740965 | Name on File | Email on File |
| 30743298 | Name on File | Email on File |
| 30740969 | Name on File | Email on File |
| 30740970 | Name on File | Email on File |
| 30743309 | Name on File | Email on File |
| 30786886 | Name on File | Email on File |
| 30740971 | Name on File | Email on File |
| 30743320 | Name on File | Email on File |
| 30743331 | Name on File | Email on File |
| 30786887 | Name on File | Email on File |
| 31001745 | Chemical & Production Workers Union Local No. 30, AFL-CIO | hresil@johnsonkrol.com |
| 31213191 | Chemical and Production Workers Union Local No. 30 | hresil@johnsonkrol.com |
| 30828839 | Chemical and Production Workers Union, Local No. 30 | gmonarrez@csjbunion.org |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30767130 | Chemsol Services, Inc. | robinodom@chemsolservices.com |
| 30740976 | Name on File | Email on File |
| 30786890 | Name on File | Email on File |
| 30786891 | Name on File | Email on File |
| 30743353 | Name on File | Email on File |
| 30786892 | Name on File | Email on File |
| 30786893 | Name on File | Email on File |
| 30786894 | Name on File | Email on File |
| 30740982 | Name on File | Email on File |
| 30786895 | Name on File | Email on File |
| 30743364 | Name on File | Email on File |
| 30740984 | Name on File | Email on File |
| 30743375 | Name on File | Email on File |
| 30740985 | Name on File | Email on File |
| 30740986 | Name on File | Email on File |
| 30761248 | Name on File | Email on File |
| 30762306 | Chin Pech Co., Ltd. | Lydiaku@chinpech.com |
| 30769522 | Chin Pech Co., Ltd. | lydiaku@chinpech.com |
| 30765154 | CHINA-BASE NINGBO FOREIGN TRADE CO., LTD. | 87506613@qq.com |
| 30762206 | China-Base Ningbo Foreign Trade Co., Ltd. | 87506613@qq.com |
| 30762145 | China-Base Ningbo Foreign Trade Co., Ltd. | 87506613@qq.com |
| 30764718 | China-Base Ningbo Trade Co, Ltd | 87506613@qq.com |
| 30761538 | China-Base Ningbo Trade Co, Ltd | 8756613@qq.com |
| 30740989 | Name on File | Email on File |
| 30743386 | Name on File | Email on File |
| 31055780 | Chip-One Technology Co., Ltd. | cecilia.qu@chip-one.cn |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31061151 | Chipsoft Solutions Pvt. Ltd. | ragini.lal@chipsoftsolutions.com |
| 30743397 | Name on File | Email on File |
| 30740992 | Name on File | Email on File |
| 30743408 | Name on File | Email on File |
| 30740993 | Name on File | Email on File |
| 30786896 | Name on File | Email on File |
| 30764345 | Chongqing Yuhui Machinery Co., Ltd. | yjerry@yuhui.cn |
| 30767187 | CHONGQING ZHAOWEI TRADING CO., LTD | 836505928@qq.com |
| 30740998 | Name on File | Email on File |
| 30741001 | Name on File | Email on File |
| 30743430 | Name on File | Email on File |
| 30741003 | Name on File | Email on File |
| 30741005 | Name on File | Email on File |
| 30743452 | Name on File | Email on File |
| 30741006 | Name on File | Email on File |
| 30743463 | Name on File | Email on File |
| 30786897 | Name on File | Email on File |
| 30743474 | Name on File | Email on File |
| 30741013 | Name on File | Email on File |
| 30741014 | Name on File | Email on File |
| 30741016 | Name on File | Email on File |
| 30741017 | Name on File | Email on File |
| 30743485 | Name on File | Email on File |
| 30741018 | Name on File | Email on File |
| 30718951 | CIBC | MARNITA.SULLIVAN@CIBC.COM |
| 30718952 | CIBC | ROBIN.LOUCA@CIBC.COM |
| 30741019 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788564 | Cincinnati Inc | michael.lecheral@e-ci.com, greg.kinross@e-ci.com |
| 30786901 | Name on File | Email on File |
| 31350897 | Name on File | Email on File |
| 30741023 | Name on File | Email on File |
| 30741024 | Name on File | Email on File |
| 30831162 | Circana, Inc. | bmcgrath@askllp.com |
| 30831165 | Circana, Inc. | bmcgrath@askllp.com, rstark@askllp.com |
| 30831168 | Circana, Inc. | bmcgrath@askllp.com, rstark@askllp.com |
| 30831163 | Circana, Inc. | Jeyson.Rivera@Circana.com |
| 30831166 | Circana, Inc. | Jeyson.Rivera@Circana.com |
| 30831169 | Circana, Inc. | Jeyson.Rivera@Circana.com |
| 30741027 | Name on File | Email on File |
| 30743507 | Name on File | Email on File |
| 30741028 | Name on File | Email on File |
| 30786902 | Name on File | Email on File |
| 30741031 | Name on File | Email on File |
| 30741033 | Name on File | Email on File |
| 30741035 | Name on File | Email on File |
| 30741037 | Name on File | Email on File |
| 30718953 | CITIZENS | SUSAN.A.KOVACK@CITIZENSBANK.COM |
| 30765490 | City of Bowling Green Ohio Municipal Utilities | mdelaney@bgohio.gov |
| 30746038 | City of Logansport | customerservice@logansportutilities.com, hallen@logansportutilities.com |
| 30777827 | City of McAllen | austin.bankruptcy@lgbs.com |
| 31350472 | City of Miami, Oklahoma | cwyrick@miamiokla.net |
| 31350441 | City of Miami, Oklahoma | ssoule@hallestill.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30767851 | City of Philadelphia | megan.harper@phila.gov |
| 30767853 | City of Philadelphia | megan.harper@phila.gov |
| 30767863 | City of Philadelphia | megan.harper@phila.gov |
| 30767848 | City of Philadelphia | megan.harper@phila.gov |
| 30808721 | CITY OF WAUSAU, WISCONSIN | DVARLINE@DVLAWOFFICE.COM |
| 30820051 | CITY OF WAUSAU, WISCONSIN | DVARLINE@DVLAWOFFICE.COM |
| 30808724 | CITY OF WAUSAU, WISCONSIN | JSIMPSON@NAPOLILAW.COM |
| 30813080 | CITY OF WAUSAU, WISCONSIN | JSIMPSON@NAPOLILAW.COM |
| 30732372 | CIVIL & ENVIRONMENTAL CONSULTANTS, INC | ACCOUNTSRECEIVABLE@CECINC.COM |
| 30762055 | Cixi Cift Control Cables Co., Ltd | gzb@cift.cn |
| 30764779 | Cixi XinXin Plush Dress Co., Ltd. | 115375632@qq.com |
| 30761622 | Cixi XinXin Plush Dress Co., Ltd. | 464804511@qq.com |
| 31060355 | CKC DATA SOLUTION | basberry@nnlaw.com, brent@ckcdatasolutions.com |
| 31062895 | CKC Data Solutions, LLC | basberry@nnlaw.com |
| 30741039 | Name on File | Email on File |
| 30741040 | Name on File | Email on File |
| 30741042 | Name on File | Email on File |
| 30786905 | Name on File | Email on File |
| 30743551 | Name on File | Email on File |
| 30743562 | Name on File | Email on File |
| 30743573 | Name on File | Email on File |
| 31350906 | Name on File | Email on File |
| 31350946 | Name on File | Email on File |
| 30741053 | Name on File | Email on File |
| 30741055 | Name on File | Email on File |
| 30741056 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743617 | Name on File | Email on File |
| 30741058 | Name on File | Email on File |
| 30741059 | Name on File | Email on File |
| 30741061 | Name on File | Email on File |
| 30743628 | Name on File | Email on File |
| 30741063 | Name on File | Email on File |
| 30786906 | Name on File | Email on File |
| 30743639 | Name on File | Email on File |
| 31362201 | Cleaning Technologies Group LLC | kgaines@ctgclean.com, hbuse@ctgclean.com, ar.ransohoff@ctgclean.com |
| 30743650 | Name on File | Email on File |
| 30741068 | Name on File | Email on File |
| 30743661 | Name on File | Email on File |
| 30741071 | Name on File | Email on File |
| 30741073 | Name on File | Email on File |
| 30741074 | Name on File | Email on File |
| 30743672 | Name on File | Email on File |
| 30743683 | Name on File | Email on File |
| 30741079 | Name on File | Email on File |
| 30732386 | CLEVELAND CAVALIERS | ECLOUSE@CAVS.COM |
| 30786907 | Name on File | Email on File |
| 30741081 | Name on File | Email on File |
| 30741082 | Name on File | Email on File |
| 30741084 | Name on File | Email on File |
| 30741085 | Name on File | Email on File |
| 30741086 | Name on File | Email on File |
| 30741088 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741089 | Name on File | Email on File |
| 30743694 | Name on File | Email on File |
| 30741091 | Name on File | Email on File |
| 30741092 | Name on File | Email on File |
| 30786908 | Name on File | Email on File |
| 30741094 | Name on File | Email on File |
| 30743705 | Name on File | Email on File |
| 30767181 | Cline, Steven Tyler | Email on File |
| 30770711 | Cline, Steven Tyler | Email on File |
| 30786909 | Name on File | Email on File |
| 30741097 | Name on File | Email on File |
| 30741099 | Name on File | Email on File |
| 30743716 | Name on File | Email on File |
| 30743727 | Name on File | Email on File |
| 31359866 | CloudAnalytics, LLC | legal@accordion.com, ptehranilittrell@accordion.com |
| 31061950 | CloudAnalytics, LLC | legal@accordion.com, ptehranilittrell@accordion.com, aconley@accordion.com |
| 30743738 | Name on File | Email on File |
| 30741104 | Name on File | Email on File |
| 30852935 | CMX North America Inc. | akaur@climaxoverseas.com |
| 30852837 | CMX North America Inc. | RScherck@ubglaw.com |
| 31380303 | CMX North America, Inc | rscherck@ubglaw.com |
| 31228848 | CMX North America, Inc. | rscherck@ubglaw.com |
| 30805345 | CNC Swiss, Inc. | jay@cncswiss.com |
| 30743749 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743760 | Name on File | Email on File |
| 31228909 | Cobbins, Antonio C | Email on File |
| 30718436 | COBBS ALLEN CAPITAL, LLC DBA CAC | LEGAL@CACSPECIALTY.COM |
| 30741108 | Name on File | Email on File |
| 30741111 | Name on File | Email on File |
| 31062211 | COBURN, JUSTIN | imwllc@outlook.com |
| 30743771 | Name on File | Email on File |
| 30743782 | Name on File | Email on File |
| 30743793 | Name on File | Email on File |
| 30786910 | Name on File | Email on File |
| 30741115 | Name on File | Email on File |
| 30743804 | Name on File | Email on File |
| 30743815 | Name on File | Email on File |
| 30741116 | Name on File | Email on File |
| 30741118 | Name on File | Email on File |
| 30825610 | Code 3 First Aid, LLC | bethany@code3firstaid.com |
| 30741121 | Name on File | Email on File |
| 30789497 | Coevolve LLC | croche@coevolve.com |
| 30766534 | COGENCY GLOBAL INC | AR@COGENCYGLOBAL.COM |
| 30766543 | COGENCY GLOBAL INC | ar@cogencyglobal.com |
| 30766616 | COGENCY GLOBAL INC | ar@cogencyglobal.com |
| 30766617 | COGENCY GLOBAL INC | ar@cogencyglobal.com |
| 30743837 | Name on File | Email on File |
| 30786911 | Name on File | Email on File |
| 30741123 | Name on File | Email on File |
| 30741125 | Name on File | Email on File |
| 30741127 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741128 | Name on File | Email on File |
| 30741129 | Name on File | Email on File |
| 30741130 | Name on File | Email on File |
| 30741134 | Name on File | Email on File |
| 30770146 | Cole Transportation Inc, dba CoVar Transportation | Ccollin.cole@covartransport.com |
| 30770177 | Cole Transportation Inc, dba CoVar Transportation | Ccollin.cole@covartransport.com |
| 30770072 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770112 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770116 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770129 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770140 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770150 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770153 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770178 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770191 | Cole Transportation Inc, dba CoVar Transportation | Collin.cole@covartransport.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30770231 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770643 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770155 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770157 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770158 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770187 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770188 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770189 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770190 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770223 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770295 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770653 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30770237 | Cole Transportation Inc, dba CoVar Transportation | collin.cole@covartransport.com |
| 30743848 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743859 | Name on File | Email on File |
| 30741137 | Name on File | Email on File |
| 30786912 | Name on File | Email on File |
| 30741139 | Name on File | Email on File |
| 30741140 | Name on File | Email on File |
| 30786913 | Name on File | Email on File |
| 30768005 | Coleman Rodgers, Deshae Danielle | Email on File |
| 30741143 | Name on File | Email on File |
| 30741144 | Name on File | Email on File |
| 30741145 | Name on File | Email on File |
| 30741146 | Name on File | Email on File |
| 30741147 | Name on File | Email on File |
| 30741149 | Name on File | Email on File |
| 30743892 | Name on File | Email on File |
| 30743914 | Name on File | Email on File |
| 30741151 | Name on File | Email on File |
| 30741156 | Name on File | Email on File |
| 30741159 | Name on File | Email on File |
| 30743925 | Name on File | Email on File |
| 30743936 | Name on File | Email on File |
| 30741160 | Name on File | Email on File |
| 30741163 | Name on File | Email on File |
| 30741165 | Name on File | Email on File |
| 30741168 | Name on File | Email on File |
| 30741169 | Name on File | Email on File |
| 30741171 | Name on File | Email on File |
| 30743947 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741172 | Name on File | Email on File |
| 30741173 | Name on File | Email on File |
| 30741174 | Name on File | Email on File |
| 30741177 | Name on File | Email on File |
| 30731124 | COLLISON-GOLL LTD. | ACCOUNTING@COLLISONGOLL.COM |
| 30741178 | Name on File | Email on File |
| 30786914 | Name on File | Email on File |
| 30743969 | Name on File | Email on File |
| 30741180 | Name on File | Email on File |
| 30741181 | Name on File | Email on File |
| 30741183 | Name on File | Email on File |
| 30741187 | Name on File | Email on File |
| 30741188 | Name on File | Email on File |
| 30761665 | Colorado Department of Revenue | dor_tac_bankruptcy@state.co.us |
| 30741190 | Name on File | Email on File |
| 30743991 | Name on File | Email on File |
| 30744002 | Name on File | Email on File |
| 30744024 | Name on File | Email on File |
| 30744035 | Name on File | Email on File |
| 30741191 | Name on File | Email on File |
| 30741192 | Name on File | Email on File |
| 30744068 | Name on File | Email on File |
| 30741195 | Name on File | Email on File |
| 30741198 | Name on File | Email on File |
| 30786915 | Name on File | Email on File |
| 30741203 | Name on File | Email on File |
| 30769422 | COMMERCE.COM US, INC. | collections@bigcommerce.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30769423 | COMMERCE.COM US, INC. | collections@bigcommerce.com |
| 30768111 | Commodity Components International, Inc. | ccolbert@cci-inc.com |
| 30741204 | Name on File | Email on File |
| 31213221 | Commonwealth of PA-UCTS | ra-li-ucts-bankrupt@pa.gov |
| 31218057 | Commonwealth of PA-UCTS | ra-li-ucts-bankrupt@pa.gov |
| 31374373 | Compass Logistics LLC | legal@compassholding.net |
| 30741205 | Name on File | Email on File |
| 30741206 | Name on File | Email on File |
| 30823811 | Complete Drives, Inc. | amhenry@beersmallers.com |
| 30744101 | Name on File | Email on File |
| 30744112 | Name on File | Email on File |
| 30741209 | Name on File | Email on File |
| 30827698 | Comptroller of Maryland | Twhite2@marylandtaxes.gov |
| 30827842 | Comptroller of Maryland | Twhite2@marylandtaxes.gov |
| 30781943 | Concur Technologies, Inc | SAP_Bankruptcy_Matters@sap.com |
| 30781810 | Concur Technologies, Inc | SAP_Bankruptcy_Matters@sap.com |
| 30741212 | Name on File | Email on File |
| 30744123 | Name on File | Email on File |
| 30744134 | Name on File | Email on File |
| 30741215 | Name on File | Email on File |
| 30741216 | Name on File | Email on File |
| 30741217 | Name on File | Email on File |
| 30741220 | Name on File | Email on File |
| 30786918 | Name on File | Email on File |
| 30741222 | Name on File | Email on File |
| 30744156 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741224 | Name on File | Email on File |
| 30744167 | Name on File | Email on File |
| 30744178 | Name on File | Email on File |
| 30741226 | Name on File | Email on File |
| 30741229 | Name on File | Email on File |
| 30741228 | Name on File | Email on File |
| 30744189 | Name on File | Email on File |
| 30855908 | Consilio, LLC | billing@consilio.com, zach.howard@consilio.com |
| 30761591 | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | AMY.BOWMAN@CED.COM |
| 30784573 | Consolidated Electrical Distributors, Inc. | customerservice9841@ced.com |
| 31062213 | Consolidated Metals, Inc. | kmstanger@nyemaster.com |
| 31380176 | Consolidated Metals, Inc. | kmstanger@nyemaster.com |
| 30731126 | CONSOLIDATED PROPERTIES-OAKS, LLC | EMILYB@SIGNATUREASSOCIATES.COM |
| 30855337 | Constellation NewEnergy - Gas Division, LLC | gail.rosen@constellation.com |
| 30855869 | Constellation NewEnergy - Gas Division, LLC | gail.rosen@constellation.com |
| 30856234 | Constellation NewEnergy - Gas Division, LLC | gail.rosen@constellation.com |
| 30856660 | Constellation NewEnergy - Gas Division, LLC | gail.rosen@constellation.com |
| 30856780 | Constellation NewEnergy - Gas Division, LLC | gail.rosen@constellation.com |
| 30856818 | Constellation NewEnergy - Gas Division, LLC | gail.rosen@constellation.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30856902 | Constellation NewEnergy - Gas Division, LLC | gail.rosen@constellation.com |
| 30855338 | Constellation NewEnergy - Gas Division, LLC | gail.rosen@constellation.com |
| 30855870 | Constellation NewEnergy - Gas Division, LLC | gail.rosen@constellation.com |
| 30856235 | Constellation NewEnergy - Gas Division, LLC | gail.rosen@constellation.com |
| 30856661 | Constellation NewEnergy - Gas Division, LLC | gail.rosen@constellation.com |
| 30856781 | Constellation NewEnergy - Gas Division, LLC | gail.rosen@constellation.com |
| 30856819 | Constellation NewEnergy - Gas Division, LLC | gail.rosen@constellation.com |
| 30856903 | Constellation NewEnergy - Gas Division, LLC | gail.rosen@constellation.com |
| 30855255 | Constellation NewEnergy, Inc. | gail.rosen@constellation.com |
| 30855256 | Constellation NewEnergy, Inc. | gail.rosen@constellation.com |
| 30718303 | Consumers Gas Company | gasco.consumers@yahoo.com |
| 31227219 | Continental Expedited Services Inc | accounting@shipces.com |
| 30786920 | Name on File | Email on File |
| 30796180 | Contract Service Group, LLC | dawn@staffsourceusa.com |
| 30786921 | Name on File | Email on File |
| 30744200 | Name on File | Email on File |
| 30741233 | Name on File | Email on File |
| 30744211 | Name on File | Email on File |
| 30744222 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744233 | Name on File | Email on File |
| 30741239 | Name on File | Email on File |
| 30744244 | Name on File | Email on File |
| 30741242 | Name on File | Email on File |
| 30741243 | Name on File | Email on File |
| 31041238 | Convermax Corp. | alexey@convermax.com |
| 30744255 | Name on File | Email on File |
| 30855823 | Conway, Randall William | Email on File |
| 30744266 | Name on File | Email on File |
| 30741245 | Name on File | Email on File |
| 30741246 | Name on File | Email on File |
| 30741253 | Name on File | Email on File |
| 30741254 | Name on File | Email on File |
| 30744288 | Name on File | Email on File |
| 30744299 | Name on File | Email on File |
| 30744310 | Name on File | Email on File |
| 30741256 | Name on File | Email on File |
| 30741257 | Name on File | Email on File |
| 30744332 | Name on File | Email on File |
| 30741259 | Name on File | Email on File |
| 30741260 | Name on File | Email on File |
| 30744343 | Name on File | Email on File |
| 30765413 | Cooley Enterprises, Inc. | cptwarehouse@mw.twcbc.com |
| 30741262 | Name on File | Email on File |
| 30744354 | Name on File | Email on File |
| 30731136 | COONEY & CONWAY | LWEISLER@COONEYCONWAY.COM |
| 30828635 | Cooper Enterprises | acooper@cooperenterprises.ca |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741268 | Name on File | Email on File |
| 30744365 | Name on File | Email on File |
| 30741272 | Name on File | Email on File |
| 30741275 | Name on File | Email on File |
| 30741276 | Name on File | Email on File |
| 30741279 | Name on File | Email on File |
| 30741281 | Name on File | Email on File |
| 30741282 | Name on File | Email on File |
| 31230109 | Copeland, Terry | Email on File |
| 31230111 | Copeland, Terry | Email on File |
| 30741283 | Name on File | Email on File |
| 30741284 | Name on File | Email on File |
| 31062174 | Coperion Process Solutions LLC | michael.pipkin@coperion.com |
| 30741287 | Name on File | Email on File |
| 30741288 | Name on File | Email on File |
| 30741290 | Name on File | Email on File |
| 31405004 | Corcentric, LLC | cchrystal@corcentric.com |
| 31404978 | Corcentric, LLC | cchrystal@corcentric.com |
| 31405012 | Corcentric, LLC | cchrystal@corcentric.com |
| 31405006 | Corcentric, LLC | cchrystal@corcentric.com |
| 30744387 | Name on File | Email on File |
| 30741292 | Name on File | Email on File |
| 30741294 | Name on File | Email on File |
| 30741297 | Name on File | Email on File |
| 30744398 | Name on File | Email on File |
| 30744409 | Name on File | Email on File |
| 30741299 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741300 | Name on File | Email on File |
| 30741302 | Name on File | Email on File |
| 30744420 | Name on File | Email on File |
| 30771402 | Coria, Analisa | Email on File |
| 30778979 | Coria, Analisa | Email on File |
| 30781063 | Coria, Analisa | Email on File |
| 30781206 | Coria, Analisa | Email on File |
| 30744431 | Name on File | Email on File |
| 30741305 | Name on File | Email on File |
| 30744453 | Name on File | Email on File |
| 30744464 | Name on File | Email on File |
| 30741312 | Name on File | Email on File |
| 30741315 | Name on File | Email on File |
| 30741316 | Name on File | Email on File |
| 30741317 | Name on File | Email on File |
| 30786922 | Name on File | Email on File |
| 30741321 | Name on File | Email on File |
| 30744475 | Name on File | Email on File |
| 30741323 | Name on File | Email on File |
| 30741325 | Name on File | Email on File |
| 30741326 | Name on File | Email on File |
| 30809396 | Corporate Traffic Inc | legal@corporatetraffic.com |
| 30807771 | Corporate Traffic Inc | legal@corporatetraffic.com |
| 30807827 | Corporate Traffic Inc | legal@corporatetraffic.com |
| 30809390 | Corporate Traffic Inc | legal@corporatetraffic.com |
| 30809380 | Corporate Traffic, Inc. | legal@corporatetraffic.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30718453 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | UCCSPREP@CSCINFO.COM, UCCSPREP@CSCINFO.COM, UCCSPREP@CSCINFO.COM, UCCSPREP@CSCINFO.COM, UCCSPREP@CSCINFO.COM, UCCSPREP@CSCINFO.COM, UCCSPREP@CSCINFO.COM, UCCSPREP@CSCINFO.COM, UCCSPREP@CSCINFO.COM, UCCSPREP@CSCINFO.COM |
| 30744486 | Name on File | Email on File |
| 30741327 | Name on File | Email on File |
| 30741328 | Name on File | Email on File |
| 30786923 | Name on File | Email on File |
| 30719135 | Name on File | Email on File |
| 30741330 | Name on File | Email on File |
| 30741332 | Name on File | Email on File |
| 30741333 | Name on File | Email on File |
| 30767305 | Corrie MacColl North America | michael.hastings@woodsrogers.com |
| 30767306 | Corrie MacColl North America | Petrene.Pearce@corrie-maccoll.com |
| 30719146 | Name on File | Email on File |
| 31384051 | Corrugados de Baja California, S. de R.L. de C.V. and affiliates | brian.newton@smurfitwestrock.com |
| 31384054 | Corrugados de Baja California, S. de R.L. de C.V. and affiliates | brian.newton@smurfitwestrock.com |
| 31384050 | Corrugados de Baja California, S. de R.L. de C.V. and affiliates | jgold@baileyglasser.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384053 | Corrugados de Baja California, S. de R.L. de C.V. and affiliates | jgold@baileyglasser.com |
| 30732493 | CORSEARCH INC. | AR@CORSEARCH.COM |
| 30786924 | Name on File | Email on File |
| 30741339 | Name on File | Email on File |
| 30786925 | Name on File | Email on File |
| 30741343 | Name on File | Email on File |
| 30786926 | Name on File | Email on File |
| 30741344 | Name on File | Email on File |
| 30719157 | Name on File | Email on File |
| 30719168 | Name on File | Email on File |
| 30719179 | Name on File | Email on File |
| 30741345 | Name on File | Email on File |
| 30719190 | Name on File | Email on File |
| 30719201 | Name on File | Email on File |
| 30719212 | Name on File | Email on File |
| 30741346 | Name on File | Email on File |
| 30741347 | Name on File | Email on File |
| 30741348 | Name on File | Email on File |
| 30741349 | Name on File | Email on File |
| 30741352 | Name on File | Email on File |
| 30719223 | Name on File | Email on File |
| 30741354 | Name on File | Email on File |
| 31404991 | Costco Wholesale Canada Ltd. | andy.morton@millernash.com |
| 31404988 | Costco Wholesale Canada Ltd. | andy.morton@millernash.com, sofia.mcdonald@millernash.com |
| 31404990 | Costco Wholesale Canada Ltd. | jrothman@costco.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31404993 | Costco Wholesale Canada Ltd. | jrothman@costco.com, sofia.mcdonald@millernash.com |
| 31404992 | Costco Wholesale Canada Ltd. | jtirabasso@costco.com |
| 31404989 | Costco Wholesale Canada Ltd. | jtirabasso@costco.com, jrothman@costco.com |
| 31404980 | Costco Wholesale Corporation | andy.morton@millernash.com, sofia.mcdonald@millernash.com |
| 31404985 | Costco Wholesale Corporation | andy.morton@millernash.com, sofia.mcdonald@millernash.com |
| 31404981 | Costco Wholesale Corporation | jsullivan@costco.com, jrothman@costco.com |
| 31404986 | Costco Wholesale Corporation | jsullivan@costco.com, jrothman@costco.com |
| 30741356 | Name on File | Email on File |
| 30719234 | Name on File | Email on File |
| 30741358 | Name on File | Email on File |
| 30741361 | Name on File | Email on File |
| 30741363 | Name on File | Email on File |
| 30741364 | Name on File | Email on File |
| 30719257 | Name on File | Email on File |
| 30741368 | Name on File | Email on File |
| 30731138 | COUNSEL FOR DEFENDANT FOREST RIVER, INC. | NWHEELER@COSGRAVELAW.COM |
| 30731139 | COUNSEL FOR TRIMAS CORPORATION: | JOSEPH.DRAPALSKI@NORTONROSEFULBRIGHT.COM |
| 30829814 | Country A's Pallet | avilab938@gmail.com |
| 30829826 | Country A's Pallet | avilab938@gmail.com |
| 30719268 | Name on File | Email on File |
| 30786927 | Name on File | Email on File |
| 30765274 | County of Dubois | treasurer@duboiscountyin.org |
| 30719279 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741369 | Name on File | Email on File |
| 30741371 | Name on File | Email on File |
| 30741372 | Name on File | Email on File |
| 30741374 | Name on File | Email on File |
| 30719301 | Name on File | Email on File |
| 30741375 | Name on File | Email on File |
| 30780975 | Cowan Logistics, LLC | rragoo@cowansystems.com |
| 30741376 | Name on File | Email on File |
| 30741377 | Name on File | Email on File |
| 30741379 | Name on File | Email on File |
| 30719357 | Name on File | Email on File |
| 30741385 | Name on File | Email on File |
| 30786930 | Name on File | Email on File |
| 30719379 | Name on File | Email on File |
| 30741388 | Name on File | Email on File |
| 30719390 | Name on File | Email on File |
| 30719401 | Name on File | Email on File |
| 30741389 | Name on File | Email on File |
| 30719412 | Name on File | Email on File |
| 30786931 | Name on File | Email on File |
| 31319860 | Coyote Logistics, LLC | jon.anthony@rxo.com |
| 31319866 | Coyote Logistics, LLC | jon.anthony@rxo.com |
| 31319908 | Coyote Logistics, LLC | jon.anthony@rxo.com |
| 31319909 | Coyote Logistics, LLC | jon.anthony@rxo.com |
| 31319910 | Coyote Logistics, LLC | Jon.anthony@rxo.com |
| 31319912 | Coyote Logistics, LLC | jon.anthony@rxo.com |
| 31319826 | Coyote Logistics, LLC | mherz@foxrothschild.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31319834 | Coyote Logistics, LLC | mherz@foxrothschild.com |
| 31319862 | Coyote Logistics, LLC | mherz@foxrothschild.com |
| 31319870 | Coyote Logistics, LLC | mherz@foxrothschild.com |
| 31319877 | Coyote Logistics, LLC | mherz@foxrothschild.com |
| 31319890 | Coyote Logistics, LLC | mherz@foxrothschild.com |
| 30741392 | Name on File | Email on File |
| 30719434 | Name on File | Email on File |
| 31350877 | Name on File | Email on File |
| 30741394 | Name on File | Email on File |
| 30741396 | Name on File | Email on File |
| 30719445 | Name on File | Email on File |
| 30807623 | Craig Machinery & Design, Inc. | accountspayable@craigmachinery.com |
| 30719456 | Name on File | Email on File |
| 30741397 | Name on File | Email on File |
| 30719468 | Name on File | Email on File |
| 30719479 | Name on File | Email on File |
| 30741399 | Name on File | Email on File |
| 30741401 | Name on File | Email on File |
| 30719490 | Name on File | Email on File |
| 30786933 | Name on File | Email on File |
| 30741402 | Name on File | Email on File |
| 30719501 | Name on File | Email on File |
| 30719512 | Name on File | Email on File |
| 30786934 | Name on File | Email on File |
| 30741408 | Name on File | Email on File |
| 30741409 | Name on File | Email on File |
| 30741411 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741412 | Name on File | Email on File |
| 30719523 | Name on File | Email on File |
| 30856217 | Crayon Software Experts LLC | jbmartin@bradley.com, rabdelghani@bradley.com |
| 30856218 | Crayon Software Experts LLC | jennifer.sanders@crayon.com |
| 30856219 | Crayon Software Experts LLC | jennifer.sanders@crayon.com |
| 30741415 | Name on File | Email on File |
| 31041671 | Creditors Adjustment Bureau, assignee of Blackline Systems, Inc. | dtorres-brito@jkfesq.com |
| 31041812 | Creditors Adjustment Bureau, assignee of Blackline Systems, Inc. | payments@cabcollects.com |
| 30741416 | Name on File | Email on File |
| 30719534 | Name on File | Email on File |
| 30741421 | Name on File | Email on File |
| 30741422 | Name on File | Email on File |
| 30741423 | Name on File | Email on File |
| 30741424 | Name on File | Email on File |
| 30719545 | Name on File | Email on File |
| 30741430 | Name on File | Email on File |
| 30762531 | CRH Ohio. LTD | rrennegarbe@hallwater.com |
| 30741434 | Name on File | Email on File |
| 30741437 | Name on File | Email on File |
| 30719579 | Name on File | Email on File |
| 30741442 | Name on File | Email on File |
| 30719590 | Name on File | Email on File |
| 30719601 | Name on File | Email on File |
| 30719612 | Name on File | Email on File |
| 30786937 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741443 | Name on File | Email on File |
| 30719623 | Name on File | Email on File |
| 30719634 | Name on File | Email on File |
| 30741444 | Name on File | Email on File |
| 30719656 | Name on File | Email on File |
| 30741446 | Name on File | Email on File |
| 30719678 | Name on File | Email on File |
| 30719712 | Name on File | Email on File |
| 30741447 | Name on File | Email on File |
| 30741448 | Name on File | Email on File |
| 30719734 | Name on File | Email on File |
| 30719745 | Name on File | Email on File |
| 30783348 | Crown Credit Company | kthomas@ssdlaw.com, cbaxter@ssdlaw.com |
| 30783354 | Crown Credit Company | kthomas@ssdlaw.com, cbaxter@ssdlaw.com |
| 30783340 | Crown Equipment Corporation | cbaxter@ssdlaw.com |
| 30783380 | Crown Equipment Corporation | cbaxter@ssdlaw.com |
| 30783382 | Crown Equipment Corporation | cbaxter@ssdlaw.com |
| 31060356 | CROWN EQUIPMENT CORPORATION | Jared.whitney@crown.com |
| 30781802 | Crown Equipment Corporation | kthomas@ssdlaw.com |
| 30781793 | Crown Equipment Corporation | kthomas@ssdlaw.com, cbaxter@ssdlaw.com |
| 30781800 | Crown Equipment Corporation | kthomas@ssdlaw.com, cbaxter@ssdlaw.com |
| 30782059 | Crown Equipment Corporation | kthomas@ssdlaw.com, cbaxter@ssdlaw.com |
| 30764623 | CRST The Transportation Solution, Inc. | lstephenson@crst.com |
| 30764621 | CRST The Transportation Solution, Inc. | lstephenson@crst.com |
| 30741451 | Name on File | Email on File |
| 30719767 | Name on File | Email on File |
| 30741453 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719778 | Name on File | Email on File |
| 30741454 | Name on File | Email on File |
| 30741456 | Name on File | Email on File |
| 30741458 | Name on File | Email on File |
| 30741460 | Name on File | Email on File |
| 30719812 | Name on File | Email on File |
| 30741463 | Name on File | Email on File |
| 30741464 | Name on File | Email on File |
| 30786939 | Name on File | Email on File |
| 30741466 | Name on File | Email on File |
| 30741467 | Name on File | Email on File |
| 30741468 | Name on File | Email on File |
| 30741469 | Name on File | Email on File |
| 30741470 | Name on File | Email on File |
| 30719823 | Name on File | Email on File |
| 30719834 | Name on File | Email on File |
| 30786940 | Name on File | Email on File |
| 30741474 | Name on File | Email on File |
| 30741476 | Name on File | Email on File |
| 30741477 | Name on File | Email on File |
| 30741479 | Name on File | Email on File |
| 30741481 | Name on File | Email on File |
| 30719845 | Name on File | Email on File |
| 30719856 | Name on File | Email on File |
| 30741484 | Name on File | Email on File |
| 30741485 | Name on File | Email on File |
| 30741489 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741491 | Name on File | Email on File |
| 30741492 | Name on File | Email on File |
| 31217238 | CSC | garbankruptcy@cscglobal.com |
| 30808695 | CSI LEASING, INC. | PVALIOTIS@CLARKHILL.COM, LGIESE@CLARKHILL.COM |
| 30818262 | CSI LEASING, INC. | PVALIOTIS@CLARKHILL.COM, LGIESE@CLARKHILL.COM |
| 30719867 | Name on File | Email on File |
| 30731147 | CT CHARLTON & ASSOCIATES, INC. | CT@CTCHARLTON.COM |
| 30765310 | CT Corporation | FSS-Bankruptcy@wolterskluwer.com |
| 30765356 | CT Corporation | FSS-Bankruptcy@wolterskluwer.com |
| 30765311 | CT Corporation | FSS-Bankruptcy@wolterskluwer.com |
| 30765357 | CT Corporation | FSS-Bankruptcy@wolterskluwer.com |
| 30719878 | Name on File | Email on File |
| 30741495 | Name on File | Email on File |
| 30719889 | Name on File | Email on File |
| 30741496 | Name on File | Email on File |
| 30719900 | Name on File | Email on File |
| 30786942 | Name on File | Email on File |
| 30741497 | Name on File | Email on File |
| 30741499 | Name on File | Email on File |
| 30741500 | Name on File | Email on File |
| 30719912 | Name on File | Email on File |
| 30741502 | Name on File | Email on File |
| 30741504 | Name on File | Email on File |
| 30741506 | Name on File | Email on File |
| 30719923 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30776775 | Culligan Quench | rnehy@culliganquench.com |
| 30741509 | Name on File | Email on File |
| 30741511 | Name on File | Email on File |
| 30719934 | Name on File | Email on File |
| 30719945 | Name on File | Email on File |
| 30786943 | Name on File | Email on File |
| 30786944 | Name on File | Email on File |
| 30719956 | Name on File | Email on File |
| 30786945 | Name on File | Email on File |
| 30719978 | Name on File | Email on File |
| 30741519 | Name on File | Email on File |
| 30741520 | Name on File | Email on File |
| 30741522 | Name on File | Email on File |
| 30741523 | Name on File | Email on File |
| 30741524 | Name on File | Email on File |
| 30741526 | Name on File | Email on File |
| 30719989 | Name on File | Email on File |
| 30720000 | Name on File | Email on File |
| 30741528 | Name on File | Email on File |
| 30720011 | Name on File | Email on File |
| 30741531 | Name on File | Email on File |
| 30808715 | CURT MANUFACTURING LLC | ANDREA.SAVAGEAU@FAEGREDRINKER.COM |
| 30820055 | CURT MANUFACTURING LLC | ANDREA.SAVAGEAU@FAEGREDRINKER.COM |
| 30808713 | CURT MANUFACTURING LLC | ANDREW.MCCOY@FAEGREDRINKER.COM |
| 30820053 | CURT MANUFACTURING LLC | ANDREW.MCCOY@FAEGREDRINKER.COM |
| 30813214 | CURT MANUFACTURING LLC | FHERRMANN@KERR-RUSSELL.COM AMILLER@KERR-RUSSELL.COM |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30808716 | CURT MANUFACTURING LLC | FHERRMANN@KERR-RUSSELL.COM, AMILLER@KERR-RUSSELL.COM |
| 30808712 | CURT MANUFACTURING LLC | JARED.BRIANT@FAEGREDRINKER.COM |
| 30820052 | CURT MANUFACTURING LLC | JARED.BRIANT@FAEGREDRINKER.COM |
| 30808714 | CURT MANUFACTURING LLC | THATCHER.RAHMEIER@FAEGREDRINKER.COM |
| 30820054 | CURT MANUFACTURING LLC | THATCHER.RAHMEIER@FAEGREDRINKER.COM |
| 30741534 | Name on File | Email on File |
| 30741537 | Name on File | Email on File |
| 30720034 | Name on File | Email on File |
| 30741541 | Name on File | Email on File |
| 30720067 | Name on File | Email on File |
| 30741543 | Name on File | Email on File |
| 30741544 | Name on File | Email on File |
| 30741546 | Name on File | Email on File |
| 30789974 | Cut-Mark | Imcutmark@aol.com |
| 30720089 | Name on File | Email on File |
| 30741550 | Name on File | Email on File |
| 30720100 | Name on File | Email on File |
| 31228382 | CYPRIUM LLC | Lisa.catto@aptiv.com |
| 30786947 | Name on File | Email on File |
| 30786948 | Name on File | Email on File |
| 30720111 | Name on File | Email on File |
| 30746261 | D M Bowman Inc | SBodnar@dmbowman.com, kwitmer@dmbowman.com |
| 30762379 | D.A. Tool And Machine, Inc. | datool@verizon.net |
| 30853894 | D.A. Tool And Machine, Inc. | datool@verizon.net |
| 30720122 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741555 | Name on File | Email on File |
| 30720134 | Name on File | Email on File |
| 30720145 | Name on File | Email on File |
| 30741556 | Name on File | Email on File |
| 30741557 | Name on File | Email on File |
| 30806985 | DAE RYANG IND. CO., LTD | ac@daeryang.co.kr |
| 30741559 | Name on File | Email on File |
| 30741561 | Name on File | Email on File |
| 30720156 | Name on File | Email on File |
| 30720167 | Name on File | Email on File |
| 30767648 | Dakota Financial dba Haulpay | payments@haulpay.io |
| 30764952 | Dakota Financial dba Haulpay | payments@haulpay.io |
| 30765088 | Dakota Financial dba Haulpay | Payments@haulpay.io |
| 30765114 | Dakota Financial dba Haulpay | Payments@haulpay.io |
| 30764993 | Dakota Financial dba Haulpay | Payments@haulpay.io |
| 30765002 | Dakota Financial dba Haulpay | Payments@haulpay.io |
| 30765052 | Dakota Financial dba Haulpay | Payments@haulpay.io |
| 30765096 | Dakota Financial dba Haulpay | Payments@haulpay.io |
| 30764995 | Dakota Financial dba Haulpay | Payments@haulpay.io |
| 30765054 | Dakota Financial dba Haulpay | Payments@haulpay.io |
| 30765090 | Dakota Financial dba Haulpay | Payments@haulpay.io |
| 30765098 | Dakota Financial dba Haulpay | Payments@haulpay.io |
| 30765116 | Dakota Financial dba Haulpay | Payments@haulpay.io |
| 30765004 | Dakota Financial dba Haulpay | Payments@haulpay.io |
| 30741564 | Name on File | Email on File |
| 30786949 | Name on File | Email on File |
| 30741565 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741567 | Name on File | Email on File |
| 30741570 | Name on File | Email on File |
| 31358365 | Dana Sealing Manufacturing LLC | danaaccountsreceivable@dana.com |
| 31358546 | Dana Sealing Manufacturing LLC | danaaccountsreceivable@dana.com, david.durst@dana.com |
| 30741573 | Name on File | Email on File |
| 30741574 | Name on File | Email on File |
| 30720178 | Name on File | Email on File |
| 30720189 | Name on File | Email on File |
| 30741575 | Name on File | Email on File |
| 30741576 | Name on File | Email on File |
| 30785198 | Danhil De Mexico S. De Rl De CV | brasner@haleyolson.com |
| 30785287 | Danhil De Mexico S. De Rl De CV | deborahm@danhilcontainers.com |
| 30718957 | DANIEL EZEQUIEL HERNANDEZ, INDIVIDUALLY, AND ON BEHALF OF OTHER MEMBERS OF THE GENERAL PUBLIC SIMILARLY SITUATED | JCAMPBELL@AEGISLAWFIRM.COM |
| 31047595 | Daniel Villalta c/o Romero Law, APC | Email on File |
| 30741581 | Name on File | Email on File |
| 30786950 | Name on File | Email on File |
| 30741578 | Name on File | Email on File |
| 30786951 | Name on File | Email on File |
| 30741583 | Name on File | Email on File |
| 30786952 | Name on File | Email on File |
| 30741587 | Name on File | Email on File |
| 30741588 | Name on File | Email on File |
| 30741589 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741590 | Name on File | Email on File |
| 30720233 | Name on File | Email on File |
| 30741591 | Name on File | Email on File |
| 30732586 | DARKE COUNTY OHIO | jkunkel.dcpa@gmail.com |
| 30741596 | Name on File | Email on File |
| 30720267 | Name on File | Email on File |
| 30741598 | Name on File | Email on File |
| 30720278 | Name on File | Email on File |
| 30731149 | DATA INTEGRATION SPECIALISTS, LLC | JSTEVENKEN@DIS-LLC.COM |
| 30826427 | Data Systems International, Inc. | trevor.jennings@nextw.com, remits@cloudinventory.com |
| 30778138 | DataServ, L.L.C. | legal@dataserv.com |
| 30778140 | DataServ, L.L.C. | legal@dataserv.com |
| 30807776 | Datasite LLC | leif.simpson@datasite.com |
| 30807775 | Datasite LLC | leif.simpson@datasite.com, peggy.warren2@datasite.com |
| 30786953 | Name on File | Email on File |
| 30741601 | Name on File | Email on File |
| 30720289 | Name on File | Email on File |
| 30741607 | Name on File | Email on File |
| 30741608 | Name on File | Email on File |
| 30720300 | Name on File | Email on File |
| 30741611 | Name on File | Email on File |
| 30741613 | Name on File | Email on File |
| 30720311 | Name on File | Email on File |
| 30764422 | Davidson Trucking, Inc | Angela@davidsontrucking.com |
| 30741614 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786954 | Name on File | Email on File |
| 30720322 | Name on File | Email on File |
| 30741617 | Name on File | Email on File |
| 30741618 | Name on File | Email on File |
| 30720344 | Name on File | Email on File |
| 30720356 | Name on File | Email on File |
| 30720367 | Name on File | Email on File |
| 31062074 | Davila, Juan Antonio | Email on File |
| 30786955 | Name on File | Email on File |
| 30741622 | Name on File | Email on File |
| 30720389 | Name on File | Email on File |
| 30741623 | Name on File | Email on File |
| 30786956 | Name on File | Email on File |
| 30786957 | Name on File | Email on File |
| 30732601 | DAVIS & GILBERT LLP | IVALERIO@DGLAW.COM |
| 30741624 | Name on File | Email on File |
| 30741629 | Name on File | Email on File |
| 30720400 | Name on File | Email on File |
| 30741632 | Name on File | Email on File |
| 30741634 | Name on File | Email on File |
| 30720411 | Name on File | Email on File |
| 30741636 | Name on File | Email on File |
| 30720422 | Name on File | Email on File |
| 30720444 | Name on File | Email on File |
| 30781048 | Davis, Heather | Email on File |
| 30765158 | Davis, Heather Rae | Email on File |
| 30741643 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720455 | Name on File | Email on File |
| 30741645 | Name on File | Email on File |
| 30741646 | Name on File | Email on File |
| 30741647 | Name on File | Email on File |
| 30741650 | Name on File | Email on File |
| 30741651 | Name on File | Email on File |
| 30786958 | Name on File | Email on File |
| 30720467 | Name on File | Email on File |
| 30741653 | Name on File | Email on File |
| 30720478 | Name on File | Email on File |
| 30720489 | Name on File | Email on File |
| 30720511 | Name on File | Email on File |
| 30741656 | Name on File | Email on File |
| 30720522 | Name on File | Email on File |
| 30720533 | Name on File | Email on File |
| 30786959 | Name on File | Email on File |
| 30786960 | Name on File | Email on File |
| 31350927 | Name on File | Email on File |
| 30741663 | Name on File | Email on File |
| 30768107 | Davis, Roger A | Email on File |
| 30741664 | Name on File | Email on File |
| 30720544 | Name on File | Email on File |
| 30741665 | Name on File | Email on File |
| 30786961 | Name on File | Email on File |
| 30741668 | Name on File | Email on File |
| 30720578 | Name on File | Email on File |
| 30786962 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741671 | Name on File | Email on File |
| 30741672 | Name on File | Email on File |
| 30741675 | Name on File | Email on File |
| 30786963 | Name on File | Email on File |
| 30720589 | Name on File | Email on File |
| 30720600 | Name on File | Email on File |
| 31379270 | Day Pitney LLP | jwcohen@daypitney.com |
| 31379271 | Day Pitney LLP | kwilliams@daypitney.com |
| 30741686 | Name on File | Email on File |
| 30720611 | Name on File | Email on File |
| 30720622 | Name on File | Email on File |
| 30741687 | Name on File | Email on File |
| 30857179 | DBR Industries, Inc | accounting@dbr-industries.com |
| 30786965 | Name on File | Email on File |
| 30741689 | Name on File | Email on File |
| 30786966 | Name on File | Email on File |
| 31010461 | Name on File | Email on File |
| 30727586 | Name on File | Email on File |
| 30720633 | Name on File | Email on File |
| 30720644 | Name on File | Email on File |
| 30720655 | Name on File | Email on File |
| 30741694 | Name on File | Email on File |
| 30741695 | Name on File | Email on File |
| 30741699 | Name on File | Email on File |
| 30720666 | Name on File | Email on File |
| 30741701 | Name on File | Email on File |
| 30720677 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786967 | Name on File | Email on File |
| 30741702 | Name on File | Email on File |
| 30818343 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | acohen@leasedirect.com |
| 30770893 | De Lage Landen Financial Services, Inc. | jlemkin@stark-stark.com |
| 30741705 | Name on File | Email on File |
| 30786968 | Name on File | Email on File |
| 30720689 | Name on File | Email on File |
| 30720711 | Name on File | Email on File |
| 30741704 | Name on File | Email on File |
| 30786969 | Name on File | Email on File |
| 30741707 | Name on File | Email on File |
| 30786970 | Name on File | Email on File |
| 30741710 | Name on File | Email on File |
| 30741711 | Name on File | Email on File |
| 30741715 | Name on File | Email on File |
| 30720722 | Name on File | Email on File |
| 30741719 | Name on File | Email on File |
| 31350956 | Name on File | Email on File |
| 30720733 | Name on File | Email on File |
| 30720744 | Name on File | Email on File |
| 30720755 | Name on File | Email on File |
| 30741723 | Name on File | Email on File |
| 30741727 | Name on File | Email on File |
| 30720766 | Name on File | Email on File |
| 30720777 | Name on File | Email on File |
| 30741732 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741734 | Name on File | Email on File |
| 30720788 | Name on File | Email on File |
| 30741739 | Name on File | Email on File |
| 30741740 | Name on File | Email on File |
| 30731377 | DECHERT LLP | JEFFREY.KATZ@DECHERT.COM |
| 31040412 | DEERE & COMPANY, INC. | ottenmatthewp@johndeere.com |
| 30741748 | Name on File | Email on File |
| 30873635 | DEF PROVEEDORA Y CONSTRUCCION S DE RL DE CV | ventas@defproveedora.com |
| 31028021 | Def Proveedora Y Construccion S De Rl De Cv | ventas@defproveedora.com |
| 30777608 | DEF SUPPLY ENTERPRISES, LLC | buy@defproveedora.com |
| 30770088 | DEF Supply Enterprises, LLC | buy@defproveedora.com |
| 30731150 | Name on File | Email on File |
| 30741750 | Name on File | Email on File |
| 30741752 | Name on File | Email on File |
| 30720811 | Name on File | Email on File |
| 30720822 | Name on File | Email on File |
| 30741753 | Name on File | Email on File |
| 30786971 | Name on File | Email on File |
| 30720833 | Name on File | Email on File |
| 30786972 | Name on File | Email on File |
| 30741756 | Name on File | Email on File |
| 30720844 | Name on File | Email on File |
| 30786973 | Name on File | Email on File |
| 30741763 | Name on File | Email on File |
| 30741765 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786974 | Name on File | Email on File |
| 30741766 | Name on File | Email on File |
| 30770502 | Del City | Rosie.Seyller@mercmarine.com |
| 30720866 | Name on File | Email on File |
| 30741768 | Name on File | Email on File |
| 30720877 | Name on File | Email on File |
| 30741772 | Name on File | Email on File |
| 30720899 | Name on File | Email on File |
| 30720911 | Name on File | Email on File |
| 30741775 | Name on File | Email on File |
| 30786976 | Name on File | Email on File |
| 30741777 | Name on File | Email on File |
| 30720922 | Name on File | Email on File |
| 30741779 | Name on File | Email on File |
| 30741782 | Name on File | Email on File |
| 30786977 | Name on File | Email on File |
| 30720944 | Name on File | Email on File |
| 30741784 | Name on File | Email on File |
| 30741785 | Name on File | Email on File |
| 30741787 | Name on File | Email on File |
| 30999307 | DELL FINANCIAL SERVICES LLC | COLLECTIONS@SLOLLP.COM |
| 31010885 | DELL FINANCIAL SERVICES LLC | COLLECTIONS@SLOLLP.COM |
| 30741790 | Name on File | Email on File |
| 30765228 | Delment Inc | sales7@mapc-bearing.com |
| 30741792 | Name on File | Email on File |
| 30741793 | Name on File | Email on File |
| 30786978 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720955 | Name on File | Email on File |
| 30741797 | Name on File | Email on File |
| 31404983 | Delta College | jillmulders@delta.edu |
| 30720966 | Name on File | Email on File |
| 30786979 | Name on File | Email on File |
| 30786980 | Name on File | Email on File |
| 30741798 | Name on File | Email on File |
| 30741799 | Name on File | Email on File |
| 30741801 | Name on File | Email on File |
| 30741803 | Name on File | Email on File |
| 30720977 | Name on File | Email on File |
| 30741804 | Name on File | Email on File |
| 30720988 | Name on File | Email on File |
| 30720999 | Name on File | Email on File |
| 30741806 | Name on File | Email on File |
| 30786981 | Name on File | Email on File |
| 30769528 | DENSO WIPER SYSTEMS, INC. | kenji.kono.j7j@jpgr.denso.com |
| 30741807 | Name on File | Email on File |
| 30741808 | Name on File | Email on File |
| 30741809 | Name on File | Email on File |
| 30721010 | Name on File | Email on File |
| 30741810 | Name on File | Email on File |
| 31361113 | Department of Treasury - Internal Revenue Service | dorletha.m.godley@irs.gov |
| 31361115 | Department of Treasury - Internal Revenue Service | dorletha.m.godley@irs.gov |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31361127 | Department of Treasury - Internal Revenue Service | dorletha.m.godley@irs.gov |
| 31361198 | Department of Treasury - Internal Revenue Service | dorletha.m.godley@irs.gov |
| 31042454 | Department of Treasury - Internal Revenue Service | dorletha.m.godley@irs.gov |
| 30786500 | Department of Treasury - Internal Revenue Service | Vera.M.Caine@irs.gov |
| 30789399 | Department of Treasury - Internal Revenue Service | Vera.M.Caine@irs.gov |
| 30789401 | Department of Treasury - Internal Revenue Service | Vera.M.Caine@irs.gov |
| 30762377 | Depatie Fluid Power Co. | ryan.minger@depatie.com |
| 30741814 | Name on File | Email on File |
| 30741815 | Name on File | Email on File |
| 30762196 | Derby Fabricating Solutions LLC | ccombs@derbyfab.com |
| 31405054 | Derby Fabricating Solutions LLC | ccombs@derbyfab.com |
| 31228727 | Derse Inc | mstaver@derse.com |
| 30741817 | Name on File | Email on File |
| 30786983 | Name on File | Email on File |
| 30786984 | Name on File | Email on File |
| 31350930 | Name on File | Email on File |
| 30741822 | Name on File | Email on File |
| 30741825 | Name on File | Email on File |
| 30786985 | Name on File | Email on File |
| 30721022 | Name on File | Email on File |
| 30741827 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721033 | Name on File | Email on File |
| 30781079 | Devries International, Inc | chsu@devriesintl.com |
| 30786986 | Name on File | Email on File |
| 30741834 | Name on File | Email on File |
| 30721044 | Name on File | Email on File |
| 30741837 | Name on File | Email on File |
| 30786987 | Name on File | Email on File |
| 30721055 | Name on File | Email on File |
| 30786990 | Name on File | Email on File |
| 30741839 | Name on File | Email on File |
| 30741843 | Name on File | Email on File |
| 30741848 | Name on File | Email on File |
| 30741849 | Name on File | Email on File |
| 30786991 | Name on File | Email on File |
| 30786992 | Name on File | Email on File |
| 30741852 | Name on File | Email on File |
| 30741853 | Name on File | Email on File |
| 30786993 | Name on File | Email on File |
| 30741845 | Name on File | Email on File |
| 30786994 | Name on File | Email on File |
| 30741854 | Name on File | Email on File |
| 30741855 | Name on File | Email on File |
| 30741859 | Name on File | Email on File |
| 30741862 | Name on File | Email on File |
| 30721110 | Name on File | Email on File |
| 30721121 | Name on File | Email on File |
| 30721133 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30786995 | Name on File | Email on File |
| 30741873 | Name on File | Email on File |
| 30721144 | Name on File | Email on File |
| 30741875 | Name on File | Email on File |
| 30741876 | Name on File | Email on File |
| 30741878 | Name on File | Email on File |
| 30741880 | Name on File | Email on File |
| 30741881 | Name on File | Email on File |
| 30721155 | Name on File | Email on File |
| 30741882 | Name on File | Email on File |
| 30721166 | Name on File | Email on File |
| 30741883 | Name on File | Email on File |
| 30741888 | Name on File | Email on File |
| 30741891 | Name on File | Email on File |
| 30741893 | Name on File | Email on File |
| 30741894 | Name on File | Email on File |
| 30786996 | Name on File | Email on File |
| 30741898 | Name on File | Email on File |
| 30718959 | DIEPENBROCK & COTTER, LLP | SDC@DIEPENBROCKCOTTER.COM, LGRIFFITHS@DIEPENBROCKCOTTER.COM |
| 30721177 | Name on File | Email on File |
| 31010480 | Name on File | Email on File |
| 30727587 | Name on File | Email on File |
| 30721188 | Name on File | Email on File |
| 30767254 | DigiKey Electronics | arcollections.coordinators@digikey.com |
| 30767044 | DigiKey Electronics | arcollections.coordinators@digikey.com |
| 30761531 | Digital Ability | john@digitalability.biz |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741903 | Name on File | Email on File |
| 30741904 | Name on File | Email on File |
| 30741905 | Name on File | Email on File |
| 30721210 | Name on File | Email on File |
| 30741908 | Name on File | Email on File |
| 30741913 | Name on File | Email on File |
| 30721221 | Name on File | Email on File |
| 30741914 | Name on File | Email on File |
| 30786997 | Name on File | Email on File |
| 30741916 | Name on File | Email on File |
| 30741918 | Name on File | Email on File |
| 30786998 | Name on File | Email on File |
| 30741920 | Name on File | Email on File |
| 30741921 | Name on File | Email on File |
| 30741922 | Name on File | Email on File |
| 30741925 | Name on File | Email on File |
| 30768982 | Diroff, David William | Email on File |
| 30741926 | Name on File | Email on File |
| 30741929 | Name on File | Email on File |
| 30721255 | Name on File | Email on File |
| 30787001 | Name on File | Email on File |
| 30721266 | Name on File | Email on File |
| 30721277 | Name on File | Email on File |
| 30721288 | Name on File | Email on File |
| 30766893 | DIXIE TOOL COMPANY | accounting_b@dixietoolcompany.com |
| 30766908 | DIXIE TOOL COMPANY | accounting_b@dixietoolcompany.com |
| 30741931 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741938 | Name on File | Email on File |
| 30741939 | Name on File | Email on File |
| 30741940 | Name on File | Email on File |
| 30762491 | DMC Technology Group, Inc. | jenny.becker@dmctechgroup.com |
| 30857090 | DNV Business Assurance USA Inc | James.Pratt@DNV.com |
| 30721310 | Name on File | Email on File |
| 30741943 | Name on File | Email on File |
| 30741946 | Name on File | Email on File |
| 30721321 | Name on File | Email on File |
| 30741947 | Name on File | Email on File |
| 30741948 | Name on File | Email on File |
| 30741949 | Name on File | Email on File |
| 30721332 | Name on File | Email on File |
| 30732716 | DOCUSIGN INC. | REMITTANCE@DOCUSIGN.COM |
| 31062590 | Docusign, Inc | collections@help.docusign.com |
| 31062592 | Docusign, Inc | collections@help.docusign.com |
| 31062591 | Docusign, Inc | remittance@docusign.com |
| 30787002 | Name on File | Email on File |
| 30741951 | Name on File | Email on File |
| 30787005 | Name on File | Email on File |
| 30721343 | Name on File | Email on File |
| 30721355 | Name on File | Email on File |
| 31318372 | Dohrn Transfer Company | angela.hernandez@dohrn.com |
| 30741955 | Name on File | Email on File |
| 30721366 | Name on File | Email on File |
| 30741961 | Name on File | Email on File |
| 30721377 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30741963 | Name on File | Email on File |
| 30787006 | Name on File | Email on File |
| 30741966 | Name on File | Email on File |
| 31056618 | Dominion Energy South Carolina | cindy.durst@dominionenergy.com |
| 31213315 | Dominion Energy South Carolina | cindy.durst@dominionenergy.com |
| 30741971 | Name on File | Email on File |
| 30721388 | Name on File | Email on File |
| 30741975 | Name on File | Email on File |
| 30741976 | Name on File | Email on File |
| 30757518 | Donaldson Company Inc | scott.waitas@donaldson.com |
| 30741977 | Name on File | Email on File |
| 30763388 | Dongguan Air Guard Filter Manufacturing Co., Ltd. | ellen@ag-filter.com |
| 30764356 | DONGGUAN ANCHI AUTO PARTS CO LTD | sales@anchisz.com |
| 30762680 | DONGGUAN DONGHING E-COMMERCE CO., LTD | sales4@tongchifilter.com |
| 30761478 | DONGGUAN DONGHING E-COMMERCE CO., LTD | sales4@tongchifilter.com |
| 30761468 | DONGGUAN DONGHING E-COMMERCE CO., LTD | sales4@tongchifilter.com |
| 31375454 | Dongguan Luai Filter Co., Ltd | beckZ@dl-filter.cn |
| 30762693 | Dongguan Luao Filter Co., Ltd | beckz@dl-filter.cn, phengyoung@luao-filter.com |
| 30998598 | DONGGUAN RETOP FILTER MATERIAL CO., LTD | lawyer@brownandjoseph.com |
| 30741979 | Name on File | Email on File |
| 30741980 | Name on File | Email on File |
| 30777592 | Donnelley Financial Solutions | jamie.toombs@dfinsolutions.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30777593 | Donnelley Financial Solutions | jamie.toombs@dfinsolutions.com |
| 30787007 | Name on File | Email on File |
| 30821123 | Dorian Drake International Inc. | rwallace@doriandrake.com |
| 30741986 | Name on File | Email on File |
| 30741987 | Name on File | Email on File |
| 30721454 | Name on File | Email on File |
| 30787008 | Name on File | Email on File |
| 30741990 | Name on File | Email on File |
| 30741991 | Name on File | Email on File |
| 30721477 | Name on File | Email on File |
| 30785290 | Dos Santos International, LLC | marc@dossantosintl.com |
| 30741998 | Name on File | Email on File |
| 30741999 | Name on File | Email on File |
| 30721532 | Name on File | Email on File |
| 30787009 | Name on File | Email on File |
| 30721554 | Name on File | Email on File |
| 30721565 | Name on File | Email on File |
| 30742005 | Name on File | Email on File |
| 30742006 | Name on File | Email on File |
| 30721577 | Name on File | Email on File |
| 30742007 | Name on File | Email on File |
| 30767514 | Dover High Performance Plastics | sfrutchey@dhpp.net |
| 30742008 | Name on File | Email on File |
| 30742009 | Name on File | Email on File |
| 30742012 | Name on File | Email on File |
| 30721588 | Name on File | Email on File |
| 30721599 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721610 | Name on File | Email on File |
| 30721621 | Name on File | Email on File |
| 30787010 | Name on File | Email on File |
| 30721632 | Name on File | Email on File |
| 30742017 | Name on File | Email on File |
| 30742018 | Name on File | Email on File |
| 30742021 | Name on File | Email on File |
| 30742024 | Name on File | Email on File |
| 30721643 | Name on File | Email on File |
| 30742025 | Name on File | Email on File |
| 30721654 | Name on File | Email on File |
| 30742027 | Name on File | Email on File |
| 30721665 | Name on File | Email on File |
| 30721676 | Name on File | Email on File |
| 30742028 | Name on File | Email on File |
| 30742029 | Name on File | Email on File |
| 30742030 | Name on File | Email on File |
| 30742031 | Name on File | Email on File |
| 30721688 | Name on File | Email on File |
| 30787011 | Name on File | Email on File |
| 30742034 | Name on File | Email on File |
| 30742035 | Name on File | Email on File |
| 30721710 | Name on File | Email on File |
| 30742037 | Name on File | Email on File |
| 30742038 | Name on File | Email on File |
| 30721732 | Name on File | Email on File |
| 30718466 | DSSI LLC | SUJA.KATARYA@PROCUREMENTADVISORS.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31228342 | DSV Air & Sea Inc | sandra.mcmahon@us.dsv.com |
| 31228358 | DSV Air & Sea Inc | sandra.mcmahon@us.dsv.com |
| 30742046 | Name on File | Email on File |
| 30742045 | Name on File | Email on File |
| 30742047 | Name on File | Email on File |
| 30787013 | Name on File | Email on File |
| 31063354 | Dubois County Museum, Inc. | taylor@schneiderobryanlaw.com |
| 30721743 | Name on File | Email on File |
| 30787015 | Name on File | Email on File |
| 30742051 | Name on File | Email on File |
| 31227238 | Duca Manufacturing & Consulting, Inc. | jdietz@fandrlaw.com, jjohnson@fandrlaw.com |
| 30721754 | Name on File | Email on File |
| 31350848 | Name on File | Email on File |
| 30742058 | Name on File | Email on File |
| 30742061 | Name on File | Email on File |
| 30742062 | Name on File | Email on File |
| 30742063 | Name on File | Email on File |
| 30742065 | Name on File | Email on File |
| 30742068 | Name on File | Email on File |
| 30742069 | Name on File | Email on File |
| 30732772 | DUN & BRADSTREET EMERGING BUSINESSES CORP. | ACCOUNTSRECEIVABLEEMB@DNB.COM |
| 30828457 | Dun & Bradstreet, Inc. | stevendsassllc@gmail.com, ts.brown@comcast.net |
| 30742071 | Name on File | Email on File |
| 30787016 | Name on File | Email on File |
| 30742072 | Name on File | Email on File |
| 30787017 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 30787018 | Name on File | Email on File |
| 30721776 | Name on File | Email on File |
| 30721787 | Name on File | Email on File |
| 30742078 | Name on File | Email on File |
| 30721799 | Name on File | Email on File |
| 30787019 | Name on File | Email on File |
| 30721810 | Name on File | Email on File |
| 30742081 | Name on File | Email on File |
| 30721821 | Name on File | Email on File |
| 30742083 | Name on File | Email on File |
| 30742084 | Name on File | Email on File |
| 30742085 | Name on File | Email on File |
| 30742087 | Name on File | Email on File |
| 30742091 | Name on File | Email on File |
| 30742092 | Name on File | Email on File |
| 30787020 | Name on File | Email on File |
| 30742095 | Name on File | Email on File |
| 30742096 | Name on File | Email on File |
| 30742098 | Name on File | Email on File |
| 30742101 | Name on File | Email on File |
| 30721843 | Name on File | Email on File |
| 30742103 | Name on File | Email on File |
| 30721854 | Name on File | Email on File |
| 30742104 | Name on File | Email on File |
| 30742105 | Name on File | Email on File |
| 30742106 | Name on File | Email on File |
| 30787021 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30784065 | DURACO SPECIALTY TAPES LLC | AR@DURACO.COM |
| 30784066 | DURACO SPECIALTY TAPES LLC | AR@DURACO.COM |
| 30787023 | Name on File | Email on File |
| 30742107 | Name on File | Email on File |
| 30742112 | Name on File | Email on File |
| 30721865 | Name on File | Email on File |
| 30742113 | Name on File | Email on File |
| 30742115 | Name on File | Email on File |
| 30787024 | Name on File | Email on File |
| 30721887 | Name on File | Email on File |
| 30742119 | Name on File | Email on File |
| 30721898 | Name on File | Email on File |
| 30742120 | Name on File | Email on File |
| 30856739 | DXP Enterprises | darin.day@dxpe.com |
| 30721910 | Name on File | Email on File |
| 30742125 | Name on File | Email on File |
| 30742126 | Name on File | Email on File |
| 30742129 | Name on File | Email on File |
| 30721921 | Name on File | Email on File |
| 30808694 | DYNAMIC SUPPLY SOLUTIONS LLC | RBURSTEIN@HONIGMAN.COM |
| 30818537 | DYNAMIC SUPPLY SOLUTIONS LLC | RBURSTEIN@HONIGMAN.COM |
| 30818538 | DYNAMIC SUPPLY SOLUTIONS LLC | RBURSTEIN@HONIGMAN.COM |
| 30818536 | DYNAMIC SUPPLY SOLUTIONS LLC | RBURSTEIN@HONIGMAN.COM, RBURSTEIN@HONIGMAN.COM, RBURSTEIN@HONIGMAN.COM |
| 30796161 | Dynatect Manufacturing Inc. | Michele.Nicosia@dynatect.com |
| 30787025 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30790161 | EAC | cott@eacpds.com |
| 30790160 | EAC | mbodden@eacpds.com |
| 30742134 | Name on File | Email on File |
| 30781177 | Eagle Consulting & Development | mpickard@eaglecondev.com |
| 30789521 | EAGLE PLASTIC DEVELOPMENT CO. LTD. | raymondcheng@eaglehk.com |
| 30786585 | EAGLE Registrations Inc | tracy.simon@eaglecertificationgroup.com |
| 30742135 | Name on File | Email on File |
| 30783546 | Eames, Bruce | Email on File |
| 30783558 | Eames, Bruce | Email on File |
| 30721932 | Name on File | Email on File |
| 30742138 | Name on File | Email on File |
| 30787026 | Name on File | Email on File |
| 30742140 | Name on File | Email on File |
| 30742141 | Name on File | Email on File |
| 30721965 | Name on File | Email on File |
| 30721976 | Name on File | Email on File |
| 30766572 | East West Manufacturing, LLC | gary.marsh@troutman.com, susan.henry@troutman.com |
| 30766573 | East West Manufacturing, LLC | jpicard@ewmfg.con |
| 30742144 | Name on File | Email on File |
| 30742146 | Name on File | Email on File |
| 30761510 | Eastern Lift Truck | bhaber@easternlifttruck.com |
| 30721987 | Name on File | Email on File |
| 30809548 | EATON | GLOBALTRADECREDIT@EATON.COM |
| 30787028 | Name on File | Email on File |
| 30742151 | Name on File | Email on File |
| 30722009 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742153 | Name on File | Email on File |
| 30787029 | Name on File | Email on File |
| 30767637 | ECCO Tool Co., Inc. | admin@eccotool.com |
| 30787030 | Name on File | Email on File |
| 30742157 | Name on File | Email on File |
| 30742160 | Name on File | Email on File |
| 30742161 | Name on File | Email on File |
| 30722043 | Name on File | Email on File |
| 30796146 | ECP Credit Strategies - A Offshore Holdings, L.P. | cdale@proskauer.com |
| 30796150 | ECP Credit Strategies - A Offshore Holdings, L.P. | cdale@proskauer.com |
| 30790448 | ECP Credit Strategies - A Offshore Holdings, L.P. | Ischwarzberg@evolutioncreditpartners.com, legal@evolutioncreditpartners.com |
| 30790457 | ECP Credit Strategies - A Offshore Holdings, L.P. | Ischwarzberg@evolutioncreditpartners.com, legal@evolutioncreditpartners.com |
| 30796145 | ECP Credit Strategies - A Offshore Holdings, L.P. | vindelicato@proskauer.com, mkoch@proskauer.com |
| 30796149 | ECP Credit Strategies - A Offshore Holdings, L.P. | vindelicato@proskauer.com, mkoch@proskauer.com |
| 30807614 | EDAG México S.A. de C.V. | valeria.jimenez@edag.com.mx |
| 30789969 | Eddie's Lawn and Landscaping, LLC | donald@karpowichlaw.com |
| 30790082 | Eddie's Lawn and Landscaping, LLC | f3llin13@gmail.com |
| 30742162 | Name on File | Email on File |
| 30722065 | Name on File | Email on File |
| 30787031 | Name on File | Email on File |
| 30742163 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742167 | Name on File | Email on File |
| 31031277 | Editorial E Impresos Coatlicue | lcalvarado@edcoatlicue.com.mx |
| 31031280 | Editorial E Impresos Coatlicue | lcalvarado@edcoatlicue.com.mx |
| 31031275 | Editorial E Impresos Coatlicue | lcalvarado@edcoatlicue.com.mx |
| 31031278 | Editorial E Impresos Coatlicue | lcalvarado@edcoatlicue.com.mx |
| 31203742 | EDM Products LLC | ar.edmp@edmproductsllc.com |
| 31203741 | EDM Products LLC | m.soto@edmproductllc.com |
| 30722076 | Name on File | Email on File |
| 30787032 | Name on File | Email on File |
| 31350894 | Name on File | Email on File |
| 30742169 | Name on File | Email on File |
| 30731154 | EDWARD ANDERSEN AND SHARREL ANDERSEN | EMMANUEL@MILLERANDHOPP.COM |
| 30742171 | Name on File | Email on File |
| 30742172 | Name on File | Email on File |
| 30742178 | Name on File | Email on File |
| 30761506 | Edwards, Jessica | Email on File |
| 30722109 | Name on File | Email on File |
| 30742180 | Name on File | Email on File |
| 30742182 | Name on File | Email on File |
| 30742184 | Name on File | Email on File |
| 30777433 | EFC International | jtamborski@efc-intl.com |
| 30777435 | EFC International | jtamborski@efc-intl.com |
| 30777446 | EFC International | jtamborski@efc-intl.com |
| 30777448 | EFC International | jtamborski@efc-intl.com |
| 30777450 | EFC International | jtamborski@efc-intl.com |
| 30777452 | EFC International | jtamborski@efc-intl.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30767451 | Effective Data, Inc. | twightman@effective-data.com |
| 30767450 | Effective Data, Inc. | twightman@effective-data.com |
| 30742189 | Name on File | Email on File |
| 30742192 | Name on File | Email on File |
| 30787033 | Name on File | Email on File |
| 30742193 | Name on File | Email on File |
| 30742194 | Name on File | Email on File |
| 30722143 | Name on File | Email on File |
| 30722154 | Name on File | Email on File |
| 30722165 | Name on File | Email on File |
| 31041242 | EIS Legacy LLC | jorge.flores@eis-inc.com |
| 30742199 | Name on File | Email on File |
| 30787034 | Name on File | Email on File |
| 30742200 | Name on File | Email on File |
| 30787037 | Name on File | Email on File |
| 30742201 | Name on File | Email on File |
| 30742204 | Name on File | Email on File |
| 30768065 | Elchert's Lawn Mowing / Snow Removal Ltd. | letitsnow@elcherts.com |
| 30742205 | Name on File | Email on File |
| 30742207 | Name on File | Email on File |
| 30742208 | Name on File | Email on File |
| 30742210 | Name on File | Email on File |
| 30806489 | Element Material Technology Detroit LLC | Nancy.michael@element.com |
| 30787038 | Name on File | Email on File |
| 30742212 | Name on File | Email on File |
| 30742213 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30761436 | Elfonze Technologies Limited | sudhakar@elfonze.com |
| 30770419 | ELHC VIII LLC | abruner@northpointkc.com |
| 30731418 | ELHC VIII, LLC | ABRUNER@NORTHPOINTKC.COM |
| 30731416 | ELHC VIII, LLC | NATHANIEL@NORTHPOINTKC.COM |
| 30731417 | ELHC VIII, LLC | TKLINK@NORTHPOINTKC.COM |
| 30742216 | Name on File | Email on File |
| 30722198 | Name on File | Email on File |
| 30742217 | Name on File | Email on File |
| 30722209 | Name on File | Email on File |
| 30742221 | Name on File | Email on File |
| 31350885 | Name on File | Email on File |
| 30787039 | Name on File | Email on File |
| 30722220 | Name on File | Email on File |
| 30806746 | ELIZ TERMITE & PEST MANAGEMENT, LLC | elizondopestcontrol@hotmail.com |
| 30765410 | Elkhart County Gravel Inc | virginia@elkhartcountygravel.com, ryan@elkhartcountygravel.com |
| 30742223 | Name on File | Email on File |
| 30742225 | Name on File | Email on File |
| 30787040 | Name on File | Email on File |
| 30722231 | Name on File | Email on File |
| 30742228 | Name on File | Email on File |
| 30742229 | Name on File | Email on File |
| 30742233 | Name on File | Email on File |
| 30742235 | Name on File | Email on File |
| 30742237 | Name on File | Email on File |
| 30722254 | Name on File | Email on File |
| 30742239 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742241 | Name on File | Email on File |
| 30742243 | Name on File | Email on File |
| 30742245 | Name on File | Email on File |
| 30742247 | Name on File | Email on File |
| 30742248 | Name on File | Email on File |
| 30787041 | Name on File | Email on File |
| 30722265 | Name on File | Email on File |
| 30742254 | Name on File | Email on File |
| 30800853 | ELSBERG BAKER & MARURI PLLC | delsberg@elsberglaw.com, mduke@elsberglaw.com, vtata@elsberglaw.com, eepstein@elsberglaw.com |
| 30787042 | Name on File | Email on File |
| 30722287 | Name on File | Email on File |
| 30722298 | Name on File | Email on File |
| 30722309 | Name on File | Email on File |
| 30742258 | Name on File | Email on File |
| 30873879 | Elyaco Agency SARL LLC | fadi@elyaco.com |
| 31056219 | Embassy Powdered Metals Inc | jaharrah@embassymetals.com |
| 31059717 | Embassy Powdered Metals Inc | jaharrah@embassymetals.com |
| 30742262 | Name on File | Email on File |
| 30742265 | Name on File | Email on File |
| 30742266 | Name on File | Email on File |
| 30762061 | EMINENT PALACE INTERNATIONAL LIMITED | stone@cntopsun.com |
| 30762062 | EMINENT PALACE INTERNATIONAL LIMITED | stone@cntopsun.com |
| 30742267 | Name on File | Email on File |
| 31057435 | Emmetec S.r.l. | commerciale@emmetec.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31057434 | Emmetec S.r.l. | commerciale@emmetec.com |
| 30742268 | Name on File | Email on File |
| 30722320 | Name on File | Email on File |
| 30742269 | Name on File | Email on File |
| 30742270 | Name on File | Email on File |
| 30742272 | Name on File | Email on File |
| 30722331 | Name on File | Email on File |
| 31048269 | Empaques Rio Grande SA DE CV | mcobos@boxes.mx |
| 31038317 | EMPAQUES RIO GRANDE SA DE CV | mcobos@boxes.mx |
| 30805289 | Employment Development Department | CDBankruptcyGroup.Tax@edd.ca.gov |
| 30731422 | EMPORIA PARTNERS, LLC | MRUSSELL@PKST.COM |
| 30731423 | EMPORIA PARTNERS, LLC | Mwilliams@fmdlegal.com |
| 31213175 | Emsco Inc | mgale@indelservicesllc.com |
| 30784618 | Emsodur USA, INC. | oliver.hitz@emsodur.com |
| 30761884 | Emterra Environmental USA Corp | ar-us@emterrausa.com, andrew.huntley@emterrausa.com |
| 30722342 | Name on File | Email on File |
| 30722354 | Name on File | Email on File |
| 30787045 | Name on File | Email on File |
| 30767703 | Endeavor Business Media, LLC | afreund@endeavorb2b.com |
| 30788255 | Enerco Corp. | shannon@enercocorp.com |
| 30781179 | Energizer Auto | lin.carver@energizer.com |
| 30742276 | Name on File | Email on File |
| 30742278 | Name on File | Email on File |
| 30857227 | ENGIE Resources LLC | erin.rinehart@engie.com, matthew@jonesmurray.com |
| 31035671 | ENGITEC INTERNATIONAL S DE RL DE CV | mgarza@engitecmx.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31035670 | ENGITEC INTERNATIONAL S DE RL DE CV | mgarza@engitecmx.com |
| 30722376 | Name on File | Email on File |
| 30722387 | Name on File | Email on File |
| 30742283 | Name on File | Email on File |
| 30742285 | Name on File | Email on File |
| 31037492 | EngTech Solutions Inc. | dlove@kerr-russell.com |
| 31037499 | EngTech Solutions Inc. | dlove@kerr-russell.com |
| 31037500 | EngTech Solutions Inc. | ron.mullins@estisales.com |
| 31037493 | EngTech Solutions Inc. | ron.mullins@etsisales.com |
| 30722398 | Name on File | Email on File |
| 30742287 | Name on File | Email on File |
| 30742289 | Name on File | Email on File |
| 30757516 | EnnVee TechnoGroup, Inc | accounting@envee.com |
| 30722420 | Name on File | Email on File |
| 30742292 | Name on File | Email on File |
| 30742293 | Name on File | Email on File |
| 30777767 | Ensco 1078 Limited t/a European Valuations | dpandya@eurovals.co.uk, gtitley@eurovals.co.uk |
| 30742294 | Name on File | Email on File |
| 30807666 | Environmental Resources Management, Inc. | rebecca.bell@erm.com, jretherford@balch.com |
| 30742295 | Name on File | Email on File |
| 30742296 | Name on File | Email on File |
| 31384305 | Epsilon Data Management, LLC | tabitha.thomann@publicisresources.com |
| 31384306 | Epsilon Data Management, LLC | tracy.layman@epsilon.com |
| 31384323 | Epsilon Data Managment, LLC | tabitha.thomann@publicisresources.com |
| 31384324 | Epsilon Data Managment, LLC | Tracy.Layman@epsilon.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30770090 | EQ Florida-South company dba CenturyLink | Bankruptcylegal@Lumen.com, jessie.schafer@lumen.com |
| 30770091 | EQ Florida-South company dba CenturyLink | bmg.bankruptcy@lumen.com |
| 30781780 | Equistar Chemicals, L.P. | Armando.Gonzalez@lyondellbasell.com |
| 30781747 | Equistar Chemicals, L.P. | Armando.Gonzalez@lyondellbasell.com |
| 30781746 | Equistar Chemicals, L.P. | emeraia@jw.com |
| 30781779 | Equistar Chemicals, L.P. | emeraia@jw.com |
| 30787048 | Name on File | Email on File |
| 30742301 | Name on File | Email on File |
| 30742302 | Name on File | Email on File |
| 30787049 | Name on File | Email on File |
| 30742303 | Name on File | Email on File |
| 30742304 | Name on File | Email on File |
| 30742307 | Name on File | Email on File |
| 30742310 | Name on File | Email on File |
| 30742311 | Name on File | Email on File |
| 30731160 | ERPCE SYSTEMS SASU | WTOMALA@CMDA-LAW.COM |
| 30742312 | Name on File | Email on File |
| 30999308 | ERS, INC. D/B/A PRISM SPECIALTIES | WWHITMER@WHITMERLAW.COM |
| 31012322 | ERS, INC. D/B/A PRISM SPECIALTIES | WWHITMER@WHITMERLAW.COM |
| 30831436 | ERS, Inc.d/b/a Prism Specialties of Southeast Michigan | paul.valenti@prismspecialties.com |
| 30831438 | ERS, Inc.d/b/a Prism Specialties of Southeast Michigan | paul.valenti@prismspecialties.com |
| 30831439 | ERS, Inc.d/b/a Prism Specialties of Southeast Michigan | ywhitmer@whitmerlaw.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30831437 | ERS, Inc.d/b/a Prism Specialties of Southeast Michigan | ywhitmer@whitmerlaw.com |
| 30742315 | Name on File | Email on File |
| 30722431 | Name on File | Email on File |
| 30722442 | Name on File | Email on File |
| 30722453 | Name on File | Email on File |
| 30742320 | Name on File | Email on File |
| 30722465 | Name on File | Email on File |
| 30722476 | Name on File | Email on File |
| 30722487 | Name on File | Email on File |
| 30787050 | Name on File | Email on File |
| 30781433 | Escobar & Rascon Inc DBA Green Dot Quality | miriam.navarrete@greendotquality.com |
| 30787052 | Name on File | Email on File |
| 30787053 | Name on File | Email on File |
| 30787054 | Name on File | Email on File |
| 30722498 | Name on File | Email on File |
| 30787055 | Name on File | Email on File |
| 30787056 | Name on File | Email on File |
| 30742328 | Name on File | Email on File |
| 30742329 | Name on File | Email on File |
| 30830529 | ESI-Extrusion Services Inc. | djs@esi-extrusion.com |
| 30742334 | Name on File | Email on File |
| 30742335 | Name on File | Email on File |
| 30742336 | Name on File | Email on File |
| 30742337 | Name on File | Email on File |
| 30742338 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742339 | Name on File | Email on File |
| 30742340 | Name on File | Email on File |
| 30722531 | Name on File | Email on File |
| 30787057 | Name on File | Email on File |
| 30787059 | Name on File | Email on File |
| 30722553 | Name on File | Email on File |
| 30742345 | Name on File | Email on File |
| 30722576 | Name on File | Email on File |
| 30742347 | Name on File | Email on File |
| 30742348 | Name on File | Email on File |
| 30722598 | Name on File | Email on File |
| 30742349 | Name on File | Email on File |
| 30742350 | Name on File | Email on File |
| 30787060 | Name on File | Email on File |
| 30722609 | Name on File | Email on File |
| 30787061 | Name on File | Email on File |
| 30742354 | Name on File | Email on File |
| 30722620 | Name on File | Email on File |
| 30722631 | Name on File | Email on File |
| 30787062 | Name on File | Email on File |
| 30742356 | Name on File | Email on File |
| 30787063 | Name on File | Email on File |
| 30742358 | Name on File | Email on File |
| 30722642 | Name on File | Email on File |
| 30722653 | Name on File | Email on File |
| 30742360 | Name on File | Email on File |
| 30742365 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30785473 | Estampados Monterrey, SA de CV | contraktomx@gmail.com |
| 30742368 | Name on File | Email on File |
| 30742369 | Name on File | Email on File |
| 30742370 | Name on File | Email on File |
| 30742371 | Name on File | Email on File |
| 30742372 | Name on File | Email on File |
| 30742373 | Name on File | Email on File |
| 30742375 | Name on File | Email on File |
| 30722675 | Name on File | Email on File |
| 30742378 | Name on File | Email on File |
| 30787064 | Name on File | Email on File |
| 30722687 | Name on File | Email on File |
| 30722698 | Name on File | Email on File |
| 30722709 | Name on File | Email on File |
| 30742379 | Name on File | Email on File |
| 30742380 | Name on File | Email on File |
| 30742381 | Name on File | Email on File |
| 30742383 | Name on File | Email on File |
| 30722720 | Name on File | Email on File |
| 30742384 | Name on File | Email on File |
| 30742386 | Name on File | Email on File |
| 30742388 | Name on File | Email on File |
| 30722731 | Name on File | Email on File |
| 30742393 | Name on File | Email on File |
| 30722742 | Name on File | Email on File |
| 30742394 | Name on File | Email on File |
| 30742395 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30825606 | Euler Hermes agent for B&G INTERNATIONAL PRODUCTS INC. | Insolvency@amer.allianz-trade.com |
| 30785267 | Euler Hermes Agent for B&G International Products Inc. | insolvency@amer.allianz-trade.com |
| 30786413 | Euler Hermes Agent for B&G International Products Inc. | insolvency@amer.allianz-trade.com |
| 30789105 | Euler Hermes agent for B&G International Products Inc. | Insolvency@amer.allianz-trade.com |
| 30784200 | Euler Hermes Agent for Bennett International Group, L.L.C. | insolvency@amer.allianz-trade.com |
| 30784206 | Euler Hermes Agent for Chemstock Inc | insolvency@amer.allianz-trade.com |
| 30784204 | Euler Hermes Agent for Dynasol | insolvency@amer.allianz-trade.com |
| 30784208 | Euler Hermes Agent for General Polymers Thermoplatic Materials LLC | insolvency@amer.allianz-trade.com |
| 30784192 | Euler Hermes Agent for Grote Industries, Inc. | insolvency@amer.allianz-trade.com |
| 30808591 | Euler Hermes agent for HADCO METAL TRADING CO., LLC | insolvency@amer.allianz-trade.com |
| 30785263 | Euler Hermes agent for HD Shipping Solutions LLC | insolvency@amer.allianz-trade.com |
| 30788520 | Euler Hermes Agent for Hongkong and Shanghai Banking Corporation Limited | insolvency@amer.allianz-trade.com |
| 30829982 | Euler Hermes agent for HSBC FINANCE(UK)LMD | Insolvency@amer.allinaz-trade.com |
| 30786409 | Euler Hermes Agent for KW Plastics | insolvency@amer.allianz-trade.com |
| 30785265 | Euler Hermes agent for Laufer Group International Ltd. | insolvency@amer.allianz-trade.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30796443 | Euler Hermes Agent for Laufer Group International LTD. | insolvency@amer.allianz-trade.com |
| 30808479 | Euler Hermes agent for Laufer Group International LTD. | Insolvency@amer.allianz-trade.com |
| 30809615 | Euler Hermes agent for Laufer Group International LTD. | INsolvency@amer.allianz-trade.com |
| 30820681 | Euler Hermes agent for Laufer Group International Ltd. | Insolvency@amer.allianz-trade.com |
| 30825612 | Euler Hermes agent for LAUFER GROUP INTERNATIONAL LTD. | Insolvency@amer.allianz-trade.com |
| 30825629 | Euler Hermes agent for LOUIS PADNOS IRON & METAL COMP | INsolvency@amer.allinaz-trade.com |
| 30786488 | Euler Hermes agent for Louis Padnos Iron and Metal Company | Insolvency@amer.allianz-trade.com |
| 30808562 | Euler Hermes agent for MEIBORG BROS INC | insolvency@amer.allianz-trade.com |
| 30784202 | Euler Hermes Agent for Mercer Transportation Co Inc | insolvency@amer.allianz-trade.com |
| 30788526 | Euler Hermes Agent for Spray Products Corporation | insolvency@amer.allianz-trade.com |
| 30808566 | Euler Hermes agent for TRAFFIC TECH INC | insolvency@amer.allianz-trade.com |
| 30825563 | Euler Hermes agent for TRANSEND LOGISTICS, LLC | Email on File |
| 31383944 | Euler Hermes agent for TRANSEND LOGISTICS, LLC | Email on File |
| 31383956 | Euler Hermes agent for TRANSEND LOGISTICS, LLC | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31383984 | Euler Hermes agent for TRANSEND LOGISTICS, LLC | Email on File |
| 30825595 | Euler Hermes agent for TRANSEND LOGISTICS, LLC | Insolvency@amer.allianz-trade.com |
| 30825597 | Euler Hermes agent for TRANSEND LOGISTICS, LLC | Insolvency@amer.allianz-trade.com |
| 30784198 | Euler Hermes Agent for Viking Products, Inc | insolvency@amer.allianz-trade.com |
| 30825620 | Euler Hermes agent GEN POLYMERS THERMO MATERIALS LLC | Insolvency@amer.allianz-trade.com |
| 30825622 | Euler Hermes agent TRANSEND LOGISTICS, LLC | Insolvency@amer.allinaz-trade.com |
| 30742397 | Name on File | Email on File |
| 30722753 | Name on File | Email on File |
| 30742401 | Name on File | Email on File |
| 30722764 | Name on File | Email on File |
| 30722775 | Name on File | Email on File |
| 30742404 | Name on File | Email on File |
| 30722786 | Name on File | Email on File |
| 30722820 | Name on File | Email on File |
| 30742411 | Name on File | Email on File |
| 30718483 | EVEREST NATIONAL INSURANCE COMPANY | EVERESTNATIONALNJCLAIM@EVERESTRE.COM |
| 30771321 | EVEREST TRANSPORTATION SYSTEMS LLC | ROBYN@SIMPLE-EVEREST.COM |
| 30787065 | Name on File | Email on File |
| 30769237 | Evergy Kansas Central f/k/a Westar Energy Inc | bankruptcy@evergy.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787066 | Name on File | Email on File |
| 30722831 | Name on File | Email on File |
| 31350851 | Name on File | Email on File |
| 31012422 | Everon, LLC | commercialbankruptcy@everonsolutions.com |
| 31012603 | Everon, LLC | commercialbankruptcy@everonsolutions.com |
| 31012604 | Everon, LLC | gaycox@everonsolutions.com |
| 31012423 | Everon, LLC | gaycox@everonsolutions.com |
| 30762168 | Evershow Industry (HK) Limited | iven@evershowauto.com |
| 30873323 | Evolution | delsberg@elsberglaw.com, mduke@elbserglaw.com, vtata@elsberglaw.com, eepstein@elsberglaw.com |
| 30857107 | Evolution | delsberg@elsberglaw.com, mduke@elbserglaw.com, vtata@elsberglaw.com, ggerber@elsberglaw.com, aparks@elsberglaw.com, eepstein@elsberglaw.com |
| 31383733 | Evolution Credit Opportunity Master Fund II-B, L.P. | cdale@proskauer.com |
| 31383954 | Evolution Credit Opportunity Master Fund II-B, L.P. | cdale@proskauer.com |
| 31383962 | Evolution Credit Opportunity Master Fund II-B, L.P. | cdale@proskauer.com |
| 31383966 | Evolution Credit Opportunity Master Fund II-B, L.P. | cdale@proskauer.com |
| 31383970 | Evolution Credit Opportunity Master Fund II-B, L.P. | cdale@proskauer.com |
| 31383974 | Evolution Credit Opportunity Master Fund II-B, L.P. | cdale@proskauer.com |
| 31383982 | Evolution Credit Opportunity Master Fund II-B, L.P. | cdale@proskauer.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026619 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | CDALE@PROSKAUER.COM |
| 31026815 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | CDALE@PROSKAUER.COM |
| 31026841 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | CDALE@PROSKAUER.COM |
| 31026910 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | CDALE@PROSKAUER.COM |
| 30796132 | Evolution Credit Opportunity Master Fund II-B, L.P. | cdale@proskauer.com |
| 31383963 | Evolution Credit Opportunity Master Fund II-B, L.P. | jsazant@proskauer.com |
| 31383967 | Evolution Credit Opportunity Master Fund II-B, L.P. | jsazant@proskauer.com |
| 31383971 | Evolution Credit Opportunity Master Fund II-B, L.P. | jsazant@proskauer.com |
| 31383975 | Evolution Credit Opportunity Master Fund II-B, L.P. | jsazant@proskauer.com |
| 31383734 | Evolution Credit Opportunity Master Fund II-B, L.P. | jsazant@proskauer.com |
| 31383955 | Evolution Credit Opportunity Master Fund II-B, L.P. | jsazant@proskauer.com |
| 31383983 | Evolution Credit Opportunity Master Fund II-B, L.P. | jsazant@proskauer.com |
| 31010571 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | KDUKIN@EVOLUTIONCREDITPARTNERS.COM, KDUKIN@EVOLUTIONCREDITPARTNERS.COM, KDUKIN@EVOLUTIONCREDITPARTNERS.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31383731 | Evolution Credit Opportunity Master Fund II-B, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31383952 | Evolution Credit Opportunity Master Fund II-B, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31383960 | Evolution Credit Opportunity Master Fund II-B, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31383964 | Evolution Credit Opportunity Master Fund II-B, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31383968 | Evolution Credit Opportunity Master Fund II-B, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31383972 | Evolution Credit Opportunity Master Fund II-B, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31383980 | Evolution Credit Opportunity Master Fund II-B, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 30790275 | Evolution Credit Opportunity Master Fund II-B, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31026814 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026840 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026909 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026618 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | VINDELICATO@PROKSAUER.COM; MKOCH@PROSKAUER.COM |
| 31383732 | Evolution Credit Opportunity Master Fund II-B, L.P. | vindelicato@proskauer.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31383953 | Evolution Credit Opportunity Master Fund II-B, L.P. | vindelicato@proskauer.com |
| 31383961 | Evolution Credit Opportunity Master Fund II-B, L.P. | vindelicato@proskauer.com |
| 31383965 | Evolution Credit Opportunity Master Fund II-B, L.P. | vindelicato@proskauer.com |
| 31383969 | Evolution Credit Opportunity Master Fund II-B, L.P. | vindelicato@proskauer.com |
| 31383973 | Evolution Credit Opportunity Master Fund II-B, L.P. | vindelicato@proskauer.com |
| 31383981 | Evolution Credit Opportunity Master Fund II-B, L.P. | vindelicato@proskauer.com |
| 30796131 | Evolution Credit Opportunity Master Fund II-B, L.P. | vindelicato@proskauer.com, mkoch@proskauer.com |
| 30731378 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P., | KDUKIN@EVOLUTIONCREDITPARTNERS.COM |
| 31383737 | Evolution Credit Opportunity Master Fund II-B, LP | cdale@proskauer.com |
| 31383743 | Evolution Credit Opportunity Master Fund II-B, LP | cdale@proskauer.com |
| 31383747 | Evolution Credit Opportunity Master Fund II-B, LP | cdale@proskauer.com |
| 31383751 | Evolution Credit Opportunity Master Fund II-B, LP | cdale@proskauer.com |
| 31383755 | Evolution Credit Opportunity Master Fund II-B, LP | cdale@proskauer.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31383771 | Evolution Credit Opportunity Master Fund II-B, LP | cdale@proskauer.com |
| 31383738 | Evolution Credit Opportunity Master Fund II-B, LP | jsazant@proskauer.com |
| 31383744 | Evolution Credit Opportunity Master Fund II-B, LP | jsazant@proskauer.com |
| 31383748 | Evolution Credit Opportunity Master Fund II-B, LP | jsazant@proskauer.com |
| 31383752 | Evolution Credit Opportunity Master Fund II-B, LP | jsazant@proskauer.com |
| 31383756 | Evolution Credit Opportunity Master Fund II-B, LP | jsazant@proskauer.com |
| 31383772 | Evolution Credit Opportunity Master Fund II-B, LP | jsazant@proskauer.com |
| 31383745 | Evolution Credit Opportunity Master Fund II-B, LP | lschwarzberg@evolutioncreditpartners.com |
| 31383741 | Evolution Credit Opportunity Master Fund II-B, LP | lschwarzberg@evolutioncreditpartners.com |
| 31383749 | Evolution Credit Opportunity Master Fund II-B, LP | lschwarzberg@evolutioncreditpartners.com |
| 31383753 | Evolution Credit Opportunity Master Fund II-B, LP | lschwarzberg@evolutioncreditpartners.com |
| 31383769 | Evolution Credit Opportunity Master Fund II-B, LP | lschwarzberg@evolutioncreditpartners.com |
| 31383735 | Evolution Credit Opportunity Master Fund II-B, LP | lschwarzberg@evolutioncreditpartners.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31383736 | Evolution Credit Opportunity Master Fund II-B, LP | vindelicato@proskauer.com |
| 31383742 | Evolution Credit Opportunity Master Fund II-B, LP | vindelicato@proskauer.com |
| 31383746 | Evolution Credit Opportunity Master Fund II-B, LP | vindelicato@proskauer.com |
| 31383750 | Evolution Credit Opportunity Master Fund II-B, LP | vindelicato@proskauer.com |
| 31383754 | Evolution Credit Opportunity Master Fund II-B, LP | vindelicato@proskauer.com |
| 31383770 | Evolution Credit Opportunity Master Fund II-B, LP | vindelicato@proskauer.com |
| 31212997 | Evolution Credit Opportunity Master Fund II-B,LP | eshanks@grayreed.com |
| 31212995 | Evolution Credit Opportunity Master Fund II-B,LP | jbrookner@grayreed.com, lwebb@grayreed.com |
| 31212996 | Evolution Credit Opportunity Master Fund II-B,LP | mduke@elsberglaw.com |
| 31213006 | Evolution Credit Opportunity Master Fund III-B, LP | eshanks@grayreed.com |
| 31213004 | Evolution Credit Opportunity Master Fund III-B, LP | jbrookner@grayreed.com |
| 31213005 | Evolution Credit Opportunity Master Fund III-B, LP | mduke@elsberglaw.com |
| 30796135 | Evolution Credit Opportunity Master Fund ll-B, L.P. | cdale@proskauer.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30790438 | Evolution Credit Opportunity Master Fund II-B, L.P. | lschwarzberg@evolutioncreditpartners.com, legal@evolutioncreditpartners.com |
| 30796134 | Evolution Credit Opportunity Master Fund II-B, L.P. | vindelicato@proskauer.com, mkoch@proskauer.com |
| 31383978 | Evolution Credit Partners | cdale@proskauer.com |
| 31383979 | Evolution Credit Partners | jsazant@proskauer.com |
| 30718485 | EVOLUTION CREDIT PARTNERS | KDUKIN@EVOLUTIONCREDITPARTNERS.COM |
| 31383976 | Evolution Credit Partners | lschwarzberg@evolutioncreditpartners.com |
| 31383977 | Evolution Credit Partners | vindelicato@proskauer.com |
| 30818644 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024647 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024648 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024649 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024650 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024651 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024652 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024653 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024654 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31024655 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024656 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024657 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024658 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024659 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024664 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024667 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024668 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024669 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024670 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31024671 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31026018 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31026034 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026056 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31026072 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31026090 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31026104 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31026124 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31026129 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31026165 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31026218 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31026230 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31026337 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31026343 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31026369 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 31026381 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30818642 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | LSCHWARZBERG@EVOLUTIONCREDITPARTNERS.COM, LSCHWARZBERG@EVOLUTIONCREDITPARTNERS.COM, LSCHWARZBERG@EVOLUTIONCREDITPARTNERS.COM, LSCHWARZBERG@EVOLUTIONCREDITPARTNERS.COM, LSCHWARZBERG@EVOLUTIONCREDITPARTNERS.COM, LSCHWARZBERG@EVOLUTIONCREDITPARTNERS.COM, LSCHWARZBERG@EVOLUTIONCREDITPARTNERS.COM, LSCHWARZBERG@EVOLUTIONCREDITPARTNERS.COM, LSCHWARZBERG@EVOLUTIONCREDITPARTNERS.COM, LSCHWARZBERG@EVOLUTIONCREDITPARTNERS.COM |
| 30818643 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026025 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026031 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026050 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026075 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026088 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026098 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026123 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026133 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026160 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026211 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026231 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026336 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026352 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026365 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |
| 31026389 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | VINDELICATO@PROKSAUER.COM, MKOCH@PROSKAUER.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31213003 | Evolution Credit Partners Trade Finance Master L.P. | eshanks@grayreed.com |
| 31213000 | Evolution Credit Partners Trade Finance Master L.P. | mduke@elsberglaw.com |
| 30796126 | Evolution Credit Partners Trade Finance Master, L.P. | cdale@proskauer.com |
| 30796128 | Evolution Credit Partners Trade Finance Master, L.P. | cdale@proskauer.com |
| 30796124 | Evolution Credit Partners Trade Finance Master, L.P. | cdale@proskauer.com |
| 30790431 | Evolution Credit Partners Trade Finance Master, L.P. | lschwarzberg@evolutioncreditpartners.com, legal@evolutioncreditpartners.com |
| 30790436 | Evolution Credit Partners Trade Finance Master, L.P. | lschwarzberg@evolutioncreditpartners.com, legal@evolutioncreditpartners.com |
| 30790229 | Evolution Credit Partners Trade Finance Master, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 30796125 | Evolution Credit Partners Trade Finance Master, L.P. | vindelicato@proskauer.com, mkoch@proskauer.com |
| 30796127 | Evolution Credit Partners Trade Finance Master, L.P. | vindelicato@proskauer.com, mkoch@proskauer.com |
| 30796123 | Evolution Credit Partners Trade Finance Master, L.P. | vindelicato@proskauer.com, mkoch@proskauer.com |
| 31212998 | Evolution Credit Partners Trade Finance MasterL.P. | jbrookner@grayreed.com |
| 31383759 | Evolution Credit Partners Trade Finance, L.P. | cdale@proskauer.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31383763 | Evolution Credit Partners Trade Finance, L.P. | cdale@proskauer.com |
| 31383767 | Evolution Credit Partners Trade Finance, L.P. | cdale@proskauer.com |
| 31383934 | Evolution Credit Partners Trade Finance, L.P. | cdale@proskauer.com |
| 31383938 | Evolution Credit Partners Trade Finance, L.P. | cdale@proskauer.com |
| 31383942 | Evolution Credit Partners Trade Finance, L.P. | cdale@proskauer.com |
| 31383950 | Evolution Credit Partners Trade Finance, L.P. | cdale@proskauer.com |
| 31383778 | Evolution Credit Partners Trade Finance, L.P. | cdale@proskauer.com |
| 31383760 | Evolution Credit Partners Trade Finance, L.P. | jsazant@proskauer.com |
| 31383764 | Evolution Credit Partners Trade Finance, L.P. | jsazant@proskauer.com |
| 31383768 | Evolution Credit Partners Trade Finance, L.P. | jsazant@proskauer.com |
| 31383779 | Evolution Credit Partners Trade Finance, L.P. | jsazant@proskauer.com |
| 31383935 | Evolution Credit Partners Trade Finance, L.P. | jsazant@proskauer.com |
| 31383939 | Evolution Credit Partners Trade Finance, L.P. | jsazant@proskauer.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31383943 | Evolution Credit Partners Trade Finance, L.P. | jsazant@proskauer.com |
| 31383951 | Evolution Credit Partners Trade Finance, L.P. | jsazant@proskauer.com |
| 31383761 | Evolution Credit Partners Trade Finance, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31383776 | Evolution Credit Partners Trade Finance, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31383932 | Evolution Credit Partners Trade Finance, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31383936 | Evolution Credit Partners Trade Finance, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31383940 | Evolution Credit Partners Trade Finance, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31383948 | Evolution Credit Partners Trade Finance, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31383757 | Evolution Credit Partners Trade Finance, L.P. | lschwarzberg@evolutioncreditpartners.com |
| 31383765 | Evolution Credit Partners Trade Finance, L.P. | lschwarzberg@proskauer.com |
| 31383762 | Evolution Credit Partners Trade Finance, L.P. | vindelicato@proskauer.com |
| 31383758 | Evolution Credit Partners Trade Finance, L.P. | vindelicato@proskauer.com |
| 31383766 | Evolution Credit Partners Trade Finance, L.P. | vindelicato@proskauer.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31383777 | Evolution Credit Partners Trade Finance, L.P. | vindelicato@proskauer.com |
| 31383933 | Evolution Credit Partners Trade Finance, L.P. | vindelicato@proskauer.com |
| 31383937 | Evolution Credit Partners Trade Finance, L.P. | vindelicato@proskauer.com |
| 31383941 | Evolution Credit Partners Trade Finance, L.P. | vindelicato@proskauer.com |
| 31383949 | Evolution Credit Partners Trade Finance, L.P. | vindelicato@proskauer.com |
| 30718311 | EVOLVE BANK & TRUST | CMcMahan@getevolved.com |
| 30722842 | Name on File | Email on File |
| 30742414 | Name on File | Email on File |
| 30722853 | Name on File | Email on File |
| 30787068 | Name on File | Email on File |
| 30722864 | Name on File | Email on File |
| 30742415 | Name on File | Email on File |
| 30787069 | Name on File | Email on File |
| 30742416 | Name on File | Email on File |
| 30782170 | Examinetics, Inc | megan.morford@examinetics.com |
| 30781191 | Excelitas Technologies Corp | william.davy@excelitas.com |
| 30742419 | Name on File | Email on File |
| 30763130 | Exotic Automation & Supply DBA Bond Fluidaire | ar@erpc.com |
| 30766218 | Exotic Automation & Supply DBA Bond Fluidaire | ar@erpc.com |
| 30788323 | Exotrac LLC dba E-Z Trace LLC | jdonchey@exotrac.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30767040 | Expeditus Transport LLC | accounting@etships.com, adam.scuralli@etships.com |
| 30731162 | EXPERT WELDING, INC. - | LAWYERS@HBFLEGAL.COM |
| 31351940 | Export Development Canada | SEB@BlakeleyLC.com |
| 30781343 | Extrusions, Inc. | lisa@ex-wv.com |
| 30742421 | Name on File | Email on File |
| 30742424 | Name on File | Email on File |
| 30840263 | F AND L GLOBAL SOURCING | tfritsche@fandlglobal.com |
| 30764862 | FACTS, Inc | shall@facts-inc.com |
| 30787072 | Name on File | Email on File |
| 30722886 | Name on File | Email on File |
| 30722897 | Name on File | Email on File |
| 30763458 | Fairborn Equipment Midwest, Inc. | DeckerA@fairbornequipment.com |
| 30722909 | Name on File | Email on File |
| 30742432 | Name on File | Email on File |
| 30722920 | Name on File | Email on File |
| 30742434 | Name on File | Email on File |
| 30742436 | Name on File | Email on File |
| 31061325 | FANUC America Corporation | jack.petroskey@fanucamerica.com |
| 30742442 | Name on File | Email on File |
| 30742445 | Name on File | Email on File |
| 30742446 | Name on File | Email on File |
| 30742447 | Name on File | Email on File |
| 30722931 | Name on File | Email on File |
| 30742448 | Name on File | Email on File |
| 30787075 | Name on File | Email on File |
| 30722942 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722953 | Name on File | Email on File |
| 30742454 | Name on File | Email on File |
| 30787076 | Name on File | Email on File |
| 30722964 | Name on File | Email on File |
| 31380250 | Fasanara Securitization S.A. acting in respect of its Compartment BW | Legal@fasanara.com |
| 31380108 | Fasanara Securitization S.A. acting in respect of its Compartment BW | legal@fasanara.com |
| 31380113 | Fasanara Securitization S.A. acting in respect of its Compartment BW | legal@fasanara.com |
| 31380155 | Fasanara Securitization S.A. acting in respect of its compartment BW | Legal@fasanara.com |
| 31380243 | Fasanara Securitization S.A. acting in respect of its Compartment BW | Legal@fasanara.com |
| 31380261 | Fasanara Securitization S.A. acting in respect of its Compartment BW | Legal@fasanara.com |
| 31380285 | Fasanara Securitization S.A. acting in respect of its Compartment BW | Legal@fasanara.com |
| 31380244 | Fasanara Securitization S.A. acting in respect of its Compartment BW | Legal@fasanara.com |
| 31380251 | Fasanara Securitization S.A. acting in respect of its Compartment BW | Legal@fasanara.com |
| 31380262 | Fasanara Securitization S.A. acting in respect of its Compartment BW | Legal@fasanara.com |
| 31380286 | Fasanara Securitization S.A. acting in respect of its Compartment BW | Legal@fasanara.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31380109 | Fasanara Securitization S.A. acting in respect of its Compartment BW | legal@fasanara.com |
| 31380114 | Fasanara Securitization S.A. acting in respect of its Compartment BW | legal@fasanara.com |
| 31380156 | Fasanara Securitization S.A. acting in respect of its compartment BW | Legal@fasanara.com |
| 30787077 | Name on File | Email on File |
| 30742458 | Name on File | Email on File |
| 30857134 | Fastenal Company | Jmilek@fastenal.com |
| 30857165 | Fastenal Company | Jmilek@fastenal.com |
| 30857169 | Fastenal Company | Jmilek@fastenal.com |
| 30857191 | Fastenal Company | Jmilek@fastenal.com |
| 30857195 | Fastenal Company | Jmilek@fastenal.com |
| 30873646 | Fastenal Company | Jmilek@fastenal.com |
| 30873650 | Fastenal Company | Jmilek@fastenal.com |
| 30873652 | Fastenal Company | Jmilek@fastenal.com |
| 30873673 | Fastenal Company | Jmilek@fastenal.com |
| 31024367 | Fastenal Company | Jmilek@fastenal.com |
| 31024369 | Fastenal Company | Jmilek@fastenal.com |
| 31024380 | Fastenal Company | Jmilek@fastenal.com |
| 31024382 | Fastenal Company | Jmilek@fastenal.com |
| 31024585 | Fastenal Company | Jmilek@fastenal.com |
| 31318338 | Fat and Broke, Inc | saul.arellanes@gamerlogistics.com |
| 30722975 | Name on File | Email on File |
| 30742459 | Name on File | Email on File |
| 30787079 | Name on File | Email on File |
| 30722986 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722997 | Name on File | Email on File |
| 30731424 | FAYETTE INDUSTRIAL PROPERTIES, LTD. | SSPHILLIPS217@GMAIL.COM |
| 31229814 | Fayette Realty LLC | israelkozlik@gmail.com |
| 30770417 | Fayette Realty LLC | israelkozlik@gmail.com |
| 30770416 | Fayette Realty LLC | SCOTT@SBENJAMINLAW.COM |
| 31229813 | Fayette Realty LLC | scott@sbenjaminlaw.com |
| 30770992 | Fayetteville Public Utilitles | togle@fpu-tn.com, bdye@fpu-tn.com |
| 30723008 | Name on File | Email on File |
| 30742463 | Name on File | Email on File |
| 30723020 | Name on File | Email on File |
| 30805867 | FedEx Logistics Inc | pjyarnesii@fedex.com, sherice.bulluck@fedex.com |
| 30718492 | FEDEX TRADE NETWORKS | PATRICK.MOEBEL@FEDEX.COM |
| 30723031 | Name on File | Email on File |
| 30723042 | Name on File | Email on File |
| 30723053 | Name on File | Email on File |
| 30742466 | Name on File | Email on File |
| 30742468 | Name on File | Email on File |
| 30742470 | Name on File | Email on File |
| 30723064 | Name on File | Email on File |
| 30723075 | Name on File | Email on File |
| 30787081 | Name on File | Email on File |
| 30787082 | Name on File | Email on File |
| 30742476 | Name on File | Email on File |
| 30742478 | Name on File | Email on File |
| 30742479 | Name on File | Email on File |
| 30742480 | Name on File | Email on File |
| 30742481 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787083 | Name on File | Email on File |
| 30742482 | Name on File | Email on File |
| 30769124 | Fenner, Inc. | Sarah.Rowe@fennerppd.com |
| 30723097 | Name on File | Email on File |
| 30742486 | Name on File | Email on File |
| 30742488 | Name on File | Email on File |
| 30742491 | Name on File | Email on File |
| 30723108 | Name on File | Email on File |
| 30787084 | Name on File | Email on File |
| 30742492 | Name on File | Email on File |
| 30723119 | Name on File | Email on File |
| 30742494 | Name on File | Email on File |
| 30787085 | Name on File | Email on File |
| 30742496 | Name on File | Email on File |
| 30742498 | Name on File | Email on File |
| 30742499 | Name on File | Email on File |
| 30787086 | Name on File | Email on File |
| 30723142 | Name on File | Email on File |
| 30742501 | Name on File | Email on File |
| 30723153 | Name on File | Email on File |
| 30742502 | Name on File | Email on File |
| 30723164 | Name on File | Email on File |
| 30742504 | Name on File | Email on File |
| 30742507 | Name on File | Email on File |
| 30742509 | Name on File | Email on File |
| 30742510 | Name on File | Email on File |
| 30742511 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787087 | Name on File | Email on File |
| 30787088 | Name on File | Email on File |
| 30742513 | Name on File | Email on File |
| 30787089 | Name on File | Email on File |
| 30742515 | Name on File | Email on File |
| 30742516 | Name on File | Email on File |
| 30770622 | Ferrellgas | deannamassey@ferrellgas.com |
| 30742518 | Name on File | Email on File |
| 30742522 | Name on File | Email on File |
| 30742523 | Name on File | Email on File |
| 30742524 | Name on File | Email on File |
| 30742529 | Name on File | Email on File |
| 30723208 | Name on File | Email on File |
| 30723219 | Name on File | Email on File |
| 30723230 | Name on File | Email on File |
| 30742536 | Name on File | Email on File |
| 30742537 | Name on File | Email on File |
| 30742540 | Name on File | Email on File |
| 30723242 | Name on File | Email on File |
| 30742543 | Name on File | Email on File |
| 30742544 | Name on File | Email on File |
| 30723264 | Name on File | Email on File |
| 30829987 | Fifth Third Bank, National Association | Branson.Dunlop@dinsmore.com |
| 30829986 | Fifth Third Bank, National Association | EMGrequests@53.com |
| 30829988 | Fifth Third Bank, National Association | Kevin.Atkins@53.com |
| 30742547 | Name on File | Email on File |
| 30723275 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723286 | Name on File | Email on File |
| 30742548 | Name on File | Email on File |
| 30787090 | Name on File | Email on File |
| 30723297 | Name on File | Email on File |
| 30742552 | Name on File | Email on File |
| 30742553 | Name on File | Email on File |
| 30723308 | Name on File | Email on File |
| 30742554 | Name on File | Email on File |
| 30742555 | Name on File | Email on File |
| 31062199 | FILTROS ACULCO | j_castillo@filtrosaculco.com.mx |
| 31062198 | FILTROS ACULCO | operaciones@filtrosaculco.com.mx |
| 31062200 | FILTROS ACULCO | ventas@filtrosaculco.com.mx |
| 30723319 | Name on File | Email on File |
| 30787091 | Name on File | Email on File |
| 30783299 | Findlay Plumbing & Heating Inc. | patrick@whitta.com |
| 30787092 | Name on File | Email on File |
| 30723330 | Name on File | Email on File |
| 30723341 | Name on File | Email on File |
| 30787093 | Name on File | Email on File |
| 30723353 | Name on File | Email on File |
| 30742560 | Name on File | Email on File |
| 30742564 | Name on File | Email on File |
| 30742565 | Name on File | Email on File |
| 30733037 | FINQUERY | BILLING@FINQUERY.COM |
| 30742568 | Name on File | Email on File |
| 31047780 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |
| 31047726 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31047728 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |
| 31047732 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |
| 31047782 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |
| 31047784 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |
| 31047786 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |
| 31047834 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |
| 31047842 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |
| 31047724 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |
| 31047840 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |
| 30723364 | Name on File | Email on File |
| 30723386 | Name on File | Email on File |
| 30832183 | Fish On Productions Inc. | leo@fishtv.tv |
| 30723408 | Name on File | Email on File |
| 30787094 | Name on File | Email on File |
| 30723441 | Name on File | Email on File |
| 30723452 | Name on File | Email on File |
| 30723464 | Name on File | Email on File |
| 30723486 | Name on File | Email on File |
| 30723508 | Name on File | Email on File |
| 30742577 | Name on File | Email on File |
| 30742578 | Name on File | Email on File |
| 31350854 | Name on File | Email on File |
| 30787095 | Name on File | Email on File |
| 30807544 | FitzMark LLC | GBRANNON@FITZMARK.COM |
| 30742582 | Name on File | Email on File |
| 30742585 | Name on File | Email on File |
| 30742587 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30763701 | Flambeau Inc | merobinson@flambeau.com |
| 30763702 | Flambeau Inc | remittance@flambeau.com |
| 30787097 | Name on File | Email on File |
| 30723530 | Name on File | Email on File |
| 30742590 | Name on File | Email on File |
| 31405278 | Flannigan, Seanpaul Drew | Email on File |
| 30742593 | Name on File | Email on File |
| 30778144 | Flatsix, LLC | hans.a@carcarekiosk.com |
| 30874115 | FLEET FUELS LLC | sarah.tucker@fleetfuelsllc.com |
| 30874114 | FLEET FUELS LLC | sarah.tucker@fleetfuelsllc.com |
| 30723552 | Name on File | Email on File |
| 30742596 | Name on File | Email on File |
| 30723563 | Name on File | Email on File |
| 31010437 | Name on File | Email on File |
| 30727588 | Name on File | Email on File |
| 30723586 | Name on File | Email on File |
| 30723597 | Name on File | Email on File |
| 30742599 | Name on File | Email on File |
| 30742600 | Name on File | Email on File |
| 30723619 | Name on File | Email on File |
| 30723630 | Name on File | Email on File |
| 30787098 | Name on File | Email on File |
| 30742601 | Name on File | Email on File |
| 30857095 | Flexfab, LLC | flexfabAR@flexfab.com |
| 30857094 | Flexfab, LLC | flexfabAR@flexfab.com |
| 30742602 | Name on File | Email on File |
| 30787099 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787100 | Name on File | Email on File |
| 30723641 | Name on File | Email on File |
| 30731167 | FLINT COOPER, LLC | TWILKE@FLINTCOOPER.COM |
| 30742604 | Name on File | Email on File |
| 30723652 | Name on File | Email on File |
| 30742606 | Name on File | Email on File |
| 30742607 | Name on File | Email on File |
| 30723674 | Name on File | Email on File |
| 30742608 | Name on File | Email on File |
| 30742611 | Name on File | Email on File |
| 30742613 | Name on File | Email on File |
| 30742619 | Name on File | Email on File |
| 30723686 | Name on File | Email on File |
| 30723697 | Name on File | Email on File |
| 30787101 | Name on File | Email on File |
| 30742620 | Name on File | Email on File |
| 30787102 | Name on File | Email on File |
| 30723708 | Name on File | Email on File |
| 30723719 | Name on File | Email on File |
| 30723730 | Name on File | Email on File |
| 30723741 | Name on File | Email on File |
| 30742623 | Name on File | Email on File |
| 30723752 | Name on File | Email on File |
| 30742625 | Name on File | Email on File |
| 30723763 | Name on File | Email on File |
| 30723774 | Name on File | Email on File |
| 30742631 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742632 | Name on File | Email on File |
| 30723785 | Name on File | Email on File |
| 30806398 | Florida Department of Revenue | FDOR_Bankruptcy@floridarevenue.com |
| 30806409 | Florida Department of Revenue | FDOR_Bankruptcy@floridarevenue.com |
| 31031626 | Florida Department of Revenue | FDOR_Bankruptcy@floridarevenue.com |
| 31031625 | Florida Department of Revenue | Fred.Rudzik@floridarevenue.com |
| 30806397 | Florida Department of Revenue | Fred.Rudzik@floridarevenue.com, Michelle.Betts@floridarevenue.com |
| 30806408 | Florida Department of Revenue | Fred.Rudzik@floridarevenue.com, Michelle.Betts@floridarevenue.com |
| 30787103 | Name on File | Email on File |
| 30742635 | Name on File | Email on File |
| 30723819 | Name on File | Email on File |
| 30723830 | Name on File | Email on File |
| 30742636 | Name on File | Email on File |
| 30723841 | Name on File | Email on File |
| 30742637 | Name on File | Email on File |
| 30723852 | Name on File | Email on File |
| 30742643 | Name on File | Email on File |
| 30742644 | Name on File | Email on File |
| 31042000 | Fluid Concepts, Inc. | monty@fluidconceptsinc.net |
| 31042001 | Fluid Concepts, Inc. | wmaloney@mmklaw.net |
| 30742646 | Name on File | Email on File |
| 30723874 | Name on File | Email on File |
| 30781424 | FOLDING CARDBOARD AND BOXES INC | administracion@igdmexico.com |
| 30718960 | FOLEY & LARDNER LLP | MAIELLO@FOLEY.COM |
| 30742651 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742653 | Name on File | Email on File |
| 30742654 | Name on File | Email on File |
| 30742656 | Name on File | Email on File |
| 30742659 | Name on File | Email on File |
| 30723885 | Name on File | Email on File |
| 30742661 | Name on File | Email on File |
| 30723908 | Name on File | Email on File |
| 30764985 | ForceOne Solutions Inc | AR@goforceone.com |
| 30765646 | ForceOne Solutions Inc | patrick.langdon@goforceone.com |
| 30742663 | Name on File | Email on File |
| 30723919 | Name on File | Email on File |
| 30787106 | Name on File | Email on File |
| 30723941 | Name on File | Email on File |
| 30742666 | Name on File | Email on File |
| 30742667 | Name on File | Email on File |
| 30742668 | Name on File | Email on File |
| 30723963 | Name on File | Email on File |
| 30790108 | Formerra LLC | Tamara.Cole@Formerra.com |
| 30790143 | Formerra LLC | tamara.cole@formerra.com |
| 30723996 | Name on File | Email on File |
| 30787108 | Name on File | Email on File |
| 30742676 | Name on File | Email on File |
| 31213214 | Forteq UK | stephen.leyland@forteq-group.com |
| 31318131 | Forteq UK | stephen.leyland@forteq-group.com |
| 31318133 | Forteq UK | stephen.leyland@forteq-group.com |
| 30829666 | Forteq UK | stephen.leyland@forteq-group.com, Accounts.uk@forteq-group.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30852891 | FORTEQ UK LTD | Accounts.uk@forteq-group.com |
| 30742678 | Name on File | Email on File |
| 30724007 | Name on File | Email on File |
| 30742684 | Name on File | Email on File |
| 30742685 | Name on File | Email on File |
| 31350923 | Name on File | Email on File |
| 30763646 | FORWARDING CENTER CORP | anabel.s@deicoasesores.com |
| 30781232 | Foshan ChiMing Technology Co.,LTD | kachine.lai@chiming-auto.com |
| 30766111 | Foshan Yonghexin Rubber Technology Co., Ltd. (Foshan Shunde Huanrun Import and Export Co., Ltd.) | yonghexing2008@163.com |
| 30761599 | Foster Blue Water Oil LLC | szurawski@fosteroil.com |
| 30742689 | Name on File | Email on File |
| 30787109 | Name on File | Email on File |
| 30787110 | Name on File | Email on File |
| 30742692 | Name on File | Email on File |
| 30724030 | Name on File | Email on File |
| 30742694 | Name on File | Email on File |
| 30742695 | Name on File | Email on File |
| 31061245 | Foulston Siefkin LLP | bbyers@foulston.com, amalloy@foulston.com |
| 30724041 | Name on File | Email on File |
| 31042569 | Fouts, Joshua | Email on File |
| 31042568 | Fouts, Joshua | Email on File |
| 30742702 | Name on File | Email on File |
| 30724063 | Name on File | Email on File |
| 30742703 | Name on File | Email on File |
| 30742705 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30718961 | FOX ROTHSCHILD LLP | JESSEHARRIS@FOXROTHSCHILD.COM |
| 30767273 | Fox Rothschild LLP | mchovanes@foxrothschild.com |
| 30767279 | Fox Rothschild LLP | mchovanes@foxrothschild.com |
| 30718962 | FOX ROTHSCHILD LLP (#59243) | MCSMITH@FOXROTHSCHILD.COM |
| 30763638 | Fox Valley Fire & Safety Inc. | Ar@foxvalleyfire.com |
| 30742706 | Name on File | Email on File |
| 30787111 | Name on File | Email on File |
| 30724074 | Name on File | Email on File |
| 30742708 | Name on File | Email on File |
| 30724085 | Name on File | Email on File |
| 30742712 | Name on File | Email on File |
| 30724107 | Name on File | Email on File |
| 30724096 | Name on File | Email on File |
| 30724130 | Name on File | Email on File |
| 30724141 | Name on File | Email on File |
| 30724152 | Name on File | Email on File |
| 30742717 | Name on File | Email on File |
| 30742718 | Name on File | Email on File |
| 30768620 | Fragomen, Del Rey, Bernsen & Loewy, LLP | khackett@fragomen.com |
| 30724163 | Name on File | Email on File |
| 30724174 | Name on File | Email on File |
| 30787112 | Name on File | Email on File |
| 30742720 | Name on File | Email on File |
| 30787113 | Name on File | Email on File |
| 30787114 | Name on File | Email on File |
| 30742721 | Name on File | Email on File |
| 30742723 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742724 | Name on File | Email on File |
| 30742727 | Name on File | Email on File |
| 30724196 | Name on File | Email on File |
| 30742728 | Name on File | Email on File |
| 30742730 | Name on File | Email on File |
| 30771515 | Frankart Electric, L.L.C | office@frankartelectric.com |
| 30771483 | Frankart Electric, L.L.C | office@frankartelectric.com |
| 30777988 | Frankfort Manufacturing | efoged@frankfortmfg.com |
| 30742731 | Name on File | Email on File |
| 30742732 | Name on File | Email on File |
| 30787115 | Name on File | Email on File |
| 30742735 | Name on File | Email on File |
| 30742736 | Name on File | Email on File |
| 30742738 | Name on File | Email on File |
| 30724218 | Name on File | Email on File |
| 30742739 | Name on File | Email on File |
| 30742741 | Name on File | Email on File |
| 30787116 | Name on File | Email on File |
| 30742744 | Name on File | Email on File |
| 30724252 | Name on File | Email on File |
| 30742745 | Name on File | Email on File |
| 30742746 | Name on File | Email on File |
| 30742749 | Name on File | Email on File |
| 30787117 | Name on File | Email on File |
| 30742752 | Name on File | Email on File |
| 30724263 | Name on File | Email on File |
| 30742754 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742755 | Name on File | Email on File |
| 30742756 | Name on File | Email on File |
| 31405753 | Freight Tec Management Group, Inc. | brittani@snjblaw.com |
| 31004184 | Freight Tec Management Group, Inc. | brittani@snjblaw.com |
| 31004185 | Freight Tec Management Group, Inc. | brittani@snjblaw.com |
| 31405752 | Freight Tec Management Group, Inc. | brittani@snjblaw.com |
| 30724274 | Name on File | Email on File |
| 30724285 | Name on File | Email on File |
| 30724296 | Name on File | Email on File |
| 30724307 | Name on File | Email on File |
| 30742762 | Name on File | Email on File |
| 31058961 | Fresche Solutions USA Corporation | christine.ward@freschesolutions.com |
| 31058545 | Fresche Solutions USA Corporation | christine.ward@freschesolutions.com |
| 30724329 | Name on File | Email on File |
| 30805783 | Freudenberg-NOK General Partnership | courtney.stone@fnst.com |
| 30805786 | Freudenberg-NOK General Partnership | courtney.stone@fnst.com |
| 30805789 | Freudenberg-NOK General Partnership | courtney.stone@fnst.com |
| 30805782 | Freudenberg-NOK General Partnership | RMcDowell@BODMANLAW.COM |
| 30805785 | Freudenberg-NOK General Partnership | RMcDowell@BODMANLAW.COM |
| 30805788 | Freudenberg-NOK General Partnership | RMcDowell@BODMANLAW.COM |
| 30724340 | Name on File | Email on File |
| 30724352 | Name on File | Email on File |
| 30724363 | Name on File | Email on File |
| 30742765 | Name on File | Email on File |
| 30796257 | Friction Coating Corp. | evanallgood@frictioncoating.com |
| 30787118 | Name on File | Email on File |
| 30787119 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)                     Page 204 of 669

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724385 | Name on File | Email on File |
| 30787120 | Name on File | Email on File |
| 30724396 | Name on File | Email on File |
| 30742774 | Name on File | Email on File |
| 30742776 | Name on File | Email on File |
| 30724407 | Name on File | Email on File |
| 30742779 | Name on File | Email on File |
| 30742785 | Name on File | Email on File |
| 30742786 | Name on File | Email on File |
| 30742787 | Name on File | Email on File |
| 30762204 | FTDM LLC | ftdmllc@yahoo.com |
| 30784102 | FTDM LLC | ftdmllc@yahoo.com |
| 30784830 | FUCHS Lubricants Co. | kathryn.khankari@fuchs.com |
| 30784834 | FUCHS Lubricants Co. | kathryn.khankari@fuchs.com |
| 30784836 | FUCHS Lubricants Co. | kathryn.khankari@fuchs.com |
| 30742789 | Name on File | Email on File |
| 30742790 | Name on File | Email on File |
| 30742791 | Name on File | Email on File |
| 30742794 | Name on File | Email on File |
| 30742795 | Name on File | Email on File |
| 30742796 | Name on File | Email on File |
| 30724451 | Name on File | Email on File |
| 30742797 | Name on File | Email on File |
| 30724463 | Name on File | Email on File |
| 30724474 | Name on File | Email on File |
| 30724485 | Name on File | Email on File |
| 30787122 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742799 | Name on File | Email on File |
| 30724496 | Name on File | Email on File |
| 30724507 | Name on File | Email on File |
| 30777672 | Fujian Hongtai AUTO Parts Co. LTD | fujianhongtai2021@163.com |
| 30742807 | Name on File | Email on File |
| 30742810 | Name on File | Email on File |
| 30724529 | Name on File | Email on File |
| 30724540 | Name on File | Email on File |
| 30742817 | Name on File | Email on File |
| 30742818 | Name on File | Email on File |
| 30742826 | Name on File | Email on File |
| 30742828 | Name on File | Email on File |
| 30724551 | Name on File | Email on File |
| 30742831 | Name on File | Email on File |
| 30742832 | Name on File | Email on File |
| 30742833 | Name on File | Email on File |
| 30742834 | Name on File | Email on File |
| 30742835 | Name on File | Email on File |
| 30762463 | Future Electronics | Diane.Svendsen@futureelectronics.com |
| 30770413 | Future Electronics | Diane.Svendsen@futureelectronics.com |
| 30770421 | Future Electronics | Diane.Svendsen@futureelectronics.com |
| 30770424 | Future Electronics | Diane.Svendsen@futureelectronics.com |
| 30762460 | Future Electronics | Diane.Svendsen@futureelectronics.com |
| 30762478 | Future Electronics | Diane.Svendsen@futureelectronics.com |
| 30762480 | Future Electronics | Diane.Svendsen@futureelectronics.com |
| 30762461 | Future Electronics | Dina.Stefanopoulos@FutureElectronics.com |
| 30762464 | Future Electronics | Dina.Stefanopoulos@FutureElectronics.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30762479 | Future Electronics | Dina.Stefanopoulos@FutureElectronics.com |
| 30770414 | Future Electronics | Dina.Stefanopoulos@FutureElectronics.com |
| 30770422 | Future Electronics | Dina.Stefanopoulos@FutureElectronics.com |
| 30770425 | Future Electronics | Dina.Stefanopoulos@FutureElectronics.com |
| 30718507 | FUTURE ELECTRONICS CORP. | GEOFFREY.ANNESI@FUTUREELECTRONICS.COM |
| 30767452 | Fuze Logistics Services Inc. | michaelp@fuzelogistics.com |
| 30770224 | G & LOil Co. Inc. | kimwalton@gandloil.com |
| 30742840 | Name on File | Email on File |
| 30724562 | Name on File | Email on File |
| 30742842 | Name on File | Email on File |
| 30724574 | Name on File | Email on File |
| 30787126 | Name on File | Email on File |
| 30742846 | Name on File | Email on File |
| 30742849 | Name on File | Email on File |
| 30766186 | GAI, KENNETH | Email on File |
| 30767175 | GAI, KENNETH | Email on File |
| 30767179 | GAI, KENNETH | Email on File |
| 30767183 | GAI, KENNETH | Email on File |
| 30742853 | Name on File | Email on File |
| 30787127 | Name on File | Email on File |
| 30787128 | Name on File | Email on File |
| 30742860 | Name on File | Email on File |
| 30770572 | Galbreth Landscape, LLC | galbrethlandscape@sbcglobal.net |
| 30787129 | Name on File | Email on File |
| 30724607 | Name on File | Email on File |
| 30724618 | Name on File | Email on File |
| 30787130 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742864 | Name on File | Email on File |
| 30742867 | Name on File | Email on File |
| 30767932 | Gallagher Industrial Laundry, Inc. | gallagherar@gallagheruniform.com |
| 30742868 | Name on File | Email on File |
| 30724651 | Name on File | Email on File |
| 30724662 | Name on File | Email on File |
| 30742870 | Name on File | Email on File |
| 30724673 | Name on File | Email on File |
| 30808711 | GALLEGOS | TONYAGALLEGOS06@GMAIL.COM |
| 30819111 | GALLEGOS | TONYAGALLEGOS06@GMAIL.COM |
| 30742872 | Name on File | Email on File |
| 30742877 | Name on File | Email on File |
| 30742878 | Name on File | Email on File |
| 30724685 | Name on File | Email on File |
| 31060842 | Gallegos, Tonya | Email on File |
| 30742882 | Name on File | Email on File |
| 30724696 | Name on File | Email on File |
| 30724707 | Name on File | Email on File |
| 30724718 | Name on File | Email on File |
| 30742887 | Name on File | Email on File |
| 30724729 | Name on File | Email on File |
| 30724740 | Name on File | Email on File |
| 30724751 | Name on File | Email on File |
| 30742890 | Name on File | Email on File |
| 30787131 | Name on File | Email on File |
| 30724762 | Name on File | Email on File |
| 30742893 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30761547 | Gama Electronics, Inc | irene@gamainc.com |
| 30742894 | Name on File | Email on File |
| 30742895 | Name on File | Email on File |
| 30742905 | Name on File | Email on File |
| 30742906 | Name on File | Email on File |
| 30724773 | Name on File | Email on File |
| 30742907 | Name on File | Email on File |
| 30787132 | Name on File | Email on File |
| 30742909 | Name on File | Email on File |
| 30724784 | Name on File | Email on File |
| 30742911 | Name on File | Email on File |
| 30761624 | Gantt-Thomas & Associates | Mike@sbhlaw.com |
| 30742914 | Name on File | Email on File |
| 30724796 | Name on File | Email on File |
| 30742916 | Name on File | Email on File |
| 30724807 | Name on File | Email on File |
| 30767479 | Garber Metrology | mmusser@garbermetrology.com, mmarinaro@garbermetrology.com |
| 30742918 | Name on File | Email on File |
| 30742919 | Name on File | Email on File |
| 30742920 | Name on File | Email on File |
| 30742921 | Name on File | Email on File |
| 30742922 | Name on File | Email on File |
| 30787133 | Name on File | Email on File |
| 30742923 | Name on File | Email on File |
| 30742925 | Name on File | Email on File |
| 30787134 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742927 | Name on File | Email on File |
| 30724818 | Name on File | Email on File |
| 30742928 | Name on File | Email on File |
| 30724829 | Name on File | Email on File |
| 30742932 | Name on File | Email on File |
| 30724840 | Name on File | Email on File |
| 30724851 | Name on File | Email on File |
| 30742934 | Name on File | Email on File |
| 30787135 | Name on File | Email on File |
| 30742936 | Name on File | Email on File |
| 30724862 | Name on File | Email on File |
| 30742937 | Name on File | Email on File |
| 30724873 | Name on File | Email on File |
| 30787136 | Name on File | Email on File |
| 30742938 | Name on File | Email on File |
| 30724884 | Name on File | Email on File |
| 30787137 | Name on File | Email on File |
| 30724895 | Name on File | Email on File |
| 30787138 | Name on File | Email on File |
| 30742942 | Name on File | Email on File |
| 30742944 | Name on File | Email on File |
| 30742945 | Name on File | Email on File |
| 30742947 | Name on File | Email on File |
| 30742948 | Name on File | Email on File |
| 30742951 | Name on File | Email on File |
| 31062263 | Garcia Services LLC | invoices@garciaservices-llc.com |
| 31062264 | Garcia Services LLC | juan.m@garciaservices-llc.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30742952 | Name on File | Email on File |
| 30724907 | Name on File | Email on File |
| 30787139 | Name on File | Email on File |
| 30742954 | Name on File | Email on File |
| 30742955 | Name on File | Email on File |
| 30787140 | Name on File | Email on File |
| 30787141 | Name on File | Email on File |
| 30742959 | Name on File | Email on File |
| 30724940 | Name on File | Email on File |
| 30742960 | Name on File | Email on File |
| 30742962 | Name on File | Email on File |
| 30742967 | Name on File | Email on File |
| 30742966 | Name on File | Email on File |
| 30787142 | Name on File | Email on File |
| 30742971 | Name on File | Email on File |
| 30724962 | Name on File | Email on File |
| 30742976 | Name on File | Email on File |
| 30742977 | Name on File | Email on File |
| 30742981 | Name on File | Email on File |
| 30742984 | Name on File | Email on File |
| 30724973 | Name on File | Email on File |
| 30724984 | Name on File | Email on File |
| 30742986 | Name on File | Email on File |
| 30742987 | Name on File | Email on File |
| 30742989 | Name on File | Email on File |
| 30724995 | Name on File | Email on File |
| 30742994 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787143 | Name on File | Email on File |
| 30742996 | Name on File | Email on File |
| 30742997 | Name on File | Email on File |
| 30742999 | Name on File | Email on File |
| 30742998 | Name on File | Email on File |
| 30725006 | Name on File | Email on File |
| 30743002 | Name on File | Email on File |
| 30725018 | Name on File | Email on File |
| 30743003 | Name on File | Email on File |
| 30743005 | Name on File | Email on File |
| 30743006 | Name on File | Email on File |
| 30743007 | Name on File | Email on File |
| 30743009 | Name on File | Email on File |
| 30743010 | Name on File | Email on File |
| 30743011 | Name on File | Email on File |
| 30743014 | Name on File | Email on File |
| 30725029 | Name on File | Email on File |
| 30725040 | Name on File | Email on File |
| 30743019 | Name on File | Email on File |
| 30743020 | Name on File | Email on File |
| 30743021 | Name on File | Email on File |
| 30787144 | Name on File | Email on File |
| 30743022 | Name on File | Email on File |
| 30743027 | Name on File | Email on File |
| 30743026 | Name on File | Email on File |
| 30787145 | Name on File | Email on File |
| 30725051 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725062 | Name on File | Email on File |
| 30743029 | Name on File | Email on File |
| 30743031 | Name on File | Email on File |
| 30725084 | Name on File | Email on File |
| 30725095 | Name on File | Email on File |
| 30743035 | Name on File | Email on File |
| 30725106 | Name on File | Email on File |
| 30743037 | Name on File | Email on File |
| 30743039 | Name on File | Email on File |
| 30725117 | Name on File | Email on File |
| 30725129 | Name on File | Email on File |
| 30743044 | Name on File | Email on File |
| 30743046 | Name on File | Email on File |
| 30743047 | Name on File | Email on File |
| 30787146 | Name on File | Email on File |
| 30743051 | Name on File | Email on File |
| 30743050 | Name on File | Email on File |
| 30787147 | Name on File | Email on File |
| 30743052 | Name on File | Email on File |
| 30725140 | Name on File | Email on File |
| 30743054 | Name on File | Email on File |
| 30787148 | Name on File | Email on File |
| 30725151 | Name on File | Email on File |
| 30743059 | Name on File | Email on File |
| 30743061 | Name on File | Email on File |
| 30725162 | Name on File | Email on File |
| 30743068 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31012231 | Name on File | Email on File |
| 30743072 | Name on File | Email on File |
| 30743073 | Name on File | Email on File |
| 30743074 | Name on File | Email on File |
| 30725184 | Name on File | Email on File |
| 30725195 | Name on File | Email on File |
| 30724918 | Name on File | Email on File |
| 30743081 | Name on File | Email on File |
| 30787149 | Name on File | Email on File |
| 30725217 | Name on File | Email on File |
| 30725228 | Name on File | Email on File |
| 30743084 | Name on File | Email on File |
| 30725240 | Name on File | Email on File |
| 30725251 | Name on File | Email on File |
| 30725262 | Name on File | Email on File |
| 30725273 | Name on File | Email on File |
| 30725284 | Name on File | Email on File |
| 30743087 | Name on File | Email on File |
| 30743088 | Name on File | Email on File |
| 30743091 | Name on File | Email on File |
| 30725295 | Name on File | Email on File |
| 30743092 | Name on File | Email on File |
| 30743094 | Name on File | Email on File |
| 30743095 | Name on File | Email on File |
| 30743096 | Name on File | Email on File |
| 30743097 | Name on File | Email on File |
| 30759736 | Gardner Signs | karen.carlton@gardnersigns.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30757511 | Gardner Signs | mwsandretto@eastmansmith.com |
| 30743099 | Name on File | Email on File |
| 30743101 | Name on File | Email on File |
| 30743102 | Name on File | Email on File |
| 30743103 | Name on File | Email on File |
| 30743104 | Name on File | Email on File |
| 30743108 | Name on File | Email on File |
| 30743109 | Name on File | Email on File |
| 30725306 | Name on File | Email on File |
| 30743110 | Name on File | Email on File |
| 30743112 | Name on File | Email on File |
| 30743113 | Name on File | Email on File |
| 30725339 | Name on File | Email on File |
| 30743118 | Name on File | Email on File |
| 31384043 | Garoso Electric and Hardware dba National Electric and Hardware | jorgegarza@diqma.com.mx |
| 31384011 | Garoso Electric and Hardware dba National Electric and Hardware | zmckay@jw.com |
| 30743119 | Name on File | Email on File |
| 30743120 | Name on File | Email on File |
| 30725362 | Name on File | Email on File |
| 30725373 | Name on File | Email on File |
| 30743124 | Name on File | Email on File |
| 30743125 | Name on File | Email on File |
| 30743126 | Name on File | Email on File |
| 30743129 | Name on File | Email on File |
| 30743130 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743131 | Name on File | Email on File |
| 30787150 | Name on File | Email on File |
| 30743132 | Name on File | Email on File |
| 30743135 | Name on File | Email on File |
| 30787151 | Name on File | Email on File |
| 30725384 | Name on File | Email on File |
| 30743137 | Name on File | Email on File |
| 30787152 | Name on File | Email on File |
| 30725395 | Name on File | Email on File |
| 30787153 | Name on File | Email on File |
| 30743143 | Name on File | Email on File |
| 30743145 | Name on File | Email on File |
| 30743147 | Name on File | Email on File |
| 30743148 | Name on File | Email on File |
| 30743149 | Name on File | Email on File |
| 30725417 | Name on File | Email on File |
| 30743151 | Name on File | Email on File |
| 30743152 | Name on File | Email on File |
| 30787154 | Name on File | Email on File |
| 30743153 | Name on File | Email on File |
| 30743156 | Name on File | Email on File |
| 30743158 | Name on File | Email on File |
| 30743159 | Name on File | Email on File |
| 30787155 | Name on File | Email on File |
| 30743160 | Name on File | Email on File |
| 30787156 | Name on File | Email on File |
| 30725450 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787158 | Name on File | Email on File |
| 30787157 | Name on File | Email on File |
| 30725462 | Name on File | Email on File |
| 30743162 | Name on File | Email on File |
| 30743163 | Name on File | Email on File |
| 30725406 | Name on File | Email on File |
| 30725473 | Name on File | Email on File |
| 30743164 | Name on File | Email on File |
| 30743165 | Name on File | Email on File |
| 30743168 | Name on File | Email on File |
| 30725495 | Name on File | Email on File |
| 30743169 | Name on File | Email on File |
| 30743170 | Name on File | Email on File |
| 30743171 | Name on File | Email on File |
| 30743172 | Name on File | Email on File |
| 30725506 | Name on File | Email on File |
| 30725517 | Name on File | Email on File |
| 30725528 | Name on File | Email on File |
| 30743176 | Name on File | Email on File |
| 30787159 | Name on File | Email on File |
| 30787160 | Name on File | Email on File |
| 30787161 | Name on File | Email on File |
| 30743178 | Name on File | Email on File |
| 30743180 | Name on File | Email on File |
| 30743181 | Name on File | Email on File |
| 30743184 | Name on File | Email on File |
| 30743185 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30731173 | GATES ENGINEERED LUBRICANTS, LLC | SHERRI@GATESEL.COM |
| 30767806 | Gates Washer & Manufacturing LLC | dustinc@gateswasher.com |
| 30767707 | Gates Washer & Manufacturing LLC | nornelas@gateswasher.com |
| 30743186 | Name on File | Email on File |
| 30725550 | Name on File | Email on File |
| 30725584 | Name on File | Email on File |
| 30725595 | Name on File | Email on File |
| 31025350 | Gaxiola, Marco | Email on File |
| 30743193 | Name on File | Email on File |
| 30787162 | Name on File | Email on File |
| 30787163 | Name on File | Email on File |
| 30725606 | Name on File | Email on File |
| 30744927 | G-Cor Automotive Corp | stacy@g-cor.com |
| 30743197 | Name on File | Email on File |
| 30725617 | Name on File | Email on File |
| 30743198 | Name on File | Email on File |
| 30743200 | Name on File | Email on File |
| 30725661 | Name on File | Email on File |
| 30725672 | Name on File | Email on File |
| 30787165 | Name on File | Email on File |
| 31203751 | Gehlhausen, Scott Charles | Email on File |
| 30743202 | Name on File | Email on File |
| 30770462 | Name on File | Email on File |
| 30743203 | Name on File | Email on File |
| 30743205 | Name on File | Email on File |
| 30743207 | Name on File | Email on File |
| 30743208 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30821752 | GEM Inc. | GEMAccountsReceivable@rlgbuilds.com |
| 31036681 | Gen3 Defense and Aerospace | bfranke@clarkhill.com |
| 31036680 | General Dynamics Land Systems Inc. | bfranke@clarkhill.com |
| 30718516 | GENERAL SECURITY NATIONAL INSURANCE COMPANY | EPITTARD@SCOR.COM |
| 31062807 | Genimex Jersey LTD | bmcpherson@polsinelli.com, lsuprum@polsinelli.com |
| 30731174 | GENIMEX JERSEY LTD. | DAVID@GENIMEXGROUP.COM |
| 30787167 | Name on File | Email on File |
| 30743215 | Name on File | Email on File |
| 30725717 | Name on File | Email on File |
| 30743216 | Name on File | Email on File |
| 31384310 | George E. Booth Co., LLC | Becca.Rose@gebooth.com |
| 30743217 | Name on File | Email on File |
| 30725728 | Name on File | Email on File |
| 30787168 | Name on File | Email on File |
| 30725739 | Name on File | Email on File |
| 30743227 | Name on File | Email on File |
| 30743228 | Name on File | Email on File |
| 30743231 | Name on File | Email on File |
| 30725772 | Name on File | Email on File |
| 30743233 | Name on File | Email on File |
| 30725783 | Name on File | Email on File |
| 30743234 | Name on File | Email on File |
| 30743235 | Name on File | Email on File |
| 30761648 | GEORGIA DEPARTMENT OF REVENUE | bankruptcy.notices@dor.ga.gov |
| 30761611 | Georgia Department of Revenue | bankruptcy.notices@dor.ga.gov |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30760730 | Georgia Department of Revenue | bankruptcy.notices@dor.ga.gov |
| 30761659 | Georgia Department of Revenue | bankruptcy.notices@dor.ga.gov |
| 30771518 | Georgia Department of Revenue | Bankruptcy.notices@dor.ga.gov |
| 30830245 | Geosphera Corp SA. De C.V. | adriana_cruz@geosphera.mx |
| 30830244 | Geosphera Corp SA. De C.V. | adriana_cruz@geosphera.mx |
| 30831320 | Gerard Daniel Worldwide, Inc | mboyce@gerarddaniel.com |
| 30743237 | Name on File | Email on File |
| 30743238 | Name on File | Email on File |
| 30757442 | Name on File | Email on File |
| 30743239 | Name on File | Email on File |
| 30743241 | Name on File | Email on File |
| 30725795 | Name on File | Email on File |
| 30725806 | Name on File | Email on File |
| 30725817 | Name on File | Email on File |
| 30743245 | Name on File | Email on File |
| 30743246 | Name on File | Email on File |
| 30725828 | Name on File | Email on File |
| 30743247 | Name on File | Email on File |
| 30743248 | Name on File | Email on File |
| 30725839 | Name on File | Email on File |
| 30787169 | Name on File | Email on File |
| 30725850 | Name on File | Email on File |
| 30743250 | Name on File | Email on File |
| 30743252 | Name on File | Email on File |
| 30830673 | GHD Services Inc. | scott.weiner@ghd.com |
| 30725872 | Name on File | Email on File |
| 30787170 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743261 | Name on File | Email on File |
| 30787171 | Name on File | Email on File |
| 30718963 | GIBSON LAW LLC | ANGELA@GIBSONEMPLOYMENTLAW.COM |
| 30854586 | GIBSON, DUNN & CRUTCHER LLP | JGOLDSTEIN@GIBSONDUNN.COM |
| 30854588 | GIBSON, DUNN & CRUTCHER LLP | SGREENBERG@GIBSONDUNN.COM |
| 30854587 | GIBSON, DUNN & CRUTCHER LLP | SSILVERMAN@GIBSONDUNN.COM |
| 30787172 | Name on File | Email on File |
| 30743268 | Name on File | Email on File |
| 30787173 | Name on File | Email on File |
| 30743271 | Name on File | Email on File |
| 30743273 | Name on File | Email on File |
| 30743274 | Name on File | Email on File |
| 30743275 | Name on File | Email on File |
| 30743277 | Name on File | Email on File |
| 30725939 | Name on File | Email on File |
| 30725950 | Name on File | Email on File |
| 30787174 | Name on File | Email on File |
| 30743279 | Name on File | Email on File |
| 30743280 | Name on File | Email on File |
| 30725961 | Name on File | Email on File |
| 30725983 | Name on File | Email on File |
| 31318336 | Giles, Joseph | Email on File |
| 30743283 | Name on File | Email on File |
| 30726005 | Name on File | Email on File |
| 30726017 | Name on File | Email on File |
| 30726028 | Name on File | Email on File |
| 30743288 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726050 | Name on File | Email on File |
| 30787175 | Name on File | Email on File |
| 30787176 | Name on File | Email on File |
| 30787177 | Name on File | Email on File |
| 30726061 | Name on File | Email on File |
| 30787178 | Name on File | Email on File |
| 30743299 | Name on File | Email on File |
| 30854581 | GLAS TRUST COMPANY LLC | ALLAN.BRILLIANT@DECHERT.COM |
| 31026225 | GLAS TRUST COMPANY LLC | ALLAN.BRILLIANT@DECHERT.COM |
| 31026227 | GLAS TRUST COMPANY LLC | ALLAN.BRILLIANT@DECHERT.COM |
| 31026489 | GLAS TRUST COMPANY LLC | ALLAN.BRILLIANT@DECHERT.COM |
| 31026661 | GLAS TRUST COMPANY LLC | ALLAN.BRILLIANT@DECHERT.COM |
| 31026850 | GLAS TRUST COMPANY LLC | ALLAN.BRILLIANT@DECHERT.COM |
| 31026883 | GLAS TRUST COMPANY LLC | ALLAN.BRILLIANT@DECHERT.COM |
| 30789026 | GLAS Trust Company LLC | allan.brilliant@dechert.com, stephen.wolpert@dechert.com |
| 30789025 | GLAS Trust Company LLC | allan.brilliant@dechert.com, stephen.wolpert@dechert.com |
| 30731379 | GLAS TRUST COMPANY LLC | CLIENTSERVICES.AMERICAS@GLAS.AGENCY, TMGUS@GLAS.AGENCY, CLIENTSERVICES.AMERICAS@GLAS.AGENCY, TMGUS@GLAS.AGENCY |
| 30789027 | GLAS Trust Company LLC | stephen.wolpert@dechert.com, allan.brilliant@dechert.com |
| 30788723 | GLAS Trust Company LLC | tarik.johnson@glas.agency |
| 30788725 | GLAS Trust Company LLC | tarik.johnson@glas.agency |
| 30788727 | GLAS Trust Company LLC | tarik.johnson@glas.agency |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788729 | GLAS Trust Company LLC | tarik.johnson@glas.agency |
| 30789024 | GLAS Trust Company LLC as Administrative Agent for the Carnaby II Secured Lenders | allan.brilliant@dechert.com, stephen.wolpert@dechert.com |
| 30788718 | GLAS Trust Company LLC as Administrative Agent for the Carnaby II Secured Lenders | tarik.johnson@glas.agency |
| 30831336 | GLAS USA LLC | apkolod@mosessinger.com |
| 31213181 | GLAS USA LLC | apkolod@mosessinger.com |
| 31213180 | GLAS USA LLC | cjoralemon@gibsondunn.com |
| 31213092 | GLAS USA LLC | jestes@gibsondunn.com |
| 31213174 | GLAS USA LLC | jestes@gibsondunn.com |
| 31213179 | GLAS USA LLC | sgreenberg@gibsondunn.com |
| 30731364 | GLAS USA LLC, AS ADMINISTRATIVE AGENT | CLIENTSERVICES.AMERICAS@GLAS.AGENCY, TMGUS@GLAS.AGENCY, CLIENTSERVICES.AMERICAS@GLAS.AGENCY, TMGUS@GLAS.AGENCY, CLIENTSERVICES.AMERICAS@GLAS.AGENCY, TMGUS@GLAS.AGENCY, CLIENTSERVICES.AMERICAS@GLAS.AGENCY, TMGUS@GLAS.AGENCY, CLIENTSERVICES.AMERICAS@GLAS.AGENCY, TMGUS@GLAS.AGENCY |
| 30743303 | Name on File | Email on File |
| 30753730 | GLENN AGRE BERGMAN & FUENTES LLP | AGLENN@GLENNAGRE.COM |
| 30743304 | Name on File | Email on File |
| 30743305 | Name on File | Email on File |
| 30787180 | Name on File | Email on File |
| 30726072 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30770093 | Global Crossing Telecommunications, INC., | Bankruptcylegal@Lumen.com, jessie.schafer@lumen.com |
| 30770173 | Global Crossing Telecommunications, INC., | Bankruptcylegal@Lumen.com, jessie.schafer@lumen.com |
| 30770094 | Global Crossing Telecommunications, INC., | bmg.bankruptcy@lumen.com |
| 30770174 | Global Crossing Telecommunications, INC., | bmg.bankruptcy@lumen.com |
| 30764257 | Global Enterprise Tech Resources, Inc. | rajesh.makwana@getrinc.com |
| 30874571 | Global Safety Network | paul.oleary@universalbackground.com |
| 30743312 | Name on File | Email on File |
| 30743313 | Name on File | Email on File |
| 30764350 | Gltek Corporation | elvis@esimfc.com |
| 30764349 | Gltek Corporation | elvis@esimfc.com |
| 30787182 | Name on File | Email on File |
| 30743314 | Name on File | Email on File |
| 30743315 | Name on File | Email on File |
| 30743316 | Name on File | Email on File |
| 30743317 | Name on File | Email on File |
| 30743318 | Name on File | Email on File |
| 30726105 | Name on File | Email on File |
| 30743324 | Name on File | Email on File |
| 30778110 | GoEngineer, LLC | areyes@goengineer.com |
| 30726139 | Name on File | Email on File |
| 30743326 | Name on File | Email on File |
| 30726161 | Name on File | Email on File |
| 30765398 | Goff, Inc. | bmadewell@goff-inc.com |
| 30743329 | Name on File | Email on File |
| 30743330 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743336 | Name on File | Email on File |
| 30743337 | Name on File | Email on File |
| 30743338 | Name on File | Email on File |
| 31379454 | Gold Star Warehousing, Ltd. | jwharris@johnwharrislaw.com |
| 31379462 | Gold Star Warehousing, Ltd. | jwharris@johnwharrislaw.com |
| 31379463 | Gold Star Warehousing, Ltd. | jwharris@johnwharrislaw.com |
| 31379455 | Gold Star Warehousing, Ltd. | minerva@loeracbi.com |
| 30743339 | Name on File | Email on File |
| 30726183 | Name on File | Email on File |
| 30743340 | Name on File | Email on File |
| 30743341 | Name on File | Email on File |
| 30743343 | Name on File | Email on File |
| 30726194 | Name on File | Email on File |
| 30726205 | Name on File | Email on File |
| 30738715 | Name on File | Email on File |
| 30743346 | Name on File | Email on File |
| 30743347 | Name on File | Email on File |
| 30726216 | Name on File | Email on File |
| 31203505 | Goldstar Warehousing, Ltd. | dsanchez@southtexaslegal.com |
| 30787183 | GOLDSTAR WAREHOUSING, LTD. | ERIKA@LOERACBI.COM |
| 30731425 | GOLDSTAR WAREHOUSING, LTD. | MINERVA@LOERACBI.COM |
| 30726239 | Name on File | Email on File |
| 30787184 | Name on File | Email on File |
| 30743350 | Name on File | Email on File |
| 30726250 | Name on File | Email on File |
| 30736781 | Name on File | Email on File |
| 30787185 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743352 | Name on File | Email on File |
| 30726261 | Name on File | Email on File |
| 30787186 | Name on File | Email on File |
| 30726272 | Name on File | Email on File |
| 30726283 | Name on File | Email on File |
| 30743357 | Name on File | Email on File |
| 30787187 | Name on File | Email on File |
| 30726294 | Name on File | Email on File |
| 30726305 | Name on File | Email on File |
| 30743360 | Name on File | Email on File |
| 30726316 | Name on File | Email on File |
| 30726327 | Name on File | Email on File |
| 30726338 | Name on File | Email on File |
| 30787188 | Name on File | Email on File |
| 30743362 | Name on File | Email on File |
| 30743363 | Name on File | Email on File |
| 30743367 | Name on File | Email on File |
| 30743368 | Name on File | Email on File |
| 30743369 | Name on File | Email on File |
| 30743370 | Name on File | Email on File |
| 30726361 | Name on File | Email on File |
| 30743371 | Name on File | Email on File |
| 30743373 | Name on File | Email on File |
| 30787189 | Name on File | Email on File |
| 30726372 | Name on File | Email on File |
| 30726383 | Name on File | Email on File |
| 30726394 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743381 | Name on File | Email on File |
| 30726405 | Name on File | Email on File |
| 30726416 | Name on File | Email on File |
| 30787190 | Name on File | Email on File |
| 30726427 | Name on File | Email on File |
| 30743383 | Name on File | Email on File |
| 30726438 | Name on File | Email on File |
| 30743384 | Name on File | Email on File |
| 30743387 | Name on File | Email on File |
| 30726449 | Name on File | Email on File |
| 30743390 | Name on File | Email on File |
| 30726461 | Name on File | Email on File |
| 30726472 | Name on File | Email on File |
| 30743391 | Name on File | Email on File |
| 30726494 | Name on File | Email on File |
| 30743394 | Name on File | Email on File |
| 30743395 | Name on File | Email on File |
| 30787191 | Name on File | Email on File |
| 30743396 | Name on File | Email on File |
| 30787192 | Name on File | Email on File |
| 30743399 | Name on File | Email on File |
| 30726505 | Name on File | Email on File |
| 30743402 | Name on File | Email on File |
| 30787193 | Name on File | Email on File |
| 30787194 | Name on File | Email on File |
| 30787195 | Name on File | Email on File |
| 30743405 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726538 | Name on File | Email on File |
| 30743406 | Name on File | Email on File |
| 30743409 | Name on File | Email on File |
| 30743410 | Name on File | Email on File |
| 30787196 | Name on File | Email on File |
| 30726549 | Name on File | Email on File |
| 30743411 | Name on File | Email on File |
| 30743414 | Name on File | Email on File |
| 30743415 | Name on File | Email on File |
| 30726560 | Name on File | Email on File |
| 30743420 | Name on File | Email on File |
| 30787197 | Name on File | Email on File |
| 30743422 | Name on File | Email on File |
| 30726572 | Name on File | Email on File |
| 30743426 | Name on File | Email on File |
| 30743427 | Name on File | Email on File |
| 30743436 | Name on File | Email on File |
| 30743437 | Name on File | Email on File |
| 30743439 | Name on File | Email on File |
| 30726605 | Name on File | Email on File |
| 30743443 | Name on File | Email on File |
| 30726616 | Name on File | Email on File |
| 30743444 | Name on File | Email on File |
| 30787198 | Name on File | Email on File |
| 30743448 | Name on File | Email on File |
| 30787199 | Name on File | Email on File |
| 30743450 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743454 | Name on File | Email on File |
| 30743457 | Name on File | Email on File |
| 30743458 | Name on File | Email on File |
| 30743460 | Name on File | Email on File |
| 30787200 | Name on File | Email on File |
| 30743462 | Name on File | Email on File |
| 30743467 | Name on File | Email on File |
| 31011625 | Name on File | Email on File |
| 30726638 | Name on File | Email on File |
| 30743468 | Name on File | Email on File |
| 30726649 | Name on File | Email on File |
| 30743469 | Name on File | Email on File |
| 30743471 | Name on File | Email on File |
| 30726660 | Name on File | Email on File |
| 30743476 | Name on File | Email on File |
| 30743478 | Name on File | Email on File |
| 30787201 | Name on File | Email on File |
| 31011668 | Name on File | Email on File |
| 30743479 | Name on File | Email on File |
| 30726671 | Name on File | Email on File |
| 30743482 | Name on File | Email on File |
| 30787202 | Name on File | Email on File |
| 30743483 | Name on File | Email on File |
| 30743484 | Name on File | Email on File |
| 30787203 | Name on File | Email on File |
| 30743486 | Name on File | Email on File |
| 30743487 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743489 | Name on File | Email on File |
| 30726683 | Name on File | Email on File |
| 30743493 | Name on File | Email on File |
| 30726694 | Name on File | Email on File |
| 30743494 | Name on File | Email on File |
| 30743495 | Name on File | Email on File |
| 30743499 | Name on File | Email on File |
| 30726705 | Name on File | Email on File |
| 30743500 | Name on File | Email on File |
| 30726716 | Name on File | Email on File |
| 30726727 | Name on File | Email on File |
| 30743505 | Name on File | Email on File |
| 30743508 | Name on File | Email on File |
| 30787204 | Name on File | Email on File |
| 30726749 | Name on File | Email on File |
| 30787205 | Name on File | Email on File |
| 30743511 | Name on File | Email on File |
| 30743512 | Name on File | Email on File |
| 30726782 | Name on File | Email on File |
| 30743513 | Name on File | Email on File |
| 30743514 | Name on File | Email on File |
| 30726794 | Name on File | Email on File |
| 30743516 | Name on File | Email on File |
| 30743515 | Name on File | Email on File |
| 30743517 | Name on File | Email on File |
| 30743521 | Name on File | Email on File |
| 30743522 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726816 | Name on File | Email on File |
| 30743526 | Name on File | Email on File |
| 30743527 | Name on File | Email on File |
| 30743530 | Name on File | Email on File |
| 30743531 | Name on File | Email on File |
| 30787206 | Name on File | Email on File |
| 30743532 | Name on File | Email on File |
| 30743533 | Name on File | Email on File |
| 30787207 | Name on File | Email on File |
| 30726838 | Name on File | Email on File |
| 30726849 | Name on File | Email on File |
| 30731380 | GORE BRANDEIS & CROSSMAN, LLP, | SANGELSON@ZUKERMANGORE.COM |
| 30743536 | Name on File | Email on File |
| 30743537 | Name on File | Email on File |
| 30743538 | Name on File | Email on File |
| 30731177 | GORI LAW FIRM | CLAYLOFF@GORILAW.COM |
| 30731176 | GORI LAW FIRM | SELSWICK@GORILAW.COM |
| 30787208 | Name on File | Email on File |
| 30726871 | Name on File | Email on File |
| 30743541 | Name on File | Email on File |
| 30726882 | Name on File | Email on File |
| 30743544 | Name on File | Email on File |
| 30726893 | Name on File | Email on File |
| 30743547 | Name on File | Email on File |
| 30726905 | Name on File | Email on File |
| 30726916 | Name on File | Email on File |
| 30787209 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743558 | Name on File | Email on File |
| 30726938 | Name on File | Email on File |
| 30743561 | Name on File | Email on File |
| 30726960 | Name on File | Email on File |
| 30743564 | Name on File | Email on File |
| 30743565 | Name on File | Email on File |
| 30743568 | Name on File | Email on File |
| 30743569 | Name on File | Email on File |
| 30743570 | Name on File | Email on File |
| 30726971 | Name on File | Email on File |
| 30770038 | Gracie's Lawn & Home Care LLC | wbrabon@bellsouth.net |
| 30726982 | Name on File | Email on File |
| 30726993 | Name on File | Email on File |
| 30743571 | Name on File | Email on File |
| 30824273 | Graham Engineering Company, LLC | bpontz@saxtonstump.com, aglasmire@saxtonstump.com |
| 30824274 | Graham Engineering Company, LLC | dschroeder@grahamengineering.com |
| 30743575 | Name on File | Email on File |
| 30743577 | Name on File | Email on File |
| 30743578 | Name on File | Email on File |
| 30787210 | Name on File | Email on File |
| 30727016 | Name on File | Email on File |
| 30743580 | Name on File | Email on File |
| 30787211 | Name on File | Email on File |
| 31010386 | Name on File | Email on File |
| 30727589 | Name on File | Email on File |
| 31350912 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743581 | Name on File | Email on File |
| 30743582 | Name on File | Email on File |
| 30743586 | Name on File | Email on File |
| 30808720 | GRAMMER INC. | KMORRISON@JONESDAY.COM |
| 30820078 | GRAMMER INC. | KMORRISON@JONESDAY.COM |
| 30808719 | GRAMMER INC. | RAWNSLEY@RLF.COM |
| 30820077 | GRAMMER INC. | RAWNSLEY@RLF.COM |
| 30731182 | GRAMMER INC. | RAWNSLEY@RLF.COM |
| 30727027 | Name on File | Email on File |
| 30727038 | Name on File | Email on File |
| 30787212 | Name on File | Email on File |
| 30828711 | Grand Rapids Metrology | ar@grmetrology.com |
| 30776496 | Grand River Maintenance and Services LLC | grandriver.ms@gmail.com |
| 30727049 | Name on File | Email on File |
| 30743591 | Name on File | Email on File |
| 30743592 | Name on File | Email on File |
| 30743593 | Name on File | Email on File |
| 30727071 | Name on File | Email on File |
| 30727082 | Name on File | Email on File |
| 30731185 | GRAVITY TECHNOLOGY SOLUTIONS LLC | ACCOUNTING@GRAVITYGTS.COM |
| 30743600 | Name on File | Email on File |
| 30727115 | Name on File | Email on File |
| 30743605 | Name on File | Email on File |
| 30743608 | Name on File | Email on File |
| 30743609 | Name on File | Email on File |
| 30777551 | Great Lakes Representatives, Inc. | brianf@greatlakesreps.com |
| 30777552 | Great Lakes Representatives, Inc. | ekuester@rfclaw.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30999311 | GREAT LAKES REPRESENTATIVES, INC. | EKUESTER@RFCLAW.COM |
| 31011216 | GREAT LAKES REPRESENTATIVES, INC. | EKUESTER@RFCLAW.COM |
| 30770310 | GreatAmerica Financial Services Corporation | Pupton@greatamerica.com |
| 30770407 | Green Bay Packaging Inc | Skratz@gbp.com |
| 30770405 | Green Bay Packaging Inc | skratz@gbp.com |
| 30787213 | Name on File | Email on File |
| 30743613 | Name on File | Email on File |
| 30727149 | Name on File | Email on File |
| 30727160 | Name on File | Email on File |
| 30727171 | Name on File | Email on File |
| 30727193 | Name on File | Email on File |
| 30857344 | Greenberg Traurig Studio Legale Associato | stefano.pelizzatti@gtlaw.com |
| 30743624 | Name on File | Email on File |
| 30727204 | Name on File | Email on File |
| 30771009 | Greenville Door Sales Inc. | joshwithgreenvilledoor@gmail.com |
| 31350908 | Name on File | Email on File |
| 30743627 | Name on File | Email on File |
| 30743630 | Name on File | Email on File |
| 30743632 | Name on File | Email on File |
| 30727226 | Name on File | Email on File |
| 30727238 | Name on File | Email on File |
| 30727249 | Name on File | Email on File |
| 30743634 | Name on File | Email on File |
| 30743635 | Name on File | Email on File |
| 30743636 | Name on File | Email on File |
| 30743641 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30727271 | Name on File | Email on File |
| 30743644 | Name on File | Email on File |
| 30727304 | Name on File | Email on File |
| 30727315 | Name on File | Email on File |
| 30743646 | Name on File | Email on File |
| 30743647 | Name on File | Email on File |
| 30727326 | Name on File | Email on File |
| 30727337 | Name on File | Email on File |
| 30743654 | Name on File | Email on File |
| 30743655 | Name on File | Email on File |
| 30743656 | Name on File | Email on File |
| 30743657 | Name on File | Email on File |
| 30743658 | Name on File | Email on File |
| 30743659 | Name on File | Email on File |
| 30727349 | Name on File | Email on File |
| 30743663 | Name on File | Email on File |
| 30787214 | Name on File | Email on File |
| 30727371 | Name on File | Email on File |
| 30743665 | Name on File | Email on File |
| 30743667 | Name on File | Email on File |
| 30727393 | Name on File | Email on File |
| 30743669 | Name on File | Email on File |
| 30787215 | Name on File | Email on File |
| 30743670 | Name on File | Email on File |
| 30743671 | Name on File | Email on File |
| 30743676 | Name on File | Email on File |
| 30743677 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743678 | Name on File | Email on File |
| 30743680 | Name on File | Email on File |
| 30743681 | Name on File | Email on File |
| 30782360 | Grosch Quality Water | ggwi2010@hotmail.com |
| 30743684 | Name on File | Email on File |
| 30743687 | Name on File | Email on File |
| 30727426 | Name on File | Email on File |
| 30727437 | Name on File | Email on File |
| 30727460 | Name on File | Email on File |
| 30727471 | Name on File | Email on File |
| 31218028 | GRUPO COLLADO, S.A. DE C.V. | norberto.salas@gcollado.com |
| 31010227 | Grupo Mem, S.A. DE C.V. | ventas@representacionesmem.com |
| 30787217 | Name on File | Email on File |
| 30727482 | Name on File | Email on File |
| 30831069 | GSL Public Affairs and Communications | sja@stevenslee.com |
| 30743697 | Name on File | Email on File |
| 30727493 | Name on File | Email on File |
| 30743698 | Name on File | Email on File |
| 30727504 | Name on File | Email on File |
| 30743700 | Name on File | Email on File |
| 30753851 | GUAM ATTORNEY GENERAL | DBMOYLAN@OAGGUAM.ORG |
| 30787218 | Name on File | Email on File |
| 30743701 | Name on File | Email on File |
| 30733307 | GUARDIAN PROTECTION SERVICES, INC. | BILLINGDEPARTMENT@GUARDIANPROTECTION.COM |
| 30743702 | Name on File | Email on File |
| 30743704 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743706 | Name on File | Email on File |
| 30743707 | Name on File | Email on File |
| 30743708 | Name on File | Email on File |
| 30727526 | Name on File | Email on File |
| 30743709 | Name on File | Email on File |
| 30743710 | Name on File | Email on File |
| 30727537 | Name on File | Email on File |
| 30743711 | Name on File | Email on File |
| 30743714 | Name on File | Email on File |
| 30743715 | Name on File | Email on File |
| 30727548 | Name on File | Email on File |
| 30743717 | Name on File | Email on File |
| 30787220 | Name on File | Email on File |
| 30743719 | Name on File | Email on File |
| 30727559 | Name on File | Email on File |
| 30727571 | Name on File | Email on File |
| 30743720 | Name on File | Email on File |
| 30743721 | Name on File | Email on File |
| 30727582 | Name on File | Email on File |
| 30743723 | Name on File | Email on File |
| 30743724 | Name on File | Email on File |
| 30743725 | Name on File | Email on File |
| 30743728 | Name on File | Email on File |
| 30727593 | Name on File | Email on File |
| 30787221 | Name on File | Email on File |
| 30787222 | Name on File | Email on File |
| 30787223 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743732 | Name on File | Email on File |
| 30787224 | Name on File | Email on File |
| 30787225 | Name on File | Email on File |
| 30743736 | Name on File | Email on File |
| 30743739 | Name on File | Email on File |
| 30727604 | Name on File | Email on File |
| 30743740 | Name on File | Email on File |
| 30743741 | Name on File | Email on File |
| 30727615 | Name on File | Email on File |
| 30727626 | Name on File | Email on File |
| 30727637 | Name on File | Email on File |
| 30727648 | Name on File | Email on File |
| 30743742 | Name on File | Email on File |
| 30727670 | Name on File | Email on File |
| 30727682 | Name on File | Email on File |
| 30727693 | Name on File | Email on File |
| 30727704 | Name on File | Email on File |
| 30727715 | Name on File | Email on File |
| 30727726 | Name on File | Email on File |
| 30727737 | Name on File | Email on File |
| 30743747 | Name on File | Email on File |
| 30743751 | Name on File | Email on File |
| 30743752 | Name on File | Email on File |
| 30778918 | Guiyang Saboman Technology Development Co., Ltd. | susie@chinabarite.cc |
| 30743754 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30778898 | Guizhou Saboman Micronized Mining Co., Ltd. | jackyang@chinabarite.cc |
| 30743756 | Name on File | Email on File |
| 30727748 | Name on File | Email on File |
| 30787226 | Name on File | Email on File |
| 30743757 | Name on File | Email on File |
| 30787227 | Name on File | Email on File |
| 30787228 | Name on File | Email on File |
| 30743761 | Name on File | Email on File |
| 30727759 | Name on File | Email on File |
| 30727770 | Name on File | Email on File |
| 30743763 | Name on File | Email on File |
| 30743764 | Name on File | Email on File |
| 30743765 | Name on File | Email on File |
| 30727793 | Name on File | Email on File |
| 30743766 | Name on File | Email on File |
| 30743767 | Name on File | Email on File |
| 30743768 | Name on File | Email on File |
| 30743774 | Name on File | Email on File |
| 30743775 | Name on File | Email on File |
| 30743776 | Name on File | Email on File |
| 30743777 | Name on File | Email on File |
| 30743778 | Name on File | Email on File |
| 30727804 | Name on File | Email on File |
| 30743780 | Name on File | Email on File |
| 30727826 | Name on File | Email on File |
| 30787229 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30727837 | Name on File | Email on File |
| 30743785 | Name on File | Email on File |
| 30743787 | Name on File | Email on File |
| 30727848 | Name on File | Email on File |
| 30743789 | Name on File | Email on File |
| 30727859 | Name on File | Email on File |
| 30727870 | Name on File | Email on File |
| 30727881 | Name on File | Email on File |
| 30743792 | Name on File | Email on File |
| 30743794 | Name on File | Email on File |
| 30743797 | Name on File | Email on File |
| 30743799 | Name on File | Email on File |
| 30787230 | Name on File | Email on File |
| 30743803 | Name on File | Email on File |
| 30727892 | Name on File | Email on File |
| 30787231 | Name on File | Email on File |
| 30743807 | Name on File | Email on File |
| 30743808 | Name on File | Email on File |
| 30787232 | Name on File | Email on File |
| 30743809 | Name on File | Email on File |
| 30763446 | GVS Filter Technology de Mexico S De Rl De Cv | jose.villanueva@gvs.com |
| 30781947 | GVS Filtration, Inc. | Julie.Martinez@GVS.com, john.piwonski@gvs.com |
| 30781949 | GVS Filtration, Inc. | Julie.Martinez@gvs.com, john.piwonski@gvs.com |
| 30743810 | Name on File | Email on File |
| 30743811 | Name on File | Email on File |
| 30727915 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30777640 | H&O Die Supply, Inc. | sonia@hodie.com |
| 30743820 | Name on File | Email on File |
| 31229783 | Hackett, Shemcho Lashawn | Email on File |
| 31216983 | Hackett, Shemcho Lashawn | Email on File |
| 31229784 | Hackett, Shemcho Lashawn | Email on File |
| 31229108 | Hackett, Shemcho Lashawn | Email on File |
| 30743823 | Name on File | Email on File |
| 30787233 | Name on File | Email on File |
| 30727970 | Name on File | Email on File |
| 30743825 | Name on File | Email on File |
| 30727981 | Name on File | Email on File |
| 30743827 | Name on File | Email on File |
| 30727992 | Name on File | Email on File |
| 30743829 | Name on File | Email on File |
| 30743830 | Name on File | Email on File |
| 30743831 | Name on File | Email on File |
| 30743832 | Name on File | Email on File |
| 30743835 | Name on File | Email on File |
| 30821076 | Hagerman & Company Inc | jhoevel@hoevellaw.com |
| 30728003 | Name on File | Email on File |
| 30743839 | Name on File | Email on File |
| 30728015 | Name on File | Email on File |
| 30743846 | Name on File | Email on File |
| 30743847 | Name on File | Email on File |
| 30805601 | HA-International, LLC | bonna.mcmahan@ha-group.com |
| 30805604 | HA-International, LLC | bonna.mcmahan@ha-group.com |
| 30805602 | HA-International, LLC | bonna.mcmahan@ha-group.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743849 | Name on File | Email on File |
| 30743850 | Name on File | Email on File |
| 30743853 | Name on File | Email on File |
| 30728037 | Name on File | Email on File |
| 30728048 | Name on File | Email on File |
| 30728059 | Name on File | Email on File |
| 30743856 | Name on File | Email on File |
| 30743857 | Name on File | Email on File |
| 30787234 | Name on File | Email on File |
| 30728070 | Name on File | Email on File |
| 30743858 | Name on File | Email on File |
| 30743860 | Name on File | Email on File |
| 31350909 | Name on File | Email on File |
| 30743869 | Name on File | Email on File |
| 30728114 | Name on File | Email on File |
| 30743872 | Name on File | Email on File |
| 30728126 | Name on File | Email on File |
| 30728137 | Name on File | Email on File |
| 30728148 | Name on File | Email on File |
| 30743874 | Name on File | Email on File |
| 30743875 | Name on File | Email on File |
| 30728159 | Name on File | Email on File |
| 30731186 | HALPERN LAW FIRM | DAVE@THEHALPERNLAWFIRM.COM |
| 30743878 | Name on File | Email on File |
| 30767240 | Hamelin Products, Inc. | dmp@deerfieldmachine.com |
| 30767124 | Hamelin Products, Inc. | iradeiches@deicheslaw.com |
| 30728170 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30728181 | Name on File | Email on File |
| 30743883 | Name on File | Email on File |
| 30728192 | Name on File | Email on File |
| 30728203 | Name on File | Email on File |
| 30728214 | Name on File | Email on File |
| 30728225 | Name on File | Email on File |
| 30743893 | Name on File | Email on File |
| 30728237 | Name on File | Email on File |
| 30728248 | Name on File | Email on File |
| 30743898 | Name on File | Email on File |
| 30728259 | Name on File | Email on File |
| 30787235 | Name on File | Email on File |
| 30728281 | Name on File | Email on File |
| 30998879 | Hanchett Paper Company dba Shorr Packaging Corp | michele.martin@shorr.com |
| 30743906 | Name on File | Email on File |
| 30728292 | Name on File | Email on File |
| 30728314 | Name on File | Email on File |
| 30761482 | Handyway Co., Ltd. | sales@handyway.com.tw |
| 30743907 | Name on File | Email on File |
| 30728325 | Name on File | Email on File |
| 30764289 | HANGZHOU BRIGHT BRIDGE INTELLIGENT MANUFACTURING CO., LTD. | JESSE@EVERINGTOOLS.COM, DOLLY@EVERINGTOOLS.COM |
| 30761480 | Hangzhou Sanshang Import and Export CO., Ltd | jonesyu@tritopcorp.com |
| 30768095 | Hangzhou Sanshang Import and Export Co., Ltd | jonesyu@tritopcorp.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743910 | Name on File | Email on File |
| 30743916 | Name on File | Email on File |
| 30728336 | Name on File | Email on File |
| 30743921 | Name on File | Email on File |
| 30728359 | Name on File | Email on File |
| 30743922 | Name on File | Email on File |
| 30743927 | Name on File | Email on File |
| 30743929 | Name on File | Email on File |
| 30787236 | Name on File | Email on File |
| 30743931 | Name on File | Email on File |
| 30728370 | Name on File | Email on File |
| 30743932 | Name on File | Email on File |
| 30765592 | Harbor Industrial Corp. | mwsandretto@eastmansmith.com |
| 30787237 | Name on File | Email on File |
| 30743940 | Name on File | Email on File |
| 30743941 | Name on File | Email on File |
| 30743943 | Name on File | Email on File |
| 30728414 | Name on File | Email on File |
| 30728425 | Name on File | Email on File |
| 31040420 | HARLEY-DAVIDSON MOTOR COMPANY, INC. | lbaucus@dykema.com |
| 30743945 | Name on File | Email on File |
| 30743946 | Name on File | Email on File |
| 30743948 | Name on File | Email on File |
| 30728436 | Name on File | Email on File |
| 30787239 | Name on File | Email on File |
| 30728459 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743954 | Name on File | Email on File |
| 30743955 | Name on File | Email on File |
| 30743957 | Name on File | Email on File |
| 30743959 | Name on File | Email on File |
| 30728470 | Name on File | Email on File |
| 30743962 | Name on File | Email on File |
| 30728481 | Name on File | Email on File |
| 30743965 | Name on File | Email on File |
| 30728492 | Name on File | Email on File |
| 30743967 | Name on File | Email on File |
| 30743968 | Name on File | Email on File |
| 30728525 | Name on File | Email on File |
| 30743970 | Name on File | Email on File |
| 30787240 | Name on File | Email on File |
| 30787241 | Name on File | Email on File |
| 30743975 | Name on File | Email on File |
| 30743978 | Name on File | Email on File |
| 30743981 | Name on File | Email on File |
| 30787242 | Name on File | Email on File |
| 30743983 | Name on File | Email on File |
| 30743987 | Name on File | Email on File |
| 30728536 | Name on File | Email on File |
| 30743989 | Name on File | Email on File |
| 30728547 | Name on File | Email on File |
| 30743990 | Name on File | Email on File |
| 30743992 | Name on File | Email on File |
| 30728558 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30743993 | Name on File | Email on File |
| 30743995 | Name on File | Email on File |
| 30744001 | Name on File | Email on File |
| 30728581 | Name on File | Email on File |
| 30763570 | Harrisburg-York Overhead Door Inc. T/A Overhead Door Co. of Harrisburg-York | TimKeith@overheaddoors.com |
| 30728592 | Name on File | Email on File |
| 30728603 | Name on File | Email on File |
| 30728614 | Name on File | Email on File |
| 30744008 | Name on File | Email on File |
| 30728625 | Name on File | Email on File |
| 30728636 | Name on File | Email on File |
| 30744012 | Name on File | Email on File |
| 30744014 | Name on File | Email on File |
| 30856529 | Name on File | Email on File |
| 30728647 | Name on File | Email on File |
| 30744015 | Name on File | Email on File |
| 30728658 | Name on File | Email on File |
| 30728669 | Name on File | Email on File |
| 30728681 | Name on File | Email on File |
| 30831664 | Hartford Fire Insurance Company | bankruptcycollectionsunit@thehartford.com |
| 30744022 | Name on File | Email on File |
| 30728692 | Name on File | Email on File |
| 30744023 | Name on File | Email on File |
| 30744026 | Name on File | Email on File |
| 30744027 | Name on File | Email on File |
| 30744029 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744030 | Name on File | Email on File |
| 30728725 | Name on File | Email on File |
| 30728736 | Name on File | Email on File |
| 30728747 | Name on File | Email on File |
| 30728758 | Name on File | Email on File |
| 30744032 | Name on File | Email on File |
| 30728769 | Name on File | Email on File |
| 30744036 | Name on File | Email on File |
| 30744038 | Name on File | Email on File |
| 30744039 | Name on File | Email on File |
| 30787244 | Name on File | Email on File |
| 30762561 | Hatch Stamping Company LLC | charles.presley@hatchstamping.com |
| 30744042 | Name on File | Email on File |
| 30728792 | Name on File | Email on File |
| 30728803 | Name on File | Email on File |
| 30744044 | Name on File | Email on File |
| 30728814 | Name on File | Email on File |
| 30744053 | Name on File | Email on File |
| 30728847 | Name on File | Email on File |
| 30744054 | Name on File | Email on File |
| 30728858 | Name on File | Email on File |
| 30744055 | Name on File | Email on File |
| 30744058 | Name on File | Email on File |
| 30744059 | Name on File | Email on File |
| 30787245 | Name on File | Email on File |
| 30744060 | Name on File | Email on File |
| 30787246 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744062 | Name on File | Email on File |
| 30728880 | Name on File | Email on File |
| 30744063 | Name on File | Email on File |
| 30728891 | Name on File | Email on File |
| 30744065 | Name on File | Email on File |
| 30744070 | Name on File | Email on File |
| 30744072 | Name on File | Email on File |
| 30728903 | Name on File | Email on File |
| 30744076 | Name on File | Email on File |
| 30744083 | Name on File | Email on File |
| 30728925 | Name on File | Email on File |
| 31350867 | Name on File | Email on File |
| 30728936 | Name on File | Email on File |
| 30744087 | Name on File | Email on File |
| 30728969 | Name on File | Email on File |
| 30728980 | Name on File | Email on File |
| 30744093 | Name on File | Email on File |
| 30728991 | Name on File | Email on File |
| 30729002 | Name on File | Email on File |
| 30744097 | Name on File | Email on File |
| 30744098 | Name on File | Email on File |
| 30744100 | Name on File | Email on File |
| 30744103 | Name on File | Email on File |
| 30729025 | Name on File | Email on File |
| 30744104 | Name on File | Email on File |
| 30744105 | Name on File | Email on File |
| 30761088 | HB Fuller Company | gregg.walters@hbfuller.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30765639 | HC Oriental Lighting Co., Limited | martha@hcotextile.com |
| 30764468 | HC Oriental Lighting Co., Limited | martha@hcotextile.com |
| 30766407 | HC Oriental Lighting Co.,Limited | martha@hcotextile.com |
| 30766269 | HC Oriental Lighting Co.,Limited | martha@hcotextile.com |
| 30744107 | Name on File | Email on File |
| 30729036 | Name on File | Email on File |
| 30729047 | Name on File | Email on File |
| 30729058 | Name on File | Email on File |
| 30744110 | Name on File | Email on File |
| 30744113 | Name on File | Email on File |
| 30729069 | Name on File | Email on File |
| 30729091 | Name on File | Email on File |
| 30744117 | Name on File | Email on File |
| 30781266 | Heartland Computers Inc | legal@esp-rm.com |
| 31320764 | Heartland Computers, Inc. | mark.obrien@heartland-usa.com |
| 30762349 | Heartland Environmental Associates, Inc. | pnye@heartlandenv.com, nvijay@heartlandenv.com |
| 30785559 | Heartland Office Systems | mail@heartlandofficesystems.com, roger@heartlandofficesystems.com |
| 30744122 | Name on File | Email on File |
| 30729102 | Name on File | Email on File |
| 30761896 | Hebei Yuetong Textiles Co., Ltd | suweiwei66@aliyun.com |
| 30762698 | Hebei Yuetong Textiles Co., Ltd. | suweiwei66@aliyun.com |
| 30744125 | Name on File | Email on File |
| 30744127 | Name on File | Email on File |
| 30729125 | Name on File | Email on File |
| 30744129 | Name on File | Email on File |
| 30744130 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744132 | Name on File | Email on File |
| 30744133 | Name on File | Email on File |
| 30729136 | Name on File | Email on File |
| 30767189 | Hefei Gelan Filter Systems Co.,Ltd | brucetai@glfilter.com |
| 30787247 | Name on File | Email on File |
| 30744138 | Name on File | Email on File |
| 30744140 | Name on File | Email on File |
| 30787248 | Name on File | Email on File |
| 30729158 | Name on File | Email on File |
| 30729169 | Name on File | Email on File |
| 30744146 | Name on File | Email on File |
| 30729180 | Name on File | Email on File |
| 31350913 | Name on File | Email on File |
| 30729202 | Name on File | Email on File |
| 30729213 | Name on File | Email on File |
| 30744151 | Name on File | Email on File |
| 30744152 | Name on File | Email on File |
| 30744155 | Name on File | Email on File |
| 30744157 | Name on File | Email on File |
| 30787249 | Name on File | Email on File |
| 30729236 | Name on File | Email on File |
| 30744160 | Name on File | Email on File |
| 30744161 | Name on File | Email on File |
| 30744162 | Name on File | Email on File |
| 30744163 | Name on File | Email on File |
| 30838897 | Hemmerle, Eric | Email on File |
| 30744165 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787250 | Name on File | Email on File |
| 30744169 | Name on File | Email on File |
| 30744171 | Name on File | Email on File |
| 30729258 | Name on File | Email on File |
| 30744175 | Name on File | Email on File |
| 30787251 | Name on File | Email on File |
| 30744179 | Name on File | Email on File |
| 30744180 | Name on File | Email on File |
| 30744181 | Name on File | Email on File |
| 30731190 | HENGST SE | ABURNHAM@GBC.LAW |
| 30731191 | HENGST SE | JJOSEPH@GBC.LAW |
| 30731192 | HENGST SE | PSMITH@GBC.LAW |
| 30854640 | Henkel Corporation | maricar.torres@henkel.com |
| 30744186 | Name on File | Email on File |
| 30744187 | Name on File | Email on File |
| 30729291 | Name on File | Email on File |
| 30787252 | Name on File | Email on File |
| 30729302 | Name on File | Email on File |
| 30744190 | Name on File | Email on File |
| 30729313 | Name on File | Email on File |
| 30744193 | Name on File | Email on File |
| 30744194 | Name on File | Email on File |
| 30729324 | Name on File | Email on File |
| 30729335 | Name on File | Email on File |
| 30729347 | Name on File | Email on File |
| 30729358 | Name on File | Email on File |
| 30744197 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744199 | Name on File | Email on File |
| 30729369 | Name on File | Email on File |
| 30744201 | Name on File | Email on File |
| 30729380 | Name on File | Email on File |
| 30729391 | Name on File | Email on File |
| 30744207 | Name on File | Email on File |
| 30744208 | Name on File | Email on File |
| 30744213 | Name on File | Email on File |
| 30729402 | Name on File | Email on File |
| 30729413 | Name on File | Email on File |
| 30729424 | Name on File | Email on File |
| 30744216 | Name on File | Email on File |
| 30744218 | Name on File | Email on File |
| 30744219 | Name on File | Email on File |
| 31350884 | Name on File | Email on File |
| 30787254 | Name on File | Email on File |
| 30787255 | Name on File | Email on File |
| 30744225 | Name on File | Email on File |
| 30744227 | Name on File | Email on File |
| 30744228 | Name on File | Email on File |
| 30729435 | Name on File | Email on File |
| 30729446 | Name on File | Email on File |
| 30744229 | Name on File | Email on File |
| 30729458 | Name on File | Email on File |
| 31061922 | HERNANDEZ ESPINOSA, LORENZO | Email on File |
| 31376363 | HERNANDEZ ESPINOSA, LORENZO | Email on File |
| 31061869 | HERNANDEZ ESPINOSA, LORENZO | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30729469 | Name on File | Email on File |
| 30787256 | Name on File | Email on File |
| 30787257 | Name on File | Email on File |
| 30744235 | Name on File | Email on File |
| 30729480 | Name on File | Email on File |
| 30744238 | Name on File | Email on File |
| 30729491 | Name on File | Email on File |
| 30744239 | Name on File | Email on File |
| 30787258 | Name on File | Email on File |
| 30744245 | Name on File | Email on File |
| 30729502 | Name on File | Email on File |
| 30744247 | Name on File | Email on File |
| 30744252 | Name on File | Email on File |
| 30744254 | Name on File | Email on File |
| 30744253 | Name on File | Email on File |
| 30787259 | Name on File | Email on File |
| 30787260 | Name on File | Email on File |
| 30729524 | Name on File | Email on File |
| 30744262 | Name on File | Email on File |
| 30744263 | Name on File | Email on File |
| 30744265 | Name on File | Email on File |
| 30744269 | Name on File | Email on File |
| 30729535 | Name on File | Email on File |
| 30744274 | Name on File | Email on File |
| 30744275 | Name on File | Email on File |
| 31219509 | Hernandez, Daniel Ezequiel | Email on File |
| 30729546 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744278 | Name on File | Email on File |
| 30744279 | Name on File | Email on File |
| 30744281 | Name on File | Email on File |
| 30729557 | Name on File | Email on File |
| 30744284 | Name on File | Email on File |
| 30729569 | Name on File | Email on File |
| 30729580 | Name on File | Email on File |
| 30744285 | Name on File | Email on File |
| 30787261 | Name on File | Email on File |
| 30787262 | Name on File | Email on File |
| 30744293 | Name on File | Email on File |
| 30729591 | Name on File | Email on File |
| 30787263 | Name on File | Email on File |
| 30787264 | Name on File | Email on File |
| 30744296 | Name on File | Email on File |
| 30729602 | Name on File | Email on File |
| 30729613 | Name on File | Email on File |
| 30744298 | Name on File | Email on File |
| 30787265 | Name on File | Email on File |
| 30729624 | Name on File | Email on File |
| 30744300 | Name on File | Email on File |
| 30744303 | Name on File | Email on File |
| 30744304 | Name on File | Email on File |
| 30787266 | Name on File | Email on File |
| 30744307 | Name on File | Email on File |
| 30744306 | Name on File | Email on File |
| 30744309 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30729635 | Name on File | Email on File |
| 30787267 | Name on File | Email on File |
| 30744311 | Name on File | Email on File |
| 30729646 | Name on File | Email on File |
| 30744312 | Name on File | Email on File |
| 30729657 | Name on File | Email on File |
| 30744317 | Name on File | Email on File |
| 30744319 | Name on File | Email on File |
| 30744322 | Name on File | Email on File |
| 30729680 | Name on File | Email on File |
| 30744325 | Name on File | Email on File |
| 30729691 | Name on File | Email on File |
| 30831956 | Hernandez, María Guadalupe De la Rosa | Email on File |
| 30729702 | Name on File | Email on File |
| 30729713 | Name on File | Email on File |
| 30744328 | Name on File | Email on File |
| 30744329 | Name on File | Email on File |
| 30744330 | Name on File | Email on File |
| 30744331 | Name on File | Email on File |
| 30787268 | Name on File | Email on File |
| 30744335 | Name on File | Email on File |
| 30744336 | Name on File | Email on File |
| 30744337 | Name on File | Email on File |
| 30744242 | Name on File | Email on File |
| 30744338 | Name on File | Email on File |
| 30729724 | Name on File | Email on File |
| 30729735 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744340 | Name on File | Email on File |
| 30744341 | Name on File | Email on File |
| 30744342 | Name on File | Email on File |
| 30744344 | Name on File | Email on File |
| 30729746 | Name on File | Email on File |
| 30744345 | Name on File | Email on File |
| 30729757 | Name on File | Email on File |
| 30744349 | Name on File | Email on File |
| 30744350 | Name on File | Email on File |
| 30744352 | Name on File | Email on File |
| 30729768 | Name on File | Email on File |
| 30729779 | Name on File | Email on File |
| 31011926 | Name on File | Email on File |
| 30729802 | Name on File | Email on File |
| 30744353 | Name on File | Email on File |
| 30787269 | Name on File | Email on File |
| 30744360 | Name on File | Email on File |
| 30729813 | Name on File | Email on File |
| 30744362 | Name on File | Email on File |
| 30744363 | Name on File | Email on File |
| 30744364 | Name on File | Email on File |
| 30744366 | Name on File | Email on File |
| 30744367 | Name on File | Email on File |
| 30744368 | Name on File | Email on File |
| 30744369 | Name on File | Email on File |
| 30729835 | Name on File | Email on File |
| 30729846 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787270 | Name on File | Email on File |
| 30744371 | Name on File | Email on File |
| 30744372 | Name on File | Email on File |
| 30787271 | Name on File | Email on File |
| 30744375 | Name on File | Email on File |
| 30787272 | Name on File | Email on File |
| 30729857 | Name on File | Email on File |
| 30729868 | Name on File | Email on File |
| 30729879 | Name on File | Email on File |
| 30744381 | Name on File | Email on File |
| 30787273 | Name on File | Email on File |
| 30744383 | Name on File | Email on File |
| 30744384 | Name on File | Email on File |
| 30729890 | Name on File | Email on File |
| 30744385 | Name on File | Email on File |
| 30729902 | Name on File | Email on File |
| 30744386 | Name on File | Email on File |
| 30744388 | Name on File | Email on File |
| 30744389 | Name on File | Email on File |
| 30729913 | Name on File | Email on File |
| 30787274 | Name on File | Email on File |
| 30744391 | Name on File | Email on File |
| 30729924 | Name on File | Email on File |
| 30744395 | Name on File | Email on File |
| 30787275 | Name on File | Email on File |
| 30729946 | Name on File | Email on File |
| 30787276 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744397 | Name on File | Email on File |
| 30744399 | Name on File | Email on File |
| 30729979 | Name on File | Email on File |
| 30729990 | Name on File | Email on File |
| 30767134 | Hetlinger Developmental Services, Inc. | behr@hetlinger.org |
| 30730001 | Name on File | Email on File |
| 30744401 | Name on File | Email on File |
| 30778928 | Hettinger, Inc. | jmartin@hettingerinc.com |
| 30730013 | Name on File | Email on File |
| 30744405 | Name on File | Email on File |
| 30768209 | Heyuan KoShen insulator co.,ltd | ZOUXUEYAN@KAIZHONG.COM |
| 30744411 | Name on File | Email on File |
| 30744412 | Name on File | Email on File |
| 30744414 | Name on File | Email on File |
| 31386245 | Hickman, Williams & Company | tgaither@hicwilco.com |
| 30744417 | Name on File | Email on File |
| 30744419 | Name on File | Email on File |
| 30744422 | Name on File | Email on File |
| 30744423 | Name on File | Email on File |
| 30744424 | Name on File | Email on File |
| 30744426 | Name on File | Email on File |
| 30744429 | Name on File | Email on File |
| 30744430 | Name on File | Email on File |
| 30744432 | Name on File | Email on File |
| 30777750 | HIDALGO COUNTY | austin.bankruptcy@lgbs.com |
| 30744434 | Name on File | Email on File |
| 30761546 | Hidrorubber NA Inc | hrna@hidrorubber.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30761545 | Hidrorubber NA Inc | hrna@hidrorubber.com |
| 30787277 | Name on File | Email on File |
| 30744437 | Name on File | Email on File |
| 30744440 | Name on File | Email on File |
| 30730068 | Name on File | Email on File |
| 30744443 | Name on File | Email on File |
| 30731200 | Name on File | Email on File |
| 30731201 | HIGHLINE AFTERMARKET ACQUISITION, LLC AND SERVICE CHAMP, LLC | DKRAVET@KVNYLAW.COM |
| 30744444 | Name on File | Email on File |
| 30761429 | Hilco Global, LLC | cgiglio@katten.com, Lucy.kweskin@katten.com |
| 30744445 | Name on File | Email on File |
| 30787278 | Name on File | Email on File |
| 30744446 | Name on File | Email on File |
| 30762439 | Hill Fire Protection LLC | mona.blood@hillgrp.com |
| 30730079 | Name on File | Email on File |
| 30730090 | Name on File | Email on File |
| 30744452 | Name on File | Email on File |
| 30787279 | Name on File | Email on File |
| 30744455 | Name on File | Email on File |
| 30730101 | Name on File | Email on File |
| 30744458 | Name on File | Email on File |
| 30744459 | Name on File | Email on File |
| 30744460 | Name on File | Email on File |
| 30744461 | Name on File | Email on File |
| 30730112 | Name on File | Email on File |
| 30744463 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787280 | Name on File | Email on File |
| 30744466 | Name on File | Email on File |
| 30744468 | Name on File | Email on File |
| 30744469 | Name on File | Email on File |
| 30744474 | Name on File | Email on File |
| 30744477 | Name on File | Email on File |
| 30744478 | Name on File | Email on File |
| 30744479 | Name on File | Email on File |
| 30730168 | Name on File | Email on File |
| 30730179 | Name on File | Email on File |
| 30730190 | Name on File | Email on File |
| 30730201 | Name on File | Email on File |
| 30730212 | Name on File | Email on File |
| 30744482 | Name on File | Email on File |
| 30787282 | Name on File | Email on File |
| 30730223 | Name on File | Email on File |
| 30762524 | Hisco Inc | arremittance@hiscoinc.com |
| 30762529 | Hisco Inc | arremittance@hiscoinc.com |
| 30762536 | Hisco Inc | arremittance@hiscoinc.com |
| 30762523 | Hisco Inc | rebecca.terry@testequity.com |
| 30762528 | Hisco Inc | rebecca.terry@testequity.com |
| 30762535 | Hisco Inc | rebecca.terry@testequity.com |
| 30767516 | Hi-Tech Sheet Metal, Inc. | patti@hi-techsm.com |
| 30744493 | Name on File | Email on File |
| 30744494 | Name on File | Email on File |
| 30744496 | Name on File | Email on File |
| 30719136 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719137 | Name on File | Email on File |
| 30730246 | Name on File | Email on File |
| 30767311 | Hk Electric | Hkelectric@live.com |
| 30766153 | HK Shenglian Car Fitting Limited | sllejunyu@foxmail.com |
| 30765247 | HK Shenglian Car Fitting Limited | sllejunyu@foxmail.com |
| 30762652 | HKC SALES LIMITED | microfiber285@yihuatextile.com |
| 30762095 | HKC Sales Limited | microfiber285@yihuatextile.com |
| 30761650 | HKC Sales Limited | microfiber285@yihuatextile.com |
| 30762714 | HLP Integration LLC | accounting@hlpintegration.com |
| 30767839 | HMI USA INC | JGOMEZ@HMIGROUP.COM |
| 30719139 | Name on File | Email on File |
| 30719141 | Name on File | Email on File |
| 30719142 | Name on File | Email on File |
| 30719143 | Name on File | Email on File |
| 30787283 | Name on File | Email on File |
| 30719147 | Name on File | Email on File |
| 30719149 | Name on File | Email on File |
| 30730301 | Name on File | Email on File |
| 30719150 | Name on File | Email on File |
| 30719151 | Name on File | Email on File |
| 30730312 | Name on File | Email on File |
| 30730334 | Name on File | Email on File |
| 30730346 | Name on File | Email on File |
| 30719155 | Name on File | Email on File |
| 30787284 | Name on File | Email on File |
| 30719156 | Name on File | Email on File |
| 30730357 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787285 | Name on File | Email on File |
| 30719158 | Name on File | Email on File |
| 30719160 | Name on File | Email on File |
| 30719162 | Name on File | Email on File |
| 30719165 | Name on File | Email on File |
| 30821356 | Hoehn Plastics, Inc. | melissa.ann@hoehnplastics.com |
| 30730390 | Name on File | Email on File |
| 30730401 | Name on File | Email on File |
| 30787286 | Name on File | Email on File |
| 30719169 | Name on File | Email on File |
| 30730445 | Name on File | Email on File |
| 30730457 | Name on File | Email on File |
| 30719171 | Name on File | Email on File |
| 31350944 | Name on File | Email on File |
| 30719172 | Name on File | Email on File |
| 30719174 | Name on File | Email on File |
| 30719175 | Name on File | Email on File |
| 30730479 | Name on File | Email on File |
| 31350879 | Name on File | Email on File |
| 30719176 | Name on File | Email on File |
| 30719178 | Name on File | Email on File |
| 30787287 | Name on File | Email on File |
| 30730501 | Name on File | Email on File |
| 30719182 | Name on File | Email on File |
| 30719183 | Name on File | Email on File |
| 30719186 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31001874 | Holbert de México | angeladce@holbert.com.mx, holbert.mexico@gmail.com |
| 30730512 | Name on File | Email on File |
| 30719188 | Name on File | Email on File |
| 30730523 | Name on File | Email on File |
| 30719189 | Name on File | Email on File |
| 30719193 | Name on File | Email on File |
| 30730545 | Name on File | Email on File |
| 30719195 | Name on File | Email on File |
| 30719198 | Name on File | Email on File |
| 30730579 | Name on File | Email on File |
| 30719199 | Name on File | Email on File |
| 30730601 | Name on File | Email on File |
| 30730612 | Name on File | Email on File |
| 30768429 | HOLLOWAY FIRE PROTECTION INC | jv@hollowayfire.com |
| 30719200 | Name on File | Email on File |
| 30719202 | Name on File | Email on File |
| 30719203 | Name on File | Email on File |
| 30730623 | Name on File | Email on File |
| 30719208 | Name on File | Email on File |
| 30730634 | Name on File | Email on File |
| 30719210 | Name on File | Email on File |
| 30719211 | Name on File | Email on File |
| 30730645 | Name on File | Email on File |
| 30719213 | Name on File | Email on File |
| 30719214 | Name on File | Email on File |
| 30719217 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719219 | Name on File | Email on File |
| 30719220 | Name on File | Email on File |
| 30787288 | Name on File | Email on File |
| 30787290 | Name on File | Email on File |
| 30719222 | Name on File | Email on File |
| 30787291 | Name on File | Email on File |
| 30719224 | Name on File | Email on File |
| 30719226 | Name on File | Email on File |
| 30761494 | Hong Kong Neata Battery Manufacutre Co.,Ltd | sales@neatabattery.com |
| 30761496 | Hong Kong Neata Battery Manufacutre Co.,Ltd | sales@neatabattery.com |
| 30733458 | HONIGMAN LLP | IWW@HONIGMAN.COM |
| 30730690 | Name on File | Email on File |
| 30787292 | Name on File | Email on File |
| 30719229 | Name on File | Email on File |
| 30719231 | Name on File | Email on File |
| 30719232 | Name on File | Email on File |
| 30719233 | Name on File | Email on File |
| 31230249 | Hoosier Gasket dba HGC Industries | tfry@hgcindustries.com |
| 30787293 | Name on File | Email on File |
| 30730701 | Name on File | Email on File |
| 30730712 | Name on File | Email on File |
| 30719235 | Name on File | Email on File |
| 30730723 | Name on File | Email on File |
| 30719237 | Name on File | Email on File |
| 30719238 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719239 | Name on File | Email on File |
| 30719240 | Name on File | Email on File |
| 30762254 | Hopkins Manufacturing Corporation | michael.1@randlsourcing.com |
| 30730734 | Name on File | Email on File |
| 30730756 | Name on File | Email on File |
| 30828455 | Hopper Development Inc. | jason@hopperdevelopmentinc.com |
| 30719243 | Name on File | Email on File |
| 30719244 | Name on File | Email on File |
| 30730767 | Name on File | Email on File |
| 30719248 | Name on File | Email on File |
| 31230379 | Horizon Buyer | honeil@foley.com, jake.gordon@foley.com |
| 31230380 | Horizon Europe Group | jessica.ball@whitecase.com |
| 31230381 | Horizon Europe Group | nmarchand@akd.lu |
| 30731206 | HORIZON GLOBAL AMERICAS INC. | DABDELNOUR@HONIGMAN.COM |
| 30719249 | Name on File | Email on File |
| 30719250 | Name on File | Email on File |
| 30719251 | Name on File | Email on File |
| 30730778 | Name on File | Email on File |
| 30719253 | Name on File | Email on File |
| 30719255 | Name on File | Email on File |
| 30719259 | Name on File | Email on File |
| 30730801 | Name on File | Email on File |
| 30787295 | Name on File | Email on File |
| 30719262 | Name on File | Email on File |
| 30730823 | Name on File | Email on File |
| 30730834 | Name on File | Email on File |
| 30730845 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719269 | Name on File | Email on File |
| 30719271 | Name on File | Email on File |
| 30787296 | Name on File | Email on File |
| 30719273 | Name on File | Email on File |
| 30730867 | Name on File | Email on File |
| 30719277 | Name on File | Email on File |
| 30730878 | Name on File | Email on File |
| 30730889 | Name on File | Email on File |
| 30730901 | Name on File | Email on File |
| 30719278 | Name on File | Email on File |
| 30719280 | Name on File | Email on File |
| 30719281 | Name on File | Email on File |
| 30719282 | Name on File | Email on File |
| 30719283 | Name on File | Email on File |
| 30730934 | Name on File | Email on File |
| 30730945 | Name on File | Email on File |
| 30719285 | Name on File | Email on File |
| 30719286 | Name on File | Email on File |
| 30730956 | Name on File | Email on File |
| 30719287 | Name on File | Email on File |
| 30787297 | Name on File | Email on File |
| 30719291 | Name on File | Email on File |
| 30787298 | Name on File | Email on File |
| 30719296 | Name on File | Email on File |
| 30719299 | Name on File | Email on File |
| 30730967 | Name on File | Email on File |
| 30788746 | Hoya Vision Care | richele.hayes@hoya.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30730978 | Name on File | Email on File |
| 30787299 | Name on File | Email on File |
| 30719308 | Name on File | Email on File |
| 30762795 | HPS, Inc. | ryattmoore@hpsseals.com |
| 30718970 | HSBC | CHRIS.HELMECI@US.HSBC.COM |
| 30777561 | HTC Global Services, Inc. | paul.kemp@htcinc.com |
| 30852882 | Hu Lane Associate Inc | judy.chiang@hulane.com.tw, tc.liao@hulane.com.tw |
| 30852880 | Hu Lane Associate Inc | tc.liao@hulane.com.tw |
| 30731000 | Name on File | Email on File |
| 30719309 | Name on File | Email on File |
| 30762357 | Hubbard-Hall Inc. | tbenoit@hubbardhall.com, kbarbieri@hubbardhall.com |
| 30719316 | Name on File | Email on File |
| 30719317 | Name on File | Email on File |
| 30719318 | Name on File | Email on File |
| 30719320 | Name on File | Email on File |
| 30731023 | Name on File | Email on File |
| 30719321 | Name on File | Email on File |
| 30731034 | Name on File | Email on File |
| 30719325 | Name on File | Email on File |
| 30719326 | Name on File | Email on File |
| 30787300 | Name on File | Email on File |
| 30731056 | Name on File | Email on File |
| 30719328 | Name on File | Email on File |
| 30719329 | Name on File | Email on File |
| 30787301 | Name on File | Email on File |
| 30719332 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719335 | Name on File | Email on File |
| 30719337 | Name on File | Email on File |
| 30787302 | Name on File | Email on File |
| 31350922 | Name on File | Email on File |
| 30787303 | Name on File | Email on File |
| 30787304 | Name on File | Email on File |
| 30719339 | Name on File | Email on File |
| 30731074 | Name on File | Email on File |
| 30719344 | Name on File | Email on File |
| 30719348 | Name on File | Email on File |
| 30769152 | Hugo's Industrial Supply, Inc. | anne.bertie@thehugos.com |
| 30731079 | Name on File | Email on File |
| 30731084 | Name on File | Email on File |
| 30719359 | Name on File | Email on File |
| 30787305 | Name on File | Email on File |
| 30731107 | Name on File | Email on File |
| 30719360 | Name on File | Email on File |
| 30719361 | Name on File | Email on File |
| 30719362 | Name on File | Email on File |
| 31350952 | Name on File | Email on File |
| 30719363 | Name on File | Email on File |
| 30731128 | Name on File | Email on File |
| 30787306 | Name on File | Email on File |
| 30719365 | Name on File | Email on File |
| 30719369 | Name on File | Email on File |
| 30731137 | Name on File | Email on File |
| 30719372 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30731148 | Name on File | Email on File |
| 30719374 | Name on File | Email on File |
| 30719376 | Name on File | Email on File |
| 30719377 | Name on File | Email on File |
| 30719378 | Name on File | Email on File |
| 30731155 | Name on File | Email on File |
| 30731165 | Name on File | Email on File |
| 30719382 | Name on File | Email on File |
| 30719383 | Name on File | Email on File |
| 30719384 | Name on File | Email on File |
| 30719387 | Name on File | Email on File |
| 30731175 | Name on File | Email on File |
| 30731189 | Name on File | Email on File |
| 30731199 | Name on File | Email on File |
| 30719393 | Name on File | Email on File |
| 30731209 | Name on File | Email on File |
| 30719396 | Name on File | Email on File |
| 30787307 | Name on File | Email on File |
| 30731218 | Name on File | Email on File |
| 30759360 | Huron Inc. | joe.crawford@hdt-us.com |
| 30760732 | Huron Inc. | kelli.denney@hdt-us.com |
| 30719398 | Name on File | Email on File |
| 30731237 | Name on File | Email on File |
| 30731247 | Name on File | Email on File |
| 30719399 | Name on File | Email on File |
| 30731251 | Name on File | Email on File |
| 30731257 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31040414 | HUSQVARNA AB (PUBL) | johan.grauf@husqvarnagroup.com |
| 30719403 | Name on File | Email on File |
| 30719408 | Name on File | Email on File |
| 30719409 | Name on File | Email on File |
| 30731267 | Name on File | Email on File |
| 30719411 | Name on File | Email on File |
| 30719413 | Name on File | Email on File |
| 30731271 | Name on File | Email on File |
| 30719415 | Name on File | Email on File |
| 30719416 | Name on File | Email on File |
| 30719418 | Name on File | Email on File |
| 30787308 | Name on File | Email on File |
| 30719420 | Name on File | Email on File |
| 30787309 | Name on File | Email on File |
| 30719422 | Name on File | Email on File |
| 30719424 | Name on File | Email on File |
| 30719425 | Name on File | Email on File |
| 30731290 | Name on File | Email on File |
| 30719426 | Name on File | Email on File |
| 30731300 | Name on File | Email on File |
| 30719427 | Name on File | Email on File |
| 30731311 | Name on File | Email on File |
| 30719429 | Name on File | Email on File |
| 30719431 | Name on File | Email on File |
| 30788543 | HYG Financial Services, Inc. | laneice.brown@wellsfargo.com |
| 30788546 | HYG Financial Services, Inc. | laneice.brown@wellsfargo.com |
| 30788559 | HYG Financial Services, Inc. | laneice.brown@wellsfargo.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788605 | HYG Financial Services, Inc. | laneice.brown@wellsfargo.com |
| 30788608 | HYG Financial Services, Inc. | laneice.brown@wellsfargo.com |
| 30788609 | HYG Financial Services, Inc. | laneice.brown@wellsfargo.com |
| 30731325 | Name on File | Email on File |
| 30719433 | Name on File | Email on File |
| 30731327 | Name on File | Email on File |
| 30762069 | HYPERWING CORP | a2461907@gmail.com |
| 30814502 | Name on File | Email on File |
| 30808704 | HYUNDAI AUTO CANADA CORP | LTHEALL@THEALLGROUP.COM |
| 31320674 | Hyundai Auto Canada Corp. | dbadurina@theallgroup.com |
| 31320717 | Hyundai Auto Canada Corp. | dbadurina@theallgroup.com |
| 31320621 | Hyundai Auto Canada Corp. | zcooper@swlaw.com |
| 31320659 | Hyundai Auto Canada Corp. | zcooper@swlaw.com |
| 31063353 | I&G Direct Real Estate 34, LP | bfoxman@velaw.com |
| 30770869 | I.B. Abel | dkline@barley.com |
| 30770870 | I.B. Abel | ebucher@barley.com |
| 30874393 | IA Mechanical Inc. | elias@yazbecklaw.com |
| 31010249 | IA MECHANICAL INC. | elias@yazbecklaw.com |
| 30719435 | Name on File | Email on File |
| 30719436 | Name on File | Email on File |
| 30719437 | Name on File | Email on File |
| 30731347 | Name on File | Email on File |
| 30787311 | Name on File | Email on File |
| 30731354 | Name on File | Email on File |
| 30719438 | Name on File | Email on File |
| 30731365 | Name on File | Email on File |
| 30719441 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30731376 | Name on File | Email on File |
| 31350840 | Name on File | Email on File |
| 30719442 | Name on File | Email on File |
| 30719443 | Name on File | Email on File |
| 30719444 | Name on File | Email on File |
| 30719446 | Name on File | Email on File |
| 30719447 | Name on File | Email on File |
| 30731387 | Name on File | Email on File |
| 30731398 | Name on File | Email on File |
| 31031272 | IBM Corp | askusar@ca.ibm.com |
| 30770519 | IBM Corp | esau.aceves@ibm.com |
| 30782101 | IBM Corp | esau.aceves@ibm.com |
| 31031274 | IBM Corp | esau.aceves@ibm.com |
| 30770520 | IBM Corp | necrsc@us.ibm.com |
| 30782102 | IBM Corp | necrsc@us.ibm.com |
| 31031273 | IBM Corp | necrsc@us.ibm.com |
| 30762732 | IBM Credit LLC | edio.pullig@ibm.com |
| 30768716 | IBT Inc. | annes@ibtinc.com |
| 30719452 | Name on File | Email on File |
| 30733506 | ICONIC LIVING AT THE 9 | LIVING@THE9CLEVELAND.COM |
| 30820453 | iD Additives, Inc. | accounting@idadditives.com |
| 30820452 | iD Additives, Inc. | eturner@rfclaw.com |
| 30856658 | ID Technology LLC | Brian.Mbuthia@promachbuilt.com |
| 30765488 | IDK CORE SUPPLIERS INC | idkcore@aol.com |
| 30719454 | Name on File | Email on File |
| 30719457 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30694205 | IFG North America, LLC trading as The Interface Financial Group | gyeh@interfacefinancial.com, dmunster@interfacefinancial.com |
| 30754103 | IFG NORTH AMERICA, LLC TRADING AS THE INTERFACE FINANCIAL GROUP | GYEH@INTERFACEFINANCIAL.COM, DMUNSTER@INTERFACEFINANCIAL.COM |
| 30685824 | IFG North America, LLC trading as The Interface Financial Group | gyeh@interfacefinancial.com, dmunster@interfacefinancial.com |
| 30765438 | IFS Coatings, Inc. | dkohut@ifscoatings.com, sbrown@ifscoatings.com |
| 30719458 | Name on File | Email on File |
| 30762449 | IGT Logistics Inc | dana@igtfreight.com |
| 30762065 | IKD Co., Ltd | cnn@ikd-china.com |
| 30731409 | Name on File | Email on File |
| 31036579 | Illinois Department of Revenue | REV.Bankruptcy@illinois.gov |
| 31061037 | Illinois Department of Revenue | REV.Bankruptcy@illinois.gov |
| 31038104 | Illinois Department of Revenue | Rev.bankruptcy@illinois.gov |
| 31061295 | Image Ware Corporation | Spatek@imagewave.com, ar@imagewave.com |
| 30831448 | IMANNA Laboratory Inc | tony@imanna.com |
| 30830416 | Impact Automation, Inc. | steve.wargo@impactautomation.net |
| 30828221 | Impact Automation, Inc. | steve.wargo@impactautomation.net |
| 31228226 | Imperative Logistics, LLC | bdenton@imperativelogistics.com |
| 30777466 | IMPRESOS RTM SA DE CV | mlopez@impresosrtm.com |
| 30777465 | IMPRESOS RTM SA DE CV | mlopez@impresosrtm.com |
| 30787316 | Name on File | Email on File |
| 30719463 | Name on File | Email on File |
| 30787317 | Name on File | Email on File |
| 30731420 | Name on File | Email on File |
| 30771441 | Indcraft Exports | indcraft@gmail.com |
| 30829485 | Indeed | billing@indeed.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30733555 | INDEED, INC | BILLING@INDEED.COM |
| 30765260 | Indiana Air Power Inc. d/b/a Compress Air | solson@compressair.net |
| 30771523 | Indiana American Water | anne.trout@amwater.com |
| 30771525 | Indiana American Water | anne.trout@amwater.com |
| 30771527 | Indiana American Water | anne.trout@amwater.com |
| 30771529 | Indiana American Water | anne.trout@amwater.com |
| 30776897 | Indiana American Water | anne.trout@amwater.com |
| 30771487 | Indiana American Water | csc.bankruptcy@amwater.com |
| 30771497 | Indiana American Water | csc.bankruptcy@amwater.com |
| 30771505 | Indiana American Water | csc.bankruptcy@amwater.com |
| 30771508 | Indiana American Water | csc.bankruptcy@amwater.com |
| 30776880 | Indiana American Water | csc.bankruptcy@amwater.com |
| 31056097 | Indiana Department of Environmental Management | jpritcha@idem.in.gov |
| 30805568 | Indiana Department of Revenue | swilliams1@dor.in.gov |
| 30805570 | Indiana Department of Revenue | swilliams1@dor.in.gov |
| 30760812 | Indiana Department of Revenue | swilliams1@dor.IN.gov |
| 30760819 | Indiana Department of Revenue | swilliams1@dor.IN.gov |
| 30770596 | Indiana Department of Revenue | swilliams1@dor.in.gov |
| 30770602 | Indiana Department of Revenue | swilliams1@dor.in.gov |
| 30770608 | Indiana Department of Revenue | swilliams1@dor.IN.gov |
| 30770610 | Indiana Department of Revenue | swilliams1@dor.IN.gov |
| 30770616 | Indiana Department of Revenue | swilliams1@dor.IN.gov |
| 30874167 | Indiana Department of Revenue | swilliams1@dor.in.gov |
| 31010291 | Indiana Department of Revenue | swilliams1@dor.IN.gov |
| 31219590 | Indiana Department of Revenue | swilliams1@dor.IN.gov |
| 30759465 | Indiana Department of Revenue | swilliams1@dor.IN.gov |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30759472 | Indiana Department of Revenue | swilliams1@dor.IN.gov |
| 30759474 | Indiana Department of Revenue | swilliams1@dor.IN.gov |
| 30759478 | Indiana Department of Revenue | swilliams1@dor.IN.gov |
| 30759481 | Indiana Department of Revenue | swilliams1@dor.IN.gov |
| 30759483 | Indiana Department of Revenue | swilliams1@dor.IN.gov |
| 31037221 | Indiana Physical Therapy | jrose@indianapt.com |
| 30719464 | Name on File | Email on File |
| 30767632 | Inducontrol, SA de CV | rbissar@inducontrol.com.mx |
| 30767701 | Inducontrol, SA de CV | rbissar@inducontrol.com.mx |
| 31213160 | Inductotherm Corp. | mgale@indelservicesllc.com |
| 31213177 | Inductotherm Corp. | mgale@indelservicesllc.com |
| 31318991 | Industrial Doors LLC | industrialdoorsllc@hotmail.com |
| 31320574 | INDUSTRIAL SUPPLEMENTS CNC LLC | cotizaciones@suplementosindustriales.com |
| 30719466 | Name on File | Email on File |
| 30719469 | Name on File | Email on File |
| 30731431 | Name on File | Email on File |
| 30828781 | Infor (US), LLC | cash.applications@infor.com |
| 30828780 | Infor (US), LLC | marti.cowan@infor.com |
| 30828782 | Infor (US), LLC | marti.cowan@infor.com |
| 30783783 | Information Professionals Inc | po@eWorkOrders.com |
| 30783782 | Information Professionals Inc | po@eWorkOrders.com |
| 30831066 | Infrared Cameras Inc | accounting@multisensorai.com |
| 30831067 | Infrared Cameras Inc | accounting@multisensorai.com |
| 30831068 | Infrared Cameras Inc | daniel.borchelt@multisensorai.com |
| 30788334 | Infusion Freight Services LLC | carliese@infusionfreightservice.com |
| 30788384 | Infusion Freight Services LLC | carliese@infusionfreightservice.com |
| 30820347 | ING BELGIUM S.A./N.V. | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31319646 | ING Belgium S.A./N.V. | Ian.Nyi@ing.com |
| 31379419 | ING Belgium S.A./N.V. | Ian.Nyi@ing.com |
| 31379423 | ING Belgium S.A./N.V. | Ian.Nyi@ing.com |
| 31379427 | ING Belgium S.A./N.V. | Ian.Nyi@ing.com |
| 31379429 | ING Belgium S.A./N.V. | Ian.Nyi@ing.com |
| 31379433 | ING Belgium S.A./N.V. | Ian.Nyi@ing.com |
| 31379421 | ING Belgium S.A./N.V. | Ian.Nyi@ing.com, Nadine.Ghandour@ingbank.com, ml-be-wcs-accmgt@ing.com |
| 30873320 | ING Belgium S.A./N.V. | ikennedy@nathansommers.com |
| 31060952 | ING Belgium S.A./N.V. | ikennedy@nathansommers.com |
| 30820348 | ING BELGIUM S.A./N.V. | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31319647 | ING Belgium S.A./N.V. | sarah.campbell@cliffordchance.com |
| 31379420 | ING Belgium S.A./N.V. | sarah.campbell@cliffordchance.com |
| 31379424 | ING Belgium S.A./N.V. | sarah.campbell@cliffordchance.com |
| 31379428 | ING Belgium S.A./N.V. | sarah.campbell@cliffordchance.com |
| 31379430 | ING Belgium S.A./N.V. | sarah.campbell@cliffordchance.com |
| 31379434 | ING Belgium S.A./N.V. | sarah.campbell@cliffordchance.com |
| 31379422 | ING Belgium S.A./N.V. | sarah.campbell@cliffordchance.com, douglas.deutsch@cliffordchance.com |
| 30731441 | Name on File | Email on File |
| 30719473 | Name on File | Email on File |
| 30719474 | Name on File | Email on File |
| 30769950 | Injectec, Inc. | FDicastri@reinhartlaw.com |
| 30719475 | Name on File | Email on File |
| 30719476 | Name on File | Email on File |
| 30829515 | Innovative Engineered Solutions of Minster LLC | stacy@innovengineered.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31212991 | Innovative Engineered Solutions of Minster, LLC | stacy@innovengineered.com |
| 30771300 | Insight Direct USA, Inc. | jeffrey.galen@galendavislaw.com |
| 30771319 | Insight Direct USA, Inc. | jeffrey.galen@galendavislaw.com |
| 30719477 | Name on File | Email on File |
| 30826678 | INSTANT TOOLS INC. | BLESSEES@HOTMAIL.COM, INSTANTTOOLSUSA@GMAIL.COM |
| 31217920 | Intact Insurance | delmy.rodriguez.machado@intact.net |
| 31057391 | Integrated Micro-Electronics, Inc. | jwertz@jw.com |
| 31057402 | Integrated Micro-Electronics, Inc. | robert.heese@global-imi.com |
| 30733606 | INTEGRATED PRECISION SYSTEMS, INC. | ACCOUNTING@IPSYSTEMS.TECH |
| 30826235 | Integrity Express Logistics, LLC | bnkecf-tx@weltman.com |
| 31024689 | Integrity Express Logistics, LLC | BnkEcf-TX@weltman.com |
| 31227521 | Integrity Tool and Mold Inc. | amacrae@teamintegrity.com |
| 30761915 | Intelligent MEMS Design Inc | yueping@imemsdesign.com |
| 30759871 | Interlink Advanced Logistics, LLC | Jorge@interlinkTrade.com |
| 30759793 | Interlink Trade Services, Ltd | Jorge@InterlinkTrade.com |
| 31061704 | Internal Revenue Service | dorletha.m.godley@irs.gov |
| 31061705 | Internal Revenue Service | dorletha.m.godley@irs.gov |
| 31036713 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 31038575 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 31047368 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 31036924 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 31039087 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 31040421 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 31046647 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 31046712 | Internal Revenue Service | Patrick.J.Murray@irs.gov |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31046714 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 31046716 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 31047383 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 31038532 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 31040519 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 31040521 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 31041260 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 30770919 | INTERNATIONAL ALL PART MASTERS LLC | manager@allpartusa.net |
| 30770918 | INTERNATIONAL ALL PART MASTERS LLC | manager@allpartusa.net |
| 30761104 | International Chemical Company | mpelham@e-icc.com |
| 30761116 | International Chemical Company | mpelham@e-icc.com |
| 30761122 | International Chemical Company | mpelham@e-icc.com |
| 30796182 | International Equity Research Corp. | PLAWLESS.IERC@COMCAST.NET |
| 30808661 | INTERNATIONAL EQUITY RESEARCH CORP. | SWELTMAN@WELTMAN.COM |
| 30814638 | INTERNATIONAL EQUITY RESEARCH CORP. | SWELTMAN@WELTMAN.COM |
| 30809041 | International Impulse Inc | mayra.bueno@impulsesupplychain.com |
| 31060840 | International Union, United Automobile, Aerospace & Agricultural Implement Workers of America – UAW, Local 2021 | rcrayon@uaw.net |
| 30718582 | INTRUST BANK, NA | CAF.PROCESSING@IPFS.COM |
| 31040416 | Iowa Department of Revenue | idr.bankruptcy@ag.iowa.gov, terea.corbin@ag.iowa.gov |
| 30789613 | Iowa Department of Revenue | idr.bankruptcy@ag.iowa.gov, teresa.corbin@ag.iowa.gov |
| 30770263 | IP VIII 185th Street, LLC | Abruner@northpointkc.com |
| 30770291 | IP XXII 193 Street, LLC | Abruner@northpointkc.com |
| 30733639 | IPAN GMBH | RECEIVABLES.IPAN@CPAGLOBAL.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31212969 | IPVIII 185th Street, LLC | mtamburini@levycraig.com |
| 30731428 | IPXXII 193 STREET, LLC | ABRUNER@NORTHPOINTKC.COM |
| 30731429 | IPXXII 193 STREET, LLC | MTAMBURINI@LEVYCRAIG.COM |
| 31212968 | IPXXII 193rd Street LLC | mtamburini@levycraig.com |
| 30731463 | Name on File | Email on File |
| 30719480 | Name on File | Email on File |
| 30731470 | Name on File | Email on File |
| 30731471 | Name on File | Email on File |
| 30719483 | Name on File | Email on File |
| 30719485 | Name on File | Email on File |
| 30719487 | Name on File | Email on File |
| 30719488 | Name on File | Email on File |
| 30767303 | ISC Industries, Inc. | AR@iscindustries.com |
| 30731479 | Name on File | Email on File |
| 30719495 | Name on File | Email on File |
| 30731501 | Name on File | Email on File |
| 31360414 | Isley, Tammy Jean | Email on File |
| 30731512 | Name on File | Email on File |
| 30731523 | Name on File | Email on File |
| 30790652 | Isuzu Logistics North America, Inc. | Shannon.May@ilna.isuzu.com |
| 30790654 | Isuzu Logistics North America, Inc. | Shannon.May@ilna.isuzu.com |
| 31063392 | Itt Enidine Inc. | daniel.wasielewski@itt.com |
| 30763495 | ITT Enidine Inc. | jason.fairbaugh@itt.com |
| 30783737 | ITU AbsorbTech, Inc. | evonhelms@kmksc.com |
| 30783723 | ITU AbsorbTech, Inc. | evonhelms@kmksc.com |
| 30831272 | ITUABSORBTECH, INC | TNOWAK@ITUABSORBTECH.COM |
| 30731534 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30767946 | ITW Dynatec | dynatecar@itwdynatec.com |
| 30767947 | ITW Dynatec | Sbrantley@itwdynatec.com |
| 30719506 | Name on File | Email on File |
| 30731545 | Name on File | Email on File |
| 30731557 | Name on File | Email on File |
| 30718589 | IVY | JSEGUNDO@RAISTONE.COM |
| 30719510 | Name on File | Email on File |
| 30766023 | IWM International, LLC | mmansfield@iwmesh.com |
| 30787322 | Name on File | Email on File |
| 30787323 | Name on File | Email on File |
| 30719511 | Name on File | Email on File |
| 30787324 | Name on File | Email on File |
| 30731579 | Name on File | Email on File |
| 30787325 | Name on File | Email on File |
| 30731589 | Name on File | Email on File |
| 30731600 | Name on File | Email on File |
| 30770459 | J & D Core Supply Inc. | adb@bymanlaw.com |
| 30770460 | J & D Core Supply Inc. | janddcore@sbcglobal.net |
| 30777838 | J J TRUCK & TRAILER REPAIR INC | jjordan@jjttr.com |
| 30789646 | J.B. TRANSPORT INC | erica.hayes@jbhunt.com |
| 30805483 | J.V. Equipment, Inc. | receivables@jvequipment.com |
| 30807637 | J.V. Equipment, Inc. | receivables@jvequipment.com |
| 30769160 | Jack Laurie Group LLC | nvancina@beckmanlawson.com |
| 30731622 | Name on File | Email on File |
| 30719517 | Name on File | Email on File |
| 30719518 | Name on File | Email on File |
| 30731644 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719521 | Name on File | Email on File |
| 30719522 | Name on File | Email on File |
| 30731655 | Name on File | Email on File |
| 30719527 | Name on File | Email on File |
| 30719528 | Name on File | Email on File |
| 30731667 | Name on File | Email on File |
| 30719532 | Name on File | Email on File |
| 30719533 | Name on File | Email on File |
| 30719536 | Name on File | Email on File |
| 30787327 | Name on File | Email on File |
| 30731689 | Name on File | Email on File |
| 30719539 | Name on File | Email on File |
| 30719542 | Name on File | Email on File |
| 30787328 | Name on File | Email on File |
| 30719550 | Name on File | Email on File |
| 30719553 | Name on File | Email on File |
| 30719557 | Name on File | Email on File |
| 30731711 | Name on File | Email on File |
| 30736383 | Name on File | Email on File |
| 30718971 | JACOBSON URBANIC LLP | JOSEPH@JU-LAW.COM |
| 30731722 | Name on File | Email on File |
| 30719563 | Name on File | Email on File |
| 30719564 | Name on File | Email on File |
| 30719566 | Name on File | Email on File |
| 30719568 | Name on File | Email on File |
| 30787329 | Name on File | Email on File |
| 30719569 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30805611 | Jade-Sterling Stell Co. Inc. | bankruptcy.legal.nar@coface.com |
| 30765597 | Jahn Engineering Ltd. | accounting@jahneng.com |
| 30719572 | Name on File | Email on File |
| 30731744 | Name on File | Email on File |
| 30719573 | Name on File | Email on File |
| 30719575 | Name on File | Email on File |
| 30731755 | Name on File | Email on File |
| 30719576 | Name on File | Email on File |
| 30719577 | Name on File | Email on File |
| 30719581 | Name on File | Email on File |
| 30719582 | Name on File | Email on File |
| 30731766 | Name on File | Email on File |
| 30719583 | Name on File | Email on File |
| 30719585 | Name on File | Email on File |
| 30731778 | Name on File | Email on File |
| 31004167 | JAMS, Inc. | bknotices@jamsadr.com, soliff@jamsadr.com |
| 30719587 | Name on File | Email on File |
| 30731789 | Name on File | Email on File |
| 30731800 | Name on File | Email on File |
| 30787330 | Name on File | Email on File |
| 30719589 | Name on File | Email on File |
| 30719591 | Name on File | Email on File |
| 30787331 | Name on File | Email on File |
| 30719594 | Name on File | Email on File |
| 30731811 | Name on File | Email on File |
| 30719595 | Name on File | Email on File |
| 30719596 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30731822 | Name on File | Email on File |
| 30719600 | Name on File | Email on File |
| 31350858 | Name on File | Email on File |
| 30787332 | Name on File | Email on File |
| 30766240 | JASPER INDUSTRIAL SUPPLY, INC. | tonya.mendel@jasperindustrial.com, bob.stratton@jasperindustrial.com |
| 30731866 | Name on File | Email on File |
| 30731877 | Name on File | Email on File |
| 30719608 | Name on File | Email on File |
| 30719610 | Name on File | Email on File |
| 30719611 | Name on File | Email on File |
| 30731889 | Name on File | Email on File |
| 30759369 | JB HUNT TRANSPORT, INC | ERICA.HAYES@JBHUNT.COM |
| 30759371 | JB HUNT TRANSPORT, INC | ERICA.HAYES@JBHUNT.COM |
| 31374855 | JCEM Inc. | inge.richter@jcem.group |
| 30731900 | Name on File | Email on File |
| 30787333 | Name on File | Email on File |
| 30719619 | Name on File | Email on File |
| 30787334 | Name on File | Email on File |
| 30731911 | Name on File | Email on File |
| 30719622 | Name on File | Email on File |
| 30719624 | Name on File | Email on File |
| 30719626 | Name on File | Email on File |
| 30787335 | Name on File | Email on File |
| 30731922 | Name on File | Email on File |
| 30731933 | Name on File | Email on File |
| 30719630 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719631 | Name on File | Email on File |
| 31350900 | Name on File | Email on File |
| 30787336 | Name on File | Email on File |
| 30719632 | Name on File | Email on File |
| 30719635 | Name on File | Email on File |
| 30731944 | Name on File | Email on File |
| 30733708 | JEFFERIES | KEITH.DONDL@JEFFERIES.COM |
| 30731366 | JEFFERIES FINANCE LLC | JFIN.ADMIN@JEFFERIES.COM |
| 30731367 | JEFFERIES FINANCE LLC | JFIN.ADMIN@JEFFERIES.COM |
| 30819755 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026012 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026044 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026053 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026076 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026092 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026099 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026113 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026134 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026154 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026216 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026240 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026327 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026348 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026371 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026396 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 30819753 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026011 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026039 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026048 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026070 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026084 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026109 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026111 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026131 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026146 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026213 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026238 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026340 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026355 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026374 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026388 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 30819754 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026017 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026032 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026047 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026064 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026094 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026100 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026125 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026141 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026147 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026212 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026232 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026335 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026354 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026376 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026395 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 30719637 | Name on File | Email on File |
| 30731955 | Name on File | Email on File |
| 30719638 | Name on File | Email on File |
| 30731966 | Name on File | Email on File |
| 30719639 | Name on File | Email on File |
| 30719640 | Name on File | Email on File |
| 30719643 | Name on File | Email on File |
| 30731977 | Name on File | Email on File |
| 30787338 | Name on File | Email on File |
| 30731988 | Name on File | Email on File |
| 30719647 | Name on File | Email on File |
| 30732000 | Name on File | Email on File |
| 30719651 | Name on File | Email on File |
| 30719652 | Name on File | Email on File |
| 30731215 | Name on File | Email on File |
| 30732011 | Name on File | Email on File |
| 30719657 | Name on File | Email on File |
| 30719658 | Name on File | Email on File |
| 30787339 | Name on File | Email on File |
| 30761417 | Jerrys Rooter Service | jerrysrooterservice@gmail.com |
| 30787340 | Name on File | Email on File |
| 30719661 | Name on File | Email on File |
| 30732033 | Name on File | Email on File |
| 30776814 | JH Rose Logistics, LLC | trish.grim@m-v-t.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30770534 | JH Rose Logistics, LLC | trish.grim@m-v-t.com |
| 30770536 | JH Rose Logistics, LLC | trish.grim@m-v-t.com |
| 30770538 | JH Rose Logistics, LLC | trish.grim@m-v-t.com |
| 30770540 | JH Rose Logistics, LLC | trish.grim@m-v-t.com |
| 30776487 | JH Rose Logistics, LLC | trish.grim@m-v-t.com |
| 30765258 | JHJ International Transportation Co., Ltd. Qingdao Branch | ford_zhang@jhj.com.cn |
| 30765384 | JHJ International Transportation Co., Ltd. Qingdao Branch | ford_zhang@jhj.com.cn |
| 30764976 | JHJ International Transportation Co., Ltd. Qingdao Branch | ford_zhang@jhj.com.cn |
| 30719666 | Name on File | Email on File |
| 30732055 | Name on File | Email on File |
| 30787341 | Name on File | Email on File |
| 30719669 | Name on File | Email on File |
| 30719672 | Name on File | Email on File |
| 30719673 | Name on File | Email on File |
| 30732066 | Name on File | Email on File |
| 30719674 | Name on File | Email on File |
| 30732077 | Name on File | Email on File |
| 30719676 | Name on File | Email on File |
| 30732088 | Name on File | Email on File |
| 30732099 | Name on File | Email on File |
| 30719683 | Name on File | Email on File |
| 30719685 | Name on File | Email on File |
| 30732111 | Name on File | Email on File |
| 30787342 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719693 | Name on File | Email on File |
| 30787343 | Name on File | Email on File |
| 30787344 | Name on File | Email on File |
| 30732122 | Name on File | Email on File |
| 30787345 | Name on File | Email on File |
| 30796707 | JJ Cores International Inc | mike@jjcores.com |
| 30796711 | JJ Cores International Inc. | mike@jjcores.com |
| 30731222 | JMARC ENGINEERING & SALES, LLC | JAHARRIS27@GMAIL.COM |
| 30787346 | Name on File | Email on File |
| 30732144 | Name on File | Email on File |
| 30762373 | JNP Software International Inc | David.Williams@tecalliance.net |
| 30764834 | JNP Software International Inc | ta_finance_cajp@tecalliance.net |
| 30762340 | Jobandtalent USA, Inc. | Astineh.Arakelian.ext@jobandtalent.com |
| 30732155 | Name on File | Email on File |
| 30764701 | JOD Enterprises Inc. dba Micro Records Company | erica@microrecord.com |
| 30761377 | JOD Enterprises Inc. dba Micro Records Company | erica@microrecord.com |
| 30719699 | Name on File | Email on File |
| 30719705 | Name on File | Email on File |
| 30732177 | Name on File | Email on File |
| 31059894 | Johnson Controls Fire Protection LP | bsna-oca-support@jci.com |
| 31059948 | Johnson Controls Fire Protection LP | bsna-oca-support@jci.com |
| 31060022 | Johnson Controls Fire Protection LP | bsna-oca-support@jci.com |
| 31060032 | Johnson Controls Fire Protection LP | bsna-oca-support@jci.com |
| 31060016 | Johnson Controls Security Solutions LLC | BSNA-OCA-Support@jci.com |
| 31060024 | Johnson Controls Security Solutions LLC | BSNA-OCA-Support@jci.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31060026 | Johnson Controls Security Solutions LLC | BSNA-OCA-Support@jci.com |
| 31059944 | Johnson Controls Security Solutions LLC | BSNA-OCA-Support@jci.com |
| 31059946 | Johnson Controls Security Solutions LLC | BSNA-OCA-Support@jci.com |
| 31060018 | Johnson Controls, Inc. | bsna-oca-support@jci.com |
| 31060020 | Johnson Controls, Inc. | bsna-oca-support@jci.com |
| 30732188 | Name on File | Email on File |
| 30732199 | Name on File | Email on File |
| 30719709 | Name on File | Email on File |
| 30719710 | Name on File | Email on File |
| 30787349 | Name on File | Email on File |
| 30719713 | Name on File | Email on File |
| 30719714 | Name on File | Email on File |
| 30732210 | Name on File | Email on File |
| 30732222 | Name on File | Email on File |
| 30719715 | Name on File | Email on File |
| 30787350 | Name on File | Email on File |
| 30732233 | Name on File | Email on File |
| 30787351 | Name on File | Email on File |
| 30719718 | Name on File | Email on File |
| 30719719 | Name on File | Email on File |
| 30787352 | Name on File | Email on File |
| 30732255 | Name on File | Email on File |
| 30719722 | Name on File | Email on File |
| 30719726 | Name on File | Email on File |
| 30732266 | Name on File | Email on File |
| 30787353 | Name on File | Email on File |
| 30719730 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719731 | Name on File | Email on File |
| 30719732 | Name on File | Email on File |
| 30787354 | Name on File | Email on File |
| 30732277 | Name on File | Email on File |
| 30719738 | Name on File | Email on File |
| 30719739 | Name on File | Email on File |
| 30719740 | Name on File | Email on File |
| 30719741 | Name on File | Email on File |
| 30732310 | Name on File | Email on File |
| 30732344 | Name on File | Email on File |
| 30732355 | Name on File | Email on File |
| 30787355 | Name on File | Email on File |
| 30732366 | Name on File | Email on File |
| 30732377 | Name on File | Email on File |
| 30719750 | Name on File | Email on File |
| 30719753 | Name on File | Email on File |
| 30719755 | Name on File | Email on File |
| 30719757 | Name on File | Email on File |
| 30732388 | Name on File | Email on File |
| 30732410 | Name on File | Email on File |
| 30719764 | Name on File | Email on File |
| 30719765 | Name on File | Email on File |
| 30732421 | Name on File | Email on File |
| 30719766 | Name on File | Email on File |
| 30732455 | Name on File | Email on File |
| 30732466 | Name on File | Email on File |
| 30719769 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30732488 | Name on File | Email on File |
| 30719771 | Name on File | Email on File |
| 30719772 | Name on File | Email on File |
| 30719773 | Name on File | Email on File |
| 30719774 | Name on File | Email on File |
| 30719776 | Name on File | Email on File |
| 30719777 | Name on File | Email on File |
| 30719781 | Name on File | Email on File |
| 30719782 | Name on File | Email on File |
| 30732499 | Name on File | Email on File |
| 30719784 | Name on File | Email on File |
| 30732510 | Name on File | Email on File |
| 30732532 | Name on File | Email on File |
| 30719790 | Name on File | Email on File |
| 30719791 | Name on File | Email on File |
| 30719792 | Name on File | Email on File |
| 30732555 | Name on File | Email on File |
| 30732566 | Name on File | Email on File |
| 30719794 | Name on File | Email on File |
| 30787356 | Name on File | Email on File |
| 30719795 | Name on File | Email on File |
| 30732577 | Name on File | Email on File |
| 30781437 | Jones Lang LaSalle Brokerage, Inc | sohil.shah@jll.com, patrice.gramberg@jll.com |
| 30719798 | Name on File | Email on File |
| 30732599 | Name on File | Email on File |
| 30787357 | Name on File | Email on File |
| 30719803 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 30787358 | Name on File | Email on File |
| 30732621 | Name on File | Email on File |
| 30732632 | Name on File | Email on File |
| 30732643 | Name on File | Email on File |
| 30719804 | Name on File | Email on File |
| 30732654 | Name on File | Email on File |
| 30787359 | Name on File | Email on File |
| 31350911 | Name on File | Email on File |
| 30787360 | Name on File | Email on File |
| 30719814 | Name on File | Email on File |
| 30719796 | Name on File | Email on File |
| 30719815 | Name on File | Email on File |
| 30787361 | Name on File | Email on File |
| 30732666 | Name on File | Email on File |
| 30719819 | Name on File | Email on File |
| 30732677 | Name on File | Email on File |
| 30787362 | Name on File | Email on File |
| 30719822 | Name on File | Email on File |
| 30719824 | Name on File | Email on File |
| 30719826 | Name on File | Email on File |
| 30719828 | Name on File | Email on File |
| 30732688 | Name on File | Email on File |
| 30732699 | Name on File | Email on File |
| 30719833 | Name on File | Email on File |
| 30719839 | Name on File | Email on File |
| 30719841 | Name on File | Email on File |
| 30732732 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719844 | Name on File | Email on File |
| 30732743 | Name on File | Email on File |
| 30719848 | Name on File | Email on File |
| 30719849 | Name on File | Email on File |
| 30732754 | Name on File | Email on File |
| 30719851 | Name on File | Email on File |
| 30719853 | Name on File | Email on File |
| 30719854 | Name on File | Email on File |
| 30787363 | Name on File | Email on File |
| 30787364 | Name on File | Email on File |
| 30732777 | Name on File | Email on File |
| 30719857 | Name on File | Email on File |
| 30719858 | Name on File | Email on File |
| 30719861 | Name on File | Email on File |
| 30787366 | Name on File | Email on File |
| 30719862 | Name on File | Email on File |
| 30787367 | Name on File | Email on File |
| 30732799 | Name on File | Email on File |
| 30719869 | Name on File | Email on File |
| 30719870 | Name on File | Email on File |
| 30719871 | Name on File | Email on File |
| 30719872 | Name on File | Email on File |
| 30787368 | Name on File | Email on File |
| 30732810 | Name on File | Email on File |
| 30719874 | Name on File | Email on File |
| 30820422 | Name on File | Email on File |
| 30808703 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719875 | Name on File | Email on File |
| 30718972 | JP MORGAN | ADAM.FERNANDEZ@JPMORGAN.COM |
| 30766045 | J's HR Consulting LLC | jordan.hepworth@jhrconsulting.llc |
| 30766043 | J's HR Consulting LLC | joshua@hepworth.llc |
| 31061143 | JSJ RODRIGUEZ INC | AR@TELEPROCOMMUNICATIONS.COM |
| 30719876 | Name on File | Email on File |
| 30719877 | Name on File | Email on File |
| 30787369 | Name on File | Email on File |
| 30719881 | Name on File | Email on File |
| 30732821 | Name on File | Email on File |
| 30719882 | Name on File | Email on File |
| 30719883 | Name on File | Email on File |
| 30787370 | Name on File | Email on File |
| 30719885 | Name on File | Email on File |
| 30719886 | Name on File | Email on File |
| 30719880 | Name on File | Email on File |
| 30732843 | Name on File | Email on File |
| 30732854 | Name on File | Email on File |
| 30719891 | Name on File | Email on File |
| 30732865 | Name on File | Email on File |
| 30732888 | Name on File | Email on File |
| 30719893 | Name on File | Email on File |
| 30719894 | Name on File | Email on File |
| 30718973 | JULIA G. LUEDDEKE, REED SMITH LLP | JLUEDDEKE@REEDSMITH.COM, MFIDANZA@REEDSMITH.COM |
| 30719896 | Name on File | Email on File |
| 30719897 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719898 | Name on File | Email on File |
| 30719901 | Name on File | Email on File |
| 30719902 | Name on File | Email on File |
| 30732899 | Name on File | Email on File |
| 31227244 | JVIS | dfish@allardfishpc.com, tbradley@venturecorporation.net |
| 30761587 | JYUH FU Industries Corporation | catcher3399@gmail.com |
| 30765160 | K & S Quality Solutions Co., LTD | chaonanguo123@knnns.com |
| 30765163 | K & S Quality Solutions Co., LTD | chaonanguo123@knnns.com |
| 30765162 | K & S Quality Solutions Co., LTD | order10@knnns.com |
| 30765161 | K & S Quality Solutions Co., LTD | order10@knnns.com, chaonanguo123@knnns.com |
| 30767699 | KABS Packaging LLC | smith.g@kabspackaging.com |
| 30732910 | Name on File | Email on File |
| 30719906 | Name on File | Email on File |
| 30719907 | Name on File | Email on File |
| 30719908 | Name on File | Email on File |
| 30719909 | Name on File | Email on File |
| 30719910 | Name on File | Email on File |
| 30719913 | Name on File | Email on File |
| 30732943 | Name on File | Email on File |
| 30732954 | Name on File | Email on File |
| 30719914 | Name on File | Email on File |
| 31024679 | Kam Kiu (Hong Kong) Limited | kaheiwong@hongyeunghk.com |
| 31024678 | Kam Kiu (Hong Kong) Limited | peterchan@kamkiu.com |
| 30732965 | Name on File | Email on File |
| 30814729 | KAMALUDDIN MOHAMMED | BSTEPHENSON@DOLDEN.COM |
| 30819799 | KAMALUDDIN MOHAMMED | SEAN.VAN.LEEUWEN@INTACT.NET |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30819800 | KAMALUDDIN MOHAMMED | TODD.BURKE@GOWLINGWLG.COM |
| 30732976 | Name on File | Email on File |
| 30732987 | Name on File | Email on File |
| 30769920 | KANGRIM PRECISION CO.,LTD | sales@utoce.com |
| 30733010 | Name on File | Email on File |
| 30788701 | Kansas Gas Service | kgsbankruptcy@onegas.com |
| 30852775 | Kaposplast Muanyagipari Kft. | Nagy.Patricia@kaposplast.hu |
| 30733021 | Name on File | Email on File |
| 30719926 | Name on File | Email on File |
| 30719928 | Name on File | Email on File |
| 30719930 | Name on File | Email on File |
| 30719931 | Name on File | Email on File |
| 30733032 | Name on File | Email on File |
| 30733043 | Name on File | Email on File |
| 30719933 | Name on File | Email on File |
| 30718602 | KATSUMI GLOBAL, LLC | TKING@JAMITSUICAPITAL.COM |
| 30819819 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026021 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026030 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026060 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026067 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026086 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026108 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026115 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026127 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026150 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026215 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026237 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026333 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026349 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026363 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026384 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026019 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026036 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026051 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026078 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026083 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026110 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026121 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026139 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026164 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026206 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026235 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026329 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026346 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026362 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026393 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026020 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026035 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026049 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026063 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026082 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026103 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026117 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026136 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026161 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026209 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026233 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026325 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026342 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026372 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026394 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026014 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31026029 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31026055 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31026073 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31026080 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31026101 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31026122 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31026137 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31026153 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31026204 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31026243 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31026331 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31026353 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31026368 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 31026392 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30819818 | KATSUMI SERVICING, LLC | MBENSON@JAMITSUICAPITAL.COM, NOTICES@JAMITSUICAPTIAL.COM, MBENSON@JAMITSUICAPITAL.COM, NOTICES@JAMITSUICAPTIAL.COM, MBENSON@JAMITSUICAPITAL.COM, NOTICES@JAMITSUICAPTIAL.COM, MBENSON@JAMITSUICAPITAL.COM, NOTICES@JAMITSUICAPTIAL.COM, MBENSON@JAMITSUICAPITAL.COM, NOTICES@JAMITSUICAPTIAL.COM |
| 30819820 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026013 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026041 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026059 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026069 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026093 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026096 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026114 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026142 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026152 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026217 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026242 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026328 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026341 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026373 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026390 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31318307 | Katsumi Servicing, LLC | rstieglitz@mayerbrown.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31318306 | Katsumi Servicing, LLC | s.koshimizu@jamitsuilease.com |
| 31026015 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31026033 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31026057 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31026074 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31026081 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31026107 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31026119 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31026135 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31026163 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31026203 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31026244 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31026330 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31026345 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31026375 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 31026387 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 30719937 | Name on File | Email on File |
| 30782146 | Kautex Machines Inc. | barbara.collina@kautex-group.com |
| 30782147 | Kautex Machines Inc. | jacob.reynolds@kautex-group.com |
| 30733054 | Name on File | Email on File |
| 30719940 | Name on File | Email on File |
| 30770002 | Kayser Automotive Group, LP | a.arnold@kayser-automotive.com |
| 30765182 | KB Components Placell AB | erik.haraldsson@kbcomponents.com |
| 30769998 | KC Jones Plating Company | michelle.bock@kcjplating.com |
| 30767454 | KD Buyer LLC | brian.schmidt@kdisplay.com |
| 30733065 | Name on File | Email on File |
| 30719942 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31375430 | Keats Southwest, Inc. | customer_payments@keatsmfg.com |
| 30719946 | Name on File | Email on File |
| 30733076 | Name on File | Email on File |
| 30733087 | Name on File | Email on File |
| 30787373 | Name on File | Email on File |
| 30733098 | Name on File | Email on File |
| 30733110 | Name on File | Email on File |
| 30719947 | Name on File | Email on File |
| 30787374 | Name on File | Email on File |
| 30733121 | Name on File | Email on File |
| 30733132 | Name on File | Email on File |
| 30719948 | Name on File | Email on File |
| 30719950 | Name on File | Email on File |
| 30733143 | Name on File | Email on File |
| 30733154 | Name on File | Email on File |
| 30719952 | Name on File | Email on File |
| 30719953 | Name on File | Email on File |
| 30719955 | Name on File | Email on File |
| 30733165 | Name on File | Email on File |
| 30733176 | Name on File | Email on File |
| 30719962 | Name on File | Email on File |
| 30719963 | Name on File | Email on File |
| 30719966 | Name on File | Email on File |
| 30733187 | Name on File | Email on File |
| 30787375 | Name on File | Email on File |
| 30719968 | Name on File | Email on File |
| 30719970 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30719974 | Name on File | Email on File |
| 30719975 | Name on File | Email on File |
| 30733221 | Name on File | Email on File |
| 30719976 | Name on File | Email on File |
| 30787376 | Name on File | Email on File |
| 30719980 | Name on File | Email on File |
| 30787377 | Name on File | Email on File |
| 30719981 | Name on File | Email on File |
| 30719982 | Name on File | Email on File |
| 30733243 | Name on File | Email on File |
| 30733254 | Name on File | Email on File |
| 30733265 | Name on File | Email on File |
| 30733276 | Name on File | Email on File |
| 30719985 | Name on File | Email on File |
| 30787378 | Name on File | Email on File |
| 30733309 | Name on File | Email on File |
| 30719995 | Name on File | Email on File |
| 30776944 | Kenmold North America LLC | stella.zhong@kenmold.com |
| 30719996 | Name on File | Email on File |
| 30733320 | Name on File | Email on File |
| 30733343 | Name on File | Email on File |
| 30719999 | Name on File | Email on File |
| 30720001 | Name on File | Email on File |
| 30720002 | Name on File | Email on File |
| 30856777 | Kenwal Steel Corp | akochis@wolfsonbolton.com |
| 30856778 | Kenwal Steel Corp | kristin_ynclan@kenwal.com |
| 30733354 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720004 | Name on File | Email on File |
| 30720005 | Name on File | Email on File |
| 30720006 | Name on File | Email on File |
| 30720008 | Name on File | Email on File |
| 30718974 | KERN, SEGAL & MURRAY | NGOLDSTEIN@KERNLAW.COM, TJMURRAY@KERNLAW.COM |
| 30733387 | Name on File | Email on File |
| 30720014 | Name on File | Email on File |
| 30720015 | Name on File | Email on File |
| 30733420 | Name on File | Email on File |
| 31350856 | Name on File | Email on File |
| 30720016 | Name on File | Email on File |
| 30720017 | Name on File | Email on File |
| 30733431 | Name on File | Email on File |
| 30872678 | Keuankaew, Bunsee | Email on File |
| 30720018 | Name on File | Email on File |
| 30761424 | Key Packaging Co, Inc. | sday@keypackageing.com |
| 30780875 | Keyence Corporation of America | AR@keyence.com |
| 30780973 | Keyence Corporation of America | AR@keyence.com |
| 30780846 | Keyence Corporation of America | ar@keyence.com |
| 30780864 | Keyence Corporation of America | ar@keyence.com |
| 30780941 | Keyence Corporation of America | AR@keyence.com |
| 30780977 | Keyence Corporation of America | AR@keyence.com |
| 30720024 | Name on File | Email on File |
| 30733454 | Name on File | Email on File |
| 30720026 | Name on File | Email on File |
| 30724736 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720030 | Name on File | Email on File |
| 31350869 | Name on File | Email on File |
| 30733476 | Name on File | Email on File |
| 31350957 | Name on File | Email on File |
| 30720036 | Name on File | Email on File |
| 31350846 | Name on File | Email on File |
| 30720038 | Name on File | Email on File |
| 30787382 | Name on File | Email on File |
| 30761911 | Kim Supply Co. Inc. | cthomas@kimsupplyco.com |
| 30762202 | Kim Supply Co. Inc. | cthomas@kimsupplyco.com |
| 30762320 | Kim Supply Co. Inc. | cthomas@kimsupplyco.com |
| 30720042 | Name on File | Email on File |
| 30733509 | Name on File | Email on File |
| 30733520 | Name on File | Email on File |
| 30720049 | Name on File | Email on File |
| 30733531 | Name on File | Email on File |
| 30733565 | Name on File | Email on File |
| 30762672 | King Cho Machinery Industrial Co., Ltd. | sales@alba-tools.com.tw |
| 30733576 | Name on File | Email on File |
| 30720060 | Name on File | Email on File |
| 30787383 | Name on File | Email on File |
| 30720062 | Name on File | Email on File |
| 30787384 | Name on File | Email on File |
| 30720064 | Name on File | Email on File |
| 30733598 | Name on File | Email on File |
| 30733609 | Name on File | Email on File |
| 30733620 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31025351 | King, Stephen | Email on File |
| 30733631 | Name on File | Email on File |
| 30733642 | Name on File | Email on File |
| 30720071 | Name on File | Email on File |
| 30720073 | Name on File | Email on File |
| 31229397 | Kingsbridge Holdings, LLC | adarcy@darcydevassy.com |
| 31228215 | Kingsbridge Holdings, LLC | adarcy@darcydevassy.com |
| 30852896 | Kingsbridge Holdings, LLC | adarcy@darcydevassy.com, rwoolley@darcydevassy.com, ynam@darcydevassy.com |
| 30852944 | Kingsbridge Holdings, LLC | hjordan@kingsbridgeholdings.com |
| 31229476 | Kingsbridge Holdings, LLC | hjordan@kingsbridgeholdings.com |
| 31228229 | Kingsbridge Holdings, LLC | hjordan@kingsbridgeholdings.com |
| 31063182 | Kingsbridge Holdings, LLC | rwoolley@darcydevassy.com |
| 31060357 | KINGSBRIDGE HOLDINGS, LLC | rwoolley@darcydevassy.com |
| 30720077 | Name on File | Email on File |
| 30720079 | Name on File | Email on File |
| 30733653 | Name on File | Email on File |
| 30787385 | Name on File | Email on File |
| 30720082 | Name on File | Email on File |
| 30720084 | Name on File | Email on File |
| 30787386 | Name on File | Email on File |
| 30769469 | Kirby Risk Corporation | rleuck@kirbyrisk.com |
| 30733676 | Name on File | Email on File |
| 31350876 | Name on File | Email on File |
| 30733687 | Name on File | Email on File |
| 30733709 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30733731 | Name on File | Email on File |
| 30731432 | KITKAK (IL) LLC | LEGALTRANSACTIONS@WPCAREY.COM |
| 30731435 | KITKAK (IL) LLC | LEGALTRANSACTIONS@WPCAREY.COM |
| 30731430 | KITKAK (IL) LLC | PBATES@WPCAREY.COM |
| 30731433 | KITKAK (IL) LLC | SRUBENSTEIN@WPCAREY.COM |
| 30731436 | KITKAK (IL) LLC | SRUBENSTEIN@WPCAREY.COM |
| 31380584 | KITKAT (IL) LLCs | akhan@bradley.com |
| 30720097 | Name on File | Email on File |
| 30733776 | Name on File | Email on File |
| 30733787 | Name on File | Email on File |
| 30720098 | Name on File | Email on File |
| 30787388 | Name on File | Email on File |
| 30733798 | Name on File | Email on File |
| 30767137 | KLDiscovery Ontrack, LLC | ejaye.haley@kldiscovery.com |
| 30733809 | Name on File | Email on File |
| 30720101 | Name on File | Email on File |
| 30733820 | Name on File | Email on File |
| 30787389 | Name on File | Email on File |
| 30733831 | Name on File | Email on File |
| 30720105 | Name on File | Email on File |
| 30733842 | Name on File | Email on File |
| 30807991 | Kluber Lubrication NA LP | debra.foxworth@kluber.com |
| 30807990 | Kluber Lubrication NA LP | RMcDowell@BODMANLAW.COM |
| 30720107 | Name on File | Email on File |
| 30733875 | Name on File | Email on File |
| 30720110 | Name on File | Email on File |
| 30733887 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30733898 | Name on File | Email on File |
| 30720112 | Name on File | Email on File |
| 30720113 | Name on File | Email on File |
| 30733909 | Name on File | Email on File |
| 30733920 | Name on File | Email on File |
| 30720114 | Name on File | Email on File |
| 30787390 | Name on File | Email on File |
| 30720118 | Name on File | Email on File |
| 30720119 | Name on File | Email on File |
| 30720120 | Name on File | Email on File |
| 30733942 | Name on File | Email on File |
| 30733953 | Name on File | Email on File |
| 30720124 | Name on File | Email on File |
| 30720125 | Name on File | Email on File |
| 30733975 | Name on File | Email on File |
| 30734009 | Name on File | Email on File |
| 30787391 | Name on File | Email on File |
| 30720128 | Name on File | Email on File |
| 30720130 | Name on File | Email on File |
| 30787392 | Name on File | Email on File |
| 30720136 | Name on File | Email on File |
| 30734020 | Name on File | Email on File |
| 30720143 | Name on File | Email on File |
| 30734031 | Name on File | Email on File |
| 30720144 | Name on File | Email on File |
| 30720147 | Name on File | Email on File |
| 30720148 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720149 | Name on File | Email on File |
| 30806898 | Kona Ice of Bloomington | wstohler@kona-ice.com, ereutertax@gmail.com |
| 30720151 | Name on File | Email on File |
| 30720152 | Name on File | Email on File |
| 30734053 | Name on File | Email on File |
| 30734064 | Name on File | Email on File |
| 30787395 | Name on File | Email on File |
| 30787396 | Name on File | Email on File |
| 30720155 | Name on File | Email on File |
| 31001551 | KOREA TRADE INSURANCE CORPORATION | csh00700@ksure.or.kr |
| 31001550 | KOREA TRADE INSURANCE CORPORATION | csh00700@ksure.or.kr |
| 31001552 | KOREA TRADE INSURANCE CORPORATION | csh00700@ksure.or.kr |
| 30720158 | Name on File | Email on File |
| 30734097 | Name on File | Email on File |
| 30734109 | Name on File | Email on File |
| 30734120 | Name on File | Email on File |
| 30720162 | Name on File | Email on File |
| 30734131 | Name on File | Email on File |
| 30720164 | Name on File | Email on File |
| 30720165 | Name on File | Email on File |
| 30787397 | Name on File | Email on File |
| 30734153 | Name on File | Email on File |
| 30720168 | Name on File | Email on File |
| 30720169 | Name on File | Email on File |
| 31036229 | Kowalski, Brian | Email on File |
| 30808706 | Name on File | Email on File |
| 30820413 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720173 | Name on File | Email on File |
| 30720175 | Name on File | Email on File |
| 30787398 | Name on File | Email on File |
| 30720176 | Name on File | Email on File |
| 30720177 | Name on File | Email on File |
| 30720181 | Name on File | Email on File |
| 30720182 | Name on File | Email on File |
| 30720183 | Name on File | Email on File |
| 30787399 | Name on File | Email on File |
| 30720190 | Name on File | Email on File |
| 30787400 | Name on File | Email on File |
| 30764309 | Kriti Co., Ltd. | kriti@ms67.hinet.net |
| 30720192 | Name on File | Email on File |
| 30720193 | Name on File | Email on File |
| 30720195 | Name on File | Email on File |
| 30829474 | Kroy LLC dba Buckeye Business Products | billing@buckeyebusniess.com, schmitt@buckeyebusiness.com |
| 30829481 | Kroy LLC dba Buckeye Business Products | billing@buckeyebusniess.com, schmitt@buckeyebusniess.com |
| 30720196 | Name on File | Email on File |
| 30720197 | Name on File | Email on File |
| 30720198 | Name on File | Email on File |
| 30734220 | Name on File | Email on File |
| 30734231 | Name on File | Email on File |
| 30734242 | Name on File | Email on File |
| 30734253 | Name on File | Email on File |
| 30720203 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30734275 | Name on File | Email on File |
| 30720204 | Name on File | Email on File |
| 30720206 | Name on File | Email on File |
| 30734297 | Name on File | Email on File |
| 30720207 | Name on File | Email on File |
| 30734308 | Name on File | Email on File |
| 30734319 | Name on File | Email on File |
| 30720210 | Name on File | Email on File |
| 30720212 | Name on File | Email on File |
| 30720213 | Name on File | Email on File |
| 30720214 | Name on File | Email on File |
| 30720217 | Name on File | Email on File |
| 30734331 | Name on File | Email on File |
| 30720218 | Name on File | Email on File |
| 30727592 | Name on File | Email on File |
| 30734342 | Name on File | Email on File |
| 30734353 | Name on File | Email on File |
| 30720225 | Name on File | Email on File |
| 30720226 | Name on File | Email on File |
| 30781486 | Kunshan Tianyu Sheng Metals Co., Ltd | TYSCAJ@KSTYS.COM |
| 30781488 | Kunshan Tianyu Sheng Metals Co., Ltd | TYSCAJ@KSTYS.COM |
| 30771003 | Kunshan Yukai Hardware Spring Co., Ltd | hlbao@126.com |
| 30762666 | Kunshan Yukai Hardware Spring Co., Ltd | hlbao@126.com |
| 30762674 | Kunshan Yukai Hardware Spring Co., Ltd | hlbao@126.com |
| 30734364 | Name on File | Email on File |
| 30796184 | Kurita America Inc. | KAI_legalreview@kurita-water.com |
| 30720232 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30734375 | Name on File | Email on File |
| 30734386 | Name on File | Email on File |
| 30720234 | Name on File | Email on File |
| 30720235 | Name on File | Email on File |
| 30720237 | Name on File | Email on File |
| 30720238 | Name on File | Email on File |
| 30720239 | Name on File | Email on File |
| 30734397 | Name on File | Email on File |
| 30787401 | Name on File | Email on File |
| 30720250 | Name on File | Email on File |
| 30718975 | LACKEY BENNETT P.C. | JOHNDAVID@LACKEYBENNETT.COM |
| 30720251 | Name on File | Email on File |
| 30727594 | Name on File | Email on File |
| 30839068 | Lacroix Electronics MI, LLC | c.meslin@lacroix.group |
| 30839067 | Lacroix Electronics MI, LLC | c.pennec@lacroix.group |
| 30824253 | Lacroix Electronics MI, LLC | c.pennec@lacroix.group |
| 30824252 | Lacroix Electronics MI, LLC | C_pennec@yahoo.com |
| 30734408 | Name on File | Email on File |
| 30734419 | Name on File | Email on File |
| 30720258 | Name on File | Email on File |
| 30734430 | Name on File | Email on File |
| 31350865 | Name on File | Email on File |
| 30734442 | Name on File | Email on File |
| 30734453 | Name on File | Email on File |
| 30720265 | Name on File | Email on File |
| 31060109 | Lake Business Products Inc | lbradley@lakebusiness.com |
| 31060110 | Lake Business Products Inc | lbradley@lakebusiness.com |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30776972 | Lake Erie Logistics, LLC | jenniferd@LEL-erie.com |
| 30771358 | Lakes Precision LLC | corrina@lakesprecision.com |
| 30771360 | Lakes Precision LLC | corrina@lakesprecision.com |
| 30771362 | Lakes Precision LLC | corrina@lakesprecision.com |
| 30734464 | Name on File | Email on File |
| 30830213 | Lakewood Automation | awatson@lakewoodautomation.com |
| 31318841 | LAM TFG I SPV LLC | akherring@wlrk.com, mhcassel@wlrk.com, eakleinhaus@wlrk.com |
| 31318843 | LAM TFG I SPV LLC | akherring@wlrk.com, mhcassel@wlrk.com, eakleinhaus@wlrk.com |
| 31318844 | LAM TFG I SPV LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318847 | LAM TFG I SPV LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318848 | LAM TFG I SPV LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318851 | LAM TFG I SPV LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318868 | LAM TFG I SPV LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318872 | LAM TFG I SPV LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318914 | LAM TFG I SPV LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318916 | LAM TFG I SPV LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31318904 | LAM TFG I SPV LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318822 | LAM TFG I SPV LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318806 | LAM TFG I SPV LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318814 | LAM TFG I SPV LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318816 | LAM TFG I SPV LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318820 | LAM TFG I SPV LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318830 | LAM TFG I SPV LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318580 | LAM TFG I SPV LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318590 | LAM TFG I SPV LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318592 | LAM TFG I SPV LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318596 | LAM TFG I SPV LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318608 | LAM TFG I SPV LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318842 | LAM Trade Finance Group LLC | akherring@wlrk.com, mhcassel@wlrk.com, eakleinhaus@wlrk.com |
| 31318846 | LAM Trade Finance Group LLC | akherring@wlrk.com, mhcassel@wlrk.com, eakleinhaus@wlrk.com |
| 31318845 | LAM Trade Finance Group LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318849 | LAM Trade Finance Group LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318850 | LAM Trade Finance Group LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318852 | LAM Trade Finance Group LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318865 | LAM Trade Finance Group LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31318871 | LAM Trade Finance Group LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318915 | LAM Trade Finance Group LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318906 | LAM Trade Finance Group LLC | eakleinhaus@wlrk.com, mhcassel@wlrk.com, akherring@wlrk.com |
| 31318826 | LAM Trade Finance Group LLC | jkane@jefferies.com |
| 31318800 | LAM Trade Finance Group LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318804 | LAM Trade Finance Group LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318810 | LAM Trade Finance Group LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318586 | LAM Trade Finance Group LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318588 | LAM Trade Finance Group LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318602 | LAM Trade Finance Group LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318604 | LAM Trade Finance Group LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318610 | LAM Trade Finance Group LLC | jkane@jefferies.com, matt.smith@jefferies.com |
| 31318802 | LAM Trade Finance Group LLC | matt.smith@jefferies.com, jkane@jefferies.com |
| 31318582 | LAM Trade Finance Group LLC | matt.smith@jefferies.com, jkane@jefferies.com |
| 31318864 | LAM Trade Finance Group LLC | mhcassel@wlrk.com, eakleinhaus@wlrk.com, akherring@wlrk.com |
| 30720269 | Name on File | Email on File |
| 30767512 | Lamar Advertising of Evansville | mdaywalt@lamar.com |
| 30734486 | Name on File | Email on File |
| 30720276 | Name on File | Email on File |
| 30734497 | Name on File | Email on File |
| 30720277 | Name on File | Email on File |
| 30720279 | Name on File | Email on File |
| 30734508 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720281 | Name on File | Email on File |
| 30720282 | Name on File | Email on File |
| 30734519 | Name on File | Email on File |
| 30720287 | Name on File | Email on File |
| 30787402 | Name on File | Email on File |
| 30720288 | Name on File | Email on File |
| 30734530 | Name on File | Email on File |
| 30720296 | Name on File | Email on File |
| 30734541 | Name on File | Email on File |
| 30720297 | Name on File | Email on File |
| 30720301 | Name on File | Email on File |
| 30720302 | Name on File | Email on File |
| 30720303 | Name on File | Email on File |
| 30787403 | Name on File | Email on File |
| 30720305 | Name on File | Email on File |
| 30734564 | Name on File | Email on File |
| 30720307 | Name on File | Email on File |
| 30787404 | Name on File | Email on File |
| 30734575 | Name on File | Email on File |
| 30720309 | Name on File | Email on File |
| 30734586 | Name on File | Email on File |
| 30720310 | Name on File | Email on File |
| 30720313 | Name on File | Email on File |
| 30720314 | Name on File | Email on File |
| 30787405 | Name on File | Email on File |
| 30720316 | Name on File | Email on File |
| 30734597 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720317 | Name on File | Email on File |
| 30720318 | Name on File | Email on File |
| 30720321 | Name on File | Email on File |
| 30806375 | Landstar Ranger Inc. | lbeeman@landstar.com |
| 30806377 | Landstar Ranger Inc. | lbeeman@landstar.com |
| 30734608 | Name on File | Email on File |
| 30734619 | Name on File | Email on File |
| 30734630 | Name on File | Email on File |
| 30720323 | Name on File | Email on File |
| 30720324 | Name on File | Email on File |
| 30734641 | Name on File | Email on File |
| 30720326 | Name on File | Email on File |
| 30720328 | Name on File | Email on File |
| 30720329 | Name on File | Email on File |
| 30734652 | Name on File | Email on File |
| 30720334 | Name on File | Email on File |
| 31350844 | Name on File | Email on File |
| 30734664 | Name on File | Email on File |
| 30720337 | Name on File | Email on File |
| 30767967 | LANTEK PUNCH DE MEXICO S. DE R.L. DE C.V. | jporter@lantekpunch.com |
| 30767968 | LANTEK PUNCH DE MEXICO S. DE R.L. DE C.V. | jporter@lantekpunch.com |
| 30720340 | Name on File | Email on File |
| 30720342 | Name on File | Email on File |
| 30734697 | Name on File | Email on File |
| 30734708 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720346 | Name on File | Email on File |
| 30734719 | Name on File | Email on File |
| 30734730 | Name on File | Email on File |
| 30720347 | Name on File | Email on File |
| 30734741 | Name on File | Email on File |
| 30720348 | Name on File | Email on File |
| 30720349 | Name on File | Email on File |
| 30787408 | Name on File | Email on File |
| 30720352 | Name on File | Email on File |
| 30720357 | Name on File | Email on File |
| 30720358 | Name on File | Email on File |
| 30734752 | Name on File | Email on File |
| 30720360 | Name on File | Email on File |
| 30734763 | Name on File | Email on File |
| 30805748 | Larpen Metallurgical Service | eschmit@kerkmandunn.com |
| 30805749 | Larpen Metallurgical Service | Nikki@larpen.com |
| 30734775 | Name on File | Email on File |
| 30720361 | Name on File | Email on File |
| 30734797 | Name on File | Email on File |
| 30734819 | Name on File | Email on File |
| 31031591 | LaSalle Solutions, a division of Fifth Third Bank, National Association | FTEFClientsupport@53.com |
| 31031590 | LaSalle Solutions, a division of MB Equipment Finance, LLC | FTEFClientsupport@53.com |
| 30734830 | Name on File | Email on File |
| 30734841 | Name on File | Email on File |
| 30734852 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720365 | Name on File | Email on File |
| 30787409 | Name on File | Email on File |
| 30720366 | Name on File | Email on File |
| 30720368 | Name on File | Email on File |
| 30787410 | Name on File | Email on File |
| 30720369 | Name on File | Email on File |
| 30787411 | Name on File | Email on File |
| 30720371 | Name on File | Email on File |
| 30787412 | Name on File | Email on File |
| 31350901 | Name on File | Email on File |
| 30787413 | Name on File | Email on File |
| 30720373 | Name on File | Email on File |
| 31060476 | Laufer Group International Ltd. | bcollins@gkglaw.com |
| 31380271 | Laufer Group International Ltd. | bcollins@gkglaw.com |
| 30734863 | Name on File | Email on File |
| 30720376 | Name on File | Email on File |
| 30720377 | Name on File | Email on File |
| 30819938 | LAURALEE LISTER | SABRAMSON@HARPERGREY.COM |
| 31350887 | Name on File | Email on File |
| 30787414 | Name on File | Email on File |
| 30720380 | Name on File | Email on File |
| 30733925 | LAW OFFICES OF GUY A. LEWIS, PLLC | GLEWIS@LEWISTEIN.COM |
| 30720385 | Name on File | Email on File |
| 30734886 | Name on File | Email on File |
| 30734908 | Name on File | Email on File |
| 31350852 | Name on File | Email on File |
| 30734919 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720390 | Name on File | Email on File |
| 30734930 | Name on File | Email on File |
| 30720392 | Name on File | Email on File |
| 31350910 | Name on File | Email on File |
| 30720394 | Name on File | Email on File |
| 30734952 | Name on File | Email on File |
| 30734963 | Name on File | Email on File |
| 30720398 | Name on File | Email on File |
| 30787415 | Name on File | Email on File |
| 30734997 | Name on File | Email on File |
| 30735008 | Name on File | Email on File |
| 30720402 | Name on File | Email on File |
| 30720403 | Name on File | Email on File |
| 30720404 | Name on File | Email on File |
| 30735019 | Name on File | Email on File |
| 30720405 | Name on File | Email on File |
| 30735030 | Name on File | Email on File |
| 30720409 | Name on File | Email on File |
| 30720410 | Name on File | Email on File |
| 30771598 | Lazer Spot Inc dba Lazer Logistics | psmith@lazerlogistics.com |
| 30771599 | Lazer Spot Inc dba Lazer Logistics | psmith@lazerlogistics.com |
| 30720413 | Name on File | Email on File |
| 30720414 | Name on File | Email on File |
| 30787416 | Name on File | Email on File |
| 30787417 | Name on File | Email on File |
| 30718976 | LBA RV-COMPANY XVII, LP, | LEASINGNOTICES@LBAREALTY.COM |
| 30787418 | LBA RV-COMPANY XVII, LP, | TLEBAR@LBAREALTY.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30761697 | LDS Vacuum Products, Inc. | sue.stratton@ldsvacuum.com |
| 30720418 | Name on File | Email on File |
| 30720424 | Name on File | Email on File |
| 30735052 | Name on File | Email on File |
| 30735063 | Name on File | Email on File |
| 30720428 | Name on File | Email on File |
| 30720430 | Name on File | Email on File |
| 30735096 | Name on File | Email on File |
| 30787419 | Name on File | Email on File |
| 30735108 | Name on File | Email on File |
| 30720431 | Name on File | Email on File |
| 30720432 | Name on File | Email on File |
| 30787420 | Name on File | Email on File |
| 30720436 | Name on File | Email on File |
| 30720439 | Name on File | Email on File |
| 30735119 | Name on File | Email on File |
| 30720440 | Name on File | Email on File |
| 30720441 | Name on File | Email on File |
| 30720442 | Name on File | Email on File |
| 30720443 | Name on File | Email on File |
| 30735152 | Name on File | Email on File |
| 30787421 | Name on File | Email on File |
| 30720446 | Name on File | Email on File |
| 30735163 | Name on File | Email on File |
| 30720447 | Name on File | Email on File |
| 30787422 | Name on File | Email on File |
| 30720449 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30763586 | LECO Corporation | scott_lehmann@leco.com |
| 30787423 | Name on File | Email on File |
| 30720451 | Name on File | Email on File |
| 30720452 | Name on File | Email on File |
| 30720453 | Name on File | Email on File |
| 30735196 | Name on File | Email on File |
| 30720458 | Name on File | Email on File |
| 30787424 | Name on File | Email on File |
| 30720461 | Name on File | Email on File |
| 30735230 | Name on File | Email on File |
| 30720463 | Name on File | Email on File |
| 30720464 | Name on File | Email on File |
| 30787425 | Name on File | Email on File |
| 30735241 | Name on File | Email on File |
| 30720468 | Name on File | Email on File |
| 30735252 | Name on File | Email on File |
| 30720470 | Name on File | Email on File |
| 30720477 | Name on File | Email on File |
| 30720476 | Name on File | Email on File |
| 30735274 | Name on File | Email on File |
| 30735285 | Name on File | Email on File |
| 30787426 | Name on File | Email on File |
| 30720483 | Name on File | Email on File |
| 30720485 | Name on File | Email on File |
| 30720486 | Name on File | Email on File |
| 30735318 | Name on File | Email on File |
| 30735330 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720487 | Name on File | Email on File |
| 30720491 | Name on File | Email on File |
| 30720492 | Name on File | Email on File |
| 30720493 | Name on File | Email on File |
| 30735363 | Name on File | Email on File |
| 30720496 | Name on File | Email on File |
| 30735385 | Name on File | Email on File |
| 30720497 | Name on File | Email on File |
| 30808728 | Name on File | Email on File |
| 30814872 | LEHMAN, LEE & XU BEIJING BRANCH (MAINLAND CHINA) | ELEHMAN@LEHMANLAW.COM, STEVE.SHI@LEHMANLAW.COM, JBLACKLOCK@LEHMANLAW.COM |
| 30735396 | Name on File | Email on File |
| 30720498 | Name on File | Email on File |
| 30720499 | Name on File | Email on File |
| 30735407 | Name on File | Email on File |
| 30720502 | Name on File | Email on File |
| 30720504 | Name on File | Email on File |
| 30720505 | Name on File | Email on File |
| 30733952 | Name on File | Email on File |
| 30720506 | Name on File | Email on File |
| 30720507 | Name on File | Email on File |
| 30735429 | Name on File | Email on File |
| 30720508 | Name on File | Email on File |
| 30720510 | Name on File | Email on File |
| 30720514 | Name on File | Email on File |
| 30720515 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30735441 | Name on File | Email on File |
| 30787427 | Name on File | Email on File |
| 30720518 | Name on File | Email on File |
| 30720519 | Name on File | Email on File |
| 30787428 | Name on File | Email on File |
| 30720520 | Name on File | Email on File |
| 30720521 | Name on File | Email on File |
| 30735474 | Name on File | Email on File |
| 30720526 | Name on File | Email on File |
| 30787429 | Name on File | Email on File |
| 30720528 | Name on File | Email on File |
| 30735507 | Name on File | Email on File |
| 30735518 | Name on File | Email on File |
| 30735529 | Name on File | Email on File |
| 30735540 | Name on File | Email on File |
| 30720534 | Name on File | Email on File |
| 30735552 | Name on File | Email on File |
| 30735563 | Name on File | Email on File |
| 30720535 | Name on File | Email on File |
| 30720536 | Name on File | Email on File |
| 30720537 | Name on File | Email on File |
| 30766205 | Lesha (Thailand) Co., Ltd. | sales@lesha.co.th |
| 30766198 | Lesha (Thailand) Co., Ltd. | sales@lesha.co.th |
| 30787430 | Name on File | Email on File |
| 30787431 | Name on File | Email on File |
| 30720541 | Name on File | Email on File |
| 30720543 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30735574 | Name on File | Email on File |
| 30720546 | Name on File | Email on File |
| 30718614 | LEUCADIA ASSET MANAGEMENT - TRADE FINANCE GROUP JEFFERIES | JNESCI@JEFFERIES.COM |
| 30720547 | Name on File | Email on File |
| 30770102 | Level 3 Communications, LLC | Bankruptcylegal@Lumen.com, jessie.schafer@lumen.com |
| 30770103 | Level 3 Communications, LLC | bmg.bankruptcy@lumen.com |
| 30770161 | Level 3 Communications, LLC a CenturyLink Company | Bankruptcylegal@Lumen.com, jessie.schafer@lumen.com |
| 30770162 | Level 3 Communications, LLC a CenturyLink Company | bmg.bankruptcy@lumen.com |
| 30720550 | Name on File | Email on File |
| 30720551 | Name on File | Email on File |
| 30720552 | Name on File | Email on File |
| 30735585 | Name on File | Email on File |
| 30768846 | Lewis Spring and Mfg. Company | jim@lewisspring.com |
| 30768854 | Lewis Spring and Mfg. Company | jim@lewisspring.com |
| 30720556 | Name on File | Email on File |
| 30787432 | Name on File | Email on File |
| 30720567 | Name on File | Email on File |
| 30720568 | Name on File | Email on File |
| 30787433 | Name on File | Email on File |
| 30735596 | Name on File | Email on File |
| 30720571 | Name on File | Email on File |
| 30720574 | Name on File | Email on File |
| 30720575 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30735607 | Name on File | Email on File |
| 30735618 | Name on File | Email on File |
| 30735629 | Name on File | Email on File |
| 30720581 | Name on File | Email on File |
| 30735640 | Name on File | Email on File |
| 30782172 | Liberty Labels LLC d/b/a Liberty Labels | anazar@polsinelli.com |
| 30782173 | Liberty Labels LLC d/b/a Liberty Labels | jpolsinelli@libertylabelsllc.com |
| 30855340 | Libra Industries Inc of Michigan | kwoodland@librami.com |
| 30720582 | Name on File | Email on File |
| 30735651 | Name on File | Email on File |
| 30720585 | Name on File | Email on File |
| 30746034 | Liem & Partners N.V | cees.kersten@vancampenliem.com |
| 30733979 | Name on File | Email on File |
| 30735674 | Name on File | Email on File |
| 30720592 | Name on File | Email on File |
| 30800675 | Liftone LLC | scarlson@Liftone.net |
| 30800649 | Liftone LLC | scarlson@Liftone.net |
| 30720595 | Name on File | Email on File |
| 30720596 | Name on File | Email on File |
| 30720598 | Name on File | Email on File |
| 30720599 | Name on File | Email on File |
| 30720602 | Name on File | Email on File |
| 30735685 | Name on File | Email on File |
| 30735696 | Name on File | Email on File |
| 30720605 | Name on File | Email on File |
| 30720607 | Name on File | Email on File |
| 30720608 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720609 | Name on File | Email on File |
| 30754658 | LINC SYSTEMS, INC. | NELLIS@FOLEY.COM |
| 30754659 | LINC SYSTEMS, INC. | NELLIS@FOLEY.COM |
| 30754660 | LINC SYSTEMS, INC. | NELLIS@FOLEY.COM |
| 30754661 | LINC SYSTEMS, INC. | NELLIS@FOLEY.COM |
| 30754662 | LINC SYSTEMS, INC. | NELLIS@FOLEY.COM |
| 30754663 | LINC SYSTEMS, INC. | NELLIS@FOLEY.COM |
| 30784274 | Linde Gas & Equipment Inc. | nhutchens@barrcredit.com |
| 30768648 | Linde Inc | LG.US.Collection.USACFS.AR@linde.com |
| 30768647 | Linde Inc | michael.dirienzo@linde.com |
| 30720615 | Name on File | Email on File |
| 30720616 | Name on File | Email on File |
| 30735718 | Name on File | Email on File |
| 30720617 | Name on File | Email on File |
| 30720618 | Name on File | Email on File |
| 30735729 | Name on File | Email on File |
| 30720621 | Name on File | Email on File |
| 30735740 | Name on File | Email on File |
| 30720626 | Name on File | Email on File |
| 30735751 | Name on File | Email on File |
| 30720631 | Name on File | Email on File |
| 30720635 | Name on File | Email on File |
| 30762668 | Linyi Hongtu Electron Co., Ltd | dana@lyhongtu.com.cn |
| 30762313 | Linyi Monbow Filter Manufacturing Co., Ltd | 79371976@qq.com |
| 30762312 | Linyi Monbow Filter Manufacturing Co., Ltd | 79371976@qq.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30762147 | Linyi Monbow Filter Manufacturing Co., Ltd | 79371976@qq.com |
| 30762148 | Linyi Monbow Filter Manufacturing Co., Ltd | 79371976@qq.com |
| 31031342 | Linyi Tianyi Electric Co., Ltd. | frank@tianyiautoparts.com |
| 30735785 | Name on File | Email on File |
| 30734002 | LIQUIDX, INC. | SGIELEWSKI@LIQUIDX.COM |
| 30720642 | Name on File | Email on File |
| 30720643 | Name on File | Email on File |
| 30720646 | Name on File | Email on File |
| 30720649 | Name on File | Email on File |
| 30852770 | LITOPROCESS, S.A. DE C.V. | mcharabati@litoprocess.com |
| 30720651 | Name on File | Email on File |
| 30735807 | Name on File | Email on File |
| 30720653 | Name on File | Email on File |
| 31350961 | Name on File | Email on File |
| 30765139 | Liu, Shibin | Email on File |
| 30720659 | Name on File | Email on File |
| 31042354 | Livingston International Inc. | HLachica@livingston.com |
| 31042459 | Livingston International Inc. | HLachica@livingston.com |
| 31046675 | LIVINGSTON INTERNATIONAL INC. | HLachica@livingston.com |
| 31046677 | Livingston International Inc. | HLachica@livingston.com |
| 31046685 | Livingston International Inc. | HLachica@livingston.com |
| 31046703 | LIVINGSTON INTERNATIONAL PROFESSIONAL SERVICES, LLC | HLachica@livingston.com |
| 31042450 | Livingston International, Inc. | HLachica@livingston.com |
| 30720661 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31320085 | LKQ Corporation | jwisler@connollygallagher.com, cthompson@connollygallagher.com |
| 31320077 | LKQ Corporation | pguffy@hunton.com |
| 30720662 | Name on File | Email on File |
| 30720663 | Name on File | Email on File |
| 30735818 | Name on File | Email on File |
| 30720664 | Name on File | Email on File |
| 30735829 | Name on File | Email on File |
| 30720665 | Name on File | Email on File |
| 30735840 | Name on File | Email on File |
| 30735851 | Name on File | Email on File |
| 30776769 | Local Union 9699 UAW | Denisepavuawlocal9699@gmail.com |
| 30720671 | Name on File | Email on File |
| 30720673 | Name on File | Email on File |
| 30735862 | Name on File | Email on File |
| 30735873 | Name on File | Email on File |
| 30735885 | Name on File | Email on File |
| 30720679 | Name on File | Email on File |
| 30787434 | Name on File | Email on File |
| 30787435 | Name on File | Email on File |
| 31385750 | Locker, Eva Miranda | Email on File |
| 30735896 | Name on File | Email on File |
| 30735907 | Name on File | Email on File |
| 30720682 | Name on File | Email on File |
| 31379459 | Loera Customs Brokerage, Inc. | jwharris@johnwharrislaw.com |
| 31379460 | Loera Customs Brokerage, Inc. | minerva@loeracbi.com |
| 30720683 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720685 | Name on File | Email on File |
| 30735918 | Name on File | Email on File |
| 30780899 | Loftware, Inc | portalbillings@loftware.com |
| 30720692 | Name on File | Email on File |
| 30720695 | Name on File | Email on File |
| 30720696 | Name on File | Email on File |
| 31061139 | Logistica Lex, S. De R. L. De C. V. | martha.juarez@almex.com.mx |
| 31061141 | Logistica Lex, S. De R. L. De C. V. | martha.juarez@almex.com.mx |
| 30855825 | Logistyx Technologies, LLC | greg.pittman@wisetechglobal.com |
| 30787438 | Name on File | Email on File |
| 30720701 | Name on File | Email on File |
| 30735951 | Name on File | Email on File |
| 30720702 | Name on File | Email on File |
| 30735962 | Name on File | Email on File |
| 30735973 | Name on File | Email on File |
| 30735984 | Name on File | Email on File |
| 30720704 | Name on File | Email on File |
| 30829415 | Lomont Molding LLC | carla.mcnamee@lomont.com |
| 30735996 | Name on File | Email on File |
| 30736018 | Name on File | Email on File |
| 30720707 | Name on File | Email on File |
| 30736029 | Name on File | Email on File |
| 30720708 | Name on File | Email on File |
| 30720709 | Name on File | Email on File |
| 30720710 | Name on File | Email on File |
| 31031293 | Longkou Haimeng Machineryco, Ltd. | office@haimeng.com |
| 31031291 | Longkou Haimeng Machineryco, Ltd. | office@haimeng.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31042574 | Longkou Haimeng Machineryco, Ltd. | office@haimeng.com |
| 30720713 | Name on File | Email on File |
| 30720714 | Name on File | Email on File |
| 30720715 | Name on File | Email on File |
| 30720716 | Name on File | Email on File |
| 30720717 | Name on File | Email on File |
| 30736040 | Name on File | Email on File |
| 30736051 | Name on File | Email on File |
| 30720718 | Name on File | Email on File |
| 30787440 | Name on File | Email on File |
| 30736073 | Name on File | Email on File |
| 30736084 | Name on File | Email on File |
| 30720724 | Name on File | Email on File |
| 30720726 | Name on File | Email on File |
| 30720727 | Name on File | Email on File |
| 30736095 | Name on File | Email on File |
| 30720731 | Name on File | Email on File |
| 30736107 | Name on File | Email on File |
| 30736118 | Name on File | Email on File |
| 30736129 | Name on File | Email on File |
| 30787441 | Name on File | Email on File |
| 30787442 | Name on File | Email on File |
| 30720735 | Name on File | Email on File |
| 30736140 | Name on File | Email on File |
| 30787443 | Name on File | Email on File |
| 30720737 | Name on File | Email on File |
| 30787444 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720738 | Name on File | Email on File |
| 30720740 | Name on File | Email on File |
| 30736151 | Name on File | Email on File |
| 30736162 | Name on File | Email on File |
| 30787445 | Name on File | Email on File |
| 30720741 | Name on File | Email on File |
| 30720742 | Name on File | Email on File |
| 30736173 | Name on File | Email on File |
| 30787446 | Name on File | Email on File |
| 30720747 | Name on File | Email on File |
| 30720748 | Name on File | Email on File |
| 30720749 | Name on File | Email on File |
| 30720750 | Name on File | Email on File |
| 30736184 | Name on File | Email on File |
| 30787447 | Name on File | Email on File |
| 30720751 | Name on File | Email on File |
| 30720754 | Name on File | Email on File |
| 30720756 | Name on File | Email on File |
| 30720760 | Name on File | Email on File |
| 30736195 | Name on File | Email on File |
| 30720765 | Name on File | Email on File |
| 30720767 | Name on File | Email on File |
| 30787448 | Name on File | Email on File |
| 30720768 | Name on File | Email on File |
| 30787449 | Name on File | Email on File |
| 30787450 | Name on File | Email on File |
| 30736206 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720773 | Name on File | Email on File |
| 30720774 | Name on File | Email on File |
| 30736218 | Name on File | Email on File |
| 30720775 | Name on File | Email on File |
| 30720778 | Name on File | Email on File |
| 30720779 | Name on File | Email on File |
| 30720780 | Name on File | Email on File |
| 30736229 | Name on File | Email on File |
| 30736240 | Name on File | Email on File |
| 30736251 | Name on File | Email on File |
| 30720784 | Name on File | Email on File |
| 30787451 | Name on File | Email on File |
| 30720787 | Name on File | Email on File |
| 30720790 | Name on File | Email on File |
| 30720792 | Name on File | Email on File |
| 30736262 | Name on File | Email on File |
| 30736273 | Name on File | Email on File |
| 30720794 | Name on File | Email on File |
| 30791992 | Name on File | Email on File |
| 30814965 | Name on File | Email on File |
| 30720796 | Name on File | Email on File |
| 30720797 | Name on File | Email on File |
| 30736284 | Name on File | Email on File |
| 30736295 | Name on File | Email on File |
| 30736306 | Name on File | Email on File |
| 30720805 | Name on File | Email on File |
| 30720806 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736312 | Name on File | Email on File |
| 30720810 | Name on File | Email on File |
| 30736314 | Name on File | Email on File |
| 30736315 | Name on File | Email on File |
| 30720812 | Name on File | Email on File |
| 30787452 | Name on File | Email on File |
| 30825496 | LOUIS PADNOS IRON AND METAL COMPANY | bankruptcy.legal.nar@coface.com |
| 30720814 | Name on File | Email on File |
| 30720815 | Name on File | Email on File |
| 30874567 | Louis, Fadi Emile | Email on File |
| 30720816 | Name on File | Email on File |
| 30787453 | Name on File | Email on File |
| 30770962 | Louisiana Department of Revenue | Amy.Prather@LA.GOV |
| 30770969 | Louisiana Department of Revenue | Amy.Prather@la.gov |
| 30770973 | Louisiana Department of Revenue | Amy.Prather@la.gov |
| 30770979 | Louisiana Department of Revenue | Amy.Prather@la.gov |
| 30828674 | Louisiana Department of Revenue | Amy.Prather@la.gov |
| 30762308 | Louisiana Works formerly Louisiana Workforce Commission | Stacey.Wright-Johnson@la.gov |
| 31350920 | Name on File | Email on File |
| 30720819 | Name on File | Email on File |
| 30787454 | Name on File | Email on File |
| 30720821 | Name on File | Email on File |
| 30720826 | Name on File | Email on File |
| 30720827 | Name on File | Email on File |
| 30736316 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720828 | Name on File | Email on File |
| 30736317 | Name on File | Email on File |
| 30736319 | Name on File | Email on File |
| 30762627 | Love's Solutions LLC c/o TraMuC Brokerage LLC | cashdeptls@loves.com |
| 30762628 | Love's Solutions LLC c/o TraMuC Brokerage LLC | silva@tramuc.com |
| 30720829 | Name on File | Email on File |
| 30720830 | Name on File | Email on File |
| 30720831 | Name on File | Email on File |
| 30736320 | Name on File | Email on File |
| 31350839 | Name on File | Email on File |
| 30736322 | Name on File | Email on File |
| 30720834 | Name on File | Email on File |
| 30720835 | Name on File | Email on File |
| 30781895 | Lowry Computer Products | AR@lowrysolutions.com, heatherf@lowrysolutions.com |
| 30736325 | Name on File | Email on File |
| 30736326 | Name on File | Email on File |
| 30787455 | Name on File | Email on File |
| 30720837 | Name on File | Email on File |
| 30736327 | Name on File | Email on File |
| 30787456 | Name on File | Email on File |
| 30720838 | Name on File | Email on File |
| 30720840 | Name on File | Email on File |
| 30736328 | Name on File | Email on File |
| 30736329 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736330 | Name on File | Email on File |
| 30720841 | Name on File | Email on File |
| 30720842 | Name on File | Email on File |
| 30720843 | Name on File | Email on File |
| 30736331 | Name on File | Email on File |
| 30787457 | Name on File | Email on File |
| 30720845 | Name on File | Email on File |
| 30736333 | Name on File | Email on File |
| 30787458 | Name on File | Email on File |
| 30855445 | Lozoya, Pedro Ortega | Email on File |
| 30855429 | Lozoya, Pedro Ortega | Email on File |
| 30736334 | Name on File | Email on File |
| 30736336 | Name on File | Email on File |
| 30720847 | Name on File | Email on File |
| 30720848 | Name on File | Email on File |
| 30720849 | Name on File | Email on File |
| 30787459 | Name on File | Email on File |
| 30787460 | Name on File | Email on File |
| 30720850 | Name on File | Email on File |
| 30787461 | Name on File | Email on File |
| 30720851 | Name on File | Email on File |
| 30720853 | Name on File | Email on File |
| 30720854 | Name on File | Email on File |
| 30720857 | Name on File | Email on File |
| 30720860 | Name on File | Email on File |
| 30781958 | LUCIDITY ENTERPRISE CO. LTD. | nicola-chen@lucidity.com.tw, wayne-huang@lucidity.com.tw |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720862 | Name on File | Email on File |
| 30736339 | Name on File | Email on File |
| 30720865 | Name on File | Email on File |
| 30720867 | Name on File | Email on File |
| 31374847 | Lucky, Chris | Email on File |
| 30720869 | Name on File | Email on File |
| 30720871 | Name on File | Email on File |
| 30734057 | LUDWIG LAW PC | MIKE@MIKELUDWIG.COM |
| 30720872 | Name on File | Email on File |
| 30736342 | Name on File | Email on File |
| 30720874 | Name on File | Email on File |
| 30736343 | Name on File | Email on File |
| 30736344 | Name on File | Email on File |
| 30720879 | Name on File | Email on File |
| 30787462 | Name on File | Email on File |
| 30720882 | Name on File | Email on File |
| 30736348 | Name on File | Email on File |
| 30736350 | Name on File | Email on File |
| 30787463 | Name on File | Email on File |
| 30787464 | Name on File | Email on File |
| 30787465 | Name on File | Email on File |
| 30727595 | Name on File | Email on File |
| 30787466 | Name on File | Email on File |
| 30736351 | Name on File | Email on File |
| 30720890 | Name on File | Email on File |
| 30787467 | Name on File | Email on File |
| 30720895 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736352 | Name on File | Email on File |
| 30736353 | Name on File | Email on File |
| 30720898 | Name on File | Email on File |
| 30720900 | Name on File | Email on File |
| 30720901 | Name on File | Email on File |
| 30720903 | Name on File | Email on File |
| 30720906 | Name on File | Email on File |
| 30720908 | Name on File | Email on File |
| 30736355 | Name on File | Email on File |
| 30736356 | Name on File | Email on File |
| 30787468 | Name on File | Email on File |
| 30720913 | Name on File | Email on File |
| 30720914 | Name on File | Email on File |
| 30720915 | Name on File | Email on File |
| 30720917 | Name on File | Email on File |
| 30787469 | Name on File | Email on File |
| 30720918 | Name on File | Email on File |
| 30720920 | Name on File | Email on File |
| 30720921 | Name on File | Email on File |
| 30736360 | Name on File | Email on File |
| 30806882 | Lyden Oil Company | jad@lydenlaw.com |
| 30806883 | Lyden Oil Company | sean.lyden@lydenoil.com |
| 30736361 | Name on File | Email on File |
| 30720925 | Name on File | Email on File |
| 30720928 | Name on File | Email on File |
| 31350965 | Name on File | Email on File |
| 30736363 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787470 | Name on File | Email on File |
| 30787471 | Name on File | Email on File |
| 30720931 | Name on File | Email on File |
| 30736364 | Name on File | Email on File |
| 30781772 | LyondellBasell Advanced Polymers Inc. | Armando.Gonzalez@lyondellbasell.com |
| 30781777 | LyondellBasell Advanced Polymers Inc. | Armando.Gonzalez@lyondellbasell.com |
| 30781771 | LyondellBasell Advanced Polymers Inc. | emeraia@jw.com |
| 30781776 | LyondellBasell Advanced Polymers Inc. | emeraia@jw.com |
| 30720932 | Name on File | Email on File |
| 30736365 | Name on File | Email on File |
| 30720934 | Name on File | Email on File |
| 30720935 | Name on File | Email on File |
| 30720936 | Name on File | Email on File |
| 30720937 | Name on File | Email on File |
| 30789745 | M Barnwell Services Ltd | heather.summerill@barnwell.co.uk |
| 30762476 | M.H. BRENNER RECYCLING, INC. | jason@brennerrecycling.com |
| 30720938 | Name on File | Email on File |
| 30720939 | Name on File | Email on File |
| 31380187 | MAC Montacargas Corporation | bruzinsky@jw.com, vargeroplos@jw.com |
| 31380359 | MAC Montacargas Corporation | bruzinsky@jw.com, vargeroplos@jw.com |
| 30720941 | Name on File | Email on File |
| 30720942 | Name on File | Email on File |
| 30787474 | Name on File | Email on File |
| 30720946 | Name on File | Email on File |
| 30736367 | Name on File | Email on File |
| 30720947 | Name on File | Email on File |
| 30734090 | MACHADO, MEYER, SENDACZ E OPICE | CONTASARECEBER@MACHADOMEYER.COM.BR |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30720948 | Name on File | Email on File |
| 31055399 | Machinery + Planning Inc | sales@maplan-usa.com |
| 30736369 | Name on File | Email on File |
| 30736370 | Name on File | Email on File |
| 30720951 | Name on File | Email on File |
| 30736371 | Name on File | Email on File |
| 30736372 | Name on File | Email on File |
| 30787475 | Name on File | Email on File |
| 30720956 | Name on File | Email on File |
| 30736373 | Name on File | Email on File |
| 30720959 | Name on File | Email on File |
| 30736375 | Name on File | Email on File |
| 30720961 | Name on File | Email on File |
| 30805285 | Macomb County Treasurer's Office Attn: Lawrence Rocca, Treasurer | palge.bachand@macobgov.org |
| 30736376 | Name on File | Email on File |
| 30720962 | Name on File | Email on File |
| 30720963 | Name on File | Email on File |
| 30720965 | Name on File | Email on File |
| 30787476 | Name on File | Email on File |
| 30787477 | Name on File | Email on File |
| 30720967 | Name on File | Email on File |
| 30783356 | Maersk LNS | mariana.jensen@maersk.com |
| 30736378 | Name on File | Email on File |
| 30787478 | Name on File | Email on File |
| 30720971 | Name on File | Email on File |
| 30720972 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787479 | Name on File | Email on File |
| 30720974 | Name on File | Email on File |
| 30720975 | Name on File | Email on File |
| 31350929 | Name on File | Email on File |
| 31012175 | Name on File | Email on File |
| 30736380 | Name on File | Email on File |
| 30761701 | Magnolia Forest Products | lanceh@magnoliaforest.com |
| 30761702 | Magnolia Forest Products | lancehill24@gmail.com |
| 30780850 | Magris Talc USA, Inc | magristalcar@magristalc.com, jill.clark@magristalc.com |
| 30736381 | Name on File | Email on File |
| 30720980 | Name on File | Email on File |
| 30720981 | Name on File | Email on File |
| 30720984 | Name on File | Email on File |
| 30736382 | Name on File | Email on File |
| 30720989 | Name on File | Email on File |
| 30720990 | Name on File | Email on File |
| 30736385 | Name on File | Email on File |
| 30720992 | Name on File | Email on File |
| 30736386 | Name on File | Email on File |
| 30736387 | Name on File | Email on File |
| 30736388 | Name on File | Email on File |
| 31229781 | Major Hotshot Moves | shemchohackett@gmail.com |
| 31229106 | Major Moves Hotshot LLC | VENOMLOCAL584@GMAIL.COM |
| 31229100 | Major Moves Hotshot LLC | VENOMLOCAL584@GMAIL.COM |
| 30736391 | Name on File | Email on File |
| 30736392 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30759417 | Maksteel Holdings ULC | lyudmilayakovenko@maksteel.com |
| 30720998 | Name on File | Email on File |
| 30721001 | Name on File | Email on File |
| 30721002 | Name on File | Email on File |
| 30721004 | Name on File | Email on File |
| 30721007 | Name on File | Email on File |
| 30721009 | Name on File | Email on File |
| 30787481 | Name on File | Email on File |
| 30736393 | Name on File | Email on File |
| 30734117 | MALLETTE INC | RECEVABLEGMO@MALLETTE.CA |
| 30734118 | MALLETTE S.E.N.C.R.L | RECEVABLES.QM@MALLETTE.CA |
| 30757634 | Mallory Pattern Works Inc | matta@mallorypatternworks.com |
| 30721019 | Name on File | Email on File |
| 30721020 | Name on File | Email on File |
| 30721024 | Name on File | Email on File |
| 30736394 | Name on File | Email on File |
| 30736395 | Name on File | Email on File |
| 30721028 | Name on File | Email on File |
| 30736396 | Name on File | Email on File |
| 30721029 | Name on File | Email on File |
| 30721030 | Name on File | Email on File |
| 30721031 | Name on File | Email on File |
| 30736397 | Name on File | Email on File |
| 30721032 | Name on File | Email on File |
| 31350924 | Name on File | Email on File |
| 30736398 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31010573 | Mann+Hummel Filtration Technology US LLC | katie.whitmore@atradius.com |
| 31229168 | Mann+Hummel Purolator Filters LLC | katie.whitmore@atradius.com |
| 30721040 | Name on File | Email on File |
| 30721042 | Name on File | Email on File |
| 30721043 | Name on File | Email on File |
| 30736400 | Name on File | Email on File |
| 30721048 | Name on File | Email on File |
| 30787482 | Name on File | Email on File |
| 30721050 | Name on File | Email on File |
| 30736402 | Name on File | Email on File |
| 30736403 | Name on File | Email on File |
| 31010809 | Name on File | Email on File |
| 30787483 | Name on File | Email on File |
| 30736404 | Name on File | Email on File |
| 31001766 | Maples, Colleen | Email on File |
| 30736405 | Name on File | Email on File |
| 30721054 | Name on File | Email on File |
| 30721056 | Name on File | Email on File |
| 30721057 | Name on File | Email on File |
| 30721058 | Name on File | Email on File |
| 30762718 | Mapsys, Inc. | fshafer@mapsysinc.com |
| 30767139 | Mapsys, Inc. | fshafer@mapsysinc.com |
| 30721060 | Name on File | Email on File |
| 30831433 | Marbach America Inc | chipford@parkerpoe.com |
| 30831442 | Marbach America Inc | pia.mergenthaler@marbach.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31404737 | Marbach America Inc. | chipford@parkerpoe.com, margaretgrubbs@parkerpoe.com |
| 31404738 | Marbach America Inc. | pia.mergenthaler@marbach.com |
| 30787485 | Name on File | Email on File |
| 30721062 | Name on File | Email on File |
| 30736406 | Name on File | Email on File |
| 30787486 | Name on File | Email on File |
| 30721063 | Name on File | Email on File |
| 30736408 | Name on File | Email on File |
| 30777979 | MARCO TECHNOLOGIES LLC | AR@MARCONET.COM |
| 30777980 | MARCO TECHNOLOGIES LLC | AR@MARCONET.COM |
| 30736409 | Name on File | Email on File |
| 30721065 | Name on File | Email on File |
| 30787487 | Name on File | Email on File |
| 30721067 | Name on File | Email on File |
| 30721068 | Name on File | Email on File |
| 30721069 | Name on File | Email on File |
| 30731235 | MARELLI EUROPE S.P.A. (ITALY) | LSCHIONA@JONESDAY.COM, MFARINA@JONESDAY.COM |
| 30769813 | Marelli Europe SpA | lschiona@jonesday.com |
| 30769814 | Marelli Europe SpA | marisa.iasenza@marelli.com |
| 30721070 | Name on File | Email on File |
| 30787488 | Name on File | Email on File |
| 30721074 | Name on File | Email on File |
| 30807924 | Marian (Suzhou) Co., Ltd. | harper.shi@marianasia.com |
| 30721075 | Name on File | Email on File |
| 30787489 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787490 | Name on File | Email on File |
| 30736413 | Name on File | Email on File |
| 30721079 | Name on File | Email on File |
| 30736414 | Name on File | Email on File |
| 30736415 | Name on File | Email on File |
| 31380293 | Marion Environmental | awensits@marionenv.com |
| 30721082 | Name on File | Email on File |
| 30721083 | Name on File | Email on File |
| 30736416 | Name on File | Email on File |
| 30721085 | Name on File | Email on File |
| 30736417 | Name on File | Email on File |
| 30806386 | Markmonitor, Inc | legal@newfold.com |
| 30736418 | Name on File | Email on File |
| 30736421 | Name on File | Email on File |
| 30766379 | Marlette Roofing & Sheet Metal Co. | amy@marletteroofing.com, al@marletteroofing.com |
| 30736424 | Name on File | Email on File |
| 30787491 | Name on File | Email on File |
| 30721092 | Name on File | Email on File |
| 30736425 | Name on File | Email on File |
| 30787492 | Name on File | Email on File |
| 30787493 | Name on File | Email on File |
| 30721093 | Name on File | Email on File |
| 30736426 | Name on File | Email on File |
| 30787494 | Name on File | Email on File |
| 30721094 | Name on File | Email on File |
| 30736427 | Name on File | Email on File |
| 30721097 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721098 | Name on File | Email on File |
| 30721100 | Name on File | Email on File |
| 30721101 | Name on File | Email on File |
| 31320234 | Marsh USA Inc. | elizabeth.fabian@marsh.com, kim.a.philippson@marsh.com, daniel.kuttler@mmc.com |
| 30734141 | MARSH USA INC. | FIDUCIARYSERVICEREQUEST.US@MARSH.COM |
| 31320233 | Marsh USA Inc. | matthew.dunn01@marsh.com |
| 30721105 | Name on File | Email on File |
| 30736428 | Name on File | Email on File |
| 30787496 | Name on File | Email on File |
| 31376412 | Marshall Associates, Inc. | sestes@marshassoc.com |
| 30784858 | Marshall Associates, Inc. | sestes@marshassoc.com |
| 30784845 | Marshall Associates, Inc. | sestes@marshassoc.com |
| 30721108 | Name on File | Email on File |
| 30721109 | Name on File | Email on File |
| 30736429 | Name on File | Email on File |
| 30721111 | Name on File | Email on File |
| 30721112 | Name on File | Email on File |
| 30787497 | Name on File | Email on File |
| 30721115 | Name on File | Email on File |
| 30721116 | Name on File | Email on File |
| 30736432 | Name on File | Email on File |
| 30736433 | Name on File | Email on File |
| 30787498 | Name on File | Email on File |
| 30721123 | Name on File | Email on File |
| 30736435 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721126 | Name on File | Email on File |
| 30721128 | Name on File | Email on File |
| 30736438 | Name on File | Email on File |
| 30721131 | Name on File | Email on File |
| 30721134 | Name on File | Email on File |
| 30721136 | Name on File | Email on File |
| 30736439 | Name on File | Email on File |
| 30721138 | Name on File | Email on File |
| 30736440 | Name on File | Email on File |
| 30736442 | Name on File | Email on File |
| 30721141 | Name on File | Email on File |
| 30736443 | Name on File | Email on File |
| 30787499 | Name on File | Email on File |
| 30721146 | Name on File | Email on File |
| 30736446 | Name on File | Email on File |
| 30721148 | Name on File | Email on File |
| 30787500 | Name on File | Email on File |
| 30721149 | Name on File | Email on File |
| 30736447 | Name on File | Email on File |
| 30721150 | Name on File | Email on File |
| 30736449 | Name on File | Email on File |
| 30736450 | Name on File | Email on File |
| 30736451 | Name on File | Email on File |
| 30736452 | Name on File | Email on File |
| 30721157 | Name on File | Email on File |
| 30736453 | Name on File | Email on File |
| 30736454 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736455 | Name on File | Email on File |
| 30787501 | Name on File | Email on File |
| 30787502 | Name on File | Email on File |
| 30721159 | Name on File | Email on File |
| 30721160 | Name on File | Email on File |
| 30721161 | Name on File | Email on File |
| 30721162 | Name on File | Email on File |
| 30721165 | Name on File | Email on File |
| 30721167 | Name on File | Email on File |
| 30736457 | Name on File | Email on File |
| 30787503 | Name on File | Email on File |
| 30721172 | Name on File | Email on File |
| 30721174 | Name on File | Email on File |
| 30721175 | Name on File | Email on File |
| 30721176 | Name on File | Email on File |
| 30721178 | Name on File | Email on File |
| 30721179 | Name on File | Email on File |
| 30721180 | Name on File | Email on File |
| 30721184 | Name on File | Email on File |
| 30721186 | Name on File | Email on File |
| 30721189 | Name on File | Email on File |
| 30721190 | Name on File | Email on File |
| 30736448 | Name on File | Email on File |
| 30721192 | Name on File | Email on File |
| 30736461 | Name on File | Email on File |
| 30721193 | Name on File | Email on File |
| 30721195 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736462 | Name on File | Email on File |
| 30736463 | Name on File | Email on File |
| 30721196 | Name on File | Email on File |
| 30736464 | Name on File | Email on File |
| 30721197 | Name on File | Email on File |
| 30787504 | Name on File | Email on File |
| 30721200 | Name on File | Email on File |
| 30721202 | Name on File | Email on File |
| 30721204 | Name on File | Email on File |
| 30736465 | Name on File | Email on File |
| 30787505 | Name on File | Email on File |
| 30736468 | Name on File | Email on File |
| 30787506 | Name on File | Email on File |
| 30721209 | Name on File | Email on File |
| 30721214 | Name on File | Email on File |
| 30721213 | Name on File | Email on File |
| 30721215 | Name on File | Email on File |
| 30736469 | Name on File | Email on File |
| 30736470 | Name on File | Email on File |
| 30736471 | Name on File | Email on File |
| 30721216 | Name on File | Email on File |
| 30721220 | Name on File | Email on File |
| 30721222 | Name on File | Email on File |
| 30721223 | Name on File | Email on File |
| 30721224 | Name on File | Email on File |
| 30787507 | Name on File | Email on File |
| 30721227 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736472 | Name on File | Email on File |
| 30721228 | Name on File | Email on File |
| 30736473 | Name on File | Email on File |
| 30721229 | Name on File | Email on File |
| 30721230 | Name on File | Email on File |
| 30736474 | Name on File | Email on File |
| 30721234 | Name on File | Email on File |
| 30787508 | Name on File | Email on File |
| 30736476 | Name on File | Email on File |
| 30721237 | Name on File | Email on File |
| 30736477 | Name on File | Email on File |
| 30721240 | Name on File | Email on File |
| 30721241 | Name on File | Email on File |
| 30787509 | Name on File | Email on File |
| 30721245 | Name on File | Email on File |
| 30736479 | Name on File | Email on File |
| 30721247 | Name on File | Email on File |
| 30721248 | Name on File | Email on File |
| 30736480 | Name on File | Email on File |
| 30721249 | Name on File | Email on File |
| 30789295 | Martin's Buggy Shop | ACCOUNTINGMBS@ABCMAILBOX.NET |
| 30721250 | Name on File | Email on File |
| 30787510 | Name on File | Email on File |
| 30787511 | Name on File | Email on File |
| 30721252 | Name on File | Email on File |
| 30736482 | Name on File | Email on File |
| 30736484 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721253 | Name on File | Email on File |
| 30721254 | Name on File | Email on File |
| 30721256 | Name on File | Email on File |
| 30721258 | Name on File | Email on File |
| 30721261 | Name on File | Email on File |
| 30721262 | Name on File | Email on File |
| 30721264 | Name on File | Email on File |
| 30736485 | Name on File | Email on File |
| 30721267 | Name on File | Email on File |
| 30721269 | Name on File | Email on File |
| 31350949 | Name on File | Email on File |
| 31059365 | MASSACHUSETTS DEPARTMENT OF REVENUE | dwyersa@dor.state.ma.us |
| 31061850 | Massachusetts Department of Revenue | dwyersa@dor.state.ma.us |
| 31063127 | Massachusetts Department of Revenue | dwyersa@dor.state.ma.us |
| 31202786 | Massachusetts Department of Revenue | dwyersa@dor.state.ma.us |
| 31061952 | Massachusetts Department of Revenue: Bankruptcy Unit | dwyersa@dor.state.ma.us |
| 31380376 | Massachusetts Dept. of Unemployment Assistance | john.bosse2@mass.gov |
| 31384176 | Massachusetts Dept. of Unemployment Assistance | john.bosse2@mass.gov |
| 31384280 | Massachusetts Dept. of Unemployment Assistance | john.bosse2@mass.gov |
| 31380288 | Massachusetts Dept. of Unemployment Assistance | john.bosse2@mass.gov, meaghan.m.tucker@mass.gov |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31380377 | Massachusetts Dept. of Unemployment Assistance | meaghan.m.tucker@mass.gov |
| 31384268 | Massachusetts Dept. of Unemployment Assistance | meaghan.m.tucker@mass.gov |
| 31384329 | Massachusetts Dept. of Unemployment Assistance | meaghan.m.tucker@mass.gov |
| 30787512 | Name on File | Email on File |
| 30721271 | Name on File | Email on File |
| 30721272 | Name on File | Email on File |
| 30721273 | Name on File | Email on File |
| 30736487 | Name on File | Email on File |
| 30721274 | Name on File | Email on File |
| 30787513 | Name on File | Email on File |
| 30736488 | Name on File | Email on File |
| 30721282 | Name on File | Email on File |
| 30721284 | Name on File | Email on File |
| 30787514 | Name on File | Email on File |
| 30721286 | Name on File | Email on File |
| 30736490 | Name on File | Email on File |
| 30736491 | Name on File | Email on File |
| 30721289 | Name on File | Email on File |
| 30787515 | Name on File | Email on File |
| 30784412 | Match Machinery, Inc. | sales@matchmachinery.com |
| 30721291 | Name on File | Email on File |
| 30736492 | Name on File | Email on File |
| 30721295 | Name on File | Email on File |
| 30721306 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721307 | Name on File | Email on File |
| 30736494 | Name on File | Email on File |
| 30736495 | Name on File | Email on File |
| 30736496 | Name on File | Email on File |
| 30787516 | Name on File | Email on File |
| 30764596 | Mathias, Robert | Email on File |
| 30736498 | Name on File | Email on File |
| 30736499 | Name on File | Email on File |
| 30736501 | Name on File | Email on File |
| 30736502 | Name on File | Email on File |
| 30736503 | Name on File | Email on File |
| 30721313 | Name on File | Email on File |
| 30736504 | Name on File | Email on File |
| 30721315 | Name on File | Email on File |
| 30787517 | Name on File | Email on File |
| 30721316 | Name on File | Email on File |
| 30721317 | Name on File | Email on File |
| 30721318 | Name on File | Email on File |
| 30787518 | Name on File | Email on File |
| 30721324 | Name on File | Email on File |
| 30771365 | Matrix Integration, LLC | mail@fritchlaw.com |
| 30771364 | Matrix Integration, LLC | tshowalter@matrixintegration.com |
| 30736505 | Name on File | Email on File |
| 30721329 | Name on File | Email on File |
| 30721330 | Name on File | Email on File |
| 30787519 | Name on File | Email on File |
| 30736507 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736508 | Name on File | Email on File |
| 30736509 | Name on File | Email on File |
| 30736510 | Name on File | Email on File |
| 30736512 | Name on File | Email on File |
| 30736513 | Name on File | Email on File |
| 30721335 | Name on File | Email on File |
| 30736514 | Name on File | Email on File |
| 30731240 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | JEGNER@MRHFMLAW.COM, ESOTOMAYOR@MRHFMLAW.COM |
| 30731239 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | NMUDD@MRHFMLAW.COM |
| 30731241 | MAURER'S TEXTILE RENTAL SERVICES, INC. | SALES@MAURERSTEXTILE.COM |
| 30721338 | Name on File | Email on File |
| 30787520 | Name on File | Email on File |
| 30757632 | Maverick Label LLC | joe@mavericklabelllc.com |
| 30736515 | Name on File | Email on File |
| 30787521 | Name on File | Email on File |
| 30736516 | Name on File | Email on File |
| 30721339 | Name on File | Email on File |
| 30734169 | MAXIMIZE SERVICES GROUP, LLC. | AMERF66@HOTMAIL.COM |
| 30763783 | Maximus Logistical Services LLC | enrique.lopez@maxlogisticalgroup.com |
| 30761169 | Maxinfo Group Corporation | kathy.k.chang@gmail.com |
| 30731242 | MAXINFO GROUP CORPORATION | KATHY.K@GMAIL.COM |
| 30721340 | Name on File | Email on File |
| 30787522 | Name on File | Email on File |
| 30721341 | Name on File | Email on File |
| 30736518 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721342 | Name on File | Email on File |
| 30721345 | Name on File | Email on File |
| 30736519 | Name on File | Email on File |
| 30721346 | Name on File | Email on File |
| 30721349 | Name on File | Email on File |
| 30721350 | Name on File | Email on File |
| 30736520 | Name on File | Email on File |
| 30761085 | Mayer Engineering Test Equipment LLC | mathewsommers@mayereng.com |
| 30721356 | Name on File | Email on File |
| 30721357 | Name on File | Email on File |
| 30721358 | Name on File | Email on File |
| 30736521 | Name on File | Email on File |
| 30736523 | Name on File | Email on File |
| 30721359 | Name on File | Email on File |
| 30721361 | Name on File | Email on File |
| 30721364 | Name on File | Email on File |
| 30736524 | Name on File | Email on File |
| 30787523 | Name on File | Email on File |
| 30721365 | Name on File | Email on File |
| 30761661 | MBI Automation, LLC | Matt@MBIAutomation.com |
| 30721367 | Name on File | Email on File |
| 30721368 | Name on File | Email on File |
| 30736525 | Name on File | Email on File |
| 30721369 | Name on File | Email on File |
| 30721372 | Name on File | Email on File |
| 30721373 | Name on File | Email on File |
| 30736527 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721374 | Name on File | Email on File |
| 30721375 | Name on File | Email on File |
| 30736528 | Name on File | Email on File |
| 30721376 | Name on File | Email on File |
| 30736529 | Name on File | Email on File |
| 30736530 | Name on File | Email on File |
| 30721379 | Name on File | Email on File |
| 30736531 | Name on File | Email on File |
| 30721381 | Name on File | Email on File |
| 30721382 | Name on File | Email on File |
| 30721386 | Name on File | Email on File |
| 30736532 | Name on File | Email on File |
| 30721389 | Name on File | Email on File |
| 30721393 | Name on File | Email on File |
| 30721394 | Name on File | Email on File |
| 30721395 | Name on File | Email on File |
| 30721396 | Name on File | Email on File |
| 30721397 | Name on File | Email on File |
| 30787524 | Name on File | Email on File |
| 30721402 | Name on File | Email on File |
| 30736535 | Name on File | Email on File |
| 30721404 | Name on File | Email on File |
| 30721405 | Name on File | Email on File |
| 30759656 | McCormick Equipment Co., Inc | erinprince@mccequip.com |
| 31062637 | McCormick Equipment Company Inc | stevemoser@mccequip.com |
| 30736539 | Name on File | Email on File |
| 30721407 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721411 | Name on File | Email on File |
| 30721413 | Name on File | Email on File |
| 30787525 | Name on File | Email on File |
| 30736540 | Name on File | Email on File |
| 30721415 | Name on File | Email on File |
| 30736541 | Name on File | Email on File |
| 30721416 | Name on File | Email on File |
| 30721417 | Name on File | Email on File |
| 30736543 | Name on File | Email on File |
| 30721424 | Name on File | Email on File |
| 30736545 | Name on File | Email on File |
| 30721425 | Name on File | Email on File |
| 30736546 | Name on File | Email on File |
| 30736547 | Name on File | Email on File |
| 30787526 | Name on File | Email on File |
| 30721428 | Name on File | Email on File |
| 30721430 | Name on File | Email on File |
| 30721431 | Name on File | Email on File |
| 31350950 | Name on File | Email on File |
| 30721434 | Name on File | Email on File |
| 30736549 | Name on File | Email on File |
| 30721437 | Name on File | Email on File |
| 30721440 | Name on File | Email on File |
| 30721441 | Name on File | Email on File |
| 30736550 | Name on File | Email on File |
| 30721442 | Name on File | Email on File |
| 30721444 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736551 | Name on File | Email on File |
| 30721445 | Name on File | Email on File |
| 30721447 | Name on File | Email on File |
| 30721448 | Name on File | Email on File |
| 30721450 | Name on File | Email on File |
| 30721451 | Name on File | Email on File |
| 30736556 | Name on File | Email on File |
| 30787527 | Name on File | Email on File |
| 30787528 | Name on File | Email on File |
| 30736557 | Name on File | Email on File |
| 30787529 | Name on File | Email on File |
| 30736558 | Name on File | Email on File |
| 30736559 | Name on File | Email on File |
| 30736560 | Name on File | Email on File |
| 30721463 | Name on File | Email on File |
| 30721464 | Name on File | Email on File |
| 30721467 | Name on File | Email on File |
| 30721468 | Name on File | Email on File |
| 30721470 | Name on File | Email on File |
| 30736562 | Name on File | Email on File |
| 31350875 | Name on File | Email on File |
| 30721471 | Name on File | Email on File |
| 30736563 | Name on File | Email on File |
| 30827649 | McGraw Construction, Inc. | mcgrawconstruction.inc@gmail.com |
| 30721473 | Name on File | Email on File |
| 30721474 | Name on File | Email on File |
| 30721475 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721476 | Name on File | Email on File |
| 30721478 | Name on File | Email on File |
| 30721479 | Name on File | Email on File |
| 30721482 | Name on File | Email on File |
| 30721483 | Name on File | Email on File |
| 30721484 | Name on File | Email on File |
| 30805660 | McHenry Excavating, Inc. | lisa@mchenryexcavating.com |
| 30721486 | Name on File | Email on File |
| 30736565 | Name on File | Email on File |
| 30736568 | Name on File | Email on File |
| 30718994 | MCKEE, RHOADES | SJHULST@RHOADESMCKEE.COM |
| 30721489 | Name on File | Email on File |
| 30721491 | Name on File | Email on File |
| 30721492 | Name on File | Email on File |
| 30736570 | Name on File | Email on File |
| 30736571 | Name on File | Email on File |
| 30721493 | Name on File | Email on File |
| 30736572 | Name on File | Email on File |
| 30721495 | Name on File | Email on File |
| 30721501 | Name on File | Email on File |
| 30721505 | Name on File | Email on File |
| 30736573 | Name on File | Email on File |
| 30736575 | Name on File | Email on File |
| 30721513 | Name on File | Email on File |
| 30736578 | Name on File | Email on File |
| 30721514 | Name on File | Email on File |
| 30808988 | McMaster-Carr Supply Co | chi.sales@mcmaster.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30809014 | McMaster-Carr Supply Co | chi.sales@mcmaster.com |
| 30809553 | McMaster-Carr Supply Co | chi.sales@mcmaster.com |
| 30809558 | McMaster-Carr Supply Co | chi.sales@mcmaster.com |
| 31405083 | McMaster-Carr Supply Co | chi.sales@mcmaster.com |
| 31405087 | McMaster-Carr Supply Co | chi.sales@mcmaster.com |
| 30721518 | Name on File | Email on File |
| 30783688 | McMinn III, James Robert | Email on File |
| 30721519 | Name on File | Email on File |
| 30721523 | Name on File | Email on File |
| 30721525 | Name on File | Email on File |
| 30770895 | McNaughton McKay Electric Company | seegerts@mc-mc.com |
| 30770897 | McNaughton McKay Electric Company | seegerts@mc-mc.com |
| 30721527 | Name on File | Email on File |
| 30736580 | Name on File | Email on File |
| 30736583 | Name on File | Email on File |
| 30721529 | Name on File | Email on File |
| 30721531 | Name on File | Email on File |
| 30787530 | Name on File | Email on File |
| 30721535 | Name on File | Email on File |
| 30721539 | Name on File | Email on File |
| 30721540 | Name on File | Email on File |
| 30721541 | Name on File | Email on File |
| 30721545 | Name on File | Email on File |
| 30721546 | Name on File | Email on File |
| 30721547 | Name on File | Email on File |
| 30787531 | Name on File | Email on File |
| 30721551 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30765757 | MECCANOTECNICA USA INC | mlopez@mtu-group.com |
| 30721553 | Name on File | Email on File |
| 30736589 | Name on File | Email on File |
| 30787532 | Name on File | Email on File |
| 30736590 | Name on File | Email on File |
| 30787533 | Name on File | Email on File |
| 30721555 | Name on File | Email on File |
| 30721556 | Name on File | Email on File |
| 30721557 | Name on File | Email on File |
| 30787534 | Name on File | Email on File |
| 30736592 | Name on File | Email on File |
| 30721559 | Name on File | Email on File |
| 30721561 | Name on File | Email on File |
| 30721562 | Name on File | Email on File |
| 30721563 | Name on File | Email on File |
| 30721564 | Name on File | Email on File |
| 30736594 | Name on File | Email on File |
| 30787535 | Name on File | Email on File |
| 30721567 | Name on File | Email on File |
| 30721568 | Name on File | Email on File |
| 30721569 | Name on File | Email on File |
| 30721570 | Name on File | Email on File |
| 30721571 | Name on File | Email on File |
| 30736597 | Name on File | Email on File |
| 30721573 | Name on File | Email on File |
| 30721575 | Name on File | Email on File |
| 30787536 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721578 | Name on File | Email on File |
| 30721579 | Name on File | Email on File |
| 30721580 | Name on File | Email on File |
| 30721581 | Name on File | Email on File |
| 30721584 | Name on File | Email on File |
| 30736600 | Name on File | Email on File |
| 30736601 | Name on File | Email on File |
| 30736602 | Name on File | Email on File |
| 30787537 | Name on File | Email on File |
| 30721586 | Name on File | Email on File |
| 30761901 | MEGA RACKS LLC | gerardo@megaracksllc.com |
| 30721587 | Name on File | Email on File |
| 30736603 | Name on File | Email on File |
| 30731243 | MEGHAN M. BROWN GOLDBERG SEGALLA LLP | MBROWN@GOLDBERGSEGALLA.COM |
| 30736604 | Name on File | Email on File |
| 30736606 | Name on File | Email on File |
| 30807553 | Meiji Sangyo Company | kato_ryo@meiji-japan.com |
| 30721593 | Name on File | Email on File |
| 30731245 | MEIROWITZ & WASSERBERG, LLP | JHODRINSKY@MWINJURYLAW.COM, DW@MWINJURYLAW.COM |
| 30736607 | Name on File | Email on File |
| 30736608 | Name on File | Email on File |
| 30736609 | Name on File | Email on File |
| 30736611 | Name on File | Email on File |
| 30721603 | Name on File | Email on File |
| 30736612 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736613 | Name on File | Email on File |
| 30736614 | Name on File | Email on File |
| 30736615 | Name on File | Email on File |
| 30736616 | Name on File | Email on File |
| 30783555 | MELCO Engraving & Texturing LLC | akochis@wolfsonbolton.com |
| 30783556 | MELCO Engraving & Texturing LLC | csacco@melcoengraving.com |
| 30783557 | MELCO Engraving & Texturing LLC | dlaible@nyxinc.com |
| 30761533 | MELCO Engraving & Texturing, LLC | csacco@melcoengraving.com |
| 30736617 | Name on File | Email on File |
| 30721608 | Name on File | Email on File |
| 30721609 | Name on File | Email on File |
| 30736618 | Name on File | Email on File |
| 30736620 | Name on File | Email on File |
| 30736622 | Name on File | Email on File |
| 30736623 | Name on File | Email on File |
| 30721618 | Name on File | Email on File |
| 30736627 | Name on File | Email on File |
| 30721620 | Name on File | Email on File |
| 30721626 | Name on File | Email on File |
| 30736630 | Name on File | Email on File |
| 30721627 | Name on File | Email on File |
| 30787538 | Name on File | Email on File |
| 30736631 | Name on File | Email on File |
| 30721631 | Name on File | Email on File |
| 30736633 | Name on File | Email on File |
| 30721634 | Name on File | Email on File |
| 30721635 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721636 | Name on File | Email on File |
| 30736634 | Name on File | Email on File |
| 30787539 | Name on File | Email on File |
| 30736635 | Name on File | Email on File |
| 30736636 | Name on File | Email on File |
| 30721644 | Name on File | Email on File |
| 30721645 | Name on File | Email on File |
| 30721646 | Name on File | Email on File |
| 30721647 | Name on File | Email on File |
| 30787540 | Name on File | Email on File |
| 30736637 | Name on File | Email on File |
| 30736638 | Name on File | Email on File |
| 30721639 | Name on File | Email on File |
| 30736639 | Name on File | Email on File |
| 30721653 | Name on File | Email on File |
| 30787541 | Name on File | Email on File |
| 30821918 | MENDIETA, VICTOR MANUEL | Email on File |
| 30778219 | MENDIETA, VICTOR MANUEL | Email on File |
| 30736640 | Name on File | Email on File |
| 30721658 | Name on File | Email on File |
| 30721663 | Name on File | Email on File |
| 30721664 | Name on File | Email on File |
| 30721666 | Name on File | Email on File |
| 30787542 | Name on File | Email on File |
| 30721667 | Name on File | Email on File |
| 30736641 | Name on File | Email on File |
| 30721668 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721669 | Name on File | Email on File |
| 30736642 | Name on File | Email on File |
| 30721671 | Name on File | Email on File |
| 30721672 | Name on File | Email on File |
| 30787543 | Name on File | Email on File |
| 30787544 | Name on File | Email on File |
| 30787545 | Name on File | Email on File |
| 30721675 | Name on File | Email on File |
| 30721677 | Name on File | Email on File |
| 30721678 | Name on File | Email on File |
| 30721679 | Name on File | Email on File |
| 30721680 | Name on File | Email on File |
| 30721681 | Name on File | Email on File |
| 30736644 | Name on File | Email on File |
| 30721683 | Name on File | Email on File |
| 30736645 | Name on File | Email on File |
| 30721684 | Name on File | Email on File |
| 30736646 | Name on File | Email on File |
| 30721692 | Name on File | Email on File |
| 30731248 | MENGES | CMENGES@MENGESFIRM.COM |
| 30787546 | Name on File | Email on File |
| 30736648 | Name on File | Email on File |
| 30736649 | Name on File | Email on File |
| 30721697 | Name on File | Email on File |
| 30721698 | Name on File | Email on File |
| 30782168 | Mentor GmbH & Co. Praezisions-Bauteile KG | rechnungswesen@mentor-bauelemente.de |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736650 | Name on File | Email on File |
| 30721700 | Name on File | Email on File |
| 30721701 | Name on File | Email on File |
| 30736651 | Name on File | Email on File |
| 30736652 | Name on File | Email on File |
| 30721702 | Name on File | Email on File |
| 30736653 | Name on File | Email on File |
| 30787548 | Name on File | Email on File |
| 30736655 | Name on File | Email on File |
| 30762231 | Merchants Security Systems Inc | sbaysore@fuse.net |
| 30736656 | Name on File | Email on File |
| 30736658 | Name on File | Email on File |
| 31040413 | MERCURY MARINE, A DIVISION OF BRUNSWICK CORPORATION | Paul.Giddings@mercmarine.com |
| 30823942 | Mercury Promotions and Fulfillment | grahama@mercuryfs.com |
| 30721705 | Name on File | Email on File |
| 30736659 | Name on File | Email on File |
| 30721706 | Name on File | Email on File |
| 30721707 | Name on File | Email on File |
| 30721709 | Name on File | Email on File |
| 30721712 | Name on File | Email on File |
| 30787551 | Name on File | Email on File |
| 30721713 | Name on File | Email on File |
| 30721717 | Name on File | Email on File |
| 30787552 | Name on File | Email on File |
| 30787553 | Name on File | Email on File |
| 30787554 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721718 | Name on File | Email on File |
| 30721719 | Name on File | Email on File |
| 30721725 | Name on File | Email on File |
| 30721726 | Name on File | Email on File |
| 30828640 | Metalex | mklein@metlx.com |
| 30828647 | Metalex | mklein@metlx.com |
| 30736663 | Name on File | Email on File |
| 30736664 | Name on File | Email on File |
| 30787555 | Name on File | Email on File |
| 30721729 | Name on File | Email on File |
| 30787557 | Name on File | Email on File |
| 31350958 | Name on File | Email on File |
| 30721730 | Name on File | Email on File |
| 30721733 | Name on File | Email on File |
| 30761567 | Mexecology, Inc | claumexecology@gmail.com |
| 30761356 | Mexecology, Inc | claumexecology@gmail.com |
| 30721737 | Name on File | Email on File |
| 30736668 | Name on File | Email on File |
| 30721738 | Name on File | Email on File |
| 30736669 | Name on File | Email on File |
| 30721740 | Name on File | Email on File |
| 30721741 | Name on File | Email on File |
| 30721744 | Name on File | Email on File |
| 30721745 | Name on File | Email on File |
| 30787558 | Name on File | Email on File |
| 30736670 | Name on File | Email on File |
| 30721747 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31025510 | MH Equipment Co | kdaly@mhequipment.com |
| 30826907 | MH Equipment Co | kdaly@mhequipment.com |
| 31046245 | MH Equipment Co | kdaly@mhequipment.com |
| 30721748 | Name on File | Email on File |
| 30766480 | MIAMI INDUSTRIAL SUPPLY AND MFG INC. | mattw@miamiindustrialsupply.com, sales@miamiindustrialsupply.com |
| 30789688 | Miami Valley Lighting, LLC | fran.davidson@aes.com |
| 30736673 | Name on File | Email on File |
| 30721755 | Name on File | Email on File |
| 30721756 | Name on File | Email on File |
| 30721758 | Name on File | Email on File |
| 31057526 | Michigan Department of Environment, Great Lakes, and Energy | hunnicuttk1@michigan.gov |
| 31057525 | Michigan Department of Environment, Great Lakes, and Energy | millerm59@michigan.gov |
| 30796661 | Michigan Department of Treasury | goldent2@michigan.gov |
| 30796659 | Michigan Department of Treasury | goldent2@michigan.gov |
| 30831290 | Michigan Department of Treasury | goldent2@michigan.gov |
| 31056039 | Michigan Department of Treasury | goldent2@michigan.gov |
| 31056042 | Michigan Department of Treasury | goldent2@michigan.gov |
| 31056073 | Michigan Department of Treasury | goldent2@michigan.gov |
| 30807653 | Michigan Department of Treasury | goldent2@michigan.gov |
| 30796654 | Michigan Department of Treasury | goldent2@michigan.gov |
| 30769284 | Michigan Department of Treasury | goldent2@michigan.gov |
| 30796660 | Michigan Department of Treasury | goldent2@michigan.gov |
| 30807654 | Michigan Department of Treasury | goldent2@michigan.gov |
| 30831291 | Michigan Department of Treasury | goldent2@michigan.gov |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31056040 | Michigan Department of Treasury | goldent2@michigan.gov |
| 31056043 | Michigan Department of Treasury | goldent2@michigan.gov |
| 31056074 | Michigan Department of Treasury | goldent2@michigan.gov |
| 30796655 | Michigan Department of Treasury | goldent2@michigan.gov |
| 30765601 | Michigan Precision Swiss Parts Co., Inc. | pattybrunet@mpswiss.com |
| 30776854 | Michigan Rebuild & Automation, Inc. | accounting@mraweb.com |
| 30776898 | Michigan Rebuild & Automation, Inc. | steve@bapperlaw.com |
| 30721759 | Name on File | Email on File |
| 30787561 | Name on File | Email on File |
| 30721760 | Name on File | Email on File |
| 30770480 | Mid Continent Lift LLC | adb@bymanlaw.com |
| 30770482 | Mid Continent Lift LLC | matt@midconlift.com |
| 30770481 | Mid Continent Lift LLC | matt@midconlift.com |
| 30788418 | MidAmerican Metals Company | midameri@bellsouth.net |
| 31376305 | MidAmerican Metals Company | midameri@bellsouth.net |
| 30771472 | Mid-Atlantic Cooperative | adevita@aeroenergy.com |
| 30721761 | Name on File | Email on File |
| 30736677 | Name on File | Email on File |
| 30787562 | Name on File | Email on File |
| 30721762 | Name on File | Email on File |
| 30762406 | Midwest Knife Grinding, Inc. | bstephenson@midwestknifegrinding.com |
| 30766687 | Midwest Security Solutions | randyhall@midwestss.net |
| 30766289 | MIDWESTERN INDUSTRIES, INC. | ar@midwesternind.com |
| 30787563 | Name on File | Email on File |
| 30721763 | Name on File | Email on File |
| 30721767 | Name on File | Email on File |
| 30721766 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721768 | Name on File | Email on File |
| 30721771 | Name on File | Email on File |
| 30721772 | Name on File | Email on File |
| 30762266 | Milacron Marketing Company LLC | cheryle_i_meyer@milacron.com, darryl_smiley@milacron.com |
| 30762402 | Milacron Marketing Company LLC | cheryle_j_meyer@milacron.com, darryl_smiley@milacron.com |
| 30762426 | Milacron Marketing Company LLC | cheryle_j_meyer@milacron.com, darryl_smiley@milacron.com |
| 30762434 | Milacron Marketing Company LLC | cheryle_j_meyer@milacron.com, darryl_smiley@milacron.com |
| 30762444 | Milacron Marketing Company LLC | cheryle_j_meyer@milacron.com, darryl_smiley@milacron.com |
| 30762456 | Milacron Marketing Company LLC | cheryle_j_meyer@milacron.com, darryl_smiley@milacron.com |
| 30736679 | Name on File | Email on File |
| 30721774 | Name on File | Email on File |
| 30721775 | Name on File | Email on File |
| 30721777 | Name on File | Email on File |
| 30721780 | Name on File | Email on File |
| 30721781 | Name on File | Email on File |
| 30721782 | Name on File | Email on File |
| 30787564 | Name on File | Email on File |
| 30721783 | Name on File | Email on File |
| 30770495 | Milkovich, Eileen Hennessy | Email on File |
| 30787565 | Name on File | Email on File |
| 30721785 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721789 | Name on File | Email on File |
| 30721790 | Name on File | Email on File |
| 30721792 | Name on File | Email on File |
| 30721793 | Name on File | Email on File |
| 30721795 | Name on File | Email on File |
| 30721796 | Name on File | Email on File |
| 30736682 | Name on File | Email on File |
| 30721800 | Name on File | Email on File |
| 30736684 | Name on File | Email on File |
| 30721802 | Name on File | Email on File |
| 30721804 | Name on File | Email on File |
| 30736685 | Name on File | Email on File |
| 30721806 | Name on File | Email on File |
| 30721807 | Name on File | Email on File |
| 30721808 | Name on File | Email on File |
| 30721814 | Name on File | Email on File |
| 30736686 | Name on File | Email on File |
| 30736688 | Name on File | Email on File |
| 30721815 | Name on File | Email on File |
| 30736690 | Name on File | Email on File |
| 30736691 | Name on File | Email on File |
| 30721816 | Name on File | Email on File |
| 30787566 | Name on File | Email on File |
| 30736693 | Name on File | Email on File |
| 30736694 | Name on File | Email on File |
| 30736695 | Name on File | Email on File |
| 30736697 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736699 | Name on File | Email on File |
| 30787567 | Name on File | Email on File |
| 30787568 | Name on File | Email on File |
| 30736701 | Name on File | Email on File |
| 30721822 | Name on File | Email on File |
| 30721823 | Name on File | Email on File |
| 30787569 | Name on File | Email on File |
| 30721824 | Name on File | Email on File |
| 30736702 | Name on File | Email on File |
| 30721826 | Name on File | Email on File |
| 30721827 | Name on File | Email on File |
| 30736704 | Name on File | Email on File |
| 30721828 | Name on File | Email on File |
| 30721829 | Name on File | Email on File |
| 30721830 | Name on File | Email on File |
| 30736707 | Name on File | Email on File |
| 30721831 | Name on File | Email on File |
| 30787570 | Name on File | Email on File |
| 30787571 | Name on File | Email on File |
| 30787572 | Name on File | Email on File |
| 31213864 | Millhouse Logistic Services LLC | tbroyles@forwardair.com |
| 30787573 | Name on File | Email on File |
| 30787574 | Name on File | Email on File |
| 30721838 | Name on File | Email on File |
| 30736711 | Name on File | Email on File |
| 30787575 | Name on File | Email on File |
| 30787576 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721842 | Name on File | Email on File |
| 30736713 | Name on File | Email on File |
| 30736714 | Name on File | Email on File |
| 30872686 | Milwood Holdings, LLC | carina.kraatz@kitch.com |
| 31062209 | Milwood Holdings, LLC | carina.kraatz@kitch.com |
| 30787577 | Name on File | Email on File |
| 30721847 | Name on File | Email on File |
| 30721850 | Name on File | Email on File |
| 30721852 | Name on File | Email on File |
| 30736716 | Name on File | Email on File |
| 30736717 | Name on File | Email on File |
| 30736718 | Name on File | Email on File |
| 30736719 | Name on File | Email on File |
| 30721857 | Name on File | Email on File |
| 30721858 | Name on File | Email on File |
| 30787578 | Name on File | Email on File |
| 30736721 | Name on File | Email on File |
| 30721864 | Name on File | Email on File |
| 30721867 | Name on File | Email on File |
| 30721868 | Name on File | Email on File |
| 30736723 | Name on File | Email on File |
| 30721869 | Name on File | Email on File |
| 30787579 | Name on File | Email on File |
| 30787580 | Name on File | Email on File |
| 30721870 | Name on File | Email on File |
| 30694202 | Miscio Consulting LLC | salvatore@miscioconsulting.com |
| 30763640 | Miscio Consulting LLC | salvatore@miscioconsulting.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31229826 | Miscio Consulting LLC | salvatore@miscioconsulting.com |
| 30770064 | Mississippi Department of Revenue | bankruptcy@dor.ms.gov |
| 30770171 | Mississippi Department of Revenue | bankruptcy@dor.ms.gov |
| 31061375 | Mississippi Department of Revenue | bankruptcy@dor.ms.gov |
| 30770172 | Mississippi Department of Revenue | bankruptcy@dor.ms.gov |
| 31024365 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 31024366 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30762526 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30762533 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30762541 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30762554 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30762559 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30762618 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30762620 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30762630 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30762632 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30764998 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30765091 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30768207 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30768214 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30768258 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30768262 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30768339 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30769427 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30721871 | Name on File | Email on File |
| 30721872 | Name on File | Email on File |
| 30721874 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721877 | Name on File | Email on File |
| 30721878 | Name on File | Email on File |
| 30721880 | Name on File | Email on File |
| 30736724 | Name on File | Email on File |
| 30721882 | Name on File | Email on File |
| 30736725 | Name on File | Email on File |
| 30721883 | Name on File | Email on File |
| 30721886 | Name on File | Email on File |
| 31061692 | Mitsubishi Motors North America, Inc. | john.lansche@na.mitsubishi-motors.com |
| 31061691 | Mitsubishi Motors North America, Inc. | ronn.steen@thompsonburton.com |
| 31061694 | Mitsubishi Motors North America, Inc. | ronn.steen@thompsonburton.com |
| 30721888 | Name on File | Email on File |
| 30721889 | Name on File | Email on File |
| 31062362 | MJO INDUSTRIES D/B/A HUGHES PETERS | mfryman@hughespeters.com |
| 30787581 | Name on File | Email on File |
| 31031968 | MKiezi Properties LLC | mario@mkiezi.com |
| 31031588 | MKIEZI Properties, LLC | mario@mkiezi.com |
| 30721890 | Name on File | Email on File |
| 30721892 | Name on File | Email on File |
| 30736728 | Name on File | Email on File |
| 30721894 | Name on File | Email on File |
| 30764675 | Mocap LLC | Mocap.AR@mocap.com |
| 30787582 | Name on File | Email on File |
| 30769771 | Mod43, Inc. | john@mod43.com |
| 30771463 | Modern Welding Co. of Owensboro, Inc. | kaustin@modweldco.com |
| 31327505 | Modineer Co. LLC | cbontrager@modineer.com |
| 31327504 | Modineer Co. LLC | gguest@southbank.legal |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                           Page 374 of 669

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721895 | Name on File | Email on File |
| 30736730 | Name on File | Email on File |
| 30736732 | Name on File | Email on File |
| 30736733 | Name on File | Email on File |
| 30736734 | Name on File | Email on File |
| 31230330 | MOHAMMED, KAMALUDDIN | Email on File |
| 31230329 | MOHAMMED, KAMALUDDIN | Email on File |
| 31011773 | Name on File | Email on File |
| 30808730 | Name on File | Email on File |
| 30808731 | Name on File | Email on File |
| 30808732 | Name on File | Email on File |
| 30721901 | Name on File | Email on File |
| 30721905 | Name on File | Email on File |
| 30721906 | Name on File | Email on File |
| 30721907 | Name on File | Email on File |
| 30721908 | Name on File | Email on File |
| 30782185 | Molded Products Incorporated | filings@kingsleyhird.com |
| 30782186 | Molded Products Incorporated | ken@kingsleyhird.com, jake@kingsleyhird.com |
| 30721911 | Name on File | Email on File |
| 30721912 | Name on File | Email on File |
| 30721913 | Name on File | Email on File |
| 30721914 | Name on File | Email on File |
| 30721915 | Name on File | Email on File |
| 30721917 | Name on File | Email on File |
| 30787585 | Name on File | Email on File |
| 30736735 | Name on File | Email on File |
| 30721918 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721919 | Name on File | Email on File |
| 30721920 | Name on File | Email on File |
| 30727596 | Name on File | Email on File |
| 30736739 | Name on File | Email on File |
| 30721923 | Name on File | Email on File |
| 30721924 | Name on File | Email on File |
| 30721925 | Name on File | Email on File |
| 30736740 | Name on File | Email on File |
| 30736741 | Name on File | Email on File |
| 30731252 | MONGOOSE FREIGHT SOLUTIONS LLC | ZACH@MONGOOSEFS.COM |
| 30766358 | Mongoose Freight Solutions, LLC | jjudd@andrewsmyers.com |
| 30808686 | MONGOOSE FREIGHT SOLUTIONS, LLC | WDAVIS@ANDREWSMYERS.COM |
| 30810256 | MONGOOSE FREIGHT SOLUTIONS, LLC | WDAVIS@ANDREWSMYERS.COM, WDAVIS@ANDREWMYERS.COM |
| 30721927 | Name on File | Email on File |
| 31040423 | Monroe Engineering Group LLC | ssmullen@askmonroe.com |
| 30721930 | Name on File | Email on File |
| 30736745 | Name on File | Email on File |
| 30721935 | Name on File | Email on File |
| 30721937 | Name on File | Email on File |
| 30787586 | Name on File | Email on File |
| 30721938 | Name on File | Email on File |
| 30721939 | Name on File | Email on File |
| 30721940 | Name on File | Email on File |
| 30721942 | Name on File | Email on File |
| 30721944 | Name on File | Email on File |
| 30736747 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30721947 | Name on File | Email on File |
| 30721948 | Name on File | Email on File |
| 30721949 | Name on File | Email on File |
| 30736748 | Name on File | Email on File |
| 30736749 | Name on File | Email on File |
| 30787587 | Name on File | Email on File |
| 30721956 | Name on File | Email on File |
| 30721958 | Name on File | Email on File |
| 30787588 | Name on File | Email on File |
| 30736750 | Name on File | Email on File |
| 30721960 | Name on File | Email on File |
| 30721961 | Name on File | Email on File |
| 30721962 | Name on File | Email on File |
| 30787589 | Name on File | Email on File |
| 30787590 | Name on File | Email on File |
| 30721967 | Name on File | Email on File |
| 30721970 | Name on File | Email on File |
| 30736755 | Name on File | Email on File |
| 30785678 | Moody's Ratings | john.brigantino@moodys.com |
| 30721980 | Name on File | Email on File |
| 31024955 | Moore Pallet LLC | hfellers@moorepalletllc.com |
| 30721981 | Name on File | Email on File |
| 30736757 | Name on File | Email on File |
| 30721983 | Name on File | Email on File |
| 30721985 | Name on File | Email on File |
| 30721986 | Name on File | Email on File |
| 30721989 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736758 | Name on File | Email on File |
| 30721992 | Name on File | Email on File |
| 30721993 | Name on File | Email on File |
| 30736759 | Name on File | Email on File |
| 31350873 | Name on File | Email on File |
| 30736760 | Name on File | Email on File |
| 30721995 | Name on File | Email on File |
| 30721997 | Name on File | Email on File |
| 30722004 | Name on File | Email on File |
| 30722005 | Name on File | Email on File |
| 30736761 | Name on File | Email on File |
| 30722007 | Name on File | Email on File |
| 30722010 | Name on File | Email on File |
| 30722011 | Name on File | Email on File |
| 30722012 | Name on File | Email on File |
| 30722014 | Name on File | Email on File |
| 30736763 | Name on File | Email on File |
| 30736765 | Name on File | Email on File |
| 30722017 | Name on File | Email on File |
| 30722018 | Name on File | Email on File |
| 30736767 | Name on File | Email on File |
| 30722022 | Name on File | Email on File |
| 30722024 | Name on File | Email on File |
| 30722025 | Name on File | Email on File |
| 30722026 | Name on File | Email on File |
| 30722027 | Name on File | Email on File |
| 30722028 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736768 | Name on File | Email on File |
| 30722036 | Name on File | Email on File |
| 30736769 | Name on File | Email on File |
| 30722037 | Name on File | Email on File |
| 30787591 | Name on File | Email on File |
| 30722040 | Name on File | Email on File |
| 30722046 | Name on File | Email on File |
| 30722047 | Name on File | Email on File |
| 30722048 | Name on File | Email on File |
| 30722049 | Name on File | Email on File |
| 30787592 | Name on File | Email on File |
| 30722050 | Name on File | Email on File |
| 30722051 | Name on File | Email on File |
| 30787593 | Name on File | Email on File |
| 30787594 | Name on File | Email on File |
| 30787595 | Name on File | Email on File |
| 30787596 | Name on File | Email on File |
| 30722059 | Name on File | Email on File |
| 30787597 | Name on File | Email on File |
| 30736770 | Name on File | Email on File |
| 30736771 | Name on File | Email on File |
| 30736772 | Name on File | Email on File |
| 30736773 | Name on File | Email on File |
| 30722063 | Name on File | Email on File |
| 30722064 | Name on File | Email on File |
| 30722066 | Name on File | Email on File |
| 30722069 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736776 | Name on File | Email on File |
| 30722071 | Name on File | Email on File |
| 30722072 | Name on File | Email on File |
| 30722073 | Name on File | Email on File |
| 30787598 | Name on File | Email on File |
| 30722074 | Name on File | Email on File |
| 30736777 | Name on File | Email on File |
| 30722075 | Name on File | Email on File |
| 30722077 | Name on File | Email on File |
| 30787599 | Name on File | Email on File |
| 30787600 | Name on File | Email on File |
| 30722078 | Name on File | Email on File |
| 30736778 | Name on File | Email on File |
| 30736779 | Name on File | Email on File |
| 30722080 | Name on File | Email on File |
| 30736780 | Name on File | Email on File |
| 30736782 | Name on File | Email on File |
| 30722082 | Name on File | Email on File |
| 30722083 | Name on File | Email on File |
| 30722086 | Name on File | Email on File |
| 30722088 | Name on File | Email on File |
| 30722089 | Name on File | Email on File |
| 30722091 | Name on File | Email on File |
| 30722092 | Name on File | Email on File |
| 30736784 | Name on File | Email on File |
| 30722095 | Name on File | Email on File |
| 30722096 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787601 | Name on File | Email on File |
| 30736785 | Name on File | Email on File |
| 30787602 | Name on File | Email on File |
| 30722101 | Name on File | Email on File |
| 30722106 | Name on File | Email on File |
| 30722108 | Name on File | Email on File |
| 30736788 | Name on File | Email on File |
| 30736789 | Name on File | Email on File |
| 30722112 | Name on File | Email on File |
| 30736791 | Name on File | Email on File |
| 30736792 | Name on File | Email on File |
| 30722113 | Name on File | Email on File |
| 30736793 | Name on File | Email on File |
| 30722117 | Name on File | Email on File |
| 30787603 | Name on File | Email on File |
| 30722119 | Name on File | Email on File |
| 30736794 | Name on File | Email on File |
| 30787604 | Name on File | Email on File |
| 30736795 | Name on File | Email on File |
| 30736796 | Name on File | Email on File |
| 30722124 | Name on File | Email on File |
| 30736798 | Name on File | Email on File |
| 30736799 | Name on File | Email on File |
| 30722127 | Name on File | Email on File |
| 30722128 | Name on File | Email on File |
| 30788800 | MORRISON & FOERSTER LLP | afiotto@mofo.com, jkoch@mofo.com |
| 30788805 | MORRISON & FOERSTER LLP | bmichael@mofo.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788799 | MORRISON & FOERSTER LLP | jnewton@mofo.com, bbutterfield@mofo.com, bkotliar@mofo.com |
| 30778396 | MORRISON & FOERSTER LLP | JNEWTON@MOFO.COM, BBUTTERFIELD@MOFO.COM, BKOTLIAR@MOFO.COM, AFIOTTO@MOFO.COM, JKOCH@MOFO.COM, BMICHAEL@MOFO.COM |
| 30722129 | Name on File | Email on File |
| 30722130 | Name on File | Email on File |
| 30722133 | Name on File | Email on File |
| 30722135 | Name on File | Email on File |
| 30736801 | Name on File | Email on File |
| 30736802 | Name on File | Email on File |
| 30722140 | Name on File | Email on File |
| 30722142 | Name on File | Email on File |
| 30736803 | Name on File | Email on File |
| 31011547 | Name on File | Email on File |
| 30722145 | Name on File | Email on File |
| 30722150 | Name on File | Email on File |
| 30736805 | Name on File | Email on File |
| 30722153 | Name on File | Email on File |
| 30722156 | Name on File | Email on File |
| 30722157 | Name on File | Email on File |
| 30787605 | Name on File | Email on File |
| 31380507 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380532 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380535 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380546 | Motion Industries, Inc. | anthony.bush@motion.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31380549 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380565 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380570 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380449 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380506 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380509 | Motion Industries, Inc. | Anthony.Bush@motion.com |
| 31380512 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380531 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380534 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380545 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380548 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380564 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380569 | Motion Industries, Inc. | anthony.bush@motion.com |
| 31380505 | Motion Industries, Inc. | nathan.rugg@bfkn.com |
| 31380530 | Motion Industries, Inc. | nathan.rugg@bfkn.com |
| 31380533 | Motion Industries, Inc. | nathan.rugg@bfkn.com |
| 31380544 | Motion Industries, Inc. | nathan.rugg@bfkn.com |
| 31380547 | Motion Industries, Inc. | nathan.rugg@bfkn.com |
| 31380563 | Motion Industries, Inc. | nathan.rugg@bfkn.com |
| 31380568 | Motion Industries, Inc. | nathan.rugg@bfkn.com |
| 31380448 | Motion Industries, Inc. | nathan.rugg@bfkn.com, alexander.berk@bfkn.com |
| 31380508 | Motion Industries, Inc. | nathan.rugg@bfkn.com, alexander.berk@bfkn.com |
| 31380511 | Motion Industries, Inc. | nathan.rugg@bfkn.com, alexander.berk@bfkn.com |
| 30722158 | Name on File | Email on File |
| 30808109 | MOTOR AND EQUIPMENT MANUFACTURERS ASSOCIATION | bbrucato@mema.org |
| 30762647 | MOTOR Information Systems | seldi.dalanaj@motor.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30761604 | Motor Parts Group LLC | asusanka@motorpartsrepairllc.com |
| 30722160 | Name on File | Email on File |
| 30777645 | Mountain Valley Express, LLC | mve.collections@mveltl.com |
| 30777651 | Mountain Valley Express, LLC | mve.collections@mveltl.com |
| 30777656 | Mountain Valley Express, LLC | mve.collections@mveltl.com |
| 30777650 | Mountain Valley Express, LLC | nate.hosmer@mveltl.com |
| 30777652 | Mountain Valley Express, LLC | nate.hosmer@mveltl.com |
| 30777662 | Mountain Valley Express, LLC | nate.hosmer@mveltl.com |
| 30777644 | Mountain Valley Express, LLC | nate.hosmer@mveltl.com |
| 30777655 | Mountain Valley Express, LLC | nate.hosmer@mveltl.com |
| 30722161 | Name on File | Email on File |
| 30722162 | Name on File | Email on File |
| 30736806 | Name on File | Email on File |
| 30722164 | Name on File | Email on File |
| 30722167 | Name on File | Email on File |
| 30722169 | Name on File | Email on File |
| 30722170 | Name on File | Email on File |
| 30736810 | Name on File | Email on File |
| 30815243 | Name on File | Email on File |
| 31378599 | Mr. Lube | aaron@mrlubebc.com |
| 31229559 | Mr. Lube Canada Limited Partnership by its General Partner, Mr. Lube Canada GP Inc. | dho@mrlube.com |
| 31327306 | Mr. Lube Canada Limited Partnership by its General Partner, Mr. Lube Canada GP Inc. | dho@mrlube.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31229560 | Mr. Lube Canada Limited Partnership by its General Partner, Mr. Lube Canada GP Inc. | dho@mrlube.com |
| 31327307 | Mr. Lube Canada Limited Partnership by its General Partner, Mr. Lube Canada GP Inc. | dho@mrlube.com |
| 30718984 | MR. MICHAEL B. CARLINSKY, MR. MICHAEL YOUNG KC, MR. RYAN A. RAKOWER, MS. DANIELLE LAZARUS | MICHAELCARLINSKY@QUINNEMANUEL.COM, MICHAELYOUNG@QUINNEMANUEL.COM, RYANRAKOWER@QUINNEMANUEL.COM, DANIELLELAZARUS@QUINNEMANUEL.COM |
| 30722172 | Name on File | Email on File |
| 30770394 | MSC Industrial Supply | creditdept3rdpartybkr@mscdirect.com |
| 30771103 | MSC Industrial Supply | creditdept3rdpartybkr@mscdirect.com |
| 30771128 | MSC Industrial Supply | creditdept3rdpartybkr@mscdirect.com |
| 30771157 | MSC Industrial Supply | creditdept3rdpartybkr@mscdirect.com |
| 30771187 | MSC Industrial Supply | creditdept3rdpartybkr@mscdirect.com |
| 30771296 | MSC Industrial Supply | creditdept3rdpartybkr@mscdirect.com |
| 30731253 | MSC INDUSTRIAL SUPPLY CO. | JENNIE@BARNETTGARCIA.COM |
| 30781010 | MSC INDUSTRIAL SUPPLY COMPANY | bobbw@mscdirect.com |
| 30788317 | MSC INDUSTRIAL SUPPLY COMPANY | bobbw@mscdirect.com |
| 30788364 | MSC INDUSTRIAL SUPPLY COMPANY | bobbw@mscdirect.com |
| 30788382 | MSC INDUSTRIAL SUPPLY COMPANY | bobbw@mscdirect.com |
| 30998592 | MSC INDUSTRIAL SUPPLY COMPANY | bobbw@mscdirect.com |
| 30736811 | Name on File | Email on File |
| 30767733 | Mu, Haida | Email on File |
| 30844169 | Muang, Peter Thang Sian | Email on File |
| 30855411 | Muang, Peter Thang Sian | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736812 | Name on File | Email on File |
| 30722177 | Name on File | Email on File |
| 30736814 | Name on File | Email on File |
| 30736815 | Name on File | Email on File |
| 30736816 | Name on File | Email on File |
| 30787610 | Name on File | Email on File |
| 30722180 | Name on File | Email on File |
| 30722185 | Name on File | Email on File |
| 30722186 | Name on File | Email on File |
| 30787611 | Name on File | Email on File |
| 30736817 | Name on File | Email on File |
| 30787612 | Name on File | Email on File |
| 30722191 | Name on File | Email on File |
| 30722192 | Name on File | Email on File |
| 30722194 | Name on File | Email on File |
| 30787613 | Name on File | Email on File |
| 30722195 | Name on File | Email on File |
| 30722196 | Name on File | Email on File |
| 30722197 | Name on File | Email on File |
| 30736820 | Name on File | Email on File |
| 30736821 | Name on File | Email on File |
| 31060286 | Muñiz Lara, Pedro | Email on File |
| 30722201 | Name on File | Email on File |
| 30787614 | Name on File | Email on File |
| 30736822 | Name on File | Email on File |
| 31024675 | Munoz, Alex | Email on File |
| 31024674 | Munoz, Alex | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787615 | Name on File | Email on File |
| 30722207 | Name on File | Email on File |
| 30722208 | Name on File | Email on File |
| 30722210 | Name on File | Email on File |
| 30722211 | Name on File | Email on File |
| 30722213 | Name on File | Email on File |
| 30722214 | Name on File | Email on File |
| 30722216 | Name on File | Email on File |
| 30788806 | MUNSCH HARDT KOPF & HARR, PC | dperry@munsch.com |
| 30778397 | MUNSCH HARDT KOPF & HARR, PC | DPERRY@MUNSCH.COM |
| 30736824 | Name on File | Email on File |
| 30736825 | Name on File | Email on File |
| 30722217 | Name on File | Email on File |
| 30736826 | Name on File | Email on File |
| 30787616 | Name on File | Email on File |
| 30722219 | Name on File | Email on File |
| 30722221 | Name on File | Email on File |
| 30736827 | Name on File | Email on File |
| 30736828 | Name on File | Email on File |
| 30787617 | Name on File | Email on File |
| 30736829 | Name on File | Email on File |
| 30722224 | Name on File | Email on File |
| 30722225 | Name on File | Email on File |
| 30722226 | Name on File | Email on File |
| 30722227 | Name on File | Email on File |
| 30787618 | Name on File | Email on File |
| 30787619 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736831 | Name on File | Email on File |
| 30722229 | Name on File | Email on File |
| 30722230 | Name on File | Email on File |
| 30722232 | Name on File | Email on File |
| 30722234 | Name on File | Email on File |
| 30722237 | Name on File | Email on File |
| 31350845 | Name on File | Email on File |
| 30736833 | Name on File | Email on File |
| 30722240 | Name on File | Email on File |
| 30736834 | Name on File | Email on File |
| 30722246 | Name on File | Email on File |
| 30722247 | Name on File | Email on File |
| 30736835 | Name on File | Email on File |
| 30722248 | Name on File | Email on File |
| 30722249 | Name on File | Email on File |
| 30722250 | Name on File | Email on File |
| 31056503 | Muthig Industries LLC dba Weller Metalworks | AP.FDL@wellermetal.com |
| 31056504 | Muthig Industries LLC dba Weller Metalworks | AP.FDL@wellermetal.com |
| 30787620 | Name on File | Email on File |
| 31350919 | Name on File | Email on File |
| 30787621 | Name on File | Email on File |
| 31350925 | Name on File | Email on File |
| 30722252 | Name on File | Email on File |
| 31350860 | Name on File | Email on File |
| 30781246 | MVT Logistics, LLC | trish.grim@m-v-t.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30781258 | MVT Logistics, LLC | trish.grim@m-v-t.com |
| 30781268 | MVT Logistics, LLC | trish.grim@m-v-t.com |
| 30781273 | MVT Logistics, LLC | trish.grim@m-v-t.com |
| 30781277 | MVT Logistics, LLC | trish.grim@m-v-t.com |
| 30781595 | MVT Logistics, LLC | trish.grim@m-v-t.com |
| 30776820 | MVT Logistics, LLC | trish.grim@m-v-t.com |
| 30770566 | MVT Logistics, LLC | trish.grim@m-v-t.com |
| 30776494 | MVT Logistics, LLC | trish.grim@m-v-t.com |
| 30722253 | Name on File | Email on File |
| 30722255 | Name on File | Email on File |
| 30787622 | Name on File | Email on File |
| 30736836 | Name on File | Email on File |
| 30722256 | Name on File | Email on File |
| 30722257 | Name on File | Email on File |
| 30722258 | Name on File | Email on File |
| 30736837 | Name on File | Email on File |
| 30736838 | Name on File | Email on File |
| 30736839 | Name on File | Email on File |
| 30722262 | Name on File | Email on File |
| 30736842 | Name on File | Email on File |
| 30722263 | Name on File | Email on File |
| 30736844 | Name on File | Email on File |
| 30722266 | Name on File | Email on File |
| 30807023 | N.A. Williams Co., Inc. | tnguyen@nawilliams.com |
| 30722270 | Name on File | Email on File |
| 30722271 | Name on File | Email on File |
| 30722273 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787624 | Name on File | Email on File |
| 30722275 | Name on File | Email on File |
| 30736847 | Name on File | Email on File |
| 30722280 | Name on File | Email on File |
| 30736848 | Name on File | Email on File |
| 30768933 | NAK Sealing Technologies Corporation | thomas_wang@mail.nak.com.tw |
| 30820416 | Name on File | Email on File |
| 30820415 | Name on File | Email on File |
| 30719016 | NAME ON FILE | DAVIDWLITTLE@MSN.COM |
| 30719022 | NAME ON FILE | DAVIDWLITTLE@MSN.COM |
| 30719008 | NAME ON FILE | JBECKER@LAMBMCERLANE.COM, DRMUTH@LAMBMCERLANE.COM |
| 30718969 | NAME ON FILE | JCAMPBELL@AEGISLAWFIRM.COM |
| 30718966 | NAME ON FILE | JRNEAL@ADALAWOFFICE.COM |
| 30718965 | NAME ON FILE | JSECRESTIII@SECRESTHILL.COM |
| 30718955 | NAME ON FILE | JUSTIN@MIRACLEMILELAW.COM, CHANDY@MIRACLEMILELAW.COM |
| 30719015 | NAME ON FILE | MBURRAGE@WHITTENBURRAGELAW.COM, RWHITTEN@WHITTENBURRAGELAW.COM |
| 30719021 | NAME ON FILE | MBURRAGE@WHITTENBURRAGELAW.COM, RWHITTEN@WHITTENBURRAGELAW.COM |
| 30718998 | NAME ON FILE | MRYAN@MILANFARLAW.COM, SMILANFAR@MILANFARLAW.COM |
| 30719003 | NAME ON FILE | MRYAN@MILANFARLAW.COM, SMILANFAR@MILANFARLAW.COM |
| 30718954 | NAME ON FILE | PBROWDER@SIMMONSFIRM.COM |
| 30718990 | NAME ON FILE | PFOLEARYLAW@AOL.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30718991 | NAME ON FILE | PFOLEARYLAW@AOL.COM |
| 30719031 | NAME ON FILE | PRIVATE@ROMEROLAW.COM |
| 30718943 | NAME ON FILE | SDOOLEY@DUFFYFIRM.COM, KFF@DUFFYFIRM.COM |
| 30718978 | NAME ON FILE | TIFFANY@CBLAWGROUP.COM, RITAB@CBLAWGROUP.COM, JACK@CBLAWGROUP.COM |
| 30722281 | Name on File | Email on File |
| 30736850 | Name on File | Email on File |
| 30764323 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO., LTD | BONNIEZHANG@NPWEIDA.COM |
| 30762132 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO., LTD. | zouran@npweida.com |
| 30815272 | Name on File | Email on File |
| 30718688 | NAPIER | JPFISTERER@LIQUIDX.COM |
| 31383140 | Napier Park Global Capital (US) LP | jeri.miller@sidley.com, rakhee.patel@sidley.com, cmcmanus@sidley.com |
| 31380559 | Napier Park Global Capital (US) LP | legal@napierparkglobal.com |
| 31380561 | Napier Park Global Capital (US) LP | legal@napierparkglobal.com |
| 31380529 | Napier Park Global Capital (US) LP | legal@napierparkglobal.com |
| 31380560 | Napier Park Global Capital (US) LP | legal@napierparkglobal.com |
| 31380562 | Napier Park Global Capital (US) LP | legal@napierparkglobal.com |
| 31383136 | Napier Park Global Capital (US) LP | legal@napierparkglobal.com |
| 31380528 | Napier Park Global Capital (US) LP | legal@napierparkglobal.com |
| 31380446 | Napier Park Global Capital (US) LP | legal@napierparkglobal.com |
| 31380444 | Napier Park Global Capital (US) LP | legal@napierparkglobal.com, justina.musa@sidley.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31380486 | Napier Park Global Capital (US) LP | legal@napierparkglobal.com, justina.musa@sidley.com |
| 31380514 | Napier Park Global Capital (US) LP | legal@napierparkglobal.com, justina.musa@sidley.com |
| 31380516 | Napier Park Global Capital (US) LP | legal@napierparkglobal.com, justina.musa@sidley.com |
| 31380526 | Napier Park Global Capital (US) LP | legal@napierparkglobal.com, justina.musa@sidley.com |
| 31380478 | Napier Park Global Capital (US) LP | rakhee.patel@sidley.com, jeri.miller@sidley.com, cmcmanus@sidley.com |
| 31380482 | Napier Park Global Capital (US) LP | rakhee.patel@sidley.com, jeri.miller@sidley.com, cmcmanus@sidley.com |
| 31380525 | Napier Park Global Capital (US) LP | rakhee.patel@sidley.com, jeri.miller@sidley.com, cmcmanus@sidley.com |
| 31380558 | Napier Park Global Capital (US) LP | rakhee.patel@sidley.com, jeri.miller@sidley.com, cmcmanus@sidley.com |
| 31380575 | Napier Park Global Capital (US) LP | rakhee.patel@sidley.com, jeri.miller@sidley.com, cmcmanus@sidley.com |
| 31380576 | Napier Park Global Capital (US) LP | rakhee.patel@sidley.com, jeri.miller@sidley.com, cmcmanus@sidley.com |
| 30722286 | Name on File | Email on File |
| 30722288 | Name on File | Email on File |
| 30778398 | NATHAN SOMMERS GIBSON DILLON PC | IKENNEDY@NATHANSOMMERS.COM |
| 30722291 | Name on File | Email on File |
| 30722292 | Name on File | Email on File |
| 30755158 | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KCORDRY@NAAG.ORG |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30780943 | National Fire & Marine Insurance Company | kristen.brennan@bhspecialty.com, john.skinner@bhspecialty.com |
| 31024841 | National Labor Relations Board | ashley.miller@nlrb.gov |
| 31039561 | National Labor Relations Board | hresil@johnsonkrol.com |
| 30771575 | National Research Council of Canada | Sylvie.Scott@nrc-cnrc.gc.ca |
| 30736851 | Name on File | Email on File |
| 30787625 | Name on File | Email on File |
| 31350883 | Name on File | Email on File |
| 30736853 | Name on File | Email on File |
| 30787626 | Name on File | Email on File |
| 30722296 | Name on File | Email on File |
| 30722300 | Name on File | Email on File |
| 30736854 | Name on File | Email on File |
| 30787627 | Name on File | Email on File |
| 30736856 | Name on File | Email on File |
| 30722305 | Name on File | Email on File |
| 30736857 | Name on File | Email on File |
| 30722306 | Name on File | Email on File |
| 30722307 | Name on File | Email on File |
| 30722310 | Name on File | Email on File |
| 30722314 | Name on File | Email on File |
| 30736859 | Name on File | Email on File |
| 30722322 | Name on File | Email on File |
| 30722323 | Name on File | Email on File |
| 30736861 | Name on File | Email on File |
| 31039924 | Nebraska Department of Revenue | Kristal.Hankins@Nebraska.gov, Samatnha.Lowery@nebraska.gov |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722325 | Name on File | Email on File |
| 30787628 | Name on File | Email on File |
| 30736862 | Name on File | Email on File |
| 30722327 | Name on File | Email on File |
| 30736864 | Name on File | Email on File |
| 30736865 | Name on File | Email on File |
| 30722328 | Name on File | Email on File |
| 30787632 | Name on File | Email on File |
| 30736867 | Name on File | Email on File |
| 30736868 | Name on File | Email on File |
| 30722329 | Name on File | Email on File |
| 30722330 | Name on File | Email on File |
| 30736869 | Name on File | Email on File |
| 30787633 | Name on File | Email on File |
| 30736871 | Name on File | Email on File |
| 30736872 | Name on File | Email on File |
| 30722333 | Name on File | Email on File |
| 30722334 | Name on File | Email on File |
| 30722335 | Name on File | Email on File |
| 30722337 | Name on File | Email on File |
| 30722339 | Name on File | Email on File |
| 30722340 | Name on File | Email on File |
| 30722346 | Name on File | Email on File |
| 30736877 | Name on File | Email on File |
| 30722348 | Name on File | Email on File |
| 30722351 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31046673 | New Hampshire Department of Revenue Administration | cheryl.c.deshaies@dra.nh.gov |
| 31046653 | New Hampshire Department of Revenue Administration | cheryl.c.deshaies@dra.nh.gov |
| 30789214 | New Pig Corporation | xar@newpig.com |
| 31362066 | New York State Department of Taxation & Finance | BankruptcyCourtMailing@tax.ny.gov |
| 30722356 | Name on File | Email on File |
| 30722358 | Name on File | Email on File |
| 30722359 | Name on File | Email on File |
| 30722360 | Name on File | Email on File |
| 30722361 | Name on File | Email on File |
| 30722366 | Name on File | Email on File |
| 30787635 | Name on File | Email on File |
| 30736882 | Name on File | Email on File |
| 30722373 | Name on File | Email on File |
| 30722374 | Name on File | Email on File |
| 30787636 | Name on File | Email on File |
| 30787637 | Name on File | Email on File |
| 31203782 | NEXON GROUND FREIGHT SA DE CV | dmaya@nexongf.com |
| 30873453 | NextProcess, LP | jd@theholmesfirm.com |
| 30722378 | Name on File | Email on File |
| 31357469 | NFI Logistics, LLC | tracy.reyle@nfiindustries.com |
| 30787638 | Name on File | Email on File |
| 30722382 | Name on File | Email on File |
| 30999309 | NGS, INC. | MSNEYD@KERR-RUSSELL.COM |
| 31012173 | NGS, INC. | MSNEYD@KERR-RUSSELL.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736884 | Name on File | Email on File |
| 30787639 | Name on File | Email on File |
| 30787640 | Name on File | Email on File |
| 30722386 | Name on File | Email on File |
| 30787641 | Name on File | Email on File |
| 30736886 | Name on File | Email on File |
| 30787642 | Name on File | Email on File |
| 30736887 | Name on File | Email on File |
| 30736888 | Name on File | Email on File |
| 30736889 | Name on File | Email on File |
| 30722393 | Name on File | Email on File |
| 30722395 | Name on File | Email on File |
| 30736892 | Name on File | Email on File |
| 30722397 | Name on File | Email on File |
| 30722399 | Name on File | Email on File |
| 30736893 | Name on File | Email on File |
| 30722403 | Name on File | Email on File |
| 30722405 | Name on File | Email on File |
| 30736898 | Name on File | Email on File |
| 30736899 | Name on File | Email on File |
| 30736900 | Name on File | Email on File |
| 30722413 | Name on File | Email on File |
| 30736902 | Name on File | Email on File |
| 30722422 | Name on File | Email on File |
| 30736903 | Name on File | Email on File |
| 30722424 | Name on File | Email on File |
| 30736904 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736905 | Name on File | Email on File |
| 30787643 | Name on File | Email on File |
| 30736906 | Name on File | Email on File |
| 30722426 | Name on File | Email on File |
| 30722428 | Name on File | Email on File |
| 30736908 | Name on File | Email on File |
| 30722430 | Name on File | Email on File |
| 30722433 | Name on File | Email on File |
| 30722434 | Name on File | Email on File |
| 30736909 | Name on File | Email on File |
| 30736910 | Name on File | Email on File |
| 30722439 | Name on File | Email on File |
| 30736911 | Name on File | Email on File |
| 30722443 | Name on File | Email on File |
| 30736914 | Name on File | Email on File |
| 30722445 | Name on File | Email on File |
| 30722447 | Name on File | Email on File |
| 30722448 | Name on File | Email on File |
| 30736915 | Name on File | Email on File |
| 30787644 | Name on File | Email on File |
| 31350914 | Name on File | Email on File |
| 30722456 | Name on File | Email on File |
| 31350948 | Name on File | Email on File |
| 30766073 | Ningbo Chenhao Electronics Co., Ltd. | vivianzhang@xiangyangchina.com |
| 30767680 | Ningbo Chenhao Electronics Co., Ltd. | vivianzhang@xiangyangchina.com |
| 30765204 | Ningbo City Fresh Technology Co., Ltd. | flx@chinaflx.com |
| 30765205 | Ningbo City Fresh Technology Co., Ltd. | flx@chinaflx.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30761595 | NINGBO DAIKO AUTO PARTS CO LTD | trade5@autodaiko.com |
| 30761492 | Ningbo Goldy International Trade Co., Ltd | allen@chinagoldy.com |
| 30761518 | Ningbo Goldy International Trade Co., Ltd. | allen@chinagoldy.com |
| 30766096 | NINGBO HENGJIN MACHINERY MFG CO., LTD | lihua_ling@163.com |
| 30769044 | Ningbo King & Crown Cleaning Tools Co., Ltd | cherry@kingcrowntools.com |
| 30762057 | Ningbo King & Crown Cleaning Tools Co., Ltd | cherryy@kingcrowntools.com |
| 30770626 | Ningbo King&Crown Cleaning Tools Co., Ltd | cherryy@kingcrowntools.com |
| 30770354 | Ningbo Lipinge Machine Industry Co., Ltd. | lpg@fhyanghai.com |
| 30765164 | Ningbo Lipinge Machine Industry Co., Ltd. | lpg@fhyanghai.com |
| 30764677 | NINGBO LISAN STAINLESS STEEL PRODUCTS CO.,LTD | robin@nblisan.com, biz@nblisan.com |
| 30762327 | NINGBO NEW ZENITH IMP. &EXP. CO., LTD | stephen@newzenith-cn.com |
| 30767201 | NINGBO PORT-TRADE UNION IMPORT AND EXPORT CO., LTD. | huminjie0347@163.com |
| 30762072 | NINGBO PORT-TRADE UNION IMPORT&EXPORT CO .LTD | huminjie0347@163.com |
| 30762071 | NINGBO PORT-TRADE UNION IMPORT&EXPORT CO .LTD | huminjie0347@163.com |
| 30762075 | Ningbo Quanshun Developing I/E Group Ltd. | transit18@sunliping.com |
| 30766133 | Ningbo Quanshun Developing I/E Group Ltd. | transit18@sunliping.com |
| 30762073 | NINGBO SINPPA TECHNOLOGY CO., LTD | Gary@autowin.cn |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30998624 | NINGBO SINPPA TECHNOLOGY CO., LTD | lawyer@brownandjoseph.com |
| 30762110 | NINGBO SKYWARD AUTO PARTS CO., LTD | chang@askyward.com |
| 30762109 | NINGBO SKYWARD AUTO PARTS CO., LTD | chang@askyward.com |
| 30765146 | Ningbo Super Clean Co., LTD | sales01@nbsuperclean.com |
| 30765149 | Ningbo United Group Import & Export Co., Ltd. | clsponeman@gmail.com |
| 30765150 | Ningbo United Group Import & Export Co., Ltd. | clsponeman@vip.sina.com |
| 30765148 | Ningbo United Group Import & Export Co., Ltd. | clsponeman@vip.sina.com |
| 30770053 | NINGBO V-SHINE AUTO PARTS CO., LTD | renee.keane@caine-weiner.com |
| 30761637 | Ningbo Wande Tools Industrial Co., Ltd. | sunny@nbwande.com |
| 30761498 | Ningbo Wande Tools Industrial Co., Ltd. | sunny@nbwande.com |
| 30764315 | NINGBO XIANLONG AUTOMOBILE FITTINGS CO., LTD | nbxl@cnxianlong.com |
| 30766083 | Ningbo Xinran Machinery Trading Co.,Ltd. | rlfeng@263.net |
| 30762059 | NINGBO XINSEN IMP. & EXP. CO., LTD. | xinsen1880104@163.com |
| 30782818 | Ningbo Xinyue Auto Parts Co.,Ltd | ch@hongyue-cn.com, pzp@hongyue-cn.com |
| 30762053 | NINGBO YINZHOU HENGYU AUTO PARTS MANUFACTURER | sales@cnhengyu.com |
| 30776866 | Ningbo Yunhai Cleaning Product | laurance@nbfld.com |
| 30764343 | Ninghai Zhongjie Brush Co., Ltd. | cindy@zj-brushs.com |
| 31350902 | Name on File | Email on File |
| 30736917 | Name on File | Email on File |
| 30736919 | Name on File | Email on File |
| 30722460 | Name on File | Email on File |
| 30787646 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31350905 | Name on File | Email on File |
| 30722462 | Name on File | Email on File |
| 30736922 | Name on File | Email on File |
| 30787647 | Name on File | Email on File |
| 30722468 | Name on File | Email on File |
| 30787648 | Name on File | Email on File |
| 30722470 | Name on File | Email on File |
| 31372034 | NJ Dept. of Labor, Div. Employer Accounts | EABankrupt@dol.nj.gov |
| 30783788 | NJ Dept. of Labor, Div. Employer Accounts | EABankrupt@dol.nj.gov |
| 31363368 | NJ Dept. of Labor, Div. Employer Accounts | EABankrupt@dol.nj.gov |
| 30736923 | Name on File | Email on File |
| 30784644 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 30784648 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 30784650 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 30784652 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 30784655 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 30784657 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 30784659 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 30736924 | Name on File | Email on File |
| 30762192 | NOBLE ALCHEM PRIVATE LIMITED | silicate@noblealchem.com |
| 30722472 | Name on File | Email on File |
| 30736925 | Name on File | Email on File |
| 30787649 | Name on File | Email on File |
| 30722474 | Name on File | Email on File |
| 30736927 | Name on File | Email on File |
| 30736928 | Name on File | Email on File |
| 30722477 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736930 | Name on File | Email on File |
| 31350939 | Name on File | Email on File |
| 30722480 | Name on File | Email on File |
| 30873093 | Nolan Transportation Group LLC | sean.smith@ntgfreight.com |
| 30722481 | Name on File | Email on File |
| 30722482 | Name on File | Email on File |
| 30722483 | Name on File | Email on File |
| 30722484 | Name on File | Email on File |
| 30718707 | NOMURA | JSEGUNDO@RAISTONE.COM |
| 30722490 | Name on File | Email on File |
| 30722489 | Name on File | Email on File |
| 30736934 | Name on File | Email on File |
| 30766388 | NORON INC. | KBOEKE@NORONINC.COM |
| 30722491 | Name on File | Email on File |
| 30722492 | Name on File | Email on File |
| 30736937 | Name on File | Email on File |
| 30736938 | Name on File | Email on File |
| 30821609 | Northeast Technology Center | troy.steidley@netech.edu |
| 30790186 | Northern Indiana Public Service Company | tgreen@NiSource.com |
| 30767295 | Northern Precision Inc. | dave@npquality.com |
| 30767296 | Northern Precision Inc. | dave@npquality.com |
| 30808717 | NORTHERN STAMPING INC. | DABDELNOUR@HONIGMAN.COM |
| 30815404 | NORTHERN STAMPING INC. | DABDELNOUR@HONIGMAN.COM |
| 30808718 | NORTHERN STAMPING INC. | JAY.CAMPBELL@TUCKERELLIS.COM, CARTER.OSTROWSKI@TUCKERELLIS.COM |
| 30815403 | NORTHERN STAMPING INC. | JAY.CAMPBELL@TUCKERELLIS.COM, CARTER.OSTROWSKI@TUCKERELLIS.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722495 | Name on File | Email on File |
| 30767426 | Northline Industrial, Inc. | jsmith@northlineindustrial.com |
| 30722496 | Name on File | Email on File |
| 30722497 | Name on File | Email on File |
| 31060761 | Northwest Business Services LLC | lrobertson@doubledogdisplay.com |
| 31380275 | Northwest Business Services LLC | lrobertson@doubledogdisplay.com |
| 31024583 | Northwest Installations | hhermiller@nwiimi.com |
| 31046368 | Northwest Print | Billing@northwestprinters.com |
| 30734540 | NORTON ROSE FULBRIGHT LLP | CREDIT.MANAGEMENT@NORTONROSEFULBRIGHT.COM |
| 30722500 | Name on File | Email on File |
| 30736939 | Name on File | Email on File |
| 30746036 | Nova Pacific, Inc | john.casanova@novapacificus.com |
| 30722501 | Name on File | Email on File |
| 30722502 | Name on File | Email on File |
| 30776762 | Novcic, Tanya | Email on File |
| 30722503 | Name on File | Email on File |
| 30788360 | Novumtech, LLC | marioarizpe@cdigitec.com |
| 30722504 | Name on File | Email on File |
| 30722505 | Name on File | Email on File |
| 30736941 | Name on File | Email on File |
| 30787653 | Name on File | Email on File |
| 30722507 | Name on File | Email on File |
| 30722508 | Name on File | Email on File |
| 30722510 | Name on File | Email on File |
| 30722511 | Name on File | Email on File |
| 30736942 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31060358 | NP WHITAKER AVE INDUSTRIAL LLC | mtamburini@levycraig.com |
| 30731445 | NP WHITAKER AVE INDUSTRIAL, LLC | DMALONEY@BEGLEYCARLIN.COM |
| 31062695 | NP Whitaker Ave Industrial, LLC | mtamburini@levycraig.com |
| 31380325 | NP Whitaker Ave Industrial, LLC | mtamburini@levycraig.com |
| 30770277 | NP Whitaker Ave. Industrial, LLC | Abruner@northpointkc.com |
| 30767297 | NPD Technologies Inc. | luis@npdtechnology.com |
| 30765918 | NPD TECHNOLOGY INC | luis@npdtechnology.com |
| 30787654 | Name on File | Email on File |
| 31047373 | NSF International | nsfbilling@nsf.org |
| 31047374 | NSF International | payments@nsf.org |
| 31047370 | NSF International Strategic Registrations Ltd | nsfbilling@nsf.org |
| 31047371 | NSF International Strategic Registrations Ltd | payments@nsf.org |
| 30787655 | Name on File | Email on File |
| 30734554 | NTT MANAGED SERVICES AMERICA | INVOICING@SECURE-24.COM |
| 30736943 | Name on File | Email on File |
| 30722513 | Name on File | Email on File |
| 30736944 | Name on File | Email on File |
| 30722515 | Name on File | Email on File |
| 30722516 | Name on File | Email on File |
| 30787656 | Name on File | Email on File |
| 30787657 | Name on File | Email on File |
| 30787658 | Name on File | Email on File |
| 30787659 | Name on File | Email on File |
| 30787660 | Name on File | Email on File |
| 30787661 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736946 | Name on File | Email on File |
| 30722527 | Name on File | Email on File |
| 30722528 | Name on File | Email on File |
| 30736947 | Name on File | Email on File |
| 30736948 | Name on File | Email on File |
| 30736949 | Name on File | Email on File |
| 30787662 | Name on File | Email on File |
| 30736950 | Name on File | Email on File |
| 30781240 | Oak Harbor Freight Lines | legal@esp-rm.com |
| 30722538 | Name on File | Email on File |
| 30722539 | Name on File | Email on File |
| 30722540 | Name on File | Email on File |
| 30722546 | Name on File | Email on File |
| 30722547 | Name on File | Email on File |
| 30787663 | Name on File | Email on File |
| 30722551 | Name on File | Email on File |
| 30787664 | Name on File | Email on File |
| 30722552 | Name on File | Email on File |
| 30722554 | Name on File | Email on File |
| 30722555 | Name on File | Email on File |
| 30722556 | Name on File | Email on File |
| 30736952 | Name on File | Email on File |
| 30787665 | Name on File | Email on File |
| 30722557 | Name on File | Email on File |
| 30787666 | Name on File | Email on File |
| 30736953 | Name on File | Email on File |
| 30722560 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787667 | Name on File | Email on File |
| 30736954 | Name on File | Email on File |
| 30787668 | Name on File | Email on File |
| 30722563 | Name on File | Email on File |
| 30722569 | Name on File | Email on File |
| 30736955 | Name on File | Email on File |
| 30722570 | Name on File | Email on File |
| 30736956 | Name on File | Email on File |
| 30722571 | Name on File | Email on File |
| 30722573 | Name on File | Email on File |
| 30722574 | Name on File | Email on File |
| 30766033 | Odel Innovators Services | fruiz@odelinnservices.com |
| 30736957 | Name on File | Email on File |
| 30722579 | Name on File | Email on File |
| 30736958 | Name on File | Email on File |
| 30778824 | OE MEYER COMPANY | creditdept@oemeyer.com |
| 30778825 | OE MEYER COMPANY | creditdept@oemeyer.com |
| 30796490 | Oetiker Inc | sheila.cowan@oetiker.com |
| 30796496 | Oetiker Inc | sheila.cowan@oetiker.com |
| 30796500 | Oetiker Inc | sheila.cowan@oetiker.com |
| 30722580 | Name on File | Email on File |
| 31320105 | Office of the United States Trustee | Vianey.Garza@usdoj.gov |
| 31378192 | Official Committee of Unsecured Creditors | sdwoskin@brownrudnick.com |
| 30787672 | Name on File | Email on File |
| 30736960 | Name on File | Email on File |
| 30736961 | Name on File | Email on File |
| 30722585 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722586 | Name on File | Email on File |
| 30787673 | Name on File | Email on File |
| 30807216 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 30807218 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 30807220 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 30807222 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 30807224 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 30807226 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 30854828 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 30854844 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 30854846 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 30854848 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 30854850 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 30770491 | Ohio Business Machines LLC | ar@ohiobusinessmachines.com |
| 30770492 | Ohio Business Machines LLC | dbutts@dme.us.com |
| 30763512 | Ohio Department of Taxation | bankruptcydivision@tax.ohio.gov |
| 30763519 | Ohio Department of Taxation | bankruptcydivision@tax.ohio.gov |
| 30763538 | Ohio Department of Taxation | bankruptcydivision@tax.ohio.gov |
| 30763550 | Ohio Department of Taxation | bankruptcydivision@tax.ohio.gov |
| 30768189 | Ohio Department of Taxation | bankruptcydivision@tax.ohio.gov |
| 30768211 | Ohio Department of Taxation | bankruptcydivision@tax.ohio.gov |
| 30768255 | Ohio Department of Taxation | bankruptcydivision@tax.ohio.gov |
| 30768331 | Ohio Department of Taxation | bankruptcydivision@tax.ohio.gov |
| 30800684 | Ohio Department of Taxation | bankruptcydivision@tax.ohio.gov |
| 30768192 | Ohio Department of Taxation | bankruptcydivison@tax.ohio.gov |
| 30807643 | Ohio Fluid Products Company | julijohns@frontier.com |
| 30807644 | Ohio Fluid Products Company | VTB@tthslaw.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30784874 | Ohio Transmission LLC dba OTP Industrial Solutions; OTC Industrial Technologies | accounts.receivable@otcindustrial.com |
| 30784895 | Ohio Transmission LLC dba OTP Industrial Solutions; OTC Industrial Technologies | accounts.receivable@otcindustrial.com |
| 30784873 | Ohio Transmission LLC dba OTP Industrial Solutions; OTC Industrial Technologies | denise.pajaro@otcindustrial.com |
| 30784894 | Ohio Transmission LLC dba OTP Industrial Solutions; OTC Industrial Technologies | denise.pajaro@otcindustrial.com |
| 30807671 | Ohio Valley Precision, Inc | cheryl@ohiovp.com |
| 30727597 | Name on File | Email on File |
| 30736963 | Name on File | Email on File |
| 30765387 | Oklahoma Tax Commission | bankruptcy@tax.ok.gov |
| 30765434 | Oklahoma Tax Commission | bankruptcy@tax.ok.gov |
| 30736965 | Name on File | Email on File |
| 30722596 | Name on File | Email on File |
| 30722597 | Name on File | Email on File |
| 30722599 | Name on File | Email on File |
| 30722600 | Name on File | Email on File |
| 30781960 | Old Dominion Freight Line Inc. | rusty.frazier@odfl.com |
| 30781962 | Old Dominion Freight Line Inc. | rusty.frazier@odfl.com |
| 30781964 | Old Dominion Freight Line Inc. | rusty.frazier@odfl.com |
| 30718724 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | SMORRIS@OLDREPUBLICPRO.COM |
| 30736967 | Name on File | Email on File |
| 30736968 | Name on File | Email on File |
| 30722601 | Name on File | Email on File |
| 30722603 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722604 | Name on File | Email on File |
| 30736969 | Name on File | Email on File |
| 30722606 | Name on File | Email on File |
| 30722607 | Name on File | Email on File |
| 30722608 | Name on File | Email on File |
| 30722610 | Name on File | Email on File |
| 31350861 | Name on File | Email on File |
| 30736970 | Name on File | Email on File |
| 30787676 | Name on File | Email on File |
| 30722616 | Name on File | Email on File |
| 30722617 | Name on File | Email on File |
| 30787677 | Name on File | Email on File |
| 31056509 | OLIVER CARBIDE PRODUCTS | kris@olivercorp.com |
| 30736971 | Name on File | Email on File |
| 30787678 | Name on File | Email on File |
| 30722619 | Name on File | Email on File |
| 30722622 | Name on File | Email on File |
| 30722623 | Name on File | Email on File |
| 30722624 | Name on File | Email on File |
| 30722625 | Name on File | Email on File |
| 30736972 | Name on File | Email on File |
| 30722627 | Name on File | Email on File |
| 30722629 | Name on File | Email on File |
| 30722630 | Name on File | Email on File |
| 30722633 | Name on File | Email on File |
| 30722634 | Name on File | Email on File |
| 30722636 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30736975 | Name on File | Email on File |
| 30722637 | Name on File | Email on File |
| 30787679 | Name on File | Email on File |
| 30722638 | Name on File | Email on File |
| 30787680 | Name on File | Email on File |
| 30722639 | Name on File | Email on File |
| 30722640 | Name on File | Email on File |
| 31028245 | Omans, Tiffany Louise | Email on File |
| 31048078 | Omnex Systems LLC | momalley@omnex.com |
| 31320711 | Omni Logistics, LLC dba LiVe Logistics | tbroyles@forwardair.com |
| 30768385 | Omni Newco DBA Live Logistics | tbroyles@forwardair.com |
| 31028234 | OMNI Systems, LLC | dcampbell@omnisystem.com |
| 31028237 | OMNI Systems, LLC | dcampbell@omnisystem.com |
| 31028243 | OMNI Systems, LLC | dcampbell@omnisystem.com |
| 31028248 | OMNI Systems, LLC | dcampbell@omnisystem.com |
| 31028233 | OMNI Systems, LLC | jkostelnik@frantzward.com |
| 31028236 | OMNI Systems, LLC | jkostelnik@frantzward.com |
| 31028247 | OMNI Systems, LLC | jkostelnik@frantzward.com |
| 31028242 | OMNI Systems, LLC | jkostelnik@frantzward.com, martale@frantzward.com |
| 30832286 | Omnia Advanced Materials, LLC | tracey@omniamaterials.com |
| 30852787 | OmniSource, LLC | jbmartin@bradley.com, rabdelghani@bradley.com |
| 30852788 | OmniSource, LLC | karen.moga@omnisource.com |
| 30731258 | ONDER LAW LLC | ASBESTOS@ONDERLAW.COM |
| 30722643 | Name on File | Email on File |
| 30765322 | One Stop Electric Motor Repair, Inc | nakia@onestopelectricmotor.com |
| 30763581 | OneVision Corporation | stefanie@onevisioncorp.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30789611 | Ongweoweh Corp | zsmith@ongweoweh.com |
| 30722650 | Name on File | Email on File |
| 30770550 | Onset Financial, Inc. | AFIOTTO@MOFO.COM, JKOCH@MOFO.COM |
| 30854583 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026028 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026045 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026143 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026156 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026158 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026167 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026170 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026171 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026172 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026174 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026176 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026179 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026180 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026182 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026183 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026184 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026185 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026187 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026189 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026192 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026193 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026195 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026200 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026201 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026219 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026221 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026223 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026226 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026246 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026247 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026248 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026249 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026250 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026251 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026252 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026254 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026255 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026259 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026260 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026262 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026266 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026267 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026272 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026274 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026275 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026277 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026278 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026283 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026285 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026287 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026291 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026293 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026294 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026295 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026297 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026298 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026300 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026301 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026305 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026307 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026312 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026313 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026315 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026316 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026318 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026320 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026321 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026324 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026377 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026398 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 30770551 | Onset Financial, Inc. | BMICHAEL@MOFO.COM |
| 30781443 | Onset Financial, Inc. | dperry@munsch.com |
| 30770548 | Onset Financial, Inc. | DPERRY@MUNSCH.COM |
| 30854582 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026027 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026046 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026144 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026155 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026157 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026159 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026166 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026168 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026169 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026173 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026175 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026177 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026178 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026181 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026186 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026188 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026190 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026191 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026194 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026196 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026197 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026198 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026199 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026202 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026220 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026222 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026224 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026228 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026245 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026253 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026256 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026257 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026258 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026261 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026263 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026264 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026265 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026268 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026269 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026270 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026271 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026273 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026276 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026279 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026280 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026281 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026282 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026284 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026286 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026288 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026289 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026290 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026292 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026296 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026299 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026302 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026303 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026304 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026306 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026308 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026309 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026310 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026311 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026314 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026317 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026319 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026322 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026323 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026378 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31026397 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 30770549 | Onset Financial, Inc. | jnewton@mofo.com, bbutterfield@mofo.com, bkotliar@mofo.com |
| 30736976 | Name on File | Email on File |
| 30722651 | Name on File | Email on File |
| 30722652 | Name on File | Email on File |
| 30722654 | Name on File | Email on File |
| 31217935 | Opentext Inc | accounts.receivable@opentext.com |
| 31217948 | Opentext Inc | accounts.receivable@opentext.com |
| 31217957 | Opentext Inc | accounts.receivable@opentext.com |
| 30788644 | OpenText Inc | accounts.receivable@opentext.com |
| 30788641 | Opentext Inc | accounts.receivable@opentext.com |
| 30788649 | Opentext Inc | accounts.receivable@opentext.com |
| 30788670 | Opentext Inc | accounts.receivable@opentext.com |
| 30999318 | Opentext Inc | accounts.receivable@opentext.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31060113 | Opentext Inc | accounts.receivable@opentext.com |
| 31060198 | Opentext Inc | accounts.receivable@opentext.com |
| 30788640 | Opentext Inc | accounts.receivable@opentext.com, lisaj@opentext.com |
| 30788648 | Opentext Inc | accounts.receivable@opentext.com, mmirzada@opentext.com |
| 30788669 | Opentext Inc | accounts.receivable@opentext.com, mmirzada@opentext.com |
| 30788643 | OpenText Inc | lisaj@opentext.com |
| 30999317 | Opentext Inc | mmirzada@opentext.com |
| 31060112 | Opentext Inc | mmirzada@opentext.com |
| 31060197 | Opentext Inc | mmirzada@opentext.com |
| 31217934 | Opentext Inc | mmirzada@opentext.com |
| 31217947 | Opentext Inc | mmirzada@opentext.com |
| 31217956 | Opentext Inc | mmirzada@opentext.com |
| 31218011 | Opentext Inc | mmirzada@opentext.com |
| 30722657 | Name on File | Email on File |
| 30722658 | Name on File | Email on File |
| 30764824 | Opticat LLC | David.Williams@tecalliance.net |
| 30832482 | Opticat LLC | David.Williams@tecalliance.net |
| 30762385 | Opticat LLC | David.Williams@tecalliance.net, ta_finance_cajp@tecalliance.net |
| 30762317 | Opticat LLC | David.Williams@tecalliance.net, ta_finance_cajp@tecalliance.net |
| 30832483 | Opticat LLC | lucia.augustorazera@tecalliance.net |
| 30769133 | Optimas OE Solutions, LLC | legal@optimas.com |
| 30782829 | Opus Packaging - Florence | sgarlick@opuspkg.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30782797 | Opus Packaging - Florence | sgarlick@opuspkg.com |
| 30767241 | Opus Packaging - West Michigan | arwestmichigan@opuspkg.com |
| 30782828 | Opus Packaging - West Michigan | arwestmichigan@opuspkg.com |
| 30782794 | Opus Packaging - West Michigan | sgarlick@opuspkg.com |
| 30767132 | Opus Packaging - West Michigan | sgarlick@opuspkg.com, lsicilia@opuspkg.com |
| 30787682 | Name on File | Email on File |
| 30829219 | Orbian Corp. and Orbian Financial Services XXVI LLC | legal@orbian.com |
| 30829327 | Orbian Corp. and Orbian Financial Services XXVI LLC | legal@orbian.com |
| 30829378 | Orbian Corp. and Orbian Financial Services XXVI LLC | legal@orbian.com |
| 30829380 | Orbian Corp. and Orbian Financial Services XXVI LLC | legal@orbian.com |
| 30829390 | Orbian Corp. and Orbian Financial Services XXVI LLC | legal@orbian.com |
| 30829404 | Orbian Corp. and Orbian Financial Services XXVI LLC | legal@orbian.com |
| 30829440 | Orbian Corp. and Orbian Financial Services XXVI LLC | legal@orbian.com |
| 30829448 | Orbian Corp. and Orbian Financial Services XXVI LLC | legal@orbian.com |
| 30829459 | Orbian Corp. and Orbian Financial Services XXVI LLC | legal@orbian.com |
| 30829469 | Orbian Corp. and Orbian Financial Services XXVI LLC | legal@orbian.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30718726 | ORBIAN MANAGEMENT LIMITED | DELVINA.KOLIC@ORBIAN.COM, DELVINA.KOLIC@ORBIAN.COM, DELVINA.KOLIC@ORBIAN.COM, DELVINA.KOLIC@ORBIAN.COM, DELVINA.KOLIC@ORBIAN.COM, DELVINA.KOLIC@ORBIAN.COM, DELVINA.KOLIC@ORBIAN.COM, DELVINA.KOLIC@ORBIAN.COM, DELVINA.KOLIC@ORBIAN.COM |
| 30761663 | Orbis Corporation | andy.st.clair@menasha.com |
| 30761674 | ORBIS Corporation | andy.st.clair@menasha.com |
| 30722660 | Name on File | Email on File |
| 30722661 | Name on File | Email on File |
| 30722662 | Name on File | Email on File |
| 30820447 | Oregon Department of Revenue | Cynthia.s.test@dor.oregon.gov, daisy.torres.vazquez@dor.oregon.com |
| 30809923 | Oregon Dept of Revenue | cynthia.s.test@dor.oregon.gov, Maria.CHAVEZ@dor.oregon.gov |
| 30787683 | Name on File | Email on File |
| 30722663 | Name on File | Email on File |
| 30722665 | Name on File | Email on File |
| 30722669 | Name on File | Email on File |
| 30760723 | Ornelas Construction | marikrystal012@gmail.com |
| 30759949 | Ornelas Construction | marikrystalo12@gmail.com |
| 30736977 | Name on File | Email on File |
| 30736978 | Name on File | Email on File |
| 30736979 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 30722672 | Name on File | Email on File |
| 30722673 | Name on File | Email on File |
| 30736980 | Name on File | Email on File |
| 30722676 | Name on File | Email on File |
| 30722677 | Name on File | Email on File |
| 30736983 | Name on File | Email on File |
| 30736986 | Name on File | Email on File |
| 30722680 | Name on File | Email on File |
| 30722681 | Name on File | Email on File |
| 30787684 | Name on File | Email on File |
| 30722683 | Name on File | Email on File |
| 30736987 | Name on File | Email on File |
| 30722688 | Name on File | Email on File |
| 30722689 | Name on File | Email on File |
| 30787685 | Name on File | Email on File |
| 30722690 | Name on File | Email on File |
| 30722693 | Name on File | Email on File |
| 30722694 | Name on File | Email on File |
| 30722695 | Name on File | Email on File |
| 30722696 | Name on File | Email on File |
| 30787686 | Name on File | Email on File |
| 30787687 | Name on File | Email on File |
| 30736988 | Name on File | Email on File |
| 30722699 | Name on File | Email on File |
| 30722702 | Name on File | Email on File |
| 30722703 | Name on File | Email on File |
| 30722705 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722708 | Name on File | Email on File |
| 30787688 | Name on File | Email on File |
| 30722711 | Name on File | Email on File |
| 30787689 | Name on File | Email on File |
| 30722712 | Name on File | Email on File |
| 30722713 | Name on File | Email on File |
| 30722715 | Name on File | Email on File |
| 30787690 | Name on File | Email on File |
| 30736989 | Name on File | Email on File |
| 30722716 | Name on File | Email on File |
| 30722717 | Name on File | Email on File |
| 30736991 | Name on File | Email on File |
| 30736992 | Name on File | Email on File |
| 30722721 | Name on File | Email on File |
| 30736993 | Name on File | Email on File |
| 30722723 | Name on File | Email on File |
| 30736994 | Name on File | Email on File |
| 30736996 | Name on File | Email on File |
| 30736997 | Name on File | Email on File |
| 30736998 | Name on File | Email on File |
| 30722724 | Name on File | Email on File |
| 30722726 | Name on File | Email on File |
| 30736999 | Name on File | Email on File |
| 30722727 | Name on File | Email on File |
| 30722728 | Name on File | Email on File |
| 30722729 | Name on File | Email on File |
| 30722730 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787691 | Name on File | Email on File |
| 30737000 | Name on File | Email on File |
| 30722734 | Name on File | Email on File |
| 30737001 | Name on File | Email on File |
| 30762229 | Osco Inc. | accountsreceivable@oscosystems.com, jjohnson@oscosystems.com |
| 30737002 | Name on File | Email on File |
| 30722741 | Name on File | Email on File |
| 30737004 | Name on File | Email on File |
| 30722744 | Name on File | Email on File |
| 30722745 | Name on File | Email on File |
| 30722746 | Name on File | Email on File |
| 30722747 | Name on File | Email on File |
| 30787692 | Name on File | Email on File |
| 30737005 | Name on File | Email on File |
| 30737007 | Name on File | Email on File |
| 30737008 | Name on File | Email on File |
| 30722754 | Name on File | Email on File |
| 30737009 | Name on File | Email on File |
| 30737010 | Name on File | Email on File |
| 30722757 | Name on File | Email on File |
| 30722758 | Name on File | Email on File |
| 30737012 | Name on File | Email on File |
| 30722760 | Name on File | Email on File |
| 30722762 | Name on File | Email on File |
| 30722763 | Name on File | Email on File |
| 30722765 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787693 | Name on File | Email on File |
| 31024378 | Overholser, Katina J | Email on File |
| 30722768 | Name on File | Email on File |
| 30722769 | Name on File | Email on File |
| 30722770 | Name on File | Email on File |
| 30737013 | Name on File | Email on File |
| 30787694 | Name on File | Email on File |
| 30722771 | Name on File | Email on File |
| 30787695 | Name on File | Email on File |
| 30722772 | Name on File | Email on File |
| 30737014 | Name on File | Email on File |
| 30722773 | Name on File | Email on File |
| 30722774 | Name on File | Email on File |
| 30722776 | Name on File | Email on File |
| 30722777 | Name on File | Email on File |
| 30737016 | Name on File | Email on File |
| 30722780 | Name on File | Email on File |
| 30722781 | Name on File | Email on File |
| 30722783 | Name on File | Email on File |
| 30722784 | Name on File | Email on File |
| 30787696 | Name on File | Email on File |
| 30737019 | Name on File | Email on File |
| 31350868 | Name on File | Email on File |
| 30778775 | Oxford Global Resources | epayments@oxfordcorp.com |
| 30778774 | Oxford Global Resources | steven_celentano@oxfordcorp.com |
| 30787697 | Name on File | Email on File |
| 30722787 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722788 | Name on File | Email on File |
| 30737020 | Name on File | Email on File |
| 30737021 | Name on File | Email on File |
| 30826685 | P/A Industries Inc. | muller@pa.com |
| 30826690 | P/A Industries Inc. | muller@pa.com |
| 30737022 | Name on File | Email on File |
| 30722792 | Name on File | Email on File |
| 30722793 | Name on File | Email on File |
| 31327367 | Pacheco, Duarte Manuel | Email on File |
| 30787698 | Name on File | Email on File |
| 30737023 | Name on File | Email on File |
| 30737024 | Name on File | Email on File |
| 30722795 | Name on File | Email on File |
| 30722801 | Name on File | Email on File |
| 30844349 | Packaging Corporation of America | vincecarrera@packagingcorp.com |
| 30844383 | Packaging Corporation of America | vincecarrera@packagingcorp.com |
| 30844385 | Packaging Corporation of America | vincecarrera@packagingcorp.com |
| 30722802 | Name on File | Email on File |
| 30737026 | Name on File | Email on File |
| 30722804 | Name on File | Email on File |
| 30722805 | Name on File | Email on File |
| 30722808 | Name on File | Email on File |
| 30722810 | Name on File | Email on File |
| 30787699 | Name on File | Email on File |
| 30722813 | Name on File | Email on File |
| 30722817 | Name on File | Email on File |
| 30787700 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722821 | Name on File | Email on File |
| 30737029 | Name on File | Email on File |
| 30722824 | Name on File | Email on File |
| 30722825 | Name on File | Email on File |
| 30737030 | Name on File | Email on File |
| 30722826 | Name on File | Email on File |
| 30722827 | Name on File | Email on File |
| 30737031 | Name on File | Email on File |
| 30787701 | Name on File | Email on File |
| 30722828 | Name on File | Email on File |
| 30722829 | Name on File | Email on File |
| 30722830 | Name on File | Email on File |
| 30722832 | Name on File | Email on File |
| 30737032 | Name on File | Email on File |
| 30737033 | Name on File | Email on File |
| 30737034 | Name on File | Email on File |
| 30722833 | Name on File | Email on File |
| 30737035 | Name on File | Email on File |
| 30737037 | Name on File | Email on File |
| 30737038 | Name on File | Email on File |
| 30722835 | Name on File | Email on File |
| 30722836 | Name on File | Email on File |
| 30737040 | Name on File | Email on File |
| 30737041 | Name on File | Email on File |
| 30722837 | Name on File | Email on File |
| 31386250 | Pallet Partners of America | ccook@covfinancial.com |
| 31386249 | Pallet Partners of America | jeff@thepalletpartners.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30762645 | Pallet Partners of America, LLC | jeff@thepalletpartners.com |
| 30722839 | Name on File | Email on File |
| 30737043 | Name on File | Email on File |
| 30787702 | Name on File | Email on File |
| 30722845 | Name on File | Email on File |
| 30722846 | Name on File | Email on File |
| 30737045 | Name on File | Email on File |
| 30737046 | Name on File | Email on File |
| 30722847 | Name on File | Email on File |
| 30722848 | Name on File | Email on File |
| 30737047 | Name on File | Email on File |
| 30737048 | Name on File | Email on File |
| 30722851 | Name on File | Email on File |
| 30787703 | Name on File | Email on File |
| 31213010 | Pangborn LLC | accountsrecievable@pangborn.com |
| 30722854 | Name on File | Email on File |
| 30722855 | Name on File | Email on File |
| 30737051 | Name on File | Email on File |
| 31221858 | Pantoja, Robert | Email on File |
| 30737052 | Name on File | Email on File |
| 30787704 | Name on File | Email on File |
| 30766176 | PAP Auto Products Corp. | sales1@mxbrake.cn |
| 31350951 | Name on File | Email on File |
| 30737053 | Name on File | Email on File |
| 30722857 | Name on File | Email on File |
| 30737054 | Name on File | Email on File |
| 30787705 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722858 | Name on File | Email on File |
| 30722859 | Name on File | Email on File |
| 30737055 | Name on File | Email on File |
| 30767934 | Paramount Data Managment Inc | accounting@pdmautomotive.com |
| 30737056 | Name on File | Email on File |
| 30722861 | Name on File | Email on File |
| 30787706 | Name on File | Email on File |
| 30722862 | Name on File | Email on File |
| 30722866 | Name on File | Email on File |
| 30722867 | Name on File | Email on File |
| 30737057 | Name on File | Email on File |
| 30722869 | Name on File | Email on File |
| 30737058 | Name on File | Email on File |
| 30722870 | Name on File | Email on File |
| 30740458 | Name on File | Email on File |
| 30722877 | Name on File | Email on File |
| 31010459 | Name on File | Email on File |
| 30727598 | Name on File | Email on File |
| 30737059 | Name on File | Email on File |
| 30737062 | Name on File | Email on File |
| 30722881 | Name on File | Email on File |
| 30737063 | Name on File | Email on File |
| 30737064 | Name on File | Email on File |
| 30737065 | Name on File | Email on File |
| 31046351 | Parker-Hannifin Corporation | collections@ncscredit.com |
| 30737066 | Name on File | Email on File |
| 30722884 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737067 | Name on File | Email on File |
| 30722888 | Name on File | Email on File |
| 30722889 | Name on File | Email on File |
| 30722890 | Name on File | Email on File |
| 30737069 | Name on File | Email on File |
| 30722892 | Name on File | Email on File |
| 30787707 | Name on File | Email on File |
| 30722893 | Name on File | Email on File |
| 30737070 | Name on File | Email on File |
| 30722895 | Name on File | Email on File |
| 30737071 | Name on File | Email on File |
| 30787708 | Name on File | Email on File |
| 30787709 | Name on File | Email on File |
| 30737073 | Name on File | Email on File |
| 30737074 | Name on File | Email on File |
| 30737075 | Name on File | Email on File |
| 30722899 | Name on File | Email on File |
| 30787710 | Name on File | Email on File |
| 30722901 | Name on File | Email on File |
| 30722902 | Name on File | Email on File |
| 30722903 | Name on File | Email on File |
| 30737076 | Name on File | Email on File |
| 30815626 | Name on File | Email on File |
| 30722905 | Name on File | Email on File |
| 30787711 | Name on File | Email on File |
| 30722910 | Name on File | Email on File |
| 30737080 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722911 | Name on File | Email on File |
| 30722912 | Name on File | Email on File |
| 30722913 | Name on File | Email on File |
| 30787712 | Name on File | Email on File |
| 30722914 | Name on File | Email on File |
| 30737081 | Name on File | Email on File |
| 30722915 | Name on File | Email on File |
| 30722916 | Name on File | Email on File |
| 30734690 | Name on File | Email on File |
| 30722917 | Name on File | Email on File |
| 30737085 | Name on File | Email on File |
| 30787713 | Name on File | Email on File |
| 30734692 | PATRIOT GROUP GLOBAL, INC. | ACCOUNTING@PATRIOTGRPINC.COM |
| 31384039 | Patterson Inventory, LLC | erin@jonesmurray.com |
| 31384016 | Patterson Inventory, LLC | rsommers@nathansommers.com |
| 30722925 | Name on File | Email on File |
| 30722926 | Name on File | Email on File |
| 30737086 | Name on File | Email on File |
| 30722928 | Name on File | Email on File |
| 30722929 | Name on File | Email on File |
| 30722930 | Name on File | Email on File |
| 30737087 | Name on File | Email on File |
| 30737088 | Name on File | Email on File |
| 30787714 | Name on File | Email on File |
| 30737090 | Name on File | Email on File |
| 31350890 | Name on File | Email on File |
| 30787715 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722940 | Name on File | Email on File |
| 30722941 | Name on File | Email on File |
| 30737091 | Name on File | Email on File |
| 30722944 | Name on File | Email on File |
| 30722946 | Name on File | Email on File |
| 30781968 | PAVE Technology Co Inc. | help@pavetechnologyco.com, waltwood@pavetechnologyco.com |
| 30787716 | Name on File | Email on File |
| 30737092 | Name on File | Email on File |
| 30787717 | Name on File | Email on File |
| 30734700 | PAYMENTFLO INC. | SMCEVOY@PAYFLO.COM |
| 30722951 | Name on File | Email on File |
| 30722955 | Name on File | Email on File |
| 30722956 | Name on File | Email on File |
| 30722958 | Name on File | Email on File |
| 30737095 | Name on File | Email on File |
| 30787718 | Name on File | Email on File |
| 30722959 | Name on File | Email on File |
| 30722960 | Name on File | Email on File |
| 30722963 | Name on File | Email on File |
| 30737096 | Name on File | Email on File |
| 30737097 | Name on File | Email on File |
| 30765106 | PCS Company | cpapp@pcs-company.com |
| 30765109 | PCS Company | cpapp@pcs-company.com |
| 30766216 | PCS Company | cpapp@pcs-company.com |
| 30766217 | PCS Company | cpapp@pcs-company.com |
| 30767965 | PDM Automotive | accounting@pdmautomotive.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737098 | Name on File | Email on File |
| 30737099 | Name on File | Email on File |
| 30722966 | Name on File | Email on File |
| 30722967 | Name on File | Email on File |
| 30737100 | Name on File | Email on File |
| 30722968 | Name on File | Email on File |
| 30737101 | Name on File | Email on File |
| 30737102 | Name on File | Email on File |
| 30722969 | Name on File | Email on File |
| 30722970 | Name on File | Email on File |
| 30737103 | Name on File | Email on File |
| 30722972 | Name on File | Email on File |
| 30722973 | Name on File | Email on File |
| 30737106 | Name on File | Email on File |
| 30722976 | Name on File | Email on File |
| 30722978 | Name on File | Email on File |
| 30722979 | Name on File | Email on File |
| 30722980 | Name on File | Email on File |
| 30722981 | Name on File | Email on File |
| 30722983 | Name on File | Email on File |
| 30722984 | Name on File | Email on File |
| 30722987 | Name on File | Email on File |
| 30737108 | Name on File | Email on File |
| 30737107 | Name on File | Email on File |
| 30787719 | Name on File | Email on File |
| 30722989 | Name on File | Email on File |
| 30722990 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30722991 | Name on File | Email on File |
| 31405276 | Peggram, Kimberley Dawn | Email on File |
| 31405277 | Peggram, Kimberley Dawn | Email on File |
| 30722994 | Name on File | Email on File |
| 30722995 | Name on File | Email on File |
| 30722998 | Name on File | Email on File |
| 30722999 | Name on File | Email on File |
| 30723002 | Name on File | Email on File |
| 30737110 | Name on File | Email on File |
| 30737111 | Name on File | Email on File |
| 31350837 | Name on File | Email on File |
| 30787720 | Name on File | Email on File |
| 30723005 | Name on File | Email on File |
| 30782124 | PEMTRON TECHNOLOGY CORP | kevinhahm@pemtron.com, jimena.orozco@pemtron.com |
| 30723009 | Name on File | Email on File |
| 30787721 | Name on File | Email on File |
| 30723013 | Name on File | Email on File |
| 30723015 | Name on File | Email on File |
| 30737112 | Name on File | Email on File |
| 30723016 | Name on File | Email on File |
| 30723017 | Name on File | Email on File |
| 30723018 | Name on File | Email on File |
| 30787722 | Name on File | Email on File |
| 30737113 | Name on File | Email on File |
| 30737114 | Name on File | Email on File |
| 30723023 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723024 | Name on File | Email on File |
| 30723025 | Name on File | Email on File |
| 30723026 | Name on File | Email on File |
| 30737115 | Name on File | Email on File |
| 30723027 | Name on File | Email on File |
| 30760795 | Penn Fastener & Hardware Corp | accounting@pennfastener.com |
| 31327384 | Penner, Keith | Email on File |
| 30723029 | Name on File | Email on File |
| 30723032 | Name on File | Email on File |
| 30737117 | Name on File | Email on File |
| 30766220 | Pennsylvania Department of Revenue | hharing@pa.gov |
| 30766224 | Pennsylvania Department of Revenue | hharing@pa.gov |
| 30766226 | Pennsylvania Department of Revenue | hharing@pa.gov |
| 30766227 | Pennsylvania Department of Revenue | hharing@pa.gov |
| 30766442 | Pennsylvania Department of Revenue | hharing@pa.gov |
| 30767299 | Pennsylvania Department of Revenue | hharing@pa.gov |
| 30723033 | Name on File | Email on File |
| 30723034 | Name on File | Email on File |
| 30723036 | Name on File | Email on File |
| 31057226 | Pension Benefit Guaranty Corporation | mahmooth.faheem@pbgc.gov |
| 31057290 | Pension Benefit Guaranty Corporation | mahmooth.faheem@pbgc.gov, kim.erin@pbgc.gov |
| 31057295 | Pension Benefit Guaranty Corporation | mahmooth.faheem@pbgc.gov, kim.erin@pbgc.gov |
| 31057318 | Pension Benefit Guaranty Corporation | mahmooth.faheem@pbgc.gov, kim.erin@pbgc.gov |
| 31057320 | Pension Benefit Guaranty Corporation | mahmooth.faheem@pbgc.gov, kim.erin@pbgc.gov |
| 31057322 | Pension Benefit Guaranty Corporation | mahmooth.faheem@pbgc.gov, kim.erin@pbgc.gov |
| 31057326 | Pension Benefit Guaranty Corporation | mahmooth.faheem@pbgc.gov, kim.erin@pbgc.gov |
| 31057328 | Pension Benefit Guaranty Corporation | mahmooth.faheem@pbgc.gov, kim.erin@pbgc.gov |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31057332 | Pension Benefit Guaranty Corporation | mahmooth.faheem@pbgc.gov, kim.erin@pbgc.gov |
| 31057334 | Pension Benefit Guaranty Corporation | mahmooth.faheem@pbgc.gov, kim.erin@pbgc.gov |
| 31057336 | Pension Benefit Guaranty Corporation | mahmooth.faheem@pbgc.gov, kim.erin@pbgc.gov |
| 31057345 | Pension Benefit Guaranty Corporation | mahmooth.faheem@pbgc.gov, kim.erin@pbgc.gov |
| 30723038 | Name on File | Email on File |
| 30821696 | People 2.0 Workforce Services Canada, ULC | bankruptcy.legal.nar@coface.com |
| 30809478 | PEOPLE2.0 WORKFORCE SERVICES CANADA, ULC | bankruptcy.legal.nar@coface.com |
| 30727599 | Name on File | Email on File |
| 30737119 | Name on File | Email on File |
| 30737120 | Name on File | Email on File |
| 30737121 | Name on File | Email on File |
| 30723044 | Name on File | Email on File |
| 30723045 | Name on File | Email on File |
| 30737122 | Name on File | Email on File |
| 30723046 | Name on File | Email on File |
| 30723049 | Name on File | Email on File |
| 30723050 | Name on File | Email on File |
| 30737123 | Name on File | Email on File |
| 30723052 | Name on File | Email on File |
| 30723054 | Name on File | Email on File |
| 30787728 | Name on File | Email on File |
| 30787724 | Name on File | Email on File |
| 30723057 | Name on File | Email on File |
| 30737124 | Name on File | Email on File |
| 30723060 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723062 | Name on File | Email on File |
| 30723065 | Name on File | Email on File |
| 30723068 | Name on File | Email on File |
| 30787725 | Name on File | Email on File |
| 30737125 | Name on File | Email on File |
| 30787726 | Name on File | Email on File |
| 31350882 | Name on File | Email on File |
| 30723070 | Name on File | Email on File |
| 30723071 | Name on File | Email on File |
| 30787727 | Name on File | Email on File |
| 30737128 | Name on File | Email on File |
| 30737129 | Name on File | Email on File |
| 30723076 | Name on File | Email on File |
| 30723081 | Name on File | Email on File |
| 30723082 | Name on File | Email on File |
| 30723083 | Name on File | Email on File |
| 30723088 | Name on File | Email on File |
| 30737130 | Name on File | Email on File |
| 30737131 | Name on File | Email on File |
| 30723089 | Name on File | Email on File |
| 30787729 | Name on File | Email on File |
| 30737132 | Name on File | Email on File |
| 30737133 | Name on File | Email on File |
| 30723091 | Name on File | Email on File |
| 30787730 | Name on File | Email on File |
| 30723092 | Name on File | Email on File |
| 30737134 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723094 | Name on File | Email on File |
| 30737135 | Name on File | Email on File |
| 30737136 | Name on File | Email on File |
| 30787731 | Name on File | Email on File |
| 30737137 | Name on File | Email on File |
| 30737139 | Name on File | Email on File |
| 30737140 | Name on File | Email on File |
| 30723099 | Name on File | Email on File |
| 30737141 | Name on File | Email on File |
| 30723101 | Name on File | Email on File |
| 30723102 | Name on File | Email on File |
| 30723103 | Name on File | Email on File |
| 30737142 | Name on File | Email on File |
| 30723107 | Name on File | Email on File |
| 30787732 | Name on File | Email on File |
| 30787733 | Name on File | Email on File |
| 30787734 | Name on File | Email on File |
| 30787735 | Name on File | Email on File |
| 30737143 | Name on File | Email on File |
| 30737144 | Name on File | Email on File |
| 30723115 | Name on File | Email on File |
| 30737145 | Name on File | Email on File |
| 30787736 | Name on File | Email on File |
| 30723120 | Name on File | Email on File |
| 30723122 | Name on File | Email on File |
| 30737146 | Name on File | Email on File |
| 30787737 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787738 | Name on File | Email on File |
| 30723127 | Name on File | Email on File |
| 30723128 | Name on File | Email on File |
| 30723132 | Name on File | Email on File |
| 30723133 | Name on File | Email on File |
| 30737150 | Name on File | Email on File |
| 30723134 | Name on File | Email on File |
| 30723135 | Name on File | Email on File |
| 30723136 | Name on File | Email on File |
| 30737153 | Name on File | Email on File |
| 30723141 | Name on File | Email on File |
| 30737155 | Name on File | Email on File |
| 30737156 | Name on File | Email on File |
| 30723147 | Name on File | Email on File |
| 30737157 | Name on File | Email on File |
| 30723154 | Name on File | Email on File |
| 30723156 | Name on File | Email on File |
| 30723157 | Name on File | Email on File |
| 30737159 | Name on File | Email on File |
| 30737161 | Name on File | Email on File |
| 30737162 | Name on File | Email on File |
| 30737163 | Name on File | Email on File |
| 30723160 | Name on File | Email on File |
| 30723162 | Name on File | Email on File |
| 30737165 | Name on File | Email on File |
| 30737166 | Name on File | Email on File |
| 30737168 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723165 | Name on File | Email on File |
| 30723167 | Name on File | Email on File |
| 30723168 | Name on File | Email on File |
| 30723169 | Name on File | Email on File |
| 30723170 | Name on File | Email on File |
| 30737170 | Name on File | Email on File |
| 30787739 | Name on File | Email on File |
| 30787740 | Name on File | Email on File |
| 31350893 | Name on File | Email on File |
| 30787741 | Name on File | Email on File |
| 30723179 | Name on File | Email on File |
| 30723180 | Name on File | Email on File |
| 30723181 | Name on File | Email on File |
| 30723183 | Name on File | Email on File |
| 30787742 | Name on File | Email on File |
| 30737173 | Name on File | Email on File |
| 30723184 | Name on File | Email on File |
| 30723187 | Name on File | Email on File |
| 30723188 | Name on File | Email on File |
| 30723190 | Name on File | Email on File |
| 31350921 | Name on File | Email on File |
| 31055359 | PG Maderas y Triplay S.A. de C.V. | robertopg@grupopega.com.mx, amartinez@mdtlaw.com |
| 30737174 | Name on File | Email on File |
| 30737176 | Name on File | Email on File |
| 30737177 | Name on File | Email on File |
| 30737179 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723196 | Name on File | Email on File |
| 30723198 | Name on File | Email on File |
| 30737180 | Name on File | Email on File |
| 30737181 | Name on File | Email on File |
| 30737183 | Name on File | Email on File |
| 30737184 | Name on File | Email on File |
| 30723200 | Name on File | Email on File |
| 30787743 | Name on File | Email on File |
| 30731262 | PHILLIPS & PAOLICELLI, LLP | DWOODARD@P2LAW.COM |
| 31216978 | Phillips Jr, Billy R | Email on File |
| 31228878 | Phillips Jr, Billy Ray | Email on File |
| 30787744 | Name on File | Email on File |
| 30727600 | Name on File | Email on File |
| 30787745 | Name on File | Email on File |
| 30723209 | Name on File | Email on File |
| 30723211 | Name on File | Email on File |
| 30737186 | Name on File | Email on File |
| 30737187 | Name on File | Email on File |
| 30723213 | Name on File | Email on File |
| 30723214 | Name on File | Email on File |
| 31350870 | Name on File | Email on File |
| 30737189 | Name on File | Email on File |
| 31227290 | Philpott, Robert | Email on File |
| 31227291 | Philpott, Robert | Email on File |
| 30723217 | Name on File | Email on File |
| 30723218 | Name on File | Email on File |
| 30787746 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723220 | Name on File | Email on File |
| 30769907 | PHOCAS INC | accounts.us@phocassoftware.com |
| 30769926 | PHOCAS INC | accounts.us@phocassoftware.com |
| 31062215 | Phoenix JCR Brownsville Industrial Investors LLC | david.lemke@hklaw.com |
| 30718985 | PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | DAVID@PHOENIXINVES1ORS.COM, LEGAL-TEAM@PHOENIXINVESTORS.COM |
| 30731446 | PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | TRAVISBENCE@GMAIL.COM |
| 30737190 | Name on File | Email on File |
| 30737191 | Name on File | Email on File |
| 30737192 | Name on File | Email on File |
| 30787747 | Name on File | Email on File |
| 30737194 | Name on File | Email on File |
| 30787748 | Name on File | Email on File |
| 30723223 | Name on File | Email on File |
| 30723224 | Name on File | Email on File |
| 30787749 | Name on File | Email on File |
| 30723228 | Name on File | Email on File |
| 30787750 | Name on File | Email on File |
| 30723231 | Name on File | Email on File |
| 30723233 | Name on File | Email on File |
| 30723234 | Name on File | Email on File |
| 30723236 | Name on File | Email on File |
| 30723243 | Name on File | Email on File |
| 30723244 | Name on File | Email on File |
| 30737200 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723245 | Name on File | Email on File |
| 30723248 | Name on File | Email on File |
| 30723249 | Name on File | Email on File |
| 30737202 | Name on File | Email on File |
| 30723252 | Name on File | Email on File |
| 30787751 | Name on File | Email on File |
| 30723254 | Name on File | Email on File |
| 30737203 | Name on File | Email on File |
| 31350898 | Name on File | Email on File |
| 30787752 | Name on File | Email on File |
| 31350959 | Name on File | Email on File |
| 30723256 | Name on File | Email on File |
| 30723258 | Name on File | Email on File |
| 30723259 | Name on File | Email on File |
| 30723260 | Name on File | Email on File |
| 30723262 | Name on File | Email on File |
| 30723263 | Name on File | Email on File |
| 30723265 | Name on File | Email on File |
| 30723266 | Name on File | Email on File |
| 30762689 | Pinghu Firstclub Outdoor & Sports Co., Ltd. | denny@firstclub.com.cn |
| 30737205 | Name on File | Email on File |
| 30787753 | Name on File | Email on File |
| 30723269 | Name on File | Email on File |
| 30737206 | Name on File | Email on File |
| 30723271 | Name on File | Email on File |
| 30787754 | Name on File | Email on File |
| 30723272 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737207 | Name on File | Email on File |
| 30787755 | Name on File | Email on File |
| 30737208 | Name on File | Email on File |
| 30769740 | Pioneer Industrial Corporation | areceivables@pioneerindustrial.com |
| 31055304 | Pioneer Packaging LLC | susan@pioneerpackagingcompany.com |
| 31055629 | Pioneer Packaging LLC | susan@pioneerpackagingcompany.com |
| 30723276 | Name on File | Email on File |
| 30737209 | Name on File | Email on File |
| 30723277 | Name on File | Email on File |
| 30723278 | Name on File | Email on File |
| 30737210 | Name on File | Email on File |
| 30737211 | Name on File | Email on File |
| 30723282 | Name on File | Email on File |
| 30787756 | Name on File | Email on File |
| 30723284 | Name on File | Email on File |
| 30737216 | Name on File | Email on File |
| 30737217 | Name on File | Email on File |
| 30723290 | Name on File | Email on File |
| 30734754 | PLANTE & MORAN, PLLC | DOREEN.BYCRAFT@PLANTEMORAN.COM |
| 30737218 | Name on File | Email on File |
| 30768850 | Plastic Molding Technology LLC | wlevine@plasticmolding.com |
| 30768852 | Plastic Molding Technology LLC | wlevine@plasticmolding.com |
| 30766634 | Plastic Omnium Auto Inergy (USA) LLC | david-andrew.bourque@opmobility.com |
| 30766633 | Plastic Omnium Auto Inergy (USA) LLC | david-andrew.bourque@opmobility.com |
| 30828838 | Plastic Workers Union, Local No. 18 | gmonarrez@csjbunion.org |
| 30852768 | Plastipac USA LLC | payables@plastipacusa.com |
| 30737219 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723294 | Name on File | Email on File |
| 30787758 | Name on File | Email on File |
| 30737220 | Name on File | Email on File |
| 30737221 | Name on File | Email on File |
| 30787759 | Name on File | Email on File |
| 30718736 | PNC | JULY.ULLOA@PNC.COM |
| 30718735 | PNC | PATRICK.DAVISON@PNC.COM |
| 30770229 | PNG Logistics Co., LLC | receivables@pnglc.com |
| 30723296 | Name on File | Email on File |
| 30737222 | Name on File | Email on File |
| 30723298 | Name on File | Email on File |
| 30723300 | Name on File | Email on File |
| 30737223 | Name on File | Email on File |
| 30787760 | Name on File | Email on File |
| 30737224 | Name on File | Email on File |
| 30787761 | Name on File | Email on File |
| 30731266 | Name on File | Email on File |
| 30731268 | Name on File | Email on File |
| 30737225 | Name on File | Email on File |
| 30723302 | Name on File | Email on File |
| 30723305 | Name on File | Email on File |
| 30723306 | Name on File | Email on File |
| 30787762 | Name on File | Email on File |
| 30737227 | Name on File | Email on File |
| 31040411 | POLARIS INDUSTRIES INC. | dobadina@paulweiss.com |
| 30808667 | Name on File | Email on File |
| 30810783 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30808666 | POLARIS INDUSTRIES, INC. | EMILY.FELIX@MHLLP.COM, BPOLEY@WINTHROP.COM |
| 30810784 | POLARIS INDUSTRIES, INC. | EMILY.FELIX@MHLLP.COM, BPOLEY@WINTHROP.COM |
| 30723307 | Name on File | Email on File |
| 30723309 | Name on File | Email on File |
| 30770315 | Polimeros y Derivados S.A. de C.V. | jlmorfin@polimeros.com |
| 30769472 | Polimeros y Derivados S.A. de C.V. | jlmorfin@polimeros.com, jlopez@FCConsultinGroup.com |
| 30737228 | Name on File | Email on File |
| 30723310 | Name on File | Email on File |
| 30723311 | Name on File | Email on File |
| 30737230 | Name on File | Email on File |
| 30737231 | Name on File | Email on File |
| 30723312 | Name on File | Email on File |
| 30737232 | Name on File | Email on File |
| 30723315 | Name on File | Email on File |
| 30723316 | Name on File | Email on File |
| 30723317 | Name on File | Email on File |
| 30737233 | Name on File | Email on File |
| 30762220 | Polymer Machinery Co Inc | ctomcsik@polymermachineryco.com |
| 30805810 | POLYRUB EXTRUSIONS (INDIA) PVT. LTD. | suraj@polyrub.co.in |
| 30723320 | Name on File | Email on File |
| 30737234 | Name on File | Email on File |
| 30737235 | Name on File | Email on File |
| 30723321 | Name on File | Email on File |
| 30723322 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723323 | Name on File | Email on File |
| 30723324 | Name on File | Email on File |
| 30737236 | Name on File | Email on File |
| 30723329 | Name on File | Email on File |
| 30723331 | Name on File | Email on File |
| 30723332 | Name on File | Email on File |
| 30737238 | Name on File | Email on File |
| 30787764 | Name on File | Email on File |
| 30723336 | Name on File | Email on File |
| 30787765 | Name on File | Email on File |
| 30723337 | Name on File | Email on File |
| 30723342 | Name on File | Email on File |
| 30737240 | Name on File | Email on File |
| 30723343 | Name on File | Email on File |
| 30723344 | Name on File | Email on File |
| 30723345 | Name on File | Email on File |
| 30723346 | Name on File | Email on File |
| 30737242 | Name on File | Email on File |
| 30723347 | Name on File | Email on File |
| 30765372 | Porter Precision Products Co | wesley.knecht@porterpunch.com, steve.chow@porterpunch.com |
| 30718989 | PORTER SCOTT P.C. | LGOULDING@PORTERSCOTT.COM |
| 30723348 | Name on File | Email on File |
| 30723349 | Name on File | Email on File |
| 30723354 | Name on File | Email on File |
| 30737245 | Name on File | Email on File |
| 30723356 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737247 | Name on File | Email on File |
| 30723358 | Name on File | Email on File |
| 30737249 | Name on File | Email on File |
| 30723359 | Name on File | Email on File |
| 30723360 | Name on File | Email on File |
| 30723363 | Name on File | Email on File |
| 30737250 | Name on File | Email on File |
| 30737251 | Name on File | Email on File |
| 30723366 | Name on File | Email on File |
| 30723368 | Name on File | Email on File |
| 30723371 | Name on File | Email on File |
| 30737252 | Name on File | Email on File |
| 30723372 | Name on File | Email on File |
| 30723378 | Name on File | Email on File |
| 30723381 | Name on File | Email on File |
| 31350953 | Name on File | Email on File |
| 30737255 | Name on File | Email on File |
| 30737257 | Name on File | Email on File |
| 30723390 | Name on File | Email on File |
| 30723391 | Name on File | Email on File |
| 30723394 | Name on File | Email on File |
| 30723395 | Name on File | Email on File |
| 30723396 | Name on File | Email on File |
| 30787766 | Name on File | Email on File |
| 30723399 | Name on File | Email on File |
| 30723401 | Name on File | Email on File |
| 30723402 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723404 | Name on File | Email on File |
| 30723405 | Name on File | Email on File |
| 30723407 | Name on File | Email on File |
| 30723409 | Name on File | Email on File |
| 30737261 | Name on File | Email on File |
| 30723410 | Name on File | Email on File |
| 31004218 | Prater, Alvin | Email on File |
| 31031550 | Prater, Alvin | Email on File |
| 30731272 | Name on File | Email on File |
| 30723411 | Name on File | Email on File |
| 30723413 | Name on File | Email on File |
| 30723415 | Name on File | Email on File |
| 30830003 | Precisely Software Incorporated | nate.davis@precisely.com |
| 30766215 | Precision Tools Service, Inc. | ar@ptservice.com |
| 30765271 | Precision Tools Service, Inc. | asenga@ptservice.com |
| 31320168 | Premier Business Solutions LLC | PBSAdmin@premierbus.com |
| 30760713 | Premier Industrial Machine, LLC | brittany@pimmachine.com |
| 30723417 | Name on File | Email on File |
| 30787768 | Name on File | Email on File |
| 30737262 | Name on File | Email on File |
| 30723421 | Name on File | Email on File |
| 30783651 | Prestige Sorting, Inc. | rblandino@prestige-grp.com |
| 30723422 | Name on File | Email on File |
| 30737264 | Name on File | Email on File |
| 30723423 | Name on File | Email on File |
| 30787769 | Name on File | Email on File |
| 30723426 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723431 | Name on File | Email on File |
| 30723432 | Name on File | Email on File |
| 30787771 | Name on File | Email on File |
| 30723433 | Name on File | Email on File |
| 30723435 | Name on File | Email on File |
| 30723436 | Name on File | Email on File |
| 30723438 | Name on File | Email on File |
| 30723439 | Name on File | Email on File |
| 30723440 | Name on File | Email on File |
| 31230237 | PrimeRevenue, Inc. | blevy@taftlaw.com |
| 31230238 | PrimeRevenue, Inc. | dquillian@primerevenue.com |
| 30737268 | Name on File | Email on File |
| 30789387 | Principal Life Insurance Company | montenguise.tracy@principal.com |
| 30737269 | Name on File | Email on File |
| 30723444 | Name on File | Email on File |
| 30723445 | Name on File | Email on File |
| 30737271 | Name on File | Email on File |
| 30771323 | Pro Tech Quality Solutions LLC | gnewhouse@protechquality.com |
| 30723447 | Name on File | Email on File |
| 30782090 | Process Control Specialists, Inc. | jpurcell@controlsystems21.com |
| 30723448 | Name on File | Email on File |
| 30737272 | Name on File | Email on File |
| 30789815 | Product & Tooling Technologies, Inc | jdeimel@pttech.us |
| 30723449 | Name on File | Email on File |
| 30737274 | Name on File | Email on File |
| 30762797 | Progress Software Corporation | AccountsReceivable@progress.com |
| 30763465 | Progress Software Corporation | accountsreceivable@progress.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30852754 | Proinreysa S.A. De C.V. | finanzas@proinreysa.com |
| 30852755 | Proinreysa S.A. De C.V. | finanzas@proinreysa.com |
| 30770085 | ProParts Inc | shane.egner@egenrgy.com |
| 30731277 | PRO-REPS SALES LLC | BKELLY@JAMSADR.COM |
| 30731276 | PRO-REPS SALES LLC | GREEVE@KOHLCOOK.COM, SCASEY@KOHLCOOK.COM |
| 30787773 | Name on File | Email on File |
| 30723450 | Name on File | Email on File |
| 30800744 | Protech Chemicals Ltd. | pdiloreto@theprotechgroup.com |
| 30800761 | Protech Chemicals Ltd. | pdiloreto@theprotechgroup.com |
| 30808022 | Protech Chemicals Ltd. | pdiloreto@theprotechgroup.com |
| 30800770 | PROTECH CHEMICALS, LTD. | pdiloreto@theprotechgroup.com |
| 30823947 | Protech Powder Coatings Inc | pdiloreto@theprotechgroup.com |
| 30823946 | Protech Powder Coatings Inc | pdiloreto@theprotechgroup.com |
| 30824011 | Protech Powder Coatings Inc. | pdiloreto@theprotechgroup.com |
| 30824009 | Protech Powder Coatings Inc. | pdiloreto@theprotechgroup.com |
| 30759375 | Protect and Serve Security Company | protect1_and_serve@yahoo.com |
| 30762295 | Protherm LLC | accounting@pro-therm.com, msawyer@pro-therm.com |
| 30855841 | Proto Labs Inc | maria.contreras@protolabs.com |
| 31320749 | ProTrans | alwolting@gmail.com |
| 31320747 | ProTrans | legal@protrans.com |
| 31320724 | ProTrans International LLC | legal@protrans.com |
| 31320720 | ProTrans International LLC | legal@protrans.com |
| 31320726 | ProTrans International LLC | woltinga@protrans.com |
| 31320722 | ProTrans International LLC | woltinga@protrans.com |
| 31320746 | ProTrans International, LLC | alwolting@gmail.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31320745 | ProTrans International, LLC | legal@protrans.com |
| 30723451 | Name on File | Email on File |
| 30787775 | Name on File | Email on File |
| 30737277 | Name on File | Email on File |
| 30761655 | PSKB, Inc. | Mike@sbhlaw.com |
| 30737278 | Name on File | Email on File |
| 31350878 | Name on File | Email on File |
| 30831324 | Publipak SA de CV | rgarcia@publipak.com |
| 30831323 | Publipak SA de CV | rgarcia@publipak.com |
| 30723454 | Name on File | Email on File |
| 30787776 | Name on File | Email on File |
| 30787777 | Name on File | Email on File |
| 30737282 | Name on File | Email on File |
| 30737283 | Name on File | Email on File |
| 30723457 | Name on File | Email on File |
| 30723458 | Name on File | Email on File |
| 30737284 | Name on File | Email on File |
| 30738719 | Name on File | Email on File |
| 30723462 | Name on File | Email on File |
| 30737285 | Name on File | Email on File |
| 30723467 | Name on File | Email on File |
| 30737286 | Name on File | Email on File |
| 30737287 | Name on File | Email on File |
| 30723470 | Name on File | Email on File |
| 30723472 | Name on File | Email on File |
| 30723474 | Name on File | Email on File |
| 31350954 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723483 | Name on File | Email on File |
| 30723487 | Name on File | Email on File |
| 31203735 | PV Bronwsville LLC | billing@daycablecompany.com |
| 31208028 | PV Brownsville, LLC | craig.regens@crowedunlevy.com |
| 30731448 | PYRAMID WAREHOUSING, LTD | MINERVA G. LOERA MINERVA@LOERACBI.COM |
| 30731449 | PYRAMID WAREHOUSING, LTD | MINERVA@LOERACBI.COM |
| 31203507 | Pyramid Warehousing, Ltd. | dsanchez@southtexaslegal.com |
| 31379445 | Pyramid Warehousing, Ltd. | jwharris@johnwharrislaw.com |
| 31379465 | Pyramid Warehousing, Ltd. | jwharris@johnwharrislaw.com |
| 31379466 | Pyramid Warehousing, Ltd. | minerva@loeracbi.com |
| 31379446 | Pyramid Warehousing, Ltd. | minerva@loeracbi.com |
| 30767199 | QAP Automotive Industries (China) Ltd. | Rita_Xu@qap.com.cn |
| 30781230 | QAP Automotive Industries (China) Ltd. | Rita_Xu@qap.com.cn |
| 30761155 | Qi Automotive Co Ltd | Jovan.Bryan@CCICM.com |
| 30761086 | Qi-Automotive Co Ltd | Jovan.Bryan@CCICM.COM |
| 30762104 | QINGDAO CARFLEX AUTO PARTS CO., LTD. | kevin.wang@carflex.cn |
| 30762107 | Qingdao Carflex Auto Parts Co., Ltd. | kevin.wang@carflex.cn |
| 30762103 | QINGDAO CARFLEX AUTO PARTS CO., LTD. | taurus.wang@carflex.cn |
| 30762106 | Qingdao Carflex Auto Parts Co., Ltd. | taurus.wang@carflex.cn |
| 30762760 | Qingdao Kemei Trailer Co., Ltd | meili.liu@kemeigroup.com |
| 31380058 | Qingdao KST Technology Inc | lawyer@brownandjoseph.com |
| 30808701 | QINGDAW CARFLEX AUTO PARTS CO., LTD. | JAMES@DCKLAWFIRM.COM |
| 30815811 | QINGDAW CARFLEX AUTO PARTS CO., LTD. | JAMES@DCKLAWFIRM.COM, JAMES@DCKLAWFIRM.COM |
| 30782158 | QIS Automotive Inc | jsanchez@qisgroup.com.mx |
| 30764405 | Quaker Houghton PA, Inc. | stacy.horowitz@quakerhoughton.com |
| 30786077 | QUALITY BOLCA SA DE CV | isabel.castro@qualitybolca.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30807993 | Quality Calibration Service, Inc | ap-ar@qualitycalibration.com |
| 30781569 | Quality Liaison Services of North America, Inc. | jennifer.phillips@qlsna.com |
| 30769208 | Quality Oil and Gas Co. | jstroll@qualityoilandgas.com, sbailey@qualityoilandgas.com |
| 30785272 | Quality Parts Supply | brasner@haleyolson.com |
| 31036491 | Quality Supply | francisco@qsupply1.com |
| 30829989 | Quality Tool Company | qtc.mpasch@qualitytool419.com |
| 30829990 | Quality Tool Company | theintschel@fhk-law.com |
| 30764424 | QUANXING MACHINING GROUP CO LTD | bob.li@zjquanxing.com |
| 30764426 | QUANXING MACHINING GROUP CO LTD | bob.li@zjquanxing.com |
| 30764425 | QUANXING MACHINING GROUP CO LTD | bobliqx@hotmail.com |
| 30723494 | Name on File | Email on File |
| 30787779 | Name on File | Email on File |
| 30723495 | Name on File | Email on File |
| 30776765 | Quest IV, Inc | alan@questiv.com |
| 30776764 | Quest IV, Inc | alan@questiv.com |
| 30737289 | Name on File | Email on File |
| 30723496 | Name on File | Email on File |
| 30723498 | Name on File | Email on File |
| 30737290 | Name on File | Email on File |
| 30723500 | Name on File | Email on File |
| 30737291 | Name on File | Email on File |
| 30737294 | Name on File | Email on File |
| 30723503 | Name on File | Email on File |
| 30723504 | Name on File | Email on File |
| 30723505 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30718992 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | JIMGLASS@QUINNEMANUEL.COM |
| 30790642 | Quinn Emanuel Urquhart & Sullivan, LLP | qebankruptcynotices@quinnemanuel.com |
| 30723507 | Name on File | Email on File |
| 30723509 | Name on File | Email on File |
| 30723510 | Name on File | Email on File |
| 30787781 | Name on File | Email on File |
| 30723511 | Name on File | Email on File |
| 30787782 | Name on File | Email on File |
| 30737295 | Name on File | Email on File |
| 30723514 | Name on File | Email on File |
| 30723513 | Name on File | Email on File |
| 30737297 | Name on File | Email on File |
| 30737298 | Name on File | Email on File |
| 30723516 | Name on File | Email on File |
| 30723517 | Name on File | Email on File |
| 30723518 | Name on File | Email on File |
| 30737301 | Name on File | Email on File |
| 30737302 | Name on File | Email on File |
| 30723521 | Name on File | Email on File |
| 30723522 | Name on File | Email on File |
| 30737304 | Name on File | Email on File |
| 30787783 | Name on File | Email on File |
| 30723523 | Name on File | Email on File |
| 30787784 | Name on File | Email on File |
| 30787785 | Name on File | Email on File |
| 30723528 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30765141 | Quzhou Hipsen Trading CO LTD | harry@hbsparts.com |
| 30855951 | Quzhou Hipsen Trading Co., Ltd | lawyer@brownandjoseph.com |
| 30831205 | Qwest Corporation dba CenturyLink QC | BankruptcyLegal@lumen.com |
| 30831206 | Qwest Corporation dba CenturyLink QC | bmg.bankruptcy@centurylink.com |
| 30768071 | R & L CREATIONS LTD. | michael.1@randlsourcing.com |
| 30761131 | R&E Automated Systems LLC | ikomini@reautomated.com |
| 30999236 | R&L Carriers, Inc. | tina.runyon@rlcarriers.com |
| 30723529 | Name on File | Email on File |
| 30759740 | R.S. Hughes Co. Inc | mcallen@rshughes.com |
| 30737305 | Name on File | Email on File |
| 30723531 | Name on File | Email on File |
| 30737306 | Name on File | Email on File |
| 30723533 | Name on File | Email on File |
| 31229640 | Rack Attack Usa Inc. | acct.usa@rackattack.com |
| 31229639 | Rack Attack Usa Inc. | acct.usa@rackattack.com, mphan@rackattack.com |
| 30723537 | Name on File | Email on File |
| 30723538 | Name on File | Email on File |
| 30737307 | Name on File | Email on File |
| 30723539 | Name on File | Email on File |
| 30723540 | Name on File | Email on File |
| 31350937 | Name on File | Email on File |
| 30723544 | Name on File | Email on File |
| 30723545 | Name on File | Email on File |
| 30737309 | Name on File | Email on File |
| 30737310 | Name on File | Email on File |
| 30723547 | Name on File | Email on File |
| 30787789 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737311 | Name on File | Email on File |
| 30737312 | Name on File | Email on File |
| 30723551 | Name on File | Email on File |
| 30787790 | Name on File | Email on File |
| 30737313 | Name on File | Email on File |
| 30723555 | Name on File | Email on File |
| 30723556 | Name on File | Email on File |
| 30718743 | RAISTONE | JSEGUNDO@RAISTONE.COM |
| 31026023 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026043 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026058 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026065 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026089 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026106 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026126 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026128 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026148 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026205 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026229 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026334 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026350 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026370 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026383 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30815852 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM, NOTICES@RAISTONE.COM, NOTICES@RAISTONE.COM, NOTICES@RAISTONE.COM, NOTICES@RAISTONE.COM, NOTICES@RAISTONE.COM, NOTICES@RAISTONE.COM, NOTICES@RAISTONE.COM, NOTICES@RAISTONE.COM, NOTICES@RAISTONE.COM |
| 30815853 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026010 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026040 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026054 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026077 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026091 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026102 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026120 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026132 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026151 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026214 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026234 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026326 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026356 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026366 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |
| 31026385 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30770552 | Raistone Capital, LLC | RJACOBSEN@ORRICK.COM, LMETZGER@ORRICK.COM, EGRILLO@ORRICK.COM, NPOLI@ORRICK.COM, AROYTENBERG@ORRICK.COM, JHERZ@ORRICK.COM |
| 30815854 | RAISTONE PURCHASING LLC - SERIES XXXII | NOTICES@RAISTONE.COM |
| 30787791 | Name on File | Email on File |
| 30723559 | Name on File | Email on File |
| 30737315 | Name on File | Email on File |
| 30762371 | Ram Precision Tool Inc | RAMPRECISION@AOL.COM |
| 30737316 | Name on File | Email on File |
| 30723561 | Name on File | Email on File |
| 30723562 | Name on File | Email on File |
| 30723564 | Name on File | Email on File |
| 30737317 | Name on File | Email on File |
| 30787792 | Name on File | Email on File |
| 30723565 | Name on File | Email on File |
| 30737318 | Name on File | Email on File |
| 30787793 | Name on File | Email on File |
| 30723566 | Name on File | Email on File |
| 30723567 | Name on File | Email on File |
| 30723568 | Name on File | Email on File |
| 30723569 | Name on File | Email on File |
| 30737319 | Name on File | Email on File |
| 30723570 | Name on File | Email on File |
| 30737320 | Name on File | Email on File |
| 30723573 | Name on File | Email on File |
| 30723576 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 30737321 | Name on File | Email on File |
| 30723580 | Name on File | Email on File |
| 30723582 | Name on File | Email on File |
| 30723583 | Name on File | Email on File |
| 30737322 | Name on File | Email on File |
| 30723584 | Name on File | Email on File |
| 30787794 | Name on File | Email on File |
| 30723589 | Name on File | Email on File |
| 30723590 | Name on File | Email on File |
| 30737323 | Name on File | Email on File |
| 30737324 | Name on File | Email on File |
| 30737326 | Name on File | Email on File |
| 30723593 | Name on File | Email on File |
| 30737327 | Name on File | Email on File |
| 30723594 | Name on File | Email on File |
| 30723596 | Name on File | Email on File |
| 30737328 | Name on File | Email on File |
| 30787795 | Name on File | Email on File |
| 30787796 | Name on File | Email on File |
| 30787797 | Name on File | Email on File |
| 30737329 | Name on File | Email on File |
| 30737330 | Name on File | Email on File |
| 30737331 | Name on File | Email on File |
| 30723604 | Name on File | Email on File |
| 30723605 | Name on File | Email on File |
| 30723609 | Name on File | Email on File |
| 30723610 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723611 | Name on File | Email on File |
| 30737332 | Name on File | Email on File |
| 30787798 | Name on File | Email on File |
| 30723613 | Name on File | Email on File |
| 30723614 | Name on File | Email on File |
| 30787799 | Name on File | Email on File |
| 30723616 | Name on File | Email on File |
| 30723615 | Name on File | Email on File |
| 30723620 | Name on File | Email on File |
| 30737334 | Name on File | Email on File |
| 30723622 | Name on File | Email on File |
| 30723623 | Name on File | Email on File |
| 30737335 | Name on File | Email on File |
| 30723624 | Name on File | Email on File |
| 30737337 | Name on File | Email on File |
| 30737338 | Name on File | Email on File |
| 30737339 | Name on File | Email on File |
| 30737340 | Name on File | Email on File |
| 30737341 | Name on File | Email on File |
| 30737343 | Name on File | Email on File |
| 30723625 | Name on File | Email on File |
| 30723628 | Name on File | Email on File |
| 30787800 | Name on File | Email on File |
| 30723629 | Name on File | Email on File |
| 30737344 | Name on File | Email on File |
| 30723632 | Name on File | Email on File |
| 30787801 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723636 | Name on File | Email on File |
| 30723637 | Name on File | Email on File |
| 30737345 | Name on File | Email on File |
| 30723640 | Name on File | Email on File |
| 30737348 | Name on File | Email on File |
| 30787802 | Name on File | Email on File |
| 30787803 | Name on File | Email on File |
| 30737349 | Name on File | Email on File |
| 30787804 | Name on File | Email on File |
| 30723642 | Name on File | Email on File |
| 30723644 | Name on File | Email on File |
| 30723645 | Name on File | Email on File |
| 30723646 | Name on File | Email on File |
| 30737350 | Name on File | Email on File |
| 30737351 | Name on File | Email on File |
| 30723651 | Name on File | Email on File |
| 30737352 | Name on File | Email on File |
| 30737353 | Name on File | Email on File |
| 30723654 | Name on File | Email on File |
| 30723655 | Name on File | Email on File |
| 30787805 | Name on File | Email on File |
| 30723656 | Name on File | Email on File |
| 30723658 | Name on File | Email on File |
| 30723660 | Name on File | Email on File |
| 30723661 | Name on File | Email on File |
| 30723662 | Name on File | Email on File |
| 30718747 | RANDALL METALS CORPORATION | LLEFFINGWELL@RANDALLMETALS.COM |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787807 | Name on File | Email on File |
| 30737354 | Name on File | Email on File |
| 30723666 | Name on File | Email on File |
| 30723667 | Name on File | Email on File |
| 30723668 | Name on File | Email on File |
| 30723669 | Name on File | Email on File |
| 30737355 | Name on File | Email on File |
| 30723678 | Name on File | Email on File |
| 30723682 | Name on File | Email on File |
| 30723683 | Name on File | Email on File |
| 30737356 | Name on File | Email on File |
| 30723692 | Name on File | Email on File |
| 30788380 | Rare Import-Export LLC | pdelgado@rareimport-exportlogistics.com |
| 30723693 | Name on File | Email on File |
| 30723694 | Name on File | Email on File |
| 30787809 | Name on File | Email on File |
| 30737359 | Name on File | Email on File |
| 30737360 | Name on File | Email on File |
| 30787810 | Name on File | Email on File |
| 30737361 | Name on File | Email on File |
| 30787811 | Name on File | Email on File |
| 30723703 | Name on File | Email on File |
| 30737363 | Name on File | Email on File |
| 30737365 | Name on File | Email on File |
| 30737366 | Name on File | Email on File |
| 30737367 | Name on File | Email on File |
| 30723713 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30769481 | RAYMOND CENTRAL INTRALOGISTICS SOLUTIONS | brian.richards@raymond-central.com |
| 30769480 | RAYMOND CENTRAL INTRALOGISTICS SOLUTIONS | brian.richards@raymond-central.com |
| 30731280 | RAYMOND HANDLING CONCEPTS CORPORATION | INFO@RAYMONDHANDLING.COM |
| 30808688 | RAYMOND HANDLING CONCEPTS CORPORATION | JKINCAID@SMBTRIALS.COM, KMADDEN@SMBTRIALS.COM |
| 30810925 | RAYMOND HANDLING CONCEPTS CORPORATION | JKINCAID@SMBTRIALS.COM, KMADDEN@SMBTRIALS.COM |
| 30731281 | RAYMOND LEASING CORPORATION (ASSOCIATED MATERIAL HANDLING INDUSTRIES, INC.) | INFO@RAYMONDHANDLING.COM |
| 30723715 | Name on File | Email on File |
| 30787812 | Name on File | Email on File |
| 30723716 | Name on File | Email on File |
| 30737370 | Name on File | Email on File |
| 30723720 | Name on File | Email on File |
| 30723721 | Name on File | Email on File |
| 30718993 | RBC | FARAZ.AHMED@RBC.COM |
| 30769845 | RD Rubber Products, Inc. | th@rdrubberinc.com |
| 30737371 | Name on File | Email on File |
| 30723731 | Name on File | Email on File |
| 30718748 | REBUILDERS AUTO SUPPLY | JWHITESIDE@CORESUPPLY.COM |
| 31061225 | Rebuilders Automotive Supply Co. | cdesiderio@nixonpeabody.com |
| 31061228 | Rebuilders Automotive Supply Co. | cdesiderio@nixonpeabody.com, dmcmonagle@nixonpeabody.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31061226 | Rebuilders Automotive Supply Co. | e-jwhiteside@coresupply.com |
| 31061229 | Rebuilders Automotive Supply Co. | e-jwhiteside@coresupply.com |
| 30787814 | Name on File | Email on File |
| 30737373 | Name on File | Email on File |
| 30723735 | Name on File | Email on File |
| 30787815 | Name on File | Email on File |
| 30737376 | Name on File | Email on File |
| 31350964 | Name on File | Email on File |
| 30723736 | Name on File | Email on File |
| 30787816 | Name on File | Email on File |
| 30767846 | Reed Smith, LLP | gwright@reedsmith.com |
| 30829984 | Reed Smith, LLP | gwright@Reedsmith.com |
| 30737377 | Name on File | Email on File |
| 30723748 | Name on File | Email on File |
| 30723749 | Name on File | Email on File |
| 30723754 | Name on File | Email on File |
| 30737381 | Name on File | Email on File |
| 30723755 | Name on File | Email on File |
| 30723756 | Name on File | Email on File |
| 30723757 | Name on File | Email on File |
| 30723764 | Name on File | Email on File |
| 30723765 | Name on File | Email on File |
| 30723768 | Name on File | Email on File |
| 30737383 | Name on File | Email on File |
| 30723769 | Name on File | Email on File |
| 30737384 | Name on File | Email on File |
| 30723770 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723775 | Name on File | Email on File |
| 30723778 | Name on File | Email on File |
| 30737385 | Name on File | Email on File |
| 30723782 | Name on File | Email on File |
| 30723784 | Name on File | Email on File |
| 30737386 | Name on File | Email on File |
| 30737387 | Name on File | Email on File |
| 30737388 | Name on File | Email on File |
| 30723787 | Name on File | Email on File |
| 30737389 | Name on File | Email on File |
| 30737390 | Name on File | Email on File |
| 30723788 | Name on File | Email on File |
| 30737392 | Name on File | Email on File |
| 30723789 | Name on File | Email on File |
| 30723790 | Name on File | Email on File |
| 30737393 | Name on File | Email on File |
| 31060045 | Relex logistics Inc | accounting@relexlogistics.net |
| 31387852 | Relex Logistics Inc | accounting@relexlogistics.net |
| 30778094 | Relex Logistics Inc | accounting@relexlogistics.net |
| 30777653 | Relex Logistics Inc | accounting@relexlogistics.net |
| 30828764 | Reliance Crane & Hoist, LLC | jbreneman@reliancecraneandhoist.com |
| 30787817 | Name on File | Email on File |
| 30737397 | Name on File | Email on File |
| 30787818 | Name on File | Email on File |
| 30723793 | Name on File | Email on File |
| 30723794 | Name on File | Email on File |
| 30737398 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723800 | Name on File | Email on File |
| 30737399 | Name on File | Email on File |
| 30723802 | Name on File | Email on File |
| 30723803 | Name on File | Email on File |
| 30780831 | Republic Services | abencik@republicservices.com |
| 30780830 | Republic Services | Tjackson2edbab@republicservices.com |
| 30805477 | REPUBLIC SERVICES INC | PBURNHAM@REPUBLICSERVICES.COM |
| 30723805 | Name on File | Email on File |
| 30737401 | Name on File | Email on File |
| 30723806 | Name on File | Email on File |
| 30723807 | Name on File | Email on File |
| 30787819 | Name on File | Email on File |
| 30768105 | Resin Resource Inc | iolsen@resinresourceinc.com |
| 30718753 | RESORTES Y PRODUCTOS METALICOS | CORY.HARRISON@PSPRING.COM |
| 30761678 | Resource Label Group LLC dba Ample Labels | glen.sanginario@resourcelabel.com |
| 30761679 | Resource Label Group LLC dba Ample Labels | glen.sanginario@resourcelabel.com |
| 30790086 | Resource Productivity and Recovery Authority | receivables@rpra.ca |
| 30790087 | Resource Productivity and Recovery Authority | receivables@rpra.ca |
| 30723810 | Name on File | Email on File |
| 30737404 | Name on File | Email on File |
| 30723812 | Name on File | Email on File |
| 30737405 | Name on File | Email on File |
| 31031589 | Rexair LLC | chayes@rexairllc.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787821 | REXFORD INDUSTRIAL | MFINLEY@REXFORDINDUSTRIAL.COM |
| 31404751 | Rexford Industrial - 14421 Bonelli, LLC | mmurav@rexfordindustrial.com |
| 31404750 | Rexford Industrial - 14421 Bonelli, LLC | taylor.duncan@dinsmore.com |
| 31063394 | Rexford Industrial – 14421 Bonelli, LLC | yosina.lissebeck@dinsmore.com |
| 30723815 | Name on File | Email on File |
| 30737406 | Name on File | Email on File |
| 30737407 | Name on File | Email on File |
| 30737408 | Name on File | Email on File |
| 30723818 | Name on File | Email on File |
| 30723820 | Name on File | Email on File |
| 30737410 | Name on File | Email on File |
| 30723824 | Name on File | Email on File |
| 30787822 | Name on File | Email on File |
| 30723825 | Name on File | Email on File |
| 30723826 | Name on File | Email on File |
| 30723828 | Name on File | Email on File |
| 30723829 | Name on File | Email on File |
| 30723831 | Name on File | Email on File |
| 30723834 | Name on File | Email on File |
| 30737412 | Name on File | Email on File |
| 30723835 | Name on File | Email on File |
| 30723837 | Name on File | Email on File |
| 30723839 | Name on File | Email on File |
| 30723840 | Name on File | Email on File |
| 30737414 | Name on File | Email on File |
| 30723844 | Name on File | Email on File |
| 30737415 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737417 | Name on File | Email on File |
| 30723846 | Name on File | Email on File |
| 30787823 | Name on File | Email on File |
| 30723847 | Name on File | Email on File |
| 30737419 | Name on File | Email on File |
| 30737420 | Name on File | Email on File |
| 30723851 | Name on File | Email on File |
| 30723853 | Name on File | Email on File |
| 30737421 | Name on File | Email on File |
| 30723857 | Name on File | Email on File |
| 30737423 | Name on File | Email on File |
| 30787824 | Name on File | Email on File |
| 30723858 | Name on File | Email on File |
| 30737425 | Name on File | Email on File |
| 30737426 | Name on File | Email on File |
| 30723860 | Name on File | Email on File |
| 31376015 | Reynolds Graphic Arts Corp | becky@reynoldsgraphicarts.com, ryan@reynoldsgraphicarts.com |
| 30770265 | Reynolds Graphic Arts Corp | becky@reynoldsgraphicarts.com, ryan@reynoldsgraphicarts.com |
| 30737427 | Name on File | Email on File |
| 30737428 | Name on File | Email on File |
| 30787825 | Name on File | Email on File |
| 30723866 | Name on File | Email on File |
| 30723870 | Name on File | Email on File |
| 30737430 | Name on File | Email on File |
| 30787826 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723872 | Name on File | Email on File |
| 30723875 | Name on File | Email on File |
| 30723876 | Name on File | Email on File |
| 30789441 | Rhode Island Division of Taxation | Neil.Caouette@tax.ri.gov |
| 30789443 | Rhode Island Division of Taxation | Neil.Caouette@tax.ri.gov |
| 30789445 | Rhode Island Division of Taxation | Neil.Caouette@tax.ri.gov |
| 30723878 | Name on File | Email on File |
| 30723879 | Name on File | Email on File |
| 30723881 | Name on File | Email on File |
| 30723882 | Name on File | Email on File |
| 30723886 | Name on File | Email on File |
| 30723887 | Name on File | Email on File |
| 30723888 | Name on File | Email on File |
| 30737432 | Name on File | Email on File |
| 30737433 | Name on File | Email on File |
| 30723891 | Name on File | Email on File |
| 30723892 | Name on File | Email on File |
| 30723894 | Name on File | Email on File |
| 30723895 | Name on File | Email on File |
| 30723901 | Name on File | Email on File |
| 30723902 | Name on File | Email on File |
| 30723903 | Name on File | Email on File |
| 30723904 | Name on File | Email on File |
| 30737437 | Name on File | Email on File |
| 30723905 | Name on File | Email on File |
| 30723909 | Name on File | Email on File |
| 30787829 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723910 | Name on File | Email on File |
| 30723912 | Name on File | Email on File |
| 30723914 | Name on File | Email on File |
| 30737438 | Name on File | Email on File |
| 30723915 | Name on File | Email on File |
| 30787830 | Name on File | Email on File |
| 30781681 | RICHARDSON PLOWDEN | HELLIOTT@RICHARDSONPLOWDEN.COM |
| 30787831 | Name on File | Email on File |
| 30737439 | Name on File | Email on File |
| 30737440 | Name on File | Email on File |
| 30723920 | Name on File | Email on File |
| 30737441 | Name on File | Email on File |
| 30723923 | Name on File | Email on File |
| 30723924 | Name on File | Email on File |
| 30723927 | Name on File | Email on File |
| 30723928 | Name on File | Email on File |
| 30737442 | Name on File | Email on File |
| 30723929 | Name on File | Email on File |
| 30787832 | Name on File | Email on File |
| 30737443 | Name on File | Email on File |
| 30787833 | Name on File | Email on File |
| 30723939 | Name on File | Email on File |
| 30737444 | Name on File | Email on File |
| 30723940 | Name on File | Email on File |
| 30737445 | Name on File | Email on File |
| 30723943 | Name on File | Email on File |
| 30723944 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737447 | Name on File | Email on File |
| 30723945 | Name on File | Email on File |
| 30723946 | Name on File | Email on File |
| 30723947 | Name on File | Email on File |
| 30723949 | Name on File | Email on File |
| 30787834 | Name on File | Email on File |
| 30737448 | Name on File | Email on File |
| 30737449 | Name on File | Email on File |
| 30769687 | Rieck Services | kristin.vandivier@rieckservices.com |
| 30737450 | Name on File | Email on File |
| 30737451 | Name on File | Email on File |
| 30737452 | Name on File | Email on File |
| 30723962 | Name on File | Email on File |
| 30723964 | Name on File | Email on File |
| 30873850 | Riley Welding and Fabricating, LLC | bbisignani@postschell.com |
| 30873849 | Riley Welding and Fabricating, LLC | fsetlak@stewartandtate.com |
| 30808689 | RILEY WELDING AND FABRICATING, LLC | MWINFIELD@POSTSCHELL.COM |
| 30810956 | RILEY WELDING AND FABRICATING, LLC | MWINFIELD@POSTSCHELL.COM |
| 30723967 | Name on File | Email on File |
| 30737453 | Name on File | Email on File |
| 30737454 | Name on File | Email on File |
| 30723975 | Name on File | Email on File |
| 31226923 | Rimini Street, Inc. | ljohnson@riministreet.com |
| 31318301 | Rimini Street, Inc. | ljohnson@riministreet.com |
| 30787835 | Name on File | Email on File |
| 30737455 | Name on File | Email on File |
| 30723978 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30723979 | Name on File | Email on File |
| 30787836 | Name on File | Email on File |
| 30737458 | Name on File | Email on File |
| 30737459 | Name on File | Email on File |
| 30723984 | Name on File | Email on File |
| 30723986 | Name on File | Email on File |
| 30723987 | Name on File | Email on File |
| 30723988 | Name on File | Email on File |
| 30723991 | Name on File | Email on File |
| 30764598 | RIO BRAVO INTERNATIONAL SERVICES INC | mvazquez@aiig.com |
| 30764631 | Rio Bravo International Services Inc. | mvazquez@aiig.com |
| 30737460 | Name on File | Email on File |
| 30723992 | Name on File | Email on File |
| 30723993 | Name on File | Email on File |
| 30723994 | Name on File | Email on File |
| 30723995 | Name on File | Email on File |
| 30737461 | Name on File | Email on File |
| 30787837 | Name on File | Email on File |
| 30737462 | Name on File | Email on File |
| 30737463 | Name on File | Email on File |
| 30724001 | Name on File | Email on File |
| 30724003 | Name on File | Email on File |
| 30724008 | Name on File | Email on File |
| 31350853 | Name on File | Email on File |
| 30724009 | Name on File | Email on File |
| 30724010 | Name on File | Email on File |
| 30724011 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31350931 | Name on File | Email on File |
| 30787838 | Name on File | Email on File |
| 30737464 | Name on File | Email on File |
| 30724013 | Name on File | Email on File |
| 30737465 | Name on File | Email on File |
| 30724014 | Name on File | Email on File |
| 30724015 | Name on File | Email on File |
| 30724017 | Name on File | Email on File |
| 30787839 | Name on File | Email on File |
| 30724021 | Name on File | Email on File |
| 30787840 | Name on File | Email on File |
| 30724023 | Name on File | Email on File |
| 30737467 | Name on File | Email on File |
| 30724025 | Name on File | Email on File |
| 30724026 | Name on File | Email on File |
| 30737470 | Name on File | Email on File |
| 30737471 | Name on File | Email on File |
| 30761881 | River Bend Hose Specialty Inc. | sslavinskas@riverbendhose.com |
| 30737472 | Name on File | Email on File |
| 30724033 | Name on File | Email on File |
| 30737473 | Name on File | Email on File |
| 30724034 | Name on File | Email on File |
| 30724035 | Name on File | Email on File |
| 30737474 | Name on File | Email on File |
| 30724037 | Name on File | Email on File |
| 30737477 | Name on File | Email on File |
| 30737480 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724038 | Name on File | Email on File |
| 30724039 | Name on File | Email on File |
| 30724040 | Name on File | Email on File |
| 30724042 | Name on File | Email on File |
| 30737481 | Name on File | Email on File |
| 30737475 | Name on File | Email on File |
| 30737482 | Name on File | Email on File |
| 30787841 | Name on File | Email on File |
| 30724051 | Name on File | Email on File |
| 30724053 | Name on File | Email on File |
| 30724054 | Name on File | Email on File |
| 30737483 | Name on File | Email on File |
| 30724055 | Name on File | Email on File |
| 30724056 | Name on File | Email on File |
| 30737484 | Name on File | Email on File |
| 30724058 | Name on File | Email on File |
| 30724060 | Name on File | Email on File |
| 30724061 | Name on File | Email on File |
| 30724066 | Name on File | Email on File |
| 30724067 | Name on File | Email on File |
| 30796398 | Riverfront Stamping LLC | accounting@rfmcaps.com |
| 30724068 | Name on File | Email on File |
| 30787843 | Name on File | Email on File |
| 30737486 | Name on File | Email on File |
| 30724073 | Name on File | Email on File |
| 31035410 | RJMS CORPORATION DBA TOTAL INDUSTRIES | mandres@total-ind.com |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724076 | Name on File | Email on File |
| 31041053 | RoadClipper Enterprises, LLC | brett@diamondc.com |
| 31040950 | RoadClipper Enterprises, LLC | sseifert@spencerfane.com |
| 30724079 | Name on File | Email on File |
| 30724078 | Name on File | Email on File |
| 30724083 | Name on File | Email on File |
| 30724087 | Name on File | Email on File |
| 30737489 | Name on File | Email on File |
| 30724088 | Name on File | Email on File |
| 30808710 | Name on File | Email on File |
| 30820404 | Name on File | Email on File |
| 30724089 | Name on File | Email on File |
| 30724092 | Name on File | Email on File |
| 31218179 | Robert Bosch LLC | adam.wienner@us.bosch.com |
| 30735062 | ROBERT HALF FINANCE & ACCOUNTING | INQUIRIES.SRM@ROBERTHALF.COM |
| 31001493 | Robert Half Inc | amber.baptiste@roberthalf.com |
| 31001476 | Robert Half Inc | amber.baptiste@roberthalf.com |
| 30998875 | Robert Half Inc. | amber.baptiste@roberthalf.com |
| 30807857 | ROBERTS SINTO CORPORATION | MIKE.SAMPSON@SINTOAMERICA.COM |
| 30724094 | Name on File | Email on File |
| 30724097 | Name on File | Email on File |
| 31350849 | Name on File | Email on File |
| 30737492 | Name on File | Email on File |
| 30724101 | Name on File | Email on File |
| 30737493 | Name on File | Email on File |
| 30787845 | Name on File | Email on File |
| 30787846 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724110 | Name on File | Email on File |
| 30724113 | Name on File | Email on File |
| 30787847 | Name on File | Email on File |
| 30737495 | Name on File | Email on File |
| 30724114 | Name on File | Email on File |
| 30724117 | Name on File | Email on File |
| 30787848 | Name on File | Email on File |
| 30724119 | Name on File | Email on File |
| 30724120 | Name on File | Email on File |
| 30724121 | Name on File | Email on File |
| 30737497 | Name on File | Email on File |
| 30724123 | Name on File | Email on File |
| 30737498 | Name on File | Email on File |
| 30724124 | Name on File | Email on File |
| 30724125 | Name on File | Email on File |
| 30737499 | Name on File | Email on File |
| 30724128 | Name on File | Email on File |
| 30737500 | Name on File | Email on File |
| 30724134 | Name on File | Email on File |
| 30724135 | Name on File | Email on File |
| 30787849 | Name on File | Email on File |
| 30737502 | Name on File | Email on File |
| 30724137 | Name on File | Email on File |
| 30787850 | Name on File | Email on File |
| 30724139 | Name on File | Email on File |
| 30724142 | Name on File | Email on File |
| 30737503 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724144 | Name on File | Email on File |
| 30724146 | Name on File | Email on File |
| 30724147 | Name on File | Email on File |
| 30769895 | ROCA TECHNOLOGY INC | gerardo.duran@prismainfo.com |
| 30724149 | Name on File | Email on File |
| 30737505 | Name on File | Email on File |
| 30724150 | Name on File | Email on File |
| 30737506 | Name on File | Email on File |
| 30787851 | Name on File | Email on File |
| 30737507 | Name on File | Email on File |
| 30724151 | Name on File | Email on File |
| 30787852 | Name on File | Email on File |
| 30724155 | Name on File | Email on File |
| 30735073 | ROCKCREST TECHNOLOGY SEARCH, INC. | FINANCE@ROCKCREST.COM |
| 31384436 | Rocket Software, Inc. | jsheffield@rocketsoftware.com |
| 31228792 | Rockwell Automation, Inc | accounting@fixsoftware.com |
| 31228555 | Rockwell Automation, Inc | accounting@fixsoftware.com |
| 30724157 | Name on File | Email on File |
| 30724159 | Name on File | Email on File |
| 30737509 | Name on File | Email on File |
| 31226920 | Rodiriguez, Francisco Javier | Email on File |
| 30724162 | Name on File | Email on File |
| 30724165 | Name on File | Email on File |
| 30737513 | Name on File | Email on File |
| 30724170 | Name on File | Email on File |
| 30787853 | Name on File | Email on File |
| 30724171 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724172 | Name on File | Email on File |
| 30787854 | Name on File | Email on File |
| 30724175 | Name on File | Email on File |
| 30737514 | Name on File | Email on File |
| 30724176 | Name on File | Email on File |
| 30737515 | Name on File | Email on File |
| 30724179 | Name on File | Email on File |
| 30724180 | Name on File | Email on File |
| 30737516 | Name on File | Email on File |
| 30737517 | Name on File | Email on File |
| 30737518 | Name on File | Email on File |
| 30724183 | Name on File | Email on File |
| 30724187 | Name on File | Email on File |
| 30724190 | Name on File | Email on File |
| 30737519 | Name on File | Email on File |
| 30737520 | Name on File | Email on File |
| 30724192 | Name on File | Email on File |
| 30737521 | Name on File | Email on File |
| 30737522 | Name on File | Email on File |
| 30724193 | Name on File | Email on File |
| 30737524 | Name on File | Email on File |
| 30724197 | Name on File | Email on File |
| 30724200 | Name on File | Email on File |
| 30724201 | Name on File | Email on File |
| 30724202 | Name on File | Email on File |
| 30724204 | Name on File | Email on File |
| 30724205 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724210 | Name on File | Email on File |
| 30724211 | Name on File | Email on File |
| 30724212 | Name on File | Email on File |
| 30724214 | Name on File | Email on File |
| 30724217 | Name on File | Email on File |
| 31221970 | Rodriguez, Francisco Javier | Email on File |
| 30787855 | Name on File | Email on File |
| 30724219 | Name on File | Email on File |
| 30737525 | Name on File | Email on File |
| 30737510 | Name on File | Email on File |
| 30724221 | Name on File | Email on File |
| 30737526 | Name on File | Email on File |
| 30724225 | Name on File | Email on File |
| 30724226 | Name on File | Email on File |
| 30724227 | Name on File | Email on File |
| 30724228 | Name on File | Email on File |
| 30724230 | Name on File | Email on File |
| 30873894 | Rodriguez, Jorge Alberto | Email on File |
| 30873895 | Rodriguez, Jorge Alberto | Email on File |
| 30873893 | Rodriguez, Jorge Alberto | Email on File |
| 30787856 | Name on File | Email on File |
| 30787857 | Name on File | Email on File |
| 30737529 | Name on File | Email on File |
| 30724237 | Name on File | Email on File |
| 30724238 | Name on File | Email on File |
| 30737530 | Name on File | Email on File |
| 30737531 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724244 | Name on File | Email on File |
| 30787858 | Name on File | Email on File |
| 30724246 | Name on File | Email on File |
| 30724247 | Name on File | Email on File |
| 30737532 | Name on File | Email on File |
| 30787859 | Name on File | Email on File |
| 30724250 | Name on File | Email on File |
| 30724251 | Name on File | Email on File |
| 30737533 | Name on File | Email on File |
| 30737535 | Name on File | Email on File |
| 30724253 | Name on File | Email on File |
| 30724254 | Name on File | Email on File |
| 30724257 | Name on File | Email on File |
| 30724258 | Name on File | Email on File |
| 30724260 | Name on File | Email on File |
| 30787860 | Name on File | Email on File |
| 30724265 | Name on File | Email on File |
| 30724266 | Name on File | Email on File |
| 30724268 | Name on File | Email on File |
| 30724270 | Name on File | Email on File |
| 30737536 | Name on File | Email on File |
| 30724271 | Name on File | Email on File |
| 30737537 | Name on File | Email on File |
| 30724278 | Name on File | Email on File |
| 30724280 | Name on File | Email on File |
| 30724281 | Name on File | Email on File |
| 30724282 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31010669 | Name on File | Email on File |
| 30724286 | Name on File | Email on File |
| 30737538 | Name on File | Email on File |
| 30724291 | Name on File | Email on File |
| 30724292 | Name on File | Email on File |
| 30724293 | Name on File | Email on File |
| 30724298 | Name on File | Email on File |
| 30737539 | Name on File | Email on File |
| 30787861 | Name on File | Email on File |
| 30796534 | Rogers Corporation | CORP.AR@ROGERSCORPORATION.COM |
| 30724299 | Name on File | Email on File |
| 30737540 | Name on File | Email on File |
| 30724301 | Name on File | Email on File |
| 30737543 | Name on File | Email on File |
| 30737544 | Name on File | Email on File |
| 30787862 | Name on File | Email on File |
| 30787863 | Name on File | Email on File |
| 30724311 | Name on File | Email on File |
| 30737547 | Name on File | Email on File |
| 30737549 | Name on File | Email on File |
| 30724312 | Name on File | Email on File |
| 30787864 | Name on File | Email on File |
| 30724313 | Name on File | Email on File |
| 30737550 | Name on File | Email on File |
| 30787865 | Name on File | Email on File |
| 31229462 | Roler Machine Shop Inc | fr@rolenmachineshop.com |
| 31229404 | Roler Machine Shop Inc | fr@rolermachineshop.com |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31221942 | Roler Machine Shop Inc. | fr@rolermachineshop.com |
| 30724321 | Name on File | Email on File |
| 30737551 | Name on File | Email on File |
| 30872963 | Rollie Williams Paint Spot Inc | aseymour@rwps.com |
| 30872962 | Rollie Williams Paint Spot Inc | aseymour@rwps.com |
| 30724326 | Name on File | Email on File |
| 30737552 | Name on File | Email on File |
| 30737553 | Name on File | Email on File |
| 30724335 | Name on File | Email on File |
| 30724336 | Name on File | Email on File |
| 30724338 | Name on File | Email on File |
| 30787867 | Name on File | Email on File |
| 30737554 | Name on File | Email on File |
| 30737555 | Name on File | Email on File |
| 30737557 | Name on File | Email on File |
| 30737558 | Name on File | Email on File |
| 30737559 | Name on File | Email on File |
| 30737560 | Name on File | Email on File |
| 30737561 | Name on File | Email on File |
| 30737562 | Name on File | Email on File |
| 30737563 | Name on File | Email on File |
| 30787868 | Name on File | Email on File |
| 30724346 | Name on File | Email on File |
| 30737564 | Name on File | Email on File |
| 30724347 | Name on File | Email on File |
| 30737565 | Name on File | Email on File |
| 30724349 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787869 | Name on File | Email on File |
| 30724350 | Name on File | Email on File |
| 30724355 | Name on File | Email on File |
| 30724357 | Name on File | Email on File |
| 30724359 | Name on File | Email on File |
| 30737566 | Name on File | Email on File |
| 30787870 | Name on File | Email on File |
| 30737568 | Name on File | Email on File |
| 30724364 | Name on File | Email on File |
| 30724365 | Name on File | Email on File |
| 30737569 | Name on File | Email on File |
| 30737570 | Name on File | Email on File |
| 30737573 | Name on File | Email on File |
| 30737574 | Name on File | Email on File |
| 30737575 | Name on File | Email on File |
| 30724362 | Name on File | Email on File |
| 30724367 | Name on File | Email on File |
| 30737576 | Name on File | Email on File |
| 30724368 | Name on File | Email on File |
| 30724369 | Name on File | Email on File |
| 30724375 | Name on File | Email on File |
| 30737577 | Name on File | Email on File |
| 30724376 | Name on File | Email on File |
| 30737579 | Name on File | Email on File |
| 30724378 | Name on File | Email on File |
| 30724379 | Name on File | Email on File |
| 30724381 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787871 | Name on File | Email on File |
| 30724386 | Name on File | Email on File |
| 30724387 | Name on File | Email on File |
| 30724389 | Name on File | Email on File |
| 30724390 | Name on File | Email on File |
| 30724392 | Name on File | Email on File |
| 30737580 | Name on File | Email on File |
| 30724397 | Name on File | Email on File |
| 30724398 | Name on File | Email on File |
| 30724399 | Name on File | Email on File |
| 30724400 | Name on File | Email on File |
| 30724406 | Name on File | Email on File |
| 30724409 | Name on File | Email on File |
| 30787872 | Name on File | Email on File |
| 30724411 | Name on File | Email on File |
| 30787873 | Name on File | Email on File |
| 30724413 | Name on File | Email on File |
| 30724414 | Name on File | Email on File |
| 30724417 | Name on File | Email on File |
| 31405665 | Rothkopf & Associates, Inc. | mrothkopf@rothkopf.com |
| 31405667 | Rothkopf & Associates, Inc. | mrothkopf@rothkopf.com |
| 31405666 | Rothkopf & Associates, Inc. | mrothkopf@rothkopf.com |
| 31405668 | Rothkopf & Associates, Inc. | mrothkopf@rothkopf.com |
| 30724419 | Name on File | Email on File |
| 30770983 | Roto-Graphic Printing, Inc. | tinas@rotographics.com |
| 30724422 | Name on File | Email on File |
| 31350940 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737584 | Name on File | Email on File |
| 30737585 | Name on File | Email on File |
| 30737586 | Name on File | Email on File |
| 30737587 | Name on File | Email on File |
| 30767357 | Roy I. Kaufman, Inc. | dlanz@kaufmancables.com |
| 30724426 | Name on File | Email on File |
| 31384296 | Royal Bank of Canada | charles.koster@whitecase.com |
| 31384297 | Royal Bank of Canada | rgraham@whitecase.com, efeld@whitecase.com |
| 31320767 | Royal Truck & Trailer Sales and Service, Inc. | asciara@royaltrailersales.com |
| 31320766 | Royal Truck & Trailer Sales and Service, Inc. | asciara@royaltrailersales.com |
| 30724430 | Name on File | Email on File |
| 30724431 | Name on File | Email on File |
| 30724433 | Name on File | Email on File |
| 30777437 | R-PAC Soluciones Textiles S. De R.L. De C.V | charles.principato@r-pac.com |
| 30777438 | R-PAC Soluciones Textiles S. De R.L. De C.V | charles.principato@r-pac.com |
| 30777431 | R-PAC Soluciones Textiles S. de R.L. de C.V. | charles.principato@r-pac.com |
| 30777432 | R-PAC Soluciones Textiles S. de R.L. de C.V. | charles.principato@r-pac.com |
| 30789607 | RR Donnelley & Sons Company | robert.a.larsen@rrd.com |
| 30769886 | RR MULTISERVICES LLC | rrmultiservicesrgv@gmail.com |
| 30777668 | RR MULTISERVICES LLC | rrmultiservicesrgv@gmail.com |
| 30769887 | RR MULTISERVICES LLC | rrmultiservicesrgv@gmail.com |
| 30777669 | RR MULTISERVICES LLC | rrmultiservicesrgv@gmail.com |
| 30763515 | RS HUGHES CO INC | hrubio@rshughes.com |
| 30763517 | RS HUGHES CO INC | hrubio@rshughes.com |
| 30770456 | RS HUGHES CO INC | hrubio@rshughes.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30763510 | RS Hughes Co Inc. | hrubio@rshughes.com |
| 30761629 | RS Marketing Sales.com LLC | Mike@sbhlaw.com |
| 30807470 | RTS, Inc | rts-inc@comcast.net |
| 30766131 | Ruan, Yujun | Email on File |
| 30724435 | Name on File | Email on File |
| 30787877 | Name on File | Email on File |
| 30737590 | Name on File | Email on File |
| 30724436 | Name on File | Email on File |
| 30724437 | Name on File | Email on File |
| 30737591 | Name on File | Email on File |
| 30737592 | Name on File | Email on File |
| 30724438 | Name on File | Email on File |
| 30724439 | Name on File | Email on File |
| 30724443 | Name on File | Email on File |
| 30724444 | Name on File | Email on File |
| 30724445 | Name on File | Email on File |
| 30724455 | Name on File | Email on File |
| 30766087 | Ruian City Hexing Standand Fatener(Wenzhou Only International Trade Co.,Ltd) | jimchi0577@qq.com |
| 30765184 | Ruian Hongke Xinde Electric Co.,Ltd | sales02@zjhongke.com, sales@zjhongke.com |
| 30770604 | RUIAN JINZHOU AUTO PARTS CO., LTD. | jinzhouabs@163.com |
| 30771432 | Ruian Jinzhou Auto Parts Co., Ltd. | jinzhouabs@163.com |
| 30769706 | RUIAN ZHENRONG MOTOR CO., LTD | sales@cn-zr.com |
| 30787878 | Name on File | Email on File |
| 30737594 | Name on File | Email on File |
| 30724457 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724458 | Name on File | Email on File |
| 30737595 | Name on File | Email on File |
| 30737596 | Name on File | Email on File |
| 30737597 | Name on File | Email on File |
| 30724460 | Name on File | Email on File |
| 30787879 | Name on File | Email on File |
| 30787880 | Name on File | Email on File |
| 30787881 | Name on File | Email on File |
| 30724464 | Name on File | Email on File |
| 30724465 | Name on File | Email on File |
| 30787882 | Name on File | Email on File |
| 30737598 | Name on File | Email on File |
| 30737599 | Name on File | Email on File |
| 30787883 | Name on File | Email on File |
| 30724469 | Name on File | Email on File |
| 30724470 | Name on File | Email on File |
| 30737601 | Name on File | Email on File |
| 30724475 | Name on File | Email on File |
| 30724478 | Name on File | Email on File |
| 30724480 | Name on File | Email on File |
| 30735136 | Name on File | Email on File |
| 31010468 | Name on File | Email on File |
| 30727601 | Name on File | Email on File |
| 30724482 | Name on File | Email on File |
| 30724483 | Name on File | Email on File |
| 30724484 | Name on File | Email on File |
| 30787884 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724486 | Name on File | Email on File |
| 30724487 | Name on File | Email on File |
| 30737605 | Name on File | Email on File |
| 30724488 | Name on File | Email on File |
| 30724489 | Name on File | Email on File |
| 30737606 | Name on File | Email on File |
| 30724491 | Name on File | Email on File |
| 30724492 | Name on File | Email on File |
| 30724493 | Name on File | Email on File |
| 30787885 | Name on File | Email on File |
| 30737607 | Name on File | Email on File |
| 30737608 | Name on File | Email on File |
| 30724497 | Name on File | Email on File |
| 30724498 | Name on File | Email on File |
| 30724499 | Name on File | Email on File |
| 30724501 | Name on File | Email on File |
| 30724502 | Name on File | Email on File |
| 30724505 | Name on File | Email on File |
| 30724508 | Name on File | Email on File |
| 30737614 | Name on File | Email on File |
| 31350904 | Name on File | Email on File |
| 30737615 | Name on File | Email on File |
| 30724513 | Name on File | Email on File |
| 30737616 | Name on File | Email on File |
| 31010489 | Name on File | Email on File |
| 30727602 | Name on File | Email on File |
| 30737617 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737618 | Name on File | Email on File |
| 30737619 | Name on File | Email on File |
| 30737620 | Name on File | Email on File |
| 30724517 | Name on File | Email on File |
| 30737621 | Name on File | Email on File |
| 31372060 | RWI Logistics LLC | ellen.kennedy@dinsmore.com |
| 31218123 | RWI Logistics LLC | ellen.kennedy@dinsmore.com |
| 31380343 | RWI Logistics LLC | sarah.mattingly@dinsmore.com |
| 30808662 | RXO CAPACITY SOLUTIONS, LLC | JGENTILE@BENESCHLAW.COM |
| 30815947 | RXO CAPACITY SOLUTIONS, LLC | JGENTILE@BENESCHLAW.COM |
| 31319861 | RXO Capacity Solutions, LLC | jon.anthony@rxo.com |
| 31319865 | RXO Capacity Solutions, LLC | Jon.anthony@rxo.com |
| 31319911 | RXO Capacity Solutions, LLC | jon.anthony@rxo.com |
| 31319914 | RXO Capacity Solutions, LLC | jon.anthony@rxo.com |
| 31319915 | RXO Capacity Solutions, LLC | jon.anthony@rxo.com |
| 31319842 | RXO Capacity Solutions, LLC | mherz@foxrothschild.com |
| 31319847 | RXO Capacity Solutions, LLC | mherz@foxrothschild.com |
| 31319867 | RXO Capacity Solutions, LLC | mherz@foxrothschild.com |
| 31319880 | RXO Capacity Solutions, LLC | mherz@foxrothschild.com |
| 31319887 | RXO Capacity Solutions, LLC | mherz@foxrothschild.com |
| 30787887 | Name on File | Email on File |
| 30787889 | Name on File | Email on File |
| 30724520 | Name on File | Email on File |
| 30724521 | Name on File | Email on File |
| 30770708 | Ryan, LLC | karley.wilson@ryan.com |
| 30724522 | Name on File | Email on File |
| 30737623 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787890 | Name on File | Email on File |
| 30830636 | RYDER INTEGRATED LOGISTICS DBA RYDER TRANSPORTATION | MANDMS@RYDER.COM, JMARTINE@RYDER.COM |
| 31380463 | Ryder Integrated Logistics, Inc | ewilson@kelleydrye.com, pweintraub@kelleydrye.com |
| 30830531 | RYDER TRUCK RENTAL INC | JMARTINE@RYDER.COM |
| 30786499 | S & A Industries Corporation | jcallander@s-aindustries.com |
| 30786427 | S & A Industries Corporation | jrutter@ralaw.com |
| 31384014 | S.I.D.E.E. | renegonzalez@sidee.com |
| 30781774 | S.T.I. Trans, Inc. | alexisalexander@stitransinc.com |
| 30781775 | S.T.I. Trans, Inc. | cmiller@chrismillerlawoffice.com |
| 30724530 | Name on File | Email on File |
| 30787891 | Name on File | Email on File |
| 30737625 | Name on File | Email on File |
| 31350872 | Name on File | Email on File |
| 30724532 | Name on File | Email on File |
| 30737627 | Name on File | Email on File |
| 30724535 | Name on File | Email on File |
| 30724536 | Name on File | Email on File |
| 30737629 | Name on File | Email on File |
| 30737630 | Name on File | Email on File |
| 30737631 | Name on File | Email on File |
| 30787892 | Name on File | Email on File |
| 30724541 | Name on File | Email on File |
| 30787893 | Name on File | Email on File |
| 30737632 | Name on File | Email on File |
| 30737634 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724542 | Name on File | Email on File |
| 30731368 | SAGARD HOLDINGS MANAGER (US) LLC, AS ADMINISTRATIVE AGENT | LEGALTEAM@SAGARDHOLDINGS.COM |
| 30831316 | Sage Parts Plus, Inc. | rgreer@sageparts.com |
| 30831318 | Sage Parts Plus, Inc. | rgreer@sageparts.com |
| 30737635 | Name on File | Email on File |
| 30737636 | Name on File | Email on File |
| 30737637 | Name on File | Email on File |
| 30737638 | Name on File | Email on File |
| 30724546 | Name on File | Email on File |
| 30737639 | Name on File | Email on File |
| 30787894 | Name on File | Email on File |
| 30832743 | Saint-Gobain Ceramics & Plastics, Inc. | megolman@phillipsmurrah.com |
| 30832787 | Saint-Gobain Ceramics & Plastics, Inc. | tiffany.olsen@saint-gobain.com |
| 30737640 | Name on File | Email on File |
| 30787895 | Name on File | Email on File |
| 30769864 | Sajones Co. Ltd | jtulchin@stacollect.com |
| 30785283 | Sajones Co. Ltd | jtulchin@stacollect.com |
| 30724549 | Name on File | Email on File |
| 30724550 | Name on File | Email on File |
| 30737641 | Name on File | Email on File |
| 30737642 | Name on File | Email on File |
| 30787896 | Name on File | Email on File |
| 30787897 | Name on File | Email on File |
| 30724555 | Name on File | Email on File |
| 30737643 | Name on File | Email on File |
| 30724557 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724558 | Name on File | Email on File |
| 30737645 | Name on File | Email on File |
| 30724561 | Name on File | Email on File |
| 30724563 | Name on File | Email on File |
| 30724564 | Name on File | Email on File |
| 30724566 | Name on File | Email on File |
| 30737649 | Name on File | Email on File |
| 30724570 | Name on File | Email on File |
| 30737650 | Name on File | Email on File |
| 30724571 | Name on File | Email on File |
| 30724572 | Name on File | Email on File |
| 30737651 | Name on File | Email on File |
| 30737647 | Name on File | Email on File |
| 30724577 | Name on File | Email on File |
| 30737653 | Name on File | Email on File |
| 30787898 | Name on File | Email on File |
| 30724581 | Name on File | Email on File |
| 30737654 | Name on File | Email on File |
| 30737656 | Name on File | Email on File |
| 30737657 | Name on File | Email on File |
| 30724582 | Name on File | Email on File |
| 30724584 | Name on File | Email on File |
| 30737658 | Name on File | Email on File |
| 30724586 | Name on File | Email on File |
| 30724587 | Name on File | Email on File |
| 30737659 | Name on File | Email on File |
| 30737660 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787899 | Name on File | Email on File |
| 30737662 | Name on File | Email on File |
| 30724590 | Name on File | Email on File |
| 30737663 | Name on File | Email on File |
| 30787900 | Name on File | Email on File |
| 30724594 | Name on File | Email on File |
| 30737664 | Name on File | Email on File |
| 30724598 | Name on File | Email on File |
| 30724602 | Name on File | Email on File |
| 30737665 | Name on File | Email on File |
| 30724605 | Name on File | Email on File |
| 30724606 | Name on File | Email on File |
| 30787901 | Name on File | Email on File |
| 30724609 | Name on File | Email on File |
| 30737667 | Name on File | Email on File |
| 30787902 | Name on File | Email on File |
| 30787903 | Name on File | Email on File |
| 30724611 | Name on File | Email on File |
| 30724613 | Name on File | Email on File |
| 30724614 | Name on File | Email on File |
| 30724615 | Name on File | Email on File |
| 30737669 | Name on File | Email on File |
| 30737670 | Name on File | Email on File |
| 31010463 | Name on File | Email on File |
| 30727603 | Name on File | Email on File |
| 30724616 | Name on File | Email on File |
| 30737671 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724617 | Name on File | Email on File |
| 30737672 | Name on File | Email on File |
| 30771411 | Salyer, Robert | Email on File |
| 30724619 | Name on File | Email on File |
| 30724622 | Name on File | Email on File |
| 30737675 | Name on File | Email on File |
| 30724624 | Name on File | Email on File |
| 30724625 | Name on File | Email on File |
| 30718764 | SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (US BRANCH) | MGMTPRO-SERVICESUS@CANOPIUS.COM |
| 30762093 | SAMU KOREA CORP. | eng@samucorp.com |
| 30724626 | Name on File | Email on File |
| 30724627 | Name on File | Email on File |
| 30737676 | Name on File | Email on File |
| 30724630 | Name on File | Email on File |
| 30724628 | Name on File | Email on File |
| 30787904 | Name on File | Email on File |
| 30737679 | Name on File | Email on File |
| 30724636 | Name on File | Email on File |
| 30724637 | Name on File | Email on File |
| 30724641 | Name on File | Email on File |
| 30724642 | Name on File | Email on File |
| 30724644 | Name on File | Email on File |
| 30724647 | Name on File | Email on File |
| 30737680 | Name on File | Email on File |
| 30724648 | Name on File | Email on File |
| 30724649 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787905 | Name on File | Email on File |
| 30724653 | Name on File | Email on File |
| 30737682 | Name on File | Email on File |
| 30737683 | Name on File | Email on File |
| 30787906 | Name on File | Email on File |
| 30724655 | Name on File | Email on File |
| 30724656 | Name on File | Email on File |
| 30724659 | Name on File | Email on File |
| 30787907 | Name on File | Email on File |
| 30724664 | Name on File | Email on File |
| 30724666 | Name on File | Email on File |
| 30724667 | Name on File | Email on File |
| 30724668 | Name on File | Email on File |
| 30787908 | Name on File | Email on File |
| 30724670 | Name on File | Email on File |
| 31350863 | Name on File | Email on File |
| 30787909 | Name on File | Email on File |
| 30737685 | Name on File | Email on File |
| 30737686 | Name on File | Email on File |
| 30724675 | Name on File | Email on File |
| 30724679 | Name on File | Email on File |
| 30724680 | Name on File | Email on File |
| 30737689 | Name on File | Email on File |
| 30724682 | Name on File | Email on File |
| 30787910 | Name on File | Email on File |
| 30724683 | Name on File | Email on File |
| 30787911 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724686 | Name on File | Email on File |
| 30737690 | Name on File | Email on File |
| 30724687 | Name on File | Email on File |
| 31350862 | Name on File | Email on File |
| 30724688 | Name on File | Email on File |
| 30737692 | Name on File | Email on File |
| 30724689 | Name on File | Email on File |
| 30737681 | Name on File | Email on File |
| 30724690 | Name on File | Email on File |
| 30737693 | Name on File | Email on File |
| 30724692 | Name on File | Email on File |
| 30724694 | Name on File | Email on File |
| 30724697 | Name on File | Email on File |
| 30787912 | Name on File | Email on File |
| 30724698 | Name on File | Email on File |
| 30724699 | Name on File | Email on File |
| 30724700 | Name on File | Email on File |
| 30724702 | Name on File | Email on File |
| 30724703 | Name on File | Email on File |
| 30787913 | Name on File | Email on File |
| 30737694 | Name on File | Email on File |
| 30787914 | Name on File | Email on File |
| 30787915 | Name on File | Email on File |
| 30787916 | Name on File | Email on File |
| 30787917 | Name on File | Email on File |
| 30724708 | Name on File | Email on File |
| 30724711 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737696 | Name on File | Email on File |
| 30724714 | Name on File | Email on File |
| 30787918 | Name on File | Email on File |
| 30737697 | Name on File | Email on File |
| 30787919 | Name on File | Email on File |
| 30724715 | Name on File | Email on File |
| 30724719 | Name on File | Email on File |
| 31319630 | Sandler Travis & Rosenberg, P.A. | mhoward@strtrade.com, tmartinez@strtrade.com |
| 30724720 | Name on File | Email on File |
| 30787920 | Name on File | Email on File |
| 30787921 | Name on File | Email on File |
| 30787922 | Name on File | Email on File |
| 30737700 | Name on File | Email on File |
| 30737701 | Name on File | Email on File |
| 30787923 | Name on File | Email on File |
| 30724723 | Name on File | Email on File |
| 30787924 | Name on File | Email on File |
| 30787925 | Name on File | Email on File |
| 30724726 | Name on File | Email on File |
| 30724727 | Name on File | Email on File |
| 30724728 | Name on File | Email on File |
| 30724730 | Name on File | Email on File |
| 30724731 | Name on File | Email on File |
| 30724732 | Name on File | Email on File |
| 30737702 | Name on File | Email on File |
| 30787926 | Name on File | Email on File |
| 30724737 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724742 | Name on File | Email on File |
| 30737703 | Name on File | Email on File |
| 30724743 | Name on File | Email on File |
| 30737704 | Name on File | Email on File |
| 30724744 | Name on File | Email on File |
| 30787927 | Name on File | Email on File |
| 30724748 | Name on File | Email on File |
| 30787928 | Name on File | Email on File |
| 30724757 | Name on File | Email on File |
| 30724758 | Name on File | Email on File |
| 30724760 | Name on File | Email on File |
| 30724761 | Name on File | Email on File |
| 30724764 | Name on File | Email on File |
| 30724765 | Name on File | Email on File |
| 30737705 | Name on File | Email on File |
| 30724766 | Name on File | Email on File |
| 30724767 | Name on File | Email on File |
| 30787929 | Name on File | Email on File |
| 30724768 | Name on File | Email on File |
| 30724769 | Name on File | Email on File |
| 30724770 | Name on File | Email on File |
| 30737706 | Name on File | Email on File |
| 30724774 | Name on File | Email on File |
| 30724775 | Name on File | Email on File |
| 30737707 | Name on File | Email on File |
| 30724776 | Name on File | Email on File |
| 30737708 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724779 | Name on File | Email on File |
| 30724782 | Name on File | Email on File |
| 30724783 | Name on File | Email on File |
| 30767173 | Sanwa International Trading Co., Limited | westriver_cheng@hotmail.com |
| 31379678 | SANWA INTERNATIONAL TRADING CO., LIMITED | westriver_cheng@hotmail.com |
| 31379679 | SANWA INTERNATIONAL TRADING CO., LIMITED | westriver_cheng@hotmail.com |
| 30737711 | Name on File | Email on File |
| 30764293 | SANYCO INDUSTRIES LTD. | jeanlouis@vip.sina.com |
| 30764292 | SANYCO INDUSTRIES LTD. | yuanzr@sanycoindustries.com |
| 31218857 | SAP America, Inc. | jo.mitchell@sap.com |
| 30771349 | SAP America, Inc. | jo.mitchell@sap.com |
| 30781186 | SAP America, Inc. | jo.mitchell@sap.com |
| 30783965 | SAP America, Inc. | jo.mitchell@sap.com |
| 30771350 | SAP America, Inc. | jo.mitchell@sap.com |
| 30781187 | SAP America, Inc. | jo.mitchell@sap.com |
| 30783966 | SAP America, Inc. | jo.mitchell@sap.com |
| 31218858 | SAP America, Inc. | jo.mitchell@sap.com |
| 30762381 | Sara Applications LLC | lakshmipanga@saraapplications.com |
| 30787930 | Name on File | Email on File |
| 30737712 | Name on File | Email on File |
| 30724790 | Name on File | Email on File |
| 30724791 | Name on File | Email on File |
| 30766237 | Sarka Sheet Metal & Fab., Inc. | todd.sarka@sarkaconveyors.com |
| 30724792 | Name on File | Email on File |
| 30724793 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724794 | Name on File | Email on File |
| 30724797 | Name on File | Email on File |
| 30724799 | Name on File | Email on File |
| 30787931 | Name on File | Email on File |
| 30787932 | Name on File | Email on File |
| 30724800 | Name on File | Email on File |
| 30737713 | Name on File | Email on File |
| 30771455 | Satterlee Plumbing, Heating and Air Conditioning Company | pchapedwards@yahoo.com |
| 31216716 | SAUBER PRINT LLC | jrodriguez@sauberprint.com |
| 30724804 | Name on File | Email on File |
| 30787933 | Name on File | Email on File |
| 30724806 | Name on File | Email on File |
| 30724809 | Name on File | Email on File |
| 30724810 | Name on File | Email on File |
| 30759658 | Sauceda's Precision Grinding, Inc. | jesse.s@spginc.us |
| 30737714 | Name on File | Email on File |
| 30724812 | Name on File | Email on File |
| 30724813 | Name on File | Email on File |
| 30724815 | Name on File | Email on File |
| 30724817 | Name on File | Email on File |
| 30724820 | Name on File | Email on File |
| 30787934 | Name on File | Email on File |
| 30724822 | Name on File | Email on File |
| 30724824 | Name on File | Email on File |
| 30724826 | Name on File | Email on File |
| 30737717 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30787935 | Name on File | Email on File |
| 30724832 | Name on File | Email on File |
| 30737718 | Name on File | Email on File |
| 30724834 | Name on File | Email on File |
| 30731291 | SCAN TOP ENTERPRISE CO., LTD | DAVID.YOSHIMURA@FAEGREDRINKER.COM |
| 30731293 | SCAN TOP ENTERPRISE CO., LTD | JEMY@SCANTOP.COM.TW |
| 30737722 | Name on File | Email on File |
| 30724837 | Name on File | Email on File |
| 30737723 | Name on File | Email on File |
| 30724838 | Name on File | Email on File |
| 30724842 | Name on File | Email on File |
| 30737724 | Name on File | Email on File |
| 30787936 | Name on File | Email on File |
| 30767277 | Schaedler Yesco Distribution, Inc | cschaedler@sydist.com |
| 31010415 | Name on File | Email on File |
| 30727605 | Name on File | Email on File |
| 30787937 | Name on File | Email on File |
| 30737725 | Name on File | Email on File |
| 30737726 | Name on File | Email on File |
| 30737728 | Name on File | Email on File |
| 30724846 | Name on File | Email on File |
| 30724847 | Name on File | Email on File |
| 30724848 | Name on File | Email on File |
| 30724849 | Name on File | Email on File |
| 30737729 | Name on File | Email on File |
| 30724858 | Name on File | Email on File |
| 30737734 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724859 | Name on File | Email on File |
| 30737735 | Name on File | Email on File |
| 30737736 | Name on File | Email on File |
| 30724860 | Name on File | Email on File |
| 30737738 | Name on File | Email on File |
| 30787938 | Name on File | Email on File |
| 30724863 | Name on File | Email on File |
| 30724864 | Name on File | Email on File |
| 30737739 | Name on File | Email on File |
| 30787939 | Name on File | Email on File |
| 30724866 | Name on File | Email on File |
| 30724867 | Name on File | Email on File |
| 30724869 | Name on File | Email on File |
| 30737741 | Name on File | Email on File |
| 30737742 | Name on File | Email on File |
| 30737744 | Name on File | Email on File |
| 30724872 | Name on File | Email on File |
| 30737745 | Name on File | Email on File |
| 30724874 | Name on File | Email on File |
| 30724878 | Name on File | Email on File |
| 30724880 | Name on File | Email on File |
| 30724885 | Name on File | Email on File |
| 30737747 | Name on File | Email on File |
| 30724886 | Name on File | Email on File |
| 30724887 | Name on File | Email on File |
| 30737748 | Name on File | Email on File |
| 30787940 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724889 | Name on File | Email on File |
| 30787941 | Name on File | Email on File |
| 30724891 | Name on File | Email on File |
| 30724892 | Name on File | Email on File |
| 30787942 | Name on File | Email on File |
| 30724893 | Name on File | Email on File |
| 30737751 | Name on File | Email on File |
| 30737752 | Name on File | Email on File |
| 30724896 | Name on File | Email on File |
| 30737753 | Name on File | Email on File |
| 30737755 | Name on File | Email on File |
| 30737756 | Name on File | Email on File |
| 30724898 | Name on File | Email on File |
| 30737757 | Name on File | Email on File |
| 30737758 | Name on File | Email on File |
| 30724899 | Name on File | Email on File |
| 30737759 | Name on File | Email on File |
| 30737761 | Name on File | Email on File |
| 30724901 | Name on File | Email on File |
| 30787943 | Name on File | Email on File |
| 30787944 | Name on File | Email on File |
| 30737762 | Name on File | Email on File |
| 30724909 | Name on File | Email on File |
| 30724910 | Name on File | Email on File |
| 30724911 | Name on File | Email on File |
| 30737763 | Name on File | Email on File |
| 30724912 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724914 | Name on File | Email on File |
| 30724921 | Name on File | Email on File |
| 30724922 | Name on File | Email on File |
| 30724923 | Name on File | Email on File |
| 30787945 | Name on File | Email on File |
| 30787946 | Name on File | Email on File |
| 30737766 | Name on File | Email on File |
| 30737767 | Name on File | Email on File |
| 30724927 | Name on File | Email on File |
| 30737768 | Name on File | Email on File |
| 30737769 | Name on File | Email on File |
| 30737770 | Name on File | Email on File |
| 30724928 | Name on File | Email on File |
| 30787947 | Name on File | Email on File |
| 30787948 | Name on File | Email on File |
| 31375457 | Scotland Enterprises Inc. | EService@hchlawyers.com |
| 31375456 | Scotland Enterprises Inc. | PRacusin@hchlawyers.com |
| 30761681 | Scott Special Tools | accounting@scottsspecialtools.com |
| 30737771 | Name on File | Email on File |
| 30737772 | Name on File | Email on File |
| 30724937 | Name on File | Email on File |
| 30787949 | Name on File | Email on File |
| 30724938 | Name on File | Email on File |
| 30724943 | Name on File | Email on File |
| 30737773 | Name on File | Email on File |
| 30737774 | Name on File | Email on File |
| 30724945 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724946 | Name on File | Email on File |
| 30724947 | Name on File | Email on File |
| 30724948 | Name on File | Email on File |
| 30724952 | Name on File | Email on File |
| 30737775 | Name on File | Email on File |
| 30724953 | Name on File | Email on File |
| 30999306 | SEALED AIR CORPORATION D/B/A AUTOMATED PACKAGING SYSTEMS | IAN@BARNETTGARCIA.COM |
| 31012025 | SEALED AIR CORPORATION D/B/A AUTOMATED PACKAGING SYSTEMS | IAN@BARNETTGARCIA.COM |
| 30724956 | Name on File | Email on File |
| 30724957 | Name on File | Email on File |
| 30737777 | Name on File | Email on File |
| 30724958 | Name on File | Email on File |
| 30724959 | Name on File | Email on File |
| 30787950 | Name on File | Email on File |
| 30806444 | Securitas Security Services USA, Inc. | credit@securitasinc.com |
| 30808937 | Securitas Security Services USA, Inc. | credit@securitasinc.com |
| 30809823 | Securitas Security Services USA, Inc. | credit@securitasinc.com |
| 31055723 | Secur-Serv Inc. | accountsreceivable@secur-serv.com, dorothy.schultz-howard@secur-serv.com |
| 31380283 | Sedwall Manufacturing CO | beth@sedwall.com |
| 30737779 | Name on File | Email on File |
| 30724965 | Name on File | Email on File |
| 30737780 | Name on File | Email on File |
| 30724966 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31046721 | Segal McCambridge Singer & Mahoney, Ltd. | accountspayable@smsm.com, asbarra@smsm.com |
| 31046720 | Segal McCambridge Singer & Mahoney, Ltd. | asbarra@smsm.com, acassetta@smsm.com |
| 30724968 | Name on File | Email on File |
| 30787951 | Name on File | Email on File |
| 30737782 | Name on File | Email on File |
| 30787952 | Name on File | Email on File |
| 30724972 | Name on File | Email on File |
| 30737783 | Name on File | Email on File |
| 30737784 | Name on File | Email on File |
| 30737785 | Name on File | Email on File |
| 30724977 | Name on File | Email on File |
| 30724978 | Name on File | Email on File |
| 30724979 | Name on File | Email on File |
| 30737789 | Name on File | Email on File |
| 30724982 | Name on File | Email on File |
| 30763679 | SEKTAM OF INDEPENDENCE, INC. | chrism@sektamindy.com |
| 30737790 | Name on File | Email on File |
| 30821472 | Select Tool Inc. | jpiruzza@selecttool.com |
| 30807788 | Select Transport Partners, LLC | ar@goselect.com |
| 30807784 | Select Transport Partners, LLC | ar@goselect.com |
| 30807789 | Select Transport Partners, LLC | ar@goselect.com |
| 30807783 | Select Transport Partners, LLC | ar@goselect.com, kalvin@goselect.com |
| 30724986 | Name on File | Email on File |
| 30787953 | Name on File | Email on File |
| 30787954 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30724989 | Name on File | Email on File |
| 30724991 | Name on File | Email on File |
| 30788735 | SEMBLEX CORPORATION | gserritella@semblex.com |
| 30787955 | Name on File | Email on File |
| 30737794 | Name on File | Email on File |
| 30796408 | Sentinel Power Services, Inc. | ar@sentinelpowerservices.com, spowers@techppg.com |
| 30737795 | Name on File | Email on File |
| 30787957 | Name on File | Email on File |
| 30725000 | Name on File | Email on File |
| 30725001 | Name on File | Email on File |
| 30737796 | Name on File | Email on File |
| 30725008 | Name on File | Email on File |
| 30725009 | Name on File | Email on File |
| 30725007 | Name on File | Email on File |
| 30725011 | Name on File | Email on File |
| 30725015 | Name on File | Email on File |
| 31229597 | Serviacero Planos, S De R.L. De C.V. | srech@vorys.com |
| 31380237 | Serviacero Planos, S De R.L. De C.V. | srech@vorys.com |
| 30789385 | Service Recycling LLC | ap@servicerecycling.com |
| 30766383 | Service Solutions, Inc | accpay@servicesolutionsincorporated.com |
| 30725019 | Name on File | Email on File |
| 30737799 | Name on File | Email on File |
| 30725022 | Name on File | Email on File |
| 30725023 | Name on File | Email on File |
| 30725024 | Name on File | Email on File |
| 30725025 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725026 | Name on File | Email on File |
| 30787959 | Name on File | Email on File |
| 30725031 | Name on File | Email on File |
| 30761639 | Seyferth Blumenthal & Harris LLC | Mike@sbhlaw.com |
| 30737801 | Name on File | Email on File |
| 30725037 | Name on File | Email on File |
| 30737802 | Name on File | Email on File |
| 30725042 | Name on File | Email on File |
| 30725044 | Name on File | Email on File |
| 30725045 | Name on File | Email on File |
| 30725046 | Name on File | Email on File |
| 30737803 | Name on File | Email on File |
| 30762077 | Shandong Shanbo Electric Machine Group Co., Ltd | czhbsem0132@vip.sina.com |
| 30796536 | Shandong Shengquan New Materials Co. Ltd. | jovan.bryan@ccicm.com |
| 30762143 | Shandong Shengtai Zirconium Resources Co., Ltd | 1163881862@qq.com |
| 30762122 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD. | mabingli@xinyiauto.com |
| 30762123 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD. | mabingli@xinyiauto.com |
| 30737804 | Name on File | Email on File |
| 30764327 | SHANGHAI ACMA PLASTICS CO., LTD | JOE@ACMA-SH.COM |
| 30776852 | Shanghai Besto Auto Parts Co.,Ltd | info@besto-auto.com |
| 30766098 | SHANGHAI SWEET AUTO PARTS CO LTD | shijj@jasonfilter.com |
| 30766100 | SHANGHAI SWEET AUTO PARTS CO LTD | shijj@jasonfilter.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30766104 | SHANGHAI SWEET AUTO PARTS CO LTD | shijj@jasonfilter.com |
| 30737805 | Name on File | Email on File |
| 30737806 | Name on File | Email on File |
| 30725052 | Name on File | Email on File |
| 30725053 | Name on File | Email on File |
| 30787961 | Name on File | Email on File |
| 31350850 | Name on File | Email on File |
| 30737807 | Name on File | Email on File |
| 30725055 | Name on File | Email on File |
| 30737810 | Name on File | Email on File |
| 30725056 | Name on File | Email on File |
| 30737813 | Name on File | Email on File |
| 30725057 | Name on File | Email on File |
| 30737814 | Name on File | Email on File |
| 30725058 | Name on File | Email on File |
| 30725060 | Name on File | Email on File |
| 30725063 | Name on File | Email on File |
| 30725064 | Name on File | Email on File |
| 30725065 | Name on File | Email on File |
| 30737817 | Name on File | Email on File |
| 30725067 | Name on File | Email on File |
| 30725068 | Name on File | Email on File |
| 30725069 | Name on File | Email on File |
| 30725070 | Name on File | Email on File |
| 30725072 | Name on File | Email on File |
| 30725075 | Name on File | Email on File |
| 30737818 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725079 | Name on File | Email on File |
| 31350855 | Name on File | Email on File |
| 30737819 | Name on File | Email on File |
| 30737821 | Name on File | Email on File |
| 30725082 | Name on File | Email on File |
| 30725086 | Name on File | Email on File |
| 30737822 | Name on File | Email on File |
| 30725089 | Name on File | Email on File |
| 30737824 | Name on File | Email on File |
| 30725092 | Name on File | Email on File |
| 30725093 | Name on File | Email on File |
| 30787962 | Name on File | Email on File |
| 30787963 | Name on File | Email on File |
| 30787964 | Name on File | Email on File |
| 30831367 | Shenzhen Huayisheng Mould Co., Ltd | niki@hysmould.com, wqx@hysmould.com |
| 30737826 | Name on File | Email on File |
| 30725102 | Name on File | Email on File |
| 31350874 | Name on File | Email on File |
| 30787965 | Name on File | Email on File |
| 30737827 | Name on File | Email on File |
| 30725103 | Name on File | Email on File |
| 30737828 | Name on File | Email on File |
| 30725109 | Name on File | Email on File |
| 30725111 | Name on File | Email on File |
| 30725113 | Name on File | Email on File |
| 30737830 | Name on File | Email on File |
| 30737832 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737834 | Name on File | Email on File |
| 30725119 | Name on File | Email on File |
| 30789627 | SHI International Corp | akif_nizam@shi.com |
| 30789626 | SHI International Corp | jenna_watson@shi.com |
| 30783568 | SHI International Corp. | jenna_watson@shi.com |
| 30783569 | SHI International Corp. | jenna_watson@shi.com |
| 30725122 | Name on File | Email on File |
| 30725123 | Name on File | Email on File |
| 30737836 | Name on File | Email on File |
| 30737837 | Name on File | Email on File |
| 30718781 | SHIN YUH CHERNG INDUSTRIAL CO., LTD | MANDY@SYCIND.COM |
| 30762243 | Shin Yuh Cherng Industrial Co., Ltd. | mandy@sycind.com |
| 30725125 | Name on File | Email on File |
| 30737838 | Name on File | Email on File |
| 30767892 | Shin-Etsu Polymer America, Inc. | troy@shinpoly.com |
| 30725127 | Name on File | Email on File |
| 30806345 | Shipper Trailer Rental & Sales, LLC | melissaShipper@yahoo.com |
| 30806336 | Shipper Trailer Rental & Sales, LLC | melissaShipper@yahoo.com |
| 30725131 | Name on File | Email on File |
| 30725133 | Name on File | Email on File |
| 30725135 | Name on File | Email on File |
| 30725136 | Name on File | Email on File |
| 30737840 | Name on File | Email on File |
| 30725138 | Name on File | Email on File |
| 30725139 | Name on File | Email on File |
| 30787966 | Name on File | Email on File |
| 30725141 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725142 | Name on File | Email on File |
| 30725144 | Name on File | Email on File |
| 31350960 | Name on File | Email on File |
| 30725145 | Name on File | Email on File |
| 31384171 | Shop Supply Service, Ltd | ap@shopsupplyservice.com, derek@shopsupplyservice.com, ar@shopsupplyservice.com |
| 30873020 | Short Run Stamping Company | randy.speir@shortrun.com |
| 30725147 | Name on File | Email on File |
| 30725148 | Name on File | Email on File |
| 30725149 | Name on File | Email on File |
| 30725150 | Name on File | Email on File |
| 30737841 | Name on File | Email on File |
| 30737843 | Name on File | Email on File |
| 30725152 | Name on File | Email on File |
| 30725156 | Name on File | Email on File |
| 30737844 | Name on File | Email on File |
| 31027278 | Showlights Electronic Technology Co.,Ltd | richard@showlights.com.cn |
| 30737845 | Name on File | Email on File |
| 30737846 | Name on File | Email on File |
| 30737847 | Name on File | Email on File |
| 30731296 | SHRADER & ASSOCIATES LLP | ALLYSON@SHRADERLAW.COM |
| 31024958 | Shred Experts, LLC | accounting@shredexperts.com |
| 31024959 | Shred Experts, LLC | cth@smithbrooker.com |
| 30725159 | Name on File | Email on File |
| 30737848 | Name on File | Email on File |
| 30737849 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30782825 | Shuchi Friction Additives Private Limited | admin@shuchi.in |
| 30725168 | Name on File | Email on File |
| 30737851 | Name on File | Email on File |
| 30725170 | Name on File | Email on File |
| 30737852 | Name on File | Email on File |
| 30737854 | Name on File | Email on File |
| 30725171 | Name on File | Email on File |
| 30725172 | Name on File | Email on File |
| 30777665 | SI EMPAQUES REYNOSA SA DE CV | elopez@siempaques.com |
| 30784057 | SI Empaques Reynosa SA de CV | elopez@siempaques.com |
| 30777663 | SI EMPAQUES REYNOSA SA DE CV | elopez@siempaques.com |
| 30784056 | SI Empaques Reynosa SA de CV | elopez@siempaques.com |
| 30725174 | Name on File | Email on File |
| 31350871 | Name on File | Email on File |
| 30737855 | Name on File | Email on File |
| 30787968 | Name on File | Email on File |
| 30725175 | Name on File | Email on File |
| 30725176 | Name on File | Email on File |
| 30737856 | Name on File | Email on File |
| 30725178 | Name on File | Email on File |
| 30725179 | Name on File | Email on File |
| 30725180 | Name on File | Email on File |
| 30873687 | Siemens Industry Software Inc. | hanh.vu@siemens.com, meghan.sercombe@siemens.com |
| 30725181 | Name on File | Email on File |
| 30725182 | Name on File | Email on File |
| 30725183 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737857 | Name on File | Email on File |
| 30725185 | Name on File | Email on File |
| 30737858 | Name on File | Email on File |
| 30787969 | Name on File | Email on File |
| 30737859 | Name on File | Email on File |
| 30725190 | Name on File | Email on File |
| 30737861 | Name on File | Email on File |
| 30737862 | Name on File | Email on File |
| 30725191 | Name on File | Email on File |
| 30737863 | Name on File | Email on File |
| 30725193 | Name on File | Email on File |
| 30737865 | Name on File | Email on File |
| 30725196 | Name on File | Email on File |
| 30725197 | Name on File | Email on File |
| 31046241 | SILT Transportation, Inc | jorgelopez@lmh.legal |
| 30725199 | Name on File | Email on File |
| 30725200 | Name on File | Email on File |
| 30725201 | Name on File | Email on File |
| 30787970 | Name on File | Email on File |
| 30787971 | Name on File | Email on File |
| 30737866 | Name on File | Email on File |
| 30725203 | Name on File | Email on File |
| 30725205 | Name on File | Email on File |
| 30725207 | Name on File | Email on File |
| 30787972 | Name on File | Email on File |
| 30725208 | Name on File | Email on File |
| 30737868 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725211 | Name on File | Email on File |
| 30737869 | Name on File | Email on File |
| 30787973 | Name on File | Email on File |
| 30725212 | Name on File | Email on File |
| 30737871 | Name on File | Email on File |
| 30737872 | Name on File | Email on File |
| 30737873 | Name on File | Email on File |
| 30725214 | Name on File | Email on File |
| 30725215 | Name on File | Email on File |
| 30787974 | Name on File | Email on File |
| 30737874 | Name on File | Email on File |
| 30725218 | Name on File | Email on File |
| 30725220 | Name on File | Email on File |
| 30787975 | Name on File | Email on File |
| 31350892 | Name on File | Email on File |
| 30725222 | Name on File | Email on File |
| 30737878 | Name on File | Email on File |
| 30725225 | Name on File | Email on File |
| 30725226 | Name on File | Email on File |
| 30737880 | Name on File | Email on File |
| 30725229 | Name on File | Email on File |
| 30725230 | Name on File | Email on File |
| 30725231 | Name on File | Email on File |
| 30737881 | Name on File | Email on File |
| 30737882 | Name on File | Email on File |
| 30759400 | Simpson Transportation Inc. | simpson34@frontier.com |
| 30757508 | Simpson Transportation Inc. | simpson34@frontier.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31060849 | Simpson Transportation Inc. | simpson34@frontier.com |
| 31060865 | Simpson Transportation Inc. | simpson34@frontier.com |
| 30787976 | Name on File | Email on File |
| 30725234 | Name on File | Email on File |
| 30737883 | Name on File | Email on File |
| 30737885 | Name on File | Email on File |
| 30725235 | Name on File | Email on File |
| 30787977 | Name on File | Email on File |
| 30725236 | Name on File | Email on File |
| 30737890 | Name on File | Email on File |
| 30737892 | Name on File | Email on File |
| 30725237 | Name on File | Email on File |
| 30737893 | Name on File | Email on File |
| 30725243 | Name on File | Email on File |
| 30725244 | Name on File | Email on File |
| 30769409 | Sinclair & Rush, Inc. | amartinez@sinclair-rush.com |
| 30769410 | Sinclair & Rush, Inc. | amartinez@sinclair-rush.com |
| 30844128 | Sindicato Nacional Independiente De Trabajadores De Industrias Y De Servicios Movimiento 20/32 | alegon110@yahoo.com |
| 30844126 | Sindicato Nacional Independiente De Trabajadores De Industrias Y De Servicios Movimiento 20/32 | susanaprieto@prodigy.net.mx |
| 30844127 | Sindicato Nacional Independiente De Trabajadores De Industrias Y De Servicios Movimiento 20/32 | susanaprieto@prodigy.net.mx |
| 30737894 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                                    Page 514 of 669

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725245 | Name on File | Email on File |
| 30725246 | Name on File | Email on File |
| 30725247 | Name on File | Email on File |
| 30725248 | Name on File | Email on File |
| 30725249 | Name on File | Email on File |
| 30725250 | Name on File | Email on File |
| 30725254 | Name on File | Email on File |
| 30770071 | SINO-SCENE INDUSTRIES INC | marky@sinosceneinc.com |
| 30770070 | SINO-SCENE INDUSTRIES INC | marky@sinosceneinc.com |
| 30725255 | Name on File | Email on File |
| 30787978 | Name on File | Email on File |
| 30825618 | Sirva Worldwide, Inc. | katrina.lea@sirva.com |
| 30725257 | Name on File | Email on File |
| 30725259 | Name on File | Email on File |
| 30737896 | Name on File | Email on File |
| 30725260 | Name on File | Email on File |
| 30737898 | Name on File | Email on File |
| 30787979 | Name on File | Email on File |
| 30725261 | Name on File | Email on File |
| 30737899 | Name on File | Email on File |
| 30737900 | Name on File | Email on File |
| 30769239 | SKILLWORK LLC | AR@skillwork.com, ellen.petersen@skillwork.com |
| 30725268 | Name on File | Email on File |
| 30784832 | Skylark Machine Inc. | steve@skylarkmachine.com |
| 31205137 | Skyworks LLC | kshuttler@lienmaster.com |
| 30808665 | SKYWORKS, LLC | SHMLAWOFFICE@BEX.NET |
| 30811143 | SKYWORKS, LLC | SHMLAWOFFICE@BEX.NET |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30771420 | SL Fusco, Inc. | pilar.trujillo@slfusco.com |
| 30737902 | Name on File | Email on File |
| 30725271 | Name on File | Email on File |
| 30737904 | Name on File | Email on File |
| 30787980 | Name on File | Email on File |
| 30737905 | Name on File | Email on File |
| 30737906 | Name on File | Email on File |
| 30781081 | SLEEK BRAKE PRODUCTS | pkjain@sleekbrake.com, mohit.kansal@sleekbrake.com |
| 31027706 | Sleek Brake Products | pkjain@sleekbrake.com, mohit.kansal@sleekbrake.com |
| 30737907 | Name on File | Email on File |
| 30737909 | Name on File | Email on File |
| 30737910 | Name on File | Email on File |
| 30832866 | Sliwa, Allen Wayne | Email on File |
| 30821292 | Sloan Fluid Accessories, Inc. | blakew@fainc.net |
| 30725278 | Name on File | Email on File |
| 30725281 | Name on File | Email on File |
| 30725282 | Name on File | Email on File |
| 30725283 | Name on File | Email on File |
| 30737911 | Name on File | Email on File |
| 30725285 | Name on File | Email on File |
| 30725286 | Name on File | Email on File |
| 30725287 | Name on File | Email on File |
| 30737912 | Name on File | Email on File |
| 30854837 | SM Industry Co., Ltd. | elly.hong@smindustry.co.kr |
| 30854839 | SM Industry Co., Ltd. | elly.hong@smindustry.co.kr |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725291 | Name on File | Email on File |
| 30725292 | Name on File | Email on File |
| 30770809 | SmartestEnergy US LLC | ayano-noda@smartestenergy.com |
| 30770811 | SmartestEnergy US LLC | ayano-noda@smartestenergy.com |
| 30725293 | Name on File | Email on File |
| 30787981 | Name on File | Email on File |
| 30737915 | Name on File | Email on File |
| 30737916 | Name on File | Email on File |
| 30737917 | Name on File | Email on File |
| 30787982 | Name on File | Email on File |
| 30725301 | Name on File | Email on File |
| 30737920 | Name on File | Email on File |
| 30737921 | Name on File | Email on File |
| 30725302 | Name on File | Email on File |
| 30737922 | Name on File | Email on File |
| 30725303 | Name on File | Email on File |
| 30787983 | Name on File | Email on File |
| 30725305 | Name on File | Email on File |
| 30826562 | Smith, Carrie | Email on File |
| 30725308 | Name on File | Email on File |
| 30737924 | Name on File | Email on File |
| 30725310 | Name on File | Email on File |
| 30737925 | Name on File | Email on File |
| 30737926 | Name on File | Email on File |
| 30725314 | Name on File | Email on File |
| 30725318 | Name on File | Email on File |
| 30737928 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725319 | Name on File | Email on File |
| 30737929 | Name on File | Email on File |
| 30737931 | Name on File | Email on File |
| 30725322 | Name on File | Email on File |
| 30725323 | Name on File | Email on File |
| 30725325 | Name on File | Email on File |
| 30725326 | Name on File | Email on File |
| 30737934 | Name on File | Email on File |
| 30725331 | Name on File | Email on File |
| 30725332 | Name on File | Email on File |
| 30725334 | Name on File | Email on File |
| 30787984 | Name on File | Email on File |
| 30725336 | Name on File | Email on File |
| 30725337 | Name on File | Email on File |
| 30787985 | Name on File | Email on File |
| 30725338 | Name on File | Email on File |
| 30725340 | Name on File | Email on File |
| 30725342 | Name on File | Email on File |
| 30737936 | Name on File | Email on File |
| 30725346 | Name on File | Email on File |
| 30737937 | Name on File | Email on File |
| 30737939 | Name on File | Email on File |
| 31350841 | Name on File | Email on File |
| 30737942 | Name on File | Email on File |
| 30725355 | Name on File | Email on File |
| 30725359 | Name on File | Email on File |
| 30737944 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725361 | Name on File | Email on File |
| 30737945 | Name on File | Email on File |
| 30787986 | Name on File | Email on File |
| 30725363 | Name on File | Email on File |
| 30725366 | Name on File | Email on File |
| 30725367 | Name on File | Email on File |
| 30787987 | Name on File | Email on File |
| 30737946 | Name on File | Email on File |
| 30725370 | Name on File | Email on File |
| 30737947 | Name on File | Email on File |
| 30725371 | Name on File | Email on File |
| 30737948 | Name on File | Email on File |
| 30737949 | Name on File | Email on File |
| 30737950 | Name on File | Email on File |
| 30787988 | Name on File | Email on File |
| 30737951 | Name on File | Email on File |
| 30725376 | Name on File | Email on File |
| 30725377 | Name on File | Email on File |
| 30737953 | Name on File | Email on File |
| 30725379 | Name on File | Email on File |
| 30737954 | Name on File | Email on File |
| 30725382 | Name on File | Email on File |
| 30725383 | Name on File | Email on File |
| 30737956 | Name on File | Email on File |
| 30737957 | Name on File | Email on File |
| 30737958 | Name on File | Email on File |
| 30725388 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725390 | Name on File | Email on File |
| 30725392 | Name on File | Email on File |
| 30725394 | Name on File | Email on File |
| 30725396 | Name on File | Email on File |
| 30783332 | Smithers Quality Assessments Inc | etroyan@smithers.com |
| 30783541 | Smithers Quality Assessments Inc | etroyan@smithers.com |
| 30783336 | Smithers Quality Assessments Inc. | etroyan@smithers.com |
| 30737960 | Name on File | Email on File |
| 30737961 | Name on File | Email on File |
| 30718795 | SMURFIT KAPPA | LAURENT.SELLIER@SMURFITKAPPA.COM |
| 31384110 | Smurfit Kappa North America LLC and affiliates | brian.newton@smurfitwestrock.com |
| 31385656 | Smurfit Kappa North America LLC and affiliates | brian.newton@smurfitwestrock.com |
| 31384107 | Smurfit Kappa North America LLC and affiliates | brian.newton@smurfitwestrock.com |
| 31384113 | Smurfit Kappa North America LLC and affiliates | brian.newton@smurfitwestrock.com |
| 31384290 | Smurfit Kappa North America LLC and affiliates | brian.newton@smurfitwestrock.com |
| 31384300 | Smurfit Kappa North America LLC and affiliates | brian.newton@smurfitwestrock.com |
| 31384303 | Smurfit Kappa North America LLC and affiliates | brian.newton@smurfitwestrock.com |
| 31384313 | Smurfit Kappa North America LLC and affiliates | brian.newton@smurfitwestrock.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31384525 | Smurfit Kappa North America LLC and affiliates | brian.newton@smurfitwestrock.com |
| 31385653 | Smurfit Kappa North America LLC and affiliates | brian.newton@smurfitwestrock.com |
| 31384106 | Smurfit Kappa North America LLC and affiliates | jgold@baileyglasser.com |
| 31384109 | Smurfit Kappa North America LLC and affiliates | jgold@baileyglasser.com |
| 31384112 | Smurfit Kappa North America LLC and affiliates | jgold@baileyglasser.com |
| 31384289 | Smurfit Kappa North America LLC and affiliates | jgold@baileyglasser.com |
| 31384299 | Smurfit Kappa North America LLC and affiliates | jgold@baileyglasser.com |
| 31384302 | Smurfit Kappa North America LLC and affiliates | jgold@baileyglasser.com |
| 31384312 | Smurfit Kappa North America LLC and affiliates | jgold@baileyglasser.com |
| 31384524 | Smurfit Kappa North America LLC and affiliates | jgold@baileyglasser.com |
| 31385652 | Smurfit Kappa North America LLC and affiliates | jgold@baileyglasser.com |
| 31385655 | Smurfit Kappa North America LLC and affiliates | jgold@baileyglasser.com |
| 30737962 | Name on File | Email on File |
| 31350838 | Name on File | Email on File |
| 30766353 | Snap-on Business Solutions | SBSAR@snapon.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30766352 | Snap-on Business Solutions | SBSAR@snapon.com, garnett.coughenour@snapon.com |
| 30725399 | Name on File | Email on File |
| 30725400 | Name on File | Email on File |
| 30725401 | Name on File | Email on File |
| 30725403 | Name on File | Email on File |
| 30725405 | Name on File | Email on File |
| 30725412 | Name on File | Email on File |
| 30787989 | Name on File | Email on File |
| 30725414 | Name on File | Email on File |
| 30725415 | Name on File | Email on File |
| 31350963 | Name on File | Email on File |
| 30737965 | Name on File | Email on File |
| 31350917 | Name on File | Email on File |
| 30725416 | Name on File | Email on File |
| 30725418 | Name on File | Email on File |
| 30737966 | Name on File | Email on File |
| 30737967 | Name on File | Email on File |
| 30787990 | Name on File | Email on File |
| 30737968 | Name on File | Email on File |
| 30725422 | Name on File | Email on File |
| 30737969 | Name on File | Email on File |
| 31350842 | Name on File | Email on File |
| 30737971 | Name on File | Email on File |
| 30725424 | Name on File | Email on File |
| 30725427 | Name on File | Email on File |
| 30737972 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737973 | Name on File | Email on File |
| 30725429 | Name on File | Email on File |
| 30787992 | Name on File | Email on File |
| 30737975 | Name on File | Email on File |
| 30725431 | Name on File | Email on File |
| 30782162 | Solcom Inc. | nancy.mizuno@solcomusa.com |
| 30725432 | Name on File | Email on File |
| 30725434 | Name on File | Email on File |
| 30759951 | SolGenie Technologies Inc | joseph@solgenie.com |
| 30725435 | Name on File | Email on File |
| 30737976 | Name on File | Email on File |
| 30725438 | Name on File | Email on File |
| 30737978 | Name on File | Email on File |
| 30725440 | Name on File | Email on File |
| 30787993 | Name on File | Email on File |
| 30725441 | Name on File | Email on File |
| 30737979 | Name on File | Email on File |
| 30725442 | Name on File | Email on File |
| 30725443 | Name on File | Email on File |
| 30737980 | Name on File | Email on File |
| 30725444 | Name on File | Email on File |
| 30725445 | Name on File | Email on File |
| 30787994 | Name on File | Email on File |
| 30725447 | Name on File | Email on File |
| 30725448 | Name on File | Email on File |
| 30787995 | Name on File | Email on File |
| 31362054 | Solvay Specialty Polymers USA, LLC | credit_amers@syensqo.com |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31362070 | Solvay Specialty Polymers USA, LLC | credit_amers@syensqo.com |
| 31362071 | Solvay Specialty Polymers USA, LLC | credit_amers@syensqo.com |
| 31362069 | Solvay Specialty Polymers USA, LLC | jana.mudoc@syensqo.com |
| 31362053 | Solvay Specialty Polymers USA, LLC | jana.mudoc@syensqo.com, credit_amers@syensqo.com |
| 30725451 | Name on File | Email on File |
| 30737981 | Name on File | Email on File |
| 30832513 | Sondgeroth, Shane | Email on File |
| 30725455 | Name on File | Email on File |
| 31063383 | Sonya Insulators | exports@sonyaceramics.com |
| 30737984 | Name on File | Email on File |
| 30737986 | Name on File | Email on File |
| 30737988 | Name on File | Email on File |
| 30725463 | Name on File | Email on File |
| 30762256 | SorTech LLC | avilleda@mybusinesslawyer.com |
| 30762432 | SorTech LLC | avilleda@mybusinesslawyer.com |
| 30764935 | SorTech LLC | ramiro.tovar@sortechnologies.com |
| 30764930 | SorTech LLC | Rramiro.tovar@sortechnologies.com |
| 30763398 | SorTech Quality Services | avilleda@mybusinesslawyer.com |
| 30764932 | SorTech Quality Services | ramiro.tovar@sortechnologies.com |
| 30725465 | Name on File | Email on File |
| 30725467 | Name on File | Email on File |
| 30725468 | Name on File | Email on File |
| 30787996 | Name on File | Email on File |
| 30725469 | Name on File | Email on File |
| 30725470 | Name on File | Email on File |
| 30725471 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30737989 | Name on File | Email on File |
| 30737990 | Name on File | Email on File |
| 30725472 | Name on File | Email on File |
| 30787997 | Name on File | Email on File |
| 30725477 | Name on File | Email on File |
| 30737991 | Name on File | Email on File |
| 30737992 | Name on File | Email on File |
| 30737993 | Name on File | Email on File |
| 30725478 | Name on File | Email on File |
| 30725481 | Name on File | Email on File |
| 30737994 | Name on File | Email on File |
| 30737995 | Name on File | Email on File |
| 30737997 | Name on File | Email on File |
| 30737998 | Name on File | Email on File |
| 31327428 | Source Detection Systems DBA Eni Labs | caryn@enilabs.com |
| 30737999 | Name on File | Email on File |
| 30763681 | South Carolina Department of Revenue | Bankruptcylegal@dor.sc.gov |
| 30763683 | South Carolina Department of Revenue | Bankruptcylegal@dor.sc.gov |
| 30738000 | Name on File | Email on File |
| 30768334 | Southco, Inc | credit.us@southco.com |
| 31025927 | Southern California Carbide | Claudia.gaudreault@sscarbide.com |
| 30771047 | Southern California Edison Company | RSORGBK@SCE.COM |
| 30763599 | Southern Illinois Scale & Construction Inc. | accountspayable@southernilscale.com |
| 30763598 | Southern Illinois Scale & Construction Inc. | accountspayable@southernilscale.com, julie.robinson@rinstrum.com |
| 30725487 | Name on File | Email on File |
| 31028264 | SouthState Bank, N.A. | elrodj@gtlaw.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725488 | Name on File | Email on File |
| 30787999 | Name on File | Email on File |
| 30738001 | Name on File | Email on File |
| 30725492 | Name on File | Email on File |
| 30738002 | Name on File | Email on File |
| 30725493 | Name on File | Email on File |
| 30783428 | Spader Freight Services, Inc. | alyssa.fields@spaderfreight.com |
| 30725494 | Name on File | Email on File |
| 30738003 | Name on File | Email on File |
| 31227085 | SPANOS PRZETAK, A PROFESSIONAL LAW CORPORATION | psimbajon@spanos-przetak.com, ar@spanos-przetak.com |
| 30829278 | Spantek | wes.lilja@umiinc.com |
| 30829283 | Spantek Expanded Metal IN | wes.lilja@umiinc.com |
| 30725497 | Name on File | Email on File |
| 30725498 | Name on File | Email on File |
| 30725499 | Name on File | Email on File |
| 30725501 | Name on File | Email on File |
| 30788002 | Name on File | Email on File |
| 30725503 | Name on File | Email on File |
| 30725511 | Name on File | Email on File |
| 30725513 | Name on File | Email on File |
| 30788003 | Name on File | Email on File |
| 30725514 | Name on File | Email on File |
| 30762691 | Speciallity Moulds and Engineering Pvt. Ltd. | purchase@speciallityengineering.com |
| 30725515 | Name on File | Email on File |
| 30770194 | Spectrum | siobhan.mceneany@charter.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30770196 | Spectrum | siobhan.mceneany@charter.com |
| 30770209 | Spectrum | siobhan.mceneany@charter.com |
| 30770211 | Spectrum | siobhan.mceneany@charter.com |
| 30770215 | Spectrum | siobhan.mceneany@charter.com |
| 30770243 | Spectrum | siobhan.mceneany@charter.com |
| 30770247 | Spectrum | siobhan.mceneany@charter.com |
| 30770249 | Spectrum | siobhan.mceneany@charter.com |
| 30770250 | Spectrum | siobhan.mceneany@charter.com |
| 30738005 | Name on File | Email on File |
| 30738006 | Name on File | Email on File |
| 30788005 | Name on File | Email on File |
| 30738008 | Name on File | Email on File |
| 30738009 | Name on File | Email on File |
| 30725522 | Name on File | Email on File |
| 30788006 | Name on File | Email on File |
| 30725523 | Name on File | Email on File |
| 30725526 | Name on File | Email on File |
| 30738010 | Name on File | Email on File |
| 30769158 | Sphera Solutions Canada, Inc. | legalnotices@sphera.com, agovze@sphera.com |
| 30725529 | Name on File | Email on File |
| 30725530 | Name on File | Email on File |
| 30725531 | Name on File | Email on File |
| 30725532 | Name on File | Email on File |
| 30725533 | Name on File | Email on File |
| 30781817 | Spirit Logistics Inc | accounting@spirit-logistics.net |
| 30781816 | Spirit Logistics Inc | mbesteman@occfactor.com |
| 30725535 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725538 | Name on File | Email on File |
| 30788007 | Name on File | Email on File |
| 30725540 | Name on File | Email on File |
| 30725541 | Name on File | Email on File |
| 30725542 | Name on File | Email on File |
| 30725543 | Name on File | Email on File |
| 30725546 | Name on File | Email on File |
| 30738013 | Name on File | Email on File |
| 30725547 | Name on File | Email on File |
| 30735433 | SPUSV5 1540 BROADWAY LLC | ABANKS@EDGE-FUNDS.COM |
| 30738015 | Name on File | Email on File |
| 31041249 | Srader Tire and Oil | tony.romano@shrader.biz |
| 31041251 | Srader Tire and Oil | wmaloney@mmklaw.net |
| 31213184 | SRE Miami, LLC | awalker@foley.com |
| 30873448 | SRE Miami, LLC | jwrusher@arhlaw.com |
| 30738016 | Name on File | Email on File |
| 30756344 | ST CROIX ATTORNEY GENERAL | INFO@USVIDOJ.COM |
| 30738019 | Name on File | Email on File |
| 30756345 | ST THOMAS ATTORNEY GENERAL | INFO@USVIDOJ.COM |
| 30725552 | Name on File | Email on File |
| 30771550 | ST. JOSEPH WATER & ICE CORP. | st.josephwater@hotmail.com |
| 30788009 | Name on File | Email on File |
| 30725556 | Name on File | Email on File |
| 30725554 | Name on File | Email on File |
| 30769849 | STA International | jtulchin@stacollect.com |
| 30738020 | Name on File | Email on File |
| 31046353 | Staci Corp. | fleischercases@fleischerlaw.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738021 | Name on File | Email on File |
| 30725563 | Name on File | Email on File |
| 30788011 | Name on File | Email on File |
| 30788012 | Name on File | Email on File |
| 30738022 | Name on File | Email on File |
| 31380210 | STAG Industrial Holdings, LLC | b.jones@boselaw.com, djurkiewicz@boselaw.com |
| 30731302 | STAG INDUSTRIAL HOLDINGS, LLC | JBOEHNING@STAGINDUSTRIAL.COM |
| 30731455 | STAG SOUTH BEND, LLC | DJURKIEWICZ@BOSELAW.COM |
| 30731454 | STAG SOUTH BEND, LLC | JBOEHNING@STAGINDUSTRIAL.COM |
| 30731456 | STAG SOUTH BEND, LLC | KEVIN.LONG@QUARLES.COM |
| 30725564 | Name on File | Email on File |
| 30725565 | Name on File | Email on File |
| 30738023 | Name on File | Email on File |
| 30738024 | Name on File | Email on File |
| 30738025 | Name on File | Email on File |
| 30788013 | Name on File | Email on File |
| 30725567 | Name on File | Email on File |
| 30738026 | Name on File | Email on File |
| 30738027 | Name on File | Email on File |
| 30738028 | Name on File | Email on File |
| 30725568 | Name on File | Email on File |
| 30788014 | Name on File | Email on File |
| 30725574 | Name on File | Email on File |
| 30725575 | Name on File | Email on File |
| 30796612 | Stampings of Minnesota | speterson@stampingsofminnesota.com, accounting@stampingsofminnesota.com |
| 30738031 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738032 | Name on File | Email on File |
| 30727606 | Name on File | Email on File |
| 30788015 | Name on File | Email on File |
| 30725579 | Name on File | Email on File |
| 30725580 | Name on File | Email on File |
| 30738034 | Name on File | Email on File |
| 30738035 | Name on File | Email on File |
| 30725581 | Name on File | Email on File |
| 30738038 | Name on File | Email on File |
| 30725583 | Name on File | Email on File |
| 30738041 | Name on File | Email on File |
| 30826909 | Star Shine Pro Cleaning, LLC | starshineprocleaning@gmail.com |
| 30788451 | Star Trailer Leasing, LLC | matt@startrailerleasing.com |
| 30738042 | Name on File | Email on File |
| 30738043 | Name on File | Email on File |
| 30738044 | Name on File | Email on File |
| 30725585 | Name on File | Email on File |
| 31384042 | Starlight Inventory I, LLC | erin@jonesmurray.com |
| 31384018 | Starlight Inventory I, LLC | rsommers@nathansommers.com |
| 30738045 | Name on File | Email on File |
| 30725587 | Name on File | Email on File |
| 30725588 | Name on File | Email on File |
| 30725589 | Name on File | Email on File |
| 30778436 | State of Alabama Department of Revenue | andrew.gidiere@revenue.alabama.gov |
| 30756380 | STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | unclaimed@treasury.alabama.gov |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744603 | STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | unclaimed@treasury.alabama.gov |
| 30771447 | State of Alabama, Department of Revenue | andrew.gidiere@revenue.alabama.gov |
| 30756381 | STATE OF ALASKA ATTORNEY GENERAL | ATTORNEY.GENERAL@ALASKA.GOV |
| 30744604 | STATE OF ALASKA UNCLAIMED PROPERTY DIVISION | ucproperty@alaska.gov |
| 30756382 | STATE OF ALASKA UNCLAIMED PROPERTY DIVISION | ucproperty@alaska.gov |
| 30756383 | STATE OF ARIZONA ATTORNEY GENERAL | AGINFO@AZAG.GOV |
| 30744605 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | ReportingUnclaimedProperty@azdor.gov |
| 30756384 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | ReportingUnclaimedProperty@azdor.gov |
| 30756386 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | info@auditor.ar.gov |
| 30744606 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | info@auditor.ar.gov |
| 30756387 | STATE OF CALIFORNIA ATTORNEY GENERAL | BANKRUPTCY@COAG.GOV |
| 30744607 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | nhollins@sco.ca.gov |
| 30756388 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | nhollins@sco.ca.gov |
| 30744608 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | greatcopayback@state.co.us |
| 30756390 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | greatcopayback@state.co.us |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30756391 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTORNEY.GENERAL@CT.GOV, DENISE.MONDELL@CT.GOV |
| 30756393 | STATE OF DELAWARE ATTORNEY GENERAL | ATTORNEY.GENERAL@STATE.DE.US, USADE.ECFBANKRUPTCY@USA.DOJ.GOV |
| 30744610 | STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | escheat.holderquestions@state.de.us |
| 30756394 | STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | escheat.holderquestions@state.de.us |
| 30744611 | STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU | FloridaUnclaimedProperty@MyFloridaCFO.com |
| 30756396 | STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU | FloridaUnclaimedProperty@MyFloridaCFO.com |
| 30756398 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | ucpmail@dor.ga.gov |
| 30744612 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | ucpmail@dor.ga.gov |
| 30756399 | STATE OF HAWAII ATTORNEY GENERAL | HAWAIIAG@HAWAII.GOV |
| 30744613 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | unclaimedproperty@hawaii.gov |
| 30756400 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | unclaimedproperty@hawaii.gov |
| 30756402 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | lostandfound@tax.idaho.gov |
| 30744614 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | lostandfound@tax.idaho.gov |
| 30756403 | STATE OF ILLINOIS ATTORNEY GENERAL | WEBMASTER@ATG.STATE.IL.US |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30756404 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | UPContact@illinoistreasurer.gov |
| 30744615 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | UPContact@illinoistreasurer.gov |
| 30756405 | STATE OF INDIANA ATTORNEY GENERAL | INFO@ATG.IN.GOV |
| 30744616 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | upd@atg.state.in.us |
| 30756406 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | upd@atg.state.in.us |
| 30756407 | STATE OF IOWA ATTORNEY GENERAL | WEBTEAM@AG.IOWA.GOV |
| 30744617 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | foundit@tos.state.ia.us |
| 30756408 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | foundit@tos.state.ia.us |
| 30744618 | STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | unclaimed@treasurer.state.ks.us |
| 30756410 | STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | unclaimed@treasurer.state.ks.us |
| 30744619 | STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | unclaimed.property@ky.gov |
| 30756412 | STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | unclaimed.property@ky.gov |
| 30756413 | STATE OF LOUISIANA ATTORNEY GENERAL | CONSUMERINFO@AG.STATE.LA.US |
| 30756415 | STATE OF MAINE ATTORNEY GENERAL | CONSUMER.MEDIATION@MAINE.GOV |
| 31227087 | State of Maine Bureau of Revenue Services | compliancebk.mrs@maine.gov |
| 30762745 | State of Maine Bureau of Revenue Services | compliancebk.mrs@maine.gov |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744621 | STATE OF MAINE UNCLAIMED PROPERTY DIVISION | up.generalinquire@maine.gov |
| 30756416 | STATE OF MAINE UNCLAIMED PROPERTY DIVISION | up.generalinquire@maine.gov |
| 30756417 | STATE OF MARYLAND ATTORNEY GENERAL | OAG@OAG.STATE.MD.US |
| 30744622 | STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | unclaim@marylandtaxes.gov |
| 30756418 | STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | unclaim@marylandtaxes.gov |
| 30756419 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | AGO@STATE.MA.US |
| 30744623 | STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | UCPReporting@tre.state.ma.us |
| 30756420 | STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | UCPReporting@tre.state.ma.us |
| 30756421 | STATE OF MICHIGAN ATTORNEY GENERAL | MIAG@MICHIGAN.GOV |
| 30744624 | STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | treasupd@michigan.gov |
| 30756424 | STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | treasupd@michigan.gov |
| 30763574 | State of Minnesota Department of Revenue | mdor.bkysec@state.mn.us |
| 30763548 | State of Minnesota, Department of Revenue | mdor.bkysec@state.mn.us |
| 31047042 | State of Minnesota, Department of Revenue | mdor.bkysec@state.mn.us |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30756429 | STATE OF MISSOURI ATTORNEY GENERAL | ATTORNEY.GENERAL@AGO.MO.GOV |
| 30744627 | STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | ucp@treasurer.mo.gov |
| 30756430 | STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | ucp@treasurer.mo.gov |
| 30756431 | STATE OF MONTANA ATTORNEY GENERAL | CONTACTDOJ@MT.GOV |
| 30744628 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | unclaimedproperty@mt.gov |
| 30756432 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | unclaimedproperty@mt.gov |
| 30756433 | STATE OF NEBRASKA ATTORNEY GENERAL | AGO.INFO.HELP@NEBRASKA.GOV |
| 30744629 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | info@treasurer.org |
| 30756434 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | info@treasurer.org |
| 30756435 | STATE OF NEVADA ATTORNEY GENERAL | AGINFO@AG.NV.GOV |
| 30744630 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | UnclaimedProperty@NevadaTreasurer.gov |
| 30756436 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | UnclaimedProperty@NevadaTreasurer.gov |
| 30756437 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |
| 30744631 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | aptreasury@treasury.state.nh.us |
| 30756438 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | aptreasury@treasury.state.nh.us |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30824791 | State of New Jersey - Division of Taxation Bankruptcy Unit | halpin.stephen@treas.nj.gov |
| 30824799 | State of New Jersey - Division of Taxation Bankruptcy Unit | halpin.stephen@treas.nj.gov |
| 30824809 | State of New Jersey - Division of Taxation Bankruptcy Unit | Halpin.Stephen@treas.nj.gov |
| 30824816 | State of New Jersey - Division of Taxation Bankruptcy Unit | Halpin.Stephen@treas.nj.gov |
| 30826898 | State of New Jersey - Division of Taxation Bankruptcy Unit | halpin.stephen@treas.nj.gov |
| 30826949 | State of New Jersey - Division of Taxation Bankruptcy Unit | Halpin.Stephen@treas.nj.gov |
| 30826953 | State of New Jersey - Division of Taxation Bankruptcy Unit | Halpin.Stephen@treas.nj.gov |
| 30826955 | State of New Jersey - Division of Taxation Bankruptcy Unit | Halpin.Stephen@treas.nj.gov |
| 30756439 | STATE OF NEW JERSEY ATTORNEY GENERAL | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| 30824797 | State of New Jersey- Division of Taxation Bankruptcy Unit | Halpin.Stephen@treas.nj.gov |
| 30826890 | State of New Jersey- Division of Taxation Bankruptcy Unit | halpin.stephen@treas.nj.gov |
| 30826912 | State of New Jersey- Division of Taxation Bankruptcy Unit | Halpin.Stephen@treas.nj.gov |
| 30826919 | State of New Jersey- Division of Taxation Bankruptcy Unit | Halpin.Stephen@treas.nj.gov |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30826944 | State of New Jersey- Division of Taxation Bankruptcy Unit | Halpin.Stephen@treas.nj.gov |
| 30826960 | State of New Jersey- Division of Taxation Bankruptcy Unit | Halpin.Stephen@treas.nj.gov |
| 30744632 | STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | NJ.UnclaimedProperty@treas.state.nj.us |
| 30756440 | STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | NJ.UnclaimedProperty@treas.state.nj.us |
| 30824795 | State of New Jersey-Division of Taxation Bankruptcy Unit | halpin.stephen@treas.nj.gov |
| 30744633 | STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION | uproperty@state.nm.us |
| 30756442 | STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION | uproperty@state.nm.us |
| 30744634 | STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | NYSOUF@osc.state.ny.us |
| 30756444 | STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | NYSOUF@osc.state.ny.us |
| 30744635 | STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM | Unclaimed.Property@nctreasurer.com |
| 30756446 | STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM | Unclaimed.Property@nctreasurer.com |
| 30756447 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | NDAG@ND.GOV |
| 30756448 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | llfisher@state.nd.us |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744636 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | llfisher@state.nd.us |
| 30756450 | STATE OF OHIO UNCLAIMED PROPERTY DIVISION | unfdmm@com.state.oh.us |
| 30744637 | STATE OF OHIO UNCLAIMED PROPERTY DIVISION | unfdmm@com.state.oh.us |
| 30756452 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | Unclaimed@treasurer.ok.gov |
| 30744638 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | Unclaimed@treasurer.ok.gov |
| 30756453 | STATE OF OREGON ATTORNEY GENERAL | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| 30744639 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | holder@dsl.state.or.us |
| 30756454 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | holder@dsl.state.or.us |
| 30744640 | STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | tupmail@patreasury.gov |
| 30756456 | STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | tupmail@patreasury.gov |
| 30756458 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | ups@treasury.state.ri.us |
| 30744641 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | ups@treasury.state.ri.us |
| 30756460 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | payback@sto.sc.gov |
| 30744642 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | payback@sto.sc.gov |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30756461 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | CONSUMERHELP@STATE.SD.US |
| 30756462 | STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | unclaimed@sdtreasurer.gov |
| 30744643 | STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | unclaimed@sdtreasurer.gov |
| 30756464 | STATE OF TENNESSEE ATTORNEY GENERAL | CONSUMER.AFFAIRS@TN.GOV |
| 30744644 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | ucp.information@tn.gov |
| 30756465 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | ucp.information@tn.gov |
| 30756466 | STATE OF TEXAS ATTORNEY GENERAL | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| 30744645 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | unclaimed.property@cpa.state.tx.us |
| 30756467 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | unclaimed.property@cpa.state.tx.us |
| 30756468 | STATE OF UTAH ATTORNEY GENERAL | UAG@UTAH.GOV |
| 30756469 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | ucprop@utah.gov |
| 30744646 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | ucprop@utah.gov |
| 30756470 | STATE OF VERMONT ATTORNEY GENERAL | AGO.BANKRUPTCIES@VERMONT.GOV |
| 30744647 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | unclaimed.property@state.vt.us |
| 30756471 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | unclaimed.property@state.vt.us |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30744648 | STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | ucpmail@trs.virginia.gov |
| 30756473 | STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | ucpmail@trs.virginia.gov |
| 30744649 | STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | ucp@dor.wa.gov |
| 30756476 | STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | ucp@dor.wa.gov |
| 30756477 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | CONSUMER@WVAGO.GOV |
| 30756478 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | eclaims_support@wvsto.com |
| 30744650 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | eclaims_support@wvsto.com |
| 30744651 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | unclaim@ost.state.wi.us |
| 30756480 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | unclaim@ost.state.wi.us |
| 30744652 | STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | wyostar@wyo.gov |
| 30756482 | STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | wyostar@wyo.gov |
| 30725592 | Name on File | Email on File |
| 30738046 | Name on File | Email on File |
| 30788017 | Name on File | Email on File |
| 30725593 | Name on File | Email on File |
| 30738047 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738048 | Name on File | Email on File |
| 30725594 | Name on File | Email on File |
| 30725596 | Name on File | Email on File |
| 30770705 | STEEL WAREHOUSE MEXICO, S. DE R.L. DE C.V. | alberto@carrillovega.mx |
| 30770517 | STEEL WAREHOUSE MEXICO, S.A. DE C.V. | alberto@carrillovega.mx |
| 30738053 | Name on File | Email on File |
| 30725598 | Name on File | Email on File |
| 30725599 | Name on File | Email on File |
| 30738055 | Name on File | Email on File |
| 30738056 | Name on File | Email on File |
| 30725601 | Name on File | Email on File |
| 30725603 | Name on File | Email on File |
| 30738057 | Name on File | Email on File |
| 30725604 | Name on File | Email on File |
| 30725605 | Name on File | Email on File |
| 30727607 | Name on File | Email on File |
| 30856466 | Stellar Industrial Supply, Inc | cbrown@stellarindustrial.com |
| 30738058 | Name on File | Email on File |
| 30725613 | Name on File | Email on File |
| 30725614 | Name on File | Email on File |
| 30770198 | Stephen Gould Corporation | sabolich@stephengould.com |
| 30725619 | Name on File | Email on File |
| 30725621 | Name on File | Email on File |
| 30718964 | STEPHENS, HACKER | ANDREW@HACKERSTEPHENS.COM |
| 30788019 | Name on File | Email on File |
| 30725623 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738061 | Name on File | Email on File |
| 30725624 | Name on File | Email on File |
| 30725625 | Name on File | Email on File |
| 30738063 | Name on File | Email on File |
| 30725627 | Name on File | Email on File |
| 30725629 | Name on File | Email on File |
| 31025580 | Sterling Products, Inc Dba ACS Group | ar@acscorporate.com |
| 31025358 | Sterling Products, Inc Dba ACS Group | tjoost@acscorporate.com |
| 31038336 | Sterling Spring, LLC | abby@sterlingspring.com |
| 30725630 | Name on File | Email on File |
| 30738064 | Name on File | Email on File |
| 30788020 | Name on File | Email on File |
| 30725632 | Name on File | Email on File |
| 30738066 | Name on File | Email on File |
| 30725634 | Name on File | Email on File |
| 30725635 | Name on File | Email on File |
| 30725637 | Name on File | Email on File |
| 30725638 | Name on File | Email on File |
| 30788021 | Name on File | Email on File |
| 30725640 | Name on File | Email on File |
| 30725641 | Name on File | Email on File |
| 30725643 | Name on File | Email on File |
| 30725647 | Name on File | Email on File |
| 30725648 | Name on File | Email on File |
| 30725649 | Name on File | Email on File |
| 30738070 | Name on File | Email on File |
| 30738074 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788022 | Name on File | Email on File |
| 30725652 | Name on File | Email on File |
| 30788023 | Name on File | Email on File |
| 30725653 | Name on File | Email on File |
| 30725655 | Name on File | Email on File |
| 30725656 | Name on File | Email on File |
| 30725657 | Name on File | Email on File |
| 30725658 | Name on File | Email on File |
| 30725659 | Name on File | Email on File |
| 30725662 | Name on File | Email on File |
| 30725663 | Name on File | Email on File |
| 30725664 | Name on File | Email on File |
| 30725665 | Name on File | Email on File |
| 30738078 | Name on File | Email on File |
| 30725667 | Name on File | Email on File |
| 30725668 | Name on File | Email on File |
| 30738079 | Name on File | Email on File |
| 30725669 | Name on File | Email on File |
| 30831475 | Stolle Machinery Company, LLC | cperkins@eckertseamans.com |
| 30831476 | Stolle Machinery Company, LLC | cperkins@eckertseamans.com |
| 30725670 | Name on File | Email on File |
| 30738081 | Name on File | Email on File |
| 30725671 | Name on File | Email on File |
| 30725674 | Name on File | Email on File |
| 30725677 | Name on File | Email on File |
| 30725680 | Name on File | Email on File |
| 30731457 | STORE CAPITAL ACQUISITIONS, LLC | CUSTOMERSERVICE@STORECAPITAL.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30731460 | STORE CAPITAL ACQUISITIONS, LLC | KELLY.REYNOLDSON@KUTAKROCK.COM |
| 30731459 | STORE CAPITAL ACQUISITIONS, LLC | MBENNETT@STORECAPITAL.COM |
| 30731458 | STORE CAPITAL ACQUISITIONS, LLC | NATHAN.HUMPHREY@KUTAKROCK.COM |
| 30731464 | STORE MASTER FUNDING XIV, LLC | LAUREN.WALKER@KUTAKROCK.COM |
| 30731461 | STORE MASTER FUNDING XIV, LLC | MBENNETT@STORECAPITAL.COM |
| 30725685 | Name on File | Email on File |
| 30725686 | Name on File | Email on File |
| 30725691 | Name on File | Email on File |
| 30738082 | Name on File | Email on File |
| 30788024 | Name on File | Email on File |
| 30738083 | Name on File | Email on File |
| 31350945 | Name on File | Email on File |
| 30725692 | Name on File | Email on File |
| 30770476 | Strain Electric Company, LLC | kelli.frank@yourworkorder.com |
| 30770475 | Strain Electric Company, LLC | receivables@strainelectric.com |
| 30725694 | Name on File | Email on File |
| 30738086 | Name on File | Email on File |
| 30738087 | Name on File | Email on File |
| 30725696 | Name on File | Email on File |
| 30731305 | STRATOSPHERE QUALITY, LLC | ZKAZIMIER@STRATOSPHERE.COM |
| 30770312 | Strattec Power Access, LLC | dloughlin@wnj.com |
| 30770313 | Strattec Power Access, LLC | mitul.shishu@strattec.com, charles.bares@strattec.com |
| 31062823 | Stratton, Christopher | Email on File |
| 31062828 | Stratton, Christopher | Email on File |
| 30738090 | Name on File | Email on File |
| 30738091 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738092 | Name on File | Email on File |
| 30725698 | Name on File | Email on File |
| 30738093 | Name on File | Email on File |
| 30725700 | Name on File | Email on File |
| 30725701 | Name on File | Email on File |
| 30738096 | Name on File | Email on File |
| 30738097 | Name on File | Email on File |
| 30725705 | Name on File | Email on File |
| 30725707 | Name on File | Email on File |
| 30766244 | Struktol Company of America, LLC | accounting@struktol.com, mgedeon@struktol.com |
| 30725708 | Name on File | Email on File |
| 30738099 | Name on File | Email on File |
| 31350918 | Name on File | Email on File |
| 30725710 | Name on File | Email on File |
| 30788025 | Name on File | Email on File |
| 30725712 | Name on File | Email on File |
| 30725715 | Name on File | Email on File |
| 30725716 | Name on File | Email on File |
| 30725718 | Name on File | Email on File |
| 30731307 | STUDIO LEGALE GPD | ANDREA.GEMMA@GPDLEX.COM |
| 30725719 | Name on File | Email on File |
| 30725720 | Name on File | Email on File |
| 30725721 | Name on File | Email on File |
| 30725725 | Name on File | Email on File |
| 30725729 | Name on File | Email on File |
| 30725730 | Name on File | Email on File |
| 30778955 | Stutsman Logistics Inc | jhouse@stutsmans.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30778942 | Stutsman Logistics Inc. | jhouse@stutsmans.com |
| 30778944 | Stutsman Logistics Inc. | jhouse@stutsmans.com |
| 30778949 | Stutsman Logistics Inc. | jhouse@stutsmans.com |
| 30778958 | Stutsman Logistics Inc. | jhouse@stutsmans.com |
| 30778962 | Stutsman Logistics Inc. | jhouse@stutsmans.com |
| 30725733 | Name on File | Email on File |
| 30788027 | Name on File | Email on File |
| 30725735 | Name on File | Email on File |
| 30738101 | Name on File | Email on File |
| 30788028 | Name on File | Email on File |
| 30788029 | Name on File | Email on File |
| 30725737 | Name on File | Email on File |
| 30725740 | Name on File | Email on File |
| 30725741 | Name on File | Email on File |
| 30788030 | Name on File | Email on File |
| 30727608 | Name on File | Email on File |
| 30738103 | Name on File | Email on File |
| 30725748 | Name on File | Email on File |
| 30738104 | Name on File | Email on File |
| 30738105 | Name on File | Email on File |
| 30738107 | Name on File | Email on File |
| 30738108 | Name on File | Email on File |
| 30725751 | Name on File | Email on File |
| 30738109 | Name on File | Email on File |
| 30738110 | Name on File | Email on File |
| 30725752 | Name on File | Email on File |
| 30725753 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725754 | Name on File | Email on File |
| 30765426 | Summit Fire and Security | gstrauss@summitcompanies.com |
| 30781934 | Summit Fire and Security | gstrauss@summitcompanies.com |
| 30725756 | Name on File | Email on File |
| 30806771 | Sunbelt Rentals, Inc. | bankruptcy@sunbeltrentals.com |
| 30806994 | Sunbelt Rentals, Inc. | bankruptcy@sunbeltrentals.com |
| 31060102 | Sunbelt Rentals, Inc. | bankruptcy@sunbeltrentals.com |
| 30806752 | Sunbelt Rentals, Inc. | bankruptcy@sunbeltrentals.com, kristy.copley@sunbeltrentals.com |
| 30806978 | Sunbelt Rentals, Inc. | bankruptcy@sunbeltrentals.com, kristy.copley@sunbeltrentals.com |
| 31060095 | Sunbelt Rentals, Inc. | bankruptcy@sunbeltrentals.com, kristy.copley@sunbeltrentals.com |
| 30725757 | Name on File | Email on File |
| 30738112 | Name on File | Email on File |
| 30807877 | Sunset Transportation | vhawkins@sunsettrans.com |
| 30807879 | Sunset Transportation | vhawkins@sunsettrans.com |
| 30807881 | Sunset Transportation | vhawkins@sunsettrans.com |
| 30807889 | Sunset transportation | vhawkins@sunsettrans.com |
| 30807891 | Sunset transportation | vhawkins@sunsettrans.com |
| 30807893 | Sunset Transportation | vhawkins@sunsettrans.com |
| 30807895 | Sunset Transportation | vhawkins@sunsettrans.com |
| 30807905 | Sunset Transportation | vhawkins@sunsettrans.com |
| 30807862 | Sunset Transportation | vhawkins@sunsettrans.com |
| 31218889 | Supply Chain Investments 1IC | kcostello@sullivanlaw.com |
| 31218895 | Supply Chain Investments 1IC | kcostello@sullivanlaw.com |
| 31218888 | Supply Chain Investments 1IC | tapiwa.munyawiri@cscglobal.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31218894 | Supply Chain Investments 1IC | tapiwa.munyawiri@cscglobal.com |
| 31218887 | Supply Chain Investments 1IC | tapiwa.munyawiri@cscglobal.com |
| 31218893 | Supply Chain Investments 1IC | tapiwa.munyawiri@cscglobal.com, azuccarello@sullivanlaw.com |
| 30738113 | Name on File | Email on File |
| 30725760 | Name on File | Email on File |
| 30788034 | Name on File | Email on File |
| 30738114 | Name on File | Email on File |
| 30738115 | Name on File | Email on File |
| 30738118 | Name on File | Email on File |
| 30725768 | Name on File | Email on File |
| 30725773 | Name on File | Email on File |
| 30762656 | Suzhou Brake Auto Parts Trading Co., Ltd | david.shen@brksz.com |
| 30762654 | Suzhou Brake Auto Parts Trading Co., Ltd. | david.shen@brksz.com |
| 30998630 | Suzhou Jietailong Precision Casting Industry Co., Ltd | lawyer@brownandjoseph.com |
| 30725775 | Name on File | Email on File |
| 30738120 | Name on File | Email on File |
| 30725779 | Name on File | Email on File |
| 30725780 | Name on File | Email on File |
| 31350926 | Name on File | Email on File |
| 30762639 | SWD, Inc. | rdieken@swdinc.com |
| 30725781 | Name on File | Email on File |
| 30738121 | Name on File | Email on File |
| 30738122 | Name on File | Email on File |
| 30725782 | Name on File | Email on File |
| 30725784 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738123 | Name on File | Email on File |
| 30788035 | Name on File | Email on File |
| 30725785 | Name on File | Email on File |
| 30725787 | Name on File | Email on File |
| 30725788 | Name on File | Email on File |
| 30725790 | Name on File | Email on File |
| 30731309 | SWMW LAW LLC | HOLLY.DEIHL@SWMWLAW.COM |
| 30731308 | SWMW LAW LLC | SOPHIE@SWMWLAW.COM |
| 30725793 | Name on File | Email on File |
| 30725796 | Name on File | Email on File |
| 30725800 | Name on File | Email on File |
| 30762237 | Sylbenn Production, LLC | asnyder1234@comcast.net, sylbenninc@comcast.net |
| 30762310 | Sylbenn Production, LLC | asnyder1234@comcast.net, sylbenninc@comcast.net |
| 30738124 | Name on File | Email on File |
| 30738125 | Name on File | Email on File |
| 30764457 | System Scale Corporation | pwebb@system-scale.com |
| 30764458 | System Scale Corporation | pwebb@system-scale.com |
| 30738126 | Name on File | Email on File |
| 30725802 | Name on File | Email on File |
| 30725803 | Name on File | Email on File |
| 30785192 | T Mobile/T-Mobile USA Inc by AIS Infosource, LP as agent | POC_AIS@aisinfo.com |
| 30785280 | T Mobile/T-Mobile USA Inc by AIS Infosource, LP as agent | POC_AIS@aisinfo.com |
| 31380259 | T.H.I. Group (Shanghai) Ltd. | Nancysun@t3ex-thi.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30777428 | TAAP, LLC | mseldin@taapcorp.com |
| 30738127 | Name on File | Email on File |
| 30725810 | Name on File | Email on File |
| 30725812 | Name on File | Email on File |
| 30762170 | TACOM AUTO PARTS CO., LTD | 772343083@qq.com, rosea@yhtacom.cn |
| 30764321 | Tacom Auto Parts Co., Ltd | kris@yhtacom.cn |
| 30738129 | Name on File | Email on File |
| 30768337 | Tai Thai Rubber Co., Ltd | andy.lin@taithairubber.com |
| 30768935 | Tai Thai Rubber Co., Ltd | andy.lin@taithairubber.com |
| 30768937 | Tai Thai Rubber Co., Ltd | andy.lin@taithairubber.com |
| 30768951 | Tai Thai Rubber Co., Ltd | andy.lin@taithairubber.com |
| 30769519 | Tai Thai Rubber Co., Ltd | andy.lin@taithairubber.com |
| 30738130 | Name on File | Email on File |
| 30738131 | Name on File | Email on File |
| 30788036 | Name on File | Email on File |
| 30788037 | Name on File | Email on File |
| 30762089 | Taizhou Hongben Auto Parts Co., Ltd | Sales@hongben-ppd.com |
| 31003885 | TAIZHOU LINGKE RUBBER CO. LTD | lawyer@brownandjoseph.com |
| 30762670 | TAIZHOU LINGKE RUBBER CO.,LTD. | wrf@cngof.com |
| 31004138 | Taizhou Yueyu Machinery Co., Ltd. | lawyer@brownandjoseph.com |
| 30788039 | Name on File | Email on File |
| 30738132 | Name on File | Email on File |
| 30725818 | Name on File | Email on File |
| 30738133 | Name on File | Email on File |
| 30725819 | Name on File | Email on File |
| 30725820 | Name on File | Email on File |
| 30738134 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788040 | Name on File | Email on File |
| 31350891 | Name on File | Email on File |
| 30725821 | Name on File | Email on File |
| 30725822 | Name on File | Email on File |
| 30999305 | TALL SALES COMPANY, INC. | KBENNETT@ROBINSKAPLAN.COM, RBENNETT@ROBINSKAPLAN.COM |
| 31011215 | TALL SALES COMPANY, INC. | KBENNETT@ROBINSKAPLAN.COM, RBENNETT@ROBINSKAPLAN.COM |
| 30725827 | Name on File | Email on File |
| 30725829 | Name on File | Email on File |
| 30725830 | Name on File | Email on File |
| 30762100 | Tanaworks Automotive, Inc. | daniel@tanaworks.com |
| 30762099 | Tanaworks Automotive, Inc. | daniel@tanaworks.com |
| 30769946 | Tanaworks Automotive, Inc. | daniel@tanaworks.com |
| 30762101 | Tanaworks Automotive, Inc. | daniel@tanaworks.com |
| 30771436 | Tanaworks Corporation | daniel@tanaworks.com |
| 30788041 | Name on File | Email on File |
| 30725840 | Name on File | Email on File |
| 30738136 | Name on File | Email on File |
| 30725843 | Name on File | Email on File |
| 30738137 | Name on File | Email on File |
| 30725846 | Name on File | Email on File |
| 30738138 | Name on File | Email on File |
| 30725851 | Name on File | Email on File |
| 30746329 | TARRANT COUNTY | dallas.bankruptcy@lgbs.com |
| 30725856 | Name on File | Email on File |
| 30771030 | Tata Technologies, Inc. | Rajesh.Bhosale@tatatechnologies.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738140 | Name on File | Email on File |
| 30738141 | Name on File | Email on File |
| 30725860 | Name on File | Email on File |
| 30738142 | Name on File | Email on File |
| 30738143 | Name on File | Email on File |
| 30725862 | Name on File | Email on File |
| 30788043 | Name on File | Email on File |
| 30782675 | Taylor Crane and Rigging | Davidb@taylorcrane.com |
| 30725868 | Name on File | Email on File |
| 30725873 | Name on File | Email on File |
| 30725875 | Name on File | Email on File |
| 30738145 | Name on File | Email on File |
| 30725879 | Name on File | Email on File |
| 30738146 | Name on File | Email on File |
| 30725882 | Name on File | Email on File |
| 30738147 | Name on File | Email on File |
| 30738148 | Name on File | Email on File |
| 30725888 | Name on File | Email on File |
| 30725891 | Name on File | Email on File |
| 30738149 | Name on File | Email on File |
| 30725897 | Name on File | Email on File |
| 30725898 | Name on File | Email on File |
| 30725899 | Name on File | Email on File |
| 30725900 | Name on File | Email on File |
| 30738151 | Name on File | Email on File |
| 30725903 | Name on File | Email on File |
| 30725907 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788044 | Name on File | Email on File |
| 30826687 | Tazmanian Freight Forwarding, Inc. | anthony.ahlegian@tazmanian.com |
| 30725908 | Name on File | Email on File |
| 30789478 | Teague Electric Construction LLC | lcrable@teagueelectric.com, AR@TEAGUEELECTRIC.COM, Cjackson@teagueelectric.com |
| 30725910 | Name on File | Email on File |
| 31384341 | Team Marketing LLC | doug@teammarketingllc.com |
| 30762503 | Team NDT LLC | barb.kelley@teamndtllc.com |
| 30789980 | Team Quality Services, Inc | acct@teamqualityservices.com |
| 30725911 | Name on File | Email on File |
| 30764428 | Tecniquimia Mexicana | stacy.horowitz@quakerhoughton.com |
| 30764429 | Tecniquimia Mexicana | stacy.horowitz@quakerhoughton.com |
| 30764427 | Tecniquimia Mexicana | stacy.horowitz@quakerhoughton.com |
| 30725914 | Name on File | Email on File |
| 30725915 | Name on File | Email on File |
| 30725918 | Name on File | Email on File |
| 30725920 | Name on File | Email on File |
| 30796481 | Teikametrics, Inc | ar@teikametrics.com, stammaro@teikametrics.com |
| 30788045 | Name on File | Email on File |
| 30725922 | Name on File | Email on File |
| 30767171 | Teklin Inc | teklininc@gmail.com |
| 30790559 | TEKsystems, Inc. | mbrehm@teksystems.com |
| 30738153 | Name on File | Email on File |
| 30788046 | Name on File | Email on File |
| 30725925 | Name on File | Email on File |
| 30725926 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738154 | Name on File | Email on File |
| 30725930 | Name on File | Email on File |
| 30725931 | Name on File | Email on File |
| 30762558 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30762570 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30762615 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30762626 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30762607 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30762610 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30763424 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30763485 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30763555 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30763597 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30763692 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30770056 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30770166 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30771377 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30781034 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30783536 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30762604 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30763422 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30762556 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30762568 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30762602 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30783534 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30762569 | Tennessee Department of Revenue | TDOR.Bankruptcy@tn.gov |
| 30762603 | Tennessee Department of Revenue | TDOR.Bankruptcy@tn.gov |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30762606 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30762609 | Tennessee Department of Revenue | TDOR.Bankruptcy@tn.gov |
| 30762614 | Tennessee Department of Revenue | TDOR.Bankruptcy@tn.gov |
| 30762625 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30763423 | Tennessee Department of Revenue | TDOR.Bankruptcy@tn.gov |
| 30763484 | Tennessee Department of Revenue | TDOR.Bankruptcy@tn.gov |
| 30763554 | Tennessee Department of Revenue | TDOR.Bankruptcy@tn.gov |
| 30763596 | Tennessee Department of Revenue | TDOR.Bankruptcy@tn.gov |
| 30763691 | Tennessee Department of Revenue | TDOR.Bankruptcy@tn.gov |
| 30770055 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30770165 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30771376 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30781033 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30783535 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30725932 | Name on File | Email on File |
| 30738155 | Name on File | Email on File |
| 30725933 | Name on File | Email on File |
| 30725934 | Name on File | Email on File |
| 30725935 | Name on File | Email on File |
| 30738156 | Name on File | Email on File |
| 30788048 | Name on File | Email on File |
| 30805609 | TERNIUM MEXICO, S.A. DE C.V. | bankruptcy.legal.nar@coface.com |
| 31040418 | TERRA WORLDWIDE LOGISTICS LLC D/B/A AMERICAN GLOBAL LOGISTICS | bcollins@gkglaw.com |
| 31380228 | Terra Worldwide Logistics LLC d/b/a American Global Logistics | bcollins@gkglaw.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026007 | Terra Worldwide Logistics LLC dba American Global Logistics | bcollins@gkglaw.com |
| 30725940 | Name on File | Email on File |
| 30788050 | Name on File | Email on File |
| 30725941 | Name on File | Email on File |
| 30788051 | Name on File | Email on File |
| 30725942 | Name on File | Email on File |
| 30738158 | Name on File | Email on File |
| 30725943 | Name on File | Email on File |
| 30738159 | Name on File | Email on File |
| 30788052 | Name on File | Email on File |
| 30738160 | Name on File | Email on File |
| 30725945 | Name on File | Email on File |
| 30725946 | Name on File | Email on File |
| 30789096 | TestResources Inc. | Julie.casperson@testresources.com |
| 30826225 | Tetra Tech, Inc | mhouston@reedsmith.com, sjackson@reedsmith.com |
| 30790309 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790508 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790010 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790019 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790025 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790032 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790041 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790312 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790360 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790363 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30790530 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794628 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794630 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794632 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794634 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794636 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794638 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790009 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790016 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790018 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790027 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790035 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790040 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790310 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790311 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790359 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790362 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794621 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794623 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794625 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794629 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794631 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794633 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794635 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794637 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794639 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790024 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30790031 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790509 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790531 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790554 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790556 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30796143 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790007 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790589 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790592 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794627 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30796141 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790006 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790017 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790026 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790034 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790479 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790553 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790555 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790588 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30790591 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794620 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794622 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794624 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30794626 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30796140 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30796142 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30789917 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30789921 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30789933 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30789937 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30789941 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30789945 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30789949 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30789953 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30789957 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30789988 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790012 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790053 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790383 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790387 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790392 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790402 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790405 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790410 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790420 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790440 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790446 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790463 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790472 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790486 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790494 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790500 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790503 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30790517 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30790522 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30796057 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30796061 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30789982 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30796440 | Texas Gas Service | bankruptcy@onegas.com |
| 30796472 | Texas Gas Service | susan.rosbury@donegas.com |
| 30828841 | Texas Workforce Commission | warnletter.central@twc.texas.gov |
| 30783270 | Textape Inc. | eramirez@textape.com |
| 30764279 | TFT Global Inc. | tstone@tftglobal.com |
| 30789588 | TH Manufacturing, Inc | lgiffin@thcores.com |
| 30738162 | Name on File | Email on File |
| 30725952 | Name on File | Email on File |
| 30738163 | Name on File | Email on File |
| 30725954 | Name on File | Email on File |
| 30788055 | Name on File | Email on File |
| 30725956 | Name on File | Email on File |
| 30855466 | Thang, Mang Sian | Email on File |
| 30725962 | Name on File | Email on File |
| 30725964 | Name on File | Email on File |
| 30725965 | Name on File | Email on File |
| 30738166 | Name on File | Email on File |
| 30806894 | The Allen Law Group | mhunt@alglawpc.com |
| 30719010 | THE ALLEN LAW GROUP | MHUNT@ALGLAWPC.COM |
| 30761572 | The Bluebird Group, LLC | Mike@sbhlaw.com |
| 30796629 | The Hill and Griffith Company | bschwartz@hillandgriffith.com |
| 30781405 | The Home City Ice Company | mblack@homecityice.com |
| 30788535 | The Illuminating Company | bankruptcy@firstenergycorp.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30769689 | The Lee Company | calnanm@theleeco.com |
| 30764509 | The Lindner Law Firm LLC | DANIEL@JUSTUSLAWYERS.COM |
| 30808707 | THE MANITOBA PUBLIC INSURANCE CORPORATION | HMAIN@MPI.MB.CA |
| 30811463 | THE MANITOBA PUBLIC INSURANCE CORPORATION | HMAIN@MPI.MB.CA |
| 31061259 | The NOCO Company | jjp@kjk.com, nfs@kjk.com, kds@kjk.com |
| 31061258 | The NOCO Company | mark.sherrill@chamberlainlaw.com |
| 30780810 | The Nugent Sand Company, Inc. | dyitzchaki@dickinsonwright.com |
| 30780811 | The Nugent Sand Company, Inc. | tsymonds@nugsand.com |
| 31319728 | The Recycler Core Company, Inc. | rharris@rccauto.com |
| 31319733 | The Recycler Core Company, Inc. | rharris@rccauto.com |
| 30807610 | The Resin Enterprise, Inc. | lmarlin@resinenterprise.com |
| 30796694 | The Robert D. Stewart Company d/b/a The Stewart Company | jdieker@stewco.com |
| 30719013 | THE SAWYER LAW OFFICE | SAWYERLAWOFFICE@GMAIL.COM |
| 30826601 | The Servants Inc. | lscott@fsolegal.com, aozete@fsolegal.com |
| 30789699 | The Travelers Indemnity Company | jkneeland@watttieder.com |
| 30781280 | Thermal Transfer Systems | legal@esp-rm.com |
| 30781262 | Thermal Transfer Systems | legal@esp-rm.com |
| 30731320 | THERMO KING PUERTO RICO MANUFACTURA, INC. | CMORTON@ROBINSKAPLAN.COM ENILES@ROBINSKAPLAN.COM |
| 30731324 | THERM-O-LINK OF TEXAS, INC. | MELISSA_MAJEWSKI@THERMOLINK.COM |
| 31350903 | Name on File | Email on File |
| 30738167 | Name on File | Email on File |
| 31350864 | Name on File | Email on File |
| 30718847 | THI GROUP SHANGHAI | RICKYHE@T3EX-THI.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30725973 | Name on File | Email on File |
| 31350859 | Name on File | Email on File |
| 30738168 | Name on File | Email on File |
| 30738171 | Name on File | Email on File |
| 30725974 | Name on File | Email on File |
| 30719014 | THOMAS J. MURRAY, NATHANIEL GOLDSTEIN, JESSICA MURRAY, KERN SEGAL & MURRAY | TJMURRAY@KERNLAW.COM, JMURRAY@KERNLAW.COM, GTHOMAS@KERNLAW.COM, TJMURRAY@KERNLAW.COM, NGOLDSTEIN@KERNLAW.COM |
| 30725984 | Name on File | Email on File |
| 30738174 | Name on File | Email on File |
| 30725987 | Name on File | Email on File |
| 30725992 | Name on File | Email on File |
| 30725996 | Name on File | Email on File |
| 30738175 | Name on File | Email on File |
| 30725998 | Name on File | Email on File |
| 30788060 | Name on File | Email on File |
| 30738177 | Name on File | Email on File |
| 30738178 | Name on File | Email on File |
| 30726004 | Name on File | Email on File |
| 30738179 | Name on File | Email on File |
| 30726018 | Name on File | Email on File |
| 30738181 | Name on File | Email on File |
| 30726022 | Name on File | Email on File |
| 30726026 | Name on File | Email on File |
| 30788061 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726027 | Name on File | Email on File |
| 30726030 | Name on File | Email on File |
| 30738184 | Name on File | Email on File |
| 30738185 | Name on File | Email on File |
| 30726040 | Name on File | Email on File |
| 30738186 | Name on File | Email on File |
| 30726047 | Name on File | Email on File |
| 30788062 | Name on File | Email on File |
| 30726048 | Name on File | Email on File |
| 30726049 | Name on File | Email on File |
| 30726052 | Name on File | Email on File |
| 30738188 | Name on File | Email on File |
| 31350899 | Name on File | Email on File |
| 30788063 | Name on File | Email on File |
| 30788064 | Name on File | Email on File |
| 31350941 | Name on File | Email on File |
| 30726054 | Name on File | Email on File |
| 30726058 | Name on File | Email on File |
| 30738190 | Name on File | Email on File |
| 30726062 | Name on File | Email on File |
| 30726067 | Name on File | Email on File |
| 30726068 | Name on File | Email on File |
| 30726071 | Name on File | Email on File |
| 30726073 | Name on File | Email on File |
| 31384056 | Three M Tool & Machine, Inc. | emiu@three-m.com |
| 30766230 | Three M Tool and Die Corp | office@threemtool.com |
| 30738192 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30789068 | Thumb Cooling and Heating LLC | amy.z@thumbmep.com |
| 30762388 | Thumb Industries, Inc | thumbindustriestara@hotmail.com |
| 31404629 | Ticona Polymers Inc. | bfoxman@velaw.com |
| 31404641 | Ticona Polymers Inc. | bfoxman@velaw.com |
| 31387856 | Ticona Polymers Inc. | brandon.ayache@celanese.com, eneuman@velaw.com |
| 31387862 | Ticona Polymers Inc. | brandon.ayache@celanese.com, eneuman@velaw.com |
| 30738193 | Name on File | Email on File |
| 30769210 | Tierney Industrial Warehouse Inc. | mpo@barrettlaw.com |
| 31405578 | Tierney Industrial Warehouse Inc. | mpo@barrettlaw.com |
| 31405579 | Tierney Industrial Warehouse Inc. | mpo@barrettlaw.com |
| 30738195 | Name on File | Email on File |
| 30726080 | Name on File | Email on File |
| 30738196 | Name on File | Email on File |
| 30726081 | Name on File | Email on File |
| 30788066 | Name on File | Email on File |
| 30726082 | Name on File | Email on File |
| 30726084 | Name on File | Email on File |
| 30738198 | Name on File | Email on File |
| 30738199 | Name on File | Email on File |
| 30726088 | Name on File | Email on File |
| 30762737 | Ti-Med, Inc. | info@ti-med.com |
| 30738200 | Name on File | Email on File |
| 30738201 | Name on File | Email on File |
| 30726091 | Name on File | Email on File |
| 30726096 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788067 | Name on File | Email on File |
| 30726097 | Name on File | Email on File |
| 30738202 | Name on File | Email on File |
| 30738203 | Name on File | Email on File |
| 30738204 | Name on File | Email on File |
| 30726102 | Name on File | Email on File |
| 30726104 | Name on File | Email on File |
| 30783146 | Titan Enterprises OpCo Inc dba TRP Laboratories | trp.corporate@trplabs.com |
| 30807660 | Titan Steel Corporation | max@titansteel.com |
| 30760764 | Titanium American Logistics, Inc | marty@seidlerlaw.com |
| 30759737 | Titanium American Logistics, Inc | ted.daniel@ttgi.com |
| 30760767 | Titanium American Logistics, Inc. | marty@seidlerlaw.com |
| 30760759 | Titanium American Logistics, Inc. | marty@seidlerlaw.com |
| 30760763 | Titanium American Logistics, Inc. | marty@seidlerlaw.com |
| 30760760 | Titanium American Logistics, Inc. | marty@seidlerlaw.com |
| 30760765 | Titanium American Logistics, Inc. | marty@seidlerlaw.com |
| 30760766 | Titanium American Logistics, Inc. | marty@seidlerlaw.com |
| 30760768 | Titanium American Logistics, Inc. | marty@seidlerlaw.com |
| 30757617 | Titanium American Logistics, Inc. | ted.daniel@ttgi.com |
| 30757622 | Titanium American Logistics, Inc. | ted.daniel@ttgi.com |
| 30757626 | Titanium American Logistics, Inc. | ted.daniel@ttgi.com |
| 30757629 | Titanium American Logistics, Inc. | ted.daniel@ttgi.com |
| 30759660 | Titanium American Logistics, Inc. | ted.daniel@ttgi.com |
| 30759665 | Titanium American Logistics, Inc. | ted.daniel@ttgi.com |
| 30759668 | Titanium American Logistics, Inc. | ted.daniel@ttgi.com |
| 30738206 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31350785 | TJJ LED LLC | Ellicia@ledindy.com |
| 30738207 | Name on File | Email on File |
| 30788068 | Name on File | Email on File |
| 30726111 | Name on File | Email on File |
| 30764441 | TN Dept of Labor - Bureau of Unemployment Insurance | steve.butler@ag.tn.gov |
| 30806595 | TN Dept of Labor - Bureau of Unemployment Insurance | steve.butler@ag.tn.gov |
| 30726113 | Name on File | Email on File |
| 30738208 | Name on File | Email on File |
| 30788069 | Name on File | Email on File |
| 30788070 | Name on File | Email on File |
| 30788071 | Name on File | Email on File |
| 30726114 | Name on File | Email on File |
| 30738210 | Name on File | Email on File |
| 30738211 | Name on File | Email on File |
| 30738212 | Name on File | Email on File |
| 30726115 | Name on File | Email on File |
| 30726119 | Name on File | Email on File |
| 30726121 | Name on File | Email on File |
| 31010445 | Name on File | Email on File |
| 30782085 | Tokai Carbon CB Ltd. | rdorsett@tokaicarboncb.com, dhellmers@tokaicarboncb.com |
| 30726123 | Name on File | Email on File |
| 30726124 | Name on File | Email on File |
| 30788375 | Toledo Edison | bankruptcy@firstenergycorp.com |
| 30788386 | Toledo Edison | bankruptcy@firstenergycorp.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788557 | Toledo Edison | bankruptcy@firstenergycorp.com |
| 30788562 | Toledo Edison | bankruptcy@firstenergycorp.com |
| 30726131 | Name on File | Email on File |
| 30726133 | Name on File | Email on File |
| 30726135 | Name on File | Email on File |
| 30726136 | Name on File | Email on File |
| 30726137 | Name on File | Email on File |
| 30738214 | Name on File | Email on File |
| 30738215 | Name on File | Email on File |
| 30738217 | Name on File | Email on File |
| 30726144 | Name on File | Email on File |
| 30726145 | Name on File | Email on File |
| 30738218 | Name on File | Email on File |
| 31373579 | Tong Chieh Trading Co., Ltd | eva@tcc168.com.tw |
| 30807743 | Top Seal S.A. de C.V. | claudia@topseal.com.mx |
| 30807730 | Top Seal S.A. de C.V. | claudia@topseal.com.mx |
| 30807734 | Top Seal S.A. de C.V. | claudia@topseal.com.mx |
| 30807749 | Top Seal S.A. de C.V. | claudia@topseal.com.mx |
| 30807729 | Top Seal S.A. de C.V. | jmendoza@sequorlaw.com |
| 30807733 | Top Seal S.A. de C.V. | jmendoza@sequorlaw.com |
| 30807742 | Top Seal S.A. de C.V. | jmendoza@sequorlaw.com |
| 30807748 | Top Seal S.A. de C.V. | jmendoza@sequorlaw.com |
| 30826932 | Topbloc, LLC | aallen@apexsystems.com |
| 30827074 | Topbloc, LLC | aallen@apexsystems.com |
| 30726149 | Name on File | Email on File |
| 30788073 | Name on File | Email on File |
| 30788074 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788075 | Name on File | Email on File |
| 30726153 | Name on File | Email on File |
| 30726154 | Name on File | Email on File |
| 30726155 | Name on File | Email on File |
| 30726156 | Name on File | Email on File |
| 30726158 | Name on File | Email on File |
| 30726159 | Name on File | Email on File |
| 30726160 | Name on File | Email on File |
| 30726162 | Name on File | Email on File |
| 30788076 | Name on File | Email on File |
| 30726165 | Name on File | Email on File |
| 30726167 | Name on File | Email on File |
| 30726169 | Name on File | Email on File |
| 30738221 | Name on File | Email on File |
| 30726170 | Name on File | Email on File |
| 30726173 | Name on File | Email on File |
| 30738222 | Name on File | Email on File |
| 30726174 | Name on File | Email on File |
| 30788077 | Name on File | Email on File |
| 30726175 | Name on File | Email on File |
| 30738223 | Name on File | Email on File |
| 30726178 | Name on File | Email on File |
| 30788078 | Name on File | Email on File |
| 30788079 | Name on File | Email on File |
| 30788080 | Name on File | Email on File |
| 30738225 | Name on File | Email on File |
| 30788081 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738226 | Name on File | Email on File |
| 30738228 | Name on File | Email on File |
| 30726180 | Name on File | Email on File |
| 30738229 | Name on File | Email on File |
| 30738230 | Name on File | Email on File |
| 30726182 | Name on File | Email on File |
| 30738231 | Name on File | Email on File |
| 30726186 | Name on File | Email on File |
| 30726187 | Name on File | Email on File |
| 30726189 | Name on File | Email on File |
| 30726193 | Name on File | Email on File |
| 30726195 | Name on File | Email on File |
| 30726196 | Name on File | Email on File |
| 30738232 | Name on File | Email on File |
| 30726200 | Name on File | Email on File |
| 30726201 | Name on File | Email on File |
| 30726206 | Name on File | Email on File |
| 30726207 | Name on File | Email on File |
| 30726208 | Name on File | Email on File |
| 30738233 | Name on File | Email on File |
| 30738234 | Name on File | Email on File |
| 30726209 | Name on File | Email on File |
| 30738235 | Name on File | Email on File |
| 30788082 | Name on File | Email on File |
| 30726210 | Name on File | Email on File |
| 30738236 | Name on File | Email on File |
| 30738237 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31320065 | Total Quality Logistics, LLC | yosina.lissebeck@dinsmore.com |
| 30738239 | Name on File | Email on File |
| 30726213 | Name on File | Email on File |
| 30788084 | Name on File | Email on File |
| 30738240 | Name on File | Email on File |
| 30726219 | Name on File | Email on File |
| 30726220 | Name on File | Email on File |
| 30726223 | Name on File | Email on File |
| 30726226 | Name on File | Email on File |
| 30788085 | Name on File | Email on File |
| 30726229 | Name on File | Email on File |
| 30731329 | TOYO INK AMERICA, LLC | MRIVAS@ARTIENCE-TOYOINKAMERICA.COM |
| 30767710 | Toyota Industries Commercial Finance Inc. | BnkEcf-TX@weltman.com |
| 30767713 | Toyota Industries Commercial Finance Inc. | BnkEcf-TX@weltman.com |
| 30767716 | Toyota Industries Commercial Finance Inc. | BnkEcf-TX@weltman.com |
| 30770638 | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC. | BnkEcf-TX@weltman.com |
| 30776861 | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC. | BnkEct@weltman.com |
| 30764445 | Toyota Industries Commercial Finance Inc. | bronationalecf@weltman.com |
| 31213204 | Toyota Industries Commercial Finance, Inc | Charles.Kennon@mccalla.com |
| 30726230 | Name on File | Email on File |
| 30738242 | Name on File | Email on File |
| 30718854 | TRADE FINANCE COMPANY | JSEGUNDO@RAISTONE.COM |
| 30726232 | Name on File | Email on File |
| 30738243 | Name on File | Email on File |
| 30788088 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726233 | Name on File | Email on File |
| 30726234 | Name on File | Email on File |
| 30762616 | TraMUC Transport LLC | silva@tramuc.com |
| 30788089 | Name on File | Email on File |
| 30726235 | Name on File | Email on File |
| 30726236 | Name on File | Email on File |
| 30738244 | Name on File | Email on File |
| 30738245 | Name on File | Email on File |
| 30738246 | Name on File | Email on File |
| 30726242 | Name on File | Email on File |
| 30731330 | TRANE TECHNOLOGIES MANUFACTURING LLC | CMORTON@ROBINSKAPLAN.COM ENILES@ROBINSKAPLAN.COM |
| 31380439 | Transend Logistics, LLC | jon@transendlogistics.com |
| 31380488 | Transend Logistics, LLC | jon@transendlogistics.com |
| 31380495 | Transend Logistics, LLC | jon@transendlogistics.com |
| 31380500 | Transend Logistics, LLC | jon@transendlogistics.com |
| 31380441 | Transend Logistics, LLC | maxwell.hanamirian@saul.com |
| 31380490 | Transend Logistics, LLC | maxwell.hanamirian@saul.com |
| 31380497 | Transend Logistics, LLC | maxwell.hanamirian@saul.com |
| 31380502 | Transend Logistics, LLC | maxwell.hanamirian@saul.com |
| 31380440 | Transend Logistics, LLC | rzavala@transendlogistics.com |
| 31380501 | Transend Logistics, LLC | rzavala@transendlogistics.com |
| 31380489 | Transend Logistics, LLC | rzavala@transendlogistics.com |
| 31380496 | Transend Logistics, LLC | rzavala@transendlogistics.com |
| 31380498 | Transend Logistics, LLC | steven.malitz@saul.com |
| 31380442 | Transend Logistics, LLC | steven.malitz@saul.com |
| 31380491 | Transend Logistics, LLC | steven.malitz@saul.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31380503 | Transend Logistics, LLC | steven.malitz@saul.com |
| 30770449 | Transform SR Brands Management LLC | legalint@transformco.com, matthew.joly@transformco.com |
| 30770451 | Transform SR Brands Management LLC | Matthew.Joly@transformco.com |
| 30855342 | Transform SR Holding Management LLC | legalint@transformco.com, matthew.joly@transformco.com |
| 30731334 | TRANSFORM SR. BRANDS MANAGEMENT, LLC | PLEADINGS@PMLLEGAL.COM, ANDREWSMITH@PMLLEGAL.COM |
| 30738720 | Name on File | Email on File |
| 30788654 | Transmission & Fluid Equipment, Inc | kbachman@tfedirect.com |
| 30788566 | Transmission & Fluid Equipment, Inc | sskekloff@hallercolvin.com |
| 30770646 | Transportes Canales SA DE CV | Luis@interlps.com, irma@interlps.com |
| 30738247 | Name on File | Email on File |
| 30726248 | Name on File | Email on File |
| 31318141 | Travelers Property Casualty Company of America | nvelletr@travelers.com |
| 31318164 | Travelers Property Casualty Company of America | nvelletr@travelers.com |
| 30788091 | Name on File | Email on File |
| 30738248 | Name on File | Email on File |
| 30738250 | Name on File | Email on File |
| 30738252 | Name on File | Email on File |
| 30788092 | Name on File | Email on File |
| 30726255 | Name on File | Email on File |
| 30726256 | Name on File | Email on File |
| 30726257 | Name on File | Email on File |
| 30726263 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30759366 | Trelleborg Sealing Solutions | john.haselden@trelleborg.com |
| 30770440 | Trescal, Inc. | remit2@trescal.com |
| 30770441 | Trescal, Inc. | remit2@trescal.com |
| 30726266 | Name on File | Email on File |
| 30726267 | Name on File | Email on File |
| 30726268 | Name on File | Email on File |
| 30726269 | Name on File | Email on File |
| 30726270 | Name on File | Email on File |
| 30726271 | Name on File | Email on File |
| 30726273 | Name on File | Email on File |
| 30726274 | Name on File | Email on File |
| 30726275 | Name on File | Email on File |
| 30726277 | Name on File | Email on File |
| 30726278 | Name on File | Email on File |
| 30788096 | Name on File | Email on File |
| 30726280 | Name on File | Email on File |
| 30738254 | Name on File | Email on File |
| 30726281 | Name on File | Email on File |
| 31042452 | TRI Services ENT LLC | tri.services.ent.llc@gmail.com |
| 30788618 | Triad Technologies LLC | allison.blankenship@triadtechnologies.com |
| 30726282 | Name on File | Email on File |
| 30788097 | Name on File | Email on File |
| 31320648 | Trico RO S.R.L., a Romanian LLC | abroome@wilentz.com |
| 31320670 | Trico RO S.R.L., a Romanian LLC | catalin.ionescu@firstbrandsgroup.com |
| 30796447 | TRIGO QUALITY SERVICES (THAILAND) CO., LTD. | Thanyaphat.ninsu@trigo-group.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30796449 | Trigo Quality Services (Thailand) Co., Ltd. | Thanyaphat.ninsu@trigo-group.com, ar_collection@trigo-group.com |
| 31047505 | TriMas Corporation | jodi.robin@trimas.com |
| 31047500 | TriMas Corporation | jodi.robin@trimas.com, john.conover@nortonrosefulbright.com |
| 31047501 | TriMas Corporation | joseph.drapalski@nortonrosefulbright.com, robert.hirsh@nortonrosefulbright.com |
| 31047506 | TriMas Corporation | joseph.drapalski@nortonrosefulbright.com, robert.hirsh@nortonrosefulbright.com |
| 30770050 | TriMech Enterprise Solutions Formerly Adaptive Corporation | lori.okolica@trimech.com |
| 30809488 | Trinity Packaging Supply, LLC | bankruptcy.legal.nar@coface.com |
| 30821704 | Trinity Packaging Supply, LLC | bankruptcy.legal.nar@coface.com |
| 30735822 | TRIPLE CROWN ASSOCIATES LLC | TRIPLECROWNASSOC2024@GMAIL.COM |
| 30726288 | Name on File | Email on File |
| 30726289 | Name on File | Email on File |
| 30738256 | Name on File | Email on File |
| 30769002 | Tristate Forklift Tire | tristateaccounting@tristateft.com |
| 30770576 | Tristate Forklift Tire | tristateaccounting@tristateft.com |
| 31031975 | TRI-STATE TRAILER RENTALS, LLC | MBPASQUE@UTILITYTRISTATE.COM, MSMITH@UTILITYTRISTATE.COM |
| 30738257 | Name on File | Email on File |
| 30726290 | Name on File | Email on File |
| 30726291 | Name on File | Email on File |
| 30726293 | Name on File | Email on File |
| 30726296 | Name on File | Email on File |
| 30726297 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31031587 | Troy Beaver Realty LLC | sol@tbmngmnt.com |
| 30726301 | Name on File | Email on File |
| 30726302 | Name on File | Email on File |
| 30738258 | Name on File | Email on File |
| 30788099 | Name on File | Email on File |
| 30738259 | Name on File | Email on File |
| 30726306 | Name on File | Email on File |
| 30726307 | Name on File | Email on File |
| 30726308 | Name on File | Email on File |
| 30788100 | Name on File | Email on File |
| 30738261 | Name on File | Email on File |
| 30738262 | Name on File | Email on File |
| 30738263 | Name on File | Email on File |
| 30726317 | Name on File | Email on File |
| 30726318 | Name on File | Email on File |
| 30726320 | Name on File | Email on File |
| 30726321 | Name on File | Email on File |
| 30726322 | Name on File | Email on File |
| 30726324 | Name on File | Email on File |
| 30788102 | Name on File | Email on File |
| 30738265 | Name on File | Email on File |
| 30726331 | Name on File | Email on File |
| 30726333 | Name on File | Email on File |
| 30726334 | Name on File | Email on File |
| 30726336 | Name on File | Email on File |
| 30788103 | Name on File | Email on File |
| 31025355 | TULTIPACK S DE RL DE CV | rarconada@outlook.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30826250 | TULTIPACK S DE RL DE CV | rarconada@outlook.com |
| 31025356 | TULTIPACK S DE RL DE CV | rarconada@outlook.com |
| 30826251 | TULTIPACK S DE RL DE CV | rarconada@outlook.com |
| 30800682 | Tumalo Creek Transportation, LLC | bankruptcy.legal.nar@coface.com |
| 30788104 | Name on File | Email on File |
| 30726339 | Name on File | Email on File |
| 30738267 | Name on File | Email on File |
| 30738268 | Name on File | Email on File |
| 30738269 | Name on File | Email on File |
| 30726342 | Name on File | Email on File |
| 30738270 | Name on File | Email on File |
| 30738272 | Name on File | Email on File |
| 30788105 | Name on File | Email on File |
| 30788106 | Name on File | Email on File |
| 30738273 | Name on File | Email on File |
| 30726351 | Name on File | Email on File |
| 30788107 | Name on File | Email on File |
| 30738274 | Name on File | Email on File |
| 30726354 | Name on File | Email on File |
| 30726355 | Name on File | Email on File |
| 30726356 | Name on File | Email on File |
| 30769206 | Tuscola County Advertiser | alderson@tcadvertiser.com |
| 30769241 | Tuscola County Advertiser | alderson@tcadvertiser.com |
| 30726357 | Name on File | Email on File |
| 30788108 | Name on File | Email on File |
| 30873705 | TW Logistics LLC dba Aloha Freight Forwarders | joei@alohafreight.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30873704 | TW Logistics LLC dba Aloha Freight Forwarders | joei@alohafreight.com |
| 30718861 | TWIN CITY FIRE INSURANCE CO. | HFPEXPRESS@THEHARTFORD.COM |
| 30788109 | Name on File | Email on File |
| 30738275 | Name on File | Email on File |
| 30726362 | Name on File | Email on File |
| 30726363 | Name on File | Email on File |
| 30726364 | Name on File | Email on File |
| 30807719 | U S Pattern Co Inc | office@uspattern.com |
| 30807718 | U S Pattern Co Inc | office@uspattern.com |
| 31011289 | U.S. BANK EQUIPMENT | ANTHONYVALETNEJR@VERIZON.NET |
| 30777476 | U.S. Bank NA dba U.S. Bank Equipment Finance | Marco.Ulinsantos@usbank.com |
| 30777505 | U.S. Bank NA dba U.S. Bank Equipment Finance | Marco.Ulinsantos@usbank.com |
| 31230100 | U.S. Bank National Association | andrew.stredde@usbank.com |
| 31230099 | U.S. Bank National Association | maria.cho@faegredrinker.com |
| 31057924 | U.S. Customs and Border Protection | Bankruptcyteam@cbp.dhs.go |
| 30998877 | U.S. Customs and Border Protection | Bankruptcyteam@cbp.dhs.gov |
| 31057845 | U.S. Customs and Border Protection | bankruptcyteam@cbp.dhs.gov |
| 31057854 | U.S. Customs and Border Protection | bankruptcyteam@cbp.dhs.gov |
| 31057859 | U.S. Customs and Border Protection | bankruptcyteam@cbp.dhs.gov |
| 31057863 | U.S. Customs and Border Protection | bankruptcyteam@cbp.dhs.gov |
| 31057912 | U.S. Customs and Border Protection | Bankruptcyteam@cbp.dhs.gov |
| 31057939 | U.S. Customs and Border Protection | Bankruptcyteam@cbp.dhs.gov |
| 31057959 | U.S. Customs and Border Protection | Bankruptcyteam@cbp.dhs.gov |
| 31057972 | U.S. Customs and Border Protection | Bankruptcyteam@cbp.dhs.gov |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31057988 | U.S. Customs and Border Protection | Bankruptcyteam@cbp.dhs.gov |
| 31058036 | U.S. Customs and Border Protection | Bankruptcyteam@cbp.dhs.gov |
| 31058055 | U.S. Customs and Border Protection | Bankruptcyteam@cbp.dhs.gov |
| 31058074 | U.S. Customs and Border Protection | Bankruptcyteam@cbp.dhs.gov |
| 30806171 | U.S. Securities and Exchange Commission | JacobsonN@sec.gov |
| 30796065 | U.S. TelePacific Corp | justine.wagner@tpx.com |
| 30811657 | UACL LOGISTICS LLC | MPAL@UNIVERSALLOGISTICS.COM |
| 30811658 | UACL LOGISTICS LLC | MPAL@UNIVERSALLOGISTICS.COM |
| 30811659 | UACL LOGISTICS LLC | MPAL@UNIVERSALLOGISTICS.COM |
| 30808696 | UACL LOGISTICS LLC | MPAL@UNIVERSALLOGISTICS.COM, MPAL@UNIVERSALLOGISTICS.COM |
| 30811660 | UACL LOGISTICS LLC | MPAL@UNIVERSALLOGISTICS.COM, MPAL@UNIVERSALLOGISTICS.COM |
| 30769022 | UACL Logistics LLC | shapiro@steinbergshapiro.com |
| 30769096 | UACL Logistics LLC | shapiro@steinbergshapiro.com |
| 30769103 | UACL Logistics LLC | shapiro@steinbergshapiro.com |
| 30769111 | UACL Logistics LLC | shapiro@steinbergshapiro.com |
| 30769117 | UACL Logistics LLC | tmonahan@universallogistics.com |
| 30769106 | UACL Logistics LLC | tmonahan@universallogistics.com |
| 30769127 | UACL Logistics LLC | tmonahan@universallogistics.com |
| 30769141 | UACL Logistics LLC | tmonahan@universallogistics.com |
| 31208026 | Uber Freight US LLC | eparrott@maynardnexsen.com, derek.prouty@uberfreight.com |
| 30726368 | Name on File | Email on File |
| 30738276 | Name on File | Email on File |
| 30738277 | Name on File | Email on File |
| 30726370 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726371 | Name on File | Email on File |
| 30726373 | Name on File | Email on File |
| 30735864 | UKG INC | ACCOUNTSRECEIVABLE@UKG.COM |
| 30762081 | UL VS Shanghai | grace.zhang@ul.com |
| 30738279 | Name on File | Email on File |
| 30726376 | Name on File | Email on File |
| 30726378 | Name on File | Email on File |
| 30776791 | UMB Bank, N.A. | deann.madsen@umb.com |
| 30776793 | UMB Bank, N.A. | deann.madsen@umb.com |
| 30776817 | UMB Bank, N.A. | deann.madsen@umb.com |
| 30789292 | UMB Bank, N.A. | Jacob.Johnson@alston.com, Chris.Riley@alston.com |
| 30854580 | UMB BANK, N.A. | STEPHEN.BLANK@ALSTON.COM |
| 31026652 | UMB BANK, N.A. | STEPHEN.BLANK@ALSTON.COM |
| 31026884 | UMB BANK, N.A. | STEPHEN.BLANK@ALSTON.COM |
| 31027049 | UMB BANK, N.A. | STEPHEN.BLANK@ALSTON.COM |
| 30776790 | UMB Bank, N.A. | Stephen.Blank@alston.com, Duke.Amponsah@alston.com |
| 30776792 | UMB Bank, N.A. | Stephen.Blank@alston.com, Duke.Amponsah@alston.com |
| 30776816 | UMB Bank, N.A. | Stephen.Blank@alston.com, Duke.Amponsah@alston.com |
| 30766296 | UMD Automated Systems, Inc. | ar@umdautomated.com, mjohnson@umdautomated.com |
| 30770504 | UMPCO, Inc. | alanh@umpco.com |
| 30726381 | Name on File | Email on File |
| 30738281 | Name on File | Email on File |
| 30781195 | UniFirst Corporation | mrduncan@bmdllc.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31060240 | Union | sespinoza@usw.org |
| 31038717 | UNITEC KOREA, INC. | unitec@uniteck.kr |
| 30762702 | United Alloys R & D Inc | UNITEDALLOYS@NETSNYC.NET |
| 30762298 | United Alloys R & D Inc | UNITEDALLOYS@NETSNYC.NET |
| 30828843 | United Auto Workers Local 1181 | Uawlocal1181@outlook.com |
| 31229027 | United Refractories | mpierro@metzlewis.com |
| 31057288 | United States of America | seth.shapiro@usdoj.gov |
| 31057293 | United States of America | seth.shapiro@usdoj.gov |
| 31057298 | United States of America | seth.shapiro@usdoj.gov |
| 31057287 | United States of America | tara.schwartz@usdoj.gov |
| 31057292 | United States of America | tara.schwartz@usdoj.gov |
| 31057297 | United States of America | tara.schwartz@usdoj.gov |
| 30999239 | United States Plastic Corporation | dnewman@dnacollects.com |
| 30778399 | UNITED STATES TRUSTEE REGION 7 | JAYSON.B.RUFF@USDOJ.GOV |
| 30769040 | Universal Capacity Solutions, LLC | shapiro@steinbergshapiro.com |
| 30769129 | Universal Capacity Solutions, LLC | tmonahan@universallogistics.com |
| 30766233 | Universal Measurement, Inc. | Jacquline@universalmeasurement.com, Jake@universalmeasurement.com |
| 30738283 | Name on File | Email on File |
| 30738284 | Name on File | Email on File |
| 30738285 | Name on File | Email on File |
| 30738286 | Name on File | Email on File |
| 30738287 | Name on File | Email on File |
| 30738288 | Name on File | Email on File |
| 30738290 | Name on File | Email on File |
| 30738291 | Name on File | Email on File |
| 30788113 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726391 | Name on File | Email on File |
| 30738292 | Name on File | Email on File |
| 30726395 | Name on File | Email on File |
| 30726396 | Name on File | Email on File |
| 30726397 | Name on File | Email on File |
| 30726399 | Name on File | Email on File |
| 30726401 | Name on File | Email on File |
| 30726402 | Name on File | Email on File |
| 30719028 | US BANK | ADAM.CONSIGLIO@USBANK.COM |
| 30719029 | US BANK | TERRY.NEHER@USBANK.COM, TERRY.NEHER@USBANK.COM, TERRY.NEHER@USBANK.COM, TERRY.NEHER@USBANK.COM, TERRY.NEHER@USBANK.COM, TERRY.NEHER@USBANK.COM, TERRY.NEHER@USBANK.COM, TERRY.NEHER@USBANK.COM, TERRY.NEHER@USBANK.COM, TERRY.NEHER@USBANK.COM |
| 30808700 | US LAWNS #552 AKA BARRON'S LAWN SERVICE | HBURKE@SGBLEGAL.COM |
| 30816755 | US LAWNS #552 AKA BARRON'S LAWN SERVICE | HBURKE@SGBLEGAL.COM |
| 31361872 | US Silicones, LLC | tlapsley4@thistle-group.com |
| 30762345 | USA Core Supply, Inc. | bankruptcy@dbakerlawgroup.com |
| 30762419 | USA Core Supply, Inc. | bankruptcy@dbakerlawgroup.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30806701 | USA Debt Recovery Solutions Inc Assignee of Boshi Industries Limited | arthur.tretiakov@recoverthedebt.com |
| 30782576 | USA Debt Recovery Solutions Inc Assignee of HANGZHOU JINGYU HARDWARE CO., LTD | arthur.tretiakov@recoverthedebt.com |
| 30806680 | USA Debt Recovery Solutions Inc Assignee of Longy Auto Parts CO., LTD | arthur.tretiakov@recoverthedebt.com |
| 30785300 | USA Debt Recovery Solutions Inc Assignee of SHANDONG SHANBO ELECTRIC MACHINE GROUP CO., LTD | arthur.tretiakov@recoverthedebt.com |
| 30768082 | USA Debt Recovery Solutions Inc Assignee of Yuhuan Boyu Machinery Co.,Ltd. | arthur.tretiakov@recoverthedebt.com |
| 30806699 | USA Debt Recovery Solutions Inc. Assignee of Boshi Industries Limited | arthur.tretiakov@recoverthedebt.com |
| 30771185 | USA Debt Recovery Solutions Inc. Assignee of NINGBO SANZO IMPORT AND EXPORT CO., LTD. | arthur.tretiakov@recoverthedebt.com |
| 30796434 | USA Debt Recovery Solutions Inc. Assignee of QINGDAO SUNSONG CO., LTD. | arthur.tretiakov@recoverthedebt.com |
| 30831410 | USA Debt Recovery Solutions Inc. Assignee of Shanghai Sweet Auto Parts Co., Ltd. | arthur.tretiakov@recoverthedebt.com |
| 30768086 | USA Debt Recovery Solutions Inc. Assignee of Yantai Stamping Auto Parts Co., Ltd | arthur.tretiakov@recoverthedebt.com |
| 30769511 | USA Debt Recovery Solutions Inc. Assignee of YUHUAN JIANGHONG MACHINERY CO., LTD. | arthur.tretiakov@recoverthedebt.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30781174 | USA Debt Recovery Solutions Inc. Assignee of YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD | arthur.tretiakov@recoverthedebt.com |
| 30768418 | USA Debt Recovery Solutions, Inc Assignee of SHUYANG SULIN IMPORT & EXPORT CO.,LTD | arthur.tretiakov@recoverthedebt.com |
| 30768840 | USA Debt Recovery Solutions, Inc Assignee of ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | arthur.tretiakov@recoverthedebt.com |
| 30768842 | USA Debt Recovery Solutions, Inc Assignee of ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | arthur.tretiakov@recoverthedebt.com |
| 30768084 | USA Debt Recovery Solutions, Inc. Assignee of Brake Parts Inc LLC | arthur.tretiakov@recoverthedebt.com |
| 30768844 | USA Debt Recovery Solutions, Inc. Assignee of CIXI CIFT CONTROL CABLES CO., LTD | arthur.tretiakov@recoverthedebt.com |
| 30800670 | USA Debt Recovery Solutions, Inc. Assignee of Fastwell Metal Products Co., Ltd | arthur.tretiakov@recoverthedebt.com |
| 30796206 | USA Debt Recovery Solutions, Inc. Assignee of NINGBO MARSHAL AUTO PARTS CO., LTD. | arthur.tretiakov@recoverthedebt.com |
| 30726403 | Name on File | Email on File |
| 30726404 | Name on File | Email on File |
| 30788115 | Name on File | Email on File |
| 30788116 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788117 | Name on File | Email on File |
| 30788118 | Name on File | Email on File |
| 30726408 | Name on File | Email on File |
| 30726409 | Name on File | Email on File |
| 30726410 | Name on File | Email on File |
| 30726411 | Name on File | Email on File |
| 30726412 | Name on File | Email on File |
| 30726414 | Name on File | Email on File |
| 30726423 | Name on File | Email on File |
| 30738297 | Name on File | Email on File |
| 30726426 | Name on File | Email on File |
| 30726428 | Name on File | Email on File |
| 30726429 | Name on File | Email on File |
| 30726430 | Name on File | Email on File |
| 30738298 | Name on File | Email on File |
| 30738299 | Name on File | Email on File |
| 30738300 | Name on File | Email on File |
| 30738301 | Name on File | Email on File |
| 30726432 | Name on File | Email on File |
| 30726433 | Name on File | Email on File |
| 30788119 | Name on File | Email on File |
| 30788120 | Name on File | Email on File |
| 30738302 | Name on File | Email on File |
| 30726434 | Name on File | Email on File |
| 30726425 | Name on File | Email on File |
| 30788121 | Name on File | Email on File |
| 30726437 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726440 | Name on File | Email on File |
| 30726441 | Name on File | Email on File |
| 30726443 | Name on File | Email on File |
| 30788122 | Name on File | Email on File |
| 30726448 | Name on File | Email on File |
| 30738305 | Name on File | Email on File |
| 30726450 | Name on File | Email on File |
| 30738306 | Name on File | Email on File |
| 30788123 | Name on File | Email on File |
| 30738307 | Name on File | Email on File |
| 30726453 | Name on File | Email on File |
| 30726454 | Name on File | Email on File |
| 30726456 | Name on File | Email on File |
| 30726457 | Name on File | Email on File |
| 30726459 | Name on File | Email on File |
| 30726462 | Name on File | Email on File |
| 30726466 | Name on File | Email on File |
| 30726467 | Name on File | Email on File |
| 30738308 | Name on File | Email on File |
| 31230328 | VALIENTE, HERIBERTO | Email on File |
| 30808729 | Name on File | Email on File |
| 30808726 | Name on File | Email on File |
| 30820420 | Name on File | Email on File |
| 30726468 | Name on File | Email on File |
| 30726469 | Name on File | Email on File |
| 30726470 | Name on File | Email on File |
| 30726473 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726476 | Name on File | Email on File |
| 30726478 | Name on File | Email on File |
| 30738310 | Name on File | Email on File |
| 30726482 | Name on File | Email on File |
| 30738312 | Name on File | Email on File |
| 30726484 | Name on File | Email on File |
| 30726485 | Name on File | Email on File |
| 30788125 | Name on File | Email on File |
| 30738313 | Name on File | Email on File |
| 30726489 | Name on File | Email on File |
| 30726490 | Name on File | Email on File |
| 30738314 | Name on File | Email on File |
| 30726492 | Name on File | Email on File |
| 30726493 | Name on File | Email on File |
| 30738316 | Name on File | Email on File |
| 30726496 | Name on File | Email on File |
| 30738318 | Name on File | Email on File |
| 30738319 | Name on File | Email on File |
| 30788126 | Name on File | Email on File |
| 30738320 | Name on File | Email on File |
| 30738321 | Name on File | Email on File |
| 30726504 | Name on File | Email on File |
| 30726506 | Name on File | Email on File |
| 30788127 | Name on File | Email on File |
| 30738322 | Name on File | Email on File |
| 30726508 | Name on File | Email on File |
| 30788128 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738323 | Name on File | Email on File |
| 30726510 | Name on File | Email on File |
| 30726511 | Name on File | Email on File |
| 30726512 | Name on File | Email on File |
| 30788129 | Name on File | Email on File |
| 30767286 | Varland Plating Co. | brian.mangold@varland.com |
| 30726524 | Name on File | Email on File |
| 30719030 | VARNUM LLP | BSDEFOE@VARNUMLAW.COM |
| 30726530 | Name on File | Email on File |
| 30738325 | Name on File | Email on File |
| 30726531 | Name on File | Email on File |
| 30726533 | Name on File | Email on File |
| 30738327 | Name on File | Email on File |
| 30726541 | Name on File | Email on File |
| 30726543 | Name on File | Email on File |
| 30726544 | Name on File | Email on File |
| 30726546 | Name on File | Email on File |
| 30788130 | Name on File | Email on File |
| 30738329 | Name on File | Email on File |
| 30726547 | Name on File | Email on File |
| 30738330 | Name on File | Email on File |
| 30788131 | Name on File | Email on File |
| 30738331 | Name on File | Email on File |
| 30726548 | Name on File | Email on File |
| 30726553 | Name on File | Email on File |
| 30726556 | Name on File | Email on File |
| 30726557 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726559 | Name on File | Email on File |
| 30726561 | Name on File | Email on File |
| 30738332 | Name on File | Email on File |
| 30788133 | Name on File | Email on File |
| 30788134 | Name on File | Email on File |
| 30788135 | Name on File | Email on File |
| 30738335 | Name on File | Email on File |
| 30738336 | Name on File | Email on File |
| 30738338 | Name on File | Email on File |
| 30726568 | Name on File | Email on File |
| 30726569 | Name on File | Email on File |
| 30788136 | Name on File | Email on File |
| 30738339 | Name on File | Email on File |
| 30726574 | Name on File | Email on File |
| 30726575 | Name on File | Email on File |
| 30738340 | Name on File | Email on File |
| 30738341 | Name on File | Email on File |
| 30726576 | Name on File | Email on File |
| 30726579 | Name on File | Email on File |
| 30788137 | Name on File | Email on File |
| 30726581 | Name on File | Email on File |
| 30726582 | Name on File | Email on File |
| 30726586 | Name on File | Email on File |
| 30726570 | Name on File | Email on File |
| 30726587 | Name on File | Email on File |
| 30766886 | VConverter Corp dba Active Dynamics | DLINDLBAUER@ACTIVEDYNAMICS.COM |
| 30856741 | VDM Metals USA LLC | juan.batista@vdm-metals.com |

In re: First Brands Group, LLC, *et al.*

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738342 | Name on File | Email on File |
| 30726592 | Name on File | Email on File |
| 30726595 | Name on File | Email on File |
| 30726596 | Name on File | Email on File |
| 30726598 | Name on File | Email on File |
| 30738344 | Name on File | Email on File |
| 30738345 | Name on File | Email on File |
| 30738346 | Name on File | Email on File |
| 30726606 | Name on File | Email on File |
| 30738347 | Name on File | Email on File |
| 30726612 | Name on File | Email on File |
| 30738351 | Name on File | Email on File |
| 30788138 | Name on File | Email on File |
| 30788139 | Name on File | Email on File |
| 30726614 | Name on File | Email on File |
| 30726617 | Name on File | Email on File |
| 30788140 | Name on File | Email on File |
| 30726618 | Name on File | Email on File |
| 30738353 | Name on File | Email on File |
| 30726619 | Name on File | Email on File |
| 30726620 | Name on File | Email on File |
| 30788141 | Name on File | Email on File |
| 30738354 | Name on File | Email on File |
| 30788142 | Name on File | Email on File |
| 30738355 | Name on File | Email on File |
| 30726621 | Name on File | Email on File |
| 30788143 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726624 | Name on File | Email on File |
| 30788144 | Name on File | Email on File |
| 30726625 | Name on File | Email on File |
| 30726626 | Name on File | Email on File |
| 30738357 | Name on File | Email on File |
| 30738358 | Name on File | Email on File |
| 30788145 | Name on File | Email on File |
| 30726631 | Name on File | Email on File |
| 30788146 | Name on File | Email on File |
| 30726632 | Name on File | Email on File |
| 30788147 | Name on File | Email on File |
| 30726634 | Name on File | Email on File |
| 30726635 | Name on File | Email on File |
| 30726637 | Name on File | Email on File |
| 30788148 | Name on File | Email on File |
| 30726639 | Name on File | Email on File |
| 30726640 | Name on File | Email on File |
| 30726641 | Name on File | Email on File |
| 30726642 | Name on File | Email on File |
| 30726643 | Name on File | Email on File |
| 30726644 | Name on File | Email on File |
| 30726645 | Name on File | Email on File |
| 30738360 | Name on File | Email on File |
| 30788149 | Name on File | Email on File |
| 30788150 | Name on File | Email on File |
| 30738362 | Name on File | Email on File |
| 30726650 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30718878 | VERITIV OPERATING | SAL.ABBATE@VERITIVCORP.COM |
| 31056084 | Veritiv Operating Company | marianne.nichols@veritiv.com |
| 31056086 | Veritiv Operating Company | marianne.nichols@veritiv.com |
| 31056121 | Veritiv Operating Company | marianne.nichols@veritiv.com |
| 31056123 | Veritiv Operating Company | marianne.nichols@veritiv.com |
| 31056272 | Veritiv Operating Company | marianne.nichols@veritiv.com |
| 31056274 | Veritiv Operating Company | marianne.nichols@veritiv.com |
| 31056278 | Veritiv Operating Company | marianne.nichols@veritiv.com |
| 31056280 | Veritiv Operating Company | marianne.nichols@veritiv.com |
| 31056282 | Veritiv Operating Company | marianne.nichols@veritiv.com |
| 31056284 | Veritiv Operating Company | marianne.nichols@veritiv.com |
| 31056286 | Veritiv Operating Company | marianne.nichols@veritiv.com |
| 31056481 | VERITIV SA DE CV | marianne.nichols@veritiv.com |
| 31056490 | VERITIV SA DE CV | marianne.nichols@veritiv.com |
| 31056492 | VERITIV SA DE CV | marianne.nichols@veritiv.com |
| 31056496 | VERITIV SA DE CV | marianne.nichols@veritiv.com |
| 31378615 | Vernay Laboratories | carriebarber@vernay.com |
| 31378616 | Vernay Laboratories | carriebarber@vernay.com |
| 30769425 | Vertical Development | jscripp@verticaldev.com |
| 30726653 | Name on File | Email on File |
| 30726655 | Name on File | Email on File |
| 31387924 | Vestis Services, LLC fka Aramark Uniform & Career | dbray@hawleytroxell.com |
| 31063403 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | dbray@hawleytroxell.com |
| 31063405 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | dbray@hawleytroxell.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31063289 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | dbray@hawleytroxell.com |
| 31063291 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | dbray@hawleytroxell.com |
| 31063293 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | dbray@hawleytroxell.com |
| 31063322 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | dbray@hawleytroxell.com |
| 31213868 | Vestis Services, LLC fka ARAMARK Uniform & Career, LLC | dbray@hawleytroxell.com |
| 30788152 | Name on File | Email on File |
| 30726659 | Name on File | Email on File |
| 30726661 | Name on File | Email on File |
| 30738364 | Name on File | Email on File |
| 31385664 | Victory Packaging, L.P. and affiliates | brian.newton@smurfitwestrock.com |
| 31385671 | Victory Packaging, L.P. and affiliates | brian.newton@smurfitwestrock.com |
| 31385663 | Victory Packaging, L.P. and affiliates | jgold@baileyglasser.com |
| 31385670 | Victory Packaging, L.P. and affiliates | jgold@baileyglasser.com |
| 30726664 | Name on File | Email on File |
| 30726665 | Name on File | Email on File |
| 30726666 | Name on File | Email on File |
| 30738365 | Name on File | Email on File |
| 30738366 | Name on File | Email on File |
| 30726673 | Name on File | Email on File |
| 30738367 | Name on File | Email on File |
| 30788153 | Name on File | Email on File |
| 30738368 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738369 | Name on File | Email on File |
| 30726679 | Name on File | Email on File |
| 31038991 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 31038993 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 31219352 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 30771424 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 30785557 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 30785561 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 30807448 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 30857151 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 31004195 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 31057366 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 31057368 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 31219354 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 30807429 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 30771422 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 31362477 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 31362481 | Village of Fayette, Ohio | administrator@villageoffayette.com |
| 30738371 | Name on File | Email on File |
| 30738372 | Name on File | Email on File |
| 30726684 | Name on File | Email on File |
| 30726685 | Name on File | Email on File |
| 30727610 | Name on File | Email on File |
| 30726688 | Name on File | Email on File |
| 30726689 | Name on File | Email on File |
| 30765093 | Villanueva, Uriel | Email on File |
| 30726692 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788154 | Name on File | Email on File |
| 30726693 | Name on File | Email on File |
| 30726696 | Name on File | Email on File |
| 30738373 | Name on File | Email on File |
| 30738374 | Name on File | Email on File |
| 30738375 | Name on File | Email on File |
| 30788155 | Name on File | Email on File |
| 30726699 | Name on File | Email on File |
| 30738376 | Name on File | Email on File |
| 30738377 | Name on File | Email on File |
| 30726700 | Name on File | Email on File |
| 30738378 | Name on File | Email on File |
| 30726701 | Name on File | Email on File |
| 30726702 | Name on File | Email on File |
| 30738379 | Name on File | Email on File |
| 30726703 | Name on File | Email on File |
| 30738380 | Name on File | Email on File |
| 30788156 | Name on File | Email on File |
| 30738382 | Name on File | Email on File |
| 30726706 | Name on File | Email on File |
| 30738383 | Name on File | Email on File |
| 30726707 | Name on File | Email on File |
| 30726708 | Name on File | Email on File |
| 30726709 | Name on File | Email on File |
| 30726710 | Name on File | Email on File |
| 30788157 | Name on File | Email on File |
| 30738385 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726712 | Name on File | Email on File |
| 30738386 | Name on File | Email on File |
| 30738387 | Name on File | Email on File |
| 30726713 | Name on File | Email on File |
| 31213564 | VIP Pack USA LLC | robert@vippackus.com, vip2robert@cqd.com |
| 31039011 | VIPAR Heavy Duty, Inc. | lipinsky@ccmlawyer.com |
| 30726717 | Name on File | Email on File |
| 30738388 | Name on File | Email on File |
| 30738391 | Name on File | Email on File |
| 30738395 | Name on File | Email on File |
| 30738396 | Name on File | Email on File |
| 30738397 | Name on File | Email on File |
| 30726722 | Name on File | Email on File |
| 30726723 | Name on File | Email on File |
| 30738398 | Name on File | Email on File |
| 30731349 | VOGELZANG LAW, P.C. | FILINGS@VOGELZANGLAW.COM |
| 30788159 | Name on File | Email on File |
| 30788160 | Name on File | Email on File |
| 31350936 | Name on File | Email on File |
| 30738401 | Name on File | Email on File |
| 30738402 | Name on File | Email on File |
| 30726725 | Name on File | Email on File |
| 31380537 | Volkswagen Group of America, Inc. | John.Critchfield@vw.com |
| 31380536 | Volkswagen Group of America, Inc. | rgold@fbtgibbons.com, sbryant@fbtgibbons.com |
| 30731465 | VOLUNTEER INDUSTRIAL II, LLC | DBINGHAM@AGRACEL.COM |
| 31221912 | Volunteer Industrial II, LLC | justin@thompsonburton.com |
| 31203765 | Volunteer Industrial II, LLC | Justin@thompsonburton.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30731466 | VOLUNTEER INDUSTRIAL II, LLC | RGG@CRAIGLAW.NET |
| 30738404 | Name on File | Email on File |
| 30726730 | Name on File | Email on File |
| 30738405 | Name on File | Email on File |
| 30726732 | Name on File | Email on File |
| 30726733 | Name on File | Email on File |
| 30726734 | Name on File | Email on File |
| 30782629 | Vortec Tooling Solutions Inc | accounting@vortectooling.com |
| 30738406 | Name on File | Email on File |
| 30738407 | Name on File | Email on File |
| 30726739 | Name on File | Email on File |
| 30726740 | Name on File | Email on File |
| 30788161 | Name on File | Email on File |
| 30738408 | Name on File | Email on File |
| 31385824 | Vulcan Enterprises, Inc. | hwalters@vulcanfireprotection-oh.com |
| 30738409 | Name on File | Email on File |
| 31038130 | W.H. Bagshaw Company | amanda@whbagshaw.com |
| 30760728 | W.W. Grainger, Inc | kimberly.fara@grainger.com |
| 30764452 | W.W. Grainger, Inc. | kimberly.fara@grainger.com |
| 30726743 | Name on File | Email on File |
| 30726744 | Name on File | Email on File |
| 30726746 | Name on File | Email on File |
| 30738411 | Name on File | Email on File |
| 30726750 | Name on File | Email on File |
| 30718887 | WAFRA (WSS) | JSEGUNDO@RAISTONE.COM |
| 30788165 | Name on File | Email on File |
| 30726752 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726753 | Name on File | Email on File |
| 30788166 | Name on File | Email on File |
| 30726756 | Name on File | Email on File |
| 30726757 | Name on File | Email on File |
| 30738417 | Name on File | Email on File |
| 30726758 | Name on File | Email on File |
| 30726759 | Name on File | Email on File |
| 30726761 | Name on File | Email on File |
| 30726762 | Name on File | Email on File |
| 30726763 | Name on File | Email on File |
| 30854646 | Walbert USA LLC | maiconp@walbertgroup.com |
| 30759756 | Walbro LLC | ddmurphy@mpswiss.com, pattybrunet@mpswiss.com |
| 31062813 | Walden, Micheal W | Email on File |
| 30738419 | Name on File | Email on File |
| 30726765 | Name on File | Email on File |
| 30726767 | Name on File | Email on File |
| 30726770 | Name on File | Email on File |
| 30738420 | Name on File | Email on File |
| 30726774 | Name on File | Email on File |
| 30738421 | Name on File | Email on File |
| 30726775 | Name on File | Email on File |
| 30726776 | Name on File | Email on File |
| 30738422 | Name on File | Email on File |
| 30738423 | Name on File | Email on File |
| 30738424 | Name on File | Email on File |
| 30726780 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738426 | Name on File | Email on File |
| 30726781 | Name on File | Email on File |
| 30726784 | Name on File | Email on File |
| 30738427 | Name on File | Email on File |
| 30726785 | Name on File | Email on File |
| 30726796 | Name on File | Email on File |
| 30726797 | Name on File | Email on File |
| 30726798 | Name on File | Email on File |
| 30726799 | Name on File | Email on File |
| 30726803 | Name on File | Email on File |
| 31010436 | Name on File | Email on File |
| 30727611 | Name on File | Email on File |
| 30726804 | Name on File | Email on File |
| 30784697 | Wallis Lubricant LLC | jeryl.light@wallisco.com |
| 30784698 | Wallis Lubricant LLC | jeryl.light@wallisco.com |
| 30726809 | Name on File | Email on File |
| 30726810 | Name on File | Email on File |
| 30738429 | Name on File | Email on File |
| 30783533 | Walmart Inc. | chuckh@chfirm.com |
| 30783532 | Walmart Inc. | chuckh@chfirm.com, nmenchaca@chfirm.com |
| 30738431 | Name on File | Email on File |
| 30738432 | Name on File | Email on File |
| 30738433 | Name on File | Email on File |
| 30726811 | Name on File | Email on File |
| 30726812 | Name on File | Email on File |
| 30726813 | Name on File | Email on File |
| 30726814 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726815 | Name on File | Email on File |
| 30726817 | Name on File | Email on File |
| 31350916 | Name on File | Email on File |
| 30738434 | Name on File | Email on File |
| 30726818 | Name on File | Email on File |
| 30738435 | Name on File | Email on File |
| 30738437 | Name on File | Email on File |
| 30738439 | Name on File | Email on File |
| 30761978 | Wanxiang Automotive Components, LLC | plu@wanxiang.com |
| 30726825 | Name on File | Email on File |
| 30726828 | Name on File | Email on File |
| 30738443 | Name on File | Email on File |
| 30738444 | Name on File | Email on File |
| 30738445 | Name on File | Email on File |
| 30726833 | Name on File | Email on File |
| 30726834 | Name on File | Email on File |
| 30738446 | Name on File | Email on File |
| 30736061 | WARDYNSKI & PARTNERS | PDF@WARDYNSKI.COM.PL |
| 30726839 | Name on File | Email on File |
| 30738448 | Name on File | Email on File |
| 30738449 | Name on File | Email on File |
| 30726840 | Name on File | Email on File |
| 30738450 | Name on File | Email on File |
| 30726841 | Name on File | Email on File |
| 30738451 | Name on File | Email on File |
| 30726842 | Name on File | Email on File |
| 30738452 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30767993 | WARREN SCREW PRODUCTS, INC | tehorne@warrenscrew.com |
| 31361083 | WARREN SCREW PRODUCTS, INC | tehorne@warrenscrew.com |
| 31062600 | WARREN SCREW PRODUCTS, INC | tehorne@warrenscrew.com, kakane@warrenscrew.com |
| 30738454 | Name on File | Email on File |
| 30788167 | Name on File | Email on File |
| 30726848 | Name on File | Email on File |
| 30738455 | Name on File | Email on File |
| 30777536 | Warsaw Engineering & Fabricating, Inc. | gweaver@warsaweng.com |
| 30777537 | Warsaw Engineering & Fabricating, Inc. | gweaver@warsaweng.com |
| 30757211 | WASHINGTON DC ATTORNEY GENERAL | OAG@DC.GOV |
| 30788168 | Name on File | Email on File |
| 30726851 | Name on File | Email on File |
| 30726854 | Name on File | Email on File |
| 30726855 | Name on File | Email on File |
| 30726856 | Name on File | Email on File |
| 30726862 | Name on File | Email on File |
| 30726863 | Name on File | Email on File |
| 30738457 | Name on File | Email on File |
| 30788169 | Name on File | Email on File |
| 30788170 | Name on File | Email on File |
| 30788171 | Name on File | Email on File |
| 30726869 | Name on File | Email on File |
| 30726872 | Name on File | Email on File |
| 30726873 | Name on File | Email on File |
| 30726874 | Name on File | Email on File |
| 30788172 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738459 | Name on File | Email on File |
| 30738460 | Name on File | Email on File |
| 30738461 | Name on File | Email on File |
| 30726877 | Name on File | Email on File |
| 30746288 | Wayfinder Logistics LLC | bradley@wayfinderlogistics.com |
| 30738463 | Name on File | Email on File |
| 30738464 | Name on File | Email on File |
| 30738465 | Name on File | Email on File |
| 30821644 | Wayne White Counties Electric Cooperative | chopfinger@wwcec.com |
| 30821856 | Wayne White Counties Electric Cooperative | chopfinger@wwcec.com |
| 30726879 | Name on File | Email on File |
| 30726881 | Name on File | Email on File |
| 30738467 | Name on File | Email on File |
| 30738468 | Name on File | Email on File |
| 30788173 | Name on File | Email on File |
| 30726884 | Name on File | Email on File |
| 30738471 | Name on File | Email on File |
| 30738473 | Name on File | Email on File |
| 30726887 | Name on File | Email on File |
| 30726888 | Name on File | Email on File |
| 30726889 | Name on File | Email on File |
| 30738474 | Name on File | Email on File |
| 30726895 | Name on File | Email on File |
| 30726897 | Name on File | Email on File |
| 30766320 | Webbing Products Pty Ltd | finance@webbing.co.za |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738475 | Name on File | Email on File |
| 31327426 | Weber, Carleton James | Email on File |
| 30726899 | Name on File | Email on File |
| 30726901 | Name on File | Email on File |
| 30738477 | Name on File | Email on File |
| 30726902 | Name on File | Email on File |
| 30738478 | Name on File | Email on File |
| 30738479 | Name on File | Email on File |
| 30726909 | Name on File | Email on File |
| 30738481 | Name on File | Email on File |
| 30788174 | Name on File | Email on File |
| 30726911 | Name on File | Email on File |
| 30726912 | Name on File | Email on File |
| 30738482 | Name on File | Email on File |
| 30726914 | Name on File | Email on File |
| 30767742 | WEICHAI TORCH TECHNOLOGY CO., LTD. | jennyliu@cntorch.com |
| 30770628 | Weichai Torch Technology Co., Ltd. | jennyliu@cntorch.com |
| 30767735 | WeiFang Airui Brake Systems Co.,Ltd | jixiang@airuibrake.com |
| 31031295 | Weifang Hengtai Auto Parts Co., Ltd | HANS.GAO@WFHTQP.COM |
| 31031297 | Weifang Hengtai Auto Parts Co., Ltd | HANS.GAO@WFHTQP.COM, JEFF.DING@WFHTQP.COM |
| 30762686 | WEIFANG HENGTAI AUTO PARTS CO.,LTD | hans.gao@wfhtqp.com, jeff.ding@wfhtqp.com |
| 30761475 | WEIFANG HENGTAI AUTO PARTS CO.,LTD | hans.gao@wfhtqp.com, jeff.ding@wfhtqp.com |
| 30738483 | Name on File | Email on File |
| 30738484 | Name on File | Email on File |
| 30738485 | Name on File | Email on File |
| 30788175 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726917 | Name on File | Email on File |
| 30738486 | Name on File | Email on File |
| 30738490 | Name on File | Email on File |
| 30738492 | Name on File | Email on File |
| 30726924 | Name on File | Email on File |
| 30726925 | Name on File | Email on File |
| 30788176 | Name on File | Email on File |
| 30726928 | Name on File | Email on File |
| 30738493 | Name on File | Email on File |
| 30768392 | Welch Packaging Group, Inc. | lamontje@welchpkg.com |
| 30805242 | Wellcharter International Corp. | leerob@wellcharter.com |
| 30726929 | Name on File | Email on File |
| 30726930 | Name on File | Email on File |
| 30719033 | WELLS FARGO | LINDA.BROWN2@WELLSFARGO.COM |
| 30788537 | Wells Fargo Bank, N.A. | laneice.brown@wellsfargo.com |
| 30788603 | Wells Fargo Bank, N.A. | laneice.brown@wellsfargo.com |
| 30788377 | Wells Fargo Financial Leasing, Inc. | laneice.brown@wellsfargo.com |
| 30788569 | Wells Fargo Financial Leasing, Inc. | laneice.brown@wellsfargo.com |
| 30788604 | Wells Fargo Vendor Financial Services, LLC | laneice.brown@wellsfargo.com |
| 30823838 | Wells Fargo Vendor Financial Services, LLC | laneice.brown@wellsfargo.com |
| 30823879 | Wells Fargo Vendor Financial Services, LLC | laneice.brown@wellsfargo.com |
| 31378864 | Wells Fargo Vendor Financial Services, LLC | laneice.brown@wellsfargo.com |
| 30788540 | Wells Fargo Vendor Financial Services, LLC | laneice.brown@wellsfargo.com |
| 30823814 | Wells Fargo Vendor Financial Services, LLC | laneice.brown@wellsfargo.com |
| 30823819 | Wells Fargo Vendor Financial Services, LLC | laneice.brown@wellsfargo.com |
| 31378765 | Wells Fargo Vendor Financial Services, LLC | laneice.brown@wellsfargo.com |
| 30726933 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726934 | Name on File | Email on File |
| 30726935 | Name on File | Email on File |
| 30788178 | Name on File | Email on File |
| 30726940 | Name on File | Email on File |
| 30726941 | Name on File | Email on File |
| 30762507 | Wellspan Occupational Health | jbutler4@wellspan.org |
| 30788179 | Name on File | Email on File |
| 30738496 | Name on File | Email on File |
| 30726947 | Name on File | Email on File |
| 30796538 | Wenzhou Dongqi Auto Parts Manufacture Co Ltd | jovan.bryan@ccicm.com |
| 30769924 | Wenzhou Dongqi Auto Parts Manufacture Co.,Ltd. | usa@djp.cn |
| 30805247 | Wenzhou Haohua Automobile Parts Co., Ltd. | sales2@hh-qp.com |
| 31385817 | Wenzhou Hoya Import & Export Trading Co.,Ltd | sales02@howyaa.com |
| 30764347 | WENZHOU HOYA IMPORT AND EXPORT | sales02@howyaa.com, joson@howyaa.com, sale@howyaa.com |
| 30762696 | Wenzhou Libang Enterprise Co., Ltd | michele@chinalbn.com |
| 30778060 | Wenzhou Libang Enterprises Co. Ltd | pcarnes@ccc-worldwide.com |
| 30766115 | Wenzhou Only International Trade Co., Ltd | jimchi0577@qq.com |
| 30766116 | Wenzhou Only International Trade Co., Ltd | jimchi0577@qq.com |
| 30765253 | Wenzhou Topwest Import And Export Co., Ltd | ella@topwestcn.com |
| 30873862 | WENZHOU YOUZHENG INTERNATIONAL TRADING CO., LTD. | lawyer@brownandjoseph.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31350935 | Name on File | Email on File |
| 30726950 | Name on File | Email on File |
| 30726952 | Name on File | Email on File |
| 30726955 | Name on File | Email on File |
| 30738501 | Name on File | Email on File |
| 30726957 | Name on File | Email on File |
| 30788180 | Name on File | Email on File |
| 30788181 | Name on File | Email on File |
| 30761883 | West Marine | myon@ccg2.com |
| 30726961 | Name on File | Email on File |
| 30726962 | Name on File | Email on File |
| 30726963 | Name on File | Email on File |
| 30726964 | Name on File | Email on File |
| 30738503 | Name on File | Email on File |
| 30726973 | Name on File | Email on File |
| 31062290 | Westaflex Tubos Flexiveis Ltda | financeiro@wdbnet.com |
| 30738504 | Name on File | Email on File |
| 30788182 | Name on File | Email on File |
| 30726974 | Name on File | Email on File |
| 30746032 | Western Industries Plastic Products LLC | ghotchkiss@westernind.com |
| 30808702 | WESTERN INDUSTRIES PLASTIC PRODUCTS, LLC | CLAYTONSGLAW@GMAIL.COM |
| 30811927 | WESTERN INDUSTRIES PLASTIC PRODUCTS, LLC | CLAYTONSGLAW@GMAIL.COM |
| 30738505 | Name on File | Email on File |
| 30726978 | Name on File | Email on File |
| 30726979 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30726980 | Name on File | Email on File |
| 30788184 | Name on File | Email on File |
| 30738506 | Name on File | Email on File |
| 31385678 | WestRock Converting LLC and affiliates | brian.newton@smurfitwestrock.com |
| 31385683 | WestRock Converting LLC and affiliates | brian.newton@smurfitwestrock.com |
| 31385677 | WestRock Converting LLC and affiliates | jgold@baileyglasser.com |
| 31385682 | WestRock Converting LLC and affiliates | jgold@baileyglasser.com |
| 30726987 | Name on File | Email on File |
| 30778476 | Weyer Electric, Inc. | chris@weyerelectric.com, matt@weyerelectric.com |
| 30738508 | Name on File | Email on File |
| 30738509 | Name on File | Email on File |
| 30738510 | Name on File | Email on File |
| 30788185 | Name on File | Email on File |
| 30726990 | Name on File | Email on File |
| 30788186 | Name on File | Email on File |
| 30726994 | Name on File | Email on File |
| 30738512 | Name on File | Email on File |
| 30788187 | Name on File | Email on File |
| 30726995 | Name on File | Email on File |
| 30762549 | Whelco Industrial, Ltd. | kdominiak@whelco.com |
| 30780848 | WHI Solutions, Inc | wearmstrong@whisolutions.com |
| 30762417 | Whibco of New Jersey Inc. | hmawson@whibco.com |
| 30726996 | Name on File | Email on File |
| 30726997 | Name on File | Email on File |
| 30738516 | Name on File | Email on File |
| 30738517 | Name on File | Email on File |
| 30830377 | White Tool & Die LLC | bck@liebenthal-levine.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30830366 | White Tool & Die LLC | sloucks@maumeevalleyfab.com |
| 30738518 | Name on File | Email on File |
| 30727003 | Name on File | Email on File |
| 30738519 | Name on File | Email on File |
| 30727007 | Name on File | Email on File |
| 30738520 | Name on File | Email on File |
| 30727009 | Name on File | Email on File |
| 30738521 | Name on File | Email on File |
| 30727010 | Name on File | Email on File |
| 30738522 | Name on File | Email on File |
| 30788188 | Name on File | Email on File |
| 30727012 | Name on File | Email on File |
| 30727013 | Name on File | Email on File |
| 30727014 | Name on File | Email on File |
| 30727018 | Name on File | Email on File |
| 30727020 | Name on File | Email on File |
| 30727021 | Name on File | Email on File |
| 30738523 | Name on File | Email on File |
| 30727024 | Name on File | Email on File |
| 30738525 | Name on File | Email on File |
| 30727025 | Name on File | Email on File |
| 30738527 | Name on File | Email on File |
| 30727026 | Name on File | Email on File |
| 30778930 | Whiting Corporation | jwayner@whitingcorp.com |
| 30738528 | Name on File | Email on File |
| 30727028 | Name on File | Email on File |
| 30727029 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788189 | Name on File | Email on File |
| 30727031 | Name on File | Email on File |
| 30727032 | Name on File | Email on File |
| 30788190 | Name on File | Email on File |
| 30738529 | Name on File | Email on File |
| 30727034 | Name on File | Email on File |
| 30738530 | Name on File | Email on File |
| 30788191 | Name on File | Email on File |
| 30727036 | Name on File | Email on File |
| 30738531 | Name on File | Email on File |
| 30727037 | Name on File | Email on File |
| 30727039 | Name on File | Email on File |
| 30788192 | Name on File | Email on File |
| 30727042 | Name on File | Email on File |
| 30738532 | Name on File | Email on File |
| 30738533 | Name on File | Email on File |
| 30738536 | Name on File | Email on File |
| 30788193 | Name on File | Email on File |
| 30727043 | Name on File | Email on File |
| 30738537 | Name on File | Email on File |
| 30727048 | Name on File | Email on File |
| 30719034 | WIGGIN & DANA LLP | KCASSIDY@WIGGIN.COM |
| 30738538 | Name on File | Email on File |
| 30738539 | Name on File | Email on File |
| 30727050 | Name on File | Email on File |
| 30788194 | Name on File | Email on File |
| 30738540 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738541 | Name on File | Email on File |
| 30727051 | Name on File | Email on File |
| 30727052 | Name on File | Email on File |
| 30788195 | Name on File | Email on File |
| 30727054 | Name on File | Email on File |
| 30738542 | Name on File | Email on File |
| 30727055 | Name on File | Email on File |
| 30727057 | Name on File | Email on File |
| 30738543 | Name on File | Email on File |
| 30738548 | Name on File | Email on File |
| 30727066 | Name on File | Email on File |
| 30788196 | Name on File | Email on File |
| 30738550 | Name on File | Email on File |
| 30788197 | Name on File | Email on File |
| 30727068 | Name on File | Email on File |
| 30727069 | Name on File | Email on File |
| 30727072 | Name on File | Email on File |
| 30738551 | Name on File | Email on File |
| 30727075 | Name on File | Email on File |
| 30727076 | Name on File | Email on File |
| 30788198 | Name on File | Email on File |
| 30738552 | Name on File | Email on File |
| 31011462 | Name on File | Email on File |
| 30727080 | Name on File | Email on File |
| 30738553 | Name on File | Email on File |
| 30738554 | Name on File | Email on File |
| 30738555 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30738556 | Name on File | Email on File |
| 30727085 | Name on File | Email on File |
| 30727087 | Name on File | Email on File |
| 30788199 | Name on File | Email on File |
| 30727090 | Name on File | Email on File |
| 30788200 | Name on File | Email on File |
| 30738559 | Name on File | Email on File |
| 30727094 | Name on File | Email on File |
| 30727096 | Name on File | Email on File |
| 30727097 | Name on File | Email on File |
| 30727099 | Name on File | Email on File |
| 30727100 | Name on File | Email on File |
| 30727102 | Name on File | Email on File |
| 30727108 | Name on File | Email on File |
| 30788201 | Name on File | Email on File |
| 30738560 | Name on File | Email on File |
| 30727110 | Name on File | Email on File |
| 30727112 | Name on File | Email on File |
| 31350955 | Name on File | Email on File |
| 30727119 | Name on File | Email on File |
| 30727120 | Name on File | Email on File |
| 30738562 | Name on File | Email on File |
| 30788202 | Name on File | Email on File |
| 30727123 | Name on File | Email on File |
| 30738563 | Name on File | Email on File |
| 30727129 | Name on File | Email on File |
| 30727136 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30727139 | Name on File | Email on File |
| 30727141 | Name on File | Email on File |
| 30727145 | Name on File | Email on File |
| 30727144 | Name on File | Email on File |
| 30727146 | Name on File | Email on File |
| 30738564 | Name on File | Email on File |
| 30738565 | Name on File | Email on File |
| 30727152 | Name on File | Email on File |
| 30727154 | Name on File | Email on File |
| 30727155 | Name on File | Email on File |
| 30762767 | Williamson Printing | orders@williamsonprintingsc.com |
| 30727156 | Name on File | Email on File |
| 30727157 | Name on File | Email on File |
| 30738567 | Name on File | Email on File |
| 30738569 | Name on File | Email on File |
| 30727163 | Name on File | Email on File |
| 30727166 | Name on File | Email on File |
| 30738570 | Name on File | Email on File |
| 30727167 | Name on File | Email on File |
| 30727169 | Name on File | Email on File |
| 30738571 | Name on File | Email on File |
| 30727172 | Name on File | Email on File |
| 31213088 | Wilmington Savings Fund Society, FSB | jestes@gibsondunn.com |
| 30831338 | Wilmington Savings Fund Society, FSB | jestes@gibsondunn.com, cjoralemon@gibsondunn.com |
| 31026403 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026404 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026411 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026412 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026419 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026420 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026427 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026428 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026435 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026436 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026443 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026444 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026451 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026452 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026459 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026460 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026467 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026468 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026475 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026476 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026483 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026484 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026492 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026493 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026500 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026501 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026508 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026509 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026516 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026517 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026524 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026525 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026532 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026533 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026540 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026541 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026548 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026549 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026556 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026557 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026564 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026565 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026572 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026573 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026580 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026581 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026588 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026589 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026596 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026597 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026604 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026605 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026612 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026613 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026622 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026623 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026630 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026631 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026638 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026639 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026646 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026647 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026655 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026656 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026664 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026665 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026672 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026673 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026680 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026681 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026688 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026689 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026696 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026697 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026704 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026705 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026712 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026713 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026720 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026721 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026728 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026729 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026736 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026737 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026744 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026745 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026752 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026753 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026760 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026761 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026768 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026769 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026776 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026777 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026784 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026785 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026792 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026793 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026800 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026801 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026808 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026809 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026818 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026819 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026826 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026827 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026834 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026835 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026844 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026845 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026853 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026854 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026861 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026862 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026869 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026870 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026877 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026878 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026887 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026888 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026895 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026896 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026903 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026904 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026913 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026914 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026921 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026922 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026929 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026930 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026937 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026938 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026945 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026946 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026953 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026954 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026961 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026962 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026969 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026970 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026977 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026978 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026985 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026986 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026993 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31026994 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027001 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027002 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027009 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027010 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027019 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027020 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027027 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027028 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027035 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027036 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027043 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31027044 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027052 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027053 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027060 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027061 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027068 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027069 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027076 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027077 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027084 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027085 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027092 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027093 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31027100 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027101 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027108 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027109 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027116 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027117 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027124 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027125 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027132 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |
| 31027133 | WILMINGTON SAVINGS FUND SOCIETY, FSB | JGOLDSTEIN@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30757309 | WILMINGTON SAVINGS FUND SOCIETY, FSB | PHEALY@WSFSBANK.COM, RGOLDSBOROUGH@WSFSBANK.COM, PHEALY@WSFSBANK.COM, RGOLDSBOROUGH@WSFSBANK.COM, PHEALY@WSFSBANK.COM, RGOLDSBOROUGH@WSFSBANK.COM, PHEALY@WSFSBANK.COM, RGOLDSBOROUGH@WSFSBANK.COM, PHEALY@WSFSBANK.COM, RGOLDSBOROUGH@WSFSBANK.COM |
| 31026407 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026408 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026415 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026416 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026423 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026424 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026431 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026432 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026439 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026440 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026447 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026448 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026455 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026456 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026463 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026464 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026471 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026472 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026479 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026480 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026487 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026488 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026496 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026497 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026504 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026505 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026512 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026513 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026520 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026521 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026528 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026529 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026536 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026537 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026544 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026545 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026552 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026553 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026560 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026561 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026568 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026569 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026576 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026577 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026584 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026585 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026592 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026593 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026600 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026601 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026608 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026609 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026616 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026617 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026626 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026627 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026634 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026635 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026642 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026643 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026650 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026651 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026659 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026660 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026668 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026669 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026676 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026677 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026684 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026685 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026692 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026693 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026700 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026701 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026708 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026709 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026716 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026717 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026724 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026725 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026732 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026733 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026740 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026741 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026748 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026749 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026756 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026757 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026764 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026765 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026772 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026773 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026780 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026781 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026788 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026789 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026796 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026797 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026804 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026805 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026812 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026813 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026822 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026823 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026830 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026831 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026838 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026839 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026848 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026849 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026857 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026858 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026865 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026866 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026873 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026874 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026881 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026882 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026891 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026892 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026899 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026900 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026907 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026908 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026917 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026918 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026925 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026926 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026933 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026934 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026941 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026942 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026949 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026950 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026957 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026958 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026965 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026966 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026973 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026974 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026981 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026982 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026989 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026990 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026997 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31026998 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027005 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027006 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027013 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027014 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027023 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31027024 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027031 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027032 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027039 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027040 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027047 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027048 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027056 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027057 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027064 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027065 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027072 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027073 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31027080 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027081 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027088 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027089 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027096 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027097 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027104 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027105 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027112 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027113 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027120 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027121 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027128 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31027129 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027136 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 31027137 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SGREENBERG@GIBSONDUNN.COM |
| 30831340 | Wilmington Savings Fund Society, FSB | sgreenberg@gibsondunn.com |
| 31213089 | Wilmington Savings Fund Society, FSB | sgreenberg@gibsondunn.com |
| 31213093 | Wilmington Savings Fund Society, FSB | sgreenberg@gibsondunn.com |
| 31026405 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026406 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026413 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026414 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026421 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026422 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026429 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026430 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026437 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026438 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026445 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026446 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026453 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026454 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026461 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026462 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026469 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026470 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026477 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026478 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026485 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026486 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026494 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026495 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026502 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026503 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026510 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026511 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026518 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026519 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026526 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026527 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026534 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026535 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026542 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026543 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026550 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026551 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026558 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026559 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026566 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026567 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026574 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026575 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026582 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026583 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026590 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026591 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026598 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026599 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026606 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026607 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026614 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026615 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026624 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026625 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026632 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026633 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026640 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026641 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026648 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026649 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026657 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026658 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026666 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026667 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026674 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026675 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026682 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026683 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026690 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026691 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026698 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026699 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026706 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026707 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026714 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026715 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026722 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026723 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026730 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026731 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026738 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026739 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026746 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026747 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026754 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026755 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026762 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026763 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026770 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026771 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026778 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026779 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026786 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026787 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026794 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026795 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026802 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026803 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026810 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026811 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026820 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026821 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026828 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026829 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026836 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026837 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026846 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026847 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026855 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026856 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026863 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026864 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026871 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026872 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026879 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026880 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026889 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026890 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026897 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026898 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026905 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026906 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026915 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026916 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026923 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026924 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026931 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026932 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026939 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026940 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026947 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026948 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026955 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026956 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026963 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026964 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026971 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31026972 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026979 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026980 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026987 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026988 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026995 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31026996 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027003 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027004 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027011 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027012 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027021 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027022 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31027029 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027030 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027037 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027038 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027045 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027046 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027054 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027055 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027062 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027063 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027070 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027071 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027078 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31027079 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027086 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027087 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027094 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027095 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027102 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027103 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027110 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027111 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027118 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027119 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027126 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027127 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31027134 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31027135 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 31213090 | Wilmington Savings Fund Society, FSB | tom@howley-law.com |
| 30738572 | Name on File | Email on File |
| 30727173 | Name on File | Email on File |
| 31036581 | Wilson Tire Company | ashoward@wilsontires.com |
| 30788203 | Name on File | Email on File |
| 30738573 | Name on File | Email on File |
| 30727174 | Name on File | Email on File |
| 30738574 | Name on File | Email on File |
| 30727175 | Name on File | Email on File |
| 30727177 | Name on File | Email on File |
| 30727176 | Name on File | Email on File |
| 30727178 | Name on File | Email on File |
| 30727180 | Name on File | Email on File |
| 30727181 | Name on File | Email on File |
| 30727185 | Name on File | Email on File |
| 30727186 | Name on File | Email on File |
| 30738575 | Name on File | Email on File |
| 30738576 | Name on File | Email on File |
| 30727190 | Name on File | Email on File |
| 30738577 | Name on File | Email on File |
| 30727195 | Name on File | Email on File |
| 30727197 | Name on File | Email on File |
| 30727199 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30727200 | Name on File | Email on File |
| 30727202 | Name on File | Email on File |
| 30727203 | Name on File | Email on File |
| 30788204 | Name on File | Email on File |
| 30727207 | Name on File | Email on File |
| 30788205 | Name on File | Email on File |
| 30738578 | Name on File | Email on File |
| 30727210 | Name on File | Email on File |
| 30738580 | Name on File | Email on File |
| 30727211 | Name on File | Email on File |
| 30727216 | Name on File | Email on File |
| 30727217 | Name on File | Email on File |
| 30738581 | Name on File | Email on File |
| 30727220 | Name on File | Email on File |
| 30727221 | Name on File | Email on File |
| 30727223 | Name on File | Email on File |
| 30738582 | Name on File | Email on File |
| 30727233 | Name on File | Email on File |
| 30738583 | Name on File | Email on File |
| 30727235 | Name on File | Email on File |
| 30738584 | Name on File | Email on File |
| 30769857 | WINOA USA INC. | ar-winoausa@winoa.com, terrie.bennett@winoa.com |
| 30769858 | WINOA USA INC. | terrie.bennett@winoa.com |
| 31063125 | WINSTAR INTERNATIONAL INDUSTRIES LTD. | winstardenny@vip.163.com |
| 30727239 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30727242 | Name on File | Email on File |
| 30738586 | Name on File | Email on File |
| 30727244 | Name on File | Email on File |
| 31008230 | Wisconsin Dept of Revenue | DORBankruptcySpecialist@wisconsin.gov |
| 31008232 | Wisconsin Dept of Revenue | DORBankruptcySpecialist@wisconsin.gov |
| 30998620 | Wisconsin Dept of Revenue | DORBankruptcySpecialist@wisconsin.gov |
| 30998622 | Wisconsin Dept of Revenue | DORBankruptcySpecialist@wisconsin.gov |
| 30998626 | Wisconsin Dept of Revenue | DORBankruptcySpecialist@wisconsin.gov |
| 30998632 | Wisconsin Dept of Revenue | DORBankruptcySpecialist@wisconsin.gov |
| 30998615 | Wisconsin Dept of Revenue | DORBankruptcySpecialist@wisconsin.gov |
| 30738587 | Name on File | Email on File |
| 30727246 | Name on File | Email on File |
| 30738588 | Name on File | Email on File |
| 30788208 | Name on File | Email on File |
| 30727251 | Name on File | Email on File |
| 30738591 | Name on File | Email on File |
| 30727252 | Name on File | Email on File |
| 30727253 | Name on File | Email on File |
| 30727254 | Name on File | Email on File |
| 30727257 | Name on File | Email on File |
| 30738592 | Name on File | Email on File |
| 30727259 | Name on File | Email on File |
| 30727261 | Name on File | Email on File |
| 30738593 | Name on File | Email on File |
| 30757522 | Witte, Elizabeth I | Email on File |
| 30727262 | Name on File | Email on File |
| 30770213 | WJ Baker Company | mshengelbrok@bakerstamping.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30778019 | WM Corporate Services, Inc. | jmills@wm.com |
| 30777986 | WM Corporate Services, Inc. | jmills@wm.com |
| 31379885 | WMC LLC | accounting@wmcompounding.com |
| 30727265 | Name on File | Email on File |
| 30727266 | Name on File | Email on File |
| 30738594 | Name on File | Email on File |
| 30738595 | Name on File | Email on File |
| 30727270 | Name on File | Email on File |
| 30738597 | Name on File | Email on File |
| 30727275 | Name on File | Email on File |
| 30738599 | Name on File | Email on File |
| 30727279 | Name on File | Email on File |
| 30738600 | Name on File | Email on File |
| 30727280 | Name on File | Email on File |
| 30727281 | Name on File | Email on File |
| 30727283 | Name on File | Email on File |
| 30763609 | Wolff Industries, Inc. | finance@wolffind.com |
| 30727284 | Name on File | Email on File |
| 30727287 | Name on File | Email on File |
| 30727288 | Name on File | Email on File |
| 30727290 | Name on File | Email on File |
| 30727292 | Name on File | Email on File |
| 30727294 | Name on File | Email on File |
| 30738602 | Name on File | Email on File |
| 30770750 | Wood Lane Industries | mkale@wlijobs.com |
| 30727298 | Name on File | Email on File |
| 30738603 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30727300 | Name on File | Email on File |
| 30738604 | Name on File | Email on File |
| 30738605 | Name on File | Email on File |
| 30738607 | Name on File | Email on File |
| 30727306 | Name on File | Email on File |
| 30727312 | Name on File | Email on File |
| 30738611 | Name on File | Email on File |
| 30738613 | Name on File | Email on File |
| 30788209 | Name on File | Email on File |
| 30727316 | Name on File | Email on File |
| 30788210 | Name on File | Email on File |
| 30727319 | Name on File | Email on File |
| 30727320 | Name on File | Email on File |
| 30738615 | Name on File | Email on File |
| 30738616 | Name on File | Email on File |
| 30738617 | Name on File | Email on File |
| 30738618 | Name on File | Email on File |
| 30727324 | Name on File | Email on File |
| 30777700 | WOOSHIN INDUSTRIES CO., LTD. | sales@wooshin-ind.com |
| 30777709 | WOOSHIN INDUSTRIES CO., LTD. | sales@wooshin-ind.com |
| 31385792 | WOOSHIN INDUSTRIES CO., LTD. | sales@wooshin-ind.com |
| 30738619 | Name on File | Email on File |
| 30738620 | Name on File | Email on File |
| 30727330 | Name on File | Email on File |
| 30727332 | Name on File | Email on File |
| 30736179 | WORKDAY, INC. | ACCOUNTS.RECEIVABLE@WORKDAY.COM |
| 30788272 | WorkSafe USA, Inc. | tfox@worksafe-usa.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30771385 | Worldwide Trade Partners LLC | guy.sanschagrin@wtpadvisors.com |
| 30771386 | Worldwide Trade Partners LLC | guy.sanschagrin@wtpadvisors.com |
| 30738622 | Name on File | Email on File |
| 30727333 | Name on File | Email on File |
| 30738624 | Name on File | Email on File |
| 30788212 | Name on File | Email on File |
| 30738625 | Name on File | Email on File |
| 30727336 | Name on File | Email on File |
| 30727341 | Name on File | Email on File |
| 30738626 | Name on File | Email on File |
| 30727345 | Name on File | Email on File |
| 30727350 | Name on File | Email on File |
| 30727351 | Name on File | Email on File |
| 30727353 | Name on File | Email on File |
| 30727358 | Name on File | Email on File |
| 30727359 | Name on File | Email on File |
| 30788213 | Name on File | Email on File |
| 30727361 | Name on File | Email on File |
| 30738628 | Name on File | Email on File |
| 30727362 | Name on File | Email on File |
| 30727364 | Name on File | Email on File |
| 30738629 | Name on File | Email on File |
| 30727367 | Name on File | Email on File |
| 30727368 | Name on File | Email on File |
| 30738630 | Name on File | Email on File |
| 30805599 | WRWP, LLC | bankruptcy.legal.nar@coface.com |
| 30727369 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30762200 | Wuxi Baisly Textile Co., Ltd | Dai@wxbaisili.com |
| 30761508 | Wuxi Baisly Textile Co., Ltd. | Dai@wxbaisili.com |
| 30762097 | Wuxi Baisly Textile Co., Ltd. | Dai@wxbaisili.com |
| 30770542 | Wuxi Huafeng Car and Motor Fittings Co., Ltd. | hfc@huafengqp.com |
| 30770544 | Wuxi Huafeng Car And Motor Fittings Co., Ltd. | hfc@huafengqp.com |
| 30770546 | Wuxi Huafeng Car and Motor Fittings Co., Ltd. | hfc@huafengqp.com |
| 30727375 | Name on File | Email on File |
| 30738632 | Name on File | Email on File |
| 30727376 | Name on File | Email on File |
| 30738633 | Name on File | Email on File |
| 30727378 | Name on File | Email on File |
| 30727379 | Name on File | Email on File |
| 30727381 | Name on File | Email on File |
| 30727383 | Name on File | Email on File |
| 30738636 | Name on File | Email on File |
| 30738637 | Name on File | Email on File |
| 30727386 | Name on File | Email on File |
| 30785335 | Xignite, Inc. | accounting@quodd.com |
| 30807441 | Xinlida Auto Parts, LLC | marek.kasztelewicz@xinlida-ap.com |
| 30807423 | Xinlida Auto Parts, LLC | marek.kasztelewicz@xinlida-ap.com |
| 30807443 | Xinlida Auto Parts, LLC | marek.kasztelewicz@xinlida-ap.com |
| 30807465 | Xinlida Auto Parts, LLC | marek.kasztelewicz@xinlida-ap.com |
| 30718924 | XL PROFESSIONAL INSURANCE | PROCLAIMNEWNOTICES@AXAXL.COM |
| 30738638 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30770328 | XPO Logistics Freight, Inc. | Bankruptcy@xpo.com |
| 30770331 | XPO Logistics Freight, Inc. | Bankruptcy@xpo.com |
| 30770336 | XPO Logistics Freight, Inc. | Bankruptcy@xpo.com |
| 30770327 | XPO Logistics Freight, Inc. | Bankruptcy@xpo.com |
| 30770335 | XPO Logistics Freight, Inc. | Bankruptcy@xpo.com |
| 30770330 | XPO Logistics Freight, Inc. | Bankruptcy@xpo.com, latricia.hemphill@xpo.com |
| 31229171 | XPO Logistics Freight, Inc. | RMendoza@maynardnexsen.com |
| 30738639 | Name on File | Email on File |
| 30727387 | Name on File | Email on File |
| 30727388 | Name on File | Email on File |
| 30738640 | Name on File | Email on File |
| 30727391 | Name on File | Email on File |
| 30738641 | Name on File | Email on File |
| 30727394 | Name on File | Email on File |
| 30738642 | Name on File | Email on File |
| 30727395 | Name on File | Email on File |
| 30738646 | Name on File | Email on File |
| 30781234 | Yantai Huijie Technology Co, Ltd | kylie@hjparts.cn, andy@hjparts.cn |
| 30766129 | Yantai Stamping Auto Parts Co., Ltd. | sales1@mxbrake.cn |
| 30766149 | Yantai Stamping Auto Parts Co., Ltd. | sales1@mxbrake.cn |
| 30765230 | Yantai Stamping Auto Parts Co.,Ltd | sales1@mxbrake.cn |
| 30727398 | Name on File | Email on File |
| 30738648 | Name on File | Email on File |
| 30727403 | Name on File | Email on File |
| 30727405 | Name on File | Email on File |
| 30727406 | Name on File | Email on File |
| 30727408 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788215 | Name on File | Email on File |
| 30738649 | Name on File | Email on File |
| 30727410 | Name on File | Email on File |
| 30788216 | Name on File | Email on File |
| 30738650 | Name on File | Email on File |
| 30727411 | Name on File | Email on File |
| 30727412 | Name on File | Email on File |
| 30727413 | Name on File | Email on File |
| 31062714 | Yoder Lumber LLC | amosjyoderlumber@gmail.com |
| 30738651 | Name on File | Email on File |
| 30727416 | Name on File | Email on File |
| 30738652 | Name on File | Email on File |
| 30738653 | Name on File | Email on File |
| 30727419 | Name on File | Email on File |
| 30738654 | Name on File | Email on File |
| 30727422 | Name on File | Email on File |
| 30727424 | Name on File | Email on File |
| 30738655 | Name on File | Email on File |
| 30727430 | Name on File | Email on File |
| 30738658 | Name on File | Email on File |
| 31350881 | Name on File | Email on File |
| 30738659 | Name on File | Email on File |
| 30727434 | Name on File | Email on File |
| 30727435 | Name on File | Email on File |
| 30727436 | Name on File | Email on File |
| 30738660 | Name on File | Email on File |
| 30727443 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30727445 | Name on File | Email on File |
| 30738661 | Name on File | Email on File |
| 30727446 | Name on File | Email on File |
| 30727450 | Name on File | Email on File |
| 30727451 | Name on File | Email on File |
| 30727452 | Name on File | Email on File |
| 30788217 | Name on File | Email on File |
| 31350847 | Name on File | Email on File |
| 30738664 | Name on File | Email on File |
| 30727456 | Name on File | Email on File |
| 30738665 | Name on File | Email on File |
| 30727457 | Name on File | Email on File |
| 30738666 | Name on File | Email on File |
| 30784327 | YOUNKER PRODUCTS CO., LTD. | maggieliu.younker@gmail.com |
| 30785350 | YOUNKER PRODUCTS CO., LTD. | maggieliu.younker@gmail.com |
| 30727458 | Name on File | Email on File |
| 30738668 | Name on File | Email on File |
| 30727465 | Name on File | Email on File |
| 30727466 | Name on File | Email on File |
| 30788219 | Name on File | Email on File |
| 30761886 | YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD. | weiyugongsi@vip.163.com |
| 30761893 | Yuhuan Weiyu Automobile Parts Co., Ltd. | weiyugongsi@vip.163.com |
| 31379443 | Yukevich \| Cavanaugh LLP | bbennett@yukelaw.com |
| 30831695 | Yukevich\|Cavanaugh | ssmelser@yukelaw.com |
| 30727468 | Name on File | Email on File |
| 31024640 | Yusin Brake Corp. | Paul@bourneusa.com |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30718929 | YUSIN BRAKE CORPORATION | PAUL@BOURNEUSA.COM |
| 30738670 | Name on File | Email on File |
| 30762662 | Yuyao City Yurui Electrical Appliance Co., Ltd | liu@zjyufeng.com |
| 30785298 | Yuyao Guangji Tools Co., Ltd. | yuyaoweite@163.com |
| 30762063 | Yuyao Jialida Electrical Appliance Factory | 330249937@qq.com |
| 30788222 | Name on File | Email on File |
| 30727472 | Name on File | Email on File |
| 30727475 | Name on File | Email on File |
| 30738671 | Name on File | Email on File |
| 30738672 | Name on File | Email on File |
| 30788223 | Name on File | Email on File |
| 30738674 | Name on File | Email on File |
| 30778065 | Zahoransky USA Inc. | parts.usa@zahoransky.com |
| 30738675 | Name on File | Email on File |
| 30738676 | Name on File | Email on File |
| 30738677 | Name on File | Email on File |
| 30727480 | Name on File | Email on File |
| 30738679 | Name on File | Email on File |
| 30727483 | Name on File | Email on File |
| 30788224 | Name on File | Email on File |
| 30727484 | Name on File | Email on File |
| 30738680 | Name on File | Email on File |
| 30788225 | Name on File | Email on File |
| 30727486 | Name on File | Email on File |
| 30727488 | Name on File | Email on File |
| 30788226 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788227 | Name on File | Email on File |
| 30727492 | Name on File | Email on File |
| 30738681 | Name on File | Email on File |
| 30727494 | Name on File | Email on File |
| 30727495 | Name on File | Email on File |
| 30738682 | Name on File | Email on File |
| 30727499 | Name on File | Email on File |
| 30821082 | Zapp Precision Wire, Inc | SUSAN.GONCALVES@ZAPP.COM |
| 30727506 | Name on File | Email on File |
| 30738685 | Name on File | Email on File |
| 30727508 | Name on File | Email on File |
| 30727509 | Name on File | Email on File |
| 30738686 | Name on File | Email on File |
| 30738687 | Name on File | Email on File |
| 30727510 | Name on File | Email on File |
| 30727511 | Name on File | Email on File |
| 30788228 | Name on File | Email on File |
| 30727516 | Name on File | Email on File |
| 30727517 | Name on File | Email on File |
| 30788229 | Name on File | Email on File |
| 30727518 | Name on File | Email on File |
| 30727519 | Name on File | Email on File |
| 30788230 | Name on File | Email on File |
| 30788231 | Name on File | Email on File |
| 30727520 | Name on File | Email on File |
| 30727521 | Name on File | Email on File |
| 30738691 | Name on File | Email on File |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30727525 | Name on File | Email on File |
| 30788232 | Name on File | Email on File |
| 30738693 | Name on File | Email on File |
| 30727529 | Name on File | Email on File |
| 30738694 | Name on File | Email on File |
| 30727530 | Name on File | Email on File |
| 30738695 | Name on File | Email on File |
| 30727533 | Name on File | Email on File |
| 30765144 | Zenith Brush Co., LTD. (Sky Heart Inc.) | chuys@eximbank.com.tw |
| 30765143 | Zenith Brush Co., LTD. (Sky Heart Inc.) | skyheart.brush@gmail.com |
| 30738697 | Name on File | Email on File |
| 30738698 | Name on File | Email on File |
| 30788233 | Name on File | Email on File |
| 30738699 | Name on File | Email on File |
| 30727543 | Name on File | Email on File |
| 30788234 | Name on File | Email on File |
| 30788235 | Name on File | Email on File |
| 30727544 | Name on File | Email on File |
| 30727545 | Name on File | Email on File |
| 30727547 | Name on File | Email on File |
| 30762700 | Zhangjiagang Sunny Metal Co., Ltd | jasonlaw@sunny-chinazjg.com |
| 30762213 | Zhangjiagang Sunny Metal Co., Ltd | jasonlaw@sunny-chinazjg.com |
| 30762701 | Zhangjiagang Sunny Metal Co., Ltd | louzhixuan@sunny-chinazjg.com |
| 30738701 | Name on File | Email on File |
| 30762724 | ZHEJIANG DKCITY CORPORATION | maggieliu.younker@gmail.com |
| 30785348 | ZHEJIANG DKCITY CORPORATION | maggieliu.younker@gmail.com |
| 31027263 | ZHEJIANG GABLE AUTO PARTS CO., LTD. | lawyer@brownandjoseph.com |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31024643 | Zhejiang Gable Auto Parts Co; Ltd | lawyer@brownandjoseph.com |
| 31027272 | ZHEJIANG HENKO AUTO SPARE PARTS CO., LTD | lawyer@brownandjoseph.com |
| 30762085 | Zhejiang Huansu Science & Technology Co., Ltd. | sales1@hsbrakeparts.com |
| 30769852 | ZHEJIANG JINHUI MACHINE CO LTD | renee.keane@caine-weiner.com |
| 30762091 | Zhejiang Kaituo Electronics Co., Ltd | sales01@kaikaichina.com |
| 30762092 | Zhejiang Kaituo Electronics Co., Ltd | vincent@kaikaichina.com |
| 30768053 | Zhejiang Laien Filtration System Co., Ltd. | wtfilter04@wtqp.com |
| 30778055 | Zhejiang New Sorl Auto Parts Co., LTD | pcarnes@ccc-worldwide.com |
| 30764325 | Zhejiang ODM Transmission Technology Co., Ltd | dansun@honglee.cn |
| 30769861 | Zhejiang ODM Transmission Technology Co., LTD | renee.keane@caine-weiner.com |
| 30764311 | Zhejiang Okyia Auto Technology Co., Ltd. | chen@haogd.com |
| 30768411 | ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | arthur.tretiakov@recoverthedebt.com |
| 30768413 | ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | arthur.tretiakov@recoverthedebt.com |
| 30762083 | Zhejiang Shuangliang Automobile Parts Co., Ltd | stacey.zeng@dkk.com.cn |
| 30764313 | Zhejiang Xinsheng Aluminum Technology Co., Ltd | chandlerwei@zjxinshenginc.com |
| 30768101 | Zhejiang Zhenhang Industrial Group Co., Ltd | sale03@greenfilter.cn |
| 30762664 | Zhenjiang Sun-Honest Tube Manufacturing Co., Ltd | sharon.sha@sun-honest.com.cn |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30762215 | Zhongding USA Cadillac, Inc. DBA Michigan Rubber Products, INC | cvasser@michigan-rubber.com, mr-ar@michigan-rubber.com |
| 30857508 | Zhongding USA, Inc. | shirley.lam@zd-usa.com |
| 30727550 | Name on File | Email on File |
| 30727551 | Name on File | Email on File |
| 30727553 | Name on File | Email on File |
| 30727554 | Name on File | Email on File |
| 30727556 | Name on File | Email on File |
| 31350915 | Name on File | Email on File |
| 30727561 | Name on File | Email on File |
| 30738702 | Name on File | Email on File |
| 30727562 | Name on File | Email on File |
| 30727564 | Name on File | Email on File |
| 30769491 | ZipRecruiter, Inc. | ar@ziprecruiter.com |
| 30769490 | ZipRecruiter, Inc. | Legal@ziprecruiter.com, jessica.carson@ziprecruiter.com |
| 30796259 | ZipRecruiter, Inc. | Legal@ziprecruiter.com, jessica.carson@ziprecruiter.com |
| 30796260 | ZipRecruiter, Inc. | Remittance@ziprecruiter.com |
| 30727566 | Name on File | Email on File |
| 30738703 | Name on File | Email on File |
| 30770390 | ZOHO Corporation | legal@zohocorp.com |
| 30770401 | ZOHO Corporation | legal@zohocorp.com |
| 30731361 | ZOKO MARKETING AND DISTRIBUTION LTD.(GUR FILTER) | GILAD@GURFILTER.COM |
| 30738704 | Name on File | Email on File |
| 30727568 | Name on File | Email on File |

Exhibit Y
Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30788238 | Name on File | Email on File |
| 31319035 | ZOP LLC | ronb@zopllc.com |
| 31319280 | ZOP LLC | ronb@zopllc.com |
| 31319276 | ZOP LLC | ronb@zoplllc.com |
| 30727569 | Name on File | Email on File |
| 30727574 | Name on File | Email on File |
| 30738705 | Name on File | Email on File |
| 30738706 | Name on File | Email on File |
| 30727576 | Name on File | Email on File |
| 30738707 | Name on File | Email on File |
| 30738708 | Name on File | Email on File |
| 30727577 | Name on File | Email on File |
| 30738709 | Name on File | Email on File |
| 30727578 | Name on File | Email on File |
| 30727579 | Name on File | Email on File |
| 30727580 | Name on File | Email on File |
| 30727581 | Name on File | Email on File |
| 30718935 | ZURICH NORTH AMERICA | NCMSG@ZURICHNA.COM |
| 30738712 | Name on File | Email on File |
| 30727583 | Name on File | Email on File |
| 30738713 | Name on File | Email on File |

**Exhibit Z**

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751665 | 10 MISSIONS MEDIA | 571 571 SNELLING AVE NORTH | | | | SAINT PAUL | MN | 55014 | |
| 30751664 | 10 MISSIONS MEDIA | 571 SNELLING AVE N. | | | | ST. PAUL | MN | 55104 | |
| 30751666 | 1000BULBS.COM | 2140 MERRITT DR | ELECTRICAL SUPPLIES | | | GARLAND | TX | 75041 | |
| 30751667 | 123 NET INC. | 24700 NORTHWESTERN HWY, SUITE 700 | | | | SOUTHFIELD | MI | 48075 | |
| 30842466 | 127 PS FEE OWNER LLC | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| 30731474 | 127 PS FEE OWNER LLC | PO BOX 714592 | | | | CINCINNATI | OH | 45271 | |
| 30731382 | 127 PS FEE OWNER, LLC | C/O THE MILLENNIA COMPANIES | ATTENTION: FRANK T. SINITO, PRESIDENT | 4000 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1309 | |
| 30731383 | 127 PS FEE OWNER, LLC | MILLENNIA COMMERCIAL GROUP, LTD. | ATTENTION: DOUG MILLER, PRESIDENT | 2828 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1309 | |
| 30731384 | 127 PS FEE OWNER, LLC | THE MILLENNIA COMPANIES | ATTENTION: GENERAL COUNSEL | 4000 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1309 | |
| 30731472 | 129 PS FEE OWNER LLC | PB BOX 714592 | | | | CINCINNATI | OH | 45271 | |
| 30840591 | 15 KINGS GRANT ASSOCIATES, L.P | 125 E. ELM STREET | SUITE 400 | C/O KEYSTONE PROPERTY GROUP, L.P. | | CONSHOHOCKEN | PA | 19428 | |
| 30840584 | 15 KINGS GRANT ASSOCIATES, L.P | 15 KINGS GRANT DRIVE | | | | BALA CYNWYD | PA | 19004 | |
| 31218719 | 15 KINGS GRANT ASSOCIATES, L.P. | 125 E. ELM STREET | SUITE 400 | | | CONSHOHOCKEN | PA | 19428 | |
| 30731385 | 15 KINGS GRANT ASSOCIATES, L.P. | 15 KINGS GRANT ASSOCIATES, L.P. | C/O KEYSTONE PROPERTY GROUP, L.P. | 125 E. ELM STREET, SUITE 400 | | CONSHOHOCKEN | PA | 19428 | |
| 30751668 | 15 KINGS GRANT ASSOCIATES, L.P. C/O KEYSTONE PROPERTY GROUP L.P. | 1001 CONSHOHOCKEN STATE RD. | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 30731475 | 15 KINGS GRANT PARTNERS LLC | 242 OLD NEW BRUNSWICK RD STE 385 | | | | PISCATAWAY | NJ | 08854 | |
| 30786599 | 15 KINGS GRANT PARTNERS LLC | 242 OLD NEW BRUNSWICK RD | SUITE #385 | | | PISCATAWAY | NJ | 08879 | |
| 31213223 | 15 Kings Grant Partners, LLC | P.O. Box 1074 | | | | Piscataway | NJ | 08855 | |
| 30842089 | 1600 INDUSTRIAL DR OWNER, LLC | 10275 W. HIGGINS ROAD | SUITE 810 | | | ROSEMONT | IL | 60018 | |
| 30842073 | 1600 INDUSTRIAL DR OWNER, LLC | ONE MARITIME PLAZA | SUITE 2100 | | | SAN FRANCISCO | CA | 94111 | |
| 30842092 | 1600 INDUSTRIAL LLC | 9450 W. BRYN MAWR | SUITE 750 | ATTENTION: MICHAEL W. BRENNAN | | ROSEMONT | IL | 60018 | |
| 30817070 | 1600 INDUSTRIAL LLC C/O FIRST AMERICAN TITLE INSURANCE COMPANY | 30 N. LASALLE STREET | | | | CHICAGO | IL | 60602 | |
| 30812047 | 1600 INDUSTRIAL LLC, C/O BRENNAN INVESTMENT GROUP | 9450 W. BRYN MAWR | SUITE 750 | ATTENTION: SAMUEL A. MANDARINO | | ROSEMONT | IL | 60018 | |
| 31011896 | 16533 CHILLICOTHE ROAD LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731476 | 1970 GROUP INC | 100 JERICHO QUADRUPLE | SUITE 300 | | | JERICHO | NY | 11753 | |
| 30751669 | 1977 O'CONNOR | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30731477 | 1995 BILLY MITCHELL | BOULEVARD, INC. | 61 BINSCARTH ROAD | CD | | TORONTO | ON | M4W 3Y1 | CANADA |
| 30731390 | 1995 BILLY MITCHELL BOULEVARD, INC. | 1995 BILLY MITCHELL BOURLEVARD, LLC | C/O PAR-MED PROPERTY SERVICES INC. | ATTN: GRANT ANTHONY | 301-370 QUEENS QUAY WEST | TORONTO | ON | M5V 3J3 | CANADA |
| 30842428 | 1995 BILLY MITCHELL BOULEVARD, INC. | 1995 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30731478 | 19TH DISTRICT COURT | 16077 MICHIGAN AVENUE | | | | DEARBORN | MI | 48126 | |
| 30854146 | 1BI / IBILIMA | 1840 MCCULLOUGH | | | | LIMA | OH | 45801 | |
| 30731480 | 1ST CHOICE PLUMBING | 704 INDUSTRIAL ROAD | | | | EMPORIA | KS | 66801 | |
| 30751670 | 1WORLDSYNC INC | 300 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | |
| 31011244 | 1WORLDSYNC INC. | 300 SOUTH RIVERSIDE PLAZA | SUITE 1400 | | | CHICAGO | IL | 60606 | |
| 30751671 | 2186 DATALYTICS LLC | 300 SECRET COVE COURT | | | | LEXINGTON | SC | 29072 | |
| 30751673 | 21ST CENTURY GRAPHIC TECHNOLOGIES LLC | 540 N LAPEER RD 407 | | | | ORION TWP | MI | 48362 | |
| 30751674 | 24 HOUR LTD | 8911 DIRECTORS ROW | | | | DALLAS | TX | 75247-5309 | |
| 31218720 | 2600 WBB, LLC | C/O SOVEREIGN PARTNERS LLC | 747 THIRD AVENUE | 37TH FLOOR | | NEW YORK | NY | 10017 | |
| 30751675 | 32 SOFT | 9-9580 YONGE STREET STE 589 | | | | RICHMOND HILL | ON | L4C 1V6 | CANADA |
| 31218760 | 32SOFT | 9-9580 YONGE STREET STE 589 | | | | RICHMOND HILLD | ON | L4C1V6 | CANADA |
| 30751676 | 360 RECRUITER ACCELERATOR | DBA TONG MILLER & ASSOCIATES | 104 S MAIN STREET, SUITE 800 | GRENNVILLE, SC 29601 | | GRENNVILLE | SC | 29601 | |
| 30731481 | 360 SOLUTIONS DBA ACE | 1431 KINGSLAND AVE | | | | SAINT LOUIS | MO | 63133 | |
| 30841449 | 360 SOLUTIONS LLC | 1431 KINGSLAND AVENUE | | | | ST. LOUIS | MO | 63133 | |
| 30731482 | 36TH STREET CAPITAL PARTNERS, LLC | 161 HEADQUARTERS PLAZA | EAST TOWER 5TH FLOOR | | | MORRISTOWN | NJ | 07960 | |
| 31384593 | 37 Capital CLO 4 Ltd KY0M0092P4 | PO Box 1093 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 30843313 | 3E ENCINAS REP GROUP | HACIENDA DE LOS SAUCES 122 | COL. HACIENDA DEL CAMPESTRE | GUANAJUATO | | LEON | | 37170 | MEXICO |
| 30731483 | 3G CONCEPTS LLC | 3824 SOUTH INDUSTRIAL DRIVE | | | | WARSAW | IN | 46580 | |
| 30731484 | 3L ELECTRONIC INT'L TRADG | 3F.NO 192,CHUNG-SHIN RD | SEC.2,SHIN-DIAN DISTRICT | | | TAIWAN | | 231 | TAIWAN |
| 31011010 | 3M | AV STA FÉ 190 COL STA FÉ, DF | | | | ALVARO OBREGON | | 01210 | MEXICO |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30786601 | 3M MEXICO S.A. DE C.V. | AV STA FÉ 190 COL STA FÉ, DF | | | | ALVARO OBREGON | | 01210 | MEXICO |
| 31011211 | 3PL | 601 S. ACACIA AVE | | | | FULLERTON | CA | 92831 | |
| 30842797 | 3SIX5 LOGISTICS, LLC | 100 E, OAKTON STREET | 1904 | | | DES PLAINES | IL | 60018 | |
| 30751677 | 4 IMPRINT | 210 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 30843808 | 401 WALL STREET, LLC | 265 SIXTH AVENUE | P.O. BOX 129 | | | TIFFIN | OH | 44883 | |
| 30731391 | 401 WALL STREET, LLC | 401 WALL STREET, LLC | 265 SIXTH AVENUE, PO BOX 129 | | | TIFFIN | OH | 44883 | |
| 30751678 | 42 MILLIGRAMS, LLC | 10561 GRAND RIVER RD. | | | | BRIGHTON | MI | 48116 | |
| 30751679 | 48 FORTY SOLUTIONS, LLC | 13100 NORTHWEST FWY # 450 | | | | HOUSTON | TX | 77040 | |
| 30751681 | 48FORTY SOLUTIONS LLC | 3650 MANSELL RD STE 100 | | | | ALPHARETTA | GA | 30022 | |
| 30751680 | 48FORTY SOLUTIONS LLC | BANK OF AMERICA LOCKBOX SVS | LOCKBOX 849729 | | | DALLAS | TX | 75207 | |
| 30731485 | 4B COMPONENTS, LTD. | P.O. BOX 95428 | | | | CHICAGO | IL | 60694 | |
| 30751682 | 4C ROBOTICS AND REPAIR LLC | 5474 COUNTY & REAPIR CC | | | | GALTON | OH | 44833-9042 | |
| 31385364 | 522 FUNDING CLO 2017 1A LTD KY0M006NT9 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TOWN | | KY1-1108 | CAYMAN ISLANDS |
| 31384594 | 522 FUNDING CLO 2019 5 LTD KY0M005SP8 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384595 | 522 Funding CLO 2020 6 Ltd KY0M0063X9 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 30751683 | 555 INVESTMENTS, L.L.C. | 850 STEPHENSON HIGHWAY, SUITE 509 | | | | TROY | MI | 48083 | |
| 30751684 | 555 INVESTMENTS, LLC | 320 MARTIN STREET, SUITE 200 | | | | BIRMINGHAM | MI | 48009 | |
| 30731486 | 618 SUPPLY LLC | 335 INDUSTRIAL DRIVE | | | | ALBION | IL | 62806 | |
| 30731487 | 62 GREEN MOUNTAIN LLC | 100 BALTIMORE DR | | | | WILKES BARRE | PA | 18702 | |
| 30751685 | 6250 RIDGEWOOD RD OWNER LLC | 9450 W BRYN MAWR STE 750 | | | | ROSEMONT | IL | 60018 | |
| 30751686 | 705 NORTH FAYETTE STREET LLC | 19111 DALLAS PARKWAY | SUITE 170 | | | DALLAS | TX | 75287 | |
| 31010490 | 705 NORTH FAYETTE STREET, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30841176 | 705 NORTH FAYETTE STREET, LLC | 705 NORTH FAYETTE STREET | | | | FAYETTE | OH | 43521 | |
| 31384596 | 720 East CLO 2022 I Ltd KY0M008C73 | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 31384597 | 720 East CLO 2023 I Ltd KY0M008PV6 | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 31384598 | 720 East CLO 2023 II Ltd KY0M008S00 | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 31385365 | 720 East CLO IV Ltd KY0M0091M3 | 720 East Wisconsin Avenue | | | | Milwaukee | WI | 53202 | |
| 31385366 | 720 East CLO V Ltd KY0M009BC4 | 720 EAST WISCONSIN AVENUE | | | | Milwaukee | WI | 53202 | |
| 31384599 | 720 East CLO VIII Ltd KY0M00BHH5 | 720 East W1scons1n Ave | | | | Milwaukee | WI | 53202 | |
| 31384600 | 720 East CLO VII Ltd KY0M00B2D7 | 720 East W1scons1n Ave | | | | Milwaukee | WI | 53202 | |
| 31384601 | 720 East CLO VI Ltd KY0M009S33 | 720 EAST WISCONSIN AVENUE | | | | Milwaukee | WI | 53202 | |
| 30854147 | 805980 ONTARIO LIMITED O/A GRAVENHURST PLUMBING | 110 PROGRESS ROAD | | | | GRAVENHURST | ON | P1P 1X4 | CANADA |
| 31010564 | 828 LOGISTICS | 400 E BUSINESS WAY SUITE 405 | | | | SHARONVILLE | OH | 45241 | |
| 30817076 | 828 LOGISTICS LLC | 400 E-BUSINESS WAY | STE 405 | | | SHARONVILLE | OH | 45241 | |
| 30751687 | 8FIFTYONE MOTORSPORTS LLC | 16650 MIDWAY RANCH ROAD | | | | FOUNTAIN CO | CO | 80817 | |
| 30786602 | 8X8 INC. | DEPT. 848080 | | | | LOS ANGELES | CA | 90084 | |
| 30854148 | A & C METROLOGY SERVICES S. DE R.L DE C. V. | AV. MALINTZI #47 A | COL. MALINTZI PUEBLA, PUE. | | | PUEBLA | | 72210 | MEXICO |
| 30731488 | A & E HOLDINGS CORP | N9477 OAK ROAD | | | | PICKETT | WI | 54964 | |
| 30731489 | A & P TOOL, INC | 801 INDUSTRIAL DRIVE | PO BOX 88 | | | HICKSVILLE | OH | 43526 | |
| 30843145 | A & W ( HONG KONG ) LTD. | 7B, YARDLEY COMMERCIAL BUILDING | 3 CONNAUGHT ROAD WEST | | | SHEUNG WAN | | | HONG KONG |
| 30731491 | A & W ( HONG KONG ) LTD. | 7B, YARDLEY COMMERCIAL BUILDING | 3 CONNAUGHT ROAD WEST | | | SHEUNG WAN | | | HONG KONG |
| 30751688 | A A JANSSON INC | 2070 AIRPORT ROAD | | | | WATERFORD | MI | 48327 | |
| 30751689 | A B B INC | 1250 BROWN ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 30731492 | A BRITE COMPANY | 3217 WOOD DRIVE | | | | GARLAND | TX | 75041 | |
| 31012047 | A DUIE PYLE | 650 WESTTOWN ROAD | PO BOX 564 | | | WEST CHESTER | PA | 19381 | |
| 30751690 | A I C EQUIPMENT & CON | 51100 GRAND RIVER AVE | | | | WIXOM | MI | 48393 | |
| 30731493 | A L SOLUTIONS US INC | 133 WILLIAMS DR | | | | RAMSEY | NJ | 07446 | |
| 30854149 | A M N QUALITY SOLUTIONS | RAMON RIVERA LARA 5418 | KILOMETRO 5 | | | JUAREZ | | 32625 | MEXICO |
| 30751691 | A M TECH SERVICOS ESPECIALIZADO EIR | 160 CARMO IGNACIO DA SILVA ST. | SP | | | SÃO PAULO | | 08664-111 | BRAZIL |
| 31012057 | A N WEBBER INC | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 30731494 | A R S REFUSE SERVICES INC | 200 TAYLOR PARKWAY | | | | ARCHBOLD | OH | 43502 | |
| 30751692 | A SCHULMAN, INC | PO BOX 932768 | | | | CLEVELAND | OH | 44193 | |
| 30751693 | A T E Q CORPORATION | 35980 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 | |
| 30731495 | A T&T | P.O. BOX 930170 | | | | DALLAS | TX | 75393-0170 | |
| 30840189 | A TFI INTERNATIONAL COMPANY | P. O. BOX 1216 | | | | RICHMOND | VA | 23218-1216 | |
| 30751694 | A V L TEST SYSTEMS INC | 47603 HALYARD DRIVE | | | | PLYMOUTH | MI | 48170 | |
| 30731497 | A&A CUSTOM AUTOMATION INC | 2125 BERGDOLT RD | | | | EVANSVILLE | IN | 47711 | |
| 30731498 | A&B FIRE SAFETY | 2984 CATHY LANE | | | | JASPER | IN | 47546 | |
| 30854150 | A&H MFG. CO. | PO BOX 19720 | | | | JOHNSTON | RI | 02919-0720 | |
| 30751695 | A&J MANUFACTURING LLC | 12071 N SR37 | | | | ELWOOD | IN | 46036 | |
| 30843515 | A&J MANUFACTORING LLC | 1207 N. STATE ROAD 37 | | | | ELWOOD | IN | 46036 | |

Page 2 of 488

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31218768 | A&Q CLEANING LLC. | 4947 STAUFFER AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| 30839893 | A. DUIE PYLE, INC. | 650 WESTTOWN RD | | | | WEST CHESTER | PA | 19381 | |
| 30751696 | A. LANDAU CO. | 1811 STOUT DR. | | | | WARMINSTER | PA | 18974-1157 | |
| 30751697 | A. RAYMOND TINNERMAN MANUFACTURING | HAMILTON, INC. | 686 PARDALE AVE NORTH | | | HAMILTON | ON | L8H 5Z4 | CANADA |
| 30731499 | A.C.A. HEATING | AIR CONDITIONING 6340 TRAMINER COURT | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 30731500 | A.E. FLEMING COMPANY | 6811 MILLER DRIVE | | | | WARREN | MI | 48092 | |
| 30751698 | A.M. CASTLE & CO. | 11125 METROMONT PARKWAY | | | | CHARLOTTE | NC | 28269 | |
| 30842621 | A.N. WEBBER LOGISTICS INC. | 2150 S. ROUTE 45/52 | SUITE J | | | KANKAKEE | IL | 60901 | |
| 30751702 | A.RAYMOND TINNERMAN MANUFACTURING | HAMILTON, INC. | 686 PARKDALE AVENUE NORTH | | | HAMILTON | ON | L8H 5Z4 | CANADA |
| 30751701 | A.RAYMOND TINNERMAN MANUFACTURING | HAMILTON, INC. | P O BOX 10 | | | BRUNSWICK | OH | 44212-0010 | |
| 30751700 | A.RAYMOND TINNERMAN MANUFACTURING | HAMILTON, INC. | PO BOX 78000 | DEPT 781624 | | DETROIT | MI | 48278-1624 | |
| 30731502 | A+ YARD SERVICES INC | 7249 S 1000 W | | | | CLAYPOOL | IN | 46510 | |
| 30731503 | A-1 AUTOMOTIVE CO. INC. | 2415 W. 5TH STREET | | | | SANTA ANA | CA | 92703-3550 | |
| 30731504 | A1 AUTOMOTIVE CORE SUPPLY | 2415 W FIFTH ST | | | | SANTA ANA | CA | 92703-3512 | |
| 30751703 | A1 AUTOMOTIVE CORE SUPPLY | 2420 CAPE COD WAY | | | | SANTA ANA | CA | 92703 | |
| 30751704 | A-1 QUALITY GLASS INCORPORATED | 1112 E MAIN ST | | | | OLNEY | IL | 62450-2626 | |
| 30751705 | A-1 SERVOMOTOR REPAIR | 3330 STOVALL STREET | | | | IRVING | TX | 75061 | |
| 30751706 | A-10 COMPRESSED AIR SVS LLC | 712 ANTIOCH CHURCH RD | | | | GREENVILLE | SC | 29605 | |
| 30751707 | A2 INDUSTRIAL SERVICES LLC | 5216 142ND AVE | | | | HOLLAND | MI | 49423-9541 | |
| 30751708 | A2MAC1 LLC | 8393 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111 | |
| 30751709 | A4C-SANKIN PRECISION TUBE | AV. AMALFI #111, PARQUE INDUSTRIAL | NLE | | | PESQUERIA | | 66674 | MEXICO |
| 30839922 | A4C-SANKIN PRECISION TUBE | AV. AMALFI #111, PARQUE INDUSTRIAL | | | | PESQUERIA | | 66674 | MEXICO |
| 30839915 | AAA COOPER TRANSPORTATION | 1751 KINSEY RD | | | | DOTHAN | AL | 36303 | |
| 30786603 | AAA COOPER TRANSPORTATION | PO BOX 6827 | | | | DOTHAN | AL | 36302 | |
| 31012144 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| 30840346 | AAA ROOFING CO INC | 910 NORTH HIGHLAND AVE | | | | INDIANAPOLIS | IN | 46202 | |
| 30731505 | AAA TRAILER LEASING LLC | 13571 ST CHARLES ROAD ROAD | | | | BRIDGETON | MO | 63044 | |
| 30854151 | AACAYSA, S.C. | GONZALEZ ENTRE 7 Y 8 CENTRO 703 PTE | TMS | | | MATAMOROS | | 87300 | MEXICO |
| 30738721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751710 | AALBERS TOOL & MOLD INC | 5390 BRENDAN LANE | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| 30751711 | AALBERTS SURFACE TECHNOLOGIES | 1381 RAFF ROAD SW | | | | CANTON | OH | 44710 | |
| 30751712 | AALBORG INSTRUMENTS & CONTRO | 20 CORPORATE DRIVE | CONTROLS INC | | | ORANGEBURG | NY | 10962 | |
| 30854152 | AAM POWDER METAL COMPONENTS, INC | ONE DAUCH DRIVE | | | | DETROIT | MI | 48211 | |
| 30751714 | AAPEX | 10070 WEST 190TH PLACE | | | | MOKENA | IL | 60448 | |
| 30842027 | AAPEX | THE VENETIAN EXPO | LEVEL 1 | | | LAS VEGAS | NV | 89109 | |
| 30731506 | AARC ENVIRONMENTAL, INC. | PO BOX 421525 | | | | HOUSONT | TX | 77242 | |
| 31010799 | AARDVARK PEST CONTROL INC | 510 S WEST ST | | | | MISHAWAKA | IN | 46544 | |
| 31011558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751715 | AASK PRECISION ENGINEERS PVT LTD | S.NO.35-A 42005 | 13 | | | PUNE | | 411037 | INDIA |
| 31011088 | ABACUS TECHNOLOGIES, INC | 3894 MANNIX DRIVE | | | | NAPLES | FL | 34114 | |
| 30727616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751717 | ABBOTT BALL CO | PO BOX 847102 | | | | BOSTON | MA | 02284-7102 | |
| 30751720 | ABBOTT BALL COMPANY | 19 RAILROAD PLACE | | | | WEST HARTFORD | CT | 06110 | |
| 30731507 | ABBOTT BALL COMPANY | 19 RAILROAD PLACE | WEST HARTFORD | | | HARTFORD | CT | 06110 | |
| 30854153 | ABBOTT FURNACE COMPANY | 1068 TROUT RUN ROAD ST. MARYS | | | | ST. MARYS | PA | 15857 | |
| 30724462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751721 | ABC DOCKS, LLC | 911 DOWNS BLVD | | | | FRANKLIN | TN | 37064 | |
| 30751722 | ABC EMPLOYMENT HOLDINGS LLC | 6610 N SHADELAND AVE | MS COMPANIES LLC | | | INDIANAPOLIS | IN | 46220 | |
| 30839428 | ABC GROUP SALGA ASSOCIATES | 161A SNIDERCROFT ROAD | | | | CONCORD | ON | L4K 2J8 | CANADA |
| 30731508 | ABC GROUP SALGA ASSOCIATES | TI FLUID SYSTEMS | 4650 KINGSGATE | | | OXFORD | | OX4 2SU | UNITED KINGDOM |
| 30731509 | ABC GROUP SALGA ASSOCIATES | 24133 NORTHWESTERN HWY. | | | | SOUTHFIELD | MI | 48075 | |
| 31011094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751723 | ABETECH | 12560 FLETCHER LANE | SUTIE 100 | | | ROGERS | MN | 55374 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30786605 | ABF FREIGHT SYSTEM INC | 200 N CONGRESS AVE | | | | EVANSVILLE | IN | 47715-2441 | |
| 30724795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751724 | ABINSA SA DE CV | AVE ADOLFO LOPEZ MATEOS KM 6.5 SN | | | | SAN NICOLAS DE LOS GARZA | NL | 66475 | MEXICO |
| 30751726 | ABLE ELECTROPOLISHING CO., INC | 2001 S. KILBOURN AVENUE | | | | CHICAGO | IL | 60623 | |
| 30731510 | ABLE INDUSTRIAL PRODUCTS, INC. | 2006 SOUTH BAKER AVENUE | | | | ONTARIO | CA | 91761-7709 | |
| 30812071 | ABN AMRO ASSET BASED FINANCE N.V. | MAINZER LANDSTRAßE 1 | | | | FRANKFURT | | | GERMANY |
| 30843602 | ABN AMRO ASSET BASED FINANCE N.V. | MAINZER LANDSTRAßE 1 | NIEDERLASSUNG DEUTSCHLAND | | | FRANKFURT AM MAIN | | | GERMANY |
| 30724906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731511 | ABRAMS & BAYLISS LLP | 20 MONTCHANIN ROAD | STE 200 | | | WILMINGTON | DE | 19807 | |
| 30731513 | ABRAMSON EMPLOYMENT LAW, LLC | 790 PENLLYN BLUE BELL PIKE | SUITE 205 | | | BELL BLUE | PA | 19422 | |
| 30751727 | ABRASIVE PRODUCTS, LLC | 3251 W 1000 N11 | | | | FORTVILLE | IN | 46040-9705 | |
| 30751728 | ABRASIVE SUPPLY CO. | 25240 STATE ROUTE 172 | | | | MINERVA | OH | 44657 | |
| 30738751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731514 | ABRESIST CORPORATION | P.O. BOX 38 | 5541 N. STATE RD. 13 | | | URBANA | IN | 46990 | |
| 30751729 | ABS FRICTION INC | 55 TAGGART ST | | | | GUELPH | ON | N1L 1M6 | CANADA |
| 31012013 | ABSA DEL NORTE | 9223 BILLY THE KID ST | | | | EL PASO | TX | 79907 | |
| 30738753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751730 | ABSOLENT, INC. | 4000 BUSINESS PARK DR | STE 115 | | | RALEIGH | NC | 27610-2933 | |
| 30751732 | ABSOLUTE HAITIAN CORPORATION | NINGBO HAITIAN MACHINERY CO. LTD | JIANGNAN ROAD | | | NINBGO | | | CHINA |
| 30843126 | ABSOLUTE HAITIAN CORPORATION | 33 SOUTHGARE STREET | | | | WORCESTER | MA | 01610 | |
| 30751731 | ABSOLUTE HAITIAN CORPORATION | 33 SOUTHGATE STREET | | | | WORCESTER | MA | 01610 | |
| 30731516 | ABSORB TECH | SOUTH BEND | BOX 88396 | | | MILWAUKEE | WI | 53288 | |
| 30843583 | ABTECH TECHNOLOGIES, INC. | 1235 ACTIVITY DRIVE, SUITE B | | | | VISTA | CA | 92081 | |
| 31385605 | ABU DHABI PENSION FUND AE0M0002K0 | STREET 6 OFF OF AIRPORT ROAD | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 30738754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751733 | AC BUSINESS MEDIA INC | 201 N MAIN STREET | | | | FORT ATKINSON | WI | 53538 | |
| 30831002 | ACAR Leasing LTD d/b/a GM Financial Leasing | PO Box 183853 | | | | Arlington | TX | 76096 | |
| 30839858 | ACAT MEXICANA SA DE CV | AVENIDA REGIO PARQUE 200 REGIO PARQ | | | | APODACA | | 66633 | MEXICO |
| 30751734 | ACC BUSINESS | 400 WEST AVE SUITE 200 | | | | ROCHESTER | NY | 14611 | |
| 30718315 | ACC BUSINESS | 400 WEST AVENUE | | | | ROCHESTER | NY | 14611 | |
| 30751735 | ACCEL FIRE SYSTEMS INC. | 3365 SILICA ROAD | | | | SYLVANIA | OH | 43560 | |
| 30731517 | ACCELANCE PARTNERS LLC | 600 EAGLEVIEW BLVD. | | | | EXTON | PA | 19341 | |
| 30751736 | ACCELLA POLYURETHANE SYSTEMS LLC | 2500 ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30731518 | ACCENT WIRE-TIE | 10131 FM 2920 | | | | TOMBALL | TX | 77375 | |
| 30751737 | ACCENT WIRE-TIE | PO BOX 676029 | | | | DALLAS | TX | 75267-6029 | |
| 30731519 | ACCLIME | 27/F, BUILDING A, PHOENIX PLAZA | 5 SHUGUANG XITI, CHAOYANG | | | BEJING, PR | | 100028 | CHINA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30812077 | ACCO/VIAN IS REVI-SEURS D'ENTREPRISES ASSOCIÉS SRI / BST REVI-SEURS D'ENTREPRISES | RUE GAUHARDSSTRAAT 88 | 16 B | BRUSSELS | | BRUXELLES | | 1050 | BELGIUM |
| 30807997 | Accredited Labs  C/O Precision Calibration Systems | PO BOX 8195 | | | | Carol Stream | IL | 60197-8195 | |
| 30840828 | ACCRETIVE GLOBAL INSURANCE SERVICES, LLC, D/B/A PART D ADVISORS | 450 S. ORANGE AVENUE | 4TH FLOOR | | | ORLANDO | FL | 32801 | |
| 30731520 | ACCRUENT LLC | 110 11500 ALTERRA PWKY #110 | | | | AUSTIN | TX | 78758 | |
| 30731521 | ACCU LABS INC | 3433 W 48TH PLACE | | | | CHICAGO | IL | 60632 | |
| 30751738 | ACCU-CHEK, INC | 1015 OLD FOREST ROAD | | | | CORYDON | IN | 47112 | |
| 30731522 | ACCUFORM MANUFACTURING INC | 16228 FLIGHT PATH DR | | | | BROOKSVILLE | FL | 34604 | |
| 31011960 | ACCUFORM MANUFACTURING INC | C DBA ACCUFORMNMC | 16228 FLIGHT PATH DR | | | BROOKSVILLE | FL | 34604 | |
| 31010778 | ACCUFORM MANUFACTURING INC | PO BOX 208724 | | | | DALLAS | TX | 75320 | |
| 30731524 | ACCURATE EMPLOYMENT SCREENING. LLC | 3800 3800 GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 30842703 | ACCURATE LUBRICANTS AND METAL | 403 HOMESTEAD AVENUE | | | | DAYTON | OH | 45417 | |
| 30817096 | ACCURATE PERSONNEL | 33 SOUTH ROSELLE ROAD | ATTN: JOHN T. GONNELLA | | | SCHAUMBURG | IL | 60193 | |
| 30841561 | ACCURATE PERSONNEL, LLC | 33 SOUTH ROSELLE ROAD | ATTN: JOHN T. GONNELLA | | | SCHAUMBURG | IL | 60193 | |
| 30842109 | ACCURATE PERSONNEL, LLC | 5 CRYSTAL LAKE PLAZA | | | | CRYSTAL LAKE | IL | 60014 | |
| 30731525 | ACCURATE PRODUCTS INC. | 4645 N. RAVENSWOOD AVE. | | | | CHICAGO | IL | 60640-4573 | |
| 30731526 | ACCURATE QUALITY INSPECTION | 4555 WILSON AC3E SW SUITE #2 | | | | GRANDVILLE | MI | 49418 | |
| 30731527 | ACCURATE TAPE & LABEL CO. | 14500 JIB STREET | | | | PLYMOUTH | MI | 48170 | |
| 30731528 | ACCUSHRED | 1114 W. CENTRAL AVE | | | | TOLEDO | OH | 43610 | |
| 31010906 | ACCUSHRED LLC | 1114 W. CENTRAL AVE | | | | TOLEDO | OH | 43610 | |
| 30786609 | ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET | PHILADELPHIA, PA 19106 | | | PHILADELPHIA | PA | 19106 | |
| 30718316 | ACE AMERICAN INSURANCE COMPANY ACE FIRE UNDERWRITERS INSURANCE COMPANY, ET. AL | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| 30751739 | ACE EXTRUSION , LLC. | P.O. BOX 6587 | | | | EVANSVILLE | IN | 47712 | |
| 30751740 | ACE FIRE EXTINGUISHER CO. | 1521 DOWDY FERRY ROAD | | | | HUTCHINS | TX | 75141 | |
| 31011252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786610 | ACE HARDWARE | 1701 E. CENTER ST. | | | | WARSAW | IN | 46580 | |
| 30842605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751741 | ACE LOGISTICS NEW YORK CORP | 10 PHEASANT RUN | | | | OLD TAPPAN | NJ | 07675 | |
| 30751742 | ACE MEDICARE SUPPLEMENT ADMIN | P.O. BOX 10858 | | | | CLEARWATER | FL | 33757-8858 | |
| 30843544 | ACE PODUCTS & CONSULTING LLC | 6800 N CHESTNUT ST SUITE C | | | | RAVENNA | OH | 44266 | |
| 30731530 | ACEROS LEVINSON SA DE CV | RUIZ CORTINEZ | 1824 | NUEVO LEON | | MONTERREY | | 64420 | MEXICO |
| 30751743 | ACEROTECA TRADING SAPI DE CV | AV DEL COMERCIO | 4 EDIFICIO B | NUEVO LEON | | SAN PEDRO GARZA GARCIA | | 66267 | MEXICO |
| 30731531 | ACE-TEX ENTERPRISES INC. | CCI-ATX, LLC | 7601 CENTRAL ST. | | | DETROIT | OH | 48210 | |
| 30738760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751744 | ACHIEVE TECHNOLOGIES | 6N245 SULKY | | | | WAYNE | IL | 60184 | |
| 30738767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731532 | ACKERMAN OIL CO | P.O. BOX 806 | | | | JASPER | IN | 47547-0806 | |
| 30738769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786611 | ACME DOCK SPECIALISTS, INC. | 2355 S EDWARDS ST. | SUITE E | | | WICHITA | KS | 67213 | |
| 30718317 | ACME ELECTRIC | 792 PACIFIC ST | | | | STAMFORD | CT | 06902 | |
| 30751745 | ACME ELECTRIC COMPANY | 1025 S KILROY RD | | | | TURLOCK | CA | 95380 | |
| 30751746 | ACME ELECTRIC COMPANY | PO BOX 766 | | | | TURLOCK | CA | 95389 | |
| 30751747 | ACME HEAT TREATING CO. | 9332 TULIP ST | | | | PHILADELPHIA | PA | 19114-4017 | |
| 30731533 | ACME MACHELL | 2000 AIRPORT ROAD | | | | WAUKESHA | WI | 53188 | |
| 30751748 | ACME PALLET INC | 13450 NEW HOLLAND ST | | | | HOLLAND | MI | 49424 | |
| 31012259 | ACME PROCESS EQUIPMENT CO. | P.O. BOX 1743 | | | | NOBLESVILLE | IN | 46061 | |
| 30751749 | ACME PROCESS EQUIPMENT CO. INC | P.O. BOX 1743 | | | | NOBLESVILLE | IN | 46061 | |
| 31011105 | ACOLAD CANADA INC. | 4126 RUE ST. DENIS | SUITE 200 | | | MONTREAL | QC | H2W 2M5 | CANADA |
| 31012281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751750 | ACOSTA INC | 2130 NORTHWEST PARKWAY SUITE D | | | | MARIETTA | GA | 30067 | |
| 30725905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751751 | ACOUSTICAL SYSTEMS, INC. | P O BOX 751466 | | | | DAYTON | OH | 45475 | |
| 30812087 | ACPS AUTOMOTIVE GMBH | STEINBEISSTRAßE 6 | | | | MARKGRÖNINGEN | | | GERMANY |
| 30751753 | ACQUA CLEAR INC. | 1235 FLYNN ROAD SUITE 408 | | | | CAMARILLO | CA | 93012 | |
| 31026026 | ACQUIOM AGENCY SERVICES LLC | C/O: WHITE & CASE LLP | 75 STATE STREET | | | BOSTON | MA | 02109-1814 | |
| 31385367 | ACR Strategic Credit LP US0M01D6C8 | 190 Carondelet Plaza Suite 1300 | | | | St Louis | MO | 63105 | |
| 30731535 | ACRA CAST INC. | 1837 FIRST ST. | | | | BAY CITY | MI | 48708 | |
| 31010805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817106 | ACRI, INC. | 12311 SHOEMAKER AVENUE | C/O ACCURIDE INTERNATIONAL INC. | ATTENTION: JEFF DUNLAP, CHIEF FINANCIAL OFFICER | ATTN LEGAL DEPARTMENT ATTN JANET M KINIRY | SANTA FE SPRINGS | CA | 90670 | |
| 30842884 | ACRI, INC. | 12311 SHOEMAKER AVENUE | C/O ACCURIDE INTERNATIONAL INC. | ATTN: JEFF DUNLAP, CHIEF FINANCIAL OFFICER | ATTN: LEGAL DEPARTMENT, ATTN: JANET M. KINIRY, ESQ | SANTA FE SPRINGS | CA | 90670 | |
| 30731393 | ACRI, INC. | ACRI, INC. | C/O ACCURIDE INTERNATIONAL INC. | ATTENTION: JEFF DUNLAP, CHIEF FINANCIAL OFFICER | 12311 SHOEMAKER AVENUE | FE SPRINGS | CA | 90670 | |
| 30731053 | ACRI, INC. | ACRI, INC. | C/O ACCURIDE INTERNATIONAL INC. | ATTENTION: JEFF DUNLAP, CHIEF FINANCIAL OFFICER | 12311 SHOEMAKER AVENUE | SANTA FE SPRINGS | CA | 90670 | |
| 30731055 | ACRI, INC. | LEGAL DEPARTMENT | ACCURIDE INTERNATIONAL INC. | ATTENTION: JANET M. KINIRY, ESQ. | 12311 SHOEMAKER AVENUE | SANTA FE SPRINGS | CA | 90670 | |
| 30751754 | ACS GROUP | 2900 S. 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 30786614 | ACS GROUP | ASC AUXILIARIES GROUP, INC. | DEPT. 4509 | | | CAROL STREAM | IL | 60122-4509 | |
| 30731536 | ACS GROUP, INC. | 2900 SOUTH 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 30751755 | ACT TEST PANELS, LLC | 273 INDUSTRIAL DRIVE | | | | HILLSDALE | MI | 49242 | |
| 30751756 | ACTALENT, INC. (DBA) | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 30731538 | ACTALENT,INC | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 30842644 | ACTINVER BANK | MONTES URALES 620, COLONIA LOMAS DE CHAPULTEPEC, | SECCIÓN IV, MIGUEL HIDALG | | | CIUDAD DE MÉXICO | | C.P. 11000 | MEXICO |
| 30817107 | ACTION AUTO AGENCY (M) SDN. BHD | UNIT D-0401 (1ST FLOOR) GARDEN SHAPPE @ ONE CITY JALAN US J 25/1A | SEIANGOR DARUL EHSAN | | | SUBANG JAYA | | | MALAYSIA |
| 30731539 | ACTION EQUIPMENT SALES CO | 5801 S HARDING STREET | | | | INDIANAPOLIS | IN | 46217 | |
| 30731540 | ACTION FABRICATORS | 3760 EAST PARIS AVE NE | | | | GRAND RAPIDS | MI | 49512 | |
| 30999314 | ACTION SALES + MARKETING, INC. | SEYFERTH BLUMENTHAL & HARRIS LLC - | 4801 Main Street | Suite 310 | MICHAEL L. BLUMENTHAL | Kansas City | MO | 64112 | |
| 31011163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012266 | ACTION WELDING & MACHINING | 1101 WEST DAUMER ROAD | | | | KOUTS | IN | 46347 | |
| 30751757 | ACTION WELDING & MACHINING INC | 1101 WEST DAUMER ROAD | | | | KOUTS | IN | 46347 | |
| 31011124 | ACTIVE DYNAMICS GROUP | ACTIVE DYNAMICS GROUP | 43700 GEN MAR | | | NOVI | MI | 48375 | |
| 30751759 | ACTIVE PLATING, INC. | 1411 EPOMONA ST | | | | SANTA ANA | CA | 92705 | |
| 31011526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751760 | ACUREN INSPECTION | 43 ARCH STREET | | | | GREENWICH | CT | 06830 | |
| 30751761 | ACUREN SERVICES | P.O. BOX 846313 | | | | DALLAS | TX | 75284-6313 | |
| 31218772 | ADAM TECHNOLOGIES LLC | 909 RAHWAY AVENUE | | | | UNION | NJ | 07083 | |
| 30738782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731542 | ADAMS & SULLIVAN, PC, LLO | 1413 S WASHINGTON ST | STE 300 | | | PAPILLION | NE | 68046-4193 | |
| 30731543 | ADAMS CAMPBELL CO | 15343 PROCTOR AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 30731544 | ADAMS STEEL SERVICE & SUPPLY INC | 2022 S IL RT 31 | | | | MCHENRY | IL | 60050-8211 | |
| 30727634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751762 | ADAPTIVE BUSINESS MANAGEMENT SYSTEMS LTD | 2 FERN SQUARE | | | | CHICKERELL WEYMOUTH | | DT3 4NZ | UNITED KINGDOM |
| 30731546 | ADAPTIVE CORPORATION | 118 W STREETSBORO ROAD SUITE 221 | | | | HUDSON | OH | 44236 | |
| 30751763 | ADAPTIVE DRIVING ALLIANCE, LLC | 111 STOW AVENUE- STE 103 | | | | CUYAHOGA FALLS | OH | 44221 | |
| 30841563 | ADD INDUSTRY (ZHEJIANG) CO., LTD | 38- 88 SHUANGGANG ROAD | ZHEJIANG PROVINCE | | | YUHUAN COUNTY | | | CHINA |
| 30812089 | ADD INDUSTRY (ZHEJIANG) CO., LTD. C/O GDM BOURNE, INC | 2056 VISTA PARKWAY | SUITE 235 | | | WEST PALM BEACH | FL | 33411 | |
| 30841564 | ADDENDA USA, INC. | 10665 NORTH STATE ROAD 59 | | | | BRAZIL | IN | 47834 | |
| 30738812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731547 | ADDUXI INC | 2721 RESEARCH DRIVE | | | | ROCHESTER HILLS | MH | 48309 | |
| 30840012 | ADECCO | 175 BROAD HOLLOW ROAD | | | | MELVILLE | NY | 11747 | |
| 30812092 | ADECCO C/O OLSTEN STAFFING SERVICES CORP | 3431 E. HIGHWAY 76 | | | | MULLINS | SC | 29574 | |
| 30751764 | ADECCO MEDICAL & SCIENCE STAFFING, INC. | 10151 DEERWOOD PARK BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 30842116 | ADECCO USA, INC. | 175 BROAD HOLLOW ROAD | | | | MELVILLE | NY | 11747 | |
| 30812093 | ADECCO USA, INC. | 3431 E. HIGHWAY 76 | OLSTEN | | | MULLINS | SC | 29574 | |
| 30731548 | ADELL PLASTICS INC. | P O BOX 17330 | | | | BALTIMORE | MD | 21297 | |
| 30751765 | ADELL PLASTICS, INC. | 4530 ANNAPOLIS ROAD | | | | BALTIMORE | MD | 21227 | |
| 30751766 | ADEONICS, INC | 10120 W FLAMINGO RD. STE 4-52 | | | | LAS VEGAS | NV | 89147 | |
| 30727638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751767 | ADKEV INC. | P.O. BOX 390 | 664 S. IROQUOIS STREET | | | GOODLAND | IN | 47948 | |
| 30738822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731549 | ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| 30751768 | ADP LLC | P.O. BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| 30731550 | ADP, INC | 2575 WESTSIDE PARKWAY | SUITE 500 | | | ALPHARETTA | GA | 30004 | |
| 30841566 | ADP, INC | 5800 WINDWARD PARKWAY | ATTENTION: GENERAL MANAGER | | | ALPHARETTA | GA | 30005 | |
| 30839233 | ADP, INC | ONE ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| 30738825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751769 | ADT SECURITY CORP.(DBA) | P.O. BOX 872987 | PROTECTION ONE | | | KANSAS CITY | MO | 64187-2987 | |
| 30841569 | ADT SECURITY SERVICES, INC. | 0 W. PINEHURSTBLVD. | SUITE 100 | | | ADDISON | IL | 60101 | |
| 30841568 | ADT SECURITY SERVICES, INC. | 2250 W PINEHURST BLVD. | SUITE 100 | | | ADDISON | IL | 60101 | |
| 30842842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817134 | ADVANCE AUTO PARTS | 200 N. PALMETTO STREET | INFOTRAC | | | LEESBURG | FL | 34748 | |
| 30855959 | ADVANCE AUTO PARTS | ADVANCE STORES COMPANY INCORPORATED | 2635 E MILLBROOK RD | | | RALEIGH | NC | 27604 | |
| 30812162 | ADVANCE AUTO PARTS (AAP) | 2635 E MILLBROOK RD | | | | RALEIGH | NC | 27604 | |
| 30731551 | ADVANCE AUTO PARTS FOUNDATION | 4200 SIX FORKS RD | | | | RALEIGH | NC | 27609 | |
| 30751771 | ADVANCE ENGINEERING COMPANY | 7505 BARON DRIVE | | | | CANTON | MI | 48187 | |
| 30751772 | ADVANCE INC ADVANCED PROPERTY MAINTENANCE OF SO | 2043 SOUTH BEND AVE | | | | SOUTH BEND | IN | 46637 | |
| 30843282 | ADVANCE STORES COMPANY | 5008 AIRPORT ROAD | | | | ROANOKE | VA | 24012 | |
| 30843590 | ADVANCE STORES COMPANY, INCORPORATED | 4721 HARGROVE ROAD | ATTN: EVP- MERCHANDISING AND STORE OPS | | | RALEIGH | NC | 27604 | |
| 30842839 | ADVANCE STORES COMPANY, INCORPORATED | 4729 HARGROVE ROAD | | | | RALEIGH | NC | 27616 | |
| 30812167 | ADVANCE STORES COMPANY, INCORPORATED | 5008 AIRPORT ROAD | ADVANCE LEGAL DEPARTMENT | ATTN: OFFICE OF GENERAL COUNSEL | | ROANOKE | VA | 24012 | |
| 30843589 | ADVANCE STORES COMPANY, INCORPORATED | 5008 AIRPORT ROAD | | | | ROANOKE | VA | 24012 | |
| 30840050 | ADVANCE STORES COMPANY, INCORPORATED | 5008 AIRPORT ROAD | ATTN: SENIOR VICE PRESIDENT, MERCHANDISING | | | ROANOKE | VA | 24012 | |
| 30840199 | ADVANCE STORES COMPANY, INCORPORATED | 5008 AIRPORT ROAD | ATTN: VENDOR CONTRACTS | | | ROANOKE | VA | 24012 | |
| 30840907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30855963 | ADVANCED AUTO PARTS | ADVANCE STORES COMPANY INCORPORATED | 2635 E MILLBROOK RD | | | RALEIGH | NC | 27604 | |
| 30855962 | ADVANCED AUTO PARTS | ATTN SPV - MERCHANDISING | ADVANCE STORES COMPANY INCORPORATED | 2635 E MILLBROOK RD | | RALEIGH | NC | 27604 | |
| 30855961 | ADVANCED AUTO PARTS | ATTN ST VICE PRESIDENT - MERCHANDISING | ADVANCE STORES COMPANY INCORPORATED | 5008 AIRPORT ROAD | | ROANOKE | VA | 24012 | |
| 30751773 | ADVANCED AUTOMATION GROUP, LLC | 580 AJAX DRIVE | | | | MADISON HEIGHTS | MI | 48071-2428 | |
| 30731553 | ADVANCED BLENDING SOLUTIONS | PO BOX 37 | | | | WALLACE | MI | 49893-0037 | |
| 30731554 | ADVANCED BLENDING SOLUTIONS | W5649 COUNTRY ROAD 342 | | | | WALLACE | MI | 49893 | |
| 30751774 | ADVANCED BLENDING SOLUTIONS, LLC | PO BOX 37 | | | | WALLACE | MI | 49893 | |
| 31010567 | ADVANCED BLENDING TECHNOLOGIES | 518 HEDGEGATE NORTH | | | | TIFFIN | OH | 44883 | |
| 30731555 | ADVANCED CALIBRATION LABEL | 1050 SPIRE DRIVE, STE K | | | | PRESCOTT | AZ | 86305 | |
| 30841570 | ADVANCED CALIPER INC. | 15-225 SHELDON DRIVE | ATTN: JOHN KELVIN, PRESIDENT | | | CAMBRIDGE | ON | | CANADA |
| 30812176 | ADVANCED CALIPER INC. | 15-225 SHELDON DRIVE | ATTN: JOHN KELVIN, PRESIDENT | | | CAMBRIDGE | ON | N1T 1A1 | CANADA |
| 30731563 | ADVANCED COMPOSITES | 3066 SIDCO DRIVE | | | | NASHVILLE | TN | 37204 | |
| 30731559 | ADVANCED COMPOSITES | ATTN ACCOUNTS RECEIVABLE | 464 MCNALLY DIRVE | | | NASHVILLE | TN | 37211 | |
| 30731560 | ADVANCED COMPOSITES | ATTN: ACCOUNTS RECEIVABLE | 464 MCNALLY DRIVE | | | NASHVILLE | TN | 37211 | |
| 30751775 | ADVANCED COMPRESSOR TECHNOLOGIES | 2315 B GLENVIEW DR | | | | EVANSVILLE | IN | 47720 | |
| 30840818 | ADVANCED DISPOSAL SERVICES SOLID WASTE MIDWEST, LLC | 2555 MERIDIAN BLVD | SUITE 200 | | | FRANKLIN | TN | 37067 | |
| 30751776 | ADVANCED ENGINE | 12549 HWY 6 | | | | PLYMOUTH | IN | 46563 | |
| 30854155 | ADVANCED EQUIPMENTS AND COMPONENTS MEXICO SA DE CV | PASEO DE LA REFORMA 389 PISO 12 | CUAUHTEMOC MEXICO, D.F. | | | MEXICO | | 6500 | MEXICO |
| 30751778 | ADVANCED FILTRATION SYSTEMS | 3206 FARBER DRIVE | | | | CHAMPAIGN | IL | 61822 | |
| 30840822 | ADVANCED FILTRATION SYSTEMS INC. | 3206 FARBER DRIVE | ATTENTION: RYAN LIPPERT | | | CHAMPAIGN | IL | 61822-1084 | |
| 30731565 | ADVANCED FIRE PROTECTION & SAFETY INC | PO BOX 1291 | | | | MCHENRY | IL | 60050 | |
| 30751780 | ADVANCED HARNESS AND ASSEMBLY LLC | 830 SOUTH STATE ROAD 25 | | | | LOGANSPORT | IN | 46947 | |
| 30751781 | ADVANCED INDUSTRIAL MEASUREMENT SYSTEMS | 2580 KOHNLE DRIVE | | | | MIAMISBURG | OH | 45342-3669 | |
| 30731566 | ADVANCED MARKETING PARTNERS | 27690 JOY RD. | | | | LIVONIA | MI | 48150 | |
| 30751782 | ADVANCED PACKAGING CORP | P O BOX 95487 | | | | CHICAGO | IL | 60694-5487 | |
| 30751783 | ADVANCED PAPERWORKS, INC. | 525 C CANAL ROAD | | | | EL PASO | TX | 79901 | |
| 31320429 | ADVANCED PLATING SERVICES | CALLE 20 ESQ. | MATAMOROS #1317 | | | CENTRO H. MATAMOROS | TAMAULIPAS | 87300 | MEXICO |
| 30751784 | ADVANCED POLY-PACKAGING INC | 1331 EMMITT ROAD | P O BOX 7040 | | | AKRON | OH | 44306 | |
| 30751785 | ADVANCED RADIO COMMUNICATIONS | P.O. BOX 142 | | | | JASPER | IN | 47546 | |
| 30841909 | ADVANCED SERVICES GROUP (ASG) | 1303 RIDGEVIEW DRIVE | BLDG 300, MAIL STOP R382-199 | | | LEWISVILLE | TX | 75057 | |
| 30731569 | ADVANCED TECHNOLOGIES SERVICE | BUREAU | 44978 FORD ROAD | STE D | | CANTON | MI | 48187 | |
| 30731570 | ADVANCED TECHNOLOGIES SERVICES BURE | 44978 FORD RD STE D | | | | CANTON | MI | 48187 | |
| 31011461 | ADVANCED TECHNOLOGIES SERVICES BUREAU | 44978 FORD RD STE D | | | | CANTON | MI | 48187 | |
| 31010528 | ADVANCED TECHNOLOGIES SERVICES BUREAU | BUREAU | 44978 FORD ROAD | SUITE D | | CANTON | MI | 48187 | |
| 30751786 | ADVANCED TECHNOLOGY SERVICES INC | 2157 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30731571 | ADVANCED TECHNOLOGY SERVICES INC | 8201 N UNIVERSITY | | | | PEORIA | IL | 61615 | |
| 31218830 | ADVANCED TECHNOLOGY SERVICES, INC. | 8201 N. UNIVERSITY | 8201 N. UNIVERSITY | | | PEORIA | IL | 61615 | |
| 31218828 | ADVANCED TECHNOLOGY SERVICES, INC. | C. EDWIN WALKER | 416 MAIN STREET, SUITE 533 | | | PEORIA | IL | 61602 | |
| 30731572 | ADVANCED VALVE DESIGN, INC. | 480 MICKLEY ROAD | | | | WHITEHALL | PA | 18052 | |
| 30731573 | ADVANTAGE ENGINEERING,INC | 525 E. STOP 18 ROAD | | | | GREENWOOD | IN | 46143 | |
| 30751788 | ADVANTAGE INDUSTRIES INC | 2196 PORT SHELDON ROAD | | | | JENISON | MI | 49428 | |
| 30731574 | ADVANTAGE PRINT SOLUTIONS | 700 N WEINBACH AVE, STE 101 | | | | EVANSVILLE | IN | 47711 | |
| 31012283 | ADVANTAGE THERMAL SERVICES | PO BOX 233 | | | | MONACA | PA | 15061 | |
| 30751789 | ADVANTAGE THERMAL SERVICES,LLC | PO BOX 233 | | | | MONACA | PA | 15061 | |
| 30751790 | ADVANTIVE LLC | 4221 W BOY SCOUT BLVD | SUITE 390 | | | TAMPA | FL | 33607 | |
| 30731576 | ADVANTIVE, LLC | INFINITY QS INTERNATIONAL, INC | P.O. BOX 735360 | | | CHICAGO | FL | 60673-5360 | |
| 30751791 | ADVERTISING CHECKING BUREAU INC THE | PO BOX 1000 | | | | MEMPHIS | TN | 38148-0288 | |
| 30731581 | ADVOKATFIRMAN CEDERQUIST KB | BOX 1670 | | | | STOCKHOLM | | SE-1196 | SWEDEN |
| 31011179 | ADW ACOSTA, LLC | P.O. BOX 281996 | | | | ATLANTA | GA | 30384-1996 | |
| 30786622 | AEC | 2900 S 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 30751792 | AEC | 801 AEC DRIVE | | | | WOOD DALE | IL | 60191-1198 | |
| 30751793 | AEC | PO BOX 8617 | | | | CAROL STREAM | IL | 60197-8617 | |
| 30786623 | AEC APPLICATION AUTOMATION | DEPARTMENT 4514 | | | | CAROL STREAM | IL | 60122-4514 | |
| 30751794 | AEC INC | 2900 S. 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 30786624 | AEC INC | DEPARTMENT 4514 | | | | CAROL STREAM | IL | 60122-4514 | |
| 30751795 | AEC, INC.(DBA) STERLING | 2900 S. 160TH ST. | PRODUCTS, INC. | | | NEW BERLIN | WI | 53151 | |
| 30840622 | AEGIS COMPONENTS INC. | 1300 CORP CENTER WAY | | | | WELLINGTON | FL | 33414-8594 | |
| 30731582 | AEGIS COMPONENTS INC. | 1300 CORPORATE CENTER WAY SUITE 105 | | | | LAS VEGAS | NV | 89109-2007 | |
| 30761525 | Aegis Components Inc. | ATTN: BJOERN PRISKE | 8060 BELVEDERE RD., STE 3 | | | WEST PALM BEACH | FL | 33411 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30842643 | AEGIS LOGISTICS GROUP LLC | 10820-E INDEPENDENCE POINTE PARKWAY | | | | MATTHEWS | NC | 28105 | |
| 30805772 | AEP ELECTRIC | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 30841571 | AEP ENERGY INC | 225 WEST WACKER DRIVE | SUITE 600 | ATTN: LEGAL DEPARTMENT | | CHICAGO | IL | 60606 | |
| 30817215 | AEP ENERGY INC | ATTN: LEGAL DEPARTMENT | PO BOX 340 | | | ZELIENOPLE | PA | 16063-0340 | |
| 30751796 | AEP ENERGY INC | PO BOX 6329 | | | | CAROL STREAM | IL | 60197-6329 | |
| 30841255 | AEP HOLDINGS, INC | 3705 95TH AVE NE | | | | BLAINE | MN | 55014 | |
| 30771021 | AEP Ohio | 1 Riverside Plaza | | | | Columbus | OH | 43215-2373 | |
| 30718318 | AEQUUM CAPITAL FINANCIAL II, LLC | 250 NICOLETT MALL | SUITE 800 & 900 | | | MINNEAPOLIS | MN | 55401 | |
| 30731583 | AEQUUM CAPITAL FINANCING II LLC | 250 NICOLLET MALL | STE 900 | | | MINNEAPOLIS | MN | 55401 | |
| 30731584 | AERO INC. | 1010 W. WEST MAPLE | | | | WALLED LAKE | MI | 48390 | |
| 30751797 | AERO METALS INC | 1201 E LINCOLN WAY | | | | LA PORTE | IN | 46350 | |
| 30751798 | AERO OIL COMPANY | 230 LINCOLN WAY EAST | | | | NEW OXFORD | PA | 17350 | |
| 30731585 | AERO RUBBER COMPANY INC. | 8100 W. 185TH STREET | | | | TINLEY PARK | IL | 60487 | |
| 30751799 | AERODYNAMIC PLATING | 13620 SO ST ANDREWS PL | | | | GARDENA | CA | 90249 | |
| 30731586 | AEROFAST INC. | 360 GUNDERSEN DRIVE | | | | CAROL STREAM | IL | 60188 | |
| 30751800 | AEROMET ENGINEERING INC | 2522 E. MCCARTY | | | | JEFFERSON CITY | MO | 65101 | |
| 30731590 | AEROTEK COMMERICAL STAFFING | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 30731587 | AEROTEK COMMERICAL STAFFING | PO BOX 198531 | | | | ATLANTA | GA | 30384 | |
| 30731588 | AEROTEK COMMERICAL STAFFING | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| 30731591 | AEROTEK SERVICES INC | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| 30751801 | AEROTEK, INC | P.O. BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| 30844016 | AEROTEK, INC. | 7301 PARKWAY DRIVE | | | | HANDOVER | MD | 21076 | |
| 30844015 | AEROTEK, INC. | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 30751802 | AFCO | P.O. BOX 4795 | | | | CAROL STREAM | IL | 60197-4795 | |
| 30731058 | AFCO CREDIT CORPORATION D/B/A AFCO DIRECT | 150 NORTH FIELD DRIVE, SUITE 190, | | | | LAKE FOREST | IL | 60045 | |
| 30731059 | AFCO CREDIT CORPORATION D/B/A AFCO DIRECT | CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207-2543 | |
| 30731057 | AFCO CREDIT CORPORATION D/B/A AFCO DIRECT | C/O WILLIAMS, BAX & SALTZMAN PC | ATTN: DAVID STRUBBE | 221 N. LASALLE STREET / SUITE 3700 | | CHICAGO | IL | 60601 | |
| 30751803 | AFFILIATED STEAM EQUIPMENT | 12424 SOUTH LOMBARD LANE | BROWNSBURG | | | ALSIP | IL | 60803-1863 | |
| 30841879 | AFFINIA GROUP INC. | 4400 PRIME PKWY | | | | MCTIENRY | IL | 60050 | |
| 30751804 | AFFORDABLE FIRE PROTECTION LLC | 11732 NEWTON ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 30840133 | AFICO FILTERS | 1, ADELY EL KAFAFY STREET | | | | CAIRO | | | EGYPT |
| 30751805 | AFLAC GROUP | 1600 WILLIAMS STREET | | | | COLUMBIA | SC | 29201 | |
| 30751806 | AFLAC GROUP INSURANCE | P.O. BOX 84069 | | | | COLUMBUS | GA | 31908-4069 | |
| 30751807 | AFSI EUROPE S.R.O.. | HAVRAN 139 | PUMYSLOVA ZONA JOSEPH | | | MOST | | 434 01 | CZECH REPUBLIC |
| 30817218 | AFTERMARKET ANTO PARTS ALLIANCE, INC. | 2706 TREBLE CREEK | | | | SAN ANTONIO | TX | 78258 | |
| 30731592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751808 | AFTERMARKET AUTO PARTS ALLIANCE INC | 2706 TREBLE CREEK, SUITE 100 | | | | SAN ANTONIO | TX | 78258 | |
| 30817229 | AFTERMARKET AUTO PARTS ALLIANCE, INC | 2706 TREBLE CREEK | C/O FINANCE DEPARTMENT | | | SAN ANTONIO | TX | 78258 | |
| 30751809 | AFTERMARKET AUTO PARTS ALLIANCE, INC. | 2706 TREBLE CREEK | | | | SAN ANTONIO | TX | 78258 | |
| 30751810 | AFTERMARKET AUTO PARTS THE ALLIAN | 2706 TREBLE CREEK SUITE 100 | | | | SAN ANTONIO | TX | 78258 | |
| 30751811 | AG MANUFACTURING INC. | 319 INDUTRIAL PARKWAY | | | | HARBOR BEACH | MI | 48441 | |
| 30727639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731596 | AGE INDUSTRIES, LTD | 1701 AMISTAD DR. | | | | SAN BENITO | TX | 78586 | |
| 30727348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842472 | AGENCIA INTERNACIONALES | AV. MÁXIMO GÓMEZ #99 | | | | SANTO DOMINGO, DISTRITO NACIONAL | | | DOMINICAN REPUBLIC |
| 30727640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385925 | AGF Floating Rate Income Fund - Credit Suisse | CIBC Square, Tower One | 81 Bay Street, Suite 3900 | | | Toronto | Ontario | M5J0G1 | CANADA |
| 31384602 | AGF FLOATING RATE INCOME FUND CA0M002PT0 | CIBC Square Tower One | 81 Bay Street Suite 300 | | | Toronto | Ontario | M5J0G1 | CANADA |
| 30751812 | AGGRESSIVE AIR SOLUTIONS | PO BOX 2624 | | | | LONGVIEW | TX | 75606 | |
| 31384603 | AGL CLO 10 LTD KY0M0078B3 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384604 | AGL CLO 11 LTD KY0M007GR5 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31384605 | AGL CLO 12 LTD KY0M007H20 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31384606 | AGL CLO 13 LTD KY0M007KG0 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31384607 | AGL CLO 14 LTD KY0M007R02 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31384608 | AGL CLO 15 LTD KY0M007M49 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384609 | AGL CLO 16 LTD KY0M007ZN4 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31384610 | AGL CLO 17 LTD KY0M007W05 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31384611 | AGL CLO 19 LTD JE0M0007X3 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | | St.Helier | | JE2 3QB | JERSEY |
| 31384612 | AGL CLO 20 LTD JE0M000831 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | | St.Helier | | JE2 3QB | JERSEY |
| 31384613 | AGL CLO 21 LTD JE0M000B46 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | | St.Helier | | JE2 3QB | CAYMAN ISLANDS |
| 31384614 | AGL CLO 22 LTD JE0M000BP9 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | St Helier | | JE2 3QB | JERSEY |
| 31384615 | AGL CLO 23 LTD JE0M0009L4 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | St.Helier, | | | JERSEY |
| 31384616 | AGL CLO 24 LTD JE0M000DW1 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | St.Helier | | JE2 3QB | JERSEY |
| 31384617 | AGL CLO 25 LTD JE0M000BM6 | 2nd Floor | Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | JERSEY |
| 31384618 | AGL CLO 26 LTD KY0M007ZT1 | 2nd Floor | Sir Walter Raleigh House, 48-50 Esplanade | | | St.Helier | | JE2 3QB | JERSEY |
| 31384619 | AGL CLO 28 LTD JE0M000H99 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | St.Helier | | JE2 3QB | JERSEY |
| 31384620 | AGL CLO 29 Ltd JE0M000H81 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | | St. Helier | | JE2 3QB | JERSEY |
| 31384621 | AGL CLO 3 LTD KY0M006BD8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384622 | AGL CLO 30 Ltd JE0M000JZ1 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | | St.Helier | | JE2 3QB | JERSEY |
| 31384623 | AGL CLO 32 Ltd KY0M009C72 | Queensgate House, South Church Street George Town | | | | Grand Cayman, Cayman Islands | | KY1-1102 | CAYMAN ISLANDS |
| 31384624 | AGL CLO 33 Ltd KY0M009NR7 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384625 | AGL CLO 34 Ltd KY0M009QQ2 | Queensgate House, South Church Street George Town | | | | Grand Cayman, Cayman Islands | | KY1-1102 | CAYMAN ISLANDS |
| 31384626 | AGL CLO 35 Ltd KY0M00B0D1 | PO Box 1093, Queensgate House | South Church Street George Town | | | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384627 | AGL CLO 37 Ltd KY0M009WZ1 | PO Box 1093, Queensgate House | South Church Street George Town | | | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384628 | AGL CLO 39 Ltd KY0M00B6S6 | PO Box 1093, Queensgate House, | South Church Street George Town | | | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385926 | AGL CLO 39 Ltd. | 535 Madison Avenue | 24th Floor | | | New York | NY | 10022 | |
| 31385927 | AGL CLO 4 Ltd | 535 Madison Avenue | | | | New York | NY | 10022 | |
| 31384629 | AGL CLO 40 Ltd KY0M00B916 | PO Box 1093, Queensgate House, | South Church Street George Town | | | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385928 | AGL CLO 41 LTD (fka Minerva Funding VI Ltd) | 535 Madison Avenue | 24th Floor | | | New York | NY | 10022 | |
| 31384630 | AGL CLO 41 Ltd KY0M00B5Z3 | PO Box 1093, Queensgate House | South Church Street George Town | | | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384631 | AGL CLO 42 Ltd KY0M00B601 | PO Box 1093, Queensgate House, | South Church Street George Town | | | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385929 | AGL CLO 42 Ltd. (fka Graniteview Funding V-C Ltd.) | 535 Madison Avenue | 24th Floor | | | New York | NY | 10022 | |
| 31385493 | AGL CLO 43 Ltd KY0M00B510 | PO Box 1093, Queensgate House | | | | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385930 | AGL CLO 43 Ltd. (FKA Zizou Funding I Ltd) | PO Box 193, Queensgate House, South Church Street | | | | George Town | | KY1-1102 | CAYMAN ISLANDS |
| 31385494 | AGL CLO 44 Ltd KY0M00B9T8 | PO Box 1093, Queensgate House | | | | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385931 | AGL CLO 44 Ltd. (fka Almacen Funding Ltd.) | PO Box 193, Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31384632 | AGL CLO 5 LTD KY0M006K83 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384633 | AGL CLO 6 LTD KY0M006S02 | P O Box 1093 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384634 | AGL CLO 7 LTD KY0M006T92 | PO Box 1093 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384635 | AGL CLO 9 LTD KY0M007246 | PO Box 1093 | Queensgate House, South Church Street | | | George Town, Grand Cayman, | | KY1-1102 | CAYMAN ISLANDS |
| 31384636 | AGL CLO I LTD KY0M005Q70 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384637 | AGL CORE CLO 2 LTD KY0M006545 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384638 | AGL CORE CLO 27 LTD JE0M000FS4 | 2ND FLOOR | SIR WALTER RALEIGH HOUSE, 48-50 ESPLANADE | | | ST HELIER | | JE2 3QB | JERSEY |
| 31384639 | AGL Core CLO 31 Ltd KY0M009F04 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384640 | AGL Core CLO 36 Ltd KY0M00B262 | PO Box 1093, Queensgate House | South Church Street George Town | | | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384641 | AGL Core CLO 38 Ltd KY0M00B5T6 | PO Box 1093, Queensgate House, | South Church Street George Town | | | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384642 | AGL CORE CLO 4 LTD KY0M006J94 | PO BOX 1093 | QUEENSGATE HOUSE. SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384643 | AGL CORE CLO 8 LTD KY0M006VG9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385932 | AGL PRIVATE CREDIT INCOME FUND LP | 535 Madison Avenue | 24th Floor | | | New York | NY | 10022 | |
| 31385368 | AGL Private Credit Income Fund US0M01NCM5 | 535 Madison Avenue, 24th Floor | | | | New York | NY | 10022 | |
| 30738830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731597 | AGMAQ GROUP INC | 2030 E. PAISANO SUITE 4 | | | | EL PASO | TX | 79905 | |
| 30727903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843320 | AGRI-VALLEY SERVICES, INC. | 38 S. MAIN STREET | | | | PIGEON | MI | 48755 | |
| 30727641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751813 | AGRUPACIÓN EN CONSTRUCCIONES ELÉCTR ICAS,S.A. DE C.V. | CALLE GERARDO HIGAREDA 721 | JAL | | | REYNOSA | | 88793 | MEXICO |
| 30751815 | AGS CHICAGO INC | 1160 N DATO LANE | | | | WAUCONDA | IL | 60084 | |
| 30839663 | AGUA PURIFICADA BLANQUITA SA DE CV | CAMARGO 1385 COL. REVOLUCION OBRERA | | | | REYNOSA | | 88759 | MEXICO |
| 30738835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30738872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719035 | AH FORGINGS PROPRIETARY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31230321 | AHB TOOLING & MACHINERY LLC | 1663 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604-9202 | |
| 31230322 | AHB TOOLING & MACHINERY LLC | ATTN: MICHAEL GLEASON | 1663 CHAMPAGNE DRIVE NORTH | | | SAGINAW | MI | 48604 | |
| 30738881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731598 | AHLSTROM ENGINE FILTRATION LLC | 215 NEBO RD | | | | MADISONVILLE | KY | 42431 | |
| 30855965 | AHLSTROM FILTRATION | 205 NEBO ROAD | | | | MADISONVILLE | KY | 42431 | |
| 30842701 | AHLSTROM FILTRATION LLC | 219 NEBO ROAD | | | | MADISONVILLE | KY | 42435 | |
| 30731601 | AHLSTROM FILTRATION LLC | PO BOX 200132 | | | | PITTSBURGH | PA | 15251-0001 | |
| 30731599 | AHLSTROM FILTRATION LLC | TWO ELM ST. | | | | WINDSOR LOCKS | CT | 06096-2335 | |
| 30751816 | AHLSTROM MUNKSJO KOREA CO LTD | Y KEUM LI YUGA MYOUN | | | | DAEGU METROPOLITAN CITY | | 43020 | SOUTH KOREA |
| 30855967 | AHLSTROM-MUNKSJO FILTRATION LLC | 205 NEBO RD | | | | MADISONVILLE | KY | 42431 | |
| 30840256 | AHLSTROM-MUNKSJO FILTRATION LLC, | 05 NEBO RD | | | | MADISONVILLE | KY | 42431 | |
| 30751817 | AHLSTROM-MUNKSJO ITALIA SPA CON UA | VIA STURA 98 | | | | MATHI | | 10075 | ITALY |
| 30738882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31371896 | AIG Insurance Company of Canada as Transferee of Future Electronics Corp. | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 121 Main Street | Box 1021 | Northport | NY | 11768 | |
| 30718319 | AIG PROPERTY CASUALTY | FINANCIAL LINES | PO BOX 25947 | | | SHAWNEE MISSION | KS | 66225 | |
| 30751818 | AIM ELECTRONICS | 2080 HARTEL STREET | | | | LEVITTOWN | PA | 19057-4510 | |
| 30843932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385302 | AIMCO CLO 10 LTD KY0M005109 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385303 | AIMCO CLO 11 LTD KY0M006S85 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385304 | AIMCO CLO 14 LTD KY0M005RQ8 | PO BOX 1093 QUEENSGATE HOUSE SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385305 | AIMCO CLO 15 Ltd KY0M0077G4 | PO Box 1093 Queensgate House | | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385306 | AIMCO CLO 16 Ltd KY0M007KH8 | PO Box 1093 Queensgate House | | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385307 | AIMCO CLO 17 Ltd KY0M007R51 | 2nd Floor Sir Walter Raleigh House 48 50 Esplande | | | | St. Helier | | JE2 3QB | JERSEY |
| 31385308 | AIMCO CLO 18 Ltd KY0M007R44 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplande | | | St Helier | | JE2 3QB | JERSEY |
| 31385309 | AIMCO CLO 19 Ltd JE0M0009F6 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplande | | | St Helier | | JE2 3QB | JERSEY |
| 31385310 | AIMCO CLO 20 Ltd JE0M0008J0 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplande | | | St Helier | | JE2 3QB | JERSEY |
| 31385311 | AIMCO CLO 21 Ltd JE0M000HG5 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplande | | | St.Helier | | JE2 3QB | JERSEY |
| 31385312 | AIMCO CLO 22 Ltd JE0M000KM7 | 2nd Floor Sir Walter Raleigh House | 48 50 Esplande | | | St Helier | | JE2 3QB | JERSEY |
| 31385313 | AIMCO CLO SERIES 2015 A KY0M002LK1 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385314 | AIMCO CLO SERIES 2017 A KY0M003PV7 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385315 | AIMCO CLO SERIES 2018 B KY0M004RG2 | QUEENSGATE HOUSE, STOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 30738886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011208 | AIMS- CMI TECHNOLOGY LLC | 65 HAAS DRIVE | | | | ENGLEWOOD | OH | 45322 | |
| 30731602 | AIR APPLICATIONS, INC. | 101 EAST CARMEL DRIVE | SUITE 230 | | | CARMEL | IN | 46032 | |
| 30731603 | AIR CAPITAL EQUIPMENT, INC. | 2557 NORTH PATTERSON | | | | SPRINGFIELD | MO | 65803 | |
| 30751819 | AIR CAPITAL EQUIPMENT, INC. | 806 EAST BOSTON ST | | | | WICHITA | KS | 67211-3313 | |
| 31011129 | AIR COMPRESSOR SERVICE AND PARTS | 5723 WEATHERSTONE WAY | | | | JOHNSBURG | IL | 60051 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30731604 | AIR CONDITIONING AND REFRIGERATION SERVICES INC | 217 TURKEY PATH RD | | | | SUGARLOAF | PA | 18249 | |
| 30786636 | AIR COST CONTROL US LLC | 13800 NW 2ND STREET, SUITE 100 | | | | SUNRISE | FL | 33325 | |
| 31012152 | AIR COST CONTROL US LLC | 1380NW 2ND ST #100 | | | | SUNRISE | FL | 33325 | |
| 30731605 | AIR DYNAMICS TESTING | 150 W CLINTON ST | STE 2 | | | DANVILLE | IN | 46122-2516 | |
| 31404702 | AIR DYNAMICS TESTING | 698 TOWER ROAD, SUITE 100 | | | | PLAINFIELD | IN | 46168 | |
| 30840801 | AIR LIQUID INDUSTRIAL U.S. LP | 1010 FIRST AVENUE | | | | JASPER | IN | 47546-3201 | |
| 30840813 | AIR LLQUIDE INDUSTRIAL U.S.. LP | 2700 POST OAK BOULEVARD | SUITE 1800 | | | HOUSTON | TX | 77056 | |
| 30731606 | AIR MATIC | 284 THREE TUN RD | | | | MALVERN | PA | 19355 | |
| 30751820 | AIR PRODUCTS & CHEMICALS, INC | MAIL CODE: 5701 | P.O. BOX 71200 | | | CHARLOTTE | NC | 28272-1200 | |
| 30731607 | AIR PRODUCTS AND CHEMICAL | PO BOX 360545M | | | | PITTSBURGH | PA | 15251 | |
| 30751821 | AIR PRODUCTS AND CHEMICALS | MAIL CODE: 5701 | P O BOX 71200 | | | CHARLOTTE | NC | 28272-1200 | |
| 30731608 | AIR SYSTEMS AND PUMP SOLUTIONS LLC | PO BOX 650558 | | | | DALLAS | TX | 75265-0558 | |
| 30751822 | AIR SYSTEMS AND PUMP SOLUTIONS LLC | PO BOX 735962 | | | | DALLAS | TX | 75373-5962 | |
| 30842943 | AIR SYSTEMS PUM SOLUTIONS | 14908 SANTA FE CROSSING DR | | | | EDMOND | OK | 73013 | |
| 30731609 | AIR TECHNOLOGIES | 160 84TH STREET SW STE 1 | | | | BYRON CENTER | MI | 49315 | |
| 30751823 | AIR TECHNOLOGIES | P.O. BOX 848545 | | | | DALLAS | TX | 75284-8545 | |
| 30751824 | AIR TECHNOLOGIES INC | 1900 JETWAY BLVD. | | | | COLUMBUS | OH | 43219 | |
| 30731610 | AIRBOSS OF AMERICA, INC. | 16441 YONGE ST. | CD | | | NEWMARKET | ON | L3X 2G8 | CANADA |
| 30817238 | AIRBOSS RUBBER COMPOUNDING | PO BOX 675458 | | | | DETROIT | MI | 48267-5458 | |
| 30731612 | AIRD & BERLIS LLC | BROOKFIELD PLACE | 181 BAY STREET | SUITE 1800 | | TORONTO | ON | M5J 2T9 | CANADA |
| 30731613 | AIREIT OPERATING PARTNERSHIP LP | 518 17TH STREET, STE 1700 | | | | DENVER | CO | 80202 | |
| 30751825 | AIRGAS DRY ICE | 1344 S. MAIN ST. | 5929 DISTRIBUTION | | | SAN ANTONIO | TX | 78215 | |
| 30731614 | AIRGAS DRY ICE | P.O. BOX 736148 | | | | DALLAS | KY | 75373-6148 | |
| 30751826 | AIRGAS SOUTH INC. | PO BOX 734671 | | | | DALLAS | TX | 75373-4671 | |
| 30751831 | AIRGAS USA | 1050 NIMCO DR | | | | CRYSTAL LAKE | IL | 60014 | |
| 30751828 | AIRGAS USA | 3737 WORSHAM AVE | | | | LONG BEACH | CA | 90808 | |
| 30751830 | AIRGAS USA | 500 CODELL DR | | | | LEXINGTON | KY | 40509 | |
| 30731615 | AIRGAS USA | PO BOX 102289 | | | | PASADENA | CA | 60673-4445 | |
| 30751827 | AIRGAS USA | PO BOX 102289 | | | | PASADENA | CA | 91189-2289 | |
| 30751829 | AIRGAS USA | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | |
| 30751835 | AIRGAS USA LLC | 1200 FARROW ST | | | | FERNDALE | MI | 48220 | |
| 30751833 | AIRGAS USA LLC | 1819 BECKES DR | | | | VINCENNES | IN | 47591 | |
| 30751834 | AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| 30731617 | AIRGAS USA LLC | PO BOX 676015 | | | | DALLAS | TX | 75267 | |
| 30751836 | AIRGAS USA LLC | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | |
| 30731616 | AIRGAS USA LLC | PO BOX 734445 | | | | CHICAGO | IL | 60676-4445 | |
| 30751838 | AIRGAS USA LLC DBA AIRGAS DRY ICE | 2530SERVER RD STE 300 | | | | LAWRENCEVILLE | TX | 30043 | |
| 30751839 | AIRGAS USA LLC NORTH DIVISION | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | |
| 30751840 | AIRGAS USA LLC SOUTH DIVISION | PO BOX 734672 | | | | DALLAS | TX | 75373-4672 | |
| 30841574 | AIRGAS USA, LLC | 1250 W. WASHINGTON STREET | | | | WEST CHICAGO | IL | 60185 | |
| 30751841 | AIRGAS USA, LLC | 1434 N CASHUA DR | | | | FLORENCE | SC | 29501-6941 | |
| 30731618 | AIRGAS USA, LLC | 259 NORTH RADNOR-CHESTER ROAD, SUIT | | | | RADNOR | PA | 19087 | |
| 30840823 | AIRGAS USA, LLC | 259 N. RADNOR-CHESTER RD. | | | | RADNOR | PA | 19087-5240 | |
| 30731619 | AIRGAS USA, LLC | P.O. BOX 734672 | | | | DALLAS | IN | 75373-4672 | |
| 30842117 | AIRGAS, INC. | 259 N. RADNOR-CHESTER ROAD | SUITE 100 | | | RADNOR | PA | 19087 | |
| 30751842 | AIRLINE HYDRAULICS CORP. | PO BOX 782275 | | | | PHILADELPHIA | PA | 19178-2275 | |
| 30786637 | AIRLINE HYDRAULICS CORP. | P.O. BOX 8500 S-2275 | | | | PHILADELPHIA | PA | 19178 | |
| 30751843 | AIRMATIC INC. | 284 THREE TUN RD | | | | MALVERN | PA | 19355-3981 | |
| 30751844 | AIROYAL COMPANY | 43 NEWARD WAY | | | | MAPLEWOOD | NJ | 07040 | |
| 30751845 | AIROYAL COMPANY | PO BOX 129 | | | | MAPLEWOOD | NJ | 07040-0129 | |
| 30731620 | AIRSEPT INC | 743 LAMBERT DRIVE NE, SUITE #5 | | | | ATLANTA | GA | 30324 | |
| 30843720 | AIRTEX PRODUCTS S.A.U. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31010469 | AIRTEX PRODUCTS, LP | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719036 | AIRTEX PRODUCTS, S.A. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731621 | AIRWORX | 2055 S. BELMONT AVE | SUITE B | | | INDIANAPOLIS | IN | 46221 | |
| 30751846 | AIRWORX CONSTRUCTION EQUIPMENT & SUPPLY LLC | 501 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46225 | |
| 30731623 | AISAN CORPORATION OF AMERICA | 24403 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48335 | |
| 30731624 | AI-USA GROUP, LLC | 1701 E. US HIGHWAY 281 | | | | HIDALGO | TX | 78557 | |
| 30751847 | AJ ADHESIVES, INC | 4800 MIAMI ST. | | | | ST. LOUIS | MO | 63116 | |
| 30751848 | AJ DOOR, LLC | 107 LINDEN STREET | | | | WEST UNITY | OH | 43570 | |
| 30727649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751849 | AJAX TOCCO | 1745 OVERLAND AVE NE | | | | WARREN | OH | 44483 | |
| 30731626 | AJAX TOCCO MAGNETHERMIC | 1745 OVERLAND AVENUE, NE | | | | WARREN | OH | 44483 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30751850 | AJAX TOCCO MAGNETHERMIC | DEPT 781449 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1449 | |
| 30731627 | AJL ELECTRIC INC | 165 PRAIRIE LAKE RD UNIT C | | | | EAST DUNDEE | IL | 60118 | |
| 30751851 | A-JOHNSON PORTABLE | 1574 S MAXELL ROAD | | | | PIGEON | MI | 48755 | |
| 31012093 | AJW PARTS BROKERS LLC | 29261 FAIRVIEW RD | | | | LEBANON | OR | 97355 | |
| 30731629 | AK LOGISTICS | P.O. BOX 2071 | | | | WARSAW | IN | 46581 | |
| 30751852 | AK PACKAGING INC. | 10 CANAL STREET #302 | | | | BRISTOL | PA | 19007 | |
| 31010616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731630 | AKIN GUMP STRAUSS HAUER & FELD LLP | ROBERT S STRAUSS TOWER | 2001 K STREET N.W. | | | WASHINGTON | DC | 20006-1037 | |
| 31011614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731631 | AKROCHEM | 3770 EMBASSY PARKWAY | | | | AKRON | OH | 44333 | |
| 30751853 | AKROCHEM CORPORATION | 3770 EMBASSY PKWI | | | | AKRON | OH | 44333 | |
| 30751854 | AKROMOLD LIMITED | 501 MOONEY STREET | | | | GODERICH | ON | N7A 3X8 | CANADA |
| 30731632 | AKRON BELTING & SUPPLY | 1244 HOME AVENUE | | | | AKRON | OH | 44310 | |
| 30731634 | AKRON PAINT & VARNISH | P.O. BOX 73498 | | | | CLEVELAND | OH | 44193-0867 | |
| 30751855 | AKRON POLYMER PRODUCTS INC | 1471 EXETER ROAD | | | | AKRON | OH | 44306 | |
| 30751856 | AKRON RUBBER DEV LABS INC | 300 KENMORE BLVD. | | | | AKRON | OH | 44301 | |
| 30751857 | AKRON RUBBER DEVELOPMENT | 75 ROBINSON AVE, ATTN: DE | BORAH FLAHERTY | | | BARBERTON | OH | 44203 | |
| 30751858 | AKWEL | 603 W. SEVENTH ST. | | | | CADILLAC | MI | 49601 | |
| 30786641 | AKWEL CADILLAC USA INC | 603 W. 7TH STREET | | | | CADILLAC | MI | 49601 | |
| 30731640 | AKWEL CADILLAC USA, INC. | CADILLAC RUBBER & PLASTICS DE | MEXICO | ORIENTE 12 NO 1151 COL. CENTRO | | ORIZABA, VERACRUZ, | | CP 94300 | MEXICO |
| 30731641 | AKWEL CADILLAC USA, INC. | CADIMEX S.A. DE CV | AVENIDA DE LAS TORRES 1026 | PARQUE INDUSTRIAL HENEQUEN | | CD. JUAREZ, CHIHUAHUA | | CP 32 | MEXICO |
| 30731638 | AKWEL CADILLAC USA, INC. | 39205 COUNTRY CLUB DRIVE | SUITE C16 | | | FARMINGTON HILLS | MI | 48331 | |
| 30731637 | AKWEL CADILLAC USA, INC. | 603 7TH STREET | | | | CADILLAC | MI | 49601 | |
| 30731639 | AKWEL CADILLAC USA, INC. | 603 WEST 7TH STREET | | | | CADILLAC | MI | 49601 | |
| 30731642 | AKWEL CADILLAC USA, INC. | 8511 MILO ROAD | | | | LAREDO | TX | 78045 | |
| 30786642 | AKWEL MEXICO USA INC | 603 7TH ST | | | | CADILLAC | MI | 49601 | |
| 30751860 | AKZO NOBEL COATINGS INC | 20 CULVERT ST | INTERPON POWER COATINGS DIVISION | | | NASHVILLE | TN | 37210 | |
| 30731643 | AKZO NOBEL COATINGS INC | 62166 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 30751861 | AKZO NOBEL COATINGS INC. | 62166 COLLECTION CENTRE DR. | | | | CHICAGO | IL | 60693 | |
| 30751862 | AKZO NOBEL COATINGS, INC | 535 MARRIOTT DR. | SUITE# 500 | | | NASHVILLE | TN | 37214 | |
| 30840866 | AKZONOBEL | 150 COLUMBIA STREET | | | | READING | PA | 19601 | |
| 30841989 | AKZONOBEL COATINGS, INC. | 150 COLUMBIA STREET | | | | READING | PA | 19601 | |
| 30731645 | ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| 30718320 | ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION | P. O. BOX 327437 | | | MONTGOMERY | AL | 36132-7437 | |
| 30786643 | ALABAMA DEPT. OF REVENUE | AL INCOME DIV. W/H TAXP.O. BOX 232 | | | | BIRMINGHAM | AL | 35201-0232 | |
| 30718321 | ALABAMA SECRETARY OF STATE | STATE CAPITOL BUILDING - SUITE S-105 | 600 DEXTER AVENUE | | | MONTGOMERY | AL | 36130 | |
| 30729568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384644 | Alameda County Employees Retirement Association US0M00FP63 | 475 14th Street Suite 1000 | | | | Oakland | CA | 94612 | |
| 30738897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841575 | ALARM DETECTION SYSTEMS, INC | 1111 CHURCH ROAD | | | | AURORA | IL | 60505-1905 | |
| 30738906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751863 | ALBA ENTERPRISES, LLC | 508 W 69TH STREET | | | | LOVELAND | CO | 80538 | |
| 30738907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751864 | ALBAZAN LABELS | 71 N HAMMET ST | | | | EL PASO | TX | 79905 | |
| 30731646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011774 | ALBERTA USED OIL - CANADIAN FUNDS | PO BOX 189 | | | | EDMONTON | AB | T5J 2J1 | CANADA |
| 30738910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751865 | ALBION AUTO PARTS CARQUEST | 295 E WALNUT ST | | | | ALBION | IL | 62806-1329 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31010511 | ALBION REALTY, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731647 | ALBION REALTY, LLC | 19111 DALLAS PARKWAY | SUITE 170 | | | DALLAS | TX | 75287 | |
| 30842540 | ALBION REALTY, LLC | BLEECKER GROUP, LLC | C/O UCI INTERNATIONAL HOLDINGS PARENT, INC. | ATTN: BRIAN TROYER | 127 PUBLIC SQUARE, SUITE 5110 | CLEVELAND | OH | 44114 | |
| 30727654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751866 | ALCO MFG CORP LLC | 293 PATRIOT WAY | | | | ROCHESTER | NY | 14624 | |
| 30730234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218798 | ALCON TOOL COMPANY | 565 LAFOLLETTE STREET | | | | AKRON | OH | 44311 | |
| 30731649 | ALCORN INDUSTRIAL, INC. | P.O. BOX 68675 | | | | INDIANAPOLIS | IN | 46268 | |
| 30738935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751867 | ALECTRA UTILITIES CORPORATION | P.O. BOX 3700 | | | | CONCORD | ON | L4K 5N2 | CANADA |
| 30727657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839937 | ALEMAN TRUCKING LLC | 1330 N TOWER RD | | | | ALAMO | TX | 78516 | |
| 30727658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854157 | ALEPAK S.A. DE C.V. | MELCHOR OCAMPO 96-A | COLONIA LA ESTACION | EDO DE MEXICO | | LERMA | | 52000 | MEXICO |
| 30751870 | ALEPAK SA DE CV | ARIES | 1 | | | OCOYOACAC | | 52000 | MEXICO |
| 30751869 | ALEPAK SA DE CV | ARIES | 1 | | | OCOYOACAC | | 52740 | MEXICO |
| 30731650 | ALEPH AMERICA CORPORATION | 4700 AIRCENTER CIRCLE | | | | RENO | NV | 89502 | |
| 31011167 | ALERT 360 | 2448 E 91ST ST | STE 4200 | | | TULSA | OK | 74137 | |
| 31010501 | ALESTER TECHNOLOGIES, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31218691 | ALEX MUNOZ ENDARA | GARZOTA L MZ 95 V6 | | | | GUAYAQUIL | | | ECUADOR |
| 30738949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805776 | Alexander Holburn Beaudin + Lang LLP | Attn: Ian Breneman | 2740-22 Adelaide Street West | | | Toronto | ON | M5H 4E3 | Canada |
| 30731652 | ALEXANDER HOLBURN BEAUDIN AND LANG | 700 W GEORGIA ST #2700 | | | | VANCOUVER | BC | V7Y 1B8 | CANADA |
| 30731653 | ALEXANDER HOLBURN LLP | 2700 - 700 WEST GEORGIA STREET | | | | VANCOUVER | BC | V7Y 1B8 | CANADA |
| 30727660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718323 | ALIGN CLAIMS SERVICES, INC. | ATTN: DUAL CRISIS MANAGEMENT | 350 10TH AVE, STE 1450 | | | SAN DIEGO | CA | 92101 | |
| 31011312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30817264 | AL-KO DAMPFUNGSTECHNIK GMBH | BAHNHOFSTRASSE 2-4 | AG CHEMNITZ | | | HARTHA | | | GERMANY |
| 30817265 | AL-KO DAMPFUNGSTECHNIK GMBH | BAHNHOFSTRASSE 2-4 | HANDELSREGISTERNUMMER HRB 100618 | AG CHEMNITZ | | MARTHA | | | GERMANY |
| 30812230 | AL-KO DÄMPFUNGSTECHNIK GMBH | BAHNHOFSTRASSE 2-4, D-04746 | | | | HARTHA | | | GERMANY |
| 30812232 | AL-KO DÄMPFUNGSTECHNIK GMBH | BAHNHOFSTRAßE 2-4 | | | | HARTHA | | 04746 | GERMANY |
| 30812233 | AL-KO KOBER SE | ICHENHAUSER STRAFIE 14 | | | | KOTZ | | 89359 | GERMANY |
| 30731654 | ALKU TECHNOLOGIES, LLC | 100 BRICKSTONE SQUARE | SUITE 400 | | | ANDOVER | MA | 01810 | |
| 30731656 | ALL CITY HEATING & AIR | CONDITION,INC. | 3263 HILTON RD | | | FERNDALE | MI | 48220 | |
| 30751871 | ALL DIGITAL REWARDS LLC | 430 LAKE HAVASU AVE S | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 30751872 | ALL GAIN INDUSTRY CO. LTD | 1 F, NO. 23, ALLEY 26, LANE 313 SEC | TPE | | | NEW TAIPEI | | 23841 | TAIWAN |
| 30812236 | ALL INCLUSIVE SALES | LOT 3 GOOD HARVEST COMPLEX | C RAMYUNDO AVE | BRGY MAYBUNGA | METRO MANILLA KEY CONTACT: MR. TIM CHUA | PASIG | | | PHILIPPINES |
| 30731658 | ALL INTEGRATED SOLUTIONS | 5075 CLAY SW. STE A | | | | GRAND RAPIDS | MI | 49548-5653 | |
| 30731659 | ALL LINE INC. | 31 W 310 91ST ST. | | | | NAPERVILLE | IL | 60564 | |
| 30731660 | ALL PACKAGING SOLUTIONS | 3302 KENT ST | | | | FLINT | MI | 48503 | |
| 30751873 | ALL PACKAGING SOLUTIONS. INC | 3302 KENT ST | | | | FLINT | MI | 48503 | |
| 30731662 | ALL PART PRODUCTS AND SER | VICES | 1205 E MONROE ST | | | BROWNSVILLE | TX | 78520 | |
| 30731664 | ALL PART PRODUCTS AND SERVICES | VICES | 1205 E MONROE ST | | | BROWNSVILLE | TX | 78520 | |
| 30840450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854159 | ALL PARTS MASTER | MERIDA 245 | RODRIGUEZ | | | REYNOSA TAMAULIPAS | | 88630 | MEXICO |
| 30854160 | ALL PARTS MASTER S DE RL | MERIDA #245 | TAMAULIPAS | | | REYNOSA | | 88630 | MEXICO |
| 30839809 | ALL PARTS MASTER S DE RL DE CV | MERIDA 245 | TMS | | | REYNOSA | | 88630 | MEXICO |
| 30731665 | ALL PARTS PRODUCTS AND SERVICE | 1205 E MONROE ST. | | | | BROWNSVILLE | TX | 78520 | |
| 31011915 | ALL PARTS PRODUCTS AND SERVICES LLC | VICES | 1205 E MONROE ST | | | BROWNSVILLE | TX | 78520 | |
| 30731668 | ALL PHASE ELECTRIC SUPPLY | P.O. BOX 850660 | | | | MINNEAPOLIS | MN | 55485-0660 | |
| 30751875 | ALL PRO CLEANING SYSTEMS | 5605 WASHINGTON AVE STE 7A | | | | MT PLEASANT | WI | 53406 | |
| 30751876 | ALL STAR SERVICES | 2021 16TH ST | | | | PORT HURON | MI | 48060 | |
| 30840720 | ALL STATE FIRE EXTINGUISHER | 1713 MORGAN BLVD | | | | HARLINGEN | TX | 78550-4463 | |
| 30731670 | ALL STATE FIRE EXTINGUISHER | PO BOX 250 | | | | HARLINGEN | TX | 78550 | |
| 30751877 | ALL TASK CLEANING SERVICES | 464 N EVERGREEEN ST. | | | | PLYMOUTH | MI | 48170 | |
| 31404703 | ALL TEMP REFRIGERATION | 18996 ST RT 66 N | | | | DELPHOS | OH | 45833 | |
| 30731671 | ALL TEMP REFRIGERATION | 3515 ELIDA RD | | | | LIMA | OH | 45807-1538 | |
| 30751878 | ALL WORLD MACHINERY | 6164 ALL WORLD WAY | | | | ROSCOE | IL | 61073 | |
| 30731672 | ALL4LABELS HAMBURG GMBH & CO. KG | MOLLNER LANDSTRABE 15 | | | | WITZHAVE | | 22969 | GERMANY |
| 30731673 | ALLAN INDUSTRIAL COATINGS | 22191 HWY 3 | P.O. BOX 798 | | | ALLISON | IA | 50602-0798 | |
| 30738969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751879 | ALLDATA LLC | PO BOX 848379 | | | | DALLAS | TX | 75284-8379 | |
| 30731462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751880 | ALLEGIS GROUP HOLDINGS IN | 7437 RACE ROAD | C DBA TEKSYSTEMS INC | | | HANOVER | MD | 21076 | |
| 30727663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731674 | ALLEN & OVERY LLP | KAROLINSKÁ 707/7 | KARLIN | | | PRAHA | | 18600 | CZECH REPUBLIC |
| 30751881 | ALLEN INTERCHANGE LLC DBA | 5000 WINNETKA AVE N, STE | AIC | | | NEW HOPE | MN | 55428 | |
| 30731675 | ALLEN SIGN STUDIO | 307 EAST CENTRAL | | | | MIAMI | OK | 74354 | |
| 30738973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842796 | ALLESEE DEELOPMENT INC. | 232 NORTH MILWAUKEE ST. | | | | WATERFORD | WI | 53185 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30842798 | ALLESEE DEVELOPMENT INC. | 232 NORTH MILWAUKEE ST. | | | | WATERFORD | WI | 53185 | |
| 30718324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751882 | ALLIANCE CONSULTANTS | 3056 DAVIDSON RD STE 7 | | | | LAPEER | MI | 48446 | |
| 30731677 | ALLIANCE INDUSTRIES, INC. | 1180 COUNTY ROAD CB | | | | APPLETON | WI | 54914 | |
| 30842949 | ALLIANCE INTERNATIONAL LLC | 6502 NELSON RD. | P O BOX 2517 | | | FORT WAYNE | IN | 46801 | |
| 30731679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751884 | ALLIANCE PARTS WAREHOUSE | AFTERMARKET AUTO PARTS 2706 TREBLE CREEK #100 | | | | SAN ANTONIO | TX | 78258 | |
| 30751885 | ALLIANCE PARTS WAREHOUSE LLC | 600 FIBER OPTIC DRIVE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| 30840368 | ALLIANCE PRECISION AND SOLUTIONS | PLOT NO 91 | INDRA COMPLEX | HARYANA | | FARIDABAD | | 121002 | INDIA |
| 30839804 | ALLIANCE SPECIALIZED SYSTEMS SA DE | 5 MAYO #655 COLONIA LONGORIA | | | | REYNOSA | | 88660 | MEXICO |
| 30854161 | ALLIANCE SPECIALIZED SYSTEMS SA DEC | 5 DE MAYO | TMS | | | REYNOSA | | 88660 | MEXICO |
| 31010568 | ALLIANCE SPECIALTIES | 265 INDUSTRIAL DRIVE | | | | WAUCONDA | IL | 60084 | |
| 30718326 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 WEST WASHINGTON STREET, SUITE 1800 | | | | CHICAGO | IL | 60606-3484 | |
| 30751886 | ALLIED AUTOMATION | 5220 E. 64TH ST. | | | | INDIANAPOLIS | IN | 46220 | |
| 30840132 | ALLIED CORPORATION | P.O. BOX 5029 | | | | SOUTHFIELD | MI | 48086 | |
| 30751887 | ALLIED ELECTRONICS | 801 JONES FRANKLIN ROAD #290 | | | | RALEIGH | NC | 27606 | |
| 30731682 | ALLIED ELECTRONICS INC | 777 DEARBORN PARK LANE | SUITE L | | | WORTHINGTON | OH | 43085 | |
| 30731681 | ALLIED ELECTRONICS INC | P O BOX 2325 | | | | FORT WORTH | TX | 76113 | |
| 30731680 | ALLIED ELECTRONICS INC | P O BOX 841811 | | | | DALLAS | TX | 75284 | |
| 30751888 | ALLIED ELECTRONICS INC. | 801 JONES FRANKLIN ROAD #290 | | | | RALEIGH | NC | 27606 | |
| 30731683 | ALLIED FIRE PROTECTION LP | 2003 MYKAWA RD. | | | | PEARLAND | TX | 77581-3211 | |
| 30731684 | ALLIED FIRE PROTECTION SA LP | 2003 MYKAWA ROAD | | | | PEARLAND | TX | 77581 | |
| 31010482 | ALLIED GLASS SERVICES | 3871 W. 150TH ST | | | | CLEVELAND | OH | 44111 | |
| 30751889 | ALLIED INC | 240 METTY DR SUITE D | | | | ANN ARBOR | MI | 48103 | |
| 30751890 | ALLIED MINERAL PROD. INC | P.O. BOX 951410 | | | | CLEVELAND | OH | 44193 | |
| 30751891 | ALLIED MINERAL PRODUCTS | 2700 SCIOTO PARKWAY | | | | COLUMBUS | OH | 43221-4660 | |
| 30751892 | ALLIED MINERAL PRODUCTS, INC. | P.O. BOX 951410 | | | | CLEVELAND | OH | 44193 | |
| 30731685 | ALLIED SEALS, INC | P.O. BOX 4913 | | | | SKOKIE | IL | 60076 | |
| 30731060 | ALLIED UNIVERSAL | 300 EAST OCEAN BLVD. | | | | LONG BEACH | CA | 90802 | |
| 30731686 | ALLIED UNIVERSAL SECURITY SERVICES | 161 WASHINGTON ST | STE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 30731687 | ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 31001-2374 | | | | PASADENA | CA | 91110-2374 | |
| 30751893 | ALLIED UNIVERSAL SECURITY SERVICES | PO BOX 828854 | | | | PHILADELPHIA | PA | 19182-8854 | |
| 30751894 | ALLIED WASTE SERVICES | P.O. BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 30751895 | ALLIED WIRE & CABLE INC | P O BOX 26157 | | | | COLLEGEVILLE | PA | 19426-0157 | |
| 30843469 | ALLIED WORLD ASSURANCE COMPANY (U.S.) INC. | 199 WATER STREET | 24TH FLOOR | ATTN: CLAIMS DEPARTMENT | ATTN: GENERAL CASUALTY | NEW YORK | NY | 10038 | |
| 30812243 | ALLIED WORLD ASSURANCE COMPANY (U.S.) INC. C/O AON RISK SERVICES CENTRAL, INC. | 200 EAST RANDOLPH STREET | 9TH FLOOR | AON CENTER | | CHICAGO | IL | 60601 | |
| 30718327 | ALLIED WORLD SPECIALTY INSURANCE COMPANY | 311 SOUTH WACKER DRIVE, SUITE 1800 | | | | CHICAGO | IL | 60606 | |
| 30854162 | ALLIEDSIGNAL INC. | 855 S. MINT STREET | | | | CHARLOTTE | NC | 28202 | |
| 30738998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731690 | ALLISONS PLUMBING & HEATING | 966 1/2 YORK STREET | | | | HANOVER | PA | 17331 | |
| 30731691 | ALLOR MFG. CO. | P.O. BOX 1540 | | | | BRIGHTON | MI | 48116-5340 | |
| 30739003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385316 | ALLSTATE INSURANCE COMPANY US1L121519 | 444 W Lak St STE 4500 | | | | Chicago | IL | 60606 | |
| 31385317 | Allstate Retirement Plan Trust US0M01MBQ0 | 444 W Lake St | 45th Floor | | | Chicago | IL | 60606 | |
| 30751896 | ALL-TEC MACHINERY REPAIR LLC | 1601 NORWOOD CREEK ROAD | | | | WINCHESTER | TN | 37398 | |
| 30751900 | ALLTECH AUTOMOTIVE LLC | 12000 SLAUSON AVE. UNIT 9 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30751897 | ALLTECH AUTOMOTIVE LLC | 2645 CORPORATE PRKY | | | | ALGONQUIN | IL | 60102 | |
| 30751899 | ALLTECH AUTOMOTIVE LLC | 2646 CORPORATE PARKWAY | | | | ALGONQUIN | IL | 60102 | |
| 30751898 | ALLTECH AUTOMOTIVE LLC | 6711 SANDS RD STE A | | | | CRYSTAL LAKE | IL | 60014 | |
| 30731692 | ALLTECH AUTOMOTIVE LLC | 875 E PARK AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 30751901 | ALLY | 200 WEST CIVIC CENTER DR. | | | | SANDY | UT | 84070 | |
| 30768144 | Ally Bank Lease Trust - Assignor to Vehicle Asset Universal Leasing Trust (a.k.a. "VAULT TRUST", or "V.A.U.L. Trust", or "VAULT", or "V.A.U.L.T.") | Payment Processing Center | PO Box 660618 | | | Dallas | TX | 75266-0618 | |
| 30751902 | ALLYGRAM SYSTEMS AND TECHNOLOGIES | PRIVE LIMITED | 4B, GROUND FLOOR, 1T8, BUILDING | QUBIX SEZ, BLUE-RIDGE PHASE 1 RAJIV | | PUNE,MAHARASHTRA | | 411057 | INDIA |
| 30739009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30739012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012054 | ALOHA FREIGHT FORWARDERS | PO BOX 11029 | | | | CARSON | CA | 90749 | |
| 30739018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385495 | ALPEN SENIOR LOAN FUND KY0M0069H9 | PO Box 1093 | Boundary Hall | | | Cricket Square, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31011100 | ALPHA ASSEMBLY SOLUTIONS, INC. | KONINGIN WILHELMINAPLEIN 13 | TOWER 1, FLOOR 10, UNIT 12 | | | AMSTERDAM, HH | | 1062 | NETHERLANDS |
| 30751903 | ALPHA ENERGY SOLUTIONS | 7200 DISTRIBUTION DR | | | | LOUISVILLE | KY | 40258 | |
| 30751904 | ALPHA INDUSTRIAL SUPPLY LLC | 10 SOUTH SUPERIOR STREET | | | | TOLEDO | OH | 43604 | |
| 30731693 | ALPHA RESOURCES LLC | 3090 JOHNSON RD | | | | STEVENSVILLE | MI | 49127 | |
| 30731694 | ALPHA STAMPING CO. | 32711 GLENDALE AVE. | | | | LIVONIA | MI | 48150 | |
| 30731695 | ALPHA TECHNOLOGIES | 3030 GILCHRIST ROAD | | | | AKRON | OH | 44305-4420 | |
| 30751905 | ALPHA TECHOLOGIES SERV | 6279 HUDSON CROSSING | STE. 200 | | | HUDSON | AK | 44236 | |
| 30751906 | ALPHA USA | 32711 GLENDALE AVENUE | | | | LIVONIA | MI | 48150 | |
| 30751909 | ALPHAGRAPHICS CORP | 2500 NORTH COYOTE DRIVE | #110 | | | TUCSON | AZ | 85745 | |
| 30854163 | ALPIN DE MEXICO SA DE CV | PIRINEOS 515 INT 18 ZONA INDUSTRIAL | B JUAREZ QUERETARO, QUERETARO | | | QUERETARO | | 76120 | MEXICO |
| 30751910 | ALPINE ELECTRONICS OF AMERICA, INC | NO.6,ROAD 6, VIETNAM-SINGAPORE | INDUSTRIAL PARK | | | BINH DUONG | | | VIETNAM |
| 30839426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731701 | ALPINE ELECTRONICS OF AMERICA, INC. | JIU SHUI KEN CUN, DA LONG JIE | ALPINE/FOSTER | | | PANYU QU, GUANGZHOU SHI, GUANGDONG | | 51145 | CHINA |
| 30731702 | ALPINE ELECTRONICS OF AMERICA, INC. | 1216 DON KASKINS DRIVE | | | | EL PASO | TX | 79936 | |
| 30817278 | ALPINE ELECTRONICS OF AMERICA, INC. | 19145 GRAMERCY PLACE | | | | TORRANCE | CA | 90501 | |
| 30731697 | ALPINE ELECTRONICS OF AMERICA, INC. | 2150 195TH ST | | | | TORRANCE | CA | 90501 | |
| 30731698 | ALPINE ELECTRONICS OF AMERICA, INC. | 27101 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| 30731703 | ALPINE ELECTRONICS OF AMERICA, INC. | 6200 S. INTERNATIONAL DRIVE | | | | COLUMBUS | IN | 47201 | |
| 30731705 | ALPINE ELECTRONICS OF AMERICA, INC. | 7100 INTERNATIONAL PARKWAY DR. | | | | MCALLEN | TX | 78503 | |
| 30731699 | ALPINE ELECTRONICS OF AMERICA, INC. | ALPINE ELECTRONICS/PMM | 800 COMMERCE PARKWAY | | | GREENWOOD | IN | 46143 | |
| 30751911 | ALPINE ELECTRONICS OF AMERICA,INC. | 1500 ATLANTIC BOULEVARD | | | | AUBURN HILLS | MI | 48326 | |
| 30731706 | ALPS ALPINE NORTH AMERICA | 7100 INTERNATIONAL PARKWAY, DOCK 17 | | | | MCALLEN | TX | 78503 | |
| 30842727 | ALRO | 821 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| 30731707 | ALRO STEEL CORP. | 3100 E. HIGH STREET | PO BOX 927 | | | JACKSON | MI | 49204-0927 | |
| 30751915 | ALRO STEEL CORPORATION | 1033 FREEMAND ST SW | | | | GRAND RAPIDS | MI | 49503 | |
| 30731708 | ALRO STEEL CORPORATION | 1775 FOUNDATION DR. | | | | NILES | MI | 49120 | |
| 30751913 | ALRO STEEL CORPORATION | 3024 FRANKS ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 30751914 | ALRO STEEL CORPORATION | 3125 N WATER STREET | | | | BAY CITY | MI | 48708 | |
| 30731709 | ALRO STEEL CORPORATION | 4787 STATE RD | | | | CUYAHOGA FALLS | OH | 44223 | |
| 30731710 | ALROKO INC | 19 CLINTON ST | | | | PLEASANTVILLE | NY | 10570 | |
| 30731712 | ALS TRIBILOGY | 3121 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340 | |
| 30739028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751916 | ALTEK INC | 1603 E. BROADWAY | | | | PRINCETON | IN | 47670 | |
| 30786655 | ALTER EGO ENGINE, INC | 11880 28TH STREET NORTH, SUITE 101 | | | | SAINT PETERSBURG | FL | 33716 | |
| 30751917 | ALTERNATIVE SYSTEMS,INC. | 731 BIELENBERG | SUITE 202 | | | ST. PAUL | MN | 55125 | |
| 31011349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719037 | ALTILON DE MEXICO, SA DE CV | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731713 | ALTIOR LAW, P.C. | 401 S. OLD WOODWARD AVE | SUITE 460 | | | BIRMINGHAM | MI | 48009 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30751918 | ALTIZER JENNY | 1661 ORR ROAD | | | | CARO | MI | 48723 | |
| 30727671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731714 | ALTMAN MANUFACTURING | 1990 OHIO STREET | | | | LISLE | IL | 60532 | |
| 31384645 | Altria Client Services Master Retirement Trust US0M01B3D5 | 6601 W. Broad Street | | | | Richmond | VA | 23230 | |
| 30731715 | ALTUS GROUP | PO BOX 12419 | | | | NEWARK | NJ | 07101-3519 | |
| 30733331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010796 | ALVA ENTERPRISES, LLC | 59801 GRASS RD | | | | SOUTH BEND | IN | 46614 | |
| 30739036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751919 | ALVAREZ & MARSAL | NORTH AMERICA, LLC | 755 W BIG BEAVER ROAD, SUITE 650 | | | TROY | MI | 48084 | |
| 30731716 | ALVAREZ & MARSAL FORENSIC TECHNOLOGY SERVICES, LLC | 700 LOUISIANA STREET | SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 30739050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320459 | AM TESTING | 24451 SANDHILL BLVD UNIT B | | | | PUNTA GORDA | FL | 33983 | |
| 31010550 | AM TRANSPORT | 72 ADAMS ST | | | | TIFFIN | OH | 44883 | |
| 30739092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751920 | AMAZON CAPITAL SERVICES | P.O. BOX 035184 | | | | SEATTLE | WA | 98124-5184 | |
| 30751921 | AMAZON CAPITAL SERVICES INC | PO BOX 81207 | | | | SEATTLE | WA | 98108-1207 | |
| 30751922 | AMAZON CAPITAL SERVICES, INC. | PO BOX 035184 | | | | SEATTLE | WA | 98124-5184 | |
| 30839959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30872652 | AMAZON.COM SERVICES LLC | VENDOR CHL17 | 343 HALF ACRE RD | | | CRANBURY | NJ | 08512-3253 | |
| 30843488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751924 | AMBE LLC | 2800 N ALEXANDER DR | | | | BAYTOWN | TX | 77520 | |
| 30739097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011049 | AMBROSE PACKAGING, INC. | 1654 S. LONE ELM | | | | OLATHE | KS | 66061 | |
| 30739099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751925 | AMCO PRODUCTS INC. | 500 NORTH SMITHVILLE ROAD | | | | DAYTON | OH | 45431 | |
| 30854165 | AMCOR INDUSTRIES, INC. A/K/A GORILLA AUTOMOTIVE PRODUCTS | 6131 KNOTT AVE | | | | BUENA PARK | CA | 90620 | |
| 30731720 | AMERASORTING LLC | 15275 HALL ROAD | | | | MACOMB | MI | 48044 | |
| 30731721 | AMERASORTING LLC | 3331 GREENFIELD ROAD | | | | DEARBORN | MI | 48120 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30718328 | AMEREN ILLINOIS | 300 LIBERTY | | | | PEORIA | IL | 61602 | |
| 30751926 | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| 30751927 | AMERICA HONDA MOTOR CO. INC. | 1919 TORRANCE BLVD. | | | | TORRANCE | CA | 90501 | |
| 30731723 | AMERICA SAMKWANG INC. | 6801 S 33RD ST., BLDG. M SUITE 5 | | | | MCALLEN | TX | 78503 | |
| 30731724 | AMERICAN ARBITRATION ASSOCIATION | ATTN RAFAEL CARLOS DEL ROSAL CARMONA | 120 BROADWAY | INTERNATIONAL CENTRE | 21ST FLOOR | NEW YORK | NY | 10271 | |
| 30751929 | AMERICAN ASSOCIATION | FOR LABORATORY ACCREDITATION | 5202 PRESIDENTS COURT, SUITE 220 | | | FREDERICK | MD | 21703-8515 | |
| 30751930 | AMERICAN ASSOCIATION FOR LABORATORY | 5301 BUCKEYSTOWN PIKE | SUITE 350 | | | FREDRICK | MD | 21704 | |
| 30751931 | AMERICAN AXLE AND MANUFACTURING INC | 16320 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30751932 | AMERICAN BOLT CORP. | 16555 W GLENDALE DR, | | | | NEW BERLIN | WI | 53151 | |
| 30751933 | AMERICAN CASTINGS, LLC | 5265 HUNT STREET | | | | PRYOR | OK | 74361 | |
| 30854166 | AMERICAN CASUALTY CO. OF READING. PA | 151 NORTH FRANKLIN STREET, FLOOR 9 | | | | CHICAGO | IL | 60606-1821 | |
| 31011241 | AMERICAN CHEMISTRY COUNCIL | CHEMTREC A DIVISION OF ACC | 2900 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042-4513 | |
| 30751934 | AMERICAN CHROME COMPANY | 518 CROSSROADS PARKWAY | | | | BOILING BROOK | IL | 60440 | |
| 30751935 | AMERICAN CODING AND MARKING | 1220 NORTH AVENUE | | | | PLAINFIELD | NJ | 07062 | |
| 30731725 | AMERICAN COLLOID | 600 LINCOLN STREET | | | | YORK | PA | 17401 | |
| 30751936 | AMERICAN COLLOID COMPANY | PO BOX 955112 | | | | ST LOUIS | MO | 63195 | |
| 30731726 | AMERICAN COLLOID COMPANY | P.O. BOX 955112 | | | | ST. LOUIS | MO | 63195-5112 | |
| 30840867 | AMERICAN CUTTING EDGE | 4455 INFIRMARY ROAD | | | | MIAMISBURG | OH | 45342 | |
| 30751938 | AMERICAN CUTTING EDGE INC | 4455 INFIRMARY RD. | DIV OF CB MFG. & SALES CO | | | MIAMISBURG | OH | 45342 | |
| 30751939 | AMERICAN DATA SECURITY | 13070 NORTHEND | INC. | | | OAK PARK | MI | 48237 | |
| 30718329 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 30751940 | AMERICAN ELECTRIC POWER | P O BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 30751941 | AMERICAN ENTERPRISES | 101 N. CHICAGO ST. | | | | ROYAL CENTER | IN | 46978 | |
| 30751942 | AMERICAN EXPRESS | ATTN:EXP MAIL REMITTANCE PROCESSING | ACCOUNT #3791-288879-04003 | 20500 BELSHAW AVE | | CARSON | CA | 90746 | |
| 30751943 | AMERICAN EXPRESS EMP 050080 | P O BOX 360001 | LOAD# 050080 | | | FORT LAUDERDALE | FL | 33336-0001 | |
| 30751944 | AMERICAN EXPRESS SUP 001274 | P O BOX 360001 | LOAD# 001274 | | | FT LAUDERDALE | FL | 33336-0001 | |
| 30751945 | AMERICAN FIRE & SAFETY SERVICES INC | 289 SOUTH WASHINGTON STREET | | | | TIFFIN | OH | 44883 | |
| 31010691 | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK DRIVE | | | | LIVERPOOL | NY | 13088 | |
| 30786664 | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK DR. | | | | SYRACUSE | NY | 13088 | |
| 30751946 | AMERICAN FURUKAWA INC | 47677 GALLEON | | | | PLYMOUTH | MI | 48170 | |
| 30842921 | AMERICAN GLOBAL LOGISTICS | 1400 HEMBREE ROAD | SUITE 120 | | | ROSWELL | GA | 30076 | |
| 31012142 | AMERICAN GLOBAL LOGISTICS | PO BOX 96494 | | | | CHARLOTTE | NC | 28296-0494 | |
| 30841516 | AMERICAN GLOBAL LOGISTICS (AGL) | 1400 HEMBREE ROAD | SUITE 120 | | | ROSWELL | GA | 30076 | |
| 30718331 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | ZURICH - PACE | 5445 DTC PKWY | STE 510 | | GREENWOOD VILLAGE | CO | 80111-3099 | |
| 30817319 | AMERICAN HONDA MOTOR CO. | AV. TORRES LANDA - 5° PISO, FRACC. DEL PARQUE C.P. 38010 | | | | CELAYA, GTO | | | MEXICO |
| 30841230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731727 | AMERICAN INDUSTRIAL INC. | 14240 ELEVEN MILE RD | | | | WARREN | MI | 48089 | |
| 30751947 | AMERICAN LUBRICANTS INC | 619 BAILEY AVE. | | | | BUFFALO | NY | 14206 | |
| 30751948 | AMERICAN LUBRICATION EQUIPMENT CORP | 11212A MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | |
| 30731728 | AMERICAN LUMBER & PLYWOOD | P.O. BOX 960 | | | | GUNTERSVILLE | AL | 35976 | |
| 30731729 | AMERICAN MARKING SYSTEMS | 10 GREENWOOD AVENUE, STE C | | | | WOODBURY | NJ | 08096 | |
| 30751949 | AMERICAN METAL & PLASTIC INC. | 450 32ND STREET SW | | | | GRAND RAPIDS | MI | 49548 | |
| 30843818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731732 | AMERICAN METAL & PLASTICS INC. | 450 32ND STREET SW | | | | GRAND RAPIDS | MI | 49548 | |
| 30731731 | AMERICAN METAL & PLASTICS INC. | PO BOX 1588 | | | | TROY | MI | 48099 | |
| 30841577 | AMERICAN METAL FIBERS | 13420 ROCKLAND ROAD | ROUTE 176 | | | LAKE BLUFF | IL | 60044 | |
| 30731735 | AMERICAN METAL FIBERS INC | 13420 ROCKLAND RD | | | | LAKE BLUFF | IL | 60044 | |
| 30751950 | AMERICAN METAL FIBERS INC | 2889 N NAGEL CT | | | | LAKE BLUFF | IL | 60044 | |
| 30731736 | AMERICAN MITSUBA | 2945 THREE LEAVES DR. | | | | MT. PLEASANT | MI | 48858 | |
| 31012212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010894 | AMERICAN MITSUBA CORP | 21600 MONROEVILLE RD. | | | | MONROEVILLE | IN | 46773 | |
| 30731737 | AMERICAN MITSUBA CORP(AMI | 21600 MONROEVILLE RD. | | | | MONROEVILLE | IN | 46773 | |
| 31011919 | AMERICAN OXYGEN COMPANY | 2100 W ALEXANDER ST | | | | WEST VALLEY CITY | UT | 84119 | |
| 30751951 | AMERICAN PLASTIC MOLDING CORP | 965 S ELM | SCOTTSBUR IN | | | INDIANA | IN | 47170 | |
| 31011866 | AMERICAN POLYMERS CORPORATION | 14722 SPRING AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30731738 | AMERICAN PRESENCE | 134 5TH AVE STE 206 | PO BOX 34059 | | | INDIALANTIC | FL | 32903 | |
| 30842707 | AMERICAN PRESS SERVICES | 935 PEARL STREET | | | | UNION CITY | IN | 47390 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30731739 | AMERICAN PRODUCERS SUPPLY CO | P.O. BOX 1050 | | | | MARIETTA | KY | 45750 | |
| 30751952 | AMERICAN PURE SPRING WATER | P.O. BOX 1230 | DBA AMERICAN PURE SPR. WATER | | | LITTLE RIVER | SC | 29566 | |
| 30751953 | AMERICAN PURE SPRING WATER | P.O. BOX 1230 | | | | LITTLE RIVER | SC | 29566 | |
| 30718332 | AMERICAN RECYCLING CENTER | 655 WABASSEE DRIVE | | | | OWOSSO | MI | 48867 | |
| 30731740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011157 | AMERICAN RED CROSS | 25688 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30786665 | AMERICAN RED CROSS | 724 S. GEORGE STREET | | | | YORK | PA | 17403 | |
| 30854167 | AMERICAN RING & TOOL | P.O. BOX 951311 | | | | CLEVELAND | OH | 44193 | |
| 31320410 | AMERICAN SAFETY & 1ST AID MIS2 | P. O. BOX 59 | | | | OSCEOLA | IN | 46561 | |
| 31011058 | AMERICAN SEAL & ENGINEERING CO. INC | 295 INDIAN RIVER ROAD | | | | ORANGE | CT | 06477 | |
| 30751955 | AMERICAN SEAL & GASKET INC. | EVANS DISTRIBUTION | 6307 W. FORT ST. | | | DETROIT | MI | 48209 | |
| 30751956 | AMERICAN SEAL & GASKET, INC | C/O FERBER MIDWEST | 6841 N. ROCHESTER RD. | | | ROCHESTER | MI | 48326 | |
| 30731742 | AMERICAN SEAL & GASKET, INC. | NO. 126 WUIWU ROAD | T.E.D. | | | THAIZOUH, ZHEJIANG | | 31800 | CHINA |
| 30731741 | AMERICAN SEAL & GASKET, INC. | 1350 LAKE CRESCENT DRIVE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30731743 | AMERICAN SEAL & GASKET, INC. | 6850 MIDDLEBELT ROAD | | | | ROMULUS | MI | 48302 | |
| 30731746 | AMERICAN SEALANTS, INC. | DEPT 441 | P.O. BOX 4346 | | | HOUSTON | TX | 77210 | |
| 31012103 | AMERICAN SUPPLY CHAIN SOLUTIONS | 100 VERDAE BLVD | | | | GREENVILLE | SC | 29607 | |
| 31404704 | AMERICAN SUPPLY CHAIN SOLUTIONS | 10130 MALLARD CREEK ROAD, STE 208 | | | | CHARLOTTE | NC | 28262 | |
| 30786666 | AMERICAN SUPPLY CHAIN SOLUTIONS | 10735 DAVID TAYLOR DR | STE 150 | | | CHARLOTTE | NC | 28262-1070 | |
| 30842610 | AMERICAN SUPPLY CHAIN SOLUTIONS, LLC | 10735 DAVID TAYLOR DR | STE 150 | | | CHARLOTTE | NC | 28262-1070 | |
| 30731747 | AMERICAN SURPLUS INC. | 1 NOYES AVENUE | | | | EAST PROVIDENCE | RI | 02916 | |
| 30731748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751957 | AMERICAN TOOL & ENGINEERING | 102 INDUSTRIAL PARKWAY | | | | GREENE | IA | 50636 | |
| 31010731 | AMERICAN TOOLS & METAL | 3145 E 36TH | | | | TUCSON | AZ | 85713 | |
| 30731749 | AMERICAN WIRE ROPE & SLING | 3122 ENGLE RD. | | | | FORT WAYNE | IN | 46809 | |
| 30751958 | AMERICAS INTERNATIONAL, INC | 3517 EMBASSY PARKWAY | | | | AKRON | OH | 44333 | |
| 30751959 | AMERIGAS | 25 W DICKENSON FERRY RD | | | | MERCED | CA | 95340 | |
| 30718333 | AMERIGAS | 460 N GULPH RD | | | | KING OF PRUSSIA | PA | 19406 | |
| 30751960 | AMERIGAS | 624 S BERKELY RD | | | | KOKOMO | IN | 46901-5144 | |
| 30751961 | AMERIGAS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| 30751963 | AMERIGAS EAGLE PROPANE LP | 10501 AIRPORT HWY | | | | SWANTON | OH | 43558 | |
| 30786667 | AMERIGAS PROPANE LP | DEPT. CH 10525 | | | | PALATINE | IL | 60055-0525 | |
| 30731750 | AMERIGAS PROPANE LP | PO BOX 238 | | | | SWANTON | OH | 43558 | |
| 30786668 | AMERILUX LOGISTICS LLC | 1300 ENTERPRISE DRIVE | | | | DE PERE | WI | 54115 | |
| 30842120 | AMERISOURCE FUNDING, INC. | 7225 LANGTRY | | | | HOUSTON | TX | 77040 | |
| 30751964 | AMERISURE MUTUAL INSURANCE COMPANY | 26777 HALSTED RD. | | | | FARMINGTON HILLS | MI | 48331 | |
| 30751965 | AMERLINE ENTERPRISES | 9509 WINONA AVENUE | | | | SCHILLER PARK | IL | 60176 | |
| 30751966 | AMES BARCELONA SINTERING S.A.. | CTRA LAUREA MIRO 388 | 08980 SANT FELIU DE LLOBREGAT | | | BARCELONA | | 8980 | SPAIN |
| 30751967 | AMES GROUP SINTERING S. A. | CARRETARA LAUREA' MIRO' 388 | BARCELONA | | | SANT FELIU DE LLOBREGAT | | 8980 | SPAIN |
| 30840370 | AMES GROUP SINTERING S. A. | CARRETERA LAURE?Ã¿ MIR?? 388 | SANT FELIU DE LLOBREGAT | BARCELONA | | BARCELONA | | 8980 | SPAIN |
| 30751968 | AMES GROUP SINTERING S. A. | CARRETERA LAURE?Ÿ MIR?? 388 | BARCELONA | | | SANT FELIU DE LLOBREGAT | | 8980 | SPAIN |
| 30840330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731752 | AMES REESE | 2575 OLD PHILADELPHIA PIKE | P O BOX 413 | | | BIRD IN HAND | PA | 17505-0413 | |
| 30731753 | AMETEK | PO BOX 601466 | | | | CHARLOTTE | NC | 28260-1466 | |
| 30731754 | AMETEK BROOKFIELD | 3375 N DELAWARE STREET | | | | CHANDLER | AZ | 85225 | |
| 30751971 | AMEX WORLD TRADE | 14601 HIGHWAY 41 NORTH SW 78TH COURT | | | | MIAMI | FL | 33157 | |
| 30751972 | AMEX WORLD TRADE | 18765 SW 78 CT | | | | MIAMI | FL | 33157 | |
| 31012110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731756 | AMEX WORLD TRADE CORP. | 18765 SW 78TH CT | | | | MIAMI | FL | 33157 | |
| 30840455 | AMFCO | P.O. BOX 4795 | | | | CAROL STREAM | IL | 60197-4795 | |
| 30731757 | AMFCO BROKERAGE SERVICES, LLC | 1605 MILITARY HWY | | | | BROWNSVILLE | TX | 78521 | |
| 31320391 | AMFORI | AVENUE DE TERVUEREN 270, THE GRADIENT BUILDING | | | | BRUSSELS | BRUSSELS REGION (SINT-PIETERS-WOLUWE) | 1150 | BELGIUM |
| 30751975 | AMI INDUSTRIES INC | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756 | |
| 30751976 | AMIBERICA, INC. | 3701 SOUTH ASHLAND AVENUE | | | | CHICAGO | IL | 60609 | |
| 30731759 | AMICUS US | 3625 CUMBERLAND BLVD SE | SUITE#720 | | | ATLANTA | GA | 30339 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30751977 | AMICUS US (DSSI, LLC) | 3625 CUMBERLAND BLVD SE | | | | ATLANTA | GA | 30339 | |
| 30727679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751979 | AML SYSTEMS | PARC D'ACTIVITIES DE L'EPINETTE | | | | HIRSON | | 02500 | FRANCE |
| 30751978 | AML SYSTEMS | ZAC DE L'EPINETTE DE L'EPINETTE | | | | HIRSON | | 02500 | FRANCE |
| 30751980 | AML SYSTEMS | EXCEL SUPPLY CHAIN | 41873 ECORSE ROAD SUITE 290 | | | BELLEVILLE | MI | 48111 | |
| 30751981 | AML SYSTEMS | PROGRESSIVE DISTRIBUTION CENTERS, | INC. | 18765 SEAWAY DRIVE | | MELVINDALE | MI | 48122 | |
| 30739104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384646 | AMMC CLO 23 Limited KY0M006RW4 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384647 | AMMC CLO 24 LIMITED KY0M007MN2 | Queens gate House, South Church Street | | | | George Town, Grand Cayman, KY1-1102 | | | CAYMAN ISLANDS |
| 31384648 | AMMC CLO 25 Limited KY0M0082J8 | Queensgate, South Church Street | | | | George Town, Grand Cayman | | KY1- 1102 | CAYMAN ISLANDS |
| 31385606 | AMMC CLO 26 Limited KY0M0087G3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384649 | AMMC CLO 27 Limited KY0M008LZ6 | Queensgate, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385607 | AMMC CLO 28 Limited KY0M009M88 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385608 | AMMC CLO 29 Limited KY0M009FC5 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385609 | AMMC CLO 30 Limited KY0M009234 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384650 | AMMC CLO 31 Limited KY0M009WX6 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384651 | AMMC CLO 32 Limited KY0M00BL60 | Queensgate House, South Church Street George Town | PO Box 1093 | | | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 30751982 | AMMEX PLASTICS | 725 TERNES DRIVE | | | | MONROE | MI | 48162 | |
| 30731760 | AMMEX PLASTICS (ECHO DBA AMMEX) | 725 TERNES DRIVE | | | | MONROE | MI | 48162 | |
| 30739105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731761 | AMMR SERVICES INC | 14410 LUTHE RD STE 106 | | | | HOUSTON | TX | 77039 | |
| 30727680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751983 | AMOTECH CO, LTD. | CEVA LOGISTICS | 24450 GLENDALE AVENUE | | | REDFORD | MI | 48239 | |
| 30751984 | AMOTECH CO. LTD | LOT CN 13 | KHAI QUANG INDUSTRIAL ZONE | | | VINN PHUC, VINN PHUC | | 15000 | VIETNAM |
| 30751985 | AMOTECH CO. LTD | CEVA LOGISTICS | 2727 E. LONDON GROVEPORT ROAD | | | COLUMBUS | OH | 43224 | |
| 30751986 | AMOTECH CO. LTD. | KWE DTW WH2 8949 INKSTER | | | | TAYLOR | MI | 48180 | |
| 30751987 | AMOTECH CO.,LTD | 27, PYEONGTEKHANG-RO | POSEUNG-EUP | PYEONGTACK | | GYUNGGI-DO | | 17959 | SOUTH KOREA |
| 30731762 | AMOTECH COL, LTD | 56 NARUTEO-RO, SEOCHO-GU, | | | | SEOUL | | 06527 | KOREA, REPUBLIC OF |
| 30854168 | AMP CONTRATISTAS ELECTRICOS SA | SENDERO NACIONAL KM 6.5 | TMS | | | MATAMOROS | | 87314 | MEXICO |
| 30731763 | AMPACET | 24426 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| 30731764 | AMPHENOL CANADA CORP | 5950 14TH AVE | | | | MARKHAM | ON | L35 4M4 | CANADA |
| 30731765 | AMPLE INDUSTRIES INC | 1101 EAGLE CREST | | | | NIXA | MO | 65714 | |
| 30751988 | AMPLE INDUSTRIES INC | P.O. BOX 737629 | AMPLE COLLECTIONS | | | DALLAS | TX | 75373-7629 | |
| 30739111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751990 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO 590 591/1 592 | ADJACENT TO SOMNATH RD | | | DAMAN | | 396 210 | INDIA |
| 30751991 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO.590 | 591/1&592 | | | ADJACENT TO SOMNATH ROAD | | 396210 | INDIA |
| 30842264 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO590,591/1&592, ADJACENT TO SOMNATH ROAD | | | | 396210 (U.T.) | | 396 210 | INDIA |
| 31011373 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO590,591/1&592, ADJACENT TO SOMNATH ROAD | 396210 (U.T.) | | | DADRA AND NAGAR HAVELI AND DAMAN AND DIU | | 396 210 | INDIA |
| 30751989 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO590,591/1&592, ADJACENT TO SOMNATH ROAD | | | | UT | | 396 210 | INDIA |
| 30841270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751992 | AMTRUST | 59 MAIDEN LANE | 42ND FLOOR | | | NEW YORK | NY | 10038 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31060343 | Amy Meade Transport LLC d/b/a A.M. Transport | 1647 N Twp Rd 175 | | | | Republic | OH | 44867 | |
| 31012055 | AN JEE RUBBER CO. LTD | 5810 EAST HARRISON AVENUE | | | | HARLINGEN | TX | 78550 | |
| 30751993 | ANA-LAB CORPORATION | 2993 N. INDIANA AVE. | SUITE D | | | BROWNSVILLE | TX | 78521 | |
| 30843243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854169 | ANCHOR BAY PACKAGING DE MEXICO S DE RL DE CV | CALLE 25 DE MAYO | 208 | NUEVO LEON | | SANTA CATARINA | | 66149 | MEXICO |
| 31010723 | ANCHOR SALES & SERVICE CO., INC. | 106 W. 31ST ST | | | | INDEPENDENCE | MO | 64055 | |
| 31384532 | Anchorage Credit Opportunities Master Fund IX A LP US0M01P7X8 | 610 Broadway, 6th Floor | | | | NEW YORK | NY | 10012 | |
| 31384533 | ANCHORAGE CREDIT OPPORTUNITIES MASTER FUND VIII A LP KY0M008J27 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CAYMAN ISLANDS |
| 30739114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010393 | ANDANTE MANAGEMENT LTD | 52-54 WELLINGTON STREET | SUITE 126, 12TH FLOOR | SOMPTUEX CENTRAL, CENTRAL | | HONG KONG | | | HONG KONG |
| 30854345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751994 | ANDERSEN & ASSOCIATES INC | 30575 ANDERSEN CT. | PO BOX 1015 | | | WIXOM | MI | 48393-1015 | |
| 30751995 | ANDERSEN & ASSOCIATES, INC. | ANDERSEN MATERIAL HANDLING | P.O. BOX 675405 | | | DETROIT | MI | 48267-5405 | |
| 31011391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751997 | ANDERSON MERCHANDISERS LLC | 5601 GRANITE PARKWAY, SUITE 1400 | | | | PLANO | TX | 75024 | |
| 30731767 | ANDERSON MORI & TOMOTSUNE LPC | 1-1-1 OTEMACHI CHIYODA-KU | | | | TOKYO | | 100-8136 | JAPAN |
| 30751998 | ANDERSON PROCESS | P.O. BOX 7862 | | | | CAROL STREAM | IL | 60197-7862 | |
| 30731768 | ANDERSON PROCESS | P.O. BOX 7862 | | | | CAROL STREAM | IN | 60197-7862 | |
| 31011509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751999 | ANDERTON MACHINING | ATT'N: JEANNIE PETERS | 2400 ENTERPRISE STREET #1 | | | JACKSON | MI | 49203 | |
| 30739144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812330 | ANDREAS STIHL AG & CO. KG | BADSTRALIE 115 | | | | WAIBLINGEN | | | GERMANY |
| 30812336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731061 | ANDREW J. SPAULDING, ESQUIRE, ASHLEY S. JOHNSON, ESQUIRE, EVAN CORREIA, ESQUIRE | FOWLER HIRTZEL MCNULTY & SPAULDING | THREE LOGAN SQUARE | 1717 ARCH STREET, SUITE 1310 | | PHILADELPHIA | PA | 19103 | |
| 31384531 | Andrew Stredde | 136 S Washington St. | MK-IL-2360 | | | Naperville | IL | 60540 | |
| 30739150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218745 | ANDREWS OIL COMPANY | 206 E 9TH STREET | | | | MT.CARMEL | IL | 62863 | |
| 30739152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320387 | ANDRITZ BCN INC | 920 E. CLINTON STREET | | | | HASTINGS | MI | 49058 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30752000 | ANDROID INDUSTRIES | 268 COMMONWEALTH BLVD | | | | BOWLING GREEN | KY | 42101 | |
| 30752001 | ANDROID INDUSTRIES, LLC | 268 COMMONWEALTH BLVD | | | | BOWLING GREEN | KY | 42101 | |
| 30727696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752002 | ANGIE LUNA PAINTING & CLEANING | 7990 WINSTON LN | | | | FORT WAYNE | IN | 46804 | |
| 30739161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731770 | ANHUI AOGE AUTO PARTS CO LTD | FANHUA AVE AND WANFOSHAN RD | TAOHUA INDUSTRIAL PARK | | | HEFEI CITY ANHUI PROVINCE | | 230093 | CHINA |
| 30731771 | ANHUI BOOM AUTO PARTS CO | LIANTI AND TAIPING CROSSR | OADS, PORT INDUSTRIAL PAR | AP | | XUANCHENG CITYC | | 242300 | CHINA |
| 30752004 | ANHUI BOXING MACHINERY CO LTD | NO 30 NORTH OF GUO'AN RD | GUANGDE ECONOMIC DEVELOPMENT ZONE | | | XUANCHENG CITY | | 242200 | CHINA |
| 30752005 | ANHUI BOXING MACHINERY CO., LTD | GUANGDE ECONOMIC DEV ZONE | 110 | | | XUANCHENG | | 242200 | CHINA |
| 30731772 | ANHUI DEFU STEERING SYSTEM INC. | 02 BLDG #88 EASTEN WEISI RD | 110 | | | WUHU COUNTY | | 241100 | CHINA |
| 30840712 | ANHUI DEFU STEERING SYSTEM INC. | 02 BLDG #88 EASTEN WEISI RD | | | | WUHU COUNTY | | 241100 | CHINA |
| 30731773 | ANHUI DIERO MACHINERY CO. LTD. | ECONOMIC AND DEVELOPMENT ZONE | 110 | | | XUANCHENG | | 317602 | CHINA |
| 30840667 | ANHUI DIERO MACHINERY CO. LTD. | ECONOMIC AND DEVELOPMENT ZONE | | | | XUANCHENG | | 317602 | CHINA |
| 30840653 | ANHUI GUANRUN AUTOMOBILE | NO. 003, YANGZHI RD | | | | ANHUI | | 245200 | CHINA |
| 30731774 | ANHUI GUANRUN AUTOMOBILE | ECONOMIC DEVELOPMENT ZONE | 110 | | | ANHUI | | 245200 | CHINA |
| 30752006 | ANHUI HUASHENG PLASTIC CO., LTD. | QIANQIU ROAD 43, NINGGUO ECONOMIC D | AH | | | XUANCHENG | | 242300 | CHINA |
| 30731775 | ANHUI PHOENIX FILTER CO LTD | 8028 HUANGSHAN RD | HI TECH DEVELOPMENT ZONE | CHINA | | BENGBU ANHUI | | 233010 | CHINA |
| 30842616 | ANHUI PHOENIX FILTER CO. LTD. | #8028 HUANGSHAN ROAD | HIGH-TECH INDUSTRIAL DEVELOPMENT ZONE | ANHUI | | BENGBU | | | CHINA |
| 30765835 | Anhui Phoenix Filter Co., Ltd | #8028 Huangshan Road, High-Tech Industrial Development Zone | | | | Bengbu, Anhui | | | China |
| 30731776 | ANHUI PHOENIX INTERANTIONAL CO., LT | LOPMENT #8028,HUANGSHAN ROAD,HI-TEC | 110 | | | BENGBU | | 233000 | CHINA |
| 30841118 | ANHUI PHOENIX INTERNATION | 8026 HUANGSHAN RD | | | | BENGBU | | | CHINA |
| 31012034 | ANHUI PHOENIX INTERNATION | 8026 HUANGSHAN RD, HI-TEC | H DEVELOPMENT ZONE | | | BENGBU CITY, AN | | 233010 | CHINA |
| 31010989 | ANHUI PHOENIX INTERNATIONAL | LOPMENT #8028,HUANGSHAN ROAD,HI-TEC | 110 | | | BENGBU | | 233000 | CHINA |
| 30752007 | ANHUI PHOENIX INTERNATIONAL CO | #8028 HUANGSHAN RD. | HIGH-TECH INDUSTRIAL DEV ZONE | ANHUI | | BENGBU | | 233010 | CHINA |
| 30752008 | ANHUI PHOENIX INTERNATIONAL CO | #8028 HUANGSHAN RD. | HIGH-TECH INDUSTRIAL DEV ZONE | | | BENGBU | | 233010 | CHINA |
| 30842551 | ANHUI PHOENIX INTERNATIONAL CO., LIMITED | NO. 8028 HUANGSHAN ROAD | HIGH-TECH INDUSTRIAL DEVELOPMENT ZONE | ANHUI | | BENGBU | | 233010 | CHINA |
| 30731779 | ANHUI TOSO IMPORT AND EXPORT TRADIN | NO. 36 DONGGANG 3RD ROAD | 130 | | | ZHEJAING | | 233000 | CHINA |
| 30840620 | ANHUI TOSO IMPORT AND EXPORT TRADIN | NO. 36 DONGGANG 3RD ROAD | | | | ZHEJAING | | 233000 | CHINA |
| 31012094 | ANHUI TOSO IMPORT AND EXPORT TRADING | NO. 36 DONGGANG 3RD ROAD | 130 | | | ZHEJAING | | 233000 | CHINA |
| 30842262 | ANHUI TOSO IMPORT AND EXPORT TRADING CO., LTD. | NO 13 CENTURY AVENUE | ANHUI | | | BENGBU | | 233000 | CHINA |
| 30817377 | ANHUI TOSO IMPORT AND EXPORT TRADING CO., LTD. | NO. 13 CENTURY AVENUE | ANHUI | | | HUAIYUAN, BENGBU CITY | | | CHINA |
| 30841979 | ANHUI TOSO IMPORT AND EXPORT TRADING CO., LTD. | NO.13 CENTURY AVENUE | ATTN: CARRY WANG | ANHUI | | BENGBU CITY | | 233000 | CHINA |
| 30839888 | ANJI CHANGHONG CHAIN MANUFACTURING | NO. 7 WUFU RD., TIANZI LAKE MODERN | | | | HUZHOU | | 313000 | CHINA |
| 30731780 | ANJI CHANGHONG CHAIN MANUFACTURING | NO. 7 WUFU RD., TIANZI LAKE MODERN | ZJ | | | HUZHOU | | 313000 | CHINA |
| 30839722 | ANJI ZHITONG HARDWARE CO., LTD. | TIANHUANGPING WHITEWATER BAY INDUST | | | | HUZHOU | | 313302 | CHINA |
| 30731781 | ANJI ZHITONG HARDWARE CO., LTD. | TIANHUANGPING WHITEWATER BAY INDUST | ZJ | | | HUZHOU | | 313302 | CHINA |
| 31010399 | ANKARA PATENT | BESTEKAR SOKAK NO:10 KAVAKLIDERE | | | | ANKARA | | 06680 | TURKEY |
| 30727697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731782 | ANN & ROBERT H LURIE'S CHILDREN'S HOSPITAL OF CHICAGO | 225 E. CHICAGO AVENUE | BOX 261 | | | CHICAGO | IL | 60611 | |
| 30817379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752010 | ANROD SCREEN CYLINDER CO | 6160 GARFIELD AVENUE | P O BOX 117 | | | CASS CITY | MI | 48726 | |
| 30752009 | ANROD SCREEN CYLINDER CO | 6160 GARFIELD STREET | P O BOX 117 | | | CASS CITY | MI | 48726 | |
| 30752011 | ANSYS INC | 2600 ANSYS DRIVE | | | | CANONSBURG | PA | 15317 | |
| 31385318 | Antares Institutional Loan Master Fund LP KY0M009L30 | c/o Walkers Corporate Limited, 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CAYMAN ISLANDS |
| 31384652 | Antares Strategic Credit Fund US0M01M5T3 | 500 W MONROE ST | | | | CHICAGO | IL | 60661 | |
| 30786678 | ANTHEM INSURANCE COMPANIES INC | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 30727700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30828837 | Anthony Iori, President Local Union No. 18 | Plastic Workers Union | 245 Fencl Lane | | | Hillside | IL | 60162 | |
| 30731784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30752013 | ANTHRACITE INDUSTRIES, INC | (SUBSIDIARY OF ASBURY GRAPHICS) | 610 ANTHRACITE RD | | | SUNBURY | PA | 17801 | |
| 30727701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731785 | ANTIBUS SCALES & SYSTEMS | 1919 RESEARCH DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 30752014 | ANTIBUS SCALES & SYSTEMS, INC. | 1919 RESEARCH DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 31230335 | ANTION MCGEE LAW GROUP, PLLC | 341 CHAPLIN ROAD, 2ND FLOOR | | | | MORGANTOWN | WV | 26501 | |
| 30739170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752015 | ANV | 10 MADISON AVE | 3RD FLOOR | | | MORRISTOWN | NJ | 07960 | |
| 30745031 | ANV | 10 MADISON AVE | 3RD FLOOR | | | MORRISTOWN | NJ | 07960 | |
| 31375440 | ANXEBUSINESS, LLC | 275 FRANK TOMPA DRIVE | | | | WATERLOO | ON | N2L 0A1 | CANADA |
| 30839723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30789495 | Aon Consulting Inc. | Attn: Tiffany Hare | 29695 Network Place | | | Chicago | IL | 60673-1296 | |
| 30731786 | AON CONSULTING, INC. | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30842885 | AON CONSULTING, INC. | 4 OVERLOOK POINT | 4TH FLOOR | | | LINCOLNSHIRE | IL | 60069 | |
| 30731787 | AON REED STENHOUSE INC. | 20 BAY STREET | | | | TORONTO | ON | M5J 2N9 | CANADA |
| 30854172 | AOTON TECH CO LTD | 880 HEPING STR. JIAXING | | | | ZHEIJANG | | 314000 | CHINA |
| 30739178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752016 | APA | 340 POPLAR VIEW LANE E | | | | COLLIERVILLE | TN | 38017 | |
| 30812363 | APA (AUTOMOTIVE PARTS ASSOCIATES) | 127 PUBLIC SQUARE | STE 5110 | | | CLEVELAND | OH | 44114 | |
| 30842861 | APC AUTO TECH (CENTRIC) | 21046 S. FIGUEROA ST | | | | CARSON | CA | 90745 | |
| 31010467 | APC PARENT, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843156 | APCL AUTO PARTS CO LTD | NO 131-137 LUO FENG EAST ROAD | LUO FENG RESIDENCE, TANGXIA RU | ZJ | | WENZHOU | | | CHINA |
| 30731788 | APCL AUTO PARTS CO LTD | NO 131-137 LUO FENG EAST ROAD | LUO FENG RESIDENCE, TANGXIA RU | ZJ | | WENZHOU | | | CHINA |
| 30731790 | APEX COMPANIES, LLC | PO BOX 69142 | | | | BALTIMORE | MD | 21264-9142 | |
| 31385369 | Apex Credit CLO 12 Ltd KY0M009WT4 | 71 Fort Street | | | | George Town | Grand Cayman | KY1-1106 | CAYMAN ISLANDS |
| 31384653 | APEX CREDIT CLO 2018 II LTD KY0M004TR5 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31384654 | APEX CREDIT CLO 2018 LTD KY0M004QF6 | CLIFTON HOUSE | 75 FORT STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384655 | APEX CREDIT CLO 2019 II LTD KY0M0060L0 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31384656 | APEX CREDIT CLO 2019 LTD KY0M005PV2 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31384657 | Apex Credit CLO 2020 II Ltd KY0M009168 | Windward 3, Regatta Office Park | | | | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS |
| 31384658 | Apex Credit CLO 2020 Ltd KY0M006ZB1 | CANONS COURT, 22 VICTORIA STREET | | | | HAMILTON | | HM 12 | BERMUDA |
| 31384659 | Apex Credit CLO 2021 2 Ltd KY0M009135 | windward 3, regatta office park | | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384660 | APEX CREDIT CLO 2021 LTD KY0M007JF4 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384661 | APEX CREDIT CLO 2022 I LTD BM0M000JJ5 | CANON'S COURT, 22 VICTORIA STREET | | | | HAMILTON | | HM 12 | BERMUDA |
| 31384662 | Apex Credit CLO 2024 I Ltd BM0M000M09 | Canon's Court, 22 Victoria Street | | | | Hamilton | | HM 12 | BERMUDA |
| 31385370 | Apex Credit CLO 2024 II Ltd KY0M009G94 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385371 | APEX CREDIT PARTNERS LLC US0M00QL64 | 520 MADISON AVE | 19TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30731792 | APEX MACHINE COMPANY | 3000 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334 | |
| 30731791 | APEX MACHINE COMPANY | 3000 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334-4497 | |
| 31320382 | APEX TRASLATIONS INC | 8520 ALLISON POINTE BOULEVARD, SUITE 220 | | | | INDIANAPOLIS | IN | 46250 | |
| 30739179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384663 | Apollo Credit Strategies Master Fund Ltd KY1L318635 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31384664 | Apollo PPF Credit Strategies LLC US0M018XC0 | Le Dome Building, 3rd Floor, 2-8 Avenue Charles de Gualle | | | | Luxembourg | | L-1653 | LUXEMBOURG |
| 30727703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752017 | APPLE RUBBER PRODUCT | 310 ERIE ST. | | | | LANCASTER | NY | 14086 | |
| 30727706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752018 | APPLIED COMPUTER SERVICES INC. | 5445 DTC PARKWAY / P4 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 30752019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731793 | APPLIED INDUSTRIAL | TECHNOLOGIES | 1907 WALL ST. | | | FLORENCE | SC | 29501-6906 | |
| 30752021 | APPLIED INDUSTRIAL TECH | 1150 NORTH OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| 30731794 | APPLIED INDUSTRIAL TECH | 1727 WHITEFORD RD | | | | YORK | PA | 17402 | |
| 30752022 | APPLIED INDUSTRIAL TECH | 1898 SPRUCE STREET | | | | DEFIANCE | OH | 43512-2528 | |
| 30731795 | APPLIED INDUSTRIAL TECH | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| 30752023 | APPLIED INDUSTRIAL TECH. | ONE APPLIED PLAZA | 805 MOZELLE AVE. | | | CLEVELAND | OH | 44115 | |
| 30731797 | APPLIED INDUSTRIAL TECHNOLOGIE | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 30731796 | APPLIED INDUSTRIAL TECHNOLOGIE | 22510 NETWORK PLACE | | | | CHICAGO | IN | 60673-1225 | |
| 31010888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731799 | APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 30843444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012251 | APPLIED METALS & MACHINE | 1036 ST MARYS AVE | | | | FORT WAYNE | IN | 46808 | |
| 30752024 | APPLIED METALS & MACHINE WORKS | 1036 ST MARYS AVE | | | | FORT WAYNE | IN | 46808 | |
| 30854173 | APPLIED MEXICO SA DE CV | AVE ANTONIO J BERMUDEZ PQUE IND ANTONIO J BERMUDEZ JUAREZ CH 32540 | CHIHUAHUA | | | CIUDAD JUAREZ | | 32540 | MEXICO |
| 30731801 | APPLIED MOLECULES (9171 ADHESIVE) | 7275 JOY RD STE D | | | | DEXTER | MI | 48130 | |
| 30841335 | APPLIED MOLECULES (9171 ADHESIVE) | 7275 JOY RD STE | | | | DEXTER | MI | 48130 | |
| 30731802 | APPLIED PRODUCTS, INC. | P.O. BOX 776265 | | | | CHICAGO | IL | 60677-6265 | |
| 30752025 | APPLIED RIGAKU TECH,INC. | 9825 SPECTRUM DR.,BLDG 4 | SUITE# 475 | | | AUSTIN | TX | 78717 | |
| 30752026 | APPLIED TECHNICAL SERVICES | 1049 TRIAD COURT | | | | MARIETTA | GA | 30062 | |
| 30752027 | APPLIGENT INC | 22 E BALTIMORE AVE | | | | LANSDOWNE | PA | 19050 | |
| 30739192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012026 | APT KON TUM PST CO LTD | NHON BINH HAMLE, SA THAY COMMUNE | | | | QUANG NGAI | | 58000 | VIETNAM |
| 30752029 | APTIV SERVICES US, LLC | AV MAESTRO ISRAEL CAVAZOS GARZA 300 | COLONIA NINOS HEROES | | | NUEVO LEON | | CP 67190 | MEXICO |
| 30752030 | APTIV SERVICES US, LLC | #301 VALLECILLO ROAD | | | | LAREDO | TX | 78045 | |
| 30752028 | APTIV SERVICES US, LLC | 5820 INNOVATION DR. | | | | TROY | MI | 48098 | |
| 30731803 | APTIV SERVICES US,(DELPHI PACKARD) | JPMORGAN CHASE | 24980 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 30841917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752031 | AQUA CLEANING CO. | 31047 HWY 100 | | | | LOS FRESNOS | TX | 78566 | |
| 30718334 | AQUA OHIO | 870 THIRD STREET | | | | MASSILLON | OH | 44647-4206 | |
| 30731804 | AQUA OHIO, INC.- FIRE SERVICE | P O BOX 70279 | | | | PHILADELPHIA | PA | 19176 | |
| 30752032 | AQUA OHIO, INC.-1323749 | P O BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | |
| 31010797 | AQUATIC WEED CONTROL | PO BOX 325 | | | | SYRACUSE | IN | 46567 | |
| 30739194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843480 | AR CAPITAL, LLC | 405 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30820182 | ARAB BANKING CORPORATION B.S.C. | 140 EAST 45TH STREET | 38TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30752033 | ARAB TERMITE PEST CONTROL | 655 1/2 S. BUFFALO ST. | | | | WARSAW | IN | 46580 | |
| 30739197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731805 | ARAKYTA | 701 JEFFERSON AVE | SUITE 302 | | | TOLEDO | OH | 43604 | |
| 31010717 | ARAKYTA | SCHRODERS I.T. INC. | 701 JEFFERSON AVE #302 | | | TOLEDO | OH | 43604 | |
| 30731063 | ARAKYTA, LLC | 222 N ERIE STREET | | | | TOLEDO | OH | 43603 | |
| 30731062 | ARAKYTA, LLC | C/O SPENGLER NATHANSON P.L.L. | ATTN: JOHN P. MILLON | 900 ADAMS STREET | | TOLEDO | OH | 43604 | |
| 30840810 | ARAMARK | PO BOX 731676 | | | | DALLAS | TX | 75373-1676 | |
| 30842049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752034 | ARAMARK UNIFORM & CAREER | 115 NORTH FIRST ST | APPAREL LLC | | | BURBANK | CA | 91502 | |
| 30752036 | ARAMARK UNIFORM SERVICES | 6121 COCKRILL BEND CIRCLE | | | | NASHVILLE | TN | 37209 | |
| 30731806 | ARAMARK UNIFORM SERVICES | PO BOX 731676 | | | | DALLAS | TX | 75373-1676 | |
| 30841578 | ARAMARK UNIFORM SERVICES (AUS) | PO BOX 731676 | | | | DALLAS | TX | 75373-1676 | |
| 30842123 | ARAMARK UNIFORM SERVICES, INC. | PO BOX 731676 | | | | DALLAS | TX | 75373-1676 | |
| 30752037 | ARAMARK UNIFORM SERVIES | 6121 COCKRILL BEND CIRCLE | | | | NASHVILLE | TN | 37209 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752038 | ARBILL GLOVE & SAFETY PRODUCTS | P.O. BOX 820542 | | | | PHILA | PA | 19182-0542 | |
| 30731807 | ARBILL INDUSTRIES | PO BOX 820542 | | | | PHILADELPHIA | PA | 19182-0542 | |
| 30739205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731066 | ARBOR INSPECTION SERVICES, LLC | C/O JEFFREY PIGEON (REGISTERED AGENT) | 3735 PLAZA DR | | | ANN ARBOR | MI | 48108 | |
| 30752039 | ARBURG INC | 644 WEST STREET | | | | ROCKY HILL | CT | 06067 | |
| 30842860 | ARC AUTO TECH | 21046 S. FIGUEROA ST | | | | CARSON | CA | 90745 | |
| 30840180 | ARC CGLGNIN001, LLC | 101 INDUSTRIAL BLVD | | | | LOGANSPORT | IN | 46947 | |
| 31230289 | ARC CGLGNIN001, LLC | C/O BARNES & THORNBURG LLP | ATTN: MICHAEL V. KNIGHT; JACOB T. PALCIC | 201 S. MAIN STREET, SUITE 400 | | SOUTH BEND | IN | 46601 | |
| 30840784 | ARC CGLGNIN001, LLC | ATTN: GNL ASSET MANAGEMENT C/O GLOBAL NET LEASE, INC. 405 PARK AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30843478 | ARC CGMARSC001, LLC | 405 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30752041 | ARC ELECTRIC CONSTRUCTION COMPANY INCORPORATED | 1338 NORTH CHURCH STREET | | | | HAZLE TWP | PA | 18202 | |
| 30731808 | ARC INDIANA | P.O. BOX 645913 | | | | CINCINNATI | OH | 45264-5913 | |
| 30752042 | ARC SOLUTIONS LLC | P.O. BOX 264 | | | | HICKSVILLE | OH | 43526 | |
| 30745044 | ARCADIAN (UK) | THIRD FLOOR | 52 CORNHILL | | | LONDON | | EC3V 3PD | UNITED KINGDOM |
| 30752043 | ARCADIAN (UK) | THIRD FLOOR | 52 CORNHILL | | | LONDON | | EC3V 3PD | UNITED KINGDOM |
| 30739207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731809 | ARCELORMITTAL LONG PROD. | CANADA G.P. | 4000 ROUTE DES ACIERIES | CD | | QUEBEC | QC | J0L 1C0 | CANADA |
| 30841004 | ARCELORMITTAL LONG PRODUCTS CANADA (AMLPC) | CANADA G.P. | 4000 ROUTE DES ACIERIES | CD | | QUEBEC | | J0L 1C0 | CANADA |
| 30752044 | ARCELORMITTAL TUBULAR PRODUCTS MONT ERREYSA DE CV | COLONIA, LIBRAMIENTO NORESTE, ARCO | NLE | | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| 30786684 | ARCELORMITTAL WIRE FRANCE | ATTN: DURIEZ DOMINIQUE P., 00330474328122 | 25, AVENUE DE LYON 01003 BOURG-EN | | | BRESSE | | | FRANCE |
| 31010900 | ARCELORMITTAL WIRE FRANCE | HEAD OFFICE | 25 AVENUE DE LYON | | | BOURG-EN-BRESSE | | 55200 | FRANCE |
| 30752045 | ARCEM ENTRY SYSTEMS LLC | 58745 EXECUTIVE DRIVE | | | | MISHAWAKA | IN | 46544 | |
| 30731810 | ARCEO LABS, INC. | 625 MARKET STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | |
| 30752046 | ARCH CUTTING TOOLS SPRING ARBOR LLC DIVERSIFIED PRESICION PRODUCTS INC | 6999 SPRING ARBOR ROAD | | | | SPRING ARBOR | MI | 49283 | |
| 30718337 | ARCH INSURANCE COMPANY | 2345 GRAND BLVD, SUITE 900 | | | | KANSAS CITY | MO | 64108 | |
| 30718336 | ARCH INSURANCE COMPANY | EXECUTIVE ASSURANCE UNDERWRITING | HARBORSIDE 3 | 210 HUDSON STREET, SUITE 600 | | JERSEY CITY | NJ | 07311-1107 | |
| 31011262 | ARCHBOLD REFUSE SERVICE | 200 TAYLOR PARKWAY | | | | ARCHBOLD | OH | 43502 | |
| 30752047 | ARCHBOLD REFUSE SERVICE, INC. | 200 TAYLOR PARKWAY | | | | ARCHBOLD | OH | 43502 | |
| 31010775 | ARCHER ADVANCED RUBBER | 2860 LOWERY ST | | | | WINSTON-SALEM | NC | 27101 | |
| 30731812 | ARCHER ADVANCED RUBBER / MARANZ INC. | PO BOX 96106 | NA | | | CHARLOTTE | NC | 28296-0106 | |
| 31011924 | ARCHER CARGO | 106 STEPHENS ST LL2 | | | | LEMONT | IL | 60439 | |
| 30842632 | ARCHER CARGO LLC | 106 STEPHEN ST | | | | LEMONT | IL | 60439 | |
| 31011537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31035598 | Archey, Janette Nicole | ADDRESS ON FILE | | | | | | | |
| 31357746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731813 | ARCHIVE HEALTH | 712 H ST. NE | SUITE 47 | | | WASHINGTON | DC | 20002 | |
| 30752049 | ARCHIVE HEALTH LLC | 712 H ST NE, SUITE 47 | | | | WASHINGTON | DC | 20002 | |
| 30731818 | ARCHIVE HEALTH LLC | 8584 WASHINGTON ST | UNIT 312 | | | CHAGRIN FALLS | OH | 44023 | |
| 31011893 | ARCHIVE HEALTH MEDICAL | 712 H ST. NE | SUITE 47 | | | WASHINGTON | DC | 20002 | |
| 30731819 | ARCHIVE HEALTH MEDICAL KANSAS, PA | 32901 W 193RD STREET | | | | EDGERTON | KS | 66021 | |
| 30752050 | ARCHIVE HEALTH MEDICAL PLLC | 200 S 4TH STREET | | | | ALBION | IL | 62806 | |
| 30731820 | ARCHIVE HEALTH MEDICAL PLLC | 712 H ST E | SUITE 47 | | | WASHINGTON | DC | 20002 | |
| 30854175 | ARCHIVE HEALTH SA DE CV | CALLE SAN FRANCISCO | 1005 | CIUDAD DE MEXICO | | BENITO JUAREZ | | 3100 | MEXICO |
| 30843622 | ARCHIVE HEALTH, LLC | 2000 AUBURN DRIVE | SUITE 200 | | | BEACHWOOD | OH | 44112 | |
| 30752051 | ARCHIVE HEALTH, LLC | 2000 AUBURN DRIVE | | | | BEACHWOOD | OH | 44122 | |
| 30843624 | ARCHIVE HEALTH, LLC | 3000 E PIONEER PKWY | | | | ARLINGTON | TX | 76010 | |
| 30843623 | ARCHIVE HEALTH, LLC | 6242 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| 30807818 | Archive Health, LLC | Jones Walker LLP C/O Sean Wilson | 811 Main Street | Suite 2900 | | Houston | TX | 77002 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30843467 | ARCHIVE HEALTH, S. DE R.L. DE C.V. | 3 Y 5 | COLONIA FRACCIONAMIENTO INDUSTRIAL SAN NICOLÁS | ESTADO DE MÉXICO | | ALCALDÍA TLALNEPANTLA DE BAZ | | 54030 | MEXICO |
| 30817432 | ARCHIVE HEALTH, S. DE R.L. DE C.V. | AVE. AVANTE AEROPUERTO NO. 801 | PARQUE INDUSTRIAL AVANTE AEROPUERTO | NUEVO LEÓN | | APODACA | | C.P. 66643 | MEXICO |
| 30817437 | ARCHIVE HEALTH, S. DE R.L. DE C.V. | AVE. DE LOS NOGALES LOTES 4,5 Y 6 | BLOQUE 4 S/N | PARQUE INDUSTRIAL VILLA FLORIDA | TAMAULIPAS | REYNOSA | | C.P. 88718 | MEXICO |
| 30817431 | ARCHIVE HEALTH, S. DE R.L. DE C.V. | BLVD. LÁZARO CARDENAS NO. 3101 | PARQUE INDUSTRIAL CAMBRIDGE | BAJA CALIFORNIA | | MEXICALI | | C.P. 21188 | MEXICO |
| 30812397 | ARCHIVE HEALTH, S. DE R.L. DE C.V. | INDUSTRIAL DRIVE S/N | EDIFICIO 11 | PROLOGIS PARK | TAMAULIPAS | REYNOSA | | C.P. 88787 | MEXICO |
| 30812398 | ARCHIVE HEALTH, S. DE R.L. DE C.V. | OLIVER CROMWELL #2810 | PARQUE INDUSTRIAL FERNANDEZ | CHIHUAHUA | | CIUDAD JUÁREZ | | C.P. 32649 | MEXICO |
| 30840688 | ARCON RING & SPECIALTY CORP. | 3776 KETTLE COURT EAST | | | | DELAFIELD, | WI | 53018 | |
| 31010599 | ARCOR ELECTRONIC | 5689 W. HOWARD | | | | NILES | IL | 60714 | |
| 30731824 | ARCOR ELECTRONIC CO.,INC. | 5689 W. HOWARD | | | | NILES | IL | 60714 | |
| 30739212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731825 | ARCTIC WOLF NETWORKS INC | 8939 COLUMBINE RD STE 150 | | | | EDEN PRAIRIE | MN | 55347 | |
| 31010728 | ARDELL SALES & CONSULTING, INC. | 2510 E. LAKE COOK ROAD | SUITE 950 | | | BUFFALO GROVE | IL | 60089 | |
| 30739214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752053 | ARDL | 75 ROBINSON AVENUE | AKRON RUBBER DEVELOPMENT LABORATORY | | | BARBERTON | OH | 44203 | |
| 30739216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842882 | AREA INVESTMENTS, LTD | 18686 STATE ROUTE 196 | | | | WAYNESFIELD | OH | 45896 | |
| 31214056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384665 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES A US0M00M1B1 | 12121 WILSHIRE BLVD, SUITE 1010 | | | | LOS ANGELES | CA | 90025 | |
| 31384666 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES B US0M00M1C9 | 12121 WILSHIRE BLVD, STE 1010 | | | | LOS ANGELES | CA | 90025 | |
| 31384667 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES C US0M00RLV0 | 12121 WILSHIRE BLVD, STE 1010 | | | | LOS ANGELES | CA | 90025 | |
| 31384668 | ARENA SHORT DURATION HIGH YIELD FUND LP SERIES E US0M0167R6 | 12121 WILSHIRE BLVD, STE 1010 | | | | LOS ANGELES | CA | 90025 | |
| 31384669 | Arena Short Duration High Yield Fund LP Series F US0M016305 | 12121 Wilshere Blvd. Suite 1010 | | | | Los Angeles | CA | 90025 | |
| 31384670 | Arena Short Duration High Yield Fund LP Series G US0M01BBN0 | 12121 Wilshire Blvd. Suite 1010 | | | | Los Angekes | CA | 90025 | |
| 31384671 | Arena Short Duration High Yield Fund LP Series H US0M01KV18 | 12121 Wilshire Blvd. Suite 1010 | | | | Los Angeles | CA | 90025 | |
| 31384672 | Arena Strategic Income Fund US0M01JZ09 | 235 W. Galena Street | | | | Milwaukee | WI | 53212 | |
| 31384673 | Arena VII LLC US0M0170S8 | 12121 Wilshire Blvd. Suite 1010 | | | | Los Angeles | CA | 90025 | |
| 30727710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731828 | ARGENT AUTOMOTIVE SYSTEMS INC | 41016 CONCEPT DRIVE | | | | PLYMOUTH | MI | 48170 | |
| 30731827 | ARGENT AUTOMOTIVE SYSTEMS INC | 41016 CONCEPT DRIVE | | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| 30752054 | ARGENT INTERNATIONAL,INC. | 41016 CONCEPT DR. | | | | PLYMOUTH | MI | 48170 | |
| 30731830 | ARGENT TAPE & LABEL, INC. | 41016 CONCEPT DRIVE SUITE A | | | | PLYMOUTH | MI | 48170 | |
| 30731829 | ARGENT TAPE & LABEL, INC. | P.O. BOX 701008 | | | | PLYMOUTH | MI | 48170 | |
| 30840590 | ARGENTIC REAL ESTATE FINANCE LLC | 31 WEST 27TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10001 | |
| 30752055 | ARGO GROUP | 501 7TH AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| 30718338 | ARGONAUT INSURANCE COMPANY | 711 BROADWAY | | | | SAN ANTONIO | TX | 78215 | |
| 30718339 | ARGONAUT INSURANCE COMPANY | PO BOX 469011 | | | | SAN ANTONIO | TX | 78246 | |
| 30786688 | ARI NETWORK SERVICES, INC. | ARI COMPANY DEPT. CH 19583 | | | | PALATINE | IL | 60055-9583 | |
| 31011130 | ARI NETWORK SERVICES, INC. | DEPT. CH 19583 | | | | PALATINE | IL | 60055-9583 | |
| 30739232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385372 | ARIES CAPITAL DAC IE0M001849 | 3RD FLOOR, KILMORE HOUSE, PARK LANE, SPENCER DOCK | | | | DUBLIN 1 | | | IRELAND |
| 30752056 | ARISE INCORPORATED | 7000 SOUTH EDGERTON ROAD SUITE 100 | | | | BRECKSVILLE | OH | 44141-3172 | |
| 30739241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718340 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| 30752057 | ARIZONA JANITORIAL SERVICES | 4823 N POMONA AVENUE | ARIZONA JANITORIAL SERVICES | | | TUCSON | AZ | 85705 | |
| 30739243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842128 | ARKADIN, INC | 1 PENN PLAZA | SUITE 2200 | | | NEW YORK | NY | 10119 | |
| 30842129 | ARKADIN, INC | 333 WEST WACKER DRIVE | SUITE 705 | | | CHICAGO | IL | 60606 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30842130 | ARKADIN, INC | ONE PENN PLAZA | SUITE 2200 | | | NEW YORK | NY | 10119 | |
| 30842131 | ARKADIN, INC | PO BOX 347261 | ATTN: ACCOUNTS RECEIVABLE | | | PITTSBURGH | PA | 15251-4261 | |
| 30817449 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | LEDBETTER BUILDING | 1816 W 7TH ST, RM 2220 | | | LITTLE ROCK | AR | 72201 | |
| 30718341 | ARKANSAS EXCISE TAX AUTHORITY | LEDBETTER BUILDING | 1816 W 7TH ST, RM 2420 | | | LITTLE ROCK | AR | 72201 | |
| 31384674 | Arkansas Teacher Retirement System US0M00FP97 | 1400 West Third Street | | | | Little Rock | AR | 72201 | |
| 30842881 | ARLA INVESTMENTS, LTD. | 18686 STATE ROUTE 196 | ATTENTION: RANDY CARTER | | | WAYNESFIELD | OH | 45896 | |
| 30840811 | ARLANXEO USA LLC | 1550 CORAOPOLIS HEIGHTS ROAD | SUITE 420 | | | MOON TOWNSHIP | PA | 15108 | |
| 30731831 | ARLANXEO USA LLC | 1550 CORAOPOLIS HEIGHTS | ROAD, SUITE 420 | | | WASTERN ONE, MOON TOWNSHIP | PA | 15108-2973 | |
| 30731832 | ARLANXEO USA LLC | LOCKBOX 008306 | P.O. BOX 74008306 | | | CHICAGO | PA | 60674-8306 | |
| 31011176 | ARLINGTON INDUSTRIES | 1 STAUFFER INDUSTRIAL PARK | | | | SCRANTON | PA | 18517 | |
| 30752058 | ARLINGTON POLICE DEPT. | P.O. BOX 1065 | | | | ARLINGTON | TX | 76004-1065 | |
| 31385572 | Armada Euro CLO 1 Designated Activity Company IE0M001GT0 | 32 Molesworth Street | | | | Dublin | | 2 | IRELAND |
| 31385573 | Armada Euro Clo II DAC IE0M001GP8 | 32 Molesworth Street | | | | Dublin | | 2 | IRELAND |
| 31385574 | Armada Euro CLO III Designated Activity Company IE0M001K78 | 32 MOLESWORTH STREET | | | | Dublin | | D02 Y512 | IRELAND |
| 31385575 | Armada Euro CLO IV Designated Activity Company IE0M001Q31 | 32 MOLESWORTH STREET | | | | DUBLIN 2 | | D02 Y512 | IRELAND |
| 31385576 | Armada Euro CLO IX Designated Activity Company IE0M003977 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRELAND |
| 31385577 | Armada Euro CLO V Designated Activity Company IE0M001XQ1 | 32 Molesworth Street | | | | Dublin | | 2 | IRELAND |
| 31385578 | Armada Euro CLO VI Designated Activity Company IE0M002HQ2 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRELAND |
| 31385579 | Armada Euro CLO VII Designated Activity Company IE0M003514 | 32 Molesworth Street | | | | Dublin 02 | | D02 Y512 | IRELAND |
| 30731836 | ARMADA RUBBER MFG COMPANY | 24586 ARMADA RIDGE ROAD | | | | ARMADA | MI | 48005 | |
| 30731834 | ARMADA RUBBER MFG COMPANY | 24586 ARMADA RIDGE ROAD | P O BOX 579 | | | ARMADA | MI | 48005 | |
| 30731835 | ARMADA RUBBER MFG COMPANY | P O BOX 579 | | | | ARMADA | MI | 48005 | |
| 30840003 | ARMADA TRANSPORTATION DBA GEMINI EXPRESS SOLUTIONS CORP | 184-54 149TH AVENUE | FIRST FLOOR | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 30843139 | ARMENG GROUP | BLVD. AGUA CALIENTE 9955 CENTRAL | TOREÓ #405 FRACC. CALETE | | | TIJUANA BAJA | CA | 22044 | MEXICO |
| 30841100 | ARMENG S. DE R.L. DE C.V. | DATIL # 1380 LAS HUERTAS 4TA SECCION | BAJA | | | TIJUANA | CA | 22117 | MEXICO |
| 30731837 | ARMENG S. DE R.L. DE C.V. | DATIL # 1380 LAS HUERTAS | 4TA SECCION | BC | | TIJUANA | | 22620 | MEXICO |
| 31012325 | ARMSTRONG ASIA TECHNOLOGY CO LTD | 988 TOA PAYOH NORTH #06-03 | | | | SINGAPORE | | 319002 | SINGAPORE |
| 30752059 | ARMSTRONG RUBBER CHEMICAL | PRODUCTS CO LTD | 103/3 MOO 5 TAMBOL BANGSAMAK AMPHUR BANGPAKONG | | | CHACHOENGSAO | | 24130 | THAILAND |
| 30786693 | ARMSTRONG TRANSPORT GROUP LLC | 560687 P.O. BOX 560687 | | | | CHARLOTTE | NC | 28256 | |
| 30736577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752060 | ARNETTE PATERN COMPANY, INC. | 3203 MISSOURI AVENUE | | | | GRANITE CITY | IL | 62040 | |
| 30752061 | ARNETTE PATTERN COPANY INC. | 3203 MISSOURI AVENUE | | | | GRANITE CITY | IL | 62040 | |
| 30731838 | ARNOLD & SIEDSMA BV | BEZUIDENHOUTSEWEG | 572594 AC | | | THE HAGUE | | | NETHERLANDS |
| 31319716 | ARNOLD LANDSCAPING AND LAWN CARE | 753 COUNTRY ROAD | 1775 N | | | West Salem | IL | 62476-4802 | |
| 30752062 | ARNOLD MACHINE INC | 19 HERITAGE DRIVE | | | | TIFFIN | OH | 44883 | |
| 30731839 | ARNOLD VENDING COMPANY INC | 646 MIAMI ST | | | | TIFFIN | OH | 44883 | |
| 30739248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731840 | ARP MATERIAL | 200 CREEKSIDE DRIVE | | | | AMHERST | NY | 14228-2031 | |
| 30739256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843239 | ARROW ELECTRONICS | 9201 E. DRY CREEK ROAD | | | | CENTENNIAL | CO | 80112 | |
| 30752066 | ARROW ELECTRONICS INC | 13469 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0134 | |
| 30752064 | ARROW ELECTRONICS INC | 2552 W ERIE DR STE 101 | | | | TEMPE | AZ | 85282 | |
| 30752065 | ARROW ELECTRONICS INC | 44760 HELM STREET | | | | PLYMOUTH | MI | 48170 | |
| 30731841 | ARROW ELECTRONICS INC | 9151 E PANORAMA CIR | | | | ENGLEWOOD | CO | 80112-4587 | |
| 31011021 | ARROW ELECTRONICS INC | 9201 E DRY CREEK RD | | | | CENTENNIAL | CO | 80112 | |
| 30817465 | ARROW ELECTRONICS, INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30843234 | ARROW ELECTRONICS, INC. | 9151 EAST PANORAMA CIRCLE | | | | CENTENNIAL | CO | 80112 | |
| 30817462 | ARROW ELECTRONICS, INC. | 9201 EAST DRY CREEK ROAD | | | | CENTENNIAL | CO | 80112 | |
| 30731842 | ARROW SCHWEBER ELECT GROUP | 9151 E PANORAMA CIR | | | | ENGLEWOOD | CO | 80112-4587 | |
| 30839878 | ARROW SCHWEBER ELECT GROUP | 9201 E. DRY CREEK RD. | | | | CENTENNIAL | CO | 80112 | |
| 30752067 | ARROW SERVICES, INC. | P.O. BOX 515 | | | | PLYMOUTH | IN | 46563 | |
| 30752068 | ARROW/BELL | 1162 SPRING LAKE DRIVE | | | | ITASCA | IL | 60113 | |
| 30839629 | ARROW/CESG | 2206 EGLINTON AVE E, SUITE 190, | | | | SCARBOROUGH | ON | M1L4S8 | CANADA |
| 30739268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841562 | ARSENAL CLEANING SERVICES LTD. | 7-80 NASHDENE RD | | | | SCARBOROUGH | ON | M1V5E4 | CANADA |
| 30739273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752069 | ARTHUR J. GALLAGHER RISK MANAGEMENT | 2600 S. TELEGRAPH RD. SUITE 100 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30731843 | ARTHUR LANDRY AND JEANNE ANDRY LANDRY LLC | 710 CARONDELET STREET | | | | NEW ORLEANS | LA | 70130 | |
| 30736654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839781 | ARTICULOS Y SERVICIOS INDUSTRIALES | CALLE 16 DE SEPTIEMBRE 608, SATELIT | | | | REYNOSA | | 88795 | MEXICO |
| 30842640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752070 | ARTSYL TECHNOLOGIES INC. | 14 CITRON CT #14 | | | | CONCORD | ON | L4K 2P5 | CANADA |
| 30739278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752071 | ARVCO CONTAINER CORPORATION | 845 GIBSON STREET | | | | KALAMAZOO | MI | 49001 | |
| 30736665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731845 | ASAHI KASEI PLASTICS | 900 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | |
| 30731846 | ASAHI KASEI PLASTICS MEX | BERNARDO QUINTANA # 300 | PISO 9 INT 10, COL CENTRO | QR | | QUERETARO | | 76090 | MEXICO |
| 30752072 | ASAHI KASEI PLASTICS NA INC | 900 E VAN RIPER ROAD | | | | FOWLERVILLE | MI | 48836 | |
| 30752073 | ASAHI KASEI PLASTICS NA, | 900 E. VAN RIPER RD. | | | | FOWLERVILLE | MI | 48836 | |
| 30752074 | ASANA INC | 633 FOLSOM STREET SUITE | 100 | | | SAN FRANCISCO | CA | 94107 | |
| 30739281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812421 | ASBURY CARBONS | 405 OLD MAIN STREET | | | | ASBURY | NJ | 08802 | |
| 30731847 | ASBURY GRAPHITE MILLS INC | 405 OLD MAIN STREET | | | | ASBURY | NJ | 08802 | |
| 30752076 | ASBURY GRAPHITE MILLS INC | 405 OLD MAIN STREET | PO BOX 144 | | | ASBURY | NJ | 08802 | |
| 30752075 | ASBURY GRAPHITE MILLS INC | PO BOX 33010 | | | | NEWARK | NJ | 07188-0010 | |
| 30812422 | ASC | 127 PUBLIC SQUARE | STE 5110 | | | CLEVELAND | OH | 44114 | |
| 30719038 | ASC (BEIJING) CONSULTING(HOLDINGS) COMPANY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843599 | ASC (TIANJIN) AUTO PARTS INC | NO. 88 ZIDONG ROAD | BINHAI NEW AREA | HANGU | | TIANJIN | | | CHINA |
| 30840253 | ASC (TIANJIN) AUTO PARTS INC | 88 ZIDONG ROAD, BINHAI NEW AREA | HANGU, TIANJIN, CHINA | | | TIANJIN | | | CHINA |
| 30719039 | ASC (TIANJIN) AUTO PARTS INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31012119 | ASC (TIANJIN) WATER PUMP CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31213014 | ASC Industries, Inc. | 127 Public Square | Suite 5300 | | | Cleveland | OH | 44114 | |
| 30719041 | ASC INTERNATIONAL INCORPORATED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719042 | ASC TIANJIN (HOLDINGS) COMPANY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31320470 | ASCEND MECHANICAL | 14968 COUNTY ROAD E | | | | BRYAN | OH | 43506 | |
| 30752077 | ASCEND PERFORMANCE MATERIALS INC. | 518 S. BAY STREET | | | | FOLEY | AL | 36535 | |
| 30718342 | ASCENSION PARISH SALES AND USE TAX AUTHORITY | 2117 E HWY 30 | | | | GONZALEZ | LA | 70737 | |
| 30731850 | ASCENSUS | 23693 NETWORK PLACE | | | | CHICAGO | IL | 60673-1236 | |
| 30841183 | ASCENSUS, LLC | ASCENSUS, LLC | ATTN: LYNDA TAYLOR | PO BOX 549 | | JUNCTION CITY | OR | 97448 | |
| 30718343 | ASCOT INSURANCE COMPANY | 55 W. 46TH STREET, 26TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 30731852 | ASH PALLET MANAGEMENT INC | 61 MCMILLEN RD | | | | ANTIOCH | IL | 60002 | |
| 30736698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752078 | ASHCOM TECHNOLOGIES INC | 3917 RESEARCH PARK DRIVE | SUITE B4 | | | ANN ARBOR | MI | 48108 | |
| 30727720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752079 | ASHLAND SCALE COMPANY | 2210 ROCKY LANE | | | | ASHLAND | OH | 44805 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30752080 | ASIA EXPO CONSULTANTS LTD | 18 FLOOR, BLOCK 47, BAGUIO VILLAS | 550 VICTORIA ROAD | | | POKFULAM | | | HONG KONG |
| 31061113 | Asia Expo Consultants Ltd. | c/o Aharon Nutzati | Lomas de Montemar 800 Casa 40 | | | Concon | | | Chile |
| 30841583 | ASIA FORGING SUPPLY CO., LTD | 11501 METRO AIRPORT CENTER DRIVE | SUITE 200 | | | ROMULUS | MI | 48174 | |
| 31385373 | Asian Development Bank (for its Retiree Medical Pl PH0M0000T5 | 6 ADB Avenue | | | | Mandaluyong City, Metro Manila | | 1550 | PHILIPPINES |
| 31385374 | Asian Development Bank (for its Staff Retirement P PH0M0000V1 | 6 ADB Avenue | | | | Mandaluyong City, Mentro Manila | | 1550 | PHILIPPINES |
| 30812455 | ASIAN HONDA MOTOR CO., LTD | 14 SARASIN BUILDING | SURASAK ROAD | SILOM | BANGRAK | BANGKOK | | | THAILAND |
| 30812456 | ASIAN HONDA MOTOR CO., LTD | 99 MOO 9 | BANGNA-TRAD KM. 36 | CHACHOENG-SAO | | BANGWUA, BANGPAKONG | | 24180 | THAILAND |
| 30812454 | ASIAN HONDA MOTOR CO., LTD | 99 MOO.9 BANGNA-TRAD RD, KM.36 | BANGPAKONG | CHACHOENG-SAO | | BANGWUA | | 24180 | THAILAND |
| 31321247 | Asilia Credit Investments LLC | c/o Jonathan Gardner | 423 W 300 S, Suite 230 | | | Salt Lake City | UT | 84101 | |
| 30731854 | ASK CHEMICALS LP | P.O. BOX 645850 | | | | CINCINNATI | OH | 45264-5850 | |
| 30739297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012218 | ASLAR PRES DOKAM SANAYI VE | TIC A S | ISTANBUL ANADOLU | YAKASA OSB GAZI | BULVAN 5 SOKAK NO 1 | TUZLA ISTANBUL | | 34953 | TURKEY |
| 30839936 | ASMPT SMT USA, LLC | 3975 LAKEFIELD CT | STE 106 | | | SUWANEE | GA | 30024 | |
| 30739300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786698 | ASSEMBLE RITE LTD | 2755 LAUZON PARKWAY WINDSOR ON. | | | | WINDSOR | ON | N8T 3H5 | CANADA |
| 30731856 | ASSEMBLE-RITE, LTD. | 2755 LAUZON PARKWAY | | | | WINDSOR | ON | N8T 3H5 | CANADA |
| 30752081 | ASSENT INC. | 525 COVENTRY ROAD | | | | OTTAWA | ON | K1K 2C5 | CANADA |
| 30752082 | ASSET PROTECTION CORP | 5211 RENWYCK DR | | | | TOLEDO | OH | 43615 | |
| 30731857 | ASSOCIATED BAG | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| 30840834 | ASSOCIATED BAG | P.O. BOX 8820 | | | | CAROL STREAM | IL | 60197-8820 | |
| 30731858 | ASSOCIATED BAG | P.O. BOX 8820 | | | | CAROL STREAM | WI | 60197-8820 | |
| 30752083 | ASSOCIATED BAG CO. | 400 WEST BODEN STREET | | | | MILWAUKEE | WI | 53207 | |
| 30731859 | ASSOCIATED BAG COMPANY | P O BOX 8820 | | | | CAROL STREAM | IL | 60197 | |
| 30731860 | ASSOCIATED BAG COMPANY | PO BOX 8820 | | | | CAROL STREAM | IL | 60197-8820 | |
| 31384675 | ASSOCIATED BRITISH FOODS PENSION SCHEME GB1L247186 | 50/51 RUSSELL SQUARE | | | | LONDON | | WC1B 4JU | UNITED KINGDOM |
| 30752084 | ASSOCIATED ENVIRONMENTAL SYSTEMS | 1446 FRANKLIN ST. | | | | SANTA CLARA | CA | 95050 | |
| 30718344 | ASSOCIATED INDUSTRIES INSURANCE CO, INC | ANV GLOBAL SERVICES INC. | 10 MADISON AVENUE | 3RD FLOOR | | MORRISTON | NJ | 07960 | |
| 30731861 | ASSOCIATED INTERGRATED SUPPLY CHAIN | 7954 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30842132 | ASSOCIATED MATERIAL HANDLING INDUSTRIES, INC. | 22 SOUTH CANAL STREET | | | | GREENE | NY | 13778 | |
| 30786699 | ASSOCIATED PACKAGING INC | PO BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | |
| 30752085 | ASSOCIATED PRODUCTION SERVICES, INC. | 325 ANDREWS ROAD | | | | TREVOSE | PA | 19053 | |
| 30786700 | ASSOCIATED SPRING RAYMOND | BARNES GROUP INC | DEPT CH 14115 | | | PALATINE | IL | 60055-4115 | |
| 30752086 | ASSOCIATES FOR INTERNATIONAL RESEAR CH, INC. | 675 MASSACHUSETTS AVE. SUITE 2 | | | | CAMBRIDGE | MA | 02139 | |
| 31011826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841254 | ASSOCIATION OF INDEPENDENT OIL DISTRIBUTORS, INC. | 203 WEST MAIN STREET | P.O. BOX 1861 | DOUGLAS A. ROBERTS | | MONTROSE | CO | 81402 | |
| 30752087 | ASSURANCE TECHNOLOGIES, INC. | 1760 BRITANNIA DRIVE | UNIT 1 | | | ELGINETT | IL | 60124 | |
| 30752088 | ASSURED TESTING SERVICES | SENTIENT INVESTMENT CORPORATION | 224 RIVER ROAD | | | RIDGWAY | PA | 15853 | |
| 30752089 | ASTECH INC | 5512 SCOTCH ROAD | | | | VASSAR | MI | 48768 | |
| 30731862 | ASTECH TOOL, INC. | 1827 ARTEMISA AVE. | | | | BROWNSVILLE | TX | 78526 | |
| 31010624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752090 | ASURINT | 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199-2418 | |
| 30752091 | ASYST TECHNOLIGES, LLC. | 5811 99TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 30731863 | ASYST TECHNOLOGIES, L.P. | 5811 99TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 30752092 | ASYST TECHNOLOGIES,LLC. | 5811 99TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 30731864 | AT HIDRAULIC, UAB | SAUSUPIO STR. 11,CORPUS A, | | | | LT-02300 | | LT-02301 | LITHUANIA |
| 31012045 | AT HIDRAULIC, UAB | SAUSUPIO STR. 11,CORPUS A, | LT-02300 | | | VILNIAUS M. SAV. | | LT-02301 | LITHUANIA |
| 30840671 | AT HIDRAULIC, UAB | SAUSUPIO STR. 11 | CORPUS A | US | | VILNIUS | | LT-02301 | LITHUANIA |
| 30752107 | AT&T | 19 | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| 30718345 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 30752093 | AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 | |
| 30752097 | AT&T | PO BOX 105107 | | | | ATLANTA | GA | 30348-5107 | |
| 30731868 | AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| 30752104 | AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| 30752106 | AT&T | P.O. BOX 27-680 | | | | KANSAS CITY | MO | 64180-0680 | |
| 30752098 | AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 30752108 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30752101 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 30752100 | AT&T | PO BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | |
| 30752109 | AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5081 | |
| 30752099 | AT&T | PO BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | |
| 30752103 | AT&T | PO BOX 5094 | | | | CAROL STREAM | IL | 60197-5094 | |
| 30752095 | AT&T | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 30752105 | AT&T | P.O. BOX 78214 | | | | PHOENIX | AZ | 85062-8214 | |
| 30731869 | AT&T - 019 | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 30752111 | AT&T CORP | 5076 PO BOX 5076 | | | | CAROL STREAM | IL | 60197-5076 | |
| 30752112 | AT&T CORP | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 31011006 | AT&T GLOBAL | OLIVER CROMWELL, #2810 PARQUE INDUSTRIAL FERNANDEZ | | | | JUAREZ, CHIHUAHUA | | 32649 | MEXICO |
| 30752115 | AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 30752113 | AT&T MOBILITY | PO BOX 9004 | | | | CAROL STREAM | IL | 60197-9004 | |
| 30752116 | AT&T TELECONFERENCE SERVICES | PO BOX 5002 | | | | CAROL STREAM | IL | 60197-5002 | |
| 30739302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752117 | ATCO INDUSTRIES LLC | 7200 15 MILE ROAD | | | | STERLING HEIGHTS | MI | 48312 | |
| 31320413 | ATEQ CORP | PASEO CENTENARIO DEL EJ. MEX. K 1+037 INT 56A COL. CERRO PRIETO | | | | EL MARQUES | QUERETARO | 76267 | MEXICO |
| 31320402 | ATEQ CORP SA DE CV | JOSE MA. TRUCHUELO NO. 23 | | | | | | 76030 | MEXICO |
| 30727722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011097 | ATKINSON SALES CO. | 3850 SO. JASON ST. | | | | ENGLEWOOD | CO | 80110 | |
| 30752119 | ATL INDUSTRIES | 178 CITATION DR | | | | CONCORD | ON | L4K 272 | CANADA |
| 30752118 | ATL INDUSTRIES | 5149 DURHAM RD 30 | | | | UXBRIDGE | ON | L9P 1N1 | CANADA |
| 30842184 | ATL INDUSTRIES | DURHAM ROAD 30 | P.O. BOX 639 | | | UXBRIDGE | ON | L9P 1N1 | CANADA |
| 30731870 | ATL INDUSTRIES | PO BOX 639 5149 DURHAM ROAD 30 | | | | UXBRIDGE | ON | L9P 1N1 | CANADA |
| 30752121 | ATL INDUSTRIES | PO BOX 639 5149 DURHAM ROAD | | | | UXBRIDGE | ON | L9P 1N1 | CANADA |
| 30752122 | ATLANTIC CORPORATION | 806 NORTH 23RD STREET | | | | WILMINGTON | NC | 28405 | |
| 30752123 | ATLANTIC GASKET CORP. | 3908 FRANKFORD AVE. | | | | PHILADELPHIA | PA | 19124-4492 | |
| 30752124 | ATLANTIC POLYMERS CORP | 12 FOX RIDGE ROAD | | | | ARMONK | NY | 10504-0021 | |
| 30731871 | ATLANTIC PRECISION PRODUCTS | 51234 FILOMENA DR | | | | SHELBY TWP | MI | 48315 | |
| 30752125 | ATLANTIC PRECISION PRODUCTS | 51876 FILOMENA DR | | | | SHELBY TWP | MI | 48315 | |
| 30731872 | ATLANTIC SINTERED INC | 10 CUSHING DRIVE | | | | WRENTHAM | MA | 02093 | |
| 30731873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752126 | ATLANTIC TOOL & FAB. | P.O. BOX 15124 | | | | QUINBY | SC | 29506 | |
| 30752127 | ATLAS COPCO ( WAS EDMAC ) | 701D SALEM AVENUE | FORMALLY EDMAC COMPRESSORS | | | WINSTON SALEM | NC | 27108 | |
| 30731874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731876 | ATLAS MACHINE & SUPPLY | 7000 GLOBAL DRIVE | | | | LOUISVILLE | IN | 40258 | |
| 30731878 | ATLAS PRESSED METALS | 125 TOM MIX DRIVE | BOX P | | | DUBOIS | PA | 15801 | |
| 30752128 | ATLAS PRESSED METALS | 125 TOM MIX DRIVE | P O BOX P | | | DUBOIS | PA | 15801 | |
| 30752129 | ATLAS TUBE | 1855 EAST 122ND STREET | | | | CHICAGO | IL | 60633 | |
| 31010546 | ATM CARRIERS LLC | 518 UNION PACIFIC BLVD SUITE B | | | | LAREDO | TX | 78045 | |
| 30731880 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE, 5430 LBJ | | | | DALLAS | TX | 75240 | |
| 30718346 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE | | | | DALLAS | TX | 75240 | |
| 30752130 | ATMOS ENERGY | P.O. BOX 740353 | | | | CINCINNATI | OH | 45274-0353 | |
| 30841584 | ATMOS ENERGY MARKETING, LLC | 13430 NORTHWEST FRWY | STE. 700 | | | HOUSTON | TX | 77040-6091 | |
| 30841585 | ATMOS ENERGY MARKETING, LLC | 13430 NORTHWEST FRWY | STE- 700 | | | HOUSTON | TX | 77040-8091 | |
| 30854402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718348 | ATRI INSURANCE SERVICES, LLC | C/O BALANCE PARTNERS LLC | PO BOX 931106 | | | ATLANTA | GA | 31193-1106 | |
| 30718347 | ATRI INSURANCE SERVICES, LLC | LOCKBOX SERVICES – 931106 | C/O BALANCE PARTNERS LLC | 3585 ATLANTA AVENUE | | HAPEVILLE | GA | 30354-1705 | |
| 30752131 | ATS APPLIED TECH SYS | 1055 SOUTH BLVD E STE 120 | | | | ROCHESTER | MI | 48307 | |
| 30752132 | ATS AUTOMATION TOOLING | 730 FOUNTAIN ST. BLDG# 1 | | | | ONTARIO | ON | N3H 4R7 | CANADA |
| 30731881 | ATTEBERRY MACHINE & TOOL | ATTN BRAD ATTEBERRY | 1905 CR 2400 E | | | MT ERIE | IL | 62446 | |
| 31012046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752133 | ATTORNEY GENERAL OF OHIO | 101 E TOWN ST | REVENUE RECOVERY SECTION | | | COLUMBUS | OH | 43215-5148 | |
| 30718939 | ATTORNEYS FOR O'REILLY ENTERPRISES LLC | ATTN: KASS, MANNING | ONE CALIFORNIA STREET, SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840983 | AUDI MÉXICO S.A. DE C.V. | BOULEVARD Q5 NO. 1 | PUEBLA | | | SAN JOSÉ CHIAPA | | | MEXICO |
| 30731883 | AUDIA ELASTOMERS | 222 WALKER COUNTY INDUSTRIAL DRIVE | | | | LAFAYETTE | GA | 30728 | |
| 30731882 | AUDIA ELASTOMERS | 450 RACETRACK ROAD | PO BOX 236 | | | WASHINGTON | PA | 15301 | |
| 31011178 | AUDIO ACOUSTICS, INC | PAYMENT PROCESSING CENTER | 800 N CEDARBROOK AVE | | | SPRINGFIELD | MO | 65802 | |
| 30752134 | AUDIOMETERIC ASSOCIATES | 199 RANDALL STREET | | | | ELKGROVE VILLAGE | IL | 60007 | |
| 30727727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752136 | AUGUST MACK ENVIRONMENTAL | 1302 N. MERIDIAN ST., SUITE 300 | | | | INDIANAPOLIS | IL | 46204 | |
| 31011978 | AUGUST MACK ENVIRONMENTAL | 1302 N. MERIDIAN ST | SUITE 300 | | | INDIANAPOLIS | IN | 46202 | |
| 31012270 | AUGUST MACK ENVIRONMENTAL | 1302 NORTH MERIDIAN STREET | SUITE 300 | | | INDIANAPOLIS | IN | 46202 | |
| 30731884 | AUGUST MACK ENVIRONMENTAL | 941 WHEATLAND AVENUE | | | | LANCASTER | PA | 17603 | |
| 30731885 | AUGUST MACK ENVIRONMENTAL INC | 1302 N. MERIDIAN ST., SUITE 300 | | | | INDIANAPOLIS | IN | 46202 | |
| 30752139 | AUGUST MACK ENVIRONMENTAL INC | 1302 NORTH MERIDIAN STREET | SUITE 300 | | | INDIANAPOLIS | IN | 46202 | |
| 30752138 | AUGUST MACK ENVIRONMENTAL INC | 7830 N CENTRAL DR STE B | | | | LEWIS CENTER | OH | 43035 | |
| 30739313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010795 | AUNALYTICS, INC | 460 STULL STREET | SUITE 200 | | | SOUTH BEND | IN | 46601 | |
| 30731886 | AUNALYTICS, INC. | PO BOX 809113 | | | | CHICAGO | IL | 60680-9113 | |
| 30812472 | AUR1CO REPORTS INC. LLC | 116 W. EASTMAN ST | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 30841586 | AURICO REPORTS INC. LLC | 116 W. EASTMAN ST | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 31010736 | AURORA CIRCUITS | 2250 WHITE OAK CIRCLE | | | | AURORA | IL | 60505 | |
| 31011202 | AURORA PLASTICS | 9280 JEFFERSON ST | | | | STREETSBORO | OH | 44241 | |
| 30731887 | AURORA SYSTEMS CONSULTING, INC | DRAWER #2719 PO BOX 5935 | | | | TROY | MI | 48007-5935 | |
| 30731068 | AURORA SYSTEMS CONSULTING, INC. | 185-I INDUSTRIAL PARKWAY | | | | BRANCHBURG | NJ | 08875 | |
| 30739318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854178 | AUTO ALLIANCE INTERNATIONAL | 1 INTERNATIONAL DR. | | | | FLAT ROCK | MI | 48134 | |
| 30752141 | AUTO CARE ASSOCIATION | 7101 WISCONSIN AVE. STE #1300 | | | | BETHESDA | MD | 20814 | |
| 30752140 | AUTO CARE ASSOCIATION | 7101 WISCONSIN AVE STE 1300 | | | | BETHESDA | MD | 20814-3415 | |
| 30752144 | AUTO CARE ASSOCIATION | 7101 WISCONSIN AVENUE | | | | BETHESDA | MD | 20814 | |
| 30752142 | AUTO CARE ASSOCIATION | PO BOX 37167 | | | | BALTIMORE | MD | 21297-3167 | |
| 30731890 | AUTO CAST DE MEX.SA DE CV | AV.DE LAS FUENTES NO.9 | PARQUE IND.BERNARDO | | | QUERETARO,MEXICO | | 76246 | MEXICO |
| 30752147 | AUTO ID SOLUTIONS | 701 DECATUR AVE NORTH, SUITE 106 | | | | MINNEAPOLIS | MN | 55427 | |
| 30752148 | AUTO ID SOURCE INC. | 6553 STAR COURT | | | | LAREDO | TX | 78041 | |
| 30731891 | AUTO PARTS DIRECT | 4346 48TH STREET | | | | HOLLAND | MI | 49423 | |
| 30731892 | AUTO PARTSOURCE LLC | 4605 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| 30752149 | AUTO ROAD SERVICES INC. | 1000 W.IRVING PARK ROAD, STE 150 | | | | ITASCA | IL | 60143 | |
| 31012061 | AUTO TRANSPORTE ROMEDU SA DE CV | 970 SOUTH INDIANA | | | | BROWNSVILLE | TX | 78521 | |
| 30854179 | AUTO TRANSPORTES ROMEDU | CARRETERA LAURO VILLAR KM 9.5 | | | | MATAMOROS | | 87540 | MEXICO |
| 31317559 | AUTOALLIANCE (THAILAND) COMPANY, LIMITED | 1 INTERNATIONAL DR. | | | | FLAT ROCK | MI | 48134 | |
| 30840868 | AUTOCAM CORPORATIO | 62 SIQIN ROAD | JIANGSU | | | WUXI | | | CHINA |
| 30731893 | AUTOCAM(CHINA) AUTOMOTIVE | COMPONENTS CO., LTD | 17# CHANGIJIANG ROAD | | | WUXI | | 214058 | CHINA |
| 31011874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752150 | AUTODESK INC | ONE MARKET PLAZA | LANDMARK BLDG SUITE 400 | | | SAN FRANCISCO | CA | 94105 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30752151 | AUTODESK INC | ONE MARKET PLAZA, | LANDMARK BUILDING, SUITE | | | SAN FRANCISCO | CA | 94105 | |
| 30752152 | AUTODESK. INC | ONE MARKET PLAZA LANDMARK | BUILDING SUITE 400 | | | SAN FRANCISCO | CA | 94105 | |
| 30752153 | AUTODRILL LLC | 8 BARTLES CORNER ROAD, SUITE 107 | | | | FLEMINGTON | NJ | 08822 | |
| 30841513 | AUTO-ELECTRICOS DE MEXICO S.A.P.I. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719043 | AUTO-ELECTRICOS DE MEXICO S.A.P.L. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30752155 | AUTO-FAB ENGINEERING INC | 34034 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | |
| 31010477 | AUTOLITE OPERATIONS LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31320334 | AUTOMATED INDUSTRIAL ROBOTICS | 1500 W HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30731894 | AUTOMATED LOGIC CONTRACTING SERVICES | 4935 HARROUN ROAD | | | | SYLVANIA | OH | 43560 | |
| 30842808 | AUTOMATED LOGISTICS SYSTEMS LLC | 3000 BLAKE ROAD | | | | JACKSON | MI | 49201 | |
| 30752156 | AUTOMATED PACKAGING | 10175 PHILLIP PARKWAY | SYSTEM | | | STREETSBORO | OH | 44241-0496 | |
| 30752157 | AUTOMATED PACKAGING SYS. | PO BOX 643916 | | | | CINCINNATI | OH | 45264-3916 | |
| 30752159 | AUTOMATED PACKAGING SYSTEMS | 10175 PHILIPP PARKWAY | | | | STREETSBORO | OH | 44241 | |
| 30731895 | AUTOMATED PACKAGING SYSTEMS | P O BOX 643916 | | | | CINCINNATI | OH | 45264-3916 | |
| 30752160 | AUTOMATIC TOOLING | 521 ST. JEAN | CORPORATION | | | DETROIT | MI | 48214 | |
| 30752161 | AUTOMATION & CONTROL LTD | 28210 CEDAR PARK BLVD | TECHNOLOGIES LTD | | | PERRYSBURG | OH | 43551 | |
| 30731896 | AUTOMATION & CONTROL TECHNOLOGIES | 28210 CEDAR PARK BLVD | | | | PERRYSBURG | OH | 43551 | |
| 30731897 | AUTOMATION & CONTROL TECHNOLOGIES | 28210 CEDAR PARK BLVD | | | | PERRYSBURG | OH | 43619 | |
| 30854180 | AUTOMATION & TOOLS TANAKH SA DE CV | AV PASEO DE LOS TAMARINDOS | 384 | CIUDAD DE MEXICO | | CUAJIMALPA DE MORELOS | | 5119 | MEXICO |
| 30752162 | AUTOMATION AIDES | 301 CAMARS DRIVE | | | | WARWICK TOWNSHIP | PA | 18974 | |
| 30731898 | AUTOMATION AIDS INC | 420 BABYLON ROAD | | | | HORSHAM | PA | 19044-1283 | |
| 30752163 | AUTOMATION DIRECT | 3505 HUTCHINSON ROAD | | | | CUMMING | GA | 30040 | |
| 30854181 | AUTOMATION SYSTEMS MR SA DE CV | PRIVADA 13 C SUR 7533-A INT 301 | COL. SAN JOSÉ MAYORAZGO | PUEBLA | | PUEBLA | | 72450 | MEXICO |
| 30854182 | AUTOMATION TOOL COMPANY | 101 MILL DR | | | | COOKEVILLE | TN | 38501 | |
| 30752164 | AUTOMATION TRAINING | 4216 BOBWHITE DR | | | | BOYNTON BEACH | FL | 33436 | |
| 30731899 | AUTOMATION ZONE, INC. | 508 E. LUCAS STREET | | | | CASTALIA | OH | 44870 | |
| 30731902 | AUTOMATIONDIRECT.COM INC | 3505 HUTCHINSON ROAD | | | | CUMMING | GA | 30040 | |
| 30731901 | AUTOMATIONDIRECT.COM INC | PO BOX 402417 | | | | ATLANTA | GA | 30384 | |
| 30752166 | AUTOMATIONDIRECT.COM, INC. | P.O. BOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| 30752168 | AUTOMOTIVE AFTERMARKET SUPPLIERS ASSOCIATES | 10 LABORATORY DRIVE | MOTOR & EQUIPMENT MANUF ASSOCIATES | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| 30752170 | AUTOMOTIVE AFTERMARKET SUPPLIERS ASSOCIATES | 79 TW ALEXANDER DR BLDG 4501 STE 200 | PO BOX 13966 | | | RESEARCH TRIANGLE | NC | 27709 | |
| 30752167 | AUTOMOTIVE AFTERMARKET SUPPLIERS ASSOCIATES | 79 TW ALEXANDER DR BLDG 4501 STE 200 | PO BOX 13966 | | | RESEARCH TRIANGLE | NC | 27709-3966 | |
| 30752169 | AUTOMOTIVE AFTERMARKET SUPPLIERS ASSOCIATES | MEMA | PO BOX 13966 | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| 30752171 | AUTOMOTIVE DISTRIBUTION NETWORK | 3085 FOUNTAINSIDE DR | SUITE 210 | | | GERMANTOWN | TN | 38138 | |
| 30752172 | AUTOMOTIVE DISTRIBUTION NETWORK | DEPT #816 | P.O. BOX 1000 | | | MEMPHIS | TN | 38148-0816 | |
| 30752173 | AUTOMOTIVE DISTRIBUTION NETWORK | P.O. BOX 1000 | DEPT #816 | | | MEMPHIS | TN | 38148-0816 | |
| 30731903 | AUTOMOTIVE ECUS LLC | 4636 NAOMI DRIVE | | | | TOLEDO | OH | 43623-3862 | |
| 30752175 | AUTOMOTIVE INDUSTRY ASSOCIATION | 180 ELGIN ST | STE 1400 | | | OTTAWA | ON | K2P 2K3 | CANADA |
| 30752176 | AUTOMOTIVE MANUFACTURERS EQUIP COMP AGCY | 1025 CONNECTICUT AVE STE 1012 | | | | WASHINGTON | DC | 20036 | |
| 30731904 | AUTOMOTIVE MANUFACTURERS EQUIP COMP AGCY | 1025 CONNECTICUT AVE NW | STE 1012 | | | WASHINGTON | DC | 20036 | |
| 30841212 | AUTOMOTIVE MATERIALS STEWARDSHIP INC | 1 ST CLAIR AVE WEST 7TH FLOOR | | | | TORONTO | ON | M4V 1K6 | CANADA |
| 30752177 | AUTOMOTIVE MATERIALS STEWARDSHIP INC | 1 ST CLAIR AVE WEST 7TH FLOOR | | | | TORONTO | ON | M4V 1K6 | CANADA |
| 30752179 | AUTOMOTIVE PARTS ASSOC INC | 10551 LACKMAN ROAD | | | | LENEXA | KS | 66219 | |
| 30752181 | AUTOMOTIVE PARTS ASSOC INC | 5801 OUTLOOK | | | | MISSION | KS | 66202 | |
| 30752180 | AUTOMOTIVE PARTS ASSOC INC | PO BOX 7069 | | | | OVERLAND PARK | KS | 66207 | |
| 30752184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841862 | AUTOMOTIVE PARTS ASSOCIATES | 127 PUBLIC SQUARE | STE 5110 | | | CLEVELAND | OH | 44114 | |
| 31011197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812502 | AUTOMOTIVE PARTS ASSOCIATES (APA) | 127 PUBLIC SQUARE | STE 5110 | | | CLEVELAND | OH | 44114 | |
| 30854183 | AUTOMOTIVE PARTS ASSOCIATES INC | SUITE 1 POPLAR VIEW LANE E SUITE 1 | | | | COLLIERVILLE | TN | 38017 | |
| 30840561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30841987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817544 | AUTOMOTIVE PARTS SERVICE GROUP (APSG) | 59 HUNTER HILL ROAD | P.O. BOX 1489 | | | LEXINGTON | VA | 24450 | |
| 30752189 | AUTOMOTIVE PARTS SERVICE GROUP, LLC | 204 NORTH DOOLEY STREET | | | | GRAPEVINE | TX | 76051 | |
| 30752187 | AUTOMOTIVE PARTS SERVICE GROUP, LLC | PO BOX 1489 | | | | LEXINGTON | KY | 24450 | |
| 30752190 | AUTOMOTIVE PARTS SERVICE GROUP, LLC | PO BOX 1489 | | | | LEXINGTON | VA | 24450 | |
| 31010846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731910 | AUTOMOTIVE PARTS SERVICES GROUP LLC | 208B E WASHINGTON ST | | | | LEXINGTON | VA | 24450 | |
| 30752191 | AUTOMOTIVE PARTS SERVICES GROUP LLC | PO BOX 1489 | | | | LEXINGTON | VA | 24450 | |
| 30752192 | AUTOMOTIVE PARTS SVC GRP LLC | 10551 LOCKMAN ROAD | | | | LENEXA | KS | 66219 | |
| 30752193 | AUTOMOTIVE QUALITY & | 14744 JIB STREET | LOGISTICS | | | PLYMOUTH | MI | 48170 | |
| 30786705 | AUTOMOTIVE QUALITY & LOGISTICS INC | PO BOX 703150 | | | | PLYMOUTH | MI | 48170 | |
| 30731913 | AUTOMOTIVE QUALITY & LOGISTICS, INC | 6661 WHITEHURST STREET | | | | CANTON | MI | 48187 | |
| 30840001 | AUTOPACIFIC GROUP HOLDINGS PTY. LTD. F/K/A HORIZON GLOBAL PTY. LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30842822 | AUTOPART INTERNATIONAL, INC. | 192 MANSFIELD AVENUE | | | | NORTON | MA | 02766 | |
| 30719044 | AUTOPARTS HOLDINGS (LUXEMBOURG) I S.A.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719045 | AUTOPARTS HOLDINGS (LUXEMBOURG) S.A.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30752195 | AUTOPARTSOURCE | 4605 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| 31011749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752196 | AUTOTECH TECH. LTD. PARTNERS | 4140 UTICA RIDGE RD | | | | BETTENDORF | IA | 52722 | |
| 31011089 | AUTOTECH TECHNOLOGIES LIMITED PARTNERSHIP | 343 SAINT PAUL BLVD | | | | CAROL STREAM | IL | 60188 | |
| 30854184 | AUTOTRANSPORTES FRONTERIZOS MG SA | SENDERO NACIONAL KM 2.5 | TMS | | | MATAMOROS | | 87340 | MEXICO |
| 30854185 | AUTOTRANSPORTES FRONTERIZOS MG SA D | SENDERO NACIONAL 1-C | TMS | | | JOSE LOPEZ PORTILLO, MATAMOROS | | 87348 | MEXICO |
| 30842823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011146 | AUTOWEB TECHNOLOGIES | 2801 CENTERVILLE ROAD | FIRST FLOOR #7346 | | | WILMINGTON | DE | 19808 | |
| 30842914 | AUTOZONE DE MÉXICO, S. DE R.L. DE C.V | AVENIDA GUERRERO 2911-B | COLONIA GUERRERO | TAMAULIPAS | | NUEVO LAREDO | | 88240 | MEXICO |
| 30842933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817586 | AUTOZONE PARTS, INC. | 9010 P.O. BOX 2198 | ACCOUNTING DEPT. | | | MEMPHIS | TN | 38101 | |
| 30812553 | AUTOZONE PARTS, INC. | ACCOUNTING DEPARTMENT 9010 | P.O. BOX 2198 | | | MEMPHIS | TN | 38101 | |
| 30817587 | AUTOZONE PARTS, INC. | RISK MANAGEMENT DEPARTMENT (INSURING COMPANY) | PO BOX 2198 | DEPT 8030 | | MEMPHIS | TN | 38101 | |
| 31012161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320458 | AUTOZONE TRADING SHANGHAI CO LTD | ROOM 809- 811, TOWER A | NO 1 LANE 838 SOUTH HUANGPI ROAD | | | SHANGHAI | | 200021 | CHINA |
| 31012162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812578 | AUTOZONE, INC. | 123S. FRONT STREET | | | | MEMPHIS | TN | 38103 | |
| 30843614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752197 | AUW | P.O. BOX 3646 | | | | OMAHA | NE | 68103 | |
| 30718350 | AVALON RISK MANAGEMENT INSURANCE | AGENCY, LLC, FOR THE BENEFIT OF THE | SURETIES IT REPRESENTS,150 | NORTHWEST POINT BLVD, 2ND FLOOR | | ELK GROVE VILLAGE | IL | 60007 | |
| 30786706 | AVALON RISK MANAGEMENT INSURANCE | AGENCY, LLC FOR THE BENEFIT OF THE | SURITIES IT REPRESENTS | 150 NORTHWEST POINT BLVD, 2ND FLOOR | | ELK GROVE VILLAGE | IL | 60007 | |
| 30739324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786707 | AVANTE AEROPUERTO S.A. DE C.V. | JOSE BENITEZ NO. 1927 | COLONIA OBISPADO, | | | COLONIA OBISPADO | | | MEXICO |
| 30817627 | AVANTE AEROPUERTO, S.A. DE C.V. | AV. AVANTE AEROPUERTO 801 | PARQUE INDUSTRIAL AVANTE AEROPUERTO | NUEVO LEON | | APODACA | | 66643 | MEXICO |
| 30752198 | AVCO TRUCKING, INC. | P.O. BOX 1619 | | | | MIAMI | OK | 74355 | |
| 31012333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30839190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731914 | AVERITT EXPRESS | P.O. BOX 3145 | | | | COOKEVILLE | TN | 38502-3145 | |
| 30727739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752202 | AVI FOODSYSTEMS, INC. | 2590 ELM ROAD N.E. | | | | WARREN | OH | 44483-2997 | |
| 30731916 | AVI PALLETS LLC | 233 SW 21ST STREET | | | | OKLAHOMA CITY | OK | 73109 | |
| 30786708 | AVIENT | DEPT CH 10489 | | | | CHICAGO | IL | 60056 | |
| 30731917 | AVIENT COLORANTS USA LLC | 3631 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30731921 | AVIENT COLORANTS USA LLC | 382 ARBOR CT. | | | | WINCHESTER | VA | 22602 | |
| 30731919 | AVIENT COLORANTS USA LLC | 745 MCCOLLEY STREET | | | | MILFORD | DE | 19963 | |
| 30731918 | AVIENT COLORANTS USA LLC | 85 INDUSTRIAL DRIVE | | | | HOLDEN | MA | 01520 | |
| 30731920 | AVIENT COLORANTS USA LLC | 926 ELLIOT ROAD | | | | ALBION | MI | 49224 | |
| 30752204 | AVIENT DISTRIBUTION | 1404 LOWELL STREET | | | | ELYRIA | OH | 44035 | |
| 30752203 | AVIENT DISTRIBUTION | 305 FOSTER ST. | SUITE 105 | | | LITTLETON | MA | 01460 | |
| 30731923 | AVIENT FKA POLY1 CORP(GLS TPE) | 833 RIDGEVIEW DRIVE | | | | MCHENRY | IL | 60055-0489 | |
| 30739339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731924 | AVNET ELECTRONICS MKTG. | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| 30855969 | AVNET ELECTRONICS MKTG. | 2211 S 47TH ST PHOENIX | | | | PHOENIX | AZ | 85034 | |
| 30786710 | AVNET. INC. | 2211 S. 47TH ST. | PHOENIX, AZ 85034 | | | PHOENIX | AZ | 85034 | |
| 30752206 | AVO CARBON USA, INC | 514 NAFTA BLVD. | | | | LAREDO | TX | 78045 | |
| 30731926 | AVO CARBON USA, INC. | 415 SHILOH DR. | SUITE# 2 | | | LAREDO | TX | 78045 | |
| 30739352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718353 | AVS BROADBAND AGRI-VALLEY | 7585 W PIGEON RD | | | | PIGEON | MI | 48755 | |
| 30752207 | AVS BROADBAND AGRI-VALLEY | P O BOX 650 | 7585 W PIGEON RD | | | PIGEON | MI | 48755 | |
| 31056539 | AVTECH CAPITAL, LLC | 6995 UNION PARK CENTER, SUITE 400 | | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 30752208 | AWARDCO, LLC | 382 W. PARK CIR, STE 300 | | | | PROVO | UT | 84604 | |
| 31011387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718354 | AXA XL INSURANCE | C/O ACS, INC. | PO BOX 614002 | | | ORLANDO | FL | 32861-4002 | |
| 30718355 | AXA XL INSURANCE | DEPT: REGULATORY | 505 EAGLEVIEW BLVD., SUITE 100 | | | EXTON | PA | 19341-1120 | |
| 30731928 | AXIOM MARKETING & ADVERTISING | 300 SE RIVERSIDE DR #200 | | | | EVANSVILLE | IN | 47713 | |
| 30718356 | AXIS INSURANCE COMPANY | 233 SOUTH WACKER DRIVE, SUITE 4930 | | | | CHICAGO | IL | 60606 | |
| 30752209 | AXISNORTH SOLUTIONS INC | 7756 COLLEGE ROAD SUITE 100 | F/K/A STERN INDUSTRIES INC | | | BAXTER | MN | 56425 | |
| 30731929 | AXISNORTH SOLUTIONS INC | F/K/A STERN INDUSTRIES INC | 7756 COLLEGE ROAD SUITE 100 | | | BAXTER | MN | 56425 | |
| 31218801 | AYALA ELECTRIC | BAHÍA TORTUGAS NO. 1588 | | | | JUAREZ, CHIHUAHUA | | 32590 | MEXICO |
| 30739359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731930 | AZB & PARTNERS | PENINSULA CORPORATE PARK, GANAPATRAO KADAM MARG | LOWER PAREL, LOWER PAREL WEST | | | MUMBAI | | | INDIA |
| 30854187 | AZCONTROL DE PUEBLA SA DE CV | PRIVADA ATLACO 522 INTERIOR 11 | SANTIAGO MOMOSPAN SAN PEDRO CHOLULA | PUEBLA | | PUEBLA | | 72775 | MEXICO |
| 30854188 | AZCONTROL DE PUEBLA SA DE CV (FESTO) | PRIVADA ATLACO 522 INTERIOR 11 | SANTIAGO MOMOSPAN SAN PEDRO CHOLULA | PUEBLA | | PUEBLA | | 72775 | MEXICO |
| 30739374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719046 | AZTEC CORPORATION | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30752210 | AZTEC GLOBAL SOLUTIONS, INC. | 1201 ACTIVITY DRIVE | | | | VISTA | CA | 92081 | |
| 30752211 | B & B ELECTRIC MOTOR CO. | 332 LULU STREET | | | | WICHITA | KS | 67211 | |
| 30752212 | B & B HYDRAULICS | PO BOX 2973 | 2400 LINE ROAD | | | HUTCHINSON | KS | 67504-2973 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30731931 | B & C MECHANICAL SERVICES | 19403 W. 335TH ST. | | | | PAOLA | KS | 66071 | |
| 30752213 | B & H MACHINE INC | PO BOX 96 | | | | MINERVA | OH | 44657-0096 | |
| 30731932 | B & H PATTERN, INC. | 3240 WEST HIGHVIEW DRIVE | | | | APPLETON | WI | 54914 | |
| 30752215 | B & M MACHINE & FABRICATION, LLC | 27 SOUTH PERRY STREET | | | | NEW RIEGEL | OH | 44853 | |
| 30752216 | B C MACDONALD & COMPANY | 1265 RESEARCH BLVD | | | | SAINT LOUIS | MO | 63132 | |
| 30752218 | B J PALLET LLC | 2755 N TOWNSHIP RD 155 | | | | TIFFIN | OH | 44883 | |
| 30752217 | B J PALLET LLC | 525 WALL STREET | | | | TIFFIN | OH | 44883 | |
| 30752219 | B T D MANUFACTURING INC | 1111 13TH AVE SE | | | | DETROIT LAKES | MN | 56501 | |
| 30752221 | B&C ENTERPRISES INC | 2482 TECHNOLOGY DR | | | | ELGIN | IL | 60124 | |
| 30752223 | B&D MANUFACTURING | 2100 EAST CARTER STREET | | | | KOKOMO | IN | 46901 | |
| 31011246 | B&G | 1095 MORRIS AVE | SUITE 103B | | | UNION | NJ | 07083 | |
| 30731935 | B&G INTERNATIONAL | 1095 MORRIS AVE | SUITE 103B | | | UNION | NJ | 07083 | |
| 30731936 | B&G INTERNATIONAL PRODUCTS INC | 1095 MORRIS AVENUE SUITE 103B | | | | UNION | NJ | 07083 | |
| 30752224 | B&J PLASTIC LETTERS & SIGNS | 4320 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 30752225 | B&M MACHINE AND FABRICATI | 27 S PERRY STREET | | | | NEW RIEGEL | OH | 44853 | |
| 30731937 | B&M MACHINE AND FABRICATION | 27 S. PERRY ST. | | | | NEW RIEGEL | OH | 44853 | |
| 30731938 | B&W WELDING, INC | COUNTY ROAD 130 | | | | FREMONT | OH | 43420 | |
| 30841597 | B.M.E CORPORATION | 429 PHELPS AYENUE | | | | ROCKFORD | IL | 61108 | |
| 30841599 | B.M.E CORPORATION | 4753 MANHATTAN BR. | | | | ROCKFORD | IL | 61108 | |
| 30727742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752227 | BABCOX | 11 S FORGE ST | | | | AKRON | OH | 44304-1398 | |
| 30752226 | BABCOX | PO BOX 75606 | | | | CLEVELAND | OH | 44101-4755 | |
| 30752230 | BABCOX MEDIA INC | 3550 3550 EMBASSY PARKWAY | | | | AKRON | OH | 44333-8318 | |
| 30752231 | BABCOX MEDIA, INC | 3550 EMBASSY PKWY | | | | AKRON | OH | 44333 | |
| 30752232 | BABCOX MEDIA, INC. | 3550 EMBASSY PARKWAY | | | | AKRON | OH | 44333-8318 | |
| 30752233 | BABCOX PUBLICATIONS | P.O. BOX 75606 | | | | CLEVELAND | OH | 44101-4755 | |
| 30737127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731939 | BABSCO SUPPLY | 2410 SOUTH MAIN ST | | | | ELKHART | IN | 46515 | |
| 30752234 | BABSCO, INC. | P.O. BOX 1447 | | | | ELKHART | IN | 46515-1447 | |
| 30727743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752235 | BACHMAN MACHINE COMPANY | 4321 N BROADWAY | | | | SAINT LOUIS | MO | 63147 | |
| 31011975 | BACKHAULERS LLC | 1 LIGHT ST | 1 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| 30739390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839792 | BADAFI SA DE CV | BLVD MIL CUMBRES #25 COL. LAS CUMBR | | | | REYNOSA | | 88740 | MEXICO |
| 30752236 | BADEN TAX MANAGEMENT | 6920 POINTE INVERNESS WAY - STE 300 | | | | FORT WAYNE | IN | 46804 | |
| 30752237 | BADEN TAX MANAGEMENT, LLC | 6920 POINTE INVERNESS WAY | SUITE 301 | | | FT. WAYNE | IN | 46804 | |
| 30752238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842792 | BADGER INDUSTRIAL TRUCKS, INC. | 2473 SOUTH COMMERCE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 30731940 | BADGER RUBBER CO. | 15503 S. 70TH CT. | | | | ORLAND PARK | IL | 60462 | |
| 30739394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752239 | BAHNSON, INC | 4731 COMMERCIAL PARK COURT | WINSTON-SALEM | | | CLEMMONS | NC | 27012 | |
| 31011711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812592 | BAILEY & GLASSER LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 LA 000678 | 180 SWINDERMAN RD., SUITE 100 | | | | WEXFORD | PA | 15090 | |
| 30812593 | BAILEY & GLASSER LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # GD-25-005783 | 180 SWINDERMAN RD., SUITE 100 | | | | WEXFORD | PA | 15090 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31230339 | BAILEY & GLASSER, LLP | 180 SWINDERMAN RD., SUITE 100 | | | | WEXFORD | PA | 15090 | |
| 30727749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752240 | BAKELITE LLC | 1040 CROWN POINTE PARKWAY | SUITE 700 | | | ATLANTA | GA | 30338 | |
| 30752242 | BAKELITE LLC | 1800 MEIDINGER TOWER | | | | LOUISVILLE | KY | 40202 | |
| 30841389 | BAKER & HOSTETLER LLP | P.O. BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | |
| 30731942 | BAKER & MCKENZIE LLP | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 31010454 | BAKER MCKENZIE | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 30752244 | BAKER MCKENZIE LLP (USA) | 300 EAST RANDOLPH ST | SUITE 5000 | | | CHICAGO | IL | 60601 | |
| 30752245 | BAKER SPECIALTY & SUPPLY | 701 ERIE AVERNUE | DAVE HERMAN | | | LOGANSPORT | IN | 46947-7000 | |
| 30739443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30737402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320384 | BAKER'S PROPANE, INC | 905 N DIXIE HWY | | | | MONROE | MI | 48162 | |
| 30727767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752246 | BALANCE PARTNERS | 122 EAST 42ND STREET | 18TH FLOOR | | | NEW YORK | NY | 10168 | |
| 30731945 | BALANCE TECHNOLOGY INC | 7035 JOMAR DRIVE | | | | WHITMORE LAKE | MI | 48189 | |
| 30841559 | BALATAS AMERICAN BRAKEBLOK, S.A. DE C.V. | HENRY FORD NO.3 Y 5 | INDUSTRIAL SAN NICOLAS | TLALNEPANTLA 54030 | | MEXICO CITY | | | MEXICO |
| 30854189 | BALATAS AMERICAN BRAKEBLOK, S.A. DE C.V. | HENRY FORD NO.3 Y 5 | INDUSTRIAL SAN NICOLAS | TLALNEPANTLA | | MEXICO CITY | | 54030 | MEXICO |
| 30739475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839116 | BALCH RACING | 358, MORGANTOWN STREET | | | | UNIONTOWN | PA | 15401 | |
| 30739477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752247 | BALDINOS ELECTRONIC SECURITY | P O BOX 1417 | BALDINOS ELECTRONIC SECURITY | | | NEWINGTON | VA | 22122 | |
| 30727771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839117 | BALDWIN RACING | 47 LITTLE WOODS CT | | | | TAYLORSVILLE | KY | 40071 | |
| 30739482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011050 | BALER SERVICE COMPANY | 13720 BOTTS ROAD | | | | GRANDVIEW | MO | 64030 | |
| 30737446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752249 | BALL BROS MACHINERY LTD | 6535 ELLIS ROAD | | | | CAMBRIDGE | ON | N1R 8L8 | CANADA |
| 30739486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731949 | BALLARD SPAHR LLP | 2000 IDS CENTER | 80 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55402-2274 | |
| 30769440 | Ballard Spahr LLP | Attn: Charles Nelson | 2000 IDS Center, 80 South 8th Street | | | Minneapolis | MN | 55402-2100 | |
| 30739491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752250 | BAMAL FASTENER CORP. | PO BOX 7809 | | | | CHARLOTTE | NC | 28241-7809 | |
| 30752251 | BAMAR PLASTICS | 1702 ROBINSON ST. | | | | SOUTH BEND | IN | 46613 | |
| 30731950 | BAMAR PLASTICS, INC. | 1702 ROBINSON ST. | | | | SOUTH BEND | IN | 46613 | |
| 30727774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839457 | BAMBERGER AMCO POLMERS | 1900 SUMMIT TOWER BLVD | | | | ORLANDO | FL | 32810 | |
| 30786726 | BAMBERGER AMCO POLYMERS | 1900 SUMMIT TOWER BLVD | | | | ORLANDO | FL | 32810 | |
| 30854190 | BAMBERGER AMCO POLYMERS | 190 SUMMIT TOWER BLVD. SUITE 900 | | | | ORLANDO | FL | 32810 | |
| 30731951 | BAMBERGER AMCO POLYMERS INC | 1900 SUMMIT TOWER BLVD SUITE | | | | ORLANDO | FL | 32810 | |
| 30752252 | BAMBERGER POLYMERS INC | TWO JERICHO PLAZA | SUITE 109 | | | JERICHO | NY | 11753 | |
| 30731952 | BAMBERGER POLYMERS INC | TWO JERICHO PLAZA, SUITE | 109 | | | JERICHO | NY | 11753 | |
| 30752253 | BAMBERGER POLYMERS INC. | 2 JERICHO PLAZA | SUITE 109 | | | JERICHO | NY | 11753 | |
| 30752254 | BAMBERGER POLYMERS ING. | 2 JERICHO PLAZA | SUITE 109 | | | JERICHO | NY | 11753 | |
| 30752255 | BAMBERGER POLYMERS, INC. | 167 LAMP & LANTERN VILLAGE #135 | | | | CHESTERFIELD | MO | 63017 | |
| 30812601 | BAN OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30752256 | BANA INC. | 624 E. MCLEROY BLVD. | | | | SAGINAW | TX | 76179 | |
| 30812602 | BANCO ACTINVER C/O EC RUBIO | AVENIDA EJERCITO NACIONAL 7695 | C CENTRO COMERCIAL PLAZA DEL CAMINO | ATTN. MR. CARLOS IGNACIO ENRIQUEZ TERRAZAS | CHIHUAHUA | CIUDAD JUAREZ | | | MEXICO |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30788309 | BANCO ACTINVER S.A. DE C.V. | ATTN: LEGAL DEPARTMENT | INST DE BANCA MULTIPLE GRUPO FINANCIERO ACTINVER | TRUSTEE OF THE IRREVOCABLE TRUST AGREEMENT #1726 | 1800 WAZEE STREET SUITE 500 | DENVER | CO | 80202 | |
| 30786727 | BANCO ACTINVER S.A. INSTITUCION DE | 1800 WAZEE STREET, SUITE 500 | | | | DENVER | CO | 80202 | |
| 30812605 | BANCO ACTINVER, S. A | KM. 7.5, CARRETERA A CUAUHTEMOC | COL. LAS ANIMAS | ATTN LUIS CARLOS PIH6N REZA Y RAGI DE LA PAZ PARGA | | CHIHUAHUA | | 31450 | MEXICO |
| 30842642 | BANCO ACTINVER, S. A | KM. 7.5, CARRETERA A CUAUHTEMOC | COL. LAS ANIMAS | ATTN LUIS CARLOS PIH6N REZA Y RAGI DE LA PAZ PARGA | CHIHUAHUA | CHIHUAHUA | | 31450 | MEXICO |
| 30842086 | BANCO ACTINVER, S.A. DE C.V | 1800 WAZEE STREET | SUITE 500 | ATTN: LEGAL DEPARTMENT | | DENVER | CO | 80202 | |
| 30744717 | BANCO ACTINVER, S.A. DE C.V. | ATTN: LEGAL DEPARTMENT, INSTITUCION DE BANCA MULTIPLE GRUPO FINANCIERO ACTINVER | AS TRUSTEE OF THE IRREVOCABLE | TRUST AGREEMENT NUMBER 1726 | 1800 WAZEE STREET, SUITE 500 | DENVER | CO | 80202 | |
| 30812609 | BANCO ACTINVER, S.A. DE C.V. C/O BANK OF AMERICA, N.A. | ONE FLEET WAY | PA6-580 - 02-30 | | | SCRANTON | PA | 18507-1999 | |
| 30812610 | BANCO ACTINVER, S.A. DE C.V. C/O PROLOGIS | 1800 WAZEE STREET | SUITE 500 | ATTN. GENERAL COUNSEL | | DENVER | CO | 80202 | |
| 30840486 | BANCO ACTINVER, S.A. IBM, GRUPO FINANCIERO ACTINVER | MONTES URALES 620, COLONIA | LOMAS DE CHAPULTEPEC | SECCIÓN IV, MIGUEL HIDALGO | CIUDAD DE MÉXICO C.P. 11000 | | | | MEXICO |
| 30817644 | BANCO ACTINVER, S.A. INSITTUCION DE BANCA MULTIPLE, GRUPO FINANCIER ACTINVER | PASEO DE LOS TAMARI NDOS 90 | BOSQUES DE LAS LOMAS | | | CIUDAD DE MEXICO | | 05120 | MEXICO |
| 30817645 | BANCO ACTINVER, S.A. INSTITUCION DE BANCA MULTIPLE | PASEO DE LOS TAMARI NDOS 90 | BOSQUES DE LAS LOMAS | | | CIUDAD DE MEXICO | | 05120 | MEXICO |
| 30817646 | BANCO ACTINVER, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANC1ERO ACTINVER, DIVISION FIDUCIARIA | PASEO DE LOS TAMARI NDOS 90 | BOSQUES DE LAS LOMAS | | | CIUDAD DE MEXICO | | 05120 | MEXICO |
| 30840488 | BANCO ACTINVER, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO ACTINVER | PASEO DE LOS TAMARI NDOS 90 | BOSQUES DE LAS LOMAS | | | CIUDAD DE MEXICO | | 05120 | MEXICO |
| 30817647 | BANCO ACTINVER, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO ACTINVER | PROLOGIS 1800 WAZEE STREET | SUITE 500 | ATTN: GENERAL COUNSEL | | DENVER | CO | 80202 | |
| 30812611 | BANCO ACTINVER, SOCIEDAD ANONIMA | KM. 7.5 CARRETERA CUAUHTDMOC | COLONIA LAS ANIMAS | ATTN MESSRS LUIS CARLOS PIFION REZA | AND RAUL DE LA PAZ PARGA | CHIHUAHUA | | | MEXICO |
| 30812612 | BANCO ACTINVER, SOCIEDAD ANONIMA, INSTITUCION DE BANCA MULTIPLE | ARTEMIO DE LA VEGA VERDAYES #4281 | INTERIOR 2 | PARQUE INDUSTRIAL BAFAR I | CHIHUAHUA LOTE BRAVO | CIUDAD JUAREZ | | 32720 | MEXICO |
| 30842641 | BANCO ACTINVER, SOCIEDAD ANONIMA, INSTITUCION DE BANCA MULTIPLE | KM. 7.5, CARRETERA A CUAUHTEMOC | COL. LAS ANIMAS | CHIHUAHUA | | CHIHUAHUA | | 31450 | MEXICO |
| 30812614 | BANCO INVEX, S.A. | BLVD. ANTONIO L. RODRIGUEZ 1884 | TORRE I-PM | COL. SANTA MARIA | NUEVO LEON | MONTERREY | | 64650 | MEXICO |
| 30718358 | BANCO REGIONAL DE MONTERREY | AV VASCONCELOS 142 OTE COL DEL | VALLE, SAN PEDRO GARZA | | | MONTERREY | | 66220 | MEXICO |
| 30842142 | BANCO REGIONAL, S.A. | AVENIDA MIGUEL DE LA MADRID | NUMBER 1200 | CHIHUAHUA | | CIUDAD JUAREZ | | C.P. 32695 | MEXICO |
| 30812615 | BANCO REGIONAL, S.A. | AV. MIGUEL DE LA MADRID | NUMBER 1200 | BUILDING 1 | CHIHUAHUA | CIUDAD JUAREZ | | 32695 | MEXICO |
| 30718360 | BANCO SANTANDER | AVE PRESIDENTE JUSCELINO KUBITSCHEK | 2041,E 2235 - BLOCO A, VILA OLIMPIA | | | SAO PAULO | | 04661-300 | BRAZIL |
| 30718359 | BANCO SANTANDER | AV INTERLAGOS, NR 3501 , BLOCO 10 | TERREO, SETOR A-CDG | | | SAO PAULO | | 04661-300 | BRAZIL |
| 30786728 | BANCO SANTANDER BRASIL SA | AV INTERLAGOS, NR 3501 , BLOCO 10 | TERREO, SETOR A-CDG | | | SAO PAULO | | 04661-300 | BRAZIL |
| 30718361 | BANCO SANTANDER MEXICO | PASEO DE LA REFORMA 500 COL. LOMAS | DE SANTA FE EDIFICIO CORP. | 3/004 888-294-5658 | MEXICO 0219, MEXICO | SANTA FE | | | MEXICO |
| 30718362 | BANCO SANTANDER MEXICO S.A. AV. VASCO DE QUIROGA 3900, TORRE A | PISO 17,COL. LOMAS DE SANTA FE, | | | | CIUDAD DE MEXICO | | C.P. 05300 | MEXICO |
| 31026022 | BANCO SANTANDER, S.A. | C/O: A&O SHEARMAN LLP | ONE BISHOPS SQUARE | | | LONDON | | E1 6AD | UNITED KINGDOM |
| 30739507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842848 | BANK OF AMERICA | 1000 W TEMPLE STREET | MAILCODE CA9-705-07-05 | | | LOS ANGELES | CA | 90012-1514 | |
| 30840149 | BANK OF AMERICA | 135 S. LASALLE STREET | | | | CHICAGO | IL | 60603 | |
| 30731953 | BANK OF AMERICA | 150 N. COLLEGE ST. | | | | CHARLOTTE | NC | 28255 | |
| 30842913 | BANK OF AMERICA | 1 FLEET WAY | MAILCODE:PA-580-02-30 | | | SCRANTON | PA | 32832 | |
| 30786729 | BANK OF AMERICA | SCRANTON STANDBY | TRADE OPERATIONS PA6-580-02-30 | 1 FLEET WAY | | SCRANTON | PA | 18507 | |
| 30718363 | BANK OF AMERICA - CONFIDENTIAL | SCRANTON STANDBY | TRADE OPERATIONS PA6-580-02-30 | 1 FLEET WAY | | SCRANTON | PA | 18507 | |
| 30718364 | BANK OF AMERICA BUSINESS CAPITAL | ATTN: TISG | 701 B STREET | SUITE 1600 CA0-816-16-08 | | SAN DIEGO | CA | 92101 | |
| 31384676 | BANK OF AMERICA NA US1L009318 | 150 N COLLEGE ST NCI-028-17-06 | | | | CHARLOTTE | NC | 28255 | |
| 31385319 | BANK OF AMERICA NA US1L223141 | 150 N COLLEGE ST NCI-028-17-06 | | | | CHARLOTTE | NC | 28255 | |
| 30842890 | BANK OF AMERICA, N.A. | 1000 W. TEMPLE STREET | CA9-705-07-05 | | | LOS ANGELES | CA | 90012-1514 | |
| 30842834 | BANK OF AMERICA, N.A. | 1000 W TEMPLE STREET | | | | LOS ANGELES | CA | 90012-1514 | |
| 30839558 | BANK OF AMERICA, N.A. | 1000 W. TEMPLE STREET | MAILCODE CA9-705-07-05 | | | LOS ANGELES | CA | 90012-1514 | |
| 31010570 | BANK OF AMERICA, N.A. | 101 NORTH TRYON ST | | | | CHARLOTTE | NC | 28255 | |
| 30840870 | BANK OF AMERICA, N.A. | 1 FLEET WAV | BANK OF AMERICA, N.A. | | | SCRANTON | PA | 18507 | |
| 30812630 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30842972 | BANK OF AMERICA, N.A. | 1 FLEET WAY | MAILCODE: PA-580-02-30 | | | SCRANTON | PA | 32832 | |
| 30841498 | BANK OF AMERICA, N.A. | 1 FLEET WAY | MAIL CODE: PA6-580-02-30 | | | SCRANTON | PA | 18507 | |
| 30842910 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30840871 | BANK OF AMERICA, N.A. | 3255 W HAMLIN RD | 1 FLEET WAY | BANK OF AMERICA, N.A. | | ROCHESTER HILLS | MI | 48309-3231 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30841497 | BANK OF AMERICA, N.A. | 540 W MADISON ST | MAILCODE: IL4-540-22-00 | | | CHICAGO | IL | 60661 | |
| 30817669 | BANK OF AMERICA, N.A. | 900 W TRADE ST | | | | CHARLOTTE | NC | 28255-0001 | |
| 30840460 | BANK OF AMERICA, N.A. | FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 31010380 | BANK OF AMERICA, N.A. | SCRANTON STANDBY | TRADE OPERATIONS PA6-580-02-30 | 1 FLEET WAY | | SCRANTON | PA | 18507 | |
| 30786730 | BANK OF AMERICA, N.A., AS ABL ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 135 SOUTH LASALLE STREET | 9TH FLOOR | | | CHICAGO | IL | 60603 | |
| 30854193 | BANK OF AMERICA, NATIONAL ASSOCIATION | BANK OF AMERICA CORPORATE CENTER | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| 30731072 | BANK OF AMERICA'S COUNSEL: | JOSEPH A. NOA, ESQ | THE NOA LAW FIRM, P.A. | P. O. BOX 941958 | | MIAMI | FL | 33194 | |
| 30731954 | BANK OF CHINA, NEW YORK BRANCH | 1045 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10018 | |
| 30843646 | BANK OF UTAH | 50 SOUTH 200 EAST | SUITE 110 | | | SALT LAKE CITY | UT | 84111 | |
| 30817670 | BANK OF UTAH | ONE CITIZENS BANK WAY | ATTENTION: CUSTOMER SUPPORT | | | JOHNSTON | RI | 02919 | |
| 30727776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384677 | Banner Health US0M0159W3 | 2901 N CENTRAL AVE STE 160 | | | | PHOENIX | AZ | 85012 | |
| 30731956 | BANSHEE COMPUTER CONSULTING | PO BOX 381 | | | | NOVELTY | OH | 44072 | |
| 30739518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012224 | BANYAN TECHNOLOGY | 31011 VIKING PARKWAY | | | | WESTLAKE | OH | 44145-0000 | |
| 30739521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731957 | BARBE AMERICA, INC | PO BOX 69 | | | | FLOWERY BRANCH | GA | 30542 | |
| 30739528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384678 | BARCLAYS BANK PLC GB1L182938 | ONE CHURCHILL PLACE | | | | LONDON | | E14 5HP | UNITED KINGDOM |
| 30752257 | BARCODES INC | 200 W MONROE ST | | | | CHICAGO | IL | 60606 | |
| 30727784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752259 | BARENTZ NORTH AMERICA LLC | 1390 JAYCOX ROAD | | | | AVON | OH | 44011 | |
| 30739541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752260 | BARKER KEEP-SAFE STORAGE, INC. | 1501 WEST CENTER STREET | | | | WARSAW | IN | 46580 | |
| 30737699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731958 | BARNES & THORNBURG LLP | 11 SOUTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46204-3535 | |
| 30731959 | BARNES GROUP INC | 10367 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| 30739549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30739553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011937 | BARNWELL SERVICE LTD | REGINALD ROAD | | | | WEST MIDLANDS | | | UNITED KINGDOM |
| 30731960 | BARNWELL SERVICE LTD M. | REGINALD ROAD | | | | WEST MIDLANDS | | | UNITED KINGDOM |
| 30739567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752261 | BARRETT MCNAGNY LLP | 215 EAST BERRY STREET | P.O. BOX 2263 | | | FORT WAYNE | IN | 46801-2263 | |
| 30739582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840771 | BARTLETT BEARING CO. INC. | 10901 DECATUR ROAD | | | | PHILADELPHIA | PA | 19154-3210 | |
| 30731961 | BARTLETT BEARING CO. INC. | PO BOX 824686 | | | | PHILADELPHIA | PA | 19182-4686 | |
| 31011730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752262 | BARTNIK SERVICE | 6524 N VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | |
| 30739609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752263 | BARWELL GLOBAL USA | 2868 WESTWAY DR, STE E | | | | BRUNSWICK | OH | 44212 | |
| 30739612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731963 | BASELINE TOOL CO., INC. | 8458 N BASELINE ROAD | | | | WAWAKA | IN | 46794 | |
| 30812638 | BASELL POLIOLEFINAS, S. DE R.L. DE C.V. | GABRIEL MANCERA 1041 | COL. DEL VALLE | | | MEXICO CITY | | | MEXICO |
| 30843825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812640 | BASF CORPORATION | 100 PARK AVENUE | | | | FLORHAM PARK | NJ | 07932 | |
| 30841121 | BASF CORPORATION | 100 PARK AV | | | | FLORHAM PARK | NJ | 07932 | |
| 30752266 | BASF CORPORATION | 1609 BIDDLE AVENUE | | | | WYANDOTTE | MI | 48192 | |
| 30752264 | BASF CORPORATION | P.O. BOX 360941 | | | | PITTSBURGH | PA | 15251 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30752265 | BASF CORPORATION | P.O. BOX 360941 | | | | PITTSBURG | PA | 15251 | |
| 30727808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731967 | BASHAM, RINGE & CORREA ABOGADOS | TAMARINDOS WALK NO. 100 5TH FLOOR | BOSQUES DE LAS LOMAS | | | CUAJIMALPA DE MORELOS | | 05120 | MEXICO |
| 30739614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752267 | BASIC | P O BOX 775339 | SERVICES INTERNATIONAL CORP | | | CHICAGO | IL | 60677-5339 | |
| 30752268 | BASIC FUND (HR WIRE) | 2980 N CAMPBELL AVE | SERVICES INTERNATIONAL CORP | | | TUCSON | AZ | 85719 | |
| 30739615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842618 | BASS PRO, LLC | 2500 E. KEARNEY | ATTN: RISK MANAGEMENT DEPARTMENT | | | SPRINGFIELD | MO | 65898 | |
| 30842969 | BASS PRO, LLC | 2500 E. KEARNEY STREET | ATTN: RISK MANAGEMENT DEPARTMENT | | | SPRINGFIELD | MO | 65803 | |
| 30840948 | BASS PRO, LLC | 2500 E. KEARNEY STREET | ATTN: RISK MANAGEMENT DEPARTMENT | | | SPRINGFIELD | MO | 65898 | |
| 30727811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752269 | BASTAIN SOLUTIONS | 10585 N. MERIDIAN ST. | 3RD FLOOR | NEWBURGH | | CARMEL | IN | 46290 | |
| 30739623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731968 | BATA PLASTICS | 1001 40TH STREET SE | | | | GRAND RAPIDS | MI | 49508-2401 | |
| 30752270 | BATCHING SYSTEMS INC. | 50 JIBSAIL DRIVE | | | | PRINCE FREDERICK | MD | 20678-3467 | |
| 30731969 | BATES METAL PRODUCTS, INC. | 403 E MAIN ST | | | | PORT WASHINGTON | OH | 43837 | |
| 30727818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731970 | BATTERIES NOW | 107 W 28TH ST. | | | | JASPER | IN | 47546 | |
| 31384679 | BATTERY PARK CLO II LTD KY0M007NW1 | 190 Elgin Avenue | | | | George Town | | KY1-9008 | CAYMAN ISLANDS |
| 31384680 | BATTERY PARK CLO LTD KY0M005D83 | Cayman Corporate Centre, 27 Hospital Rd | | | | George Town | Grand Cayman | KY1-9008 | CAYMAN ISLANDS |
| 30731971 | BATTERY PARK LLC | 8584 WASHINGTON ST | #305 | | | CHAGRIN FALLS | OH | 44023-5369 | |
| 30752271 | BATTERY WAREHOUSE | 1201 BROADWAY | | | | HANOVER | PA | 17331 | |
| 30752272 | BATTERY WAREHOUSE | 837 A BALITMORE BLVD RTE 140 | | | | WESTMINSTER | MD | 21157 | |
| 30739632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752273 | BAUER'S GROVE BAUERHAUS INC | 13605 DARMSTADT RD | | | | EVANSVILLE | IN | 47725 | |
| 31011590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731972 | BAVARIAN | 12764 MCCOY FORK ROAD | | | | WALTON | KY | 41094 | |
| 30727824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752274 | BAXTER ENTERPRISES | 466 BAXTER LANE | | | | WINCHESTER | TN | 37398 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30738128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752276 | BAY ALARM COMPANY | PO BOX 51041 | | | | LOS ANGELES | CA | 90051-5337 | |
| 30752277 | BAY ALARM COMPANY | PO BOX 7137 | | | | SAN FRANCISCO | CA | 94120-7137 | |
| 30731973 | BAY LOGISTICS | 7300 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315 | |
| 30739645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385320 | Bayer Corporation Master Trust US0M0183B7 | 100 BAYER ROAD | | | | PITTSBURGH | PA | 15205 | |
| 30727829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752279 | BAZAARVOICE INC | PO BOX 671654 | | | | DALLAS | TX | 75267-1654 | |
| 30752280 | BAZAARVOICE, INC | 10901 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| 30739652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812642 | BB&T | 950 EAST PACES FERRY ROAD | ATTENTION: DEV MAGUIRE | | | ATLANTA | GA | 30342 | |
| 31011161 | BBJ VENTURES LLC | 9736 LEGLER ROAD | | | | LENEXA | KS | 66219 | |
| 30731400 | BBJ VENTURES, LLC | BBJ VENTURES, LLC | 9736 LEGLER RD | | | LENEXA | KS | 66219 | |
| 30718370 | BBVA MEXICO | AV. PASEO DE LA REFORMA 510 | | | | CUIDAD DE MEXICO | | 06600 | MEXICO |
| 30731974 | BCF LLP | 1100 RENÉ-LÉVESQUE BLVD. W. | 25TH FLOOR | | | MONTREAL | QC | H3B 5C9 | CANADA |
| 30840406 | BCI IV PIONEER DC LLC | 3000 E. PIONEER PARKWAY | | | | ARLINGTON | TX | 76010 | |
| 30731403 | BCI IV PIONEER DC LLC | BCI IV PIONEER DC LLC | C/O ARES | ATTN. ASSET MANAGEMENT | 1200 17TH STREET, SUITE 2900 | DENVER | CO | 80202 | |
| 31213203 | BCI IV Pioneer DC LLC | Black Creek Industrial REIT IV Inc. | Attn: Jonathan Linker Senior Real Estate Counsel | 518 Seventeenth Street, 17th Floor | | Denver | CO | 80202 | |
| 31213202 | BCI IV Pioneer DC LLC | Black Creek industrial REIT IV Inc. | Attn: Scott Recknor Director Head of Asset Mgment | 518 Seventeenth Street, 17th Floor | | Denver | CO | 80202 | |
| 31218726 | BCI IV PIONEER DC LLC | ATTN: SCOTT RECKNOR DIRECTOR - HEAD OF ASSET MANAGEMENT | ATTN: JONATHAN LINKERSENIOR REAL ESTATE COUNSEL | 518 SEVENTEENTH STREET | 17TH FLOOR | DENVER | CO | 80202 | |
| 31010703 | BCI MECHANICAL, INC. | WS #185 PO BOX 414378 | | | | KANSAS CITY | MO | 64141 | |
| 31010560 | BCM ONE, INC. | 125 PARK AVENUE | SUITE #2525 | | | NEW YORK | NY | 10017 | |
| 30731975 | BCN TECHNICAL SERV.,INC. | 1004 E. STATE ST. | | | | HASTINGS | MI | 49058 | |
| 31384681 | BDCM Opportunity Fund VI LP US0M01QJ75 | 2187 ATLANTIC STREET | 9TH FLOOR | | | STAMFORD | CT | 06902 | |
| 30731976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731978 | BDI | 1 INDUSTRY COURT | | | | LIMA | OH | 45804 | |
| 30731979 | BDO | PO BOX 642743 | | | | PITTSBURGH | PA | 15264 | |
| 30752281 | BDO - PNC FIRSTSIDE CENTER | ATTN: LOCKBOX DEPT #642743 BDO, 500 | | | | PITTSBURGH | PA | 15219 | |
| 30840443 | BDO USA | 1300 EAST NINTH STREET | SUITE 1301 | | | CLEVELAND | OH | 44114 | |
| 30731980 | BE PREPARED, INC. | 715 W. WILDWOOD AVENUE | | | | FORT WAYNE | IN | 46807 | |
| 31384682 | BEACH POINT DYNAMIC INCOME MASTER FUND LP KY1L520875 | 309 Ugland House | | | | Grand Cayman | | KY1-1104 | CAYMAN ISLANDS |
| 31384683 | BEACH POINT LOAN MASTER FUND LP KY1L246943 | 309 Ugland House | | | | Grand Cayman | | KY1-1104 | CAYMAN ISLANDS |
| 31385646 | BEACH POINT MULTI ASSET CREDIT FUND LTD KY0M0020H2 | 309 Ugland House | c/o Beach Point Capital Management LP | 1620 26th Street | Sui | Grand Cayman | | KY1-1104 | CAYMAN ISLANDS |
| 31384684 | BEACH POINT MULTI STRATEGY CREDIT MASTER FUND LP KY0M000S08 | 309 UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 31385496 | BEACH POINT SANGAMON LP US0M015901 | 1620 26TH ST | SUITE 6000N | | | SANTA MONICA | CA | 90404 | |
| 31384685 | BEACH POINT SCF 0166 LP US0M00V8R1 | 1620 26TH ST, SUITE 6000N | | | | SANTA MONICA | CA | 90404 | |
| 31384686 | BEACH POINT SCF I LP US1L320046 | 1620 26th Street | | | | Santa Monica | CA | 90404 | |
| 31384687 | BEACH POINT SCF IV LLC US0M00BD95 | 1620 26th Street | Suite 600N | | | Santa Monica | CA | 90404 | |
| 31384688 | BEACH POINT SCF IX LOAN LP US0M00T4M5 | 1620 26th Street | Suite 6000N | | | Santa Monica | CA | 90404 | |
| 31384689 | BEACH POINT SCF MULTI PORT LP US0M007TC1 | 1620 26th Street | Suite 6000N | | | Santa Monica | CA | 90404 | |
| 31384690 | BEACH POINT SCF TPSF LP US0M01NSW0 | 1620 26th Street | Sutie 6000N | | | Santa Monica | CA | 90404 | |
| 31384691 | BEACH POINT SCF XV LP US0M01MFF4 | 1620 26th Street | Suite 6000N | | | Santa Monica | CA | 90404 | |
| 31384692 | BEACH POINT SELECT FUND LP US0M00VQ88 | 1620 26TH STREET, SUITE 6000N | | | | SANTA MONICA | CA | 90404 | |
| 31384693 | BEACH POINT TOTAL RETURN MASTER FUND LP KY1L051392 | 309 UGLAND HOUSE | | | | GEORGE TOWN GRAND CAYMAN | | | CAYMAN ISLANDS |
| 31011330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752282 | BEACON ELECTRIC COMPANY | 7815 REDSKY DRIVE | | | | CINCINNATI | OH | 45249 | |
| 30731981 | BEACON HILL STAFFING GROUP LLC | PO BOX 846193 | | | | BOSTON | MA | 02284-6193 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30752283 | BEADEN SCREEN INC | 305 MELVIN STREET | P O BOX 199 | | | CROSWELL | MI | 48422 | |
| 30739654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385375 | Beal Bank USA US1L128365 | 6000 Legacy Drive | | | | Plano | TX | 75024 | |
| 30739656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752285 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | |
| 30731983 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MT. CLEMENS | MI | 48043 | |
| 30752286 | BEAR INDUSTRIAL GROUP LLC | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | |
| 30739669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731985 | BEARING & DRIVE SOLUTIONS VII, INC. | 1324-28 FRANKFORD AVENUE | | | | PHILADELPHIA | PA | 19125 | |
| 31218802 | BEARING DISTRIBUTORS INC. | 757 KENRICK DRIVE SUITE 124 | | | | HOUSTON | TX | 77060-3639 | |
| 30731986 | BEARING HEADQUARTERS CO. | P.O. BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | |
| 30731987 | BEARING HEADQUARTERS COMPANY | P.O. BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | |
| 30739674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752287 | BEARS PERFORMANCE PRODUCTS | 5060 O'NEIL STREET | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| 30739675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752288 | BEAUMONT EXECUTIVE HEALTH | 3535 W 13 MILE ROAD STE 633 | SERVICES PLC | | | ROYAL OAK | MI | 48073 | |
| 30752289 | BEAVER DRILL & TOOL CO. | 3995 MISSION ROAD | | | | KANSAS CITY | MO | 66103 | |
| 30727833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718371 | BEAZLEY GROUP | 22 BISHOPSGATE, LONDON | | | | LONDON | | EC2N 4BQ | UNITED KINGDOM |
| 30731990 | BEC ENTERPRISES, LLC | 2501 S. KENTUCKY AVENUE | | | | EVANSVILLE | IN | 47714 | |
| 30731991 | BECCO | 15 HERSCHEL TERRACE | | | | MONSEY | NY | 10952-2916 | |
| 30738205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842819 | BECKER LOGISTICS, LLC | 2198 GLADSTONE CT | STE D | LEGAL | | GLENDALE HEIGHTS | IL | 60139 | |
| 30739696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842090 | BECKNELL DEVELOPMENT L.L.C. | 201 WEST SPRINGFIELD AVENUE | SUITE 601 | P.O. BOX 1550 | | CHAMPAIGN | IL | 61824-1550 | |
| 30842091 | BECKNELL HOLDINGS L.L.C | MATT NEUMANN, SVP LEASING | BECKNELL INDUSTRIAL | 120 EAST BURLINGTON AVENUE | | LA GRANGE | IL | 60525 | |
| 30731406 | BECKNELL HOLDINGS LLC | BECKNELL PROPERTIES | P.O. BOX 1550 | | | CHAMPAIGN | IL | 61824 | |
| 30731407 | BECKNELL HOLDINGS LLC | DARREN TAYLOR | HARRINGTON LAW | 201 W. SPRINGFIELD AVE., SUITE 601 | | CHAMPAIGN | IL | 61824 | |
| 30731992 | BECKNELL INDUSTRIAL OPERATING PARTNERSHI | 2750 E 146TH ST | | | | CARMEL | IN | 46033 | |
| 31011680 | BECKNELL INDUSTRIAL OPERATING PARTNERSHIP | 2750 E 146TH ST | | | | CARMEL | IN | 46033 | |
| 30739698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842599 | BEDROCK LOGISTICS, LLC | 2501N. HARWOOD ST. | SUITE 2600 | | | DALLAS | TX | 75201 | |
| 30817699 | BEERS MAILERS, LLP | 110 W. BERRY ST | STE 1100 | ATTN: THEODORE T. STORER | | FORT WAYNE | IN | 46802 | |
| 30841505 | BEG CORPORATION DBA BYLINE FINANCIAL GROUP | 2801 LAKESIDE DRIVE | SUITE 212 | BEG CORPORATION DBA BYLINE FINANCIAL GROUP | | BANNOCKBURN | IL | 60015 | |
| 30739703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30752290 | BEIJING DELPHI WANYUAN ENGIN | NO 19 BO XING AVE BEIJING EC ONOMIC TECH DEVELOPMENT AREA | | | | BEIJING | | 100176 | CHINA |
| 31012326 | BEIJING DELPHI WANYUAN ENGINE | NO 19 BO XING AVE BEIJING EC ONOMIC TECH DEVELOPMENT AREA | | | | BEIJING | | 100176 | CHINA |
| 30841080 | BEKAERT CORPORATION | 1395 S.MARIETTA PARKWAY | | | | MARIETTA | GA | 30067 | |
| 30731993 | BEKAERT CORPORATION | 4300 WILDWOOD PKWY | STE 100 | | | ATLANTA | GA | 30339-8613 | |
| 30738337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731994 | BEKUM AMERICA CORPORATION | 1140 WEST GRAND RIVER | PO BOX 567 | | | WILLIAMSTON | MI | 48895 | |
| 30727835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012293 | BELL EXPRESS LOGISTICS | 3298 DIX HIGWAY | | | | LINCOLN PARK | MI | 48146 | |
| 31010602 | BELL EXPRESS LOGISTICS | 5655 PEACHTREE PARKWAY | 5655 PEACHTREE PARKWAY | | | PEACHTREE CORNERS | GA | 30092 | |
| 30752291 | BELL FORK LIFT INC | 34660 CENTAUR DRIVE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 30843455 | BELL FORK LIFT, INC. | 34660 CENTAUR DRIVE | | | | CLINTON TWP. | MI | 48035 | |
| 30841588 | BELL MOBILITY INC. | 5099 CREEKBANK ROAD | ATTN: LAW DEPT. | | | MISSISSAUGA | ON | L4W 5N2 | CANADA |
| 30731996 | BELL OPTICAL | 111 WALL STREET | | | | NEW YORK | NY | 10043 | |
| 30752292 | BELL OPTICAL | 1718 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46222 | |
| 30752294 | BELL OPTICAL | P O BOX 815519 | | | | DALLAS | TX | 75381-5519 | |
| 30842993 | BELL RACING COMPANY | 15170 NORTH HAYDEN ROAD | SUITE 1 | | | SCOTTSDALE | AZ | 85260 | |
| 30842981 | BELL RACING COMPANY, F/K/A ERI ACQUISITION CORP. | 15170 NORTH HAYDEN ROAD | SUITE 1 | | | SCOTTSDALE | AZ | 85260 | |
| 30854195 | BELL RACING COMPANY, F/K/A ERI ACQUISITION CORP. | 301 MERCURY DRIVE | BAY 8 | | | CHAMPAIGN | IL | 61822 | |
| 30842977 | BELL RACING EUROPE S.A./N.V., SUCCESSOR IN INTEREST TO BELL RACING COMPANY | 1400 NORTH LASALLE STREET | C/O DEBORAH G. COLE OF DGCOLE LAW | | | CHICAGO | IL | 60610 | |
| 30843005 | BELL RACING EUROPE, S.A./N.V. | 1400 NORTH LASALLE STREET | C/O DEBORAH G. COLE OF DGCOLE LAW | | | CHICAGO | IL | 60610 | |
| 30842990 | BELL SPORTS, INC. | 6255 NORTH STATE HIGHWAY 161 | ATTN: CFO | | | IRVING | TX | 75038 | |
| 30812661 | BELL SPORTS, INC. | 6350 SAN IGNACIO AVENUE | ATTN: RICHARD WILLIS | | | SAN JOSE | CA | 95119 | |
| 31010618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31216933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752295 | BELLA'S LAWN & LANDSCAPE LLC | 3017 HILL AVENUE | | | | TOLEDO | OH | 43607 | |
| 30840909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731997 | BELLEVUE MANUFACTURING COMPANY | 520 GOODRICH RD | | | | BELLEVUE | OH | 44811-1139 | |
| 30752296 | BELLMAN-MELCOR, INC. | 7575 W. 183RD STREEET | | | | TINLEY PARK | IL | 60477 | |
| 30752297 | BELLMAN-MELCOR, INC. | P O BOX 931247 | | | | CLEVELAND | OH | 44193 | |
| 30739729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842121 | BELLWETHER COMMUNICATIONS INC. | 218 4TH STREET SE | | | | WASHINGTON | DC | 20005 | |
| 30727841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854197 | BELRON CANADA INC. | 8288 PIE IX BOULEVARD | | | | MONTREAL | QC | H1Z 3T6 | CANADA |
| 30739737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752302 | BELUSKA GRAPHICS, INC. | 7990 BROADSTONE ROAD | | | | PERRYSBURG | OH | 43551 | |
| 30739750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30739754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320388 | BENCHMARK INDUSTRIAL INC | 950 CLAYCRAFT RD | | | | GAHANNA | OH | 43230 | |
| 30842706 | BENDER | 4950 OH-119 | | | | ST HENRY | OH | 45883 | |
| 30731998 | BENDER COMMUNICATIONS | 1541 HARDING HWY E | | | | MARION | OH | 43302 | |
| 30732001 | BENDER ELECTRICAL CONTRACTING LTD | 4950 STATE ROUTE 119 | | | | SAINT HENRY | OH | 45883 | |
| 30732002 | BENDER PLASTICS | 55951 RUSSELL INDUTRIAL PKWAY | | | | MISHAWAKA | IN | 46545 | |
| 30738535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839686 | BENDING LASER MACHINE GROUP MEXICO | MADRID 8 | | | | TLALNEPANTLA DE BAEZ | | 54020 | MEXICO |
| 30727843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384694 | Benefit Street Partners CLO 41 Ltd KY0M00B312 | PO Box 1093, Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31384695 | Benefit Street Partners CLO 42 Ltd KY0M00B890 | PO Box 1093, Queensgate House, | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31384696 | Benefit Street Partners CLO 43 Ltd KY0M00BH90 | PO Box 1093, Queensgate House | | | | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384697 | BENEFIT STREET PARTNERS CLO IV LTD KY0M001LS6 | Queensgate House, South Church Street | P.O.Box 1093 | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384698 | BENEFIT STREET PARTNERS CLO IX LTD KY0M0032M7 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384699 | BENEFIT STREET PARTNERS CLO VB LTD KY0M004V82 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384700 | BENEFIT STREET PARTNERS CLO VI B LTD KY0M007HM4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384701 | BENEFIT STREET PARTNERS CLO X LTD KY0M003L36 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384702 | Benefit Street Partners CLO XII B Ltd KY0M009VK5 | 190 Elgin Avenue, George Town | | | | Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31384703 | BENEFIT STREET PARTNERS CLO XIV LTD KY0M004CS9 | CAYMAN CORP CENTRE | 27 HOSPITAL ROAD | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 31384704 | Benefit Street Partners CLO XL Ltd KY0M00B8C6 | PO Box 1093, Queensgate House, | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31384705 | BENEFIT STREET PARTNERS CLO XV LTD KY0M004NM9 | CLIFTON HOUSE | 75 FORT STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31385376 | BENEFIT STREET PARTNERS CLO XVI LTD KY0M004R05 | CAYMAN CORP CENTRE | 27 HOSPITAL ROAD | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 31384706 | BENEFIT STREET PARTNERS CLO XVII LTD KY0M0055D7 | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CAYMAN ISLANDS |
| 31384707 | BENEFIT STREET PARTNERS CLO XVIII LTD KY0M005HF2 | CAYMAN CORP CENTRE | 27 HOSPITAL RD | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 31384708 | BENEFIT STREET PARTNERS CLO XX LTD KY0M006MP9 | 190 ELGIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 31384709 | BENEFIT STREET PARTNERS CLO XXI LTD KY0M006735 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384710 | BENEFIT STREET PARTNERS CLO XXII LTD KY0M006TR0 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384711 | BENEFIT STREET PARTNERS CLO XXIII LTD KY0M005XS2 | 190 ELGIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 31384712 | BENEFIT STREET PARTNERS CLO XXIV LTD KY0M007907 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384713 | BENEFIT STREET PARTNERS CLO XXIX LTD JE0M000C60 | QUEENSGATE HOUSE | S CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384714 | BENEFIT STREET PARTNERS CLO XXV LTD KY0M007J51 | 190 ELGIN AVENUE | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CAYMAN ISLANDS |
| 31384715 | BENEFIT STREET PARTNERS CLO XXVI LTD KY0M007XC2 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384716 | BENEFIT STREET PARTNERS CLO XXVII LTD KY0M008079 | 15 Esplanade | | | | St. Heiler | | JE1 1RB | JERSEY |
| 31384717 | BENEFIT STREET PARTNERS CLO XXVIII LTD JE0M000B20 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE, 48-50 ESPLANADE | | | | ST HELIER | | JE2 3QB | JERSEY |
| 31384718 | Benefit Street Partners CLO XXX Ltd JE0M000CV5 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | St.Helier | | JE2 3QB | JERSEY |
| 31384719 | Benefit Street Partners CLO XXXI Ltd JE0M000D44 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | St.Helier | | JE2 3QB | JERSEY |
| 31384720 | Benefit Street Partners CLO XXXII Ltd JE0M000F18 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | 48-50 Esplanade | | JE2 3QB | JERSEY |
| 31384721 | Benefit Street Partners CLO XXXIII Ltd JE0M000F26 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | St.Helier | | JE2 3QB | JERSEY |
| 31385377 | Benefit Street Partners CLO XXXIV Ltd KY0M009BP6 | PO Box 1093, Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31384722 | Benefit Street Partners CLO XXXIX Ltd KY0M00B379 | PO Box 1093, Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384723 | Benefit Street Partners CLO XXXV Ltd JE0M000JN7 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | St.Helier | | JE2 3QB | JERSEY |
| 31385378 | Benefit Street Partners CLO XXXVI Ltd KY0M009TQ6 | PO Box 1093, Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385379 | Benefit Street Partners CLO XXXVII Ltd KY0M009341 | PO Box 1093, Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31384724 | Benefit Street Partners CLO XXXVIII Ltd KY0M00B387 | PO Box 1093, Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1104 | CAYMAN ISLANDS |
| 31385380 | BENEFIT STREET PARTNERS CONTINGENT OPPORTUNITIES FUND T LP US0M01HSJ9 | 9 WEST 57TH STREET | SUITE 4920 | | | NEW YORK | NY | 10019 | |
| 31385381 | BENEFIT STREET PARTNERS SPECIAL SITUATIONS CONTINGENT OPPORTUNITIES FUND LP US0M01HSH3 | 9 WEST 57TH STREET | SUITE 4920 | | | NEW YORK | NY | 10019 | |
| 31385382 | BENEFIT STREET PARTNERS SPECIAL SITUATIONS FUND II CAYMAN MASTER LP KY0M0083M0 | 121 SOUTH CHURCH STREET, UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 31385383 | Benefit Street Partners Special Situations Fund II D Cayman LP KY0M009HM0 | Maple Corporate Services Limited | PO Box 309, Ugland House | | | Grand Cayman | | KY1-1104 | CAYMAN ISLANDS |
| 31385384 | BENEFIT STREET PARTNERS SPECIAL SITUATIONS FUND II LP US0M01G794 | 9 WEST 57TH STREET, SUITE 4920 | | | | NEW YORK | NY | 10019 | |
| 30752303 | BENEFITS CONNECTION (ADMIN ONLY) | PO BOX 681569 | | | | FRANKLIN | TN | 37068-1569 | |
| 30752304 | BENEFITS CONNECTION (CLAIMS) | PO BOX 681569 | | | | FRANKLIN | TN | 37068-1569 | |
| 31350857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842690 | BENGBU UTEFUELSYSTEM CO ,LTD | 8028 HUANGSHAN RD | | | | BENGBU CITY | | | CHINA |
| 30739759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752305 | BENJAMIN STEEL CO INC | PO BOX 748014 | | | | CINCINNATI | OH | 45274-8014 | |
| 30727846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732003 | BENNETT ELECTRIC | 211 REPUBLIC STREET | | | | NORWALK | OH | 44857 | |
| 30843094 | BENNETT INTERNATIONAL GROUP, LLC | ATTN: GUY P YOUNG JR | 100 INTERNATIONAL DR, 22ND FL | | | BALTIMORE | MD | 21202 | |
| 31010431 | BENNETT JONES | 1 FIRST CANADIAN PLACE | SUITE 3400 | PO BOX 130 | | TORONTO | ON | M5X 1A4 | CANADA |
| 30732004 | BENNETT METAL PRODUCTS | 700 RACKAWAY ST | PO BOX 34 | | | MOUNT VERNON | IL | 62864-0034 | |
| 30739772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31010674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752306 | BENT INDUSTRIAL SERVICES | 1108 N WALNUT ST | | | | N MANCHESTER | IN | 46962-1100 | |
| 31385933 | Bentham High Yield Fund | Level 2, 5 Martin Place | GPO Box 3698 | | | Sydney | NSW | NSW 2001 | AUSTRALIA |
| 31385497 | BENTHAM HIGH YIELD FUND AU1L247668 | LEVEL 2 | 5 MARTIN PLACE | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 31385934 | Bentham Strategic Loan Fund | One madison Avenue | | | | New York | NY | 10036 | |
| 31384725 | BENTHAM STRATEGIC LOAN FUND AU0M000ZW9 | LEVEL 2, MARTIN PLACE | | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 31385935 | Bentham Syndicated Loan Fund | Level 15, 255 Pitt Street | | | | Sydney, New South Wales | | 2000 | AUSTRALIA |
| 31384726 | BENTHAM SYNDICATED LOAN FUND AU1L018606 | LEVEL 2, MARTIN PLACE | | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 30732006 | BENTLEY SYSTEMS, INC. | P.O. BOX 828836 | | | | PHILADELPHIA | PA | 19182-8836 | |
| 30739787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718374 | BENTON COUNTY TAX COLLECTOR OFFICE | 215 EAST CENTRAL AVENUE | | | | BENTONVILLE | AR | 72712 | |
| 30732007 | BENTON COUNTY COLLECTOR | 2113 W. WALNUT ST. | | | | ROGERS | AR | 72756 | |
| 30739788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752309 | BERENDSEN FLUID POWER INC | 401 S BOSTON AVE STE 1200 | | | | TULSA | OK | 74103-4013 | |
| 30732008 | BERENDSEN FLUID POWER INC | 401 SOUTH BOSTON AVE. | SUITE 1200 | | | TULSA | IN | 74103-4013 | |
| 30752308 | BERENDSEN FLUID POWER INC | MOEHLENPAH ENGINEERING DIV | 460 E SYCAMORE ST | | | EVANSVILLE | IN | 47713 | |
| 31011368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732009 | BERGENSTRÅHLE & PARTNERS AB | BOX 17704 | | | | STOCKHOLM | | | SWEDEN |
| 30752310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752311 | BERGSTROM VICTORY LANE IMPORTS, INC | 3023 VICTORY LANE | | | | APPLETON | WI | 54913 | |
| 30744719 | BERKLEY INSURANCE CO | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| 30718375 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| 30854198 | BERKLEY NATIONAL INSURANCE CO. | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| 30854199 | BERKLEY OIL AND GAS | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| 30718376 | BERKLEY PROFESSIONAL LIABILITY | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 30718380 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 1314 DOUGLAS STREET, SUITE 1400 | | | | OMAHA | NE | 68102-1944 | |
| 30739804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752312 | BERNAL INDUSTRIAL INC | 420 COUNTRY OAKS, DR. | | | | ELPASO | TX | 79932 | |
| 30739814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732010 | BERRY GLOBAL, INC. | DEPT 710004 | P.O. BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| 30732012 | BERRY MATERIAL HANDLING | 3769 MCCORMICK | | | | WICHITA | KS | 67213 | |
| 30752313 | BERRY MATERIAL HANDLING | PO BOX 844210 | | | | DALLAS | TX | 75284-4210 | |
| 30727862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718381 | BERTOLOTTI PATTERSON DISP | 231 FLAMINGO DRIVE | | | | MODESTO | CA | 95358-6128 | |
| 30732013 | BERTOLOTTI PATTERSON DISPOSAL INC | PO BOX 3386 | | | | CERES | CA | 95307 | |
| 30739826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752314 | BESSAMAIRE SALES INTERNATIONAL, LLC | 1869 EAST AURORA ROAD | | | | TWINSBURG | OH | 44087 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752315 | BEST AUTOMOTIVE INC. | 1710 WEST MT. HOUSTON RD. | | | | HOUSTON | TX | 77038 | |
| 31320379 | BEST DEDICATED SOLUTIONS, LLC | 702 N DEERPATH DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 30752316 | BEST GASKET INC. | 9230 NORWALK BLVD UNIT F | | | | SANTA FE SPRINGS | CA | 90670-2924 | |
| 30732014 | BEST PACKAGING INC | 901 W LAKE ST | | | | MELROSE PARK | IL | 60160 | |
| 31218732 | BEST PRICE 3PL LLC | 5900 BALCONES DRIVE, SUITE 100 | | | | AUSTIN | TX | 78731 | |
| 30839634 | BEST UNISON | NO.458 WEN ER WEST RD. | ATTN: BEST UNISON | CHUN XIAO YUAN, GUI | ZHEJIANG | HANGZHOU | | | CHINA |
| 30732015 | BEST UNISON INTERNATIONAL CO., LTD. | NO.458 WEN ER WEST RD., 7B201, CHUN | ZJ | | | HANGZHOU | | 310012 | CHINA |
| 30739831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011988 | BEST-AIRE COMPRESSOR | 7125 HEADLEY ST. #999 | | | | ADA | MI | 49301 | |
| 30732016 | BEST-AIRE COMPRESSOR SERV. | 7125 HEADLEY ST. #999 | | | | ADA | MI | 49301 | |
| 30842577 | BESTWAY INTERNATIONAL INC | 10502 N. AMBASSADOR DRIVE | SUITE 120 | | | KANSAS CITY | MO | 64153 | |
| 30739837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732017 | BETH HELMSTETTER EVENTS | 661 N. HARPER AVENUE NO. 205 | | | | LOS ANGELES | CA | 90048 | |
| 30752317 | BETTER BRAKE PARTS | 915 SHAWNEE ROAD | | | | LIMA | OH | 45805-3439 | |
| 30841953 | BETTER BRAKE PARTS, INC. | 915 SHAWNEE ROAD | | | | LIMA | OH | 45805 | |
| 30752318 | BETTER BUSINESS BUREAU | INTEGRITY PLACE | 7668 KING'S POINTE ROAD | | | TOLEDO | OH | 43617 | |
| 30732019 | BETTER BUSINESS FORMS INC | 1436 N WINKLE LN | PO BOX 1150 | | | VINCENNES | IN | 47591 | |
| 31010629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732020 | BEVERIDGE & DIAMOND | 1900 N STREET | SUITE 100 | | | WASHINGTON | DC | 20036 | |
| 30752319 | BEVERLIN MFG COMPANY | 3515 RALEIGH DR SE | | | | GRAND RAPIDS | MI | 49512-2095 | |
| 30739846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843034 | BEYOND WAREHOUSING, LLC | 30425 W. 183RD STREET | | | | EDGERTON | KS | 66030 | |
| 30739849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812682 | BFG CORPORATION | 2801 LAKESIDE DRIVE | SUITE 212 | | | BANNOCKBURN | IL | 60015 | |
| 30777506 | BFG Corporation d/b/a Byline Financial Group | 2801 Lakeside Drive, Ste. 212 | | | | Bannockburn | IL | 60015 | |
| 30777479 | BFG Corporation d/b/a Byline Financial Group | C/O ASHEN LAW GROUP | 217 N. JEFFERSON STREET, STE. 601 | | | CHICAGO | IL | 60661 | |
| 30843061 | BFG CORPORATION DBA BYLINE FINANCIAL GROUP | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050 | |
| 30854200 | BFS INGENIERIA APLICADA, S.A. DE C.V | AV. EUGENIO GARZA SADA NO. 902 | POSITOS | | | AGUASCALIENTES | | 20328 | MEXICO |
| 30732021 | BGM ELECTRONIC SERVICES | 14120 SIMONE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30830304 | BGM Electronic Services LLC | 5050 Mark IV Parkway | | | | Fort Worth | TX | 76106 | |
| 30840892 | BGM ELECTRONIC SERVICES, LLC | AVENIDA MICHIGAN NO. 200 | FRACCIONAMIENTO INDUSTRIAL NORTE | TAMAULIPAS | | H. MATAMOROS | | | MEXICO |
| 30752320 | BH ROETTKER CO INC | 7593 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248 | |
| 30738843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732023 | BHC ENVIRONMENTAL LLC | BUGNER'S SEWER, SEPTIC & PORTALBLE | P O BOX 230 | | | FOSTORIA | OH | 44830 | |
| 31384727 | BI Tecta High Yield Fonds DE0M0010F0 | Karlstrbe 35 | | | | Munchen | | 80333 | GERMANY |
| 30727866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732024 | BICE COLE LAW FIRM P.L. | 1333 S.E 25TH LOOP | SUITE 101 | OAKHURST PROFESSIONAL PARK | | OCALA | FL | 34471-1071 | |
| 30732025 | BIEHL & BIEHL, INC. | 325 EAST FULLERTON AVE | | | | CAROL STREAM | IL | 60188 | |
| 30739852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732026 | BIENVENU, FOCO & VIATOR, LLC | 4210 BLUEBONNET BOULEVARD | | | | BATON ROUGE | LA | 70809 | |
| 30752323 | BIG CHIEF INC | 5150 BIG CHIEF ROAD | | | | CINCINNATI | OH | 45227 | |
| 30732028 | BIG CHIEF SUPPLY | PO BOX 632373 | | | | CINCINNATI | OH | 45263-2373 | |
| 30752324 | BIG CHIEF SUPPLY | P O BOX 632373 | | | | CINCINNATTI | OH | 45263-2373 | |
| 30732029 | BIG CHIEF, INC. | PO BOX 632373 | | | | CINCINNATI | OH | 45263-2373 | |
| 31010584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732030 | BIG TIME AUTO PARTS MFG. CO. | NO. 160 ERH JEND RD SECTION 1 | ROC | | | TAINAN HSIEN | | 717 | TAIWAN |
| 30843097 | BIG TIME AUTO PARTS MFG. CO. | NO. 160 ERH JEND RD SECTION 1 | TAINAN HSIEN | | | TAINAN HSIEN | | 717 | TAIWAN |
| 30840392 | BIGCOMMERCE PTY. LTD. | 11305 FOUR POINTS DRIVE | SUITE 100 | BLDG. II | | AUSTIN | TX | 78726 | |
| 30752325 | BIGCOMMERCE, INC. | 11305 FOUR POINT DRIVE | | | | AUSTIN | TX | 78726 | |
| 30739857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30739861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752326 | BILL BUNTON AUTO SUPPLY | 1101 W. SECOND STREET | | | | MERCEDES | TX | 78570 | |
| 31011963 | BILL BUNTON AUTO SUPPLY | MACHINE, INC.(DBA) REVOLT | ENERGY SERVICES | | | MERCEDES | TX | 78570 | |
| 30752327 | BILL FORTIER INC | AQUATEK WATER CONDITIONING | 7300 STATE ROUTE 108 | | | WAUSEON | OH | 43567 | |
| 30738909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752328 | BILL'S ELECTRIC, INC | PO BOX 707 | | | | WEBB CITY | MO | 64870-0707 | |
| 30820037 | BILLY MITCHELL BOULEVARD, INC. | 1995 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30739869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752329 | BINATEK | MARKU-A DIVISION OF BINATEK | HEAD OFFICE | 7951 RUE VAUBAN | | ANJOU | QC | H1J 2V1 | CANADA |
| 30732032 | BINATIONAL INDUSTRIAL SER | 7342 VILLA PANCHO DR | | | | BROWNSVILLE | TX | 78521 | |
| 30739870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752330 | BINKELMAN CORPORATION | 1646 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604-9202 | |
| 31012219 | BINKELMAN CORPORATION | 814 N OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| 30732035 | BIOENERGY TECHNOLOGY INC. | 9120 CENTERLINKS COMMERCE DRIVE | UNIT 4 | | | FORT MYERS | FL | 33912 | |
| 30739876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752331 | BIRCH MACHINERY CO | P O BOX 15 | 11160 DIXIE HIGHWAY | | | BIRCH RUN | MI | 48415 | |
| 30738986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732037 | BIRIS GORAN SPARL | 47 AVIATORILOR BOULEVARD | | | | BUCHAREST | | RO 011853 | ROMANIA |
| 30739884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732038 | BISHOP LIFTING | 853 MARVIN A SMITH ROAD | | | | KILGORE | TX | 75662 | |
| 30739887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384728 | BISHOPSGATE CREDIT FUNDS LTD KY0M005K19 | MAPLES CORPORATE SERVICES, 309 UGLAND HOUSE | | | | GRAND CAYMAN, CAYMAN ISLANDS | | KY1-1104 | CAYMAN ISLANDS |
| 31011110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732039 | BIZLIBRARY | 14500 SOUTH OUTER FORTY ROAD | SUITE 500 | | | TOWN & COUNTRY | MO | 63017 | |
| 31230297 | BJ PALLET LLC | C/O THE LAW OFFICE OF KEVIN MACK, LLC | ATTN: KEVIN MACK, ESQ. | 672 MIAMI STREET, SUITE B | | TIFFIN | OH | 44883 | |
| 30839265 | BJ PALLETS | 525 WALL STREET | | | | TIFFIN | OH | 44883 | |
| 30752332 | BJE ASESORES, S.C. | AV. PASEO DE LAS PALMAS 1530 LOMAS | MEX | | | CIUDAD DE MEXICO | | 11000 | MEXICO |
| 30843204 | BJ'S WHOLESALE CLUB, INC. | 350 CAMPUS DRIVE | | | | MARLBOROUGH | MA | 01752 | |
| 30732040 | BK GROUP | ZEKERINSTRAAT 42 BT | | | | AMSTERDAM | | 1014 | NETHERLANDS |
| 30752333 | BK TOOL AND DESIGN | 480 WEST MAIN STREET | | | | KALIDA | OH | 45853 | |
| 30732041 | BK TOOL AND DESIGN INC | P.O. BOX 416 | | | | KALIDA | OH | 45853 | |
| 30854201 | BKE HOLDINGS LTD. OPERATING AS BIRCHWOOD KIA | 35D - 3965 PORTAGE AVENUE | | | | WINNIPEG | MB | R3K 2H7 | CANADA |
| 31384729 | BLACK DIAMOND CLO 2016 1 LTD KY0M0033N3 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384730 | BLACK DIAMOND CLO 2017 2 DESIGNATED ACTIVITY COMPANY IE0M001C45 | 32 MOLESWORTH STREET | | | | DUBLIN | | 2 | IRELAND |
| 31384731 | BLACK DIAMOND CLO 2019 1 DESIGNATED ACTIVITY COMPANY IE0M001MV4 | 32 MOLESWORTH STREET | | | | DUBLIN | | 2 | IRELAND |
| 31384732 | BLACK DIAMOND CLO 2019 2 LTD KY0M004HH1 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384733 | BLACK DIAMOND CLO 2021 1 LTD KY0M006B27 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384734 | Black Diamond CLO 2024 1 Ltd JE0M000D69 | 2nd FLOOR, SIR WALTER RALEIGH HOUSE, | 48-50 ESPLANADE | | | ST HELIER | | JE2 3QB | JERSEY |
| 31384735 | Black Diamond CLO 2025 1 Ltd KY0M00B0N0 | PO Box 1093 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384736 | BLACK DIAMOND COMMERCIAL FINANCE LLC US1L128522 | ONE SOUND SHORE DR, SUITE 200 | | | | GREENWICH | CT | 06830 | |
| 31384737 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND LTD KY1L501206 | UGLAND HOUSE | SOUTH CHURCH ST | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 30732042 | BLACK DIAMOND PLUMBING & MECHANICAL INC | 1400 MILLER PKY | | | | MCHENRY | IL | 60050 | |
| 30752334 | BLACK DOT GROUP | 101 N VIRGINIA ST STE 270 | | | | CRYSTAL LAKE | IL | 60014 | |
| 30752335 | BLACK DOT GROUP | 25990 NETWORK PL | | | | CHICAGO | IL | 60673-1259 | |
| 30732043 | BLACK EQUIPMENT | 1187 BURCH DR. | | | | EVANSVILLE | IN | 47725 | |
| 30732045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732046 | BLACK SWAMP EQUIPMENT, LLC | 700 E. LUGBILL RD | PO BOX 427 | | | ARCHBOLD | OH | 45302 | |
| 30739903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752336 | BLACKCREEK DIESEL & AUTOMOTIVE | 3105 W 6TH | | | | EMPORIA | KS | 66801 | |
| 30727868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385580 | BLACKROCK GLOBAL LONG SHORT CREDIT FUND OF BLACKROCK FUNDS IV US1L399958 | 100 BELLEVUE PARKWAY | | | | WILMINTON | DE | 19809 | |
| 31385581 | BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO OF BLACKROCK FUNDS V US1L298127 | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 30752337 | BLACKSHARE ENVIRONMENTAL SOLUTIONS LLC | 5109 S. WHEELING AVE | | | | TULSA | OK | 74105 | |
| 31384738 | BLACKWELL PARTNERS LLC SERIES A US1L399628 | 280 S. Magnum Street, Suite 210 | | | | Durham | NC | 27701 | |
| 30752338 | BLADES TOOL LLC | 47570 AVANTE DR | | | | WIXOM | MI | 48393 | |
| 30812695 | BLAIN SUPPLY, INC. | 127 PUBLIC SQUARE | STE 5300 | | | CLEVELAND | OH | 44114 | |
| 31384739 | BLAIR FUNDING LLC US0M01BS14 | 201 ROUSE BLVD | | | | PHILADELPHIA | PA | 19112 | |
| 30739915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732047 | BLAKE, CASSELS, & GRAYDON LLP | 199 BAY STREET | SUITE 4000 | COMMERCE COURT WEST | | TORONTO | ON | M5L 1A9 | CANADA |
| 30739916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752339 | BLANCO FAMILY LIMITED | 6333 PADRE ISLAND HWY. | PARTNERSHIP | | | BROWNSVILLE | TX | 78521 | |
| 30727873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732048 | BLANK ROME LLP | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 30739933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732049 | BLAS B GAMEZ DBA PROTECT | ONE SERVE SECURITY CO | 1344 E 8TH ST SUITE 2 | | | BROWNSVILLE | TX | 78520 | |
| 30752340 | BLASER SWISSLUBE | 31 HATFIELD LANE | | | | GOSHEN | NY | 10950 | |
| 30732051 | BLAST CLEANING TECHNOLOGIES | 6682 W. GREENFIED AVE STE 103 | | | | WEST ALLIS | WI | 53214 | |
| 30732050 | BLAST CLEANING TECHNOLOGIES | 6682 W GREENFIELD AVENUE | SUITE 103 | | | WEST ALLIS | WI | 53214-4960 | |
| 31011877 | BLAST CLEANING TECHNOLOGIES INC | 6682 W. GREENFIED AVE STE 103 | | | | WEST ALLIS | WI | 53214 | |
| 31012280 | BLAST CLEANING TECHNOLOGIES INC | 6682 W GREENFIELD AVENUE | SUITE 103 | | | WEST ALLIS | WI | 53214-4960 | |
| 30752341 | BLAST CLEANING TECHNOLOGIES INC | 6682 W. GREENFIELD AVE STUITE #103 | | | | WEST ALLIS | WI | 53214 | |
| 30732052 | BLASTCRETE EQUIPMENT LLC | P.O. BOX 1964 | | | | ANNISTON | AL | 36202 | |
| 30752342 | BLAU KUNSTSTOFFTECHNIK | ZWEIGNIEDERLASSUNG DER MANGA STEYR | INDUSTRIESTR. 23-25 | | | GREVENBROICH | | 41516 | GERMANY |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30732053 | BLAU KUNSTSTOFFTECHNIK GMBH | INDUSTRIESTR. 23-25 | | | | GREVENBROICH | | 41516 | GERMANY |
| 30739939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011898 | BLEECKER BELGIUM BV | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843768 | BLEECKER GROUP, LLC | 127 PUBLIC SQUARE | SUITE 5110 | C/O UCI INTERNATIONAL HOLDINGS PARENT, INC. | | CLEVELAND | OH | 44114 | |
| 31010503 | BLEECKER GROUP, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30739228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732054 | BLETTNER ENGINEERING CO. | P.O. BOX 441701 | | | | INDIANAPOLIS | IN | 46244 | |
| 31385385 | BLIC NY SA II US0M015182 | 11225 North Community House Rd | | | | Charlotte | NC | 28277 | |
| 30752343 | BLINK MARKETING LOGISTICS | 7829 PONDEROSA RD | | | | PERRYSBURG | OH | 43551-4854 | |
| 30752344 | BLISS CLEARING NIAGARA INC | 1004 E STATE ST | | | | HASTINGS | MI | 49058-9176 | |
| 30739942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839354 | BLOOMBERG INDUSTRY GROUP | 1801 S BELL STREET | | | | ARLINGTON | VA | 22202 | |
| 30739951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752345 | BLOW MOLDED SOLUTIONS | 225 COMMERCE LANE | | | | MAYODAN | NC | 27027 | |
| 30732056 | BLOW MOLDED SOLUTIONS LLC | 225 COMMERCE LANE | | | | MAYODAN | NC | 27027 | |
| 30732057 | BLR C/O SIMPLIFY COMPLIANCE | P.O. BOX 5094 | | | | BRENTWOOD | TN | 37204-9711 | |
| 30752346 | BLUE ANGELS FOUNDATION INC | P O BOX 1945 | | | | PENSACOLA | FL | 32591 | |
| 30752347 | BLUE CROSS BLUE SHIELD OF MI | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226 | |
| 30752348 | BLUE CROSS BLUE SHIELD OF MICHIGAN | 600 EAST LAFAYETTE BOULEVARD | | | | DETROIT | MI | 48226-2996 | |
| 30752349 | BLUE RIDGE FABRICATORS INC | 650 BLUE RIDGE DR | | | | ELIZABETHTON | TN | 37643 | |
| 30842066 | BLUE ROAD INVESTMENTS, LLC | 5910 N. CENTRAL EXPRESSWAY | STE 1425 | | | DALLAS | TX | 75206 | |
| 31384740 | BLUE SHIELD OF CALIFORNIA US0M01JMH2 | 50 BEALE ST | | | | SAN FRANCISCO | CA | 94105 | |
| 30732059 | BLUE WATER CONTROLS | 6326 LAPEER RD | | | | CLYDE | MI | 48049 | |
| 30732060 | BLUE YONDER, INC. | 15059 N. SCOTTSDALE RD., SUITE 400 | | | | SCOTTSDALE | AZ | 85254-2666 | |
| 30739952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839537 | BLUE-COLLAR PRODUCTS, INC | 100 INDUSTRIAL DRIVE | | | | NEW LONDON | OH | 44851 | |
| 30752350 | BLUE-JAY FASTENERS | 1770 W BERTEAU AVENUE UNIT 402 | | | | CHICAGO | IL | 60613 | |
| 31384741 | BLUEMOUNTAIN CLO 2013 2 LTD KY0M000CM0 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 31384742 | BLUEMOUNTAIN CLO 2014 2 LTD KY0M001P34 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384743 | BLUEMOUNTAIN CLO 2015 3 LTD KY0M002TQ1 | QUEENSGATE HOUSE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384744 | BLUEMOUNTAIN CLO 2015 4 LTD KY0M003013 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384745 | BLUEMOUNTAIN CLO 2016 3 LTD KY0M003HR2 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 31384746 | BLUEMOUNTAIN CLO 2018 1 LTD KY0M004ZC4 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384747 | BLUEMOUNTAIN CLO 2018 2 LTD KY0M005133 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384748 | BLUEMOUNTAIN CLO 2018 3 LTD KY0M0056N4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384749 | BLUEMOUNTAIN CLO XXII LTD KY0M004BW3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384750 | BLUEMOUNTAIN CLO XXIII LTD KY0M005927 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384751 | BLUEMOUNTAIN CLO XXIV LTD KY0M004ZD2 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385386 | BLUEMOUNTAIN CLO XXIX LTD KY0M006KR9 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384752 | BLUEMOUNTAIN CLO XXV LTD KY0M005554 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384753 | BLUEMOUNTAIN CLO XXVI LTD KY0M005F08 | PO Box 1093, Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384754 | BlueMountain CLO XXVIII LTD KY0M006099 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384755 | BLUEMOUNTAIN CLO XXX LTD KY0M006MS3 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384756 | BlueMountain CLO XXXI LTD KY0M0071F9 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384757 | BlueMountain CLO XXXII LTD KY0M0079V9 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384758 | BlueMountain CLO XXXIV LTD KY0M007RQ4 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384759 | BlueMountain CLO XXXV LTD KY0M007ZD5 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384534 | BlueMountain EUR 2021 2 CLO DAC IE0M0028R2 | Two Dockland Central, Ground Floor | Guild Street, North Dock | | | Dublin | | D01 K2C5 | IRELAND |
| 31384535 | BlueMountain Euro 2021 1 CLO Designated Activity Company IE0M002250 | Ground Floor, Two Dockland Central, Guild Street, North Dock | | | | Dublin 1 | | D01 K2C5 | IRELAND |
| 31384536 | BLUEMOUNTAIN FUJI EUR CLO III DESIGNATED ACTIVITY COMPANY IE0M001G90 | Ground Floor Two Dockland Central Guild Street North Dock | | | | DUBLIN 1 | | D01 K2C5 | IRELAND |
| 31384537 | BLUEMOUNTAIN FUJI EUR CLO IV DESIGNATED ACTIVITY COMPANY IE0M001JX6 | 3RD FLOOR, KILMORE HOUSE | PARK LANE, SPENCER DOCK | | | DUBLIN 1 | | DUBLIN 1 | IRELAND |
| 31384538 | BLUEMOUNTAIN FUJI EUR CLO V DESIGNATED ACTIVITY COMPANY IE0M001P99 | Ground Floor Two Dockland Central | Guild Street North Dock | | | Dublin 1 | | D01 K2C5 | IRELAND |
| 31384760 | BLUEMOUNTAIN FUJI US CLO II LTD KY0M003ZK9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 30841591 | BLUESTAR ENERGY SERVICES, INC. | 363 WEST ERIE STREET | SUITE 700 | ATTN: CONTRACT ADMINISTRATION | | CHICAGO | IL | 60654 | |
| 30841592 | BLUESTAR ENERGY SERVICES, INC. | 363 WEST ERIE STREET | STATE 700 | ATTN: CONTRACT ADMINISTRATION | | CHICAGO | IL | 60654 | |
| 30841590 | BLUESTAR ENERGY SERVICES, INC. D/B/A BLUESTAR ENERGY SOLUTIONS | 363 WEST ERIE STREET | SUITE 700 | ATTN: CONTRACT ADMINISTRATION | | CHICAGO | IL | 60654 | |
| 31011001 | BLUESTEM FARM & RANCH SUPPLY | 2611 WEST HWY 50 | | | | EMPORIA | KS | 66801 | |
| 30752351 | BLUJAY SOLUTIONS, INC. | PO BOX 842467 | | | | BOSTON | MA | 02284-2467 | |
| 30739955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218782 | BME SERVICES, LLC | LAKELAND PARK DRIVE 1760 | | | | BURLINGTON | KY | 41005 | |
| 30843604 | BMG AG, BAYERISCHE MOTOREN WERKE | PETUELRING 130 - BMW HAUS | AKTIENGESELLSCHAFT | REGISTERED IN MÜNCHEN - HRB 42 243 | | MÜNCHEN | | | GERMANY |
| 30752352 | BMO FINANCIAL -CC | P.O. BOX 5732 | | | | CAROL STREAM | IL | 60197-5732 | |
| 30732063 | BMS BURNS | 1061 INDUSTRIAL PARKWAY | P O BOX 492 | | | MEDINA | OH | 44258 | |
| 30752354 | BNSF RAILWAY COMPANY | 2301 LOU MENK DR | | | | FORT WORTH | TX | 76131 | |
| 31011149 | BNSF RAILWAY COMPANY | PO BOX 676160 | | | | DALLAS | TX | 75267 | |
| 30752353 | BNSF RAILWAY COMPANY | THE NORTHERN TRUST CO | 50 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| 31385387 | BNY MELLON INVESTMENT FUNDS IV INC BNY MELLON FLOATING RATE INCOME FUND US0M00C019 | 200 Park Avenue | 7th Floor | | | New York | NY | 10166 | |
| 30727880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752356 | BOBCAT OF MICHIANA | 3830 CONCEPT CT | | | | FT WAYNE | IN | 46808 | |
| 30732064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752357 | BOBER MARKEY FEDOROVICH | 3421 RIDGEWOOD ROAD | SUITE 300 | | | AKRON | OH | 44333 | |
| 30752358 | BOBER MARKEY FEDOROVICH & COMPANY | 3421 RIDGEWOOD ROAD, SUITE 300 | | | | AKRON | OH | 44333 | |
| 30732065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842896 | BOBER, MARKEY, FEDOROVICH & COMPANY | 3421 RIDGEWOOD ROAD | SUITE 300 | 600 SUPERIOR AVENUE EAST | SUITE 925 | AKRON | OH | 44333-3119 | |
| 30840476 | BOBER, MARKEY, FEDOROVICH & COMPANY | 3421 RIDGEWOOD ROAD | SUITE 300 | | | AKRON | OH | 44333-3119 | |
| 30840432 | BOBER, MARKEY, FEDOROVICH & COMPANY | 600 SUPERIOR AVENUE EAST | SUITE 925 | | | CLEVELAND | OH | 44114 | |
| 30812711 | BOBER, MARKEY, FEDOROVICH & COMPANY | 600 SUPERIOR AVENUE EAST | SUITE 925 | | | CLEVELAND | OH | 44114-2619 | |
| 30739966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752359 | BOB'S LOCK AND KEY, INC. | 6557 N STATE ROAD 25 | | | | ROCHESTER | IN | 46975 | |
| 30732067 | BOBST NORTH AMERICA INC | WATERVIEW BLVD STE 100 | | | | PARSIPPANY | NJ | 07054 | |
| 30841196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732068 | BODMAN PLC | 1901 ST. ANTOINE STREET | | | | DETRIOT | MI | 48226 | |
| 31216931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842986 | BODY GLOVE INTERNATIONAL, LLC | 504 N BROADWAY | | | | REDONDO BEACH | CA | 90277 | |
| 31011090 | BODY GLOVE IP HOLDING LP | 330 W 34TH STREET, FL 15 | | | | NEW YORK | NY | 10001 | |
| 30843009 | BODY GLOVE IP HOLDINGS LP | 50 WEST 57TH STREET | 5TH FLOOR | ATTN: LEGAL DEPARTMENT | | NEW YORK | NY | 10019 | |
| 30732069 | BODYCOTE | 270 EMIG ROAD | PO BOX 23 | | | EMIGSVILLE | PA | 17318 | |
| 30752360 | BODYCOTE SURFACE TECHNOLOGY | P.O. BOX 208705 | | | | DALLAS | TN | 75320-8705 | |
| 31011852 | BODYCOTE THERMAL PROCESSING | 270 EMIG ROAD | PO BOX 23 | | | EMIGSVILLE | PA | 17318 | |
| 30840272 | BODYCOTE THERMAL PROCESSING | 4119 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4001 | |
| 30732070 | BODYCOTE THERMAL PROCESSING | P.O. BOX 935664 | | | | ATLANTA | GA | 31193-5664 | |
| 30739305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320361 | BOELTE HALL LLC | 4710 ROE PARKWAY | | | | ROELAND PARK | KS | 66205 | |
| 30739316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732072 | BOHL EQUIPMENT | 1611 CASCADE DRIVE | | | | MARION | OH | 43302 | |
| 30732071 | BOHL EQUIPMENT | 534 LASKEY ROAD | | | | TOLEDO | OH | 43612 | |
| 30732073 | BOHL EQUIPMENT COMPANY | 1104 CUSTER DRIVE | | | | TOLEDO | OH | 43612 | |
| 30752361 | BOHNE SPRING INDUSTRIES | 60 CORONET RD. | CD | | | TORONTO | ON | M8Z 2M1 | CANADA |
| 31218733 | BOIES SCHILLER FLEXNER LLP | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202-1355 | |
| 30732074 | BOKER'S INC | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406-1937 | |
| 30732075 | BOKERS INC. | 3104 SNELLING AVE. SO. | | | | MINNEAPOLIS | MN | 55406-1937 | |
| 30732076 | BOKERS INCORPORATED | 3104 SNELLING AVE. | | | | MINNEAPOLIS | MN | 55406 | |
| 30739979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841593 | BOLEI INTERNATIONAL INC, | 552 S. WASHINGTON STREET | SUITE 209 | ATTN: JENNY ZHANG | | NAPERVILLE | IL | 60540 | |
| 30727895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732078 | BOLES PARTS SUPPLY INC. | 1122 MILLEDGE STREET | | | | EAST POINT | GA | 30344-1803 | |
| 30739986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30752362 | BOLLHOFF RIVNUT | 2705 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 30786775 | BOLLHOFF RIVNUT INC. | 2705 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 30752364 | BOLLHOFF RIVNUT, INC. | 2705 MARION DRIVE | | | | KENDANVILLE | IN | 46755 | |
| 30752365 | BOLLHOFF RIVNUT, INC. | 550 STEPHENSON HWY. | | | | TROY | MI | 48083 | |
| 30732079 | BOLLHOFF,INC | 2705 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 31012196 | BOLT EXPRESS | 75 REMITTANCE DR | STE 1231 | | | CHICAGO | IL | 60675-1231 | |
| 30812722 | BOLT EXPRESS, LLC | 2000 CASSANDRA DR. | | | | TOLEDO | OH | 43611 | |
| 30839992 | BOLT EXPRESS, LLC | 7255 CROSSLEIGH COURT | SUITE 108 | | | TOLEDO | OH | 43617 | |
| 31011644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752366 | BOMAR PNEUMATICS, INC | 7575 WESTWINDS BLVD AW | STE A | | | CONCORD | NC | 28027-3329 | |
| 30843379 | BOMBARDIER RECREATIONAL PRODUCTS INC. | 726 ST-JOSEPH | | | | VALCOURT | QC | | CANADA |
| 30817738 | BOMBARDIER RECREATIONAL PRODUCTS INC. | 726 ST-JOSEPH | | | | VALCOURT | QC | J0E 2L0 | CANADA |
| 30732080 | BOMBSHELTER DIESEL SUPPLY LLC | 21401 PARK ROW DRIVE, STE 360 | | | | KATY | TX | 77449 | |
| 30739994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752367 | BONAVISTA TECHNOLOGIES INCORPORATED | 6004 S 118TH EAST AVE | | | | TULSA | OK | 74146-6820 | |
| 30752368 | BOND FLUIDAIRE INC | 5506 36TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| 31010491 | BOND STREET ASSET MANAGEMENT, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30727898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011144 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202 | |
| 30732081 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202-1355 | |
| 31010626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752369 | BONFIGLIOLI ENGINEERING SRL | VESPUCCI 20 | | | | FERRARA | | 44124 | ITALY |
| 30727899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839704 | BOON TEC INTERNATIONAL S DE RL | AVE NORTE 2 #14 | | | | MATAMOROS | | 87499 | MEXICO |
| 30752370 | BOON TEC INTERNATIONAL S DE RL | AVE NORTE 2 #14 | TAM | | | MATAMOROS | | 87499 | MEXICO |
| 30718383 | BOONE COUNTY ADMINISTRATION BUILDING - INCOME TAX SECTION | PO BOX 388 | | | | BURLINGTON | KY | 41005 | |
| 30718384 | BOONE COUNTY ADMINISTRATION BUILDING - PROPERTY TAX SECTION | 2950 WASHINGTON ST | | | | BURLINGTON | KY | 41005 | |
| 30732082 | BOONE COUNTY FISCAL COURT | PO BOX 457 | | | | FLORENCE | KY | 41022 | |
| 30718385 | BOONE COUNTY WATER | 2475 BURLINGTON PIKE | | | | BURLINGTON | KY | 41005 | |
| 30732083 | BOONE COUNTY WATER | 2475 PO BOX | | | | KENTUCKY | MD | 41005 | |
| 30740008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011004 | BOOSTNATICS LLC | 808 MCPHAUL ST | | | | AUSTIN | TX | 78758 | |
| 31012011 | BOOT JACK | 1900 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 | |
| 30732084 | BOOT JACK #3, THE | 1900 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 | |
| 30740014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732085 | BORDER PRESS, INC. | 620 E. PRICE ROAD | | | | BROWNSVILLE | TX | 78521 | |
| 30727905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752371 | BORG INDAK MANUFACTURING | 1915 TECHNY ROAD | | | | NORTHBROOK | IL | 60062 | |
| 30740021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732086 | BOROUGH OF HANOVER | 44 FREDRICK ST. | | | | HANOVER | PA | 17331 | |
| 30740025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752372 | BORTEK INDUSTRIES INC. | 4713 OLD GETTYSBURG ROAD | | | | MECHANICSBURG | PA | 17055 | |
| 30752373 | BORU, INC. | 4123 N. LECLAIRE AVENUE | | | | CHICAGO | IL | 60641 | |
| 30740029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320425 | BOSHI INDUSTRIES LIMITED | RM1202-03 HARBOUR CRYSTAL CENTRE, 1 | | | | HONG KONG | | 120204 | CHINA |
| 30732087 | BOSHI INDUSTRIES LIMITED | XINAN COMMUNITY CHANGAN TOWN | DONGGUAN CITY | | | GUANGDONG PROVINCE | | | CHINA |
| 30732089 | BOSHI INDUSTRIES LTD | RM1202-04 HARBOUR CRYSTAL CENTRE 10 | HK | | | HONG KONG | | 120204 | HONG KONG |
| 30842694 | BOSHI INDUSTRIES LTD | RM.1203 HARBOUR CRYSTAL CENTRE | TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 30752374 | BOSS BUSINESS SOLUTIONS | 4888 MAXWELL ROAD | | | | GAGETOWN | MI | 48735 | |
| 30732091 | BOSS BUSINESS SOLUTIONS | 724 GEORGE STREET | | | | MIDLAND | MI | 48640 | |
| 30752375 | BOSSARD | 909 W. PINNACLE PEAK RD. BUILDING A | SUITE# 102 | | | PHOENIX | AZ | 85027-1386 | |
| 30752377 | BOSSARD INC | 6521 PRODUCTION DRIVE | | | | CEDAR FALLS | IA | 50613 | |
| 30740033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817743 | BOSTIC INC | 11320 W. WATERTOWN PLAN ROAD | | | | WAUWATOSA | WI | 53226 | |
| 30732092 | BOSTIK INC | 11320 W. WATERTOWN PLANK ROAD | | | | WAUWATOSA | WI | 53226 | |
| 30732093 | BOSTIK INCORPORATED | 11320 WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226 | |
| 30842713 | BOSTIK, INC. | 11320 W. WATERTOWN PLANK ROAD | | | | WAUWATOSA | KY | 53226 | |
| 30840852 | BOSTIK, INC. | 11320 W. WATERTOWN PLAN ROAD | | | | WAUWATOSA | WI | 53226 | |
| 31384761 | BOSTON PATRIOT BATTERYMARCH ST LLC US0M00SJN9 | 84 State Street Suite 250 | | | | Boston | MA | 02109 | |
| 31385388 | BOSTON PATRIOT NEWBURY ST LLC US0M0139C7 | 84 State Street, suite 250 | | | | BOSTON | MA | 02109 | |
| 30732094 | BOSTWICK -BRAUN COMPANY | EVANSVILLE BOLT & NUT, INC. | P.O. BOX 780282 | | | PHILADELPHIA | IN | 19178-0282 | |
| 30732095 | BOSTWICK-BRAUN CO. | P.O. BOX 780282 | | | | PHILADELPHIA | PA | 19178-0282 | |
| 31010716 | BOSTWICK-BRAUN COMPANY | 7349 CROSSLEIGH COURT | | | | TOLEDO | OH | 43617 | |
| 30732096 | BOSTWICK-BRAUN COMPANY | PO BOX 8710 | | | | TOLEDO | OH | 43623-0710 | |
| 30740034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752378 | BOURNS INC | 1200 COLUMBIA AVENUE | | | | RIVERSIDE | CA | 92507 | |
| 30752381 | BOUTWELL OWENS & CO INC | 251 AUTHORITY DR. | | | | FITCHBURG | MA | 01420 | |
| 30752383 | BOUTWELL PACKAGING LLC | 251 AUTHORITY DRIVE | | | | FITCHBURG | MA | 01420 | |
| 30752384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752385 | BOWERS HEATING & COOLING INC | 131 EAST PINE AVE | | | | FINDLAY | OH | 45840 | |
| 30739613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010515 | BOWERY FINANCE HOLDINGS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010505 | BOWERY FINANCE II, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30718389 | BOWHEAD SPECIALTY | 452 FIFTH AVE, 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 30718388 | BOWHEAD SPECIALTY | 6000 AMERICAN PARKWAY | | | | MADISON | WI | 53783-0001 | |
| 30740055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752387 | BOWLING GREEN MUNICIPAL COURT | ATTN: CLERK OF COURTS-GARNISHEMENT | 711 SOUTH DUNBRIDGE ROAD | | | BOWLING GREEN | OH | 43402 | |
| 30752386 | BOWLING GREEN MUNICIPAL COURT | ATTN: CLERK OF COURTS-GARNISHMENT | 711 SOUTH DUNBRIDGE ROAD | | | BOWLING GREEN | OH | 43402 | |
| 30843248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732097 | BOWRING MARSH (BERMUDA) LIMITED | POWER HOUSE, 7 PAR-LA-VILLE ROAD | | | | HAMILTON | | HM 11 | BERMUDA |
| 30740072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732098 | BOXHAWK WAREHOUSING | 1607 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | |
| 30732100 | BOXWHEEL TRAILER LEASING | 9001 E 96TH AVENUE | | | | HENDERSON | CO | 80640 | |
| 31011220 | BOXWHEEL TRAILER LEASING, LLC | 9001 E 96TH AVENUE | | | | HENDERSON | CO | 80640 | |
| 31012246 | BOYD MACHINE & REPAIR | P.O. BOX 93 | | | | WOLFLAKE | IN | 46796-0093 | |
| 30752388 | BOYD MACHINE & REPAIR CO INC | P.O. BOX 93 | | | | WOLFLAKE | IN | 46796-0093 | |
| 30731076 | BOYD MACHINE & REPAIR CO. INC. | BOYD MACHINE & REPAIR CO, INC. | C/O MATTHEW BOYD (REGISTERED AGENT) | 3794 W 50 S, | | KIMMELL | IN | 46760 | |
| 30731075 | BOYD MACHINE & REPAIR CO. INC. | C/O LAW OFFICE OF DAWN M. BOYD | ATTN: DAWN BOYD | 155 DIPLOMAT DRIVE, SUITE E | P.O. BOX 608 | COLUMBIA CITY | IN | 46725 | |
| 31011224 | BOYD METALS | PO BOX 1746 | | | | JOPLIN | MO | 64801 | |
| 30786785 | BOYD TRANSPORTATION GROUP INC | 1957 E 200 N | | | | WASHINGTON | IN | 47501 | |
| 30740077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843815 | BP ENERGY RETAIL COMPANY LLC | 201 HELIOS WAY | | | | HOUSTON | TX | 77079 | |
| 30841243 | BP LUBRICANTS USA, INC | 1500 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 31385498 | BPC OPPORTUNITIES FUND V LP US0M01JVW2 | 1620 26th Street Suite 6000N | | | | Santa Monica | CA | 90404 | |
| 31385499 | BPC OPPORTUNITIES OFFSHORE FUND V LP KY0M008PN3 | 309 UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 30839657 | BPCA03 CA03 - MISSISSAUGA DC | 295 SUPERIOR BLVD, UNIT 1 | | | | MISSISSAUGA | | L5T 2L6 | CANADA |
| 31011291 | BPI ACQUISITION PARTY, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719047 | BPI BRAKE MANUFACTURING JUAREZ, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719048 | BPI BRAKING SYSTEMS (QINGDAO) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719049 | BPI BRAKING SYSTEMS MEXICO, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30841514 | BPI DISTRIBUCION MEXICO S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719050 | BPI DISTRIBUTION MEXICO S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842074 | BPI DISTRIBUTION MEXICO, S.A. DE C.V. (F.K.A. AFFINIA MEXICO, S.A. DE C.V.) | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31011729 | BPI EC, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30732101 | BPP SHIRAZ PARK A LP | 14551 E BONELLI ST BLDGID: 25512 PO BOX 209239 | | | | AUSTIN | TX | 78720-9239 | |
| 30841458 | BPP SHIRAZ PARK A LP | EAST BONELLI STREET | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30731078 | BPREP 1805 S. WILMINGTON LLC | C/O CORPORATION SERVICE CO. | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 30732102 | BPS CORE INC | 1122 MILLEDGE ST | | | | EAST POINT | GA | 30344 | |
| 30839833 | BPUS22 US22 - BROWNSVILLE DC | 2705 QUALITY LANE | | | | BROWNSVILLE | TX | 78526 | |
| 30839653 | BPUS50 US50 - EDGERTON DC | 32901 W. 193RD | | | | EDGERTON | MO | 66021 | |
| 30854202 | B-QUIK CO.,LTD. | LETJEN S. PARMAN ST NO.KAV 76 | RT.4/RW.3, SLIPI, PALMERAH | WEST JAKARTA CITY | | JAKARTA | | 11410 | INDONESIA |
| 30786789 | BR PALLET INC | 21395 CR 7 | | | | ALVADA | OH | 44802 | |
| 30740092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30740094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752389 | BRADFORD & BIGELOW, INC. | 3 PERKINS WAY | | | | NEWBURYPORT MA | MA | 01950 | |
| 30786792 | BRADFORD COMPANY | 13500 QUINCY STREET | | | | HOLLAND | MI | 49422-1199 | |
| 30752390 | BRADFORD COMPANY | 13500 QUINCY ST | | | | HOLLAND | MI | 49424 | |
| 30752392 | BRADFORD COMPANY | 13500 QUINCY STREET | P.O. BOX 1199 | | | HOLLAND | MI | 49422 | |
| 30752391 | BRADFORD COMPANY | P.O. BOX 72231 | | | | CLEVELAND | OH | 44192 | |
| 30732103 | BRADFORD COUNTY TAX COLLECTOR | 945 NORTH TEMPLE AVENUE | | | | STARK | FL | 32091 | |
| 30718391 | BRADFORD COUNTY TAX COLLECTOR | 945 N TEMPLE AVE | STE B | | | STARKE | FL | 32091 | |
| 30752393 | BRADFORD DE MEXICO S DE RL DE CV | PLATON 110 PARQUE INDUSTRIAL KALOS | NLE | | | APODACA | | 66603 | MEXICO |
| 30727919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752394 | BRADLEY CO. | 1100 WOODWARD HTS | | | | FERNDALE | MI | 48220-1425 | |
| 30752395 | BRADLEY DE MEXICO S.A. DE C.V. | MANUEL L. BARRAGAN 353-A | NLE | | | SAN NICOLAS DE LA GARZA | | 66422 | MEXICO |
| 30732104 | BRADLEY GROUP OF COMPANY | 410 S. 38TH AVE. | | | | SAINT CHARLES | IL | 60174 | |
| 30839536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841595 | BRADSBY GROUP. | 1700 BROADWAY | SUITE 1500 | | | DENVER | CO | 80290 | |
| 30727924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841596 | BRAKE ALIGN | 11138 AIR PARK RD. | | | | ASHLAND | VA | 23005 | |
| 30719051 | BRAKE PARTS HOLDINGS, INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30817764 | BRAKE PARTS INC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31011564 | BRAKE PARTS INC CHINA LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31011300 | BRAKE PARTS INC HONG KONG LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31011632 | BRAKE PARTS INC INDIA LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719052 | BRAKE PARTS INC INVESTMENT LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31213016 | Brake Parts Inc LLC | 127 Public Square | Suite 5300 | | | Cleveland | OH | 44114 | |
| 31218834 | BRAKE PARTS INC LLC | 19923 AMERICAN AVENUE | | | | HILMAR | CA | 95324 | |
| 30840621 | BRAKE PARTS INC LLC CENTRIX | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30719054 | BRAKE PARTS INDIA PRIVATE LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30854203 | BRAKE PARTS INDIA PVT LTD | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30752396 | BRAKE SUPPLY COMPANY | 4280 PAYSHERE CIRCLE | | | | CHICAGO | IN | 60674 | |
| 30740115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752397 | BRAKEPOINT AUTOMOTIVE | 1629 ROUTE 206 | | | | TABERNACLE | NJ | 08088 | |
| 30732105 | BRAMIDAN US INC | 311 W GERRI LN | | | | ADDISON | IL | 60101 | |
| 30752398 | BRAMMER STANDARD CO. INC. | 14603 BENFER ROAD | | | | HOUSTON | TX | 77069 | |
| 30808045 | BRANCH BANKING AND TRUST COMPANY | 1402 Us Highway 211 W | | | | Luray | VA | 22835-5249 | |
| 30999301 | BRANCH BANKING AND TRUST COMPANY | 200 WEST SECOND STREET | | | | WINSTON-SALEM | NC | 27101-4019 | |
| 31010569 | BRANCH BANKING AND TRUST COMPANY | 214 N TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| 30843769 | BRANCH BANKING AND TRUST COMPANY | 950 EAST PACES FERRY ROAD | SUITE 2200 | | | ATLANTA | GA | 30326 | |
| 30840461 | BRANCH BANKING AND TRUST COMPANY | 950 EAST PACES FERRY ROAD | | | | ATLANTA | GA | 30326 | |
| 30843181 | BRAND ID LLC | 3185 BLDG A AIRWAY AVE. | | | | COSTA MESA | CA | 92626 | |
| 30839288 | BRAND POWER INC. | WATERFRONT INNOVATION CENTRE | 155 QUEENS QUAY EAST | | | TORONTO | ON | M5A 0W4 | CANADA |
| 30727927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30842898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817797 | BRANDLINES PTY LTD | 12 YATALA ROAD | UNIT 10 | | | MT. KURING-GAI | NSW | 2080 | AUSTRALIA |
| 30812772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752399 | BRANDON ELECTRIC | 1650 E. AUBURN ROAD | | | | ROCHESTER HILLS | MI | 48307 | |
| 30812773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732106 | BRANSON ULTRASONICS | P.O. BOX 73174 | | | | CHICAGO | CT | 60673-7174 | |
| 30840832 | BRANSON ULTRASONICS | P.O. BOX 73174 | | | | CHICAGO | IL | 60673-7174 | |
| 30732107 | BRANSON ULTRASONICS CORP | PO BOX 73174 | | | | CHICAGO | IL | 60673 | |
| 30752400 | BRANSON ULTRASONICS CORP. | 120 PARK RIDGE RD. | | | | BROOKFIELD | CT | 06804 | |
| 31384762 | Brant Point CLO 2023 1 LTD JE0M000880 | 2ND FLOOR | SIR WALTER RALEIGH HOUSE, 48-50 ESPLANADE | | | ST HELIER | | JE2 3QB | JERSEY |
| 31385389 | Brant Point CLO 2023 2 LTD JE0M000963 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | | St.Helier | | JE2 3QB | JERSEY |
| 31384763 | Brant Point CLO 2024 3 Ltd JE0M000JR8 | Sir Walter Raleigh House, 48-50 Esplanade | 2nd Floor | | | St.Helier | | JE2 3QB | JERSEY |
| 31384764 | Brant Point CLO 2024 4 Ltd JE0M000JT4 | Sir Walter Raleigh House, 48-50 Esplanade | 2nd Floor | | | St.Helier | | JE2 3QB | JERSEY |
| 31384765 | Brant Point CLO 2024 5 LTD JE0M000JS6 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | | St.Helier | | JE2 3QB | JERSEY |
| 31384766 | Brant Point CLO 2024 6 Ltd KY0M009N95 | PO Box 1093 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 30727931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010409 | BRANTS AND PATENTS INTELLECTUAL PROPERTY | PAULINE VAN POTTELSBERGHELAAN 24 | B-9051 SINT-DENIJS-WESTREM | | | BRUSSELS | | 9051 | BELGIUM |
| 30727932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012306 | BRASK ENTERPRISES INC. | PO BOX 55287 | | | | HOUSTON | TX | 77255-5287 | |
| 30732109 | BRASK ENTERPRISES INC. II | PO BOX 55287 | | | | HOUSTON | TX | 77255-5287 | |
| 30740135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752401 | BRAUN BUSINESS FORMS | 1753 EVANS LN | | | | JASPER | IN | 47546 | |
| 30727934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752402 | BRAVO PACKAGING | 300 ED LEBOUEF DRIVE | | | | BATTLE CREEK | MI | 49037 | |
| 30740144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752403 | BRAY SALES MIDWEST | P.O. BOX 841506 | | | | DALLAS | TX | 75284-1506 | |
| 30740149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839243 | BRC RUBBER & PLASTICS, INC. | 1029-A W. STATE BLVD. | | | | FORT WAYNE | IN | 46808 | |
| 30752404 | BREAKAWAY TECHNOLOGIES | 800 TOWNSHIP LINE RD. | SUITE# 350 | | | YARDLEY | PA | 19067 | |
| 30740150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732114 | BRECHBUHLER SCALES, INC. | 1424 SCALE STREET SW | | | | CANTON | OH | 44706 | |
| 30732115 | BRECHBUHLER SCALES, INC. | 1424 SCALE ST. S.W. | | | | CANTON | OH | 44706-3096 | |
| 30752405 | BRECHBUHLER SCALES, INC. | 3306 CAVALIER DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 30740151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752406 | BREHOB | P.O. BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | |
| 30732116 | BREHOB CORPORATION | P. O. BOX 2023 | 1334 S. MERIDIAN ST. | | | INDIANAPOLIS | IN | 46225 | |
| 30732117 | BREHOB ELECTRIC EQUIP. | P.O. BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | |
| 30740155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752407 | BRENNTAG SPECIALTIES INC | 1000 COOLIDGE ST | | | | SOUTH PLAINFIELD | NJ | 07080 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30842352 | BRENTON PRODUCTIONS | 2508 N. 70TH STREET | | | | TAMPA | FL | 33619 | |
| 30732118 | BRESCHER LANDSCAPING | PO BOX 116 | | | | IRELAND | IN | 47545 | |
| 30740156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786797 | BRI WESTPARK IV QOZB LP | 5910 N. CENTRAL EXPRESSWAY, | STE 1425 | | | DALLAS | TX | 75206 | |
| 30752408 | BRI WESTPARK IV QOZB LP | 5910 NORTH CENTRAL EXPWY | SUITE 1425 | | | DALLAS | TX | 75206 | |
| 30842065 | BRI WESTPARK IV QOZB, LP | 855 INDUSTRIAL AVENUE | | | | SANTA TERESA | NM | 88008 | |
| 30731411 | BRI WESTPARK IV QOZB, LP | BLUE ROAD INVESTMENTS, LLC | ATTN: LEASING | 5910 N. CENTRAL EXPRESSWAY, STE 1425 | | DALLAS | TX | 75206 | |
| 30817801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384767 | BRIDGE BUILDER CORE PLUS BOND FUND US0M014C71 | 12555 MANCHESTER ROAD | | | | ST LOUIS | MO | 63131 | |
| 30854204 | BRIDGE CHEMICAL COMPANY SA DE CV | CLL NOGAL 412 COL LAS GRANJAS | CHIHUAHUA, CH | | | CHIHUAHUA | | 31102 | MEXICO |
| 30732119 | BRIDGE CRANE EXPRESS, LLC | PO BOX 940 | | | | KIEFER | OK | 74041 | |
| 30732120 | BRIDGE INTELLECTUAL PROPERTY SERVICES PLLC | 23716 WOODWARD AVE. | | | | PLEASANT RIDGE | MI | 48069 | |
| 31384768 | Bridge Street CLO I Ltd KY0M0075S3 | ONE NEXUS WAY, CAMANA BAY | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1205 | CAYMAN ISLANDS |
| 31384769 | Bridge Street CLO II Ltd KY0M007QP8 | ONE NEXUS WAY, CAMANA BAY | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1205 | CAYMAN ISLANDS |
| 31384770 | Bridge Street CLO III Ltd KY0M008NC1 | One Nexus Way, Camana Bay | | | | George Town | Grand Cayan | KY1-1205 | CAYMAN ISLANDS |
| 31384771 | Bridge Street CLO IV Ltd KY0M009GN0 | One Nexus Way, Camana Bay | | | | George Town Grand Cayman | | KY1-1205 | CAYMAN ISLANDS |
| 31385610 | Bridge Street CLO V Ltd KY0M009N38 | One Nexus Way, Camana Bay | | | | George Town, Grand Cayman | | KY1-1205 | CAYMAN ISLANDS |
| 30840922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752409 | BRIDGESTONE RETAILS | 200 4TH AVE. SOUTH | OPERATIONS, LLC | | | NASHVILLE | TN | 37201 | |
| 30752410 | BRIGADE FIRE PROTECT | 5701 SAFETY DR NE | | | | BELMONT | MI | 49306-8831 | |
| 30843354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752411 | BRIGGS EQUIPMENT | LOCK BOX 841272 | | | | DALLAS | TX | 75284-1272 | |
| 30727945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732121 | BRIGHT FINISHING S DE RL | CALLE NORTE 4 #33 CD | INDUSTRIAL | | | H.MATAMOROS,TAMP | | 87499 | MEXICO |
| 30727946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385390 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE EATON VANCE FLOATING RATE PORTFOLIO US1L220063 | One Financial Center | | | | Boston | MA | 02111 | |
| 31384772 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE FRANKLIN LOW DURATION TOTAL RETURN PORT US1L336000 | 11225 North Community House Road | | | | Charlotte | NC | 28277 | |
| 31384773 | Brighthouse Funds Trust II Western Asset Management Strategic Bond Opportunities Portfolio US1L059792 | 125 HIGH STREET | SUITE 732 | | | BOSTON | MA | 02110 | |
| 31384774 | BRIGHTHOUSE LIFE INSURANCE COMPANY US1L041295 | 11225 NORTH COMMUNITY HOUSE ROAD | | | | CHARLOTTE | NC | 28277 | |
| 30732124 | BRIGHTLY SOFTWARE INC | 11000 REGENCY PKWY STE 110 | | | | CARY | NC | 27518 | |
| 30732123 | BRIGHTLY SOFTWARE INC | 4242 SIX FORKS RD | STE 1400 | | | RALEIGH | NC | 27609-6086 | |
| 30718393 | BRIGHTSPEED | 1120 S TRYON ST. | | | | CHARLOTTE | NC | 28203-4244 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30732125 | BRIGHTSPEED | P.O. BOX 6102 | | | | CAROL STREAM | IL | 60197-6102 | |
| 31010435 | BRIGHTSPEED BUSINESS | P.O. BOX 6102 | | | | CAROL STREAM | IL | 60197-6102 | |
| 30740169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732126 | BRINER OIL COMPANY | P O BOX 9 | | | | JONESVILLE | MI | 49250-0009 | |
| 31010611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752412 | BRINT ELECTRIC | 7825 W CENTRAL AVENUE | | | | TOLEDO | OH | 43617 | |
| 30752413 | BRINT ELECTRIC, INC. | 7825 WEST CENTRAL AVENUE | | | | TOLEDO | OH | 43617 | |
| 30740173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752414 | BRISKHEAT CORPORATION | 4800 HILTON CORPORATE DRIVE | | | | COLUMBUS | OH | 43232 | |
| 30727949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011772 | BRITISH COLUMBIA USED OIL (CND) | 3RD FLOOR | 536 BROUGHTON STREET | | | VICTORIA | BC | V8W 1C6 | CANADA |
| 30752415 | BRITISH SEALS & RUBBER MOULDINGS | BG GROUP OFFICES | 7 BRUNDON LN | | | SUDBURY SUFFOLK | | C010 1XR | UNITED KINGDOM |
| 30740177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752416 | BROAD SERVICES LLC | 158 BROAD ST | | | | READING | PA | 19608 | |
| 31010492 | BROAD STREET FINANCIAL HOLDINGS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843705 | BROAD STREET FINANCIAL, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30817828 | BROAD STREET FINANCIAL, LLC | 19111 DALLAS PKWY | SUITE 170 | | | DALLAS | TX | 75287 | |
| 30740183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732127 | BROADMOOR PRODUCT INC | 4201 BROCKTON DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30732128 | BROADRIDGE | 1155 LONG ISLAND AVE. | | | | BRENTWOOD | NY | 11717 | |
| 30761433 | Broadridge Financial Solutions | PO Box 416423 | | | | Boston | MA | 02241 | |
| 30732129 | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC | 51 MERCEDES WAY | | | | EDGEWOOD | NY | 11717 | |
| 30752417 | BROADVIEW CORPORATION | 11150 JAMES ST | | | | ZEELAND | MI | 49464-9125 | |
| 30740184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752418 | BROMAT INDUSTRIAL SERVICES, LLC | 577 REY JUAN CARLOS ST. | | | | BROWNSVILLE | TX | 78521 | |
| 30727954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752419 | BRONER GLOVE AND SAFETY CO. | 1750 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| 30752420 | BRONSON & BRATTON INC | 220 SHORE DRIVE | | | | BURR RIDGE | IL | 60527 | |
| 30740195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384775 | Brookdale Global Opportunity Fund KY0M000HH9 | 39 Market Street Ste 3205 | 2nd floor Gardenia Court | | | Camana Bay | Grand Cayman | KY1-9003 | CAYMAN ISLANDS |
| 31384776 | Brookdale International Partners LP US0M00FBN3 | Weiss Asset Management | 222 Berkeley St 16th floor | | | Boston | MA | 02116 | |
| 30732130 | BROOKS WILKINS SHARKEY & TURCO PLLC | 401 S. OLD WOODWARD | SUITE 400 | | | BIRMINGHAM | MI | 48009 | |
| 30752421 | BROOKS WILKINS SHARKEY & TURCO PLLC | 401 S. OLD WOODWARD AVE. SUITE 400 | | | | BIRMINGHAM | MI | 48009 | |
| 30727956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841187 | BROOM STREET SOFTWARE | P.O. BOX 35 | | | | YORKLYN | DE | 19736 | |
| 30740203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732131 | BROSE MEXICO, S,A,DE C.V. | CALLE 2 #,FRACC,INDUST., | BENITO JUAREZ | | | QUERETARO,MEXICO | | 76120 | MEXICO |
| 30740205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30740206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732132 | BROWN CONSTRUCTION | 38 MCKISHEN ROAD | | | | PITTSGROVE | NJ | 08318 | |
| 31011895 | BROWN CONSTRUCTION INC | 38 MCKISHEN ROAD | | | | PITTSGROVE | NJ | 08318 | |
| 30740214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752422 | BROWN LLC DBA RANSOHOFF | 330 N. ROSS STREET | | | | BEAVERTON | MI | 48612 | |
| 30740215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30740291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732134 | BROWNSVILLE G.M.S.-LTD | 2965 E. 13TH ST | | | | BROWNSVILLE | TX | 78521 | |
| 30718396 | BROWNSVILLE GMS | 2965 E 13TH ST. | | | | BROWNSVILLE | TX | 78521 | |
| 30752423 | BRP - VALCOURT | 726 ST JOSEPH | | | | VALCOURT | QC | J0E 2L0 | CANADA |
| 30812808 | BRP ROTAX | KG ROTAXSTRAßE 1 | | | | GUNSKIRCHEN WELS | | A-4623 | AUSTRIA |
| 30843386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732136 | BRP-ROTAX GMBH & CO | KG ROTAXSTRAßE 1 | | | | GUNSKIRCHEN WELS | | A-4623 | AUSTRIA |
| 30843384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732137 | BRUCE T. HALLE ASSISTANCE | 20255 N SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85255 | |
| 30740301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752426 | BRUEL & KJAER NORTH AMERICA, INC. | SKODSBORGVEJ 307 | | | | NAERUM | | DK-2850 | DENMARK |
| 30752425 | BRUEL & KJAER NORTH AMERICA, INC. | 2815-A COLONNADES COURT | | | | NORCROSS | GA | 30071 | |
| 30854205 | BRUGOLA OEB INDUSTRIALE USA, INC | 45555 PORT STREET | | | | PLYMOUTH | MI | 48170 | |
| 30740302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752427 | BRUNNER MFG. | 1025 PARKER DRIVE | | | | MAUSTON | WI | 53948 | |
| 30740312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854207 | BRUNSWICK CORPORATION | 26125 N. RIVERWOODS BLVD | SUITE 500 | | | METTAWA | IL | 60045 | |
| 30727975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752428 | BRUSH RESEARCH MFG. CO. | 4642 E. FLORAL DRIVE | | | | LOS ANGELES | CA | 90022-1288 | |
| 30727976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384777 | Bryant Park Funding 2021 17R LTD KY0M007GG8 | ONE NEXUS WAY | | | | CAMANA BAY | GRAND CAYMAN | KY1-9005 | CAYMAN ISLANDS |
| 31384778 | BRYANT PARK FUNDING 2023 19 LTD KY0M0088L1 | ONE NEXUS WAY, CAMANA BAY | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 31384779 | BRYANT PARK FUNDING 2023 20 LTD KY0M008HF6 | One Nexus Way | Camana Bay | | | George Town | | KY1-9005 | CAYMAN ISLANDS |
| 31385500 | BRYANT PARK FUNDING 2023 21 LTD KY0M008V13 | One Nexus Way | | | | Camana Bay | Grand Cayman | KY1-9005 | CAYMAN ISLANDS |
| 31384780 | Bryant Park Funding 2024 22 Ltd KY0M0090Z7 | ONE NEXUS WAY, CAMANA BAY | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | CAYMAN ISLANDS |
| 31385501 | Bryant Park Funding 2024 23 Ltd KY0M009BH3 | One Nexus Way, Camana Bay | | | | George Town, Grand Cayman | | KY1-9005 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384781 | Bryant Park Funding 2024 24 Ltd KY0M009K15 | ONE NEXUS WAY, CAMANA BAY | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 31384782 | Bryant Park Funding 2024 25 LTD KY0M009WN7 | ONE NEXUS WAY | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | CAYMAN ISLANDS |
| 31384783 | Bryant Park Funding 2025 26 Ltd KY0M00B239 | One Nexus Way | | | | Camana Bay | Grand Cayman | KY1-9005 | CAYMAN ISLANDS |
| 31385502 | Bryant Park Funding 2025 27 Ltd KY0M00BG67 | One Nexus Way, Camana Bay | | | | Grand Cayman | | KY1-9005 | CAYMAN ISLANDS |
| 30740320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752430 | B'S ELECTRIC LLC | 604 N UNIONVILLE RD | | | | BAY PORT | MI | 48720 | |
| 30732140 | BSECURE CORPORATION | 6357 CAPRICORN AVENUE | | | | AGOURA HILLS | CA | 91301 | |
| 30752432 | BSI GROUP AMERICA INC | 5500 N CUMBERLAND | STE 307 | | | CHICAGO | IL | 60656 | |
| 30732141 | BSI GROUP AMERICA INC | DEP CH 19307 | | | | PALATINE | IL | 60055-9307 | |
| 30732142 | BSM CONSTRUCTION GROUP | 244 5TH AVENUE | SUITE B-229 | | | NEW YORK | NY | 10036 | |
| 30732143 | BSMH EMPLOYER SERVICES LLC | DBA MERCY HEALTH OCCUPATIONAL | HEALTH SERVICES | PO BOX 632197 | | CINCINNATI | OH | 45263 | |
| 31384784 | BSP CLO Warehouse 2025 3 Ltd KY0M00BHC6 | Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 30786815 | BT CDMX SC | AV INSURGENTES SUR | 1787 | CIUDAD DE MEXCO | | ALVARO OBREGON | | 1020 | MEXICO |
| 30854208 | BTT SOLUTIONS MEX S DE RL DE CV | PRIVADA DEL CONDE NUM. 4 INT. 1 | QUERETARO | | | EL MARQUES | | 76246 | MEXICO |
| 30752433 | BUCCI INDUSTRIES | 9332 FORSYTH PARK DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 30771465 | Buchanan Logistics | 4625 Industrial Rd | | | | Fort Wayne | IN | 46825 | |
| 31011981 | BUCHANAN LOGISTICS INC | 4625 INDUSTRIAL RD | 4625 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | |
| 30740845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786816 | BUCKEYE BUSINESS PRODUCTS INC | 3830 KELLEY AVE | | | | CLEVELAND | OH | 44114 | |
| 30752434 | BUCKEYE BUSINESS PRODUCTS, INC | BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 30732146 | BUCKEYE BUSINESS PRODUCTS, INC. | P.O. BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 30752435 | BUCKEYE CORRUGATED, INC. | 3350 LONG RD. | | | | WOOSTER | OH | 44691 | |
| 30752436 | BUCKEYE CORRUGATED, INC. | BCI BUCKEYE DIVISION | PO BOX 92977 | | | CLEVELAND | OH | 44194-2977 | |
| 30752438 | BUCKEYE CORRUGATED, INC. | PO BOX 74007171 | | | | CHICAGO | IL | 60674-7171 | |
| 30752439 | BUCKEYE DIAMOND LOGISTICS | 15 SPRAGUE ROAD | | | | SOUTH CHARLESTON | OH | 45368 | |
| 30718397 | BUCKEYE TELESYSTEM | 2700 OREGON ROAD | | | | NORTHWOOD | OH | 43619 | |
| 30732147 | BUCKEYE TELESYSTEM | P O BOX 60410 | | | | ROSSFORD | OH | 43460 | |
| 30752440 | BUCKEYE WESTERN STAR | 7605 COMMERCE PLACE | | | | PLAIN CITY | OH | 43064 | |
| 30752441 | BUCKHORN | 55 W TECHNECENTER DRIVE | | | | MILFORD | OH | 45150 | |
| 30732148 | BUCKHORN INC | 24292 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30752442 | BUCKLAND GLOBAL TRADE SERV,INC | 73 GAYLORD ROAD | | | | ST THOMAS | ON | N5P 3R9 | CANADA |
| 30740340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752443 | BUDZAR INDUSTRIES, INC. | 38241 WILLOUGHBY PARKWAY | | | | WILLOUGHBY | OH | 44094-7582 | |
| 31011790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752444 | BUEHLER | DIV OF ILLINOIS TOOL WORKS,INC | 39343 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | |
| 30839065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30740348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752445 | BUFFALO CORE SUPPLY | 42 SALKIRK STREET | | | | BUFFALO | NY | 14210 | |
| 30732150 | BUFFALO CORE SUPPLY | 42 SELKIRK STREET | | | | BUFFALO | NY | 14210 | |
| 30732151 | BUFFALO TUNGSTEN | 2 MAIN ST | PO BOX 397 | | | DEPEW | NY | 14043 | |
| 30752446 | BUFFALO TUNGSTEN | PO BOX 397 | | | | DEPEW | NY | 14043 | |
| 30740944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752447 | BUG OFF PEST CONTROL | 1609 MOZELLE ST. | | | | PHARR | TX | 78577 | |
| 31011204 | BUG-A-WAY PEST CONTROL | 7414 EAST 32ST | | | | JOPLIN | MO | 64804 | |
| 30740353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732152 | BUHRT ENGINEERING INC | 27E 250N | | | | WARSAW | IN | 46582 | |
| 30740355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732153 | BUILDERS MART | 2240 N. DETROIT ST. | | | | WARSAW | IN | 46580 | |
| 30740358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732154 | BULK CHEMICALS INC. | PO BOX 13700-1085 | | | | PHILADELPHIA | PA | 19191-1085 | |
| 30740363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752448 | BULLDOG BATTERY CORP. | P.O. BOX 766 | | | | WABASH | IN | 46992-0766 | |
| 30732156 | BULLDOG THREADED FASTENER | 7042 SANTA FE AVE E, UNIT A-4 | | | | HESPERIA | CA | 92345 | |
| 30839535 | BULLDOG WINCH COMPANY | 1725 W. WILLIAMS DRIVE | SUITE 46 | | | PHOENIX | AZ | 85027 | |
| 30732157 | BULLIVANT HOUSER BAILEY PC | ONE SW COLUMBIA STREET | SUITE 800 | | | PORTLAND | OR | 97204 | |
| 31011431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752449 | BULLSEYE PRECISION, LLC. | 141 INDUSTRIAL DRIVE | | | | BUCKLEY | MI | 49620 | |
| 30740368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384785 | BUMA UNIVERSAL FONDS CTA DE0M000LF2 | THEODOR-HEUSS-ALLEE 70 | | | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 30741010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752450 | BUNTING MAGNETICS CO | 500 S SPENCER RD | P O BOX 468 | | | NEWTON | KS | 67114 | |
| 30740376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812820 | BUNZL DISTRIBUTION | ONE CITY PLACE DR. | SUITE 200 | | | ST LOUIS | MO | 63141 | |
| 30727986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812823 | BUREAU OF CUSTOMS AND BORDER PROTECTION | OFFICE OF CHIEF COUNSEL | U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, SUITE 4.4-B | | WASHINGTON | DC | 20229 | |
| 30732158 | BUREAU OF FINANCE | S C DHEC | P O BOX 100103 | | | COLUMBIA | SC | 29202 | |
| 30752451 | BUREAU OF WORKERS COMPENSATION | POLICY # 20004351 | PO BOX 89492 | | | CLEVELAND | OH | 44101-6492 | |
| 30752452 | BUREAU VERITAS CERTIFICATION NA, INC. | P.O. BOX 405661 | | | | ATLANTA | GA | 30384-5661 | |
| 30752453 | BUREAU VERITAS CONSUMER | 100 NORTHPOINTE PARKWAY | | | | BUFFALO | NY | 14228-1884 | |
| 31011011 | BUREAU VERITAS HONG KONG LTD | KOWLOON BAY OFFICE, 1/F., PACIFIC TRADE CENTRE | 2 KAI HING ROAD | | | KOWLOON BAY, KOWLOON | | | HONG KONG |
| 30740380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732160 | BURNEX CORPORATION | 5418 BUSINESS PARKWAY | | | | RINGWOOD | IL | 60072 | |
| 30740413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752456 | BURR & FORMAN LLP | P.O. BOX 830719 | | | | BIRMINGHAM | AL | 35283 | |
| 30740418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30728007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752457 | BUSADA MANUFACTURING | 78 RESCUE LANE | LOUISA COUNTY INDUSTRIAL AIRPARK | | | LOUISA | VA | 23093 | |
| 30839861 | BUSCH VACUUM MEXICO S DE RL DE CV | BOULEVARD DIAZ ORDAZ 260 | | | | MONTRERREY | | 64650 | MEXICO |
| 30740432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752459 | BUSINESS TECHNOLOGY | 11002 EAST TRIPOLI AVE | CONSULTING SERVICES LLC | | | MESA | AZ | 85212 | |
| 30732161 | BUSINESS TECHNOLOGY | 11002 EAST TRIPOLI AVE | | | | MESA | AZ | 85212 | |
| 30752458 | BUSINESS TECHNOLOGY | CONSULTING SERVICES LLC | 2250 NORTH CATALINA VISTA | | | TUCSON | AZ | 85749 | |
| 30752460 | BUSINESS WIRE, INC. | 101 CALIFORNIA STREET 20TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 30841942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732162 | BUTT/TIMMONS CONSTRUCTION | 6635 E 950 N | | | | SYRACUSE | IN | 46567 | |
| 30740447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010645 | BUTTLES CUSTOM AG LLC | 455 INDUSTRIAL DRIVE | | | | WAUPACA | WI | 54981 | |
| 30740448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752461 | BVSTOOLS | 201 MAPLERIDGE DRIVE | | | | MANKATO | MN | 56001 | |
| 30732163 | BW PACKAGING SYSTEMS INC | 9350 W BROADWAY AVE SUITE 190 | | | | BROOKLYN PARK | MN | 55445 | |
| 30732164 | B-WISE CONSULTING | 272 SUNCREST DRIVE | | | | GREENWOOD | IN | 46143 | |
| 30842191 | BYCO AUTO PARTS | 1680-B S. GROVE AVE. | | | | ONTARIO | CA | 91761 | |
| 30732168 | BYCO AUTO PARTS INC. | 1680-B S. GROVE AVE., | | | | ONTARIO | CA | 91761 | |
| 30740451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752462 | BYLINE FINANCIAL GROUP | 2801 LAKESIDE DR STE 221 | | | | BANNOCKBURN | IL | 60015-1849 | |
| 30732169 | BYM INDUSTRIAL SA DE CV | BLVD MANUEL GOMEZ MORIN | 1474 | CHIHUAHUA | | JUAREZ | | 32540 | MEXICO |
| 30854209 | BYM INDUSTRIAL SA DE CV | BOULEVARD MANUEL GOMEZ MORIN 1474 COL FIDEL AVILA JUAREZ CH 32540 | CHIHUAHUA | | | CIUDAD JUAREZ | | 32540 | MEXICO |
| 30728009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011113 | BYORA USA CORPORATION | 10900 NE 8TH STREET | SUITE 1020 | | | BELLEVUE | WA | 98004-4432 | |
| 31385936 | Byram Ridge LLC | 1 West Putnam Avenue | | | | Greenwich | CT | 06830 | |
| 31385391 | Byram Ridge LLC US0M01SPJ2 | C/O SVP LLC, 100 WEST PUTNAM AVENUE | | | | Greenwich | CT | 06830 | |
| 30740456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752463 | C & C SUPPLY, INC. | 8140 MASTEN ROAD | | | | COATESVILLE | IN | 46121 | |
| 30732170 | C & E ADVANCED TECHNOLOGIES | P.O. BOX 736405 | | | | DALLAS | OH | 75373-6405 | |
| 30732171 | C & E ADVANCED TECHNOLOGIES | P.O. BOX 736405 | | | | DALLAS | TX | 75373-6405 | |
| 30732172 | C & H PLASTICS | P O BOX 398 | | | | WATERVILLE | NY | 13480 | |
| 30752464 | C & I ELECTRONICS COMPANY INC | 1700 N LAFAYETTE AVE | PO BOX 4149 | | | EVANSVILLE | IN | 47711 | |
| 30752465 | C & J LOGISTICAL SERVICES, INC. | 9103 S AUSTIN DR | | | | PHARR | TX | 78577-9776 | |
| 31012069 | C & J LOGISTICAL SERVICES, INC. | 9106 S AUSTIN DR. ST B | | | | PHARR | TX | 78577 | |
| 31010842 | C A T GLOBAL INC | C/O TX9201U | PO BOX 66900 | | | CHICAGO | IL | 60666-0900 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30786828 | C AND U AMERICAS LLC | 45901 FIVE MILE ROAD | PLYMOUTH, MI 48170 | | | PLYMOUTH | MI | 48170 | |
| 31010837 | C CROSS LOGISTICS | PO BOX 1998 | | | | TUSCALOOSA | AL | 35403 | |
| 30842665 | C CROSS LOGISTICS, LLC | 1 BRIDGE AVENUE | | | | NORTHPORT | AL | 35476 | |
| 30732173 | C D W DIRECT LLC | 200 N MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061 | |
| 30752467 | C D W DIRECT LLC | 200 NORTH MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061 | |
| 30752468 | C FRYE & ASSOCIATES INC | 2450 GLENRIDGE DR | PO BOX 3655 | | | GASTONIA | NC | 28054 | |
| 31011890 | C H REED INC | 301 POPLAR STREET | | | | HANOVER | PA | 17331 | |
| 30732174 | C H ROBINSON COMPANY | 14701 CHARLSON ROAD | SUITE 1400 | | | EDEN PRAIRIE | MN | 55347 | |
| 30752470 | C H ROBINSON COMPANY | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 30752471 | C J SMITH MACHINERY COMPANY INC | 2275 CASSENS DR STE 123 | | | | FENTON | MO | 63026 | |
| 30752472 | C P I COMPUTER PACKAGES INC | 414 HUNGERFORD DRIVE | | | | ROCKVILLE | MD | 20850 | |
| 30752473 | C S C PROPERTIES LLC | 6859 CASS CITY ROAD | | | | CASS CITY | MI | 48726 | |
| 30732175 | C STREET ADVISORY GROUP | 285 MADISON AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30812827 | C T CORPORATION SYSTEM, AS REPRESENTATIVE | 330 N. BRAND BLVD | SUITE 700 | ATTN: SPRS | | GLENDALE | CA | 91203 | |
| 30752474 | C T INDUSTRY CO LTD | 34 34/1-2 MOO 11 PETCHKASEM RD | KRATHUMBAEN | | | SAMUTSAKHON | | 74130 | THAILAND |
| 30752475 | C&E ADVANCED TECHNOLOGIES | 677 677 CONGRESS PARK DR | | | | DAYTON | OH | 45459 | |
| 30732176 | C&L SANITATION | DBA FUSIONSITE OHIO LLC | 27545 GLENWOOD RD. | | | PERRYSURG | OH | 43552 | |
| 30843587 | C&U AMERICAS, LLC | 45901 FIVE MILE ROAD | ATTN: JASON STOCKER, PRESIDENT | | | PLYMOUTH | MI | 48170 | |
| 30855971 | C&U AMERICAS, LLC | ATTN: JASON STOCKER, PRESIDENT | 45901 FIVE MILE ROAD | | | PLYMOUTH | MI | 48170 | |
| 30855972 | C&U USA INC | 44330 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| 30854210 | C&U USA INC (NET 150) | 45901 FIVE MILE ROAD | | | | PLYMOUTH | MI | 48170 | |
| 30854211 | C&U USA INC. | C&U AMERICAS,LLC | 44330 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| 30732178 | C. ALLEN FOR YOUR DOORS | 419 MERCHANT | | | | EMPORIA | KS | 66801 | |
| 30842361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843171 | C.A.T. GLOBAL INC. | 11 BD DE LA CITE-DES-JEUNES | SUITE 204 | | | VAUDREUIL-DORION | QC | J7V 0N3 | CANADA |
| 30840058 | C.A.T. INC. | 4 TRANSPORT STREET | | | | COTEAU-DU-LAC | QC | | CANADA |
| 30817864 | C.A.T. INC. | 4 TRANSPORT STREET | | | | COTEAU-DU-LAC | QC | J0P 1B0 | CANADA |
| 30840685 | C.C.T. FINANCIAL | 4577 HINCKLEY INDUSTRIAL | | | | CLEVELAND | OH | 44109 | |
| 30732179 | C.E. CONOVER & CO. INC. | 4106 BLANCHE RD | | | | BENSALEM | PA | 19020-4430 | |
| 30840660 | C.E. CONOVER & CO. INC. | PO BOX 157 | | | | BENSALEM | PA | 19020 | |
| 30752476 | C.H. REED | 301 POPLAR STREET | | | | HANOVER | PA | 17331 | |
| 31012005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752477 | C.H. ROBINSON WORLDWIDE, INC. | P.O. BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| 30752478 | C.L. HAUTHAWAY & SONS,INC | 638 SUMMER ST. | | | | LYNN | MA | 01905 | |
| 30719055 | C.P. WITTER LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30752479 | C.R HUNT, INC | BOX 304 | 818 GREENLER STREET | | | DEFIANCE | OH | 43512 | |
| 30843639 | C.R. DODD & ASSOCIATES | BERKELEY SUITE, 35 BERKELEY SQUARE | MAYFAIR | | | LONDON | | W1J 5BF | UNITED KINGDOM |
| 31011222 | C.R. DODD & ASSOCIATES | PO BOX 59 | | | | ALEXANDRIA | VA | 22313 | |
| 30786830 | C.T. CORPORATION | 111 8TH AVE, 13TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 30752480 | C.T. JOHNSON ENTERPRISES | 92080 JOHN DAY RIVER RD | | | | PORTLAND | OR | 97103 | |
| 30732180 | C5 INDUSTRIAL AUTOMATION | 105 NE 1 ST ST | | | | PRYOR | OK | 74361 | |
| 30843221 | C5 INDUSTRIAL AUTOMATION | 5460 S. GARNETT RD; SUITE Q | | | | TULSA | OK | 74146 | |
| 30752481 | C5 INDUSTRIAL AUTOMATION | P.O. BOX 470264 | | | | TULSA | OK | 74147 | |
| 30741428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732181 | CABAY & COMPANY | 4559 PRIME PRKY | | | | MCHENRY | IL | 60050 | |
| 30752482 | CABAY & COMPANY | 520 RUE CHAMONIX | | | | BARRINGTON | IL | 60010 | |
| 30841600 | CABAY & COMPANY, INC. | 4559 PRIME PKWY. | | | | MCHENRY | IL | 60050 | |
| 31405706 | CABAY & COMPANY, INC. | 537 nunda trail | | | | CRYSTAL LAKE | Illinois | 60012 | |
| 30732182 | CABLE MARKERS CO.INC. | 13805-C ALTON PKWY | | | | IRVINE | CA | 92618 | |
| 30740463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732183 | CACHEAUX, CAVAZOS & NEWTON, L.L.P. | 333 CONVENT STREET | | | | SAN ANTONIO | TX | 78205 | |
| 30732185 | CAD ENGINEERING RESOURCES | 6100 AUBURN ROAD | | | | SHELBY TOWNSHIP | MI | 48317 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30732186 | CAD ENGINEERING RESOURCES, INC | 6100 AUBURN ROAD | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 30740477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218783 | CADI COMPANY INC | NEW HAVEN 1127 | | | | NAUGATUCK | CT | 06770 | |
| 30752484 | CAE SERVICES CORPORATION | 280 BELLEVIEW LANE | | | | BATAVIA | IL | 60510 | |
| 31011470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752485 | CAHABA MEDIA GROUP FORMERLY NATIONAL BUSINESS MEDIA | UNIT 200 1900 28TH AVE S | | | | HOMEWOOD | AL | 35209 | |
| 30740483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732187 | CAL ONE PACKAGING INC | 1311 MOUNTBATTEN CT | | | | CONCORD | CA | 94518 | |
| 30752487 | CAL VALLEY PRINTING | 105 W 2ND ST | | | | MADERA | CA | 93637 | |
| 30752488 | CAL VALLEY PRINTING | 500 S D ST | | | | MADERA | CA | 93638 | |
| 30740489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752490 | CALCO | 11600 STERLING PKWY | | | | RICHMOND | IL | 60071 | |
| 30752489 | CALCO | PO BOX 1922 | | | | WOODSTOCK | IL | 60098 | |
| 30740491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752491 | CALHOUN STEEL COMPANY LLC | 203 MONROE STREET | | | | VALPARAISO | IN | 46383 | |
| 30728016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752493 | CALIBER PACKAGING AND DESIGN INC | 20660 VIA TAPASTE | | | | YORBA LINDA | CA | 92886 | |
| 30752494 | CALIBER PACKAGING AND DESIGN INC | 20660 VIA TAPASTE | | | | YORBA LINDA | CA | 92886-4542 | |
| 30752495 | CALIBER SEALING SOLUTIONS, INC | 2780 PALISADES DRIVE | | | | CORONA | CA | 92882 | |
| 30732190 | CALICO TECHNOLOGIES INC | 5883 BALSOM RIDGE RD | | | | DENVER | NC | 28037 | |
| 31010873 | CALIDAD DEL NORTE SC | BOULEVARD CIRCUITO LOMA DORADA 20081, INT. A, TIJUANA | | | | LOMA DORADA, BAJA CALIFORNIA | | | MEXICO |
| 30718402 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 3737 MAIN STREET, SUITE 1000 | | | | RIVERSIDE | CA | 92501-3395 | |
| 30786836 | CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 1001 I STREET | | | | SACRAMENTO | CA | 95814 | |
| 30718403 | CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94240-0040 | |
| 30752496 | CALIFORNIA PALLETS INC | 138 OLIVE AVE | | | | PATTERSON | CA | 95363 | |
| 30752497 | CALIFORNIA PALLETS INC | 235 WEST SCOTTS AVE | | | | STOCKTON | CA | 95203 | |
| 30732191 | CALIFORNIA PALLETS INC | 235 WEST SCOTTS AVE | | | | STOCKTON | CA | 95363 | |
| 30752498 | CALIFORNIA PALLETS INC | PO BOX 1069 | | | | LATHROP | CA | 95330 | |
| 30786837 | CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD, SAN FRANCISCO BAY REGION | 1515 CLAY STREET, SUITE 1400 | | | | OAKLAND | CA | 94612 | |
| 30718404 | CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385937 | California State Teachers Retirement System (UBS) | 1 Waterfront Place | | | | West Sacramento | CA | 95605 | |
| 31384786 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM US1L402653 | 100 WATERFRONT PLACE, MS-104 | | | | WEST SACRAMENTO | CA | 95605-2807 | |
| 30752500 | CALIFORNIA WATER SERVICE | COMPANY PO BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| 30728018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840977 | CAL-SOUTHWEST HOLDINGS | 42525 DE PORTOLA RD | ATTENTION: JOE FOLEY | | | TEMECULA | CA | 92592 | |
| 30840978 | CAL-SOUTHWEST HOLDINGS LTD., LLP. | 42525 DE PORTOLA RD | ATTENTION: JOE FOLEY | | | TEMECULA | CA | 92592 | |
| 30731412 | CAL-SOUTI-I\VEST I-LOLDIN | CAL-SOUTHWEST HOLDINGS LTD, LLP | ALTENTION: JOE FOLEY | 42525 DE PORTOLA RD. | | TEMECULA | CA | 92592 | |
| 30752502 | CALTEX SCIENTIFIC | 16190 SCIENTIFIC | | | | IRVINE | CA | 92618 | |
| 30740524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841238 | CALUMET BRANDED PRODUCTS, LLC | 2780 WATERFRONT PARKWAY E. DR. | SUITE 200 | | | INDIANAPOLIS | IN | 46214 | |
| 30728019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752503 | CAM LOGIC | 1751 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| 30752504 | CAM LOGIC INC | 1751 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| 30740529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752505 | CAMBRIA TOOL & MACHINE INC | 121 W MECHANIC ST | | | | HILLSDALE | MI | 49242 | |
| 30752506 | CAMBRIA TOOL & MACHINE INC | PO BOX 248 | | | | HILLSDALE | MI | 49242 | |
| 30752507 | CAMBRIDGE INTERNATIONAL | P.O. BOX 74754 | | | | CHICAGO | IL | 60694-4754 | |
| 30732193 | CAMCO IND. SALES & SERVS | 2685 GREENHAVEN DR. | | | | BROWNSVILLE | TX | 78521 | |
| 30842180 | CAME SRL | VIA LEPETIT 40 | | | | LAINATE MI | | 20045 | ITALY |
| 31063379 | Cameron County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 30718406 | CAMERON COUNTY TAX OFFICE | 835 E. LEVEE ST. | 1ST FLOOR | | | BROWNSVILLE | TX | 78520 | |
| 30841538 | CAMERON DIVERSIFIED INC. | 479 BUENA VISTA HIGHWAY | | | | WILCOX | PA | 15780 | |
| 30752508 | CAMFIL USA, INC. | 3302 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3003 | |
| 31011584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732194 | CAMPBELL, INC. | 2875 CRANE WAY | | | | NORTHWOOD | OH | 43619 | |
| 30728029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30740563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010772 | CAMT AUTOMOTIVE CHENGDU CO LTD | NO 861 GANGTONG NORTH 4 RD | PIXIAN MODERN INDUSTRIAL | | | CHENGDU | | 611730 | CHINA |
| 30752509 | CAN DO INC | 1 S CHURCH ST STE 200 | | | | HAZLETON | PA | 18201 | |
| 30854212 | CANAC | 5355 BOULEVARD DES GRADINS | | | | QUÉBEC CITY | QC | G2J 1C8 | CANADA |
| 30744722 | CANADA BORDER SERVICES AGENCY ASSESSMENT AND REVENUE MANAGEMENT | CANADA BORDER SERVICES AGENCY | TOWER B 6TH FLOOR | 355 NORTH RIVER ROAD | | OTTAWA | ON | K1A 0l8 | CANADA |
| 30752510 | CANADA CUSTOMS & REVENUE AGENCY | 275 POPE ROAD SUITE 103 | | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| 30718407 | CANADA REVENUE AGENCY | 550 SUSSEX DRIVE | | | | OTTOWA | ON | K1N 1K4 | CANADA |
| 31221972 | CANADA REVENUE AGENCY | CONNAUGHT BUILDING, 555 MACKENZIE AVENUE | | | | OTTAWA | ON | K1A 0L5 | CANADA |
| 30732195 | CANADIAN AUTO CORES INC. | 121-2238 QUEEN ST. | | | | ABBOTSFORD | BC | V2T 0B7 | CANADA |
| 30854214 | CANADIAN GENERAL FILTERS LIMITED | 400 MIDWEST ROAD | | | | TORONTO | ON | M1P 3A9 | CANADA |
| 30786839 | CANADIAN REVENUE AGENCY | ATTN: CRA INSOLVENY INTAKE UNIT | 5TH FLOOR EAST TOWER | 1050 NOTRE DAME AVENUE | | SUDBURY | ON | P3A5C1 | CANADA |
| 30839628 | CANADIAN TIRE CORPORATION | P.O. BOX 5008 | | | | BURLINGTON | ON | L7R 0C1 | CANADA |
| 30855973 | CANADIAN TIRE CORPORATION, LIMITED | 2180 YONGE STREET | | | | TORONTO | ON | M4P 2V8 | CANADA |
| 30817882 | CANADIAN TIRE CORPORATION, LIMITED | 2180 YONGE STREET | | | | TORONTO | ON | M4S 2A9 | CANADA |
| 30855974 | CANADIAN TIRE CORPORATION, LIMITED | 2180 YONGE STREET | | | | TORONTO | ON | M4S 2B9 | CANADA |
| 30841486 | CANADIAN TIRE RETAIL | P.O. BOX 5008 | | | | BURLINGTON | ON | L7R 0C1 | CANADA |
| 30854433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752511 | CANAM TOOLS(WINDSOR) LTD | 4350 NORTH SERVICE RD | | | | WINDSOR | ON | N8W 5X2 | CANADA |
| 30740582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732196 | CANCARB LIMITED | 1702 BRIER PARK CRESCENT | NW | | | MEDICINE HAT | AB | T1C IT9 | CANADA |
| 30752512 | CANCARB LIMITED | P.O. BOX 66512, AMF O'HARE | | | | CHICAGO | IL | 60666-0512 | |
| 30728033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841605 | CANDLEWOOD SUITES HAZLETON PA | 9 BOWMANS MILL ROAD | | | | HAZLETON | PA | 18202 | |
| 30732197 | CANFIELD COATINGS LLC | 460 WEST MAIN ST | | | | CANFIELD | OH | 44406 | |
| 30740595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841607 | CANG ZHOU XINLIDA MACHINERY CO., LTD | NO. 8 EAST CITY DEVELOPMENT AREA | NANPI COUNTY | HEBEI PROVINCE | | CANGZHOU CITY | | 061506 | CHINA |
| 30841916 | CANG ZHOU XINLIDA MACHINERY CO., LTD | WEST ZONE | NANPI ECONOMIC DEVELOPMENT ZONE | NANPI COUNTY | HEBEI PROVINCE | CANGZHOU CITY | | | CHINA |
| 31214014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752513 | CANGZHOU XINLIDA HARDWARE MANUFACTURING CO LTD | NO 8 E CITY DEVELOPMENT AREA | | | | NANPI HEBEL | | 61500 | CHINA |
| 30842261 | CANGZHOU XINLIDA HARDWARE MANUFACTURING CO., LTD | NO 8 E CITY DEVELOPMENT AREA | | | | NANPI HEBEL | | 061500 | CHINA |
| 30740596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842973 | CANNON COMMERCIAL, INC. | 11400 W. OLYMPIC BLVD. | 9TH FLOOR | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | | LOS ANGELES | CA | 90064 | |
| 30740597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732201 | CANON FINANCIAL SERVICES | 158 GAITHER DRIVE, SUITE | 200 | | | MOUNT LAUREL | NJ | 08054 | |
| 30732202 | CANON FINANCIAL SERVICES | PO BOX 4004 | | | | CAROL STREAM | IL | 60197-4004 | |
| 31011374 | CANON FINANCIAL SERVICES INC | PO BOX 4004 | | | | CAROL STREAM | IL | 60197-4004 | |
| 30732204 | CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | |
| 30812859 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | | | | MT. LAUREL | NJ | 08054 | |
| 31040398 | Canon Financial Services, Inc. | Attn: Charles Profera III | 158 Gaither Drive | Suite 200 | | Mount Laurel | NJ | 08054 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30812858 | CANON FINANCIAL SERVICES, INC. | ONE CANON PARK | | | | MELVILLE | NY | 11747 | |
| 30732205 | CANON FINANCIAL SVCS INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | |
| 30732206 | CANON SOLUTIONS AMERICA, INC | 15004 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0150 | |
| 30752514 | CANON SOLUTIONS AMERICA, INC. | 15004 COLLECTIONS CTR DR. | | | | CHICAGO | IL | 60693 | |
| 31011153 | CANON SOLUTIONS AMERICA, INC. | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| 30843481 | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK | | | | MELVILLE | NY | 11747 | |
| 30842102 | CANON U.S.A., INC. | ONE CANON PARK | | | | MELVILLE | NY | 11747 | |
| 30752516 | CANOPIUS | 200 S. WACKER DR | SUITE 950 | | | CHICAGO | IL | 60606 | |
| 30841606 | CANS ZHOU XINLIDA MACHINERY CO., LTD | NO.8 EAST CITY DEVELOPMENT AREA | HEBEI PROVINCE | | | CANGZHOU CITY | | | CHINA |
| 30728036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752517 | CAP COLLET & TOOL CO.,INC | 4082 6TH STREET | | | | WYANDOTTE | MI | 48192 | |
| 31011196 | CAP MARKETING LLC | 9669 E CHINO DRIVE | | | | SCOTTSDALE | AZ | 85255 | |
| 30732207 | CAPCO PRESSWORK LIMITED | B.E.L. HOUSE SHADY LANE | GREAT BARR | | | ENGLAND | | B449ER | UNITED KINGDOM |
| 30740611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840389 | CAPFINANCIAL PARTNERS, LLC | 4208 SIX FORKS ROAD | STE. 1700 | | | RALEIGH | NC | 27609 | |
| 30842606 | CAPFINANCIAL PARTNERS, LLC, D/B/A CAPTRUST FINANCIAL ADVISORS | 4208 SIX FORKS ROAD | SUITE 1700 | | | RALEIGH | NC | 27609 | |
| 30732208 | CAPGEMINI AMERICA, INC. | 400 BROADACRES DRIVE, SUITE 410 | | | | BLOOMFIELD | NJ | 07003 | |
| 30752520 | CAPIN VYBORNY LLC | 949 W BELL ROAD | | | | NOGALES | AZ | 85621 | |
| 30732211 | CAPITAL ENTERPRISES | P.O. BOX 51 | | | | GRAINGER | IN | 46530 | |
| 30752526 | CAPLUGS | 2150 ELMWOOD AVENUE | | | | BUFFALO | NY | 14207 | |
| 30732213 | CAPLUGS | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1984 | |
| 30752521 | CAPLUGS | 2150 ELMWOOD AVENUE | | | | BUFFALO | NY | 14240 | |
| 30752524 | CAPLUGS | P O BOX 1693 | PROTECTIVE INDUSTRIES INC | | | CAROL STREAM | IL | 60132-1693 | |
| 30752522 | CAPLUGS | PROTECTIVE INDUSTRIES INC | P O BOX 1693 | | | CAROL STREAM | IL | 60132-1693 | |
| 30732214 | CAPLUGS-PROTECTIVE INDUSTRIES INC | 3012 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | |
| 30752527 | CAPP INC | P.O. BOX 127 | | | | CLIFTON HEIGHTS | PA | 19018-0127 | |
| 30728038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752528 | CAPSTAN ATLANTIC | 10 CUSHING DRIVE | | | | WRENTHAM | MA | 02093 | |
| 30732215 | CAPSTAN CALIFORNIA | 16100 SOUTH FIGUEROA ST | | | | CARSON | CA | 90248 | |
| 30752530 | CAPSTONE LOGISTICS LLC | 30 TECHNOLOGY PARKWAY SUITE 200 | | | | PEACHTREE CORNERS | GA | 30092 | |
| 30752529 | CAPSTONE LOGISTICS LLC | 30 TECHNOLOGY PARKWAY SOUTH | SUITE 200 | | | PEACHTREE CORNERS | GA | 30092 | |
| 30752531 | CAPSTONE SEARCH ADVISORS DBA | ALLIANCE SOLUTIONS | CAPSTONE SEARCH ADVISORS | 6161 OAK TREE BLVD | | INDEPENDENCE | OH | 44131 | |
| 31011965 | CAPTIVA GROUP LLC | PO BOX 92470 | | | | ALBUQUERQUE | NM | 87199 | |
| 30732216 | CAR ENGINEERING & MFG. | 51 VICTOR HEIGHTS PARKWAY | PO BOX 627 | | | VICTOR | NY | 14564 | |
| 30728039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320329 | CARBON GRAPHITE MATERIALS INC | 115 CENTRAL AVE. BROCTON | | | | BROCTON | NY | 14716 | |
| 30732217 | CARBON POLYMERS COMPANY | 104 LEE ST | | | | LODI | OH | 44254 | |
| 30740629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752532 | CARCO INC. | 10333 SHOEMAKER STREET | | | | DETROIT | MI | 48213 | |
| 30732218 | CARCORP USA | 25496 BRYDEN ROAD | | | | BEACHWOOD | OH | 44122 | |
| 30740633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30728040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752535 | CARDOLITE CORPORATION | 11 DEERPARK DR | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 30841540 | CARDOLITE CORPORATION | 500 DOREMUS AVENUE | | | | NEWARK | NJ | 07105 | |
| 30752534 | CARDOLITE CORPORATION | 500 DOREMUS AVE | | | | NEWARK | NJ | 07105-4805 | |
| 30732219 | CARDOLITE CORPORATION | PO BOX 200129 | | | | PITTSBURGH | PA | 15251-0129 | |
| 31012102 | CARDONE DE MEXICO, S DE R.L. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30840747 | CARDONE INDUSTRIES | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124 | |
| 31012062 | CARDONE INDUSTRIES ULC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31012122 | CARDONE INDUSTRIES, INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30728041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732220 | CAREY EXCAVATION, INC. | PO BOX 191 | | | | WARSAW | IN | 46580 | |
| 30728042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786851 | CARFLEX INC | 5564 OLIVE ST | | | | MONTCLAIR | CA | 91763 | |
| 30728043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732224 | CARGO SYSTEMS INC | 72 WILLOW ST | | | | WEATHERFEILD | CT | 06109 | |
| 30752536 | CARL A NIX WELDING SERVICE INC | 129 W FLETCHALL AVE | DBA NIX METALS | | | POSEYVILLE | IN | 47633 | |
| 31010821 | CARL ZEISS DE MEXICO SA DE CV | AV. MIGUEL ANGEL DE QUEVEDO | MEX | | | CIUDAD DE MEXICO | | 04010 | MEXICO |
| 30752537 | CARL ZEISS DE MEXICO SA DE CV | AV. MIGUEL ANGEL DE QUEVEDO | MEX | | | CIUDAD DE MEXICO | | 4010 | MEXICO |
| 30752538 | CARL ZEISS INDUSTRIAL | 6250 SYCAMORE LANE N | | | | MAPLE GROVE | MN | 55369 | |
| 30732225 | CARL ZEISS IQS LLC | 6250 SYCAMORE LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 30752539 | CARL ZEISS IQS LLC | 6250 SYCAMORE LANE NORTH | QUALITY SOLUTIONS LLC | | | MAPLE GROVE | MN | 55369 | |
| 30740645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752540 | CARLISLE IT - THERMAX | 29867 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 31214058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841965 | CARLSON | 1840 MCCULLOUGH | | | | LIMA | OH | 45801 | |
| 31320336 | CARLSON -STI, INC. | 1875 BIG TIMBER ROAD, STE A | | | | ELGIN | IL | 60123 | |
| 30740654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752541 | CARLTON BATES COMPANY | 34443 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| 30732226 | CARLTON-BATES COMPANY | 601 E. CEDAR,UNIT F | | | | MCALLEN, | TX | 78501 | |
| 30812884 | CARLYLE JAPAN, LLC | 5-1 OTEMACHI 1-CHOME | CHIYODA-KU | | | TOKYO | | | JAPAN |
| 30740655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010512 | CARNABY CAPITAL HOLDINGS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010513 | CARNABY CAPITAL, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010508 | CARNABY FA HOLDINGS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010387 | CARNABY FA, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30718408 | CARNABY FA, LLC | 3010 LBJ FREEWAY | SUITE 1200 | | | DALLAS | TX | 75234 | |
| 31010498 | CARNABY INVENTORY HOLDINGS II, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010497 | CARNABY INVENTORY HOLDINGS III, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010502 | CARNABY INVENTORY HOLDINGS IV, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010510 | CARNABY INVENTORY I, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31011897 | CARNABY INVENTORY II, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010514 | CARNABY INVENTORY III, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010500 | CARNABY INVENTORY IV, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30718409 | CARNABY INVENTORY IV, LLC | 3010 LBJ FREEWAY | SUITE 1200 | | | DALLAS | TX | 75234 | |
| 31011901 | CARNABY INVENTORY VI, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30728047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30740666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752542 | CAROLINA CHEM-STRIP OF SC | 300 HUGHES STREET | | | | FOUNTAIN INN | SC | 29644 | |
| 30752543 | CAROLINA FIRE PROTECTION | P.O. BOX 250 | | | | DUNN | NC | 28335 | |
| 30752544 | CAROLINA LASER CUTTING INC. | 4400 SOUTH HOLDEN ROAD | | | | GREENSBORO | NC | 27406 | |
| 30752545 | CAROLINAS HOSPITAL SYSTEM | P.O. BOX 1201 | | | | FLORENCE | SC | 29503 | |
| 30755513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732227 | CARPAK CORP | 4265 PHILLIPS AVE | | | | BURNABY | BC | V5A 2X4 | CANADA |
| 30841970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30817930 | CARPARTS.COM | 2050 W 190TH ST | ATTN: WILLIAM DOVER | | | TORRANCE | CA | 90504 | |
| 30732228 | CARPENTER BROTHERS | 7100 WEST DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 30732229 | CARPENTER BROTHERS, INC. | BOX 88113 | | | | MILWAUKEE | WI | 53288-0113 | |
| 31011864 | CARPENTER BROTHERS,INC | 7100 WEST DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 30732230 | CARPENTER IND SUPPLY | 3300 CISCO DRIVE | | | | JACKSON | MI | 49201 | |
| 30740674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732231 | CARPET WAREHOUSE | 650 WOODLAWN DRIVE | | | | JASPER | IN | 47546 | |
| 30840889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842479 | CARQUEST (CQ) | 4200 SIX FORKS ROAD | | | | RALEIGH | NC | 27609 | |
| 30842887 | CARQUEST CANADA LTD. | 8399 GEORGE BOLTON PKWY | | | | BOLTON | ON | L7E 4M2 | CANADA |
| 30752546 | CARQUEST CORP | 5008 AIRPORT ROAD | NW | | | ROANOKE | VA | 24012 | |
| 30752547 | CARQUEST CORP | PO BOX 26929 | | | | RALEIGH | NC | 27611-6929 | |
| 30842844 | CARQUEST PRODUCTS INC. | 4721 HARGROVE ROAD | OWEN BUILDING | | | RALEIGH | NC | 27616 | |
| 30732232 | CARR & DUFF LLC | 2100 BYBERRY ROAD | | | | HUNTINGDON VALLEY | PA | 19006-3598 | |
| 30742143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732234 | CARR,RIGGS & INGRAMS,LLC | 3125 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 30732235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839283 | CARRDAN CORPORATION | 100 REED DRIVE | | | | TEMPERANCE | MI | 48182 | |
| 30843817 | CARRDAN CORPORATION | 300 REED DRIVE | ATTN: J. MALCZEWSKI | | | TEMPERANCE | MI | 48182 | |
| 30732237 | CARRDAN CORPORATION | 300 REED DRIVE | | | | TEMPERANCE | MI | 48182 | |
| 30732236 | CARRDAN CORPORATION | PO BOX 691 | | | | LAMBERTVILLE | MI | 48182 | |
| 30728051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842944 | CARRIER COMMERCIAL SERVICE | 13995 PASTEUR BOULEVARD | | | | PALM BEACH GARDENS | FL | 33418 | |
| 30732238 | CARRIER CORPORATION | 13995 PASTEUR BOULEVARD | | | | PALM BEACH GARDENS | FL | 33418 | |
| 30842939 | CARRIER OR BLUEDGE | 650 WEST LAKE STREET, SUITE 110 | | | | CHICAGO | IL | 60661 | |
| 31012285 | CARRIER VIBRATING EQUIP | DEPARTMENT 8343 | | | | CAROL STREAM | IL | 60122-8343 | |
| 30786854 | CARRIER VIBRATING EQUIP, INC | DEPARTMENT 8343 | | | | CAROL STREAM | IL | 60122-8343 | |
| 30740696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731080 | CARRINE J. GRAY, FIELD EXAMINER | NATIONAL LABOR RELATIONS BOARD | REGION 16 | 819 TAYLOR STREET, ROOM 8A24 | | FORT WORTH | TX | 76102 | |
| 30740706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30740707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385321 | CARRONADE CAPITAL MASTER LP KY0M006KL2 | C/O WALKERS CORPORATE LTD | CAYMAN CORPORATE CENTRE 27 HOSPITAL RD | | | GEORGE TOWN | GRAND CAYMAN | KY1-9006 | CAYMAN ISLANDS |
| 30732240 | CARSON LLP | 301 W JEFFERSON BLVD | SUITE 200 | | | FORT WAYNE | IN | 46802 | |
| 30742286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010470 | CARTER CARBURETOR, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30812940 | CARTER FUEL SYSTEMS | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30854216 | CARTER FUEL SYSTEMS, LLC | 101 INDUSTRIAL BLVD LOGANSPORT IN | | | | LOGANSPORT | IN | 46947 | |
| 31213012 | Carter Fuel Systems, LLC | 127 Public Square | Suite 5300 | | | Cleveland | OH | 44114 | |
| 30740717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812961 | CASATI HEALTH LLC C/O A.G.C. CO. | 200 CIVIC CENTER DRIVE | SUITE 1200 | ATTN: CHIEF EXECUTIVE OFFICER | | COLUMBUS | OH | 43215 | |
| 30843625 | CASATI HEALTH, LLC | 2000 AUBURN DRIVE | SUITE 200 | ATTN: JACK FULLER | | BEACHWOOD | OH | 44112 | |
| 30841439 | CASBEY LLC | 10408 ROY BUTLER DR | | | | AUSTIN | TX | 78717 | |
| 30752548 | CASCADE CENTERS INC.DBA CANOPY | 7180 SW FIR LOOP STE 100 | | | | PORTLAND | OR | 97223 | |
| 30732241 | CASCADE CHARTER TOWNSHIP TRE | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 | |
| 31012336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732242 | CASCADE ENGINEERING INC | 5175 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2009 | |
| 30752551 | CASCO PRODUCTS | 1357 VETERANS WAY | | | | MORGANTOWN | KY | 42261 | |
| 30752550 | CASCO PRODUCTS | 25921 MEADOWBROOK ROAD | | | | NOVI | MI | 48375 | |
| 30752549 | CASCO PRODUCTS | 28698 NETWORK PLACE | | | | CHICAGO | IL | 60673-1286 | |
| 30752552 | CASCO PRODUCTS | 755 VETERANS WAY | | | | MORGANTOWN | KY | 42261 | |
| 30728060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752553 | CASEY PRODUCTS INC | 11230 KATHERINES CROSSING STE 400 | | | | WOODRIDGE | IL | 60517 | |
| 30752555 | CASEY PRODUCTS INC | 11230 KATHERINES CROSSING STE | | | | WOODRIDGE | IL | 60517 | |
| 31011681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30740758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752556 | CASS CITY CHRONICLE | 344 N. STATE ST. | | | | CARO | MI | 48723 | |
| 30752557 | CASS CITY HARDWARE | 6092 E CASS CITY ROAD | | | | CASS CITY | MI | 48726 | |
| 30752558 | CASS CITY MINI STORAGE | 4310 COMMENT DR | D.B.A CASS CITY MINI STORAGE | | | CASS CITY | MI | 48726 | |
| 30732243 | CASS CITY MINI STORAGE | D.B.A CASS CITY MINI STORAGE | 4310 COMMENT DR | | | CASS CITY | MI | 48726 | |
| 31012335 | CASS CITY OIL & GAS | 6392 MAIN STREET | | | | CASS CITY | MI | 48726 | |
| 30752559 | CASS CITY OIL & GAS C | 6392 MAIN STREET | | | | CASS CITY | MI | 48726 | |
| 30732246 | CASS COUNTY TREASURER | 200 COURT PARK | ROOM 104 | | | LOGANSPORT | IN | 46947 | |
| 30718410 | CASS COUNTY TREASURER'S OFFICE | 200 COURT PARK | ROOM 104 | | | LOGANSPORT | IN | 46947 | |
| 30728061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732247 | CAST COATINGS, INC. | P.O. BOX 216 | | | | GALIEN | MI | 49113 | |
| 30818004 | CAST PRODUCTS, INC. | 4200 N. NORDICA AVE. | | | | NORRIDGE | IL | 60706 | |
| 30728062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732248 | CASTEC, INC. | 1462 DELBERTS DRIVE | | | | MONONGAHELA | PA | 15063 | |
| 30740773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752560 | CASTILLO, WALTER | 219 CLARK DR. | | | | EL PASO | TX | 79905 | |
| 30742704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841608 | CASTLE WAREHOUSE | 7-13 OLD TOWN | | | | PEEBLES | | EH45 8HY | UNITED KINGDOM |
| 30740816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30841244 | CASTROL LIMITED | WAKEFIELD HOUSE | PIPERS WAY | WILTSHIRE | | SWINDON | | SN3 IRE | UNITED KINGDOM |
| 31011563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752561 | CATEPILLAR INC. | 100 NE ADAMS ST | | | | PEORIA | IL | 61629-0001 | |
| 30752562 | CATEPILLAR INC. | P O BOX 93344 | | | | CHICAGO | IL | 60673 | |
| 30841610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812963 | CATERPILLAR, INC. | 101 INDUSTRIAL BOULEVARD | | | | LOGANSPORT | IN | 46947 | |
| 31218747 | CATHERINE KULAGA | PO BOX 182431 | | | | SHELBY TWP | IL | 48318 | |
| 30740842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732250 | CATS CLEAN AIR TECH. SOLUTIONS | P.O. BOX 988 | | | | HOPKINSVILLE | KY | 42241 | |
| 30740846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752563 | CAVALIER CLOTHING | 503 S BROADWAY | | | | GREENVILLE | OH | 45331 | |
| 30740852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732252 | CAVE QUARRIES | P.O. BOX 91 | | | | JASPER | IN | 47547-0091 | |
| 30732253 | CAVENDER STORES,LTD | 7820 SOUTH BROADWAY | | | | TYLER | TX | 75703 | |
| 31012083 | CAVENDER'S BOOT CITY | 7820 S BROADWAY | | | | TYLER | TX | 75703 | |
| 30742869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732254 | CAYCE CO. | P.O. DRAWER 3639 | 2710 SOUTH IRBY STREET | | | FLORENCE | SC | 29502 | |
| 30752564 | CBIZ | P O BOX 632886 | | | | CINCINNATI | OH | 45263-2886 | |
| 30842907 | CBIZ INVESTMENT ADVISORY SERVICES, LLC | 6050 OAK TREE BLVD. | #500 | | | CLEVELAND | OH | 44131 | |
| 30732256 | CBIZ INVESTMENT ADVISORY SERVICES, LLC | PO BOX 645547 | | | | CINCINNATI | OH | 45264 | |
| 30732257 | CBRE INC | 7720 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45236 | |
| 30842740 | CBT | 7152 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30732258 | CCA - DIVISION OF TAXATION | 205 W SAINT CLAIR AVE | | | | CLEVELAND | OH | 44113 | |
| 30718411 | CCA - DIVISION OF TAXATION | 205 W ST CLAIR AVE | | | | CLEVELAND | OH | 44113 | |
| 30732259 | CCA FINANCIAL LLC | PO BOX 758760 | | | | BALTIMORE | MD | 21275 | |
| 31221978 | CCA FINANCIAL, LLC | 10993 RICHARDSON RD | SUITE 14 | | | ASHLAND | VA | 23005 | |
| 30841618 | CCA FINANCIAL, LLC | 62 GREEN MOUNTAIN RD | | | | HAZLETON | PA | 18201 | |
| 31384787 | CCIF LOANS LTD IE1L169455 | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | | IRELAND |
| 30752565 | CCL DESIGN | 17700 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 30732261 | CCL LABEL INC | 17700 FOLTZ PARKWAY | | | | CLEVELAND | OH | 44139 | |
| 30752566 | CCL LABEL, INC. | 17700 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 30732262 | CCSI, INC. | 1868 AKRON PENINSULA RD. | | | | AKRON | OH | 44313-4808 | |
| 30752567 | CD&R SORTING/REWORKS SERVICES | 3247 W. STATE RD. 229 | | | | BATESVILLE | IN | 47006 | |
| 31011142 | CD&T LOGISTIC INC | 4325 LOWMAN RD | | | | SMITHVILLE | MO | 64089 | |
| 30732263 | CD&T LOGISTICS INC. | 4325 LOWMAN RD | | | | SMITHVILLE | MO | 64089 | |
| 30752568 | CDM SMITH, INC. | 110 FIELDCREST AVENUE #8 | | | | EDISON | NJ | 08837 | |
| 30752569 | CDW | P.O. BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 30752570 | CDW COMPUTER CENTERS | 120 S RIVERSIDE PLZ | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| 30732264 | CDW COMPUTER CENTERS INC | P O BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 30752571 | CDW DIRECT, LLC | 300 N MILWAUKEE AVE. | | | | VERNON HILLS | IL | 60061 | |
| 30740861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752573 | CEBI INDUSTRIAS MEXICO SA DE CV | CALLE HUAMANTLA NO 15 - | CIUDAD INDUSTRIAL XICOHTENCATL II | | | HUAMANTLA, TLAXCALA | | CP 90500 | MEXICO |
| 30752574 | CEBI INDUSTRIAS MEXICO SA DE CV | CALLE JUAMANTLA NO 15 - | CIUDAD INDUSTRIAL XICOHTENCATL II | | | HUAMANTLA, TLAXCALA | | CP 90500 | MEXICO |
| 30752575 | CEBI INDUSTRIAS MEXICO SA DE CV | 15511 PINE DRIVE | | | | ROMULUS | MI | 48174 | |
| 30752572 | CEBI INDUSTRIAS MEXICO SA DE CV | 41800 W. 11 MILE ROAD | SUITE 225 | | | NOVI | MI | 48375 | |
| 30752576 | CEBI USA C/O IWS | 15511 PINE STREET | | | | ROMULUS | MI | 48174 | |
| 30752577 | CEBI USA INC. | 41800 W. 11 MILE ROAD | SUITE 225 | | | NOVI | MI | 48375 | |
| 30732265 | CEBI USA, INC | 15101 CENTURY DRIVE | SUITE 501 | | | DEARBORN | MI | 48120 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30732267 | CEBI USA, INC | 41800 WEST 11 MILE ROAD | SUITE 225 | | | NOVI | MI | 48375 | |
| 30732268 | CEC INDUSTRIES LTD. | 599 BOND ST | | | | LINCOLNSHIRE | IL | 60069-4226 | |
| 30752579 | CECH CORPORATION | 3984 CABARET TRAIL W | | | | SAGINAW | MI | 48603 | |
| 30752580 | CED/AMERICAN ELECTRIC | PO BOX 850654 | | | | MINNEAPOLIS | MN | 55485-0654 | |
| 31384788 | CEDAR FUNDING II CLO LTD KY0M000FR2 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384789 | CEDAR FUNDING IV CLO LTD KY0M002JG3 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384790 | CEDAR FUNDING IX CLO LTD KY0M004T11 | CLIFTON HOUSE | 75 FORT STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384791 | CEDAR FUNDING V CLO LTD KY0M003HL5 | CLIFTON HOUSE | 75 FORT STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384792 | CEDAR FUNDING VI CLO LTD KY0M003QD3 | CLIFTON HOUSE | 75 FORT STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384793 | CEDAR FUNDING VII CLO LTD KY0M003ZJ1 | CLIFTON HOUSE | 75 FORT STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384794 | CEDAR FUNDING VIII CLO LTD KY0M004938 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384795 | CEDAR FUNDING X CLO LTD KY0M005695 | CLIFTON HOUSE | 75 FORT STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384796 | CEDAR FUNDING XI CLO LTD KY0M005Q54 | CLIFTON HOUSE | 75 FORT STREET | | | GEORGE TOWN GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384797 | CEDAR FUNDING XII CLO LTD KY0M0068Z3 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384798 | Cedar Funding XIV CLO Ltd KY0M006Z86 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384799 | Cedar Funding XIX CLO LTD KY0M00B5D0 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31384800 | CEDAR FUNDING XV CLO LTD KY0M0087F5 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384801 | Cedar Funding XVII CLO Ltd JE0M000G17 | 13-14 Esplanade | | | | St Helier | | JE4 EUR | JERSEY |
| 31384802 | Cedar Funding XVIII CLO LTD JE0M000KQ8 | 13-14 Esplanade | | | | St. Helier | | JE4 5UR | JERSEY |
| 30732270 | CEDILLO ENTERPRISES,INC. | (DBA)DESIGN ASSEM&TEST'G | 1195 BOWIE DR. | | | BROWNSVILLE | TX | 78521 | |
| 30740866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732271 | CED-JASPER | P.O. BOX 936350 | | | | ATLANTA | IN | 31193-6350 | |
| 30740869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732272 | CELANESE POLYMER PRODUCTS | 222 W. LAS COLINAS BLVD.. | STE 900N | | | IRVING | TX | 75039 | |
| 30752581 | CELANESE POLYMER PRODUCTS, LLC | P.O. BOX 735137 | M&M CHICAGO | | | CHICAGO | DE | 60673-5173 | |
| 30732274 | CELANESE POLYMERS HOLDINGS, INC | 4471 LANCASTER AVE. | BMP27/1284 | | | WILIMINGTON | DE | 19805 | |
| 30855975 | CELANESE POLYMERS HOLDINGS, INC | 4471 LANCASTER AVE. BMP27/1284 | | | | WILMINGTON | DE | 19805 | |
| 30732273 | CELANESE POLYMERS HOLDINGS, INC | F/K/A DUPONT POLYMERS PRODUCTS, LLC | 28588 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 31011111 | CELCA MARKETING INC. | 707 BL. CURE LABELLE | | | | LAVAL | QC | H7L 5R7 | CANADA |
| 30818025 | CELCA MARKETING INC. | 707, BL. CURE LABELLE | | | | STE-ROSE, LAVAL | QC | H7L 5R7 | CANADA |
| 30752582 | CELERITY RISK | 1185 AVENUE OF THE AMERICAS | SUITE 2310 | | | NEW YORK | NY | 10036 | |
| 30740870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752583 | CELLULAR NATION VIDEO SECURITY USA | 2205 E MORGAN AVE | SUITE 117 | | | EVANSVILLE | IN | 47711 | |
| 31214027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732275 | CENCORP | 3600 WEST MILITARY HIGHWAY, SUITE # | | | | MCALLEN | TX | 78503 | |
| 30740871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012107 | CENOVA INC. | 2745 WEST ALLEGHENY AVENUE | | | | NORTH PHILADELPHIA | PA | 19132 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30740872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843380 | CENTARIS | 36333 MOUND ROAD | SUITE C | | | STERLING HEIGHTS | MI | 48310 | |
| 30732276 | CENTAUR TOOL & DIE, INC. | 2019 WOOD-BRIDGE BLVD. | | | | BOWLING GREEN | OH | 43402 | |
| 30740873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752584 | CENTER FOR HEARING & SPEECH | 9835 MANCHESTER RD | | | | SAINT LOUIS | MO | 63119 | |
| 30752585 | CENTER LINE MOLD&TOOL,INC | 703 S. EISENHOWER DRIVE | | | | EDINBURGH | IN | 46124 | |
| 31385322 | Centerbridge Special Credit Partners IV Master LP  US0M01FLL4 | 375 Park Ave, 11th Floor | | | | New York | NY | 10152 | |
| 30752586 | CENTERPOINT MARKETING | 375 RIVERTOWN DRIVE | | | | WOODBURY | MN | 55125 | |
| 31010540 | CENTIMARK CORP | P O BOX 360093 | | | | PITTSBURGH | PA | 15251 | |
| 30752587 | CENTIMARK CORPORATION | 14752 W 107TH ST | | | | LENEXA | KS | 66215 | |
| 30752588 | CENTIMARK CORPORATION | PO BOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | |
| 30818030 | CENTRAL ADMINISTRATIVE PROCESSES UNIT REGISTER | PO BOX 9055 | | | | APELDOORN | | | NETHERLANDS |
| 30841424 | CENTRAL CORPORATION | 551, GONGDAN-RO | SEONGSAN-GU, GYEONGNAM | | | CHANGWON-SI | | | KOREA, REPUBLIC OF |
| 30818034 | CENTRAL CORPORATION | 551, GONGDAN-RO | SEONGSAN-GU, GYEONGNAM | | | CHANGWON-SI | | | REPUBLIC OF KOREA |
| 30786871 | CENTRAL DISTRICT OF CALIFORNIA | 350 W 1ST STREET, SUITE 4311 | | | | LOS ANGELES | CA | 90012 | |
| 30840036 | CENTRAL FREIGHT LINES, INC. | 5601 WEST WACO DRIVE | | | | WACO | TX | 76710 | |
| 30752589 | CENTRAL MICHIGAN PAPER COMPANY | PO BOX 2649 | | | | GRAND RAPIDS | MI | 49501 | |
| 30752590 | CENTRAL POWER SYSTEMS AND SERVICES | 9200 LIBERTY DRIVE | | | | LIBERTY | MO | 64068 | |
| 30732278 | CENTRAL STATES FUNDS | ATTN: LOIS YU | 8647 W. HIGGINS RD. | 8TH FLOOR | | CHICAGO | IL | 60631 | |
| 30812984 | CENTRAL STATES PENSION FUND | 9377 WEST HIGGINS ROAD | | | | ROSEMONT | IL | 60018 | |
| 30843297 | CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND | 9377 WEST HIGGINS ROAD | | | | ROSEMONT | IL | 60018 | |
| 30732279 | CENTRAL STEEL & WIRE | 2780 SANDERS RD | | | | LANSING | IL | 48917 | |
| 30839873 | CENTRAL STEEL & WIRE | 2780 SANDERS RD | | | | LANSING | MI | 48917 | |
| 30752591 | CENTRAL STEEL & WIRE COMPANY | PO BOX 734082 | | | | CHICAGO | IL | 60673-4082 | |
| 30752592 | CENTRAL TRANSPORT INTERNATIONAL INC | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| 30752593 | CENTRAL VALLEY AG GRINDING LLC | 414 EDWARDS AVE | | | | STOCKTON | CA | 95203 | |
| 30752594 | CENTRAL VALLEY AG GRINDING LLC | 5707 LANGWORTH RD | | | | OAKDALE | CA | 95361 | |
| 30854217 | CENTRO PREVENTIVO CONTRA INCENDIO | GREGORIO M. SOLIS NO.209 S. | ESQ. CON IGNACIO MEJIA | CHIH | | CD. JUAREZ | | 32030 | MEXICO |
| 30842096 | CENTURION CHICAGO BLUE, LLC | 5743 CORSA AVE. | #202 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 30732280 | CENTURION INTERNATIONAL LUMBER & PLYWOOD | 3880 DONIHPAN DR BLDG A | | | | EL PASO | TX | 77992 | |
| 30752596 | CENTURION INTERNATIONAL LUMBER & PLYWOOD INC | PO BOX 480 | | | | CHEMAINUS | | V0R 1K0 | CANADA |
| 30752597 | CENTURION INTERNATIONAL LUMBER & PLYWOOD INC | 3880 DONIPHAN DR | BLDG A | | | EL PASO | TX | 79922 | |
| 30752598 | CENTURION INT'L LUMBER & | 3880 DONIPHAN DR. BLDG A | PLYWOOD, INC. | | | EL PASO | TX | 79922 | |
| 30752599 | CENTURY AUTOMATION | 7297 EXPRESS ROAD | | | | TEMPERANCE | MI | 48182 | |
| 30786872 | CENTURY FASTENERS CORP | 50-20 IRELAND ST | | | | ELMHURST | NY | 11373 | |
| 30786873 | CENTURY LINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| 30752600 | CENTURY LINK 87499833 | P O BOX 52187 | BUSINESS SERVICES | | | PHOENIX | AZ | 85072-2187 | |
| 30732281 | CENTURYLINK | P.O. BOX 52187 | | | | PHOENIX | AZ | 85072 | |
| 30718412 | CENTURYLINK BUSINESS | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| 30732282 | CENTURYLINK BUSINESS | SERVICE | P.O. BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| 30752601 | CENTURYLINK-LUMEN | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| 31010738 | CENTURYLINK-LUMEN | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| 30740875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719056 | CEQUENT BERMUDA HOLDINGS LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010875 | CEQUENT CANADA | 295 SUPERIOR BOULEVARD | UNIT 1 | | | MISSISSAUGA | ON | L5N 2N8 | CANADA |
| 31012170 | CEQUENT CONSUMER PRODUCTS,  INC. | 601 ABBOTT ROAD | | | | EAST LANSING | MI | 48823 | |
| 30839639 | CEQUENT ELECTRICAL | INDUSTRIAL DRIVE S/N | EDIFICIO 11 | | | REYNOSA, TAM | | 88780 | MEXICO |
| 30818043 | CEQUENT ELECTRICAL PRODUCTS DE MEXICO, S DE R.L. DE C.V. | CARR. INDUSTRIAL DRIVE S/N | EDIFICIO 11 | REYNOSA (PROLOGIS PARK) | | REYNOSA | | | MEXICO |
| 30719057 | CEQUENT ELECTRICAL PRODUCTS DE MEXICO, S. DE R. L. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30839586 | CEQUENT INDÚSTRIA E COMÉRCIO LTDA. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30818046 | CEQUENT METALS | AVDA. NOGALES S/N LOTE 4,5Y6 | PARQUE IND. VILLA FLORIDA | | | REYNOSA, TAM | | 88725 | MEXICO |
| 30719058 | CEQUENT MEXICO HOLDINGS B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719059 | CEQUENT NEDERLAND HOLDINGS B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30839582 | CEQUENT SALES COMPANY DE MEXICO, S. DE R.L. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30719060 | CEQUENT SALES COMPANY DE MÉXICO, S. DE R.L. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719061 | CEQUENT TOWING PRODUCTS OF CANADA LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719062 | CEQUENT UK LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31011941 | CERAM TEC | HAUPTSTRASSE 56 | | | | EBERSBACH FIL | | D-73061 | GERMANY |
| 30732283 | CERAMTEC GMBH | HAUPTSTRASSE 56 | | | | EBERSBACH FIL | | D-73061 | GERMANY |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30740876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732284 | CERTIFIED MOBILE SHRED INC. | CERTIFIED ENTERPRISES 555 S ROSE STREET | | | | ANAHEIM | CA | 92805 | |
| 30752602 | CERTIFIED SERVICE CO OF OHIO | 4144 SHURELL PARKWAY | | | | MEDINA | OH | 44256 | |
| 30740883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732285 | CESCON, BARRIEU, FLESCH & BARRETO SOCIEDADE DE ADVOGADOS | AVENIDA BRIGADEIRO FARIA LIMA,949 - 10º ANDAR | | | | SÃO PAULO SP | | 05426-100 | BRAZIL |
| 30740892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752603 | CEVA LOGISTICS DTW | 10049 HARRISON RD. STE. 100 | | | | ROMULUS | MI | 48174 | |
| 30752604 | CFA INTERNATIONAL PTE. CO., LTD. | STE.1603 JIANCHEN MANSION, NO.99 TA | ZJ | | | NINGBO | | 315010 | CHINA |
| 30752605 | CFC RECYCLING, INC | 54 RECYCLE DRIVE | | | | TULLAHOMA | TN | 37388 | |
| 30841944 | CFI DEDICATED, INC. | 4701 EAST 32ND STREET | | | | JOPLIN | MO | 64804 | |
| 30752606 | CG AUTOMATION & FIXTURE INC | 5352 RUSCHE DR NW | | | | COMSTOCK PARK | MI | 49321 | |
| 30752607 | CGPC/ENDURATEX | PO BOX 847251 | | | | LOS ANGELES | CA | 90084 | |
| 30841084 | CGR DE MEXICO S.A DE C.V. | CALLE SIN NOMBRE NO.7 FRACC INDUSTRIAL BALVANERA, CORREGIDORA QUERETARO | | | | QUERETARO | | 76920 | MEXICO |
| 30732286 | CGR DE MEXICO S.A DE C.V. | CALLE SIN NOMBRE NO.7 | FRACC INDUSTRIAL | | | QUERETARO | | 76920 | MEXICO |
| 31320423 | CGR EUROPA SL. | POLIGON INDUSTRIAL | LES HORTES C. | 8 | | MATARO | | 8302 | SPAIN |
| 30752608 | CH ROBINSON COMPANY | 14701 CHARLSON RD SUITE 1425 | | | | EDEN PRAIRIE | MN | 55347 | |
| 30732289 | CH ROBINSON WORLDWIDE | P.O. BOX 9121 | | | | MINNEAPOLIS | IN | 55480-9121 | |
| 30752609 | CH ROBINSON WW INC C84081 | PO BOX 9121 | | | | MINNEAPOLIS | MI | 55480 | |
| 30728079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842104 | CHAINALYTICS LLC | 2500 CUMBERLAND PARKWAY | SUITE 550 | | | ATLANTA | GA | 30339 | |
| 30728090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732290 | CHAMPION CHISEL WORKS INC | 804 E 18TH STREET | | | | ROCK FALLS | IL | 61071 | |
| 30752610 | CHAMPION GASKET AND RUBBER | 3225 HAGGERTY RD | | | | WALLED LAKE | MI | 48390 | |
| 30752613 | CHAMPION LABORATORIES INC | 200 S 4TH ST | | | | ALBION | IL | 62806 | |
| 30752612 | CHAMPION LABORATORIES INC | 504 SW 10TH ST | | | | FAIRFIELD | IL | 62837 | |
| 30752611 | CHAMPION LABORATORIES INC | PO BOX 16622 | | | | LUBBOCK | TX | 79490-6622 | |
| 30842699 | CHAMPION LABORATORIES, INC. | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31213017 | Champion Laboratories, Inc. | 127 Public Square | Suite 5300 | | | Cleveland | OH | 44114 | |
| 30728095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011266 | CHANCEY METALS LLC | 9000 CYPRESS GREEN DR, SUITE 201 | | | | JACKSONVILLE | FL | 32256 | |
| 31011708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732291 | CHANDRAKUMAR KULKARNI | 10974 FUNNY CIDE VW | | | | FRISCO | TX | 75035-0949 | |
| 30728096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732292 | CHANG TSI & PARTNERS LIMITED | 408-412 JAFFE ROAD | FLAT/RM 01-02 17/F WORKINGFIELD | | | CAUSEWAY BAY | | | HONG KONG |
| 31011239 | CHANGSHU XINHUA ELECTRONIC TECHNOLOGY CO LTD | NO.77 RUBANG ROAD | SOUTH-EAST STREET | | | CHANGSHU, JIANGSU | | 215500 | CHINA |
| 30818070 | CHANGZHOU KAWASAKI ENGINE CO., LTD. | 10-1 LVTANG ROAD | JIANGSU | | | CHANGZHOU | | | CHINA |
| 30813026 | CHANGZHOU KAWASAKI ENGINE CO., LTD. | 1-18-16 HAMAMATSUCHO | SUMITOMO HAMAMATSUCHO BLDG. 8F | TOKYO | | MINATO-KU | | 105-0013 | JAPAN |
| 31010687 | CHANGZHOU RUN PRECISION MOLD CO., LTD | NO. 6 AOYUAN ROAD, XINBEI DISTRICT | | | | CHANGZHOU, JIANGSU | | | CHINA |
| 30818071 | CHANGZOU KAWASAKI & KWANG YANG ENGINE CO.,LTD. | NO.380 HAN JIANG ROAD | NEW NORTH DISTRICT | | | CHANGZOU | | | CHINA |
| 30718413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752615 | CHANNEL PRIME ALLIANCE | 1803 HULL AVE | | | | DES MOINES | IA | 50313 | |
| 30732294 | CHANNEL PRIME ALLIANCE | 1900 SUMMIT TOWER BLVD STE 900 | | | | ORLANDO | FL | 32810 | |
| 30752618 | CHANNEL PRIME ALLIANCE | P.O. BOX 786566 | | | | PHILADELPHIA | IA | 19176-6566 | |
| 30752617 | CHANNEL PRIME ALLIANCE | P O BOX 786566 | | | | PHILADELPHIA | PA | 19178-6566 | |
| 30732297 | CHANNEL PRIME ALLIANCE LLC | 800 CONNECTICUT AVENUE | | | | NORWALK | CT | 06854 | |
| 30732295 | CHANNEL PRIME ALLIANCE LLC | PO BOX 786566 | | | | PHILADELPHIA | PA | 19178 | |
| 30732298 | CHANNEL PRIME ALLIANCE LLC | RAVAGO MEDINA | 5192 LAKE RD. | | | MEDINA | OH | 44256 | |
| 30740920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752620 | CHAPTER 13 STANDING TRUSTEE | PO BOX 511 | | | | CHATTANOOGA | TN | 37401 | |
| 30728100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011999 | CHARD SNYDER ASSOCIATES | PO BOX 22247 | . | | | NEW YORK | NY | 10087-2247 | |
| 30740931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752621 | CHARGAR CORP. ELGENE DIV | 299 WELTON ST. | | | | HAMDEN | CT | 06517-3900 | |
| 30818076 | CHARGER LOGISTICS INC | 25 PRODUCTION RD. | | | | BRAMPTON | ON | L6T4L7 | CANADA |
| 31230257 | CHARLES AND CAROL MAGER | ADDRESS ON FILE | | | | | | | |
| 31230258 | CHARLES AND CAROL MAGER | ADDRESS ON FILE | | | | | | | |
| 30731089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752622 | CHARLES D. SMITH & ASSOCIATES, LLC | 1650 LAKE SHORE DR. | SUITE 225 | | | COLUMBUS | OH | 43204 | |
| 30999304 | CHARLES DODD (C.R. DODD ASSOCIATES) | JAMES KEMPER JR. | 3200 CROASDAILE | STE 501 | | DURHAM | NC | 27705 | |
| 30728101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752624 | CHARMARAN CORPORATION | 1451 STONEBRAKER DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 31011260 | CHARTER COMMUNICATIONS | P.O. BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| 30752625 | CHARTER COMMUNICATIONS HOLDING | P.O. BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| 30842159 | CHARTER COMMUNICATIONS OPERATING, LLC | 12405 POWERSCOURT DRIVE | | | | ST. LOUIS | MO | 63131 | |
| 30843578 | CHARTER COMMUNICATIONS OPERATING, LLC | 855 INDUSTRIAL AVE | | | | SANTA TERESA | NM | 88008 | |
| 30839160 | CHARTER GUARANTEE & TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30740939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731413 | CHASE CARDONE PROPERTIES LLC | CHASE CARDONE PROPERTIES, LLC | ATTENTION: TED COHANIM | 10850 WILSHIRE BLVD SUITE 1000 | | LOS ANGELES | CA | 90024 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30843255 | CHASE CARDONE PROPERTIES, LLC | 10850 WILSHIRE BLVD. | SUITE 1000 | C/O CANNON COMMERCIAL, INC. | | LOS ANGELES | CA | 90024 | |
| 30842962 | CHASE CARDONE PROPERTIES, LLC | 10850 WILSHIRE BLVD. | SUITE 1000 | | | LOS ANGELES | CA | 90024 | |
| 30813031 | CHASE CARDONE PROPERTIES, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30752626 | CHASE PLASTIC INC | 6467 WALDON CENTER DR | | | | CLARKSTON | MI | 48346 | |
| 30752627 | CHASE PLASTIC SERVICES, INC | DEPT 231101, PO BOX 67000 | | | | DETROIT | MI | 48267-2311 | |
| 30752628 | CHASE PLASTIC SERVICES, INC | P.O. BOX 67000 | DEPT 231101 | | | DETROIT | MI | 48267-2311 | |
| 30732301 | CHASE PLASTIC SERVICES, INC. | 6467 WALDON CENTER DRIVE | | | | CLARKSTON | MI | 48346 | |
| 30732302 | CHASE PLASTICS SERV.,INC. | 6467 WALDON CENTER DR. | | | | CLARKSTON | MI | 48346 | |
| 30732303 | CHASE PLASTICS SERVICES INC | 6467 WALDON CENTER DRIVE | | | | CLARKSTON | MI | 48346 | |
| 30740941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752630 | CHAT INTEGRATED MEDIA INC. | 898 CROWN STREET | | | | SUDBURY | ON | P3E 3R3 | CANADA |
| 30843858 | CHATTANOOGA OPERATIONS, LLC | 8001 VOLKSWAGEN DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 30740945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752631 | CHAVARRIA'S LAWN ENFORCEMENT | 18815 NE 111TH TERRACE | | | | LAKE BUTLER | FL | 32054 | |
| 30740946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843270 | CHECKR, INC. | 1 MONTGOMERY STREET | SUITE 2400 | | | SAN FRANCISCO | CA | 94104 | |
| 30813036 | CHECKR, INC. | MONTGOMERY STREET | SUITE 2400 | | | SAN FRANCISCO | CA | 94104 | |
| 30732305 | CHEDID & CO., LLC | 38355 TERRELL DRIVE NORTH | | | | RIDGEVILLE | OH | 44039 | |
| 31230269 | CHEEK LAW FIRM | LAW CENTER BUILDING 311 NORTH HARVEY | | | | OKLAHOMA CITY | OK | 73102 | |
| 30740973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732306 | CHEESWRIGHTS LLP | BANKSIDE HOUSE | 107 LEADENHALL STREET | WESTMINSTER | | LONDON | | EC3A 4AF | UNITED KINGDOM |
| 30752632 | CHEM POLYMER | 2443 ROCKFILL | | | | FORT MYERS | FL | 33916 | |
| 30752633 | CHEM POLYMER CORP | 2443 ROCKFILL | | | | FORT MYERS | FL | 33916 | |
| 30732307 | CHEM TECHNOLOGIES | 14875 BONNER DR. | | | | MIDDLEFIELD | OH | 44062 | |
| 30732308 | CHEM-AQUA | PO BOX 152170 | | | | IRVING | TX | 75015 | |
| 30842942 | CHEM-AQUA, INC. | P.O. BOX 152170 | | | | IRVING | TX | 75015-2170 | |
| 30752634 | CHEMICAL & PRODUCTION WORKERS UNION LOCAL 30 | 245 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| 30840435 | CHEMICAL AND PRODUCTION WORKERS UNION LOCAL NO.30 | 245 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| 30731090 | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | CARRINE J. GRAY, FIELD EXAMINER | NATIONAL LABOR RELATIONS BOARD | REGION 16 | 819 TAYLOR STREET, ROOM 8A24 | FORT WORTH | TX | 76102 | |
| 31230333 | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | C/O CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | ATTN: THANG MUANG, UNION STEWARD | 245 FENCL LANE | | HILLSIDE | IL | 60162 | |
| 31230332 | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | C/O NATIONAL LABOR RELATIONS BOARD, REGION 16 | ATTN: CARRINE J. GRAY | 819 TAYLOR STREET, ROOM 8A24 | | FORT WORTH | TX | 76102 | |
| 30731093 | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30, AFL-CIO | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | 245 FENCL LANE | | | HILLSIDE | IL | 60162 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30731092 | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30, AFL-CIO | C/O NATIONAL LABOR RELATIONS BOARD | ATTN: COLLEEN M. MAPLES, REGIONAL DIRECTOR | REGION 25/SUBREGION 33 | 101 SW ADAMS ST, SUITE 400 | PEORIA | IL | 61602 | |
| 30732309 | CHEMICAL CONCEPTS | 410 PIKE ROAD | | | | HUNTINGDON VALLEY | PA | 19006-1610 | |
| 30752635 | CHEMICAL RESPONSE & REMED | P.O. BOX 2686 | CONTRACTORS, INC. | | | HARLINGEN | TX | 78551 | |
| 30752637 | CHEMICAL SERVICES, INC. | 2600 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | |
| 30752638 | CHEMPOINT | 13727 COLLECTIONS DRIVE | | | | CHICAGO | IL | 60693 | |
| 30786888 | CHEMPOINT | 411 108TH AVE NE | | | | BELLEVUE | WA | 98004 | |
| 30732311 | CHEMPOINT LLC | 1100 112TH AVE NE SUITE 600 | | | | BELLEVUE | WA | 98004 | |
| 30732312 | CHEMPOINT.COM | 13727 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30752639 | CHEMPOINT.COM | 411 108TH.AVE STE 1050 | | | | BELLEVUE | WA | 98004 | |
| 30752640 | CHEMPOINT.COM INC | 13727 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30752641 | CHEMPOINT.COM INCORPORATED | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004 | |
| 30752643 | CHEMPOLYMER CORP. | 2510 MELROSE AVENUE | | | | CINCINNATI | OH | 45212 | |
| 30752644 | CHEMREP, INC. | 39347 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 | |
| 30752646 | CHEMSOL SERVICES, INC. | PO BOX 533207 | | | | HARLINGEN | TX | 78553 | |
| 30732313 | CHEMSPEC, LTD | 1559 CORPORATE WOODS PARKWAY | SUITE 150 | | | UNIONTOWN | OH | 44685 | |
| 30732314 | CHEMSTOCK, INC | P.O. BOX 33 | | | | FARMINGDALE | NJ | 07727 | |
| 30732315 | CHEMTREAT, INC | 15045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30732316 | CHEMTREAT, INC | SUITE 300 | 4461 COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| 31010726 | CHEMTREC | 2900 FAIRVIEW PARK DR | | | | FALLS CHURCH | VA | 22042 | |
| 30786889 | CHEMTREC | P O BOX 791383 | | | | BALTIMORE | MD | 21279-1383 | |
| 30728105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320325 | CHENO MECHANIC SOLUTION | 112 CREEK SHOALS DR. | | | | SIMPSONVILLE | SC | 29681 | |
| 31011173 | CHEP USA | 15226 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30732318 | CHEP USA | 5897 WINDWARD PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 30752647 | CHEP USA | P.O. BOX 281033 | | | | ATLANTA | GA | 30384 1033 | |
| 30752648 | CHEP USA NATIONAL PALLET POOL | 104 WILMOT RD STE 450 | | | | DEERFIELD | IL | 60015 | |
| 30732319 | CHEP USA NATIONAL PALLET POOL | 15226 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30732320 | CHEP, USA | 8517 S. PARK CIRCLE | SUITE 400 | | | ORLANDO | FL | 32819-9040 | |
| 30728107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732322 | CHESSBOARD CONSULTING, INC | 134 E ADAMS STREET | | | | ELMHURST | IL | 60126 | |
| 31011250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732323 | CHESTER PRESS, INC. | 2 SOUTH COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| 30728113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840319 | CHIAPHUA COMPONENTS AUTOMOTIVE | 5/F NO 6 ON LOK MUN STREET | FANLING | | | ON LOK TSUEN | | | HONG KONG |
| 30855976 | CHIAPHUA COMPONENTS AUTOMOTIVE | 5/F NO 6 ON LOK MUN STREET | ON LOK TSUEN | | | FANLING | | | HONG KONG |
| 30752650 | CHIAPHUA COMPONENTS AUTOMOTIVE | 5/F NO 6 ON LOK MUN STREET | ON LOK TSUEN | FANLING | | HONG KONG | | | HONG KONG |
| 30752649 | CHIAPHUA COMPONENTS AUTOMOTIVE | CHIAPHUA INDUSTRIAL BUILDING | NO.6 ON LOK MUN STREET | | | FANLING | | | HONG KONG |
| 30752651 | CHIAPHUA COMPONENTS AUTOMOTIVE LIMITED | 4/F, NO.6 ON LOK MUN STREET | | | | ON LOK TSUEN | | | HONG KONG |
| 30752652 | CHICAGO HEIGHTS ANCHOR BOLT CO | 1745 WEST 124TH STREET | | | | CALUMET PARK | IL | 60827 | |
| 30841645 | CHICAGO OFFICE TECHNOLOGY GROUP | 4 TERRITORIAL CT | | | | BOLINGBROOK | IL | 60440 | |
| 30752653 | CHICAGO OFFICE TECHNOLOGY GROUP | PO BOX 5940 | LOCK BOX 20 COE001 | | | CAROL STREAM | IL | 60197-5940 | |
| 30752654 | CHICAGO OFFICE TECHNOLOGY GROUP | PO BOX 936693 | | | | ATLANTA | GA | 31193-6693 | |
| 30818090 | CHICAGO OFHCE TECHNOLOGY GROUP | 4 TERRITORIAL CT | | | | BOLINGBROOK | IL | 60440 | |
| 30732324 | CHICAGO RECORDS MANAGEMENT INC | 3815 CARNATION ST | | | | FRANKLIN PARK | IL | 60131 | |
| 30752655 | CHICAGO RIVET & MACH. CO. | 27755 DIEHL RD | STE 200 | | | WARRENVILLE | IL | 60555-4034 | |
| 30732325 | CHICAGO RIVET & MACHINE | 27755 DIEHL RD | STE 200 | | | WARRENVILLE | IL | 60555-4034 | |
| 31404705 | CHICAGO RIVET & MACHINE | 901 FRONTENAC RD | | | | NAPERVILLE | IL | 60566 | |
| 30752656 | CHICAGO RIVET & MACHINE CO. | PO BOX 91234 | | | | CHICAGO | IL | 60693-1234 | |
| 30740983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30728117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732326 | CHIN PECH CO., LTD | NO 1 ALLEY 8, LANE 103 | CHYUNG LINS RD | | | TAIPEI HSIEN 242 | | TAIWAN,ROC | TAIWAN |
| 30752657 | CHINA GWELL | 90# SHENFENG ROAD | DAFENG | | | YANCHENG | | 224100 | CHINA |
| 30718414 | CHINA TELECOM | 31 JINRONG STREET | | | | BEJING | | 100033 | CHINA |
| 31010836 | CHINA TELECOM (AMERICAS) | 607 HERNDON PARKWAY | CORPORATE OAKS 2, SUITE 201 | | | HERNDON | VA | 20170 | |
| 30843134 | CHINA-BASE NINGBO FOREIGN TRADE CO. | NO.666 TIANTONG SOUTH ROAD | NINGBO | | | YINZHOU | | | CHINA |
| 30752658 | CHINA-BASE NINGBO FOREIGN TRADE CO. | NO.666 TIANTONG SOUTH ROAD, YINZHOU | NING BO SHI, ZHE JIANG SHENG | | | NINGBO | | 315199 | CHINA |
| 30752659 | CHIP 1 EXCHANGE USA INC. | 701 EIGHT TWENTY BLVD | SUITE 101 | | | FORT WORTH | TX | 76106 | |
| 30728119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752660 | CHIP1 EXCHANGE USA, INC | 701 EIGHT TWENTY BOULEVARD SUITE 10 | | | | FORT WORTH | TX | 76106 | |
| 30740990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752661 | CHIP-ONE TECHNOLOGY CO LTD | 162-170 TAI LIN PAI RD | ROOM I-1 | 4/F BLOCK 2 | NT | HONG KONG | | | HONG KONG |
| 30752662 | CHIP-ONE TECHNOLOGY CO LTD | ROOM I-1, 4/F BLOCK 2 | 162-170 TAILINPAI RD | | | HONG KONG | | | HONG KONG |
| 30840313 | CHIPS MANUFACTURING LLC. | 741 WINSTON ST | | | | CHICAGO | IL | 60185 | |
| 30752664 | CHIPS MANUFACTURING LLC. | 741 WINSTON ST | WEST CHICAGO | | | CHICAGO | IL | 60185 | |
| 30752663 | CHIPS MANUFACTURING LLC. | 741 WINSTON ST | WEST CHICAGO IL | | | CHICAGO | IL | 60185 | |
| 31218784 | CHIPSOFT SOLUTIONS PVT LTD | C 27 PREET VIHAR | | | | DEHLI, NCT | | 110092 | INDIA |
| 30728120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752665 | CHONGQING HONGYU FRICTION PRODUCTS CO LTD | NO 110 JINGSHAN RD BICHENG ST | BISHAN DIST | | | CHONGQING | | 402760 | CHINA |
| 30732328 | CHONGQING YUHUI MACHINERY CO LTD | ZHONGLIANG MOUNTAIN JIULONG | 320 | | | CHONGQING | | 400052 | CHINA |
| 30840613 | CHONGQING YUHUI MACHINERY CO LTD | ZHONGLIANG MOUNTAIN JIULONG | | | | CHONGQING | | 400052 | CHINA |
| 30840683 | CHONGQING ZHAOWEI TRADING | UNIT 4 BUILDING 8 399, JINGDONGFANG | | | | CHONGQING | | 400700 | CHINA |
| 31012096 | CHONGQING ZHAOWEI TRADING | ZHONGLIANG MOUNTAIN JIULONGPO INDUSTRIAL PARK | | | | CHONGQING | | 40052 | CHINA |
| 30813040 | CHONGQING ZONGSHEN POWER MACHINERY CO. | NO. 18 ZONGSHEN AVENUE | CHONGQING | | | BISHAN DISTRICT | | | CHINA |
| 30843584 | CHONGQING ZONGSHEN POWER MACHINERY CO., LTD. | NO. 18 ZONGSHEN AVENUE | CHONGQING | | | BISHAN DISTRICT | | | CHINA |
| 31011622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752666 | CHORUS CALL, INC. | 2420 MOSSIDE BLVD. | | | | MONROEVILLE | PA | 15146 | |
| 30741000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752668 | CHRIS INCORPORATED | 3006 INDIAN LAKE DRIVE | | | | LOUISVILLE | KY | 40241 | |
| 31011128 | CHRIS KOURI & ASSOCIATES | 1200 N. JEFFERSON | UNIT K | | | ANAHEIM | CA | 92807 | |
| 30839128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731094 | CHRISTOPHER M. REID, ESQUIRE, ISSAC A. HOF, ESQUIRE, J. RANDALL KEISER, JR., ESQUIRE | HOF AND REID | 3101 EMRICK BOULEVARD, SUITE 205 | | | BETHLEHEM | PA | 18020 | |
| 30741011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752669 | CHRYSAN INDUSTRIES INC | 14707 KEEL STREET | | | | PLYMOUTH | MI | 48170 | |
| 31011344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718415 | CHUBB ACE AMERICAN INSURANCE COMPANY | CHUBB, FINANCIAL LINES | ATTENTION: CHIEF UNDERWRITING OFFICER | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | NEW YORK, | NY | 10036 | |
| 30718416 | CHUBB ACE AMERICAN INSURANCE COMPANY | ATTN: CHUBB UNDERWRITING DEPARTMENT | CHUBB | 202B HALL'S MILL ROAD | | WHITEHOUSE STATION | NJ | 08889 | |
| 30718417 | CHUBB BERMUDA INSURANCE LTD | CHUBB BUILDING | 17 WOODBOURNE AVE | | | HAMILTON | | HM 08 | BERMUDA |
| 30841525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30756001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843674 | CHURCH & DWIGHT CO. | PRINCETON SOUTH CORPORATE PARK | 500 CHARLES EWING BLVD. | | | EWING | NJ | 08628 | |
| 30842559 | CHURCH & DWIGHT CO., INC. | 469 NORTH HARRISON STREET | | | | PRINCETON | NJ | 08543 | |
| 30843010 | CHURCH & DWIGHT CO., INC. | 500 CHARLES EWING BLVD. | PRINCETON SOUTH CORPORATE PARK | | | EWING | NJ | 08628 | |
| 30843045 | CHURCH & DWIGHT CO., INC. | PRINCETON SOUTH CORPORATE PARK | 500 CHARLES EWING BLVD. | | | EWING | NJ | 08628 | |
| 30813057 | CHURCH & DWIGHT COMPANY | AICHEM ROAD | 20 MILES WEST OF GREEN RIVER | | | GREEN RIVER | WY | 82935 | |
| 30752671 | CHURCH PLUMBING & HEATING INC | 2924 OAKLAND AVENUE | | | | ELKHART | IN | 46517 | |
| 30732331 | CHURCHILL FOX LLC | 454 RUSHMORE DR | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 30752672 | CHURON COMPANY | 300 LIVELY AVE. | | | | NORCROSS | GA | 30071 | |
| 30732334 | CHYING SHING ENTERPRISE CO., LTD. | NO.104 WUGONG 2ND ROAD, WUGU DISTRI | TW | | | NEW TAIPEI | | 248 | CHINA |
| 30728128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818105 | CIBANCO | AVENIDA PROLONGACION HERMANOS ESCOBAR NO. 7151-E | OMEGA INDUSTRIAL PARK | CHIHUAHUA | | CIUDAD JUAREZ | | | MEXICO |
| 30786898 | CIBANCO SAIBM AS TRUSTEE IN THE | ATTN:LEGAL DEPARTMENT | CALLE SEGUNDA NO.4, COL. CENTROCHIHUAHUA | | | CHIH | | | MEXICO |
| 30818111 | CIBANCO, S.A | AVENIDA PROLONGACION HERMANOS ESCOBAR NO. 7151-E | OMEGA INDUSTRIAL PARK | CHIHUAHUA | | CIUDAD JUAREZ | | C.P. 32410 | MEXICO |
| 30842356 | CIBANCO, S.A | AVENIDA PROLONGACION HERMANOS ESCOBAR NO. 7151-E | OMEGA INDUSTRIAL PARK | CHIHUAHUA | | CIUDAD JUAREZ | | | MEXICO |
| 30813061 | CIBANCO, S.A | AVENIDA PROLONGACION HERMANOS ESCOBAR NO. 715I-E | OMEGA INDUSTRIAL PARK | CHIHUAHUA | | CIUDAD JUAREZ | | | MEXICO |
| 30818108 | CIBANCO, S.A | AVENIDA TRANSFORMATION 6024 | PARQUE INDUSTRIAL FINSA | TAMAULIPAS | | NUEVO LAREDO | | CP 88275 | MEXICO |
| 30818106 | CIBANCO, S.A | PEDREGAL 24 | PISO 21 | COL. MOLINO DEL REY | DEL. MIGUEL HIDALGO | CIUDAD DE MEXICO | | 11040 | MEXICO |
| 30854220 | CIBANCO, S.A., INSTITUCION DE BANCA MULTIPLE | PASEO DE LAS PALMAS NO 215 | LOMAS DE CHAPULTEPEC, C.P. 11000 | | | MEXICO CITY | | | MEXICO |
| 30813062 | CIBANCO, SA, IBM | CALLE SEGUNDA NO.4 | COL. CENTRO | ATTN: LEGAL DEPARTMENT | CHIH | CHIHUAHUA | | | MEXICO |
| 30813063 | CIBANCO, SA, IBM C/O BANK OF AMERICA, N.A. | ONE FLEET WAY | PA6-580-02-30 | | | SCRANTON | PA | 18507-1999 | |
| 30813064 | CIBANCO, SOCIEDAD ANONII | CALLE SEGUNDA N.4 | CENTRO HISTORICO | ATTENTION ; LEGAL DEPARTMENT | CHIHUAHUA | CHIHUAHUA | | | MEXICO |
| 30813066 | CIBANCO, SOCIEDAD ANONIMA | CALLE SEGUNDA N.4 | CENTRO HISTORICO | ATTENTION ; LEGAL DEPARTMENT | CHIHUAHUA | CHIHUAHUA | | | MEXICO |
| 30813068 | CIBANCO, SOCIEDAD ANONIMA INSTITUCION DE BANCA | BOULEVARD INDEPENDENCIA NO.1451-4 | PARQUE INDUSTRIAL INTERMEX ORIENTE | CHIH. | | CD. JUAREZ | | CP 32599 | MEXICO |
| 30841452 | CIBANCO, SOCIEDAD ANONIMA INSTITUCION DE BANCA | CALLE SEGUNDA N.4 | CENTRO HISTORICO | ATTN: CHIEF EXECUTIVE OFFICER & LEGAL DEPARTMENT | CHIHUAHUA | CHIHUAHUA | | | MEXICO |
| 30813067 | CIBANCO, SOCIEDAD ANONIMA INSTITUCION DE BANCA | CALLE SEGUNDA N.4 | CENTRO HISTORICO | ATTN CHIEF EXECUTIVE OFFICER AND LEGAL DEPARTMENT | | CHIHUAHUA | | | MEXICO |
| 30732335 | CIBC BANK USA | 3015 DUNES WEST BLVD | | | | MOUNT PLEASANT | SC | 29466 | |
| 30728129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010791 | CIBER | 4100 EDISON LAKES PKWY | | | | MISHAWAKA | IN | 46545 | |
| 30728130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752673 | CIELO INC | 200 S.EXECUTIVE DRIVE SUITE 400 | | | | BROOKFIELD | WI | 53005 | |
| 30843839 | CIELO INC. | 200 S. EXECUTIVE DRIVE | SUITE 400 | ATTN: GREGORY SUMMERS - PRESIDENT, NORTH AMERICA | | BROOKFIELD | WI | 53005 | |
| 30752674 | CIGNA GLOBAL HEALTH BENEFITS | 13680 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30752675 | CIMATRON TECHNOLOGIES INC | PO BOX 18181 | | | | PALATINE | IL | 60055-8181 | |
| 30752677 | CIMBAR PERFORMANCE MINERALS | 25 OLD RIVER RD | | | | CARTERSVILLE | GA | 30120-0250 | |
| 30752678 | CIMBAR PERFORMANCE MINERALS | 490 JACKSON LAKE RD | | | | CHATSWORTH | GA | 30705 | |
| 30752680 | CIMBAR RESOURCES INC | 49 JACKSON LAKE RD, SUITE O | | | | CATSWORTH | GA | 30705 | |
| 30732336 | CIMCO RESOURCES, INC. | P.O. BOX 15427 | | | | LOVES PARK | IL | 61132-5427 | |
| 30752681 | CINCINNATI BELTING AND TRANSMISSION | 7152 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7001 | |
| 30732337 | CINCINNATI INCORPORATED | 7420 KIBY ROAD | | | | HARRISON | OH | 45030 | |
| 30752682 | CINCINNATI PROCESS | 4425 APPLETON STREET | TECHNOLOGIES | | | CINCINNATI | OH | 45209 | |
| 30732338 | CINCINNATI PROCESS TECHNOLOGIES | 4425 APPLETON STREET | | | | CINCINNATI | OH | 45209 | |
| 30786900 | CINCINNATI TEST SYSTEMS INC | 10100 PROGRESS WAY | | | | HARRISON | OH | 45030 | |
| 30752688 | CINESNACK LLC | 15606 NORTHVILLE FOREST DR | APT 127 | | | PLYMOUTH | MI | 48170 | |
| 30741022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30732340 | CINTAS | P.O BOS 631025 | | | | CINCINNATI | OH | 45263 | |
| 30732339 | CINTAS | PO BOX 625737 | | | | CINCINNATI | OH | 45262 | |
| 30752689 | CINTAS (LOCATION #354) | 51518 QUADRATE DRIVE | | | | MACCOMB TOWNSHIP | MI | 48042 | |
| 30841621 | CINTAS CANADA LTD. | 23 TORLAKE CRESCENT | ATTN: STEPHEN FEARON SERVICE MANAGER | | | TORONTO | ON | | CANADA |
| 30818120 | CINTAS CANADA LTD. | 23 TORLAKE CRESCENT | ATTN: STEPHEN FEARON SERVICE MANAGER | | | TORONTO | ON | M8Z 1B5 | CANADA |
| 30839675 | CINTAS CANADA LTD. | 9085 TWIN OAKS DR | | | | WINDSOR | | N8N 5B8 | CANADA |
| 31011174 | CINTAS CORP. # 451 | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 30752695 | CINTAS CORPORATION | 1065 HANOVER ST | | | | WILKES BARRE | PA | 18706 | |
| 30839500 | CINTAS CORPORATION | 32901 W 193RD STREET | | | | EDGERTON | KS | 66021 | |
| 30841541 | CINTAS CORPORATION | 6800 CINTAS BLVD. | ATTN: JOHN MIDLE NATIONAL RENTAL PROJECT DIRECTOR | P.O. BOX 625737 | | CINCINNATI | OH | 45262-5767 | |
| 30732342 | CINTAS CORPORATION | 6800 CINTAS BOULEVARD PO BOX 625737 | | | | CINCINNATI | OH | 45262 | |
| 30752697 | CINTAS CORPORATION | 700 DANSON ROAD | | | | MERCEDES | TX | 78570 | |
| 30752691 | CINTAS CORPORATION | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| 30752693 | CINTAS CORPORATION | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| 30752694 | CINTAS CORPORATION | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 30752696 | CINTAS CORPORATION | PO BOX 650838 | | | | DALLAS | TX | 75265-0838 | |
| 30732345 | CINTAS CORPORATION LOC 306 | P O BOX 630910 | | | | CINCINNATI | OH | 45263 | |
| 30732346 | CINTAS CORPORATION LOC 336 | P.O. BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| 30752698 | CINTAS CORPORATION LOC 346 | 421 BAYLISS | | | | MIDLAND | MI | 48640 | |
| 30732348 | CINTAS CORPORATION LOC. 366 | 3470 W. CR 0 N/S | | | | FRANKFORT | IN | 46041 | |
| 30732349 | CINTAS CORPORATION NO 2 | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| 30839871 | CINTAS CORPORATION NO. 2 | 6800 CINTAS BLVD. | | | | CINCINNATI | OH | 45262-5737 | |
| 30841403 | CINTAS CORPORATION NO. 2 | 6800 CINTAS BLVD. | | | | MASON | OH | 45040 | |
| 31218786 | CINTAS FAS | PO BOX 631025 | | | | HAMILTON, CINCINNATI | OH | 45263 | |
| 30752699 | CINTAS FIRE PROTECTION | 15533 W 100TH TERR | | | | LENEXA | KS | 66219 | |
| 31011136 | CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 30743496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732350 | CIPC | 77 MEINTJIES | STREETBLOCK F | ENTFUTFUKWENI SUNNYSIDE | | PRETORIA | | 0001 | SOUTH AFRICA |
| 30752700 | CIPCO INDUSTRIES, LLC | 956 WASHINGTON AVENUE | | | | CROYDON | PA | 19021 | |
| 30728132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011074 | CIRCANA GROUP, L.P. | 203 N. LASALLE ST. | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 30732351 | CIRCANA LLC | 203 NORTH LASALLE STREET | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 31011183 | CIRCANA, INC. | 203 N. LASALLE ST. | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 30839849 | CIRCANA, LLC | 900 WEST SHORE ROAD | | | | PORT WASHINGTON | NY | 11050 | |
| 30813075 | CIRCLE LOGISTICS INC | 1950 W COOK ROAD | | | | FORT WAYNE | IN | 46818 | |
| 31010863 | CIRCLE LOGISTICS INC | PO BOX 8067 | | | | FORT WAYNE | IN | 46898-8067 | |
| 30732352 | CIRCUIT CHECK INC. | 5328 JOHN LUCAS DRIVE | | | | BURLINGTON | ON | L7L 6A6 | CANADA |
| 31011233 | CIRCUITRONIX LLC | 3131 SW 42ND STREET | | | | FORT LAUDERDALE | FL | 33312 | |
| 30732353 | CIRCULAR ACTION ALLIANCE | 20 F ST. NW | FL 7 | | | WASHINGTON | DC | 20001 | |
| 30842103 | CIRCULAR ACTION ALLIANCE OREGON LLC | 20 F ST. NW | FL 7 | | | WASHINGTON | DC | 20001 | |
| 31011122 | CIRUS ENTERPRISE | BLK 5 ANG MO KIO IND PARK 2A | 05-33 AMK TECH II | | | SINGAPORE | | 567760 | SINGAPORE |
| 30752701 | CISCO EAGLE INC | 10015 E 51 STREET | | | | TULSA | OK | 74146 | |
| 30732354 | CISCO INC | 4565 HERMAN ST SW | | | | GRAND RAPIDS | MI | 49509 | |
| 30752702 | CISCO SYSTEMS CAPITAL CORP. | PO BOX 742927 | | | | LOS ANGELES | CA | 90074-2927 | |
| 30752703 | CISCO SYSTEMS CAPITOL | 1111 OLD EAGLE SCHOOL ROAD | CISCO SYSTEMS CAPITOL | | | WAYNE | PA | 19087 | |
| 30732356 | CISCO SYSTEMS CAPITOL | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| 30741026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385392 | CITADEL MULTI ASSET MASTER FUND LTD KY0M008X78 | P O BOX 309 | SOUTH CHRUCH STREET | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 30718418 | CITIBANK | TRADE DEPARTMENT | 1 NORTH WALL QUAY | | | DUBLIN | | | IRELAND (EIRE) |
| 31384803 | CITIBANK NA US1L027740 | 2 Court Square | 7nd Floor, Corporate Tax Department | | | Long Island City | NY | 11101 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30839560 | CITIBANK, N.A. | 388 GREENWICH STREET | 25TH | | | NEW YORK | NY | 10013 | |
| 30820040 | CITIBANK, N.A. | 388 GREENWICH STREET | 25TH | ATTN: VASILIOS KONTOGIANIS | | NEW YORK | NY | 10013 | |
| 30843047 | CITIBANK, N.A. | 388 GREENWICH ST | FLOOR 22 | | | NEW YORK | NY | 10013 | |
| 30813079 | CITIBANK, N.A. | ATTENTION: JOHN P. HOWARD / ANABELLE ROA 388 GREENWICH ST. | 29TH FLOOR | | | NEW YORK | NY | 10013 | |
| 30813078 | CITIBANK, N.A. | ATTN: JOHN P. HOWARD / ANABELLE ROA | 388 GREENWICH ST | 29TH FLOOR | | NEW YORK | NY | 10013 | |
| 30820044 | CITIBANK, N.A., ITS BRANCHES, SUBSIDIARIES AND AFFILIATES | 388 GREENWICH STREET | 25TH FLOOR | MAIL DROP 7 | | NEW YORK | NY | 10013 | |
| 30820048 | CITIBANK,EUROPE PLC | 1 NORTH WALL QUAY | | | | DUBLIN 1 | | | IRELAND |
| 30839561 | CITIBANK,EUROPE PLC | 1 NORTH WALL QUAY | | | | DUBLIN 1 | | | IRELAND |
| 30820045 | CITIBANK,EUROPE PLC | 1 NORTH WALL QUAY | | | | DUBLIN | | | IRELAND |
| 30843048 | CITIBANK,EUROPE PLC | 25 CANADA SQUARE | | | | LONDON | | UKEI4 5LB | UNITED KINGDOM |
| 30752704 | CITRIX SYSTEMS, INC | 851 WEST CYPRESS CREEK RD | C/O SUBSCRIPTION ADVANTAG | | | FORT LAUDERDALE | FL | 33309 | |
| 30752705 | CITTA BROKERAGE COMPANY, LLC | 225 WASHINGTON BLVD | STE 375 | | | ODGEN | UT | 84401-7163 | |
| 30752706 | CITY AUTO PARTS | 4500 EAST HWY. 76 | | | | MULLINS | SC | 29574 | |
| 30732357 | CITY OF ALBION | 27 W ELM ST | | | | ALBION | IL | 62806 | |
| 30752707 | CITY OF BAD AXE | 300 E HURON AVENUE | | | | BAD AXE | MI | 48413 | |
| 30718421 | CITY OF BG MUNICIPAL UTILITIES | 305 N MAIN ST | | | | BOWLING GREEN | OH | 43402 | |
| 30752708 | CITY OF BG MUNICIPAL UTILITIES | MUNICIPAL UTILITIES | PO BOX 76560 | | | CLEVELAND | OH | 44101-6500 | |
| 30765504 | City of Bowling Green Ohio Municipal Utilities | 515 E Gypsy Lane Rd | | | | Bowling Green | OH | 43402 | |
| 30842427 | CITY OF BROWNSVILLE | 700 S. MINNESOTA AVE | AIRPORT FUND, BROWNSVILLE/SOUTH PADRE ISLE | | | BROWNSVILLE | TX | 78521 | |
| 30718422 | CITY OF EDGERTON KANSAS | 404 E NELSON ST | | | | EDGERTON | KS | 66021 | |
| 30732360 | CITY OF EDGERTON, KANSAS | 404 E NELSON | | | | EDGERTON | KS | 66201 | |
| 30839802 | CITY OF EDGERTON, KANSAS | 404 E NELSON | | | | EDGERTON | MO | 66201 | |
| 31011087 | CITY OF EMPORIA | 104 E 5TH AVE | PO BOX 928 | | | EMPORIA | KS | 66801 | |
| 30718423 | CITY OF EMPORIA | 111 E 6TH AVE | | | | EMPORIA | KS | 66801 | |
| 30732361 | CITY OF FAIRFIELD | 109 NE 2ND ST | | | | FAIRFIELD | IL | 62837 | |
| 30786903 | CITY OF FAIRFIELD | 109 NE SECOND STREET | | | | FAIRFIELD | IL | 62837 | |
| 30732362 | CITY OF GRAND RAPIDS-WATER | 300 MONROE AVE NW. STE 220 | | | | GRAND RAPIDS | MI | 49503-2296 | |
| 30718425 | CITY OF GRAND RAPIDS-WATER | 300 MONROE AVE NW. | | | | GRAND RAPIDS | MI | 49503-2296 | |
| 30732363 | CITY OF GREEN DEPARTMENT OF TAX | PO BOX 460 | | | | GREEN | OH | 44232-0460 | |
| 30718426 | CITY OF GREEN, OH - INCOME TAX DIVISION | 1755 TOWN PARK BLVD. | | | | GREEN | OH | 44685 | |
| 30732364 | CITY OF GREENVILLE, OH | ATTN: GREENVILLE CITY INCOME TAX | 100 PUBLIC SQUARE | | | GREENVILLE | OH | 45331 | |
| 30718427 | CITY OF INDEPENDENCE, OH | 6800 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131 | |
| 30732365 | CITY OF JASPER | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | JASPER | IN | 47547-0750 | |
| 30732367 | CITY OF JASPER (WASTEWATER) | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | JASPER | IN | 47547-0750 | |
| 31385503 | City of Los Angeles Fire and Police Pension Plan US0M01HNM4 | 701 EAST 3RD ST SUITE 200 | | | | LOS ANGELES | CA | 90013 | |
| 30842941 | CITY OF MIAMI UTILITIES DEPARTMENT | MIAMI RIVERSIDE CENTER (MRC) | 444 SW 2ND AVE | | | MIAMI | FL | 33130 | |
| 31350473 | City of Miami, Oklahoma | Attn: Crystal Wyrick | 125 5th Avenue NW, PO Box 1288 | | | Miami | OK | 74355 | |
| 30732368 | CITY OF PATTERSON | PO BOX 667 | | | | PATTERSON | CA | 95363 | |
| 30718429 | CITY OF PHILADELPHIA, PA DEPARTMENT OF REVENUE | MUNICIPAL SERVICES BUILDING | 1401 JOHN F. KENNEDY BLVD. | | | PHILADELPHIA | PA | 19102 | |
| 30752709 | CITY OF STARKE | 209 N THOMPSON ST. | | | | STARKE | FL | 32091 | |
| 30718430 | CITY OF TIFFIN SEWER REVENUE DEPT | 53 E MARKET ST. | | | | TIFFIN | OH | 44883 | |
| 30732369 | CITY OF TIFFIN SEWER REVENUE DEPT | P O BOX 156 | | | | TIFFIN | OH | 44883 | |
| 30732370 | CITY OF TOLEDO DEPARTMENT OF TAX | 1 GOVERNMENT CTR | STE 2070 | | | TOLEDO | OH | 43604-2217 | |
| 30718431 | CITY OF TOLEDO, OH | ONE GOVERNMENT CENTER | 640 JACKSON STREET | | | TOLEDO | OH | 43604 | |
| 30732371 | CITY OF WARSAW WASTEWATER | PAYMENT OFFICE | P.O. BOX 557 | | | WARSAW | IN | 46581-0557 | |
| 30731104 | CITY OF WAUSAU, WISCONSIN | AHLSTROM NA SPECIALTY SOLUTIONS LLC | 2 ELM STREET | | | WINDSOR LOCKS | CT | 06096 | |
| 30731097 | CITY OF WAUSAU, WISCONSIN | CITY OF WAUSAU | 407 GRANT STREET | | | WAUSAU | WI | 54403 | |
| 31230320 | CITY OF WAUSAU, WISCONSIN | C/O DAVCYK & VARLINE, LLC | ATTN: DANIEL W. VARLINE, ESQ. | 1400 MERRILL AVENUE; PO BOX 1192 | | WAUSAU | WI | 54402-1192 | |
| 30731116 | CITY OF WAUSAU, WISCONSIN | COGENCY GLOBAL INC. | 850 NEW BURTON ROAD | SUITE 201 | | DOVER | DE | 19904-5786 | |
| 31230323 | CITY OF WAUSAU, WISCONSIN | C/O NAPOLI SHKOLNIK PLLC | ATTN: JAMES L. SIMPSON, ESQ. | 360 LEXINGTON AVENUE, FLOOR 11 | | NEW YORK | NY | 10017-6502 | |
| 31230324 | CITY OF WAUSAU, WISCONSIN | C/O NS PR LAW SERVICES LLC | ATTN: PAUL J. NAPOLI, ESQ. | 1302 AVENIDA PONCE DE LEON | | SAN JUAN | PR | 00907-3982 | |
| 30731119 | CITY OF WAUSAU, WISCONSIN | CORPORATION SERVICE COMPANY | 33 EAST MAIN STREET | SUITE 610 | | MADISON | WI | 53703-4655 | |
| 30731108 | CITY OF WAUSAU, WISCONSIN | ESSITY OPERATIONS WAUSAU LLC | 2929 ARCH STREET | | | PHILADELPHIA | PA | 19104 | |
| 30731109 | CITY OF WAUSAU, WISCONSIN | ESSITY PROFESSIONAL HYGIENE NORTH AMERICA LLC | 2929 ARCH STREET | | | PHILADELPHIA | PA | 19104 | |
| 30731096 | CITY OF WAUSAU, WISCONSIN | GEORGIA-PACIFIC LLC | 133 PEACH STREET NE | | | ATLANTA | GA | 30303 | |
| 30731103 | CITY OF WAUSAU, WISCONSIN | GRAPHIC PACKAGING INTERNATIONAL, LLC | 1500 RIVEREDGE PARKWAY | SUITE 100 | | ATLANTA | GA | 30328 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30731120 | CITY OF WAUSAU, WISCONSIN | JOHN BOEKE | 145593 BRISTERS HILL ROAD | | | WAUSAU | WI | 54401-2466 | |
| 30731098 | CITY OF WAUSAU, WISCONSIN | MARATHON ELECTRIC, LLC | 100 EAST RANDOLPH STREET | | | WAUSAU | WI | 54401 | |
| 30731111 | CITY OF WAUSAU, WISCONSIN | NELSON NAME PLATE COMPANY | 708 NOGALES STREET | | | CITY OFLNDUSTRY | CA | 91748 | |
| 30731099 | CITY OF WAUSAU, WISCONSIN | NIAGARA DEVELOPMENT LLC | 1101 MILL STREET | | | NIAGARA | WI | 54151 | |
| 30731100 | CITY OF WAUSAU, WISCONSIN | NIAGARA WORLDWIDE LLC | 110I MILL STREET | | | NIAGARA | WI | 54151 | |
| 30731101 | CITY OF WAUSAU, WISCONSIN | REGAL REXNORD CORPORATION | 111 WEST MICHIGAN STREET | | | MILWAUKEE | WI | 53203 | |
| 30731121 | CITY OF WAUSAU, WISCONSIN | REGISTERED AGENT SOLUTIONS INC. | 100 WILBURN ROAD | SUITE 100 | | SUN PRAIRIE | WI | 53590-1478 | |
| 30731122 | CITY OF WAUSAU, WISCONSIN | ROBERT T. BURROWS JR. | 14520 PIONEER ROAD | | | NEWTON | WI | 53063-9729 | |
| 30731112 | CITY OF WAUSAU, WISCONSIN | STARBOARD VALUE LP | 777 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| 30731102 | CITY OF WAUSAU, WISCONSIN | TERX SHREDDING & RECYCLING COMPANY, LLC | 14520 PIONEER ROAD | | | NEWTON | WI | 53063 | |
| 30731110 | CITY OF WAUSAU, WISCONSIN | TRIMAS CORPORATION | 38505 WOODWARD AVENUE | SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | |
| 30731123 | CITY OF WAUSAU, WISCONSIN | UNITED AGENT GROUP INC. | 1521 CONCORD PIKE | SUITE 201 | | WILMINGTON | DE | 19803-3645 | |
| 30731113 | CITY OF WAUSAU, WISCONSIN | WAUSAU CHEMICAL CORPORATION | 9919 INNOVATION WAY | | | WAUSAU | WI | 54401 | |
| 30731105 | CITY OF WAUSAU, WISCONSIN | WAUSAU PAPER CORP. | 2929 ARCH STREET | | | PHILADELPHIA | PA | 19104 | |
| 30752710 | CITY OF WEST ALLIS TREASURER | P.O. BOX 14248 | | | | WEST ALLIS | WI | 53214 | |
| 30786904 | CITY WIDE DELIVERY INC. | PO BOX 9164 | | | | FORT WAYNE | IN | 46899 | |
| 30752711 | CIVIL & ENGINEERING CONSULTANT | PO BOX 644246 | | | | PITTSBURGH | PA | 15264-4246 | |
| 30741038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732373 | CIXI CIFT CONTROL CABLES CO LTD | THE WESTERN INDUSTRIAL DEVELOPMENT ZONE OF XINPU | | | | CIXI | | 315336 | CHINA |
| 30843197 | CIXI HUA ZHI JIE PLASTIC PRODUCT CO., LTD. | WEST AREA NEW CENTURY ELECTRON ZONE | ZHANGSHU, CIXI CITY | | | ZHEJIANG PROVINCE | | | CHINA |
| 31320431 | CIXI HUA ZHI JIE PLASTIC PRODUCT CO., LTD. | ZHANGXIN SOUTH ROAD, ZIAOLIN TOWN | CIXI CITY, ZHEJIANG PROVINCE | | | | | 315321 | CHINA |
| 30842557 | CIXI KANGCHUN AUTOMOBILE PARTS CO., LTD. | NO. 509 WEST ZONE OF SHENGSHAN INDUSTRIAL DEVELOPMENT | ZHEJIANG | | | CIXI | | | CHINA |
| 30842773 | CIXI SIHANG TRADING CO., LTD | 509 SHENGSHAN WEST ROAD | ZHEJIANG | | | CIXI | | 315323 | CHINA |
| 30732374 | CIXI TONGXIN AUTO PARTS CO., LTD. | 77 ZHONGBEI ROAD | 130 | | | ZHANGQI TOWN / CIXI | | 315313 | CHINA |
| 30842765 | CIXI TONGXIN AUTO PARTS CO., LTD. | 77 ZHONGBEI ROAD | ZHEJIANG | | | ZHANGQI TOWN / CIXI | | 315313 | CHINA |
| 30843056 | CIXI XINXIN PLUSH DRESS CO., LTD. | EAST OF WEISAN LOAD | FANSHI TOWN | | | CIXI, NINGBO | | | CHINA |
| 30732375 | CIXI XINXIN PLUSH DRESS CO., LTD. | EAST OF WEISAN LOAD | FANSHI TOWN | NINGBO | | CIXI | | | CHINA |
| 30732376 | CKC DATA SOLUTIONS | 1450 N. WEST BYPASS | | | | SPRINGFIELD | MO | 65803 | |
| 30839184 | CKC DATA SOLUTIONS, LLC | 1450 N. WEST BYPASS | CKC DATA SOLUTIONS, LLC | | | SPRINGFIELD | MO | 65803 | |
| 31218717 | CKC DATA SOLUTIONS, LLC | ATTN: BRENT REAGAN | 1450 N. WEST BYPASS | | | SPRINGFIELD | MO | 65803 | |
| 30813089 | CL BANCO, S.A | AV. INDUSTRIAS NO. 6024 | PARQUE INDUSTRIAL FINSA | TAMAULIPAS | | NUEVO LAREDO | | 88275 | MEXICO |
| 30818127 | CL BANCO, SOCIEDAD ANONIMA | CALLE SEGUNDA N.4 | CENTRO HISTORICO | ATTENTION ; LEGAL DEPARTMENT | CHIHUAHUA | CHIHUAHUA | | | MEXICO |
| 30752713 | CL SINTER CO. LTD | #54-21, DARGOTBUK-RO 68BEONGIL | | | | GIMPO-SI | | 10038 | SOUTH KOREA |
| 30840374 | CL SINTER CO. LTD | #54-21, DARGOTBUK-RO 68BEONGIL | GYEONGGIDO | | | GIMPO-SI | | 10038 | SOUTH KOREA |
| 30732378 | CLAMPITT PAPER CO OF SAN ANTONIO | 3550 RIDGESIDE DR | | | | SAN ANTONIO | TX | 78217 | |
| 30841990 | CLAMPITT PAPER CO. | 9207 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | |
| 30854418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732379 | CLARENDON SPECIALTY FASTENERS, INC. | 16761 BURKE LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 30752714 | CLARIVATE ANALYTICS US LLC | 1500 SPRING GARDEN STREET | | | | PHILADELPHIA | PA | 19130 | |
| 30732380 | CLARIVATE MARKMONITOR INC | PO BOX 3775 | | | | CAROL STREAM | IL | 60132-3775 | |
| 30752715 | CLARK & OSBORNE INDIANA | P.O. BOX 30006 | | | | INDIANAPOLIS | IN | 46230-0006 | |
| 30732381 | CLARK & OSBORNE OHIO, LLC | 6617 N. FERGUSON AVE | | | | INDIANAPOLIS | IN | 46220 | |
| 31011433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011159 | CLARK CARPET & TILE INC | 3302 W. 6TH AVE. | | | | EMPORIA | KS | 66801 | |
| 30743529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30741047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839194 | CLASSY LLAMA STUDIOS LLC | 2215 W. CHESTERFIELD BLVD | STE 20 | | | SPRINGFIELD | MO | 65807 | |
| 30839772 | CLASSY LLAMA STUDIOS LLC | 2215 W. CHESTERFIELD BOULEVARD | | | | SPRINGFIELD | MO | 65807 | |
| 30728145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718434 | CLEAN HARBORS ENVIRONMENTAL | 42 LONGWATER DRIVE | | | | NORWELL | MA | 02061 | |
| 30732382 | CLEAN HARBORS ENVIRONMENTAL | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| 30752717 | CLEAN HARBORS ENVIRONMENTAL CLEANING | 42 LONGWATER DRIVE | PO BOX 9149 | | | NORWELL | MA | 02061 | |
| 30732383 | CLEAN TEAM,INC | 7445 AIRPORT HWY | | | | HOLLAND | OH | 43528 | |
| 30752718 | CLEANING TECHNOLOGIES | 4933 PROVIDENT DRIVE | GROUP LLC DBA RANSOHOFF | | | CINCINNATI | OH | 45246 | |
| 30732384 | CLEANING UP, LLC | 11217 STRANG LINE ROAD | | | | LENEXA | KS | 66215 | |
| 31384804 | Clearlake Capital Partners VIII Finance LP US0M01P092 | 233 Wilshire Blvd Suite 800 | | | | Santa Monica | CA | 90401 | |
| 30752719 | CLEARWAVE COMMUNICATIONS | 2 N VINE ST | PO BOX 808 | | | HARRISBURG | IL | 62946 | |
| 30741069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732385 | CLEO COMMUNICATIONS | 4949 HARRISON AVE | | | | ROCKFORD | IL | 61108 | |
| 30728151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752720 | CLEVELAND CORPORATION INC | 400 N GREEN BAY RD | | | | ZION | IL | 60099 | |
| 31218752 | CLEVELAND PEST CONTROL | 6431 E. OVERHEAD RD. | | | | VINCENNES | IN | 47591 | |
| 30752721 | CLEVELAND RESEARCH COMPANY | 1375 E. 9TH STREET, SUITE 2700 | | | | CLEVELAND | OH | 44114 | |
| 30741080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732387 | CLIFFORD CHANCE US LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 30728154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854223 | CLIMAS DE LA FRONTERA | FLORIDA 116 | COL. ALAMEDA | | | JUAREZ CHIHUAHUA | | 32400 | MEXICO |
| 30732389 | CLINE WILLIAMS WRIGHT & OLDFATHER, LLP | 233 SOUTH 13TH | ST1900 | US BANK BUILDING | | LINCOLN | NE | 68508 | |
| 30741093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30728155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752722 | CLINICAL REFERENCE LABORATORY | 1125 W OLD 56 HWY | PO BOX 802273 | | | KANSAS CITY | MO | 64180-2273 | |
| 31010700 | CLINICAL REFERENCE LABORATORY | 8433 QUIVIRA ROAD | | | | LENEXA | KS | 66215 | |
| 30752723 | CLINTON ALUM & STAIN STL | 6270 VAN BUREN ROAD | | | | CLINTON | OH | 44216-0160 | |
| 30752724 | CLINTON ALUMINUM | PO BOX 674865 | | | | DETROIT | MI | 48267-4865 | |
| 30752725 | CLIPS & CLAMPS INDUSTRIES | 15050 KEEL ST. | | | | PLYMOUTH | MI | 48170 | |
| 30728156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31375442 | CLOUDANALYTICS ACCORDION PARTNERS LLC | ONE VANDERBILT AVE., 24TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 30844021 | CLOUDFIRST TECHNOLOGIES CORPORATION | 48 SOUTH SERVICE RD | SUITE 203 | | | MELVILLE | NY | 11747 | |
| 30752726 | CLOUDFIRST TECHNOLOGIES CORPORATION | CLOUD FORMERLY DATASTORAGE | 225 BROADHOLLOW RD - STE 307 | | | MELVILLE | NY | 11747-4899 | |
| 30732390 | CLOUSE CONSTRUCTION CORPORATION | 4382 W TOWNSHIP RD #90 | | | | NEW RIEGLE | OH | 44853 | |
| 30741103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732391 | CLOW STAMPING COMPANY | 23103 CO RD 3 | | | | MERRIFIELD | MN | 56465 | |
| 30752727 | CLOW STAMPING COMPANY | 23103 COUNTRY ROAD 3 | | | | MERRIFIELD | MN | 56465 | |
| 30843228 | CLOW STAMPING COMPANY | 23103 CTY RD 3 | | | | MERRIFIELD | MN | 56465 | |
| 30840407 | CLPF - PIONEER 360, L.P. | 300 E. PIONEER PARKWAY | | | | ARLINGTON | TX | 76010 | |
| 30813094 | CLPF-PIONEER360, L.P. C/O ING CLARION INDUSTRIAL GROUP | 2650 CEDAR SPRINGS ROAD | SUITE 850 | ATTENTION: JEANNA K. CAMP | | DALLAS | TX | 75201 | |
| 30843309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732393 | CLUB DEMONSTRATION SERVIC | 15310 BARRANCA PARKWAY, S | UITE 100 | | | IRVINE | CA | 92618 | |
| 31011953 | CLUB DEMONSTRATIONS SERVICES, INC | 15310 BARRANCA PARKWAY, S | UITE 100 | | | IRVINE | CA | 92618 | |
| 31385393 | Club Pension Plan Trust US0M01JFH6 | P O Box 25001 | | | | Santa Ana | CA | 92799-5001 | |
| 30732394 | CLYDE & CO US, LLP | 405 LEXINGTON AVE 16TH | THE CHRYSLER BUILDING | | | FLOOR NEW YORK | NY | 10174 | |
| 30732395 | CMM TECHNOLOGY INC. | 1230 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 30752728 | CMMS DATA GROUP, INC. | 123 W. MADISON ST. SUITE 1100 | | | | CHICAGO | IL | 60602 | |
| 30732396 | CMS | 41 SOUTH GRANT AVENUE | | | | COLUMBUS | OH | 43215 | |
| 30842700 | CMX | 152, SECTOR - 3 | IMT MANESAR | HARYANA | | GURGAON | | 122 050 | INDIA |
| 30752729 | CMX NORTH AMERICA INC. | 5412 WOOLSHIRE COURT | | | | GLEN ALLEN | VA | 23059 | |
| 30718435 | CNA INSURANCE | 151 N. FRANKLIN ST. | | | | CHICAGO | IL | 60606 | |
| 30732397 | CNC P.M. INT'L., LLC | PO BOX 971938 | ELPASO TX | | | ELPASO | TX | 79997-1938 | |
| 30752730 | CNCPROS INTERNATIONAL INC | 15439 IVYBRIDGE WAY | | | | NAMPA | ID | 83651-4909 | |
| 30843494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732400 | COALITION FOR AUTO REPAIR EQUALITY | 7101 WISCONSIN AVE. | SUITE 1300 | | | BETHESDA | MD | 20814 | |
| 30840765 | COASTAL AUTOMATION & SUPPLY | 292 KINGS HWY | STE 10 | | | BROWNSVILLE | PA | 78521 | |
| 30752731 | COASTAL AUTOMATION & SUPPLY | 292 KINGS HWY, STE 10 | | | | BROWNSVILLE | TX | 78521 | |
| 30752732 | COASTLAND MECHANICAL SERV | 506 W 7TH STREET | | | | LOS FRESNOS | TX | 78566 | |
| 30752734 | COASTLINE METAL FINISHING CORP. | 7061 PATTERSON DRIVE | | | | GARDEN GROVE | CA | 92841 | |
| 30741106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732401 | COATING SYSTEMS, INC | 150 SALES AVENUE | | | | HARRISON | OH | 45030-1484 | |
| 30728161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732402 | COBURN CARTON SOLUTIONS | 636 ASHLAND COUNTY ROAD 30A | | | | HAYESVILLE | OH | 44838 | |
| 30754407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752737 | COEVOLVE LLC | ONE WESTBROOKE CORPORATE CENTER #30 | | | | WESTCHESTER | IL | 60154 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30752738 | COFESSCO FIRE PROTECTION LLC | 411 OTTAWA STREET | | | | MUSKEGON | MI | 49442 | |
| 30752739 | COFFELT SIGN CO. | 18 S. COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| 30719063 | COFO – IBEX GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719064 | COFO – PWK GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719065 | COFO - RÄUCHLE GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719066 | COFO MANUFACTURING A. S. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843642 | COFO RÄUCHLE GMBH | RÄUCHLESTR 7 | ATTN: MR. MICHAEL BAKER | | | DIETENHEIM | | | GERMANY |
| 30732403 | COGENCY GLOBAL INC. | 10 EAST 40TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10016 | |
| 30843105 | COGENCY GLOBAL INC. | 122E 42ND ST 18TH FL | | | | NEW YORK | NY | 10168 | |
| 30813106 | COGENT COMMUNICATIONS, INC. | 2450 N STREET | NW | | | WASHINGTON | DC | 20037 | |
| 30752740 | COGNEX CORP | 1 VISION DRIVE | | | | NATICK | MA | 01760 | |
| 30752741 | COGNEX CORPORATION | ONE VISION DRIVE | | | | NATICK | MA | 01760 | |
| 30732405 | COGNITUS CONSULTING, LLC | SUITE 200 16600 DALLAS PARKWAY, | | | | DALLAS | TX | 75248 | |
| 30841400 | COHEN & COMPANY, LTD. | 1350 EUCLID AVE., SUITE 800 | | | | CLEVELAND | OH | 44115 | |
| 30741122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752742 | COHLINE GMBH | 441 SUSQUEHANNA BLVD | HAZLE TWP PA | | | PENSILVANIA | PA | 18201 | |
| 30732406 | COHLINE GMBH | PO BOX 1043 | | | | HAZLETON | PA | 18201 | |
| 30752743 | COHLINE GMBH | P O BOX 1043 | US REPRESENTATIVE OFFICE | | | HAZLETON | PA | 18201-0318 | |
| 30732407 | COHLINE GMBH | US REPRESENTATIVE OFFICE | P O BOX 1043 | | | HAZLETON | PA | 18201-0318 | |
| 30741126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752744 | COKINOS ENERGY, LLC (DBA) | 5718 WESTHEIMER RD | COKINOS ENERGY CORP. | | | HOUSTON | TX | 77057 | |
| 30728164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010800 | COLBERT PACKAGING | 1511 W LUSHER AVE | | | | ELKHART | IN | 46561 | |
| 30732408 | COLBERT PACKAGING | CORPORATION | 1511 W LUSHER AVE | | | ELKHART | IN | 46517 | |
| 30752745 | COLBERT PACKAGING CORP | 1511 W LUSHER AVENUE | | | | ELKHART | IN | 46514 | |
| 30728165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752746 | COLD HEADED FASTENERS & | 1875 HARSH AVE. S.E. | ASSEMBLIES, INC. | | | MASSILLON | OH | 44646 | |
| 30752747 | COLD HEADING COMPANY | 21777 HOOVER ROAD ATTN: A/R | | | | WARREN | MI | 48089-2544 | |
| 30752748 | COLD HEADING COMPANY | 21777 HOOVER RD. | | | | WARREN | MI | 48089 | |
| 30732411 | COLD JET, LLC | 455 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140 | |
| 30732412 | COLD JET, LLC | 7907 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7009 | |
| 30752749 | COLD JET, LLC | 7907 SOLUTION CENTER | | | | CHICAGO | OH | 60677-7009 | |
| 30741135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732413 | COLEMAN INSTRUMENT CO | PO BOX 181471 | | | | FAIRFIELD | OH | 45018-1471 | |
| 30741141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732414 | COLESCO INC | 3200 WASSON ROAD | | | | CINCINNATI | IN | 45209 | |
| 30743903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752750 | COLLABORATIVE TESTING | P.O. BOX 650820 | SERVICES, INC | | | STERLING | VA | 20165 | |
| 30728167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839188 | COLLIERS INTERNATIONAL GREATER LOS ANGELES, INC. | 3546 CONCOURS | SUITE 150 | | | ONTARIO | CA | 91764 | |
| 30728168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30741170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752751 | COLLISON GOLL LTD. | 44 KING ST. WEST | | | | TORONTO | ON | M5H 1H1 | CANADA |
| 30840296 | COLLISON-GOLL LTD. | 41 MILLWICK DRIVE | | | | TORONTO | | M9L 1Y4 | CANADA |
| 30752752 | COLLISON-GOLL LTD. | 41 MILLWICK DRIVE | | | | TORONTO | ON | M9L 1Y4 | CANADA |
| 31010590 | COLLISON-GOLL LTD. | 44 KING ST. WEST | | | | TORONTO | | M5H 1H1 | CANADA |
| 30741179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752753 | COLONIAL ELECTRIC SUPPLY COMPANY | PO BOX 414564 | | | | BOSTON | MA | 02241-4564 | |
| 30732416 | COLONIAL LIFE | P.O. BOX 1365 | | | | COLUMBIA | SC | 29202-1365 | |
| 31011858 | COLONY PACKAGING & MACHING | 1776 COLONY ROAD | | | | YORK | PA | 17408 | |
| 30718438 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| 30752754 | COLORADO ENGINEERING EXPERIMENT | STATION, INC | 54043 WCR 37 | | | NUNN | CO | 80648 | |
| 30718439 | COLORADO SECRETARY OF STATE | 1700 BROADWAY | SUITE 550 | | | DENVER | CO | 80290 | |
| 30752755 | COLORITE (TEKNIPLEX CO) | 2870 PAYSPHERE CIRCLE | | | | CHICAGO | NJ | 60674 | |
| 30741189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732417 | COLTER LISTON | 1173 COUNTRY ROAD 1500 E. | | | | FAIRFIELD | IL | 62837 | |
| 31384805 | COLUMBIA CENT CLO 27 LTD KY0M0058B5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384806 | COLUMBIA CENT CLO 29 LIMITED KY0M006NL6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY-1102 | CAYMAN ISLANDS |
| 31384807 | COLUMBIA CENT CLO 30 LIMITED KY0M0070V8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384808 | COLUMBIA CENT CLO 31 LIMITED KY0M007626 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384809 | COLUMBIA CENT CLO 32 LIMITED KY0M008DL3 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385394 | COLUMBIA CENT CLO 33 LIMITED JE0M000LC6 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | | St. Helier | | JE2 3QB | JERSEY |
| 31385395 | Columbia Cent CLO 34 Limited KY0M00B395 | PO Box 1093, Queensgate House, South Church Stree | | | | George Town | | | CAYMAN ISLANDS |
| 31385396 | Columbia Cent CLO 35 Limited KY0M00BQR5 | PO Box 1093, Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384810 | Columbia Floating Rate Fund a series of Columbia Funds Series Trust II US1L009904 | 225 Franklin Street | | | | Boston | MA | 02110 | |
| 31385397 | Columbia Funds Series Trust I Columbia Total Return Bond Fund US1L102295 | 290 CONGRESS STREET | | | | BOSTON | MA | 02210 | |
| 31011849 | COLUMBIA GAS | PO BOX 16581 | | | | COLUMBUS | OH | 43215 | |
| 30718440 | COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | |
| 30752756 | COLUMBIA GAS OF OHIO | PO BOX 4629 | | | | CAROL STREAM | IL | 60197-4629 | |
| 31384811 | COLUMBIA STRATEGIC INCOME FUND A SERIES OF COLUMBIA FUNDS SERIES TRUST I US1L291262 | 225 FRANKLIN STREET | | | | BOSTON | MA | 02110 | |
| 31385398 | Columbia Variable Portfolio Intermediate Bond Fund a series of Columbia Funds Variable Series Trust II US1L204265 | 290, CONGRESS STREET | | | | BOSTON | MA | 02210 | |
| 30744013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320451 | COLUMBIAN DISTRIBUTION SERVICE | 2900 DIXIE AVE SW SUITE A | | | | GRANDVILLE | MI | 49418 | |
| 30752757 | COLUMBIAN LOGISTICS NETWORK | 2900 DIXIE AVENUE | | | | GRAND RAPIDS | MI | 49418 | |
| 30842468 | COLVENPARTES | #12-28 CL. 90 | BOGOTA D.C. | | | BOGOTA | | | COLOMBIA |
| 30744046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30718441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384812 | COMBUSTION ENGINEERING 524G ASBESTOS PI TRUST US0M00XXS9 | 1100 NORTH MARKET STREET,4th Floor | | | | WILMINGTON | DE | 19890 | |
| 30718442 | COMCAST | 1701 JOHN F. KENNEDY BOULEVARD | | | | PHILADELPHIA | PA | 19103 | |
| 30752758 | COMCAST | ONE COMCAST CENTER 32ND FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| 30752761 | COMCAST | ONE COMCAST CENTER 32ND FLOOR | | | | PHILADELPHIA | PA | 19176-0219 | |
| 30752759 | COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124-1227 | |
| 30752762 | COMCAST | P O BOX 60533 | | | | CITY OF INDUSTRY | CA | 91716-0533 | |
| 30752760 | COMCAST | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176-0219 | |
| 30752764 | COMCAST BUSINESS | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 30752765 | COMCAST BUSINESS - MASERGY CLOUD COMMUNICATIONS | ONE COMCAST CENTER | 32ND FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 30732418 | COMCAST BUSINESS COMMUNICATION LLC | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 30752766 | COMCAST HOLDINGS CORPORATION | ONE COMCAST CENTER 32ND FLOO | | | | PHILADELPHIA | PA | 19103 | |
| 30752767 | COMDATA | P.O. BOX 100647 | | | | ATLANTA | GA | 30384-0647 | |
| 30741200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752768 | COMERCIAL PRON SA DE CV | SANTIAGO TAPIA OTE | 517 A | NUEVO LEON | | MONTERREY | | 64000 | MEXICO |
| 30752769 | COMERCIALIZADORA INDUSTRIAL MI | 9 PONIENTE 706 | COL CENTRO PUEBLA PUE | | | PUEBLA | | 72000 | MEXICO |
| 30854224 | COMERCIALIZADORA RODEGA SA DE CV | CUARTA 202 | TS | | | MATAMOROS | | 87370 | MEXICO |
| 31011770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718443 | COMERICA BANK | 411 W. LAFAYETTE MC 3341 | | | | DETROIT | MI | 48226 | |
| 30752771 | COMET TECHNOLOGIES USA INC | DEPT 781714 PO BOX 78000 | | | | DETROIT | MI | 48278 | |
| 30732419 | COMEUP INDUSTRIES INC. | NO.139, JIEYUKENG RD., RUIFANG DIST | TPE | | | NEW TAIPEI | | 22453 | TAIWAN |
| 30754397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752772 | COMMAND PLASTIC CORPORATI | 124 WEST AVENUE | | | | TALLMADGE | OH | 44278 | |
| 30752773 | COMMAND PLASTIC CORPORATION | 124 WEST AVENUE | | | | TALLMADGE | OH | 44278 | |
| 30718444 | COMMERCE AND INDUSTRY INSURANCE COMPANY | 1271 AVE OF THE AMERICAS FL 37 | | | | NEW YORK | NY | 10020-1304 | |
| 30752774 | COMMERCE TECHNOLOGIES INC. | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30752775 | COMMERCE TECHNOLOGIES LLC | 201 FULLER RD STE 601 | DBA COMMERCEHUB | | | ALBANY | NY | 12203 | |
| 30752776 | COMMERCE TECHNOLOGIES,INC | 255 FULLER RD,SUITE# 327 | | | | ALBANY | NY | 12203-3640 | |
| 30752777 | COMMERCIAL COLLECTION CORP OF NY | 34 SYEMOUR ST | | | | TONAWANDA | NY | 14150-0288 | |
| 30752778 | COMMERCIAL FORMS CO, INC. | PO BOX 1859 | | | | BRIGHTON | MI | 48116-5659 | |
| 31012287 | COMMERCIAL GROUP LIFTING | 5192 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0051 | |
| 30732420 | COMMERCIAL GROUP LIFTING PROD | 5192 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0051 | |
| 30752779 | COMMERCIAL PLASTICS KENOSHA LLC | 9600 55 TH ST | | | | KENOSHA | WI | 53142 | |
| 30843348 | COMMERCIAL PLASTICS LAKEVILLE LLC | 21320 HAMBURG AVE | | | | LAKEVILLE | MN | 55044-9032 | |
| 30732422 | COMMERCIAL TRAFFIC CO | P O BOX 72543 | | | | CLEVELAND | OH | 44192 | |
| 30854225 | COMMERZBANK AKTIENGESELLSCHAF | 5 RUE JEAN MONNET | | | | KIRCHBERG | | 2013 | LUXEMBOURG |
| 30854226 | COMMERZBANK FINANCE & COVERED BOND S.A. | 5 RUE JEAN MONNET | | | | KIRCHBERG | | 2013 | LUXEMBOURG |
| 30843836 | COMMERZBANK FINANCE & COVERED BONDS S.A. | 5 RUE JEAN MONNET | | | | KIRCHBERG | | 2013 | LUXEMBOURG |
| 31385504 | Commission de la Caisse commune CA0M001X57 | 8485 Ave Christophe Colomb | | | | Montreal | | H2M 0A7 | CANADA |
| 30840754 | COMMODITY COMPONENTS INTERNATIONAL | HQ - 100 SUMMIT STREET | | | | PEABODY | MA | 01960 | |
| 30752780 | COMMODITY COMPONENTS INTERNATIONAL INC | 75 SYLVAN STREET, SUITE C-108 | | | | DANVERS | MA | 01923 | |
| 30752781 | COMMODITY COMPONENTS INTERNATIONAL INC. | HQ - 100 SUMMIT STREET | | | | PEABODY | MA | 01960 | |
| 30718445 | COMMONWEALTH EDISON | 440 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60605 | |
| 30752782 | COMMONWEALTH EDISON | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| 31384813 | Community Insurance Company US0M01LD01 | 220 Virginia Avenue | | | | Indianapolis | IN | 46204 | |
| 30841623 | COMPAK WEBCOR CORPORATION | 5081 EXCHANGE DRIVE | ATTN: JOEL LIGGETT | | | FLINT | MI | 48509 | |
| 30818158 | COMPANHIA GONEVO, S.A DE C.V | AV. LÁZARO CÁRDENAS NO.1007 | RESIDENCIAL SANTA BÁRBARA | NUEVO LEÓN | | SAN PEDRO GARZA GARCÍA | | C.P. 66266 | MEXICO |
| 30842651 | COMPANY SMURFIT KAPPA NORTH AMERICA LLC | 10600 FISHER ROAD | 1359 PO BOX 1359 | | | SAN ANTONIO | TX | 78073 | |
| 31010870 | COMPASS LOGISTICS | 115 WEST 55TH STREET | | | | CLARENDON HILLS | IL | 60514 | |
| 31320320 | COMPASS RETAIL DISPLAY GR | 10500 DRUMMOND RD | | | | PHILADELPHIA | PA | 19154 | |
| 30732423 | COMPLETE CONTROLS, INC. | 3923 OPTION PASS | | | | FT.WAYNE | IN | 46818 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30732424 | COMPLETE DRIVES, INC. | 6419 DISCOUNT DRIVE | | | | FT WAYNE | IN | 46818 | |
| 31230290 | COMPLETE DRIVES, INC. | C/O BEERS MALLERS, LLP | ATTN: ADAM HENRY | 110 WEST BERRY STREET, SUITE 1100 | | FORT WAYNE | IN | 46802 | |
| 30732425 | COMPLETE HVAC PLUMBING & ELECTRICAL | 210 E ELM ST | | | | ALBION | IL | 62806 | |
| 30786916 | COMPLETE OFFICE OF WI, INC | P.O. BOX 640 | | | | GERMANTOWN | WI | 53022 | |
| 30854227 | COMPLETE OFFICE TECHNOLOGIES | 6501 BOEING DR. D1 | | | | EL PASO | TX | 79925 | |
| 30842957 | COMPLETE OFFICE TECHNOLOGIES INC. | 6501 BOEING DR. | SUITE D1 | | | EL PASO | TX | 79925-1083 | |
| 30752783 | COMPREHENSIVE LOGISTICS C | 8200 HEALTH CENTER BOULEV | ARD SUITE 101 | | | BONITA SPRINGS | FL | 34135 | |
| 30752784 | COMPREHENSIVE LOGISTICS LLC | 8200 HEALTH CENTER BLVD | | | | BONITA SPRINGS | FL | 34135 | |
| 30752785 | COMPREHENSIVE MARKETING, INC. | 200 W 22ND ST., SUITE #255 | | | | LOMBARD | IL | 60148 | |
| 30752786 | COMPREHENSIVE PROPERTY TAX | 12745 S SAGINAW ROAD | LLC | | | GRAND BLANC | MI | 48480 | |
| 31010733 | COMPRESORES MAQPOWER SA DECV | AV AVIACION 5051 | SAN JUAN DE OCOTAN | | | ZAPOPAN | | 45019 | MEXICO |
| 30752787 | COMPRESSAIR | 1758 GENESIS DRIVE | | | | LA PORTE | IN | 46350 | |
| 30752788 | COMPRESSOR SERVICES | 5723 WEATHERSTONE WAY | | | | JOHNSBURG | IL | 60051 | |
| 31010825 | COMPSYCH | NBC TOWER | 13TH FLOOR | | | CHICAGO | IL | 60611-5322 | |
| 30741207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732426 | COMPTROLLER OF MARYLAND | ATTN: REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411-0001 | |
| 30839843 | COMPUSERVICIOS DIGITEC DE MEXICO SA | RIO PURIFICACION 67 ENTRE 18 Y 20 C | | | | MATAMOROS | | 87350 | MEXICO |
| 30854228 | COMPUTADORAS MEGACENTRO SA DE CV | 9 SUR #3907 COL. GABRIEL PASTOR 1RA | SECCION, PUEBLA PUE. | | | PUEBLA | | 72260 | MEXICO |
| 30752789 | COMPUTER AIDED TECHNOLOGY | 165 N ARLINGTON HEIGHTS RD | STE 101 | | | BUFFALO GROVE | IL | 60089 | |
| 30752790 | COMPUTER AIDED TECHNOLOGY | PO BOX 7059 | | | | CAROL STREAM | IL | 60197-7059 | |
| 30752791 | COMPUTER AIDED TECHNOLOGY LLC | 165 ARLINGTON HEIGHTS RD STE 101 | | | | BUFFALO GROVE | IL | 60089 | |
| 30732427 | COMPUTER PACKAGES INC. | 11 N. WASHINGTON STREET | SUITE 300 | | | ROCKVILLE | MD | 20850 | |
| 30732428 | COMPUTERSHARE | WF 8113 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | |
| 30752792 | COMPUTERSHARE CORPORATE TRUST | 600 SOUTH 4TH STREET | | | | MINNEAPOLIS | MN | 55415 | |
| 30732429 | CONAIR / IPEG, INC. | ROUTE 8 NORTH | | | | FRANKLIN | PA | 16323 | |
| 30732433 | CONAIR GROUP | ONE CONAIR DRIVE | | | | PITTSBURGH | PA | 15202 | |
| 30732431 | CONAIR GROUP | PO BOX 644537 | | | | PITTSBURGH | PA | 15264 | |
| 30732430 | CONAIR GROUP | PO BOX 644537 | | | | PITTSBURG | PA | 15264 | |
| 30752793 | CONAIR/IPEG INC | 200 W KENSINGER DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| 30786917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839838 | CONCENTRIX CVG CORPORATION | 39899 BALENTINE DRIVE | SUITE 235 | | | NEWARK | CA | 94560 | |
| 30752794 | CONCENTRIX CVG CUSTOMER MANAGEMENT | 201 EAST FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| 30752795 | CONCOR TOOL & MACHINE | 9665 N CONCOR ROAD | | | | HAYWARD | WI | 54843 | |
| 30752796 | CONCUR TECHNOLOGIES INC | 601 108TH AVENUE NE SUITE 1000 | | | | BELLEVUE | WI | 98004 | |
| 30732434 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30752797 | CONCUR TECHNOLOGIES INC. | 62157 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0621 | |
| 30842536 | CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE | SUITE 1000 | | | BELLEVUE | WA | 98004 | |
| 30732435 | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 31320332 | CONDATA GLOBAL INC | 1315 W. 22ND STREET SUITE 300 | | | | OAK BROOK | IL | 60523 | |
| 30741211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732436 | CONLEY SPRINKLER, INC. | 822 MAIN | P.O. BOX 572 | | | PLEASANTON | KS | 66075 | |
| 30728182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718446 | CONNECTICUT BUSINESS SERVICES | 165 CAPITOL AVENUE | SUITE 1000 | | | HARTFORD | CT | 06106 | |
| 30718447 | CONNECTICUT DEPARTMENT OF REVENUE | 450 COLUMBUS BLVD. | SUITE 1 | | | HARTFORD | CT | 06103 | |
| 30732438 | CONNECTICUT SPRING AND STAMPIN | 48 SPRING LANE | | | | FARMINGTON | CT | 06032 | |
| 30752799 | CONNECTICUT SPRING AND STAMPIN | DEPT 106018 | PO BOX 150431 | | | HARTFORD | CT | 06115-0431 | |
| 30752800 | CONNECTICUT SPRING AND STAMPIN | PO BOX 150431 | DEPT 106018 | | | HARTFORD | CT | 06115-0431 | |
| 31012139 | CONNECTICUT SPRING AND STAMPING | 48 SPRING LANE | | | | FARMINGTON | CT | 06032 | |
| 30718448 | CONNECTICUT STATE DEPARTMENT OF REVENUE SERVICES | 10 MIDDLE ST | | | | BRIDGEPORT | CT | 06604 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30840951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732439 | CONNECTION | 730 MILFORD ROAD | | | | MERRIMACK | NH | 03054 | |
| 31011705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840125 | CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD | | | | HOUSTON | TX | 77079 | |
| 30741227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011242 | CONRAD MECHANICAL INC | 38 NORTH ST | PO BOX 5162 | | | BERGENFIELD | NJ | 07621 | |
| 30741231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30808746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781678 | Consilio LLC | 1828 L ST NW | | | | WASHINGTON | DC | 20036 | |
| 30732442 | CONSOCIATE HEALTH | 2828 N. MONROE ST | | | | DECATUR | IL | 62526 | |
| 30732445 | CONSOCIATE INC | 2828 N MONROE ST | | | | DECATUR | IL | 62526 | |
| 30732446 | CONSOCIATE, INC. | 2828 MONROE ST. | | | | DECATUR | IL | 62526 | |
| 30786919 | CONSOLIDATED FASTFRATE INC | 9701 HIGHWAY 50 | | | | WOODBRIDGE | ON | L4H 2G4 | CANADA |
| 30752801 | CONSOLIDATED METALS INC | 625 E TWIGGS ST STE 110 PMB 97617 | | | | TAMPA | FL | 33602 | |
| 30732447 | CONSOLIDATED PLASTICS | 4700 PROSPER DRIVE | | | | STOW | OH | 44224 | |
| 30731125 | CONSOLIDATED PROPERTIES-OAKS, LLC | LEE G. RAVITS | 30850 TELEGRAPH ROAD, SUIT #250 | | | BINGHAM FARMS | MI | 48025-4551 | |
| 30752802 | CONSOLIDATED WATER GROUP, LLC CULLIGAN OF JACKSONVILLE | 604 COLLEGE ST. | | | | JACKSONVILLE | FL | 32204 | |
| 30752803 | CONSTANT RECYCLING | 6100 OAK TREE BLVD SUITE 200 | | | | INDEPENDENCE | OH | 44131 | |
| 30728187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012004 | CONSTELLATION AN EXELON | 1221 LAMAR STREET SUITE 750 | . | | | HOUSTON | TX | 77010 | |
| 31012073 | CONSTELLATION ENERGY | CORPORATION | 1310 POINT ST 8TH FLOOR | | | BALTIMORE | MD | 21231 | |
| 30732448 | CONSTELLATION ENERGY | GAS DIVISION | 10 S. DEARBORN ST | 51ST FLOOR | | CHICAGO | IL | 60603 | |
| 30732449 | CONSTELLATION ENERGY CORPORATION | 8TH FLOOR 1310 POINT ST | | | | BALTIMORE | MD | 21231 | |
| 30732450 | CONSTELLATION ENERY | CORPORATION | 1310 POINT ST 8TH FLOOR | | | BALTIMORE | MD | 21231 | |
| 30818173 | CONSTELLATION NEW ENERGY - GAS DIVISION | 1716 LAWRENCE DRIVE | PO BOX 6025 | | | DE PERE | WI | 54115-6025 | |
| 30718449 | CONSTELLATION NEWENERGY | 119 MORTON ST | | | | NEW YORK | NY | 10014 | |
| 30843350 | CONSTELLATION NEWENERGY – GAS DIVISION, LLC | 100 CONSTELLATION WAY | | | | BALTIMORE | MD | 21202 | |
| 30813125 | CONSTELLATION NEWENERGY – GAS DIVISION, LLC | 100 CONSTELLATION WAY | CONSTELLATION NEWENERGY – GAS DIVISION, LLC | | | BALTIMORE | MD | 21202 | |
| 30813126 | CONSTELLATION NEWENERGY – GAS DIVISION, LLC (CNEG) | 100 CONSTELLATION WAY | CONSTELLATION NEWENERGY – GAS DIVISION, LLC | | | BALTIMORE | MD | 21202 | |
| 30752804 | CONSTELLATION NEWENERGY GAS DIV LLC | PO BOX 5473 | | | | CAROL STREAM | IL | 60197-5473 | |
| 30732451 | CONSTELLATION NEWENERGY INC | 1310 POINT ST 8TH FL | | | | BALTIMORE | MD | 21231 | |
| 30841192 | CONSTELLATION NEWENERGY, INC. | 1001 LOUISIANA ST. | CONSTELLATION SUITE 2300 | | | HOUSTON | TX | 77002 | |
| 30841640 | CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST. | SUITE 750 | ATTN: CONTRACTS ADMINISTRATION | | HOUSTON | TX | 77010 | |
| 30752805 | CONSTELLATION NEWENERGY-GAS | 10 S DEARBORN ST 51ST FLOOR | | | | CHICAGO | IL | 60603 | |
| 30752806 | CONSTRUCTION DELIVERY GRO | 2392 MUNICH ST | | | | BROWNSVILLE | TX | 78520 | |
| 30752807 | CONSTRUCTION DELIVERY GRP | 2392 MUNICH ST | | | | BROWNSVILLE | TX | 78520 | |
| 30843522 | CONSULTING RESOURCES LLC | 5024 OSSIE LANE | | | | FLORENCE | SC | 29505 | |
| 31320342 | CONSUMER TESTING LABORATORIES, INC. | 2601 SE OTIS CORLEY DRIVE | | | | BENTONVILLE | AR | 72712 | |
| 30732453 | CONSUMERS ENERGY | 821 HASTINGS ST SOUTH OF PARSONS | | | | TRAVERSE CITY | MI | 49686 | |
| 30752809 | CONSUMERS ENERGY | PO BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | |
| 30752811 | CONSUMERS ENERGY COMPANY | P O BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | |
| 30718451 | CONSUMERS GAS | 1 ENERGY PLAZA | | | | JACKSON | MI | 49201 | |
| 30744725 | CONSUMERS GAS COMPANY | 216 INDUSTRIAL AVE | PO BOX 486 | | | CARMI | IL | 62821 | |
| 30744724 | CONSUMERS GAS COMPANY | 30 N 4TH ST. | | | | ALBION | IL | 62806 | |
| 30732454 | CONSUMERS GAS COMPANY | PO BOX 486 | | | | CARMI | IL | 62821-0486 | |
| 30732456 | CONTAINER EXCHANGER LLC | 6025 LAGRANGE BLVD SW | | | | ATLANTA | GA | 30336 | |
| 31385582 | Contego CLO III Designated Activity Company IE0M002FX2 | 3rd Floor, Kilmore House Park Lane Spencer Dock | | | | Dublin | | | IRELAND |
| 31385583 | Contego CLO IV Designated Activity Company IE0M0019J8 | 3rd Floor Kilmore House Park Lane Spencer Dock | | | | Dublin | | | IRELAND |
| 31385584 | Contego CLO IX Designated Activity Company IE0M002342 | 5th Floor The Exchange George's Dock IFSC | | | | Dublin 1 | | D01W3P9 | IRELAND |
| 31385585 | Contego CLO V Designated Activity Company IE0M001JH9 | 5th Floor The Exchange George's Dock IFSC | | | | Dublin 1 | | D01W3P9 | IRELAND |
| 31385586 | Contego CLO VI Designated Activity Company IE0M001K11 | 5th Floor The Exchange George's Dock IFSC | | | | Dublin 1 | | D01W3P9 | IRELAND |
| 31385587 | Contego CLO VII Designated Activity Company IE0M001R30 | 5th Floor The Exchange George's Dock IFSC | | | | Dublin 1 | | D01W3P9 | IRELAND |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385588 | Contego CLO VIII Designated Activity Company IE0M001X16 | 5th Floor The Exchange George's Dock IFSC | | | | Dublin 1 | | D01W3P9 | IRELAND |
| 31385589 | Contego CLO X Designated Activity Company IE0M002D68 | 5th Floor The Exchange George's Dock IFSC | | | | Dublin 1 | | D01W3P9 | IRELAND |
| 31385590 | Contego CLO XI Designated Activity Company IE0M002NV0 | 5th Floor, The Exchange, George's Dock, IFSC | | | | Dublin 1 | | | IRELAND |
| 31385591 | Contego CLO XII Designated Activity Company IE0M002SK2 | 5th Floor, The Exchange, George's Dock, IFSC | | | | Dublin 1 | | | IRELAND |
| 31385592 | Contego CLO XIII Designated Activity Company IE0M002XV9 | 5th Floor, The Exchange, George's Dock, IFSC | | | | Dublin 1 | | D01W3P9 | IRELAND |
| 31385593 | Contego CLO XIV Designated Activity Company IE0M003720 | 5th Floor, The Exchange | George's Dock, IFSC | | | Dublin | | D01W3P9 | IRELAND |
| 30752812 | CONTEMPORARY IMAGES, INC. | 839 MEANDER COURT | | | | MEDINA | MN | 55340 | |
| 30752813 | CONTINENAL AUTOMOTIVE SYST US INC | 3740 NORTH AUSTIN STREET | | | | SEGUIN | TX | 78155 | |
| 30752814 | CONTINENTAL AUTOMOTIVE | 2700 AIRPORT ROAD, SUITE 200 | | | | SANTA TERESA | NM | 88008 | |
| 30752815 | CONTINENTAL AUTOMOTIVE | MCBAR INTERNATIONAL | 14218 BUSINESS AVENUE | INTERAMERICA IND. PARK | | LAREDO | TX | 78045 | |
| 30731127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843802 | CONTINENTAL AUTOMOTIVE GMBH | P.O. BOX 10 09 43 | | | | REGENSBURG | | D-93009 | GERMANY |
| 30731131 | CONTINENTAL AUTOMOTIVE GMBH | VAHRENWALDER STRAßE 9 | 30165 | | | HANNOVER | | | GERMANY |
| 30731129 | CONTINENTAL AUTOMOTIVE GMBH | CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | PASEO DE LAS COLINAS NO. 219 | PARQUE INDUSTRIAL Y DE NEGOCIOS LAS COLINAS, C.P. | | SILAO | | 36270 | MEXICO |
| 30731130 | CONTINENTAL AUTOMOTIVE GMBH | CONTINENTAL AUTOMOTIVE | 15001 COMMERCE DR N | | | DEARBORN | MI | 48120 | |
| 30813131 | CONTINENTAL AUTOMOTIVE MEXICANA S.A. DE C.V. | EUCALIPTO #503 | GUANAJUATO | PARQUE INDUSTRIAL Y DE NEGOCIOS | LAS COLINAS | SILAO | | 36270 | MEXICO |
| 30731132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731135 | CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | CONTINENTAL AUTOMOTIVE GMBH | VAHRENWALDER STRAßE 9 | 30165 | | HANNOVER | | | GERMANY |
| 30731133 | CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | PASEO DE LAS COLINAS NO. 219, PARQUE INDUSTRIAL Y DE NEGOCIOS LAS COLINAS, C.P. | | 36270 | | SILAO | | | MEXICO |
| 30731134 | CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | CONTINENTAL AUTOMOTIVE | 15001 COMMERCE DR N | | | DEARBORN | MI | 48120 | |
| 30732457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732459 | CONTINENTAL AUTOMOTIVE SYST US INC | 2400 EXECUTIVE HILLS BLVD. | | | | AUBURN HILLS | MI | 48329 | |
| 30732461 | CONTINENTAL AUTOMOTIVE SYST US INC | 3740 NORTH AUSTIN STREET | | | | SEGUIN | TX | 78155 | |
| 30732458 | CONTINENTAL AUTOMOTIVE SYST US INC | 75 REMIITANCE DRIVE | SUITE 6487 | | | CHICAGO | IL | 60675 | |
| 30752816 | CONTINENTAL AUTOMOTIVE SYSTEMS | ONE CONTINENTAL DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 30752817 | CONTINENTAL AUTOMOTIVE SYSTEMS INC | ONE CONTINENTAL DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 30752820 | CONTINENTAL AUTOMOTIVE SYSTEMS INC. | 11302-C EASTPOINT DR. | | | | LAREDO | TX | 78045 | |
| 30752821 | CONTINENTAL AUTOMOTIVE SYSTEMS INC. | 13604 IH35 FRONTAGE ROAD | | | | LAREDO | TX | 78045 | |
| 30752819 | CONTINENTAL AUTOMOTIVE SYSTEMS INC. | 18615 SHERWOOD | | | | DETROIT | MI | 48234 | |
| 30839539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752822 | CONTINENTAL C/O UNIMEXTRADE | 13604 IH-35 FRONTAGE ROAD | | | | LAREDO | TX | 78045 | |
| 30752823 | CONTINENTAL CAFE LLC | 700 STEPHENSON HWY | DBA CONTINENTAL SERVICES | | | TROY | MI | 48083 | |
| 30752824 | CONTINENTAL CAFÉ LLC | 1578 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0015 | |
| 30752825 | CONTINENTAL CARBONIC PRODUCTS INC | 8535 SCUDDER RD | | | | SAINT LOUIS | MO | 63140 | |
| 30752826 | CONTINENTAL CARTON | PACKAGING INC | P O BOX 46639 | | | MT CLEMENS | MI | 48046 | |
| 30752827 | CONTINENTAL CARTON & | P O BOX 46639 | PACKAGING INC | | | MT CLEMENS | MI | 48046 | |
| 31012130 | CONTINENTAL EXPEDITED SERVICES | PO BOX 707 | | | | CLARKSVILLE | TN | 37041-0707 | |
| 30841224 | CONTINENTAL INSURANCE COMPANY | 7421 WASHINGTON BLVD | | | | ELKRIDGE | MD | 21075 | |
| 30752828 | CONTINENTAL INTERNATIONAL | 6723 S. HANNA ST. | | | | FORT WAYNE | IN | 46816 | |
| 30752829 | CONTINENTAL MESSAGE SOLUTION INC | 41 S GRANT AVE | | | | COLUMBUS | OH | 43215 | |
| 30752830 | CONTINETAL AUTOMOTIVE SYSTEMS INC. | 18615 SHERWOOD | | | | DETROIT | MI | 48234 | |
| 30732463 | CONTRACT SERVICES GROUP | 7205 INDIANAPOLIS BLVD | | | | HAMMOND | IN | 46324 | |
| 31385399 | Contrarian Funds LLC US1L015497 | 411 WEST PUTNAM AVE, SUITE 425 | | | | GREENWICH | CT | 06830 | |
| 30741234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752831 | CONTROL DESIGN SOLUTIONS LTD | 15630 E STATE ROUTE 12 | STE 1 | | | FINDLAY | OH | 45840-7771 | |
| 30732464 | CONTROL SYSTEMS 21 | 713 RANGE END ROAD | | | | DILLSBURG | PA | 17019 | |
| 30732465 | CONTROL SYSTEMS LABS | 1501 KENSINGTON AVE | | | | BUFFALO | NY | 14215 | |
| 30732467 | CONTROLLED FLUIDS, INC | 11605 E. 27TH ST N | | | | TULSA | OK | 74116 | |
| 30843176 | CONTROLLED FLUIDS, INC | 2009 N WILLOW AVE. | | | | BROKEN ARROW | OK | 74012 | |
| 30752832 | CONTROLLED FLUIDS, INC | PO BOX 22859 | | | | BEAUMONT | TX | 77720-2859 | |
| 30752833 | CONTROLS & ELECTRIC MOTOR CO. | 317 EAST 12TH STREET | | | | JOPLIN | MO | 64801 | |
| 30752834 | CONTROLS & ELECTRIC MOTOR CO. | PO BOX 87106 | | | | CAROL STREAM | IL | 60188-7106 | |
| 30732468 | CONVEYOR DYNAMICS CORP. | P.O. BOX 177 | | | | ST. PETERS | MO | 63376 | |
| 30752835 | CONVEYORS & EQUIPMENT INC | 3850 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84115 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30752836 | CONVOY OF HOPE | 330 SOUTH PATTERSON AVENUE | | | | SPRINGFIELD | MO | 65802 | |
| 30840069 | CONVOY, INC. | 1301 2ND AVE, SUITE 1300 | | | | SEATTLE | WA | 98101 | |
| 30741244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752837 | COOK'S PEST CONTROL, INC. | 1403 MADISON ST | PO BOX 866 | | | SHELBYVILLE | TN | 37162 | |
| 30741261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813142 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 LA 000667 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30813143 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 LA 000884 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30813144 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025L013813 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30813145 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 L 11568 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30813146 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 L 11239 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30813147 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 L 8660 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30813148 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1050 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30813149 | COONEY & CONWAY - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 L 8430 | 120 N. LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 30840124 | COOPER ENTERPRISES | 20 MILL RD. | | | | MINDEMOYA | ON | P0P 1S0 | CANADA |
| 31010919 | COOPER ENTERPRISES | 66 MEMORIAL AVE | | | | STONEY CREEK | ON | L8G 4C7 | CANADA |
| 30732469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732478 | COOPER STANDARD AUTOMOTIVE | 1175 NORTH MAIN STREET | | | | BOWLING GREEN | OH | 43402 | |
| 30732473 | COOPER STANDARD AUTOMOTIVE | 250 OAK GROVE DRIVE | | | | MT STERLING | KY | 40353 | |
| 30732475 | COOPER STANDARD AUTOMOTIVE | 308 FEDELON TRAIL | | | | GOLDSBORO | NC | 27530 | |
| 30732474 | COOPER STANDARD AUTOMOTIVE | 377 PHILLIPS BEND ROAD | | | | SURGOINSVILLE | TN | 37873 | |
| 30732472 | COOPER STANDARD AUTOMOTIVE | 400 VAN CAMP ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 30732470 | COOPER STANDARD AUTOMOTIVE | 40300 TRANITIONS DRIVE | | | | NORTHVILLE | MI | 48168 | |
| 30732476 | COOPER STANDARD AUTOMOTIVE | 645 AULERICH ROAD | | | | EAST TAWAS | MI | 48730 | |
| 30732471 | COOPER STANDARD AUTOMOTIVE | SALES OFFICE | 2650 NORTH OPDYKE ROAD | | | AUBURN HILLS | MI | 48326 | |
| 30752838 | COOPER STANDARD LAREDO | 1001 CARRIERS DRIVE | | | | LAREDO | TX | 78045 | |
| 30741267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732479 | CO-OPERATORS GENERAL INSURANCE COMPANY | 411 1 STREET SE | SUITE 2600 | | | CALGARY | AB | T2G 4Y5 | CANADA |
| 30741280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30728198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732480 | COPERION PROCESS SOLUTIONS, LLC | 7901 NW 107TH TERRACE | | | | KANSAS CITY | MO | 64153 | |
| 30843167 | COPERION PROCESS SOLUTIONS, LLC | PO BOX 536180 | | | | PITTSBURGH | PA | 15253-5903 | |
| 30741286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842076 | COPPER HILL, INC. | 33057 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | |
| 31384814 | COPPERHILL LOAN FUND I LLC US0M00LDV0 | ELEVEN MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 31385938 | COPPERHILL LOAN FUND I, LLC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | CAYMAN ISLANDS |
| 31011002 | COPY PRODUCTS INC. | 2103 W. VISTA | | | | SPRINGFIELD | MO | 65807 | |
| 30842970 | COPY PRODUCTS, INC. | 2103 W VISTA ST | COPY PRODUCTS, INC. | | | SPRINGFIELD | MO | 65807 | |
| 30741289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854229 | CORAGUI RENTAL SA DE | BOULEVAR MANUEL CAVAZOS LERMA | TMS | | | MATAMOROS | | 87380 | MEXICO |
| 31321235 | Coral Dunes LLC | c/o The Corporation Trust Company | Corporation Trust Center, 1209 Orange Street | | | Wilmington | DE | 19801 | |
| 30728200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732483 | CORCENTRIC LLC | 62861 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 30752840 | CORCENTRIC, INC. DBA NATIONAL PRONTO ASSOCIATION | 62861 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30741291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732484 | CORDOVA'S PEST CONTROL | DBA SERGIO CORDOVA | 206 E HURST ST | | | HARLINGEN | TX | 78550-3833 | |
| 31011913 | CORDOVA'S PEST CONTROL | DBA SERGIO CORDOVA | 2513 LOU ANN LANE | | | HARLINGEN | TX | 78550 | |
| 30732485 | CORE & MAIN LP | PO BOX 28330 | | | | ST LOUIS | MO | 63146 | |
| 30752841 | CORE BTS INC. | P.O. BOX 774419 | | | | CHICAGO | IL | 60677-4004 | |
| 30752842 | CORE MECHANICAL SERVICES INC | 118 HARRISON ST | | | | ATWOOD | IN | 46502 | |
| 30840398 | CORE PERSONNEL STAFFING SERVICES | 2331 NORTH HIGHWAY | | | | DALLAS | TX | 75520 | |
| 30741301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752843 | CORE-TECH INC. | 6000 OLD MAUMEE RD | | | | FORT WAYNE | IN | 46803 | |
| 30781046 | CORIA, ANALISA | ADDRESS ON FILE | | | | | | | |
| 30741303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012315 | CORK EQUIPMENT AND CONSTRUCTION | PO BOX 389 | | | | BATAVIA | OH | 45103 | |
| 30744442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732486 | CORNERSTONE CONSULTING ORGANIZATION, LLC | 15 SAINT CLAIR ST | | | | TOLEDO | OH | 43604 | |
| 30752844 | CORNERSTONE STAFFING SOLUTIO | 5820 STONERIDGE MALL RD | SOLUTIONS INC | | | PLEASANTON | CA | 94588 | |
| 30841531 | CORNERSTONE SYSTEMS, INC. | 3250 PLAYERS CLUB PARKWAY | | | | MEMPHIS | TN | 38125-8844 | |
| 30752845 | CORNERSTONE WAUSEON INC | 995 ENTERPRISE AVENUE | (FORMERLY WAUSEON MACHINE) | | | WAUSEON | OH | 43567 | |
| 30728202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732487 | CORP2000 | 720 14TH STREET | | | | SACRAMENTO | CA | 95814 | |
| 30839778 | CORPORACIÓN ELECTRICA DEL BRAVO, S. | AV. INDUSTRIAL RIO SAN JUAN | | | | REYNOSA | | 88736 | MEXICO |
| 30752846 | CORPORACIÓN ELECTRICA DEL BRAVO, S. A. DEC.V. | AV. INDUSTRIAL RIO SAN JUAN | TAM | | | REYNOSA | | 88736 | MEXICO |
| 30732489 | CORPORATE BUSINESS CARDS, LTD. | 9611 FRANKLIN AVENUE | | | | FRANKLIN PARK | IL | 60131-2703 | |
| 30752847 | CORPORATE CONSULTING SERV | 1868 ARKON PENINSULA RD | INSTRUMENTS, INC. | | | AKRON | OH | 44313-4808 | |
| 31011912 | CORPORATE CONSULTING SERVICE | 1868 ARKON PENINSULA RD | INSTRUMENTS, INC. | | | AKRON | OH | 44313-4808 | |
| 30752848 | CORPORATE CONSULTING SERVICES | 1868 AKRON PENINSULA RD | | | | AKRON | OH | 44313 | |
| 31384815 | CORPORATE CREDIT INVESTMENT STRATEGIES LLC US1L169211 | GSAM TAX ALT INVESTMENTS , 30 HUDSON ST | 15TH FL | | | JERSEY CITY | NJ | 07302 | |
| 31011085 | CORPORATE HEALTH - KU MEDWEST | PO BOX 958701 | | | | ST. LOUIS | MO | 63195 | |
| 30752849 | CORPORATE MECHANICAL | 5114 HILLSBORO AVE N | | | | NEW HOPE | MN | 55428 | |
| 31012067 | CORPORATE TRAFFIC LOGISTICS | 6500 BOWDEN ROAD | SUITE 202 | | | JACKSONVILLE | FL | 32216 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30841786 | CORPORATE UNITED PURCHASING CONSORTIUM, INC. | 840 CRESCENT CENTRE DRIVE | SUITE 600 | ATTN: GENERAL COUNSEL | | FRANKLIN | TN | 37067 | |
| 30841783 | CORPORATE UNITED, INC. | 840 CRESCENT CENTRE DRIVE | SUITE 600 | ATTN: GENERAL COUNSEL | | FRANKLIN | TN | 37067 | |
| 30732490 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | |
| 30752850 | CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 30718454 | CORPORATIONS DIVISION OF THE SECRETARY OF THE COMMONWEALTH OF MASSACHUSETTS | MCCORMACK BUILDING | ONE ASHBURTON PL 17TH FLOOR | | | BOSTON | MA | 02108 | |
| 30741331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752851 | CORRIE MACCOLL NORTH | 150 BOUSH ST SUITE 800 | | | | NORFOLK | VA | 23510 | |
| 30728204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842147 | CORRUGADOS DE BAJA ALIFORNIA S DE R L DE CV | PANAMERICANA JUAREZ | | | | CHIHUAHUA | | 32685 | MEXICO |
| 30732491 | CORRUGADOS DE BAJA CALIF | PO BOX 894655 | | | | USE V#20912 | CA | 90189-4655 | |
| 31011909 | CORRUGADOS DE BAJA CALIFORNIA | PO BOX 894655 | USE V#20912 | | | CALIFORNIA CITY | CA | 90189-4655 | |
| 30732492 | CORRUGADOS DE BAJA CALIFORNIA S DE R L DE CV | PANAMERICANA | 9031 | CHIHUAHUA | | JUAREZ | | 32685 | MEXICO |
| 30813153 | CORRUGADOS DE BAJA CALIFORNIA S DE R L DE CV PANAMERICANA | 9031 B JUAREZ | | | | CHIHUAHUA | | 32685 | MEXICO |
| 30842229 | CORRUGADOS DE BAJA CALIFORNIA, S. DE R.L. DE C.V. | PANAMERICANA | CHIHUAHUA | | | JUAREZ | | 32685 | MEXICO |
| 30843671 | CORRUGADOS DE BAJA CALIFORNIA, S. DE R.L. DE C.V./SMURFIT KAPPA NORTH AMERICA LLC | PANAMERICANA | 9031 | CHIHUAHUA | | JUAREZ | | 32685 | MEXICO |
| 31010458 | CORSEARCH INC. | 6060 NORTH CENTRAL EXPRESSWAY | SUITE 344 | | | DALLAS | TX | 75206 | |
| 30752853 | CORSTEEL HYDRAULICS | 200 SPINNAKER WAY | | | | CONCORD | ON | L4K 4E5 | CANADA |
| 30854154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752854 | COSMO CORPORATION | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139 | |
| 30752855 | COSMO CORPORATION | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139-2745 | |
| 30741355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752856 | COTTAGE WATCHMAN SECURITY SYST | 883 S 900 E | | | | PIERCETON | IN | 46562 | |
| 30741357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732495 | COUNTRY A'S PALLET | 233 SW 21ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 30841646 | COUNTRY INN & SUITES | 600 TRACY TRAIL | | | | CRYSTAL LAKE | IL | 60014 | |
| 31010237 | COUNTY CLERK/RECORDER | 50 EAST MAIN STREET, SUITE 12 | | | | ALBION | IL | 62806 | |
| 30728212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752857 | COUSINO RESTORATION & ENVIROMENTAL | 26901 ECKEL RD | | | | PERRYSBURG | OH | 43551 | |
| 30719290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012201 | COVAR TRANSPORTATION | 1600 S PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| 30786928 | COVAR TRANSPORTATION | 1785 NORTHPOINTE PARKWAY, SUITE 240 | | | | LUTZ | FL | 33558 | |
| 30842775 | COVAR TRANSPORTATION, LLC | DBA COVER TRANSPORT | 1775 NORTHPOINTE PHURY | SUITE 210 | | LUTZ | FL | 3355T | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385400 | Covara Credit Opportunity Master Fund LP KY0M00BX82 | Ogier Global Cayman Limited | 89 Nexus Way Camana Bay | | | Grand Cayman | | KY1-9009 | CAYMAN ISLANDS |
| 30732496 | COVIA HOLDINGS CORPORATION | P.O. BOX 603985 | (PREVIOUSLY UNIMIN) | | | CHARLOTTE | IN | 28260-3985 | |
| 30732497 | COVIA SOLUTIONS | 300 VERMILLION STREET | | | | TROY GROVE | IL | 61372 | |
| 30752858 | COVIA SOLUTIONS INC | PO BOX 603985 | | | | CHARLOTTE | NC | 28260-3985 | |
| 31011147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718455 | COVINGTON SPECIALTY INSURANCE COMPANY | C/O DISTINGUISHED EXECUTIVE LINE | 1180 6TH AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10036 | |
| 31011974 | COWAN LOGISTICS | 120 E. BALTIMORE ST | 120 E. BALTIMORE ST | | | BALTIMORE | MD | 21202 | |
| 30786929 | COWAN LOGISTICS | 4555 HOLLINS FERRY ROAD | | | | BALTIMORE | MD | 21227 | |
| 30719312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731143 | COYOTE LOGISTICS, LLC | 2545 W DIVERSEY AVE. | 3RD FLOOR | | | CHICAGO | IL | 60647 | |
| 31230262 | COYOTE LOGISTICS, LLC | C/O BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN GENTILE | 1313 NORTH MARKET STREET | SUITE 1201 | WILMINGTON | DE | 19801 | |
| 30731141 | COYOTE LOGISTICS, LLC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 30731140 | COYOTE LOGISTICS, LLC | ILLINOIS CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DRIVE | | | SPRINGFIELD | IL | 62703-4261 | |
| 30731142 | COYOTE LOGISTICS, LLC | RXO CAPACITY SOLUTIONS, LLC | 11215 NORTH COMMUNITY HOUSE ROAD | | | CHARLOTTE | NC | 28277 | |
| 30719423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842638 | CP MONTERREY, S. DE R.L. DE C.V. | CALZADA DEL VALLE #120 ORIENTE | 2 PISO | COLONIA DEL VALLE | NUEVO LEON ATTN: PRESIDENT AND GENERAL COUNSEL | SAN PEDRO GARZA GARCIA | | 66220 | MEXICO |
| 30813167 | CP MONTERREY, S. DE R.L. DE C.V. | CALZADA DEL VALLE #120 ORIENTE | PISO 2 | COLONIA DEL VALLE | NUEVO LEON MARCELO DURAN ROUX AND LUIS SANDOVAL | SAN PEDRO, GARZA GARCIA | | 66220 | MEXICO |
| 30813168 | CP MONTERREY, S. DE R.L. DE C.V. C/O PROCOPIO | 12544 HIGH BLUFF DRIVE | SUITE 400 | ATTN: JEFF S. HOOD | | SAN DIEGO | CA | 92130 | |
| 30732498 | CPE DBA A1 SERVOMOTOR REP | 3330 STOVALL STREET | | | | IRVING | TX | 75061 | |
| 30818222 | CQ SOURCING, INC. | 4721 HARGROVE ROAD | | | | RALEIGH | NC | 27616 | |
| 30786932 | CR LOGISTICS LLC | 255 WEST RUBEN M TORRES | | | | BROWNSVILLE | TX | 78526 | |
| 30741391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732500 | CRAIG MACHINERY & DESIGN INC | 629 W. MAGNOLIA AVE | | | | LOUISVILLE | KY | 40208 | |
| 30818223 | CRAIG T. PAPKA VON BRIESEN & ROPER, S.C. | 20975 SWENSON DRIVE | SUITE 400 | | | WAUKESHA | WI | 53186 | |
| 30741398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752859 | CRANE 1 SERVICES INC | 9075 CENTRE POINTE DR | STE 130 | | | WEST CHESTER | OH | 45059-4805 | |
| 30752860 | CRANE 1 SERVICES INC. | PO BOX 952045 | | | | CLEVELAND | OH | 44193 | |
| 30732501 | CRANE 1 SERVICES, INC | P.O. BOX 88989 | 45342 | | | MILWAUKEE | WI | 53288-8989 | |
| 30752861 | CRANE FINANCE | VALLEY SERVICING | PO BOX 15010 | | | MESA | AZ | 85211 | |
| 30752862 | CRANE TECHNOLOGIES | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 31012044 | CRANE WORLDWIDE | PO BOX 844174 | | | | DALLAS | TX | 75284-4174 | |
| 30741403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752863 | CRATE & PALLET PACKAGING | 401 COLBROOK DRIVE | | | | SPRINGFIELD | IL | 62702 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30752864 | CRAWFORD ELECTRIC SUPPLY | 1204 WATERFALL ST | | | | TEXARKANA | TX | 75501 | |
| 30732504 | CRAWFORD ELECTRIC SUPPLY CO LLC | 1204 WATERFALL ST | | | | TEXARKANA | TX | 75501 | |
| 30752865 | CRAWFORD PRODUCTS INC. | 3637 CORPORATE DRIVE | | | | COLUMBUS | OH | 43231 | |
| 30752866 | CRAWFORD SUPPLY COMPANY, INC. | 614 NORRIS STREET | | | | FAYETTEVILLE | TN | 37334 | |
| 30741405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843402 | CRAYON SOFTWARE EXPERTS, LLC | 12221 MERIT DRIVE | SUITE 1400 | | | DALLAS | TX | 75251 | |
| 30741414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320364 | CREATE IT PACKAGING | 520 TELSER ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 30752867 | CREATIVE ARC DESIGN LLC | 220 E NORTH ST | PO BOX 73 | | | GRAYVILLE | IL | 62844 | |
| 30732507 | CREATIVE FOAM CORPORATION | 300 NORTH ALLOY | | | | FENTON | MI | 48430 | |
| 30732508 | CREATIVE FOAM CORPORATION | G5117 S DORT HIGHWAY | SUITE 1 | | | FLINT | MI | 48507 | |
| 30732505 | CREATIVE FOAM CORPORATION | PO BOX 674392 | | | | DETROIT | MI | 48267 | |
| 30752868 | CREATIVE ICE RENTALS | 3971 EASTERN AVE. SE | | | | WYOMING | MI | 49508 | |
| 30732509 | CREATIVE REFRESHMENTS, INC | PO BOX 6878 | | | | TOLEDO | OH | 43612 | |
| 30786935 | CREATIVE SAFETY SUPPLY | 8030 SW NIMBUS AVENUE | | | | BEAVERTON | OR | 97008 | |
| 30813175 | CRÉDIT AGRICOLE LEASING & FACTORING | 12, PLACE DES ETATS-UNIS | CS 30002 | DCGRI | CEDEX | MONTROUGE | | | FRANCE |
| 30813173 | CRÉDIT AGRICOLE LEASING & FACTORING | 12 PLACE DES ETATS-UNIS | | | | MONTOUGE | | | FRANCE |
| 30813179 | CRÉDIT AGRICOLE LEASING & FACTORING | 12, PLACE DES ETATS-UNIS | | | | MONTROUGE | | | FRANCE |
| 30813180 | CRÉDIT AGRICOLE LEASING & FACTORING S.A. | 12 PLACE DES ETATS-UNIS | | | | MONTROUGE | | | FRANCE |
| 30842794 | CREDIT SUISSE AG | ELEVEN MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 31384816 | CREDIT SUISSE ASSET MANAGEMENT INCOME FUND INC US1L168940 | 1 MADISON AVENUE, 4TH FLOOR TAX DEPARTMENT | | | | NEW YORK | NY | 10010 | |
| 31385939 | CREDIT SUISSE ASSET MANAGEMENT INCOME FUND, INC. | c/o Credit Suisse, Eleven Madison Avenue | Tax Dept. 9th Floor | | | New York | NY | 10010 | |
| 31385940 | Credit Suisse Floating Rate High Income Fund | c/o Credit Suisse Alternative Capital LLC | Eleven Madison Avenue 24th floor | | | New York, New York | NY | 10010 | |
| 31384817 | CREDIT SUISSE FLOATING RATE HIGH INCOME FUND US1L185985 | ONE MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 31386016 | Credit Suisse Floating Rate Trust | C/O Wilmington Trust Retirement and Institutional Services | Corporation Service Company | 2711 Centerville Road | Suite 400 | Wilmington | DE | 19808 | |
| 31384818 | CREDIT SUISSE FLOATING RATE TRUST US0M00BH75 | 1100 N MARKET ST | 9TH FL | | | WILMINGTON | DE | 19890 | |
| 31385941 | CREDIT SUISSE HIGH YIELD BOND FUND | c/o Credit Suisse, Eleven Madison Avenue | Tax Dept. 9th Floor | | | New York | NY | 10010 | |
| 31384819 | CREDIT SUISSE HIGH YIELD BOND FUND US1L168767 | ONE MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 31385611 | CREDIT SUISSE SENIOR LOAN  INVESTMENT UNIT TRUST KY0M000HX6 | QUEENSGATE HOUSE | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385942 | Credit Suisse Strategic Income Fund | C/O Wilmington Trust Company, Rodney Square North | 1100 North Market Street | | | Wilmington | DE | 19890 | |
| 31384820 | CREDIT SUISSE STRATEGIC INCOME FUND US1L536849 | ELEVEN MADISON AVENUE, TAX DEPT, 9TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 30731144 | CREDITORS ADJUSTMENT BUREAU, INC. (ASSIGNOR TO BLACKLINE SYSTEMS, INC.) | C/O LAW OFFICES OF KENNETH J. FREED, | ATTN: KENNETH FREED | 4340 FULTON AVE FL 3 | | SHERMAN OAKS | CA | 91423-6262 | |
| 30731145 | CREDITORS ADJUSTMENT BUREAU, INC. (ASSIGNOR TO BLACKLINE SYSTEMS, INC.) | CREDITORS ADJUSTMENT BUREAU, INC. | 4340 FULTON AVE, THIRD FLOOR | | | SHERMAN OAKS | CA | 91423 | |
| 30786936 | CREDITRISKMONITOR.COM INC | PO BOX 2219 | | | | HICKSVILLE | NY | 11802 | |
| 31384821 | CREDOS FLOATING RATE FUND LP US1L015778 | 461 FIFTH AVE, 22ND FLOOR | | | | NEW YORK | NY | 10017 | |
| 31010662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841647 | CREEKSIDE LANDSCAPE DEVELOPMENT, INC. | P.O. BOX 451 | | | | CRYSTAL LAKE | IL | 60039 | |
| 30854230 | CREER EMPRESARIAL DE PUEBLA SA DE CV | CALLE ALDAMA 536 COL. EL PATRIMONIO. PUEBLA, PUEBLA | | | | PUEBLA | | 72450 | MEXICO |
| 31010507 | CRENSHAW CAPITAL, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31384822 | CRESCENT II FUND LP US0M00NNV5 | 53 FOREST AVENUE | | | | OLD GREENWICH | CT | 06870 | |
| 30842060 | CRESCO, LTD. | 3 SUMMIT PARK DRIVE | SUITE 200 | | | INDEPENDENCE | OH | 44131 | |
| 30741419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30741429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732511 | CRESSON BRUSH COMPANY | P O BOX 8756 | | | | METAIRIE | LA | 70011-8756 | |
| 30752871 | CREST ULTRASONICS | SCOTCH RD, PO BOX 7266 | | | | TRENTON | NJ | 08628 | |
| 30741432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752872 | CRIMPING AND STAMPING TECHNOLOGIES | 573 ROUTE 30 | | | | IMPERIAL | PA | 15126 | |
| 31011285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752873 | CROMER MATERIAL HANDLING | 6131 S LINCOLN CT | | | | FRESNO | CA | 93725 | |
| 30752874 | CROMER MATERIAL HANDLING | PO BOX 31001 3048 | | | | PASADENA | CA | 91110-3048 | |
| 30818240 | CROMER, INC. | 1813 MOFFAT BLVD. | | | | MANTECA | CA | 95336 | |
| 30841535 | CROMER, INC. | 3939 WUIT CAPITOL AVONUC | SUITS A | | | WEST SACRAMONTO | CA | 93091 | |
| 30818242 | CROMER, INC. | 4608 SACO RD. | | | | BAKERSFIELD | CA | 93308 | |
| 30818241 | CROMER, INC. | 6131 S. UNDOLN CT. | | | | FROSNO | CA | 93725 | |
| 30732512 | CRONAUER LAW, LLP | 1101 DEKALB AVENUE | SUITE 2 | | | SYCAMORE | IL | 60178 | |
| 30728226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752875 | CROSS COMPANY J A KING | 4400 PIEDMONT PKWY | | | | GREENSBORO | NC | 27410 | |
| 30752876 | CROSS CORPORATION | 951A BEDFORD AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 31320444 | CROSS COUNTRY FREIGHT SOLUTIONS INC | 1929 HANCOCK DR. | PO BOX 4030 | | | BISMARCK | ND | 58501 | |
| 30732513 | CROSS PRECISION MEASUREMENT | DBA JA KING | PO BOX 746284 | | | ATLANTA | GA | 30374 | |
| 30752877 | CROSS PVD UV COATING AND FINISHING CORP | 1180 POLK DR | | | | WARSAW | IN | 46582 | |
| 30843521 | CROSS TECHNOLOGIES INC | DBA CROSS PRECISION | 354 RIVERCHASE WAY | | | LEXINGTON | SC | 29072 | |
| 30732514 | CROSS TECHNOLOGIES, INC | DBA CROSS PRECISION MEASURMENT | P.O. BOX 746284 | | | ATLANTA | NC | 30374-6284 | |
| 30719645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752878 | CROSSLINK TECHNOLOGY INC | 6380 VISCOUNT ROAD | | | | MISSISSAUGA | ON | L4V 1H3 | CANADA |
| 30719667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752879 | CROWN CASTLE FIBER LLC | PO BOX 21772 | | | | NEW YORK | NY | 10087-1772 | |
| 31384823 | Crown City CLO I KY0M006LZ0 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31384824 | Crown City CLO II KY0M006693 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31384825 | Crown City CLO III KY0M007DN1 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31384826 | Crown City CLO IV KY0M0084P1 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31384827 | Crown City CLO V KY0M008KN4 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31384828 | Crown City CLO VI KY0M0097Q1 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CAYMAN ISLANDS |
| 30841655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752882 | CROWN CREDIT COMPANY | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| 30732515 | CROWN CREDIT COMPANY | 2 NORTH FRANKLIN | | | | NEW BREMEN | OH | 45264-0352 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30752881 | CROWN CREDIT COMPANY | 2 NORTH FRANKLIN | | | | NEW BREMEN | OH | 45869 | |
| 30813193 | CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 | |
| 30752880 | CROWN CREDIT COMPANY | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| 30732516 | CROWN CREDIT COMPANY INC. | 43896 PLYMOUTH OAKS BLVD. | | | | PLYMOUTH | MI | 48170 | |
| 30752883 | CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| 30842542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218731 | CROWN EQUIPMENT CORPORATION | 2540 DIEGO DR | | | | EVANSVILLE | IN | 47715 | |
| 30752884 | CROWN EQUIPMENT CORPORATION | P.O. BOX 641173 | [CROWN LIFT TRUCKS] | | | CINCINNATI | IN | 45264-1173 | |
| 30842576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732522 | CROWN LIFT TRUCKS | 2540 DIEGO DR | | | | EVANSVILLE | IN | 47715 | |
| 30752885 | CROWN LIFT TRUCKS | 5 CHARLOTTE AVE | STE 1 | | | HICKSVILLE | NY | 11801 | |
| 30752886 | CROWN LIFT TRUCKS | 620 S. PINE ST. | | | | CARTERVILLE | MO | 64835 | |
| 30752887 | CROWN LIFT TRUCKS | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 30752888 | CROWN LIFT TRUCKS- OKI SYSTEMS | 2495 EAST PERRY ROAD | | | | PLAINFIELD | IN | 46168 | |
| 30752889 | CROWN LIFT TRUCKS- OKI SYSTEMS | P O BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 31385323 | Crown Managed Accounts SPC for and on behalf of Crown Carronade SP KY0M00B452 | Grand Pavilion Commercial Centre, 802 West Bay Road | | | | George Town, Grand Cayman | | K1-1206 | CAYMAN ISLANDS |
| 30752890 | CROWN PACKAGING CORP | P.O. BOX 17806M | | | | ST. LOUIS | IN | 63195 | |
| 30732526 | CROWN PACKAGING CORP. | 15301 W. 110TH STREET | | | | LENEXA | KS | 66219 | |
| 30843124 | CROWN ROLL LEAF, INC | 91 ILLINOIS AVENUE | | | | PATTERSON | NJ | 07503 | |
| 30813200 | CROWNE GROUP, LLC | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 31012116 | CROWNE GROUP, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30813199 | CROWNE GROUP, LLC | ATTN: PATRICK JAMES | 127 PUBLIC SQUARE | SUITE 5110 | | CLEVELAND | OH | 44114 | |
| 31011947 | CRST LOGISTICS INC | P O BOX 71573 | 60694-71573 | | | CHICAGO | IL | 60694 | |
| 30786938 | CRST LOGISTICS INC | P.O. BOX 71573 | | | | CHICAGO | IN | 60694-1573 | |
| 30764622 | CRST The Transportation Solution, Inc. | CRST The Transportation Solution, Inc. | PO Box 71573 | | | Chicago | IL | 60694 | |
| 30744726 | CRUM & FORSTER | C/O DAVID FLANNERY, CPCU | ASSIST VICE PRES, MGMT LIABILITY EXECUTIVE RISK | ONE SOUTH WACKER DRIVE, SUITE 2380 | | CHICAGO | IL | 60606 | |
| 30719756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839999 | CRYOINFRA SA DE CV | FÉLIX GUZMÁN NO 16 1ER PISO | EL PÁRQUE MÉXICO 53291 NAUCLCALPAN | | | MÉXICO | | 53291 | MEXICO |
| 31012132 | CRYOMATIC, LLC. | 3965 E. LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 30732527 | CRYOMATIC, LLC. DBA | 3965 E. LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 30719067 | CRYSTA S.P.A. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30732528 | CRYSTAL CLEAR RX | 13809 RESEARCH BLVD | | | | AUSTIN | TX | 78750 | |
| 31012133 | CSA GROUP TESTING & CERTIFICATION | 178 REXDALE BLVD | | | | TORONTO | ON | M9W 1R3 | CANADA |
| 30840080 | CSA TRANSPORTATION | 355 HORNER AVENUE | | | | ETOBICOKE | ON | M8W 1Z7 | CANADA |
| 31384829 | CSAA INSURANCE EXCHANGE US0M0086L1 | 3055 OAK RD | | | | WALNUT CREEK | CA | 94597 | |
| 30732530 | CSC | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 30732529 | CSC | P.O. BOX 7410023 | | | | CHICAGO | IL | 60674-5023 | |
| 30732531 | CSC CORPORATE DOMAINS,INC | 251 LITTLE FALLS DR. | | | | WILMINGTON | DE | 19808-1674 | |
| 30752891 | CSI INTERNATIONAL INC | 1001 MAIN ST | | | | NIAGARA FALLS | NY | 14301 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30732533 | CSI INTERNATIONAL INC | DEPT 556 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| 30752892 | CSI INTERNATIONAL INC | PO BOX 8000 | DEPT NO 556 | | | BUFFALO | NY | 14267 | |
| 30840881 | CSI LEASING | 9990 OLD OLIVE ST. RD | | | | ST. LOUIS | MO | 63141 | |
| 30818261 | CSI LEASING C/O MICROAGE | P.O. BOX 93655 | | | | LAS VEGAS | NV | 89193-3655 | |
| 30732534 | CSI LEASING INC. | 9990 OLD OLIVE STREET ROAD | | | | SAINT LOUIS | MO | 63141 | |
| 30732535 | CSI LEASING, INC. | 620 TECHNOLOGY DR | | | | SAINT CHARLES | MO | 63304-2238 | |
| 30843182 | CSI LEASING, INC. | 620 TECHNOLOGY DRIVE | | | | WELDON SPRING | MO | 63304 | |
| 30818267 | CSI LEASING, INC. | 9620 TECHNOLOGY DR | | | | SAINT CHARLES | MO | 63304-2238 | |
| 30842455 | CSI LEASING, INC. | 9990 OLD OLIVE STREET ROAD | SUITE 101 | | | SAINT LOUIS | MO | 63141 | |
| 31010699 | CSI LEASING, INC. | 9990 OLD OLIVE ST. RD. | SUITE 101 | | | ST LOUIS | MO | 63141 | |
| 31230294 | CSI LEASING, INC. | C/O CLARK HILL PLC | ATTN: D. PETER VALIOTIS; LAUREN E. GIESE | 500 WOODWARD AVE. SUITE 3500 | | DETROIT | MI | 48226 | |
| 30818269 | CSI LEASING, INC. C/O MICROAGE | P.O. BOX 93655 | | | | LAS VEGAS | NV | 89193-3655 | |
| 30840528 | CSK AUTO INC. | B45 EAST MISSOURI AVENUE | SUITE #400 | | | PHOENIX | AZ | 65012 | |
| 31385401 | CSS LLC US1L073785 | 175 West Jackson Blvd, Ste 440 | | | | Chicago | IL | 60604 | |
| 30752893 | CST STUDIO LLC | 21338 CARLO DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 30731146 | CT CHARLTON & ASSOCIATES, INC. | C/O MILLER JOHNSON | ATTN: AMBER L. KIPFMILLER | ATTN: TODD HOLLEMAN | 45 OTTAWA AVENUE, SOUTHWEST SUITE 1100 | GRAND RAPIDS | MI | 49503 | |
| 30752894 | CT CORPORATION | 200 E LIES RD | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| 30752895 | CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 30813205 | CT CORPORATION SYSTEM, ON BEHALF OF ITS LIEN SOLUTIONS DIVISION, AS REPRESENTATIVE OF SECURED PARTY | 330 N BRAND BLVD. | SUITE 700 | | | GLENDALE | CA | 91203 | |
| 30732537 | CTC INTERNATIONAL GROUP INC. | 515 N. FLAGLER DRIVE | SUITE 350 | | | WEST PALM BEACH | FL | 33401 | |
| 31010901 | CTL MEXICO LANDING | R.L. | LAGO ZURICH NO.96,COL. | | | MIGUEL HIDALGO | | 11529 | MEXICO |
| 31320424 | CTL MEXICO LANDING,S. DE | R.L. | LAGO ZURICH NO.96,COL. | | | MIGUEL HIDALGO | | 11529 | MEXICO |
| 30839255 | CTS GLOBAL LOGISTICS (GEORGIA) INC. | 1137 SENOIA ROAD SUITE B | | | | TYRONE | GA | 30290 | |
| 30786941 | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 19855 QUIROZ COURT | | | | INDUSTRY | CA | 91789 | |
| 30741493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752896 | CUB ELECPARTS, INC | NO. 6 LANE 546 CHANGLU ROAD | TWN | | | CHANGHUA | | 506 | TAIWAN |
| 30741498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752897 | CULLIGAN | 3099 MAIN STREET | OF MARLETTE CORP | | | MARLETTE | MI | 48453 | |
| 30732538 | CULLIGAN | 3099 MAIN STREET P O BOX 188 | | | | MARLETTE | MI | 48453 | |
| 30732539 | CULLIGAN OF NORTHWEST OHIO | 500 INDEPENDENCE DRIVE | | | | NAPOLEON | OH | 43545 | |
| 30752898 | CULLIGAN OF TIFFIN | 400 WENTZ ST | | | | TIFFIN | OH | 44883-1985 | |
| 31012264 | CULLIGAN WATER CONDITIONIN | OF WARSAW, INC. | 1548 WEST CENTER STREET | | | WARSAW | IN | 46580 | |
| 30752899 | CULLIGAN WATER CONDITIONING | OF WARSAW, INC. | 1548 WEST CENTER STREET | | | WARSAW | IN | 46580 | |
| 30732542 | CULLIGAN WATER OF NORTHWEST OHIO | 500 INDEPENDENCE DRIVE | | | | NAPOLEON | OH | 43545 | |
| 30732541 | CULLIGAN WATER OF NORTHWEST OHIO | P O BOX 168 | | | | BOWLING GREEEN | OH | 43402 | |
| 30732540 | CULLIGAN WATER OF NORTHWEST OHIO | P O BOX 168 | | | | BOWLING GREEN | OH | 43502 | |
| 30741510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732544 | CUMBERLAND ELECTRONICS | 2501 SYCAMORE ST., STE 2 | | | | HARRISBURG | PA | 17111-1003 | |
| 30840812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752900 | CUMMINS FACILITY SERVICES LLC | PO BOX 350 | | | | WALDO | OH | 43356 | |
| 30732545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30741518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732547 | CURRENTCARE, LTD | MARLBOROUGH WORKS | | | | ACCRINGTON | | | UNITED KINGDOM |
| 30999312 | CURRENTCARE, LTD | MARLBOROUGH WORKS | UNIT 1 | MARLBOROUGH RD | | ACCRINGTON | | BB55BE | UNITED KINGDOM |
| 30741529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813213 | CURRY ROBY, LLC | 30 NORTHWOODS BLVD. | STE. 300 | ATTN: BRUCE A. CURRY | | COLUMBUS | OH | 43235 | |
| 30741530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230314 | CURT MANUFACTURING LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: ANDREA I. SAVAGEAU | 2200 WELLS FARGO CENTER, 90 S. 7TH STREET | | MINNEAPOLIS | MN | 55402 | |
| 31230312 | CURT MANUFACTURING LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: ANDREW M. MCCOY | 300 N. MERIDIAN STREET, SUITE 2500 | | INDIANAPOLIS | IN | 46204 | |
| 31230311 | CURT MANUFACTURING LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: JARED B. BRANT | 1144 15TH STREET, SUITE 3400 | | DENVER | CO | 80202 | |
| 31230313 | CURT MANUFACTURING LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: THATCHER A. RAHMEIER | 222 DELAWARE AVENUE, SUITE 1410 | | WILMINGTON | DE | 19801 | |
| 31230315 | CURT MANUFACTURING LLC | C/O KERR RUSSELL & WEBER PLC | ATTN: FRED HERRMANN | 500 WOODWARD AVENUE, SUITE 2500 DETROIT | | DETROIT | MI | 48226 | |
| 30741535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752901 | CURT'S HAULING | P.O. BOX 1714 | | | | FINDLAY | OH | 45839 | |
| 30741545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011020 | CUSTOM ALLOY LIGHT METALS | 13191 CROSSROADS PARKWAY N | #375 | | | CITY OF INDUSTRY | CA | 91746 | |
| 30752902 | CUSTOM AUTOMATED MACHINES, INC. | 3042 HUNSTVILLE HWY | | | | FAYETTEVILLE | TN | 37334 | |
| 30786946 | CUSTOM FENCING, INC. | 2844 S. 450 WEST | | | | WARSAW | IN | 46580 | |
| 30752903 | CUSTOM FILTER LLC | 2300 RADDANT RD STE 100 | | | | AURORA | IL | 60502 | |
| 31385505 | CUSTOM LEVERAGED LOAN FUND II SPV LLC US0M01NZS3 | ONE NEXUS WAY, CAMANA BAY | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 31384830 | Custom Leveraged Loan Fund SPV LLC US0M01J4T1 | One Nexus Way, Camana Bay | | | | George Town, Grand Cayman | | KY1-9005 | CAYMAN ISLANDS |
| 30732548 | CUSTOM MACHINE INC. | 3315 W. T.R. 158 | | | | TIFFIN | OH | 44883 | |
| 30752904 | CUSTOM METAL FINISHING | 17804 S. WESTERN AVE. | | | | GARDENA | CA | 90248 | |
| 30752907 | CUSTOMER DRIVEN SYSTEMS, INC. | 39555 ORCHARD HILL PLACE, SUITE 600 | | | | NOVI | MI | 48375 | |
| 30732549 | CUSTOM-PAK INC. | 86 16TH AVENUE NORTH | | | | CLINTON | IA | 52732 | |
| 30732550 | CUSTOMS AND BORDER PROTECTION | ATTN: PORT CASHIER | 715 BOB BULLOCK LOOP | WORLD TRADE BRIDGE | | LAREDO | TX | 78045 | |
| 31011734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732551 | CUT-MARK INC. | 102 GAITHER DRIVE, UNIT 2 | | | | MOUNT LAUREL | NJ | 08054 | |
| 30741548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012169 | CVL, INC. D/B/A FOLSOM LAKE RV | CVL D/B/A FOLSOM LAKE RV | 11373 FOLSOM BLVD. | | | RANCHO CORDOVA | CA | 95742 | |
| 30732553 | CVP KOREA CO LTD | 182 1 GALSAN DONG | RM 104 SAMSUNG HOMETOWN SANGGA | | | BUPYUNG GU INCHEON | | 403 802 | SOUTH KOREA |
| 30752908 | CVS PHARMACY, INC | ONE CVS DRIVE | | | | WOONSOCKET | RI | 02895 | |
| 31010472 | CWD, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30732556 | CWL PARENT | 1500 RANKIN ROAD | | | | HOUSTON | TX | 77073 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30840955 | CYBER WATCH SYSTEMS LLC | 5717 LEGACY DRIVE | SUITE 250 | | | PLANO | TX | 75024 | |
| 30732557 | CYBER WATCH SYSTEMS LLC | 5717 LEGACY DR, SUITE 250 | | | | PLANO | TX | 8882720049 | |
| 30752911 | CYBERMETRICS CORPORATION | 1523 WEST WHISPERING | | | | PHOENIX | AR | 85085-0676 | |
| 30752912 | CYBERMETRICS CORPORATION | 1523 WEST WHISPERING WIND DR | SUITE 100 | | | PHOENIX | AZ | 85085 | |
| 30752910 | CYBERMETRICS CORPORATION | 1523 W WHISPERING WIND DR STE 100 | | | | PHOENIX | AZ | 85085 | |
| 30732558 | CYBERMETRICS CORPORATION | 1523 W.WISPERING WIND DR. | SUITE# 100 | | | PHOENIX | AZ | 85085 | |
| 30732559 | CYBERSCIENCE | 6334 SOUTH RACINE CIRCLE | | | | CENTENNIAL | CO | 80111 | |
| 30752914 | CYBERSCIENCE CORPORATION | 10065 E HARVARD AVENUE | | | | DENVER | CO | 80231 | |
| 30732560 | CYBERSCIENCE CORPORATION | 6334 SOUTH RACINE CIRCLE | | | | CENTENNIAL | CO | 80111 | |
| 30854231 | CYMEZ SA DE CV | 16 DE SEPTIEMBRE CALLE 800 | TMS | | | REYNOSA | | 88660 | MEXICO |
| 30741551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31228381 | CYPRIUM LLC | 248 CALVARY LANE | | | | NAPLES | ID | 83864 | |
| 31320369 | CYPRIUM LLC | 5825 INNOVATION DR. | | | | TROY | MI | 48098 | |
| 30741552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732561 | D & H MACHINE | 3331 S. STATE ROAD 257 | | | | WASHINGTON | IN | 47501 | |
| 30732562 | D & S MOLD & TOOL CO. | P O BOX 540 | | | | MARINETTE | WI | 54143 | |
| 31011118 | D E ERRICK INC | 24843 ROUTE 6 | | | | PORT ALLEGANY | PA | 16743 | |
| 30752915 | D H L EXPRESS USA INC | 16592 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30752916 | D M E COMPANY LLC | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| 30732563 | D P C INDUSTRIES, INC. | 5245 SUNBELT | P.O. BOX 130410 | | | CORPUS CHRISTI | TX | 78408 | |
| 30752917 | D PALLET RECYLERS | 1399 POWELL LN. | | | | LEWISBURG | TN | 37091 | |
| 30732564 | D S SCALE-CALIBRATION SER | 864 W. PRICE RD. | | | | BROWNSVILLE | TX | 78520 | |
| 31011945 | D S SCALE-CALIBRATION SERVICES | 864 W. PRICE RD. | | | | BROWNSVILLE | TX | 78520 | |
| 30752918 | D S SERVICES INC | 3999 N CEMETERY ROAD | | | | CASS CITY | MI | 48726 | |
| 30752919 | D S V AIR & SEA INC | 898 SEPULVEDA BLVD 6TH FLOOR | | | | EL SEGUNDO | CA | 90245 | |
| 30752921 | D T E ENERGY 521957000040 | P O BOX 740786 | | | | CINCINNATI | OH | 45274-0786 | |
| 30752922 | D&D ELECTRIC | 8230 W OLD RD 30 | | | | ETNA GREEN | IN | 46524 | |
| 30732565 | D&D PALLET SERVICE, LLC | 9230 NORTH WEST 316TH ST. | | | | GOWER | MO | 64454 | |
| 30732567 | D&D PALLET SERVICES, LLC | 9230 NORTHWEST 316TH STREET | | | | GOWER | MO | 64454 | |
| 30752923 | D&L SERVICES INC. DBA FLAME-OUT FIR EXTINGUISHER CO. | 210 S BLAKE ST. | | | | OLATHE | KS | 66061 | |
| 30839498 | D. FOSTER & ASSOCIATES 2014 LTD. | 34A-2755 LOUGHEED HWY | SUITE#602 | | | PORT COQUITLAM | BC | | CANADA |
| 30813228 | D. FOSTER & ASSOCIATES 2014 LTD. | 34A-2755 LOUGHEED HWY | SUITE#602 | | | PORT COQUITLAM | BC | V3B 5Y9 | CANADA |
| 30752924 | D. MICKLEY MACHINERY SOLUTIONS | 26801 HARRISBURG ROAD | | | | DANVILLE | OH | 43014 | |
| 30732568 | D.A. TOOL & MACHINE | 114 NORTH HILLS AVENUE | | | | GLENSIDE | PA | 19038 | |
| 30732569 | D.F. KING & CO., INC. | P.O. BOX 1701 | | | | NEW YORK | NY | 10268-1701 | |
| 30752925 | D.M. BOWMAN, INC. | 10228 GOVERNOR LANE BLVD. | SUITE 3006 | | | WILLIAMSPORT | MD | 21795 | |
| 30741553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732570 | DAC INDUSTRIES, INC. | 1636 GERVAIS AVE. SUITE 9 | | | | MAPLEWOOD | MN | 55109 | |
| 30813230 | DAC YEN COMPANY LIMITED | 52/1 TX21 STREET | LOCAL 1 | THANH XUAN WARD DISTRICT 12 | KEY CONTACT: MR. TRAN NGUYEN | HO CHI MINH CITY | | | VIETNAM |
| 30732571 | DACIING LLC | 7726 PADRE ISLAND HWY | | | | BROWNSVILLE | TX | 78521 | |
| 30752926 | DAE RYANG IND.CO.,LTD | 46 HALLIM-RO 45BEON-GIL, | | | | GIMHAE CITY | | 711-855 | SOUTH KOREA |
| 30732572 | DAERYANG IND. CO., LTD | 439-1 MYEONGDONG-RI, HALLIM-MYEON, GIMHAE-SI GYEON | | | | GIMHAI CITY | | 90810 | KOREA, REPUBLIC OF |
| 30854232 | DAERYANG IND. CO., LTD | 439-1 MYEONGDONG-RI | HALLIM-MYEON | GIMHAE-SI GYEON | | GIMHAI CITY | | 90810 | SOUTH KOREA |
| 31011372 | DAERYANG INDUSTRY CO LTD | 439-1 MYEONGDONG-RI, HALLIM-MYEON, GIMHAE-SI GYEON | | | | GIMHAI CITY | | 90810 | KOREA, REPUBLIC OF |
| 30752927 | DAERYANG INDUSTRY CO LTD | 46 HALLIM RO 46BEON GIL | HALLIM MYEON | | | KIMHAE CITY | | 50851 | SOUTH KOREA |
| 30854233 | DAEWHA FUEL PUMP IND LTD | 1219 AAM-DAERO | | | | INCHEON CITY | | 21689 | SOUTH KOREA |
| 30752928 | DAEWHA FUEL PUMP IND LTD | 7-2 SONGDO-DONG | YEONSU | | | INCHON CITY | | 406 | SOUTH KOREA |
| 30732573 | D'AGOSTINI LAND COMPANY | 38700 VAN DYKE AVE STE 200 | | | | STERLING HEIGHTS | MI | 48312-1175 | |
| 30741558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30732574 | DAHUI LAWYERS | A1 JIANGUOMENWAI AVE | SUITE 3720 | CHAOYANG DISTRICT | CHINA WORLD | BEIJING | | 100004 | CHINA |
| 30732575 | DAICO AUTOMOTIVE PRODUCTS SRL | VIA GORETTA 84B 10072 | MAPPANO DI CASELLE TORINEESE | | | TORINO | | 10072 | ITALY |
| 30732576 | DAIDO METAL USA, INC. | 1215 S. GREENWOOD AVE. | | | | BELLEFONTAINE | OH | 43311 | |
| 30732578 | DAIFUKU AMERICA CORPORATION | P.O. BOX 952044 | | | | CLEVELAND | OH | 44193 | |
| 30741562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854234 | DAIZEN SEISAKUSHO CO.,LTD | 205-5 DOTO-CHO, NAKA-KU, SAKAI-SHI | | | | OSAKA | | 599-8234 | JAPAN |
| 30741563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30764953 | Dakota Financial dba Haulpay | 235 E. Broadway STE 325 | | | | Long Beach | CA | 90802 | |
| 30767649 | Dakota Financial dba Haulpay | Joanna Mora | 235 E. Broadway Blvd | Ste 325 | | Long Beach | CA | 90802 | |
| 30752929 | DALEMARK INDUSTRIES INC. | 575 PROSPECT STREET, SUITE 211 | | | | LAKEWOOD | NJ | 08701 | |
| 30728241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384831 | Dallas Police & Fire Pension System US0M01R5G5 | 4100 Harry Hines Blvd, suite 100 | | | | Dallas | TX | 75219 | |
| 30728242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752930 | DALTON CLUB | OLD NATIONAL ACCT.20074449 | PO BOX 1388 | | | WARSAW | IN | 46581-1388 | |
| 30752931 | DALTON CORP WARSAW MANUFACTURI | P.O. BOX 713157 | | | | CHICAGO | IL | 60677-0357 | |
| 30752932 | DALTON CORPORATION | STRYKER MACHINING FACILITY | P.O. BOX 713157 | | | CHICAGO | IL | 60677-0367 | |
| 31012310 | DALTON CORPORATION, STRYKER MACHINING FACILITY CO. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010905 | DALTON CORPORATION, WARSAW MANUFACTURING FACILITY | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30728243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752933 | DALTON'S FITNESS | 1336 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334 | |
| 30728245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813239 | DALWARE LIMITED LIABILITY COMPANY | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30728246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854235 | DANA AUTOMOTIVE SYSTEMS GROUP, LLC | 30800 TELEGRAPH RD SUITE 4800 | | | | BINGHAM FARMS | MI | 48025 | |
| 30841556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752936 | DANA LIMITED | 1201 E VICTOR DANA ROAD | P O BOX 599 | | | ROBINSON | IL | 62454 | |
| 30752935 | DANA LIMITED | 900 INDUSTRIAL BLVD. | | | | CROSSVILLE | TN | 38555 | |
| 30752934 | DANA LIMITED | P O BOX 599 | 1201 E VICTOR DANA ROAD | | | ROBINSON | IL | 62454 | |
| 30841663 | DANAHER AUTO SPARE PARTS CO. LTD. | 2902 TOWER A | NEW CENTURY PLAZA | NO. 1 TAIPING SOUTH ROAD | ATTN: JANE PENG | NANJING | | | CHINA |
| 30841662 | DANAHER AUTO SPARE PARTS CO. LTD. | BLOCK B, NO. 18, XIANIIN AVENUE | NANJING | | | QIXIA DISTRICT | | | CHINA |
| 30818298 | DANCER LOGISTICS | 900 GRESSEL DR | | | | DELPHOS | OH | 45833 | |
| 30818301 | DANCER LOGISTICS, LLC | 900 GRESSEL DR | | | | DELPHOS | OH | 45833 | |
| 30732580 | DANCO | 44 LA PORTE STREET | | | | ARCADIA | CA | 91006 | |
| 30728247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752937 | DANHIL DE MEXICO S DE RL DE CV | PO BOX 2089 | | | | TEMPLE | TX | 76503 | |
| 30732581 | DANHIL DE MEXICO S. DE R.L. DE C.V. | PRIVADA MARTEL 7 & 8 | | | | REYNOSA | | 88730 | MEXICO |
| 31011933 | DANHIL DE MEXICO S. DE R.L. DE C.V. | TECNOLOGIA 110 | | | | APODACA, NUEVO LEON | | 66648 | MEXICO |
| 30820418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230263 | DANIEL EZEQUIEL HERNANDEZ, INDIVIDUALLY, AND ON BEHALF OF OTHER MEMBERS OF THE GENERAL PUBLIC SIMILARLY SITUATED | C/O AEGIS LAW FIRM, PC | ATTN: SAMUEL A. WONG; KASHIF HAQUE | JESSICA L. CAMPBELL | 9811 IRVINE CENTER DRIVE, SUITE 100 | IRVINE | CA | 92618 | |
| 30728249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30728258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752938 | DANIELS HEALTH | 111 W JACKSON BLVD | SUITE 1900 | | | CHICAGO | IL | 60604 | |
| 30752939 | DANIELS MANUFACTURING CORP | 526 THORPE ROAD | | | | ORLANDO | FL | 32824 | |
| 30741586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752940 | DANLAW INC. | 41131 VINCENTI COURT | | | | NOVI | MI | 48375 | |
| 31011677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010689 | DANYANG XINHUAYANG AUTO LAMPS | NORTH INDUSTRIAL PARK JIEPAI TOWN | | | | DANYANG CITY,JIANGSU PROVINCE P.R.C | | | CHINA |
| 30843159 | DANYANG XINHUAYANG AUTO LAMPS CO.,L | NORTH INDUSTRIAL PARK JIEPAI TOWN | | | | DANYANG CITY,JIANGSU PROVINCE | | | CHINA |
| 30732584 | DANYANG XINHUAYANG AUTO LAMPS CO.,L | NORTH INDUSTRIAL PARK JIEPAI TOWN | | | | DANYANG CITY,JIANGSU PROVINCE P.R.C | | | CHINA |
| 31214059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752942 | DAPCO INDUSTRIES | 2500 BISHOP CIRCLE EAST | | | | DEXTER | MI | 48130 | |
| 30732585 | DAPCO INDUSTRIES | 2500 BISHOP CIRCLE E | | | | DEXTER | MI | 48130 | |
| 30741594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752943 | DARCOID NOR CAL SEAL INC | 950 THIRD STREET | | | | OAKLAND | CA | 94607 | |
| 30720256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385402 | Dark Mirage LP US0M01VXH4 | 2336 SE Ocean Blvd 400 | | | | Stuart | FL | 34996 | |
| 30840608 | DARK WOLF SOLUTIONS | 13454 SUNRISE VALLEY DRIVE | SUITE 550 | | | HERNDON | VA | 20171 | |
| 30840597 | DARK WOLF SOLUTIONS, LLC | 13454 SUNRISE VALLEY DRIVE | SUITE 550 | | | HERNDON | VA | 20171 | |
| 30752944 | DARK WOLF SOLUTIONS, LLC. | 13454 SUNRISE VALLEY | DRIVE, SUITE 550 | | | HERDON | VA | 20171 | |
| 30752945 | DARKE CO CHAMBER OF COMMERCE | 130 MARTZ STREET, SUITE 5 | | | | GREENVILLE | OH | 45331 | |
| 30718457 | DARKE COUNTY AUDITOR OFFICE | 504 S BROADWAY | COURTHOUSE 1ST FLOOR | | | GREENVILLE | OH | 45331 | |
| 30857336 | Darke County Treasurer | Darke County Courthouse | Attn: Joshua Kunkel | 504 S Broadway St | | Greenville | OH | 45331 | |
| 30728263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752946 | DARRELL HANNA & ASSOCIATES INC. | P O BOX 66209 | | | | ORANGE PARK | FL | 32065 | |
| 31011514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218836 | DARVIN EIRWIN, BRENDA EIRWIN | SWMW LAW | ATTN: BENJAMIN R SCHMICKLE | 701 MARKET STREET, SUITE 1000 | | ST LOUIS | MO | 63101 | |
| 30842968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31375445 | DASSAULT SYSTEMES | 10 RUE MARCEL DASSAULT | | | | VÉLIZY-VILLACOUBLAY | | 78140 | FRANCE |
| 30752947 | DATA FACTS. INC | 8000 CENTERVIEW PARKWAY | SUITE 400 | | | CORDOVA | TN | 38018 | |
| 30732587 | DATA INTEGRATION SPECIALISTS LLC | 9488 WHITE OAKS CT | | | | CHAMPLIN | MN | 55316 | |
| 30844028 | DATA INTERCHANGE PLC | RHYS HOUSE, THE MINERVA BUSINESS PARK | | | | PETERBOROUGH | | PE2 6FT | UNITED KINGDOM |
| 30732589 | DATA POWER(DBA)CONSORTIUM | 400 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 30752948 | DATA STORAGE CORPORATION | 401 FRANKLIN AVENUE | | | | GARDEN CITY | NY | 11530 | |
| 30732590 | DATA SYSTEMS INTERNATIONAL | 11101 SWITZER SUITE 300 | | | | OVERLAND PARK | KS | 66210 | |
| 30752949 | DATA SYSTEMS INTERNATIONAL | PO BOX 504138 | | | | SAINT LOUIS | MO | 63150-4138 | |
| 30841281 | DATA SYSTEMS INTERNATIONAL, INC. DBA CLOUD INVENTORY | 11101 SWITZER ROAD | SUITE 300 | | | OVERLAND PARK | KS | 66210 | |
| 30752950 | DATA WEIGH SYSTEMS, INC. | 255 MITTEL DR. | | | | WOOD DALE | IL | 60191 | |
| 30752951 | DATA41 INC | 13681 NEWPORT AVENUE STE 8 | #613 | | | TUSTIN | CA | 92780-4689 | |
| 30843434 | DATA41, INC. | 5 PETERS CANYON | SUITE 350 | | | IRVINE | CA | 92606 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30752952 | DATAFROND LLC | 2335 BUTTERMILK CROSSINGS | SUITE 334 | | | CRESENT SPRINGS | KY | 41017 | |
| 30732592 | DATALLIANCE | 4380 MALSBARY RD STE 150 | | | | CINCINNATI | OH | 45242 | |
| 30752953 | DATALYZER INTERNATIONAL INC | 29445 BECK ROAD SUITE A-207 | | | | WIXOM | MI | 48393 | |
| 30752954 | DATANATIONAL | 23382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30732593 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMIGTON HILLS | MI | 48335 | |
| 30752958 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 31010542 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMINGTON | MI | 48335 | |
| 30840440 | DATANATIONAL CORPORATION | 23385 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30843479 | DATANATIONAL CORPORATION | 23389 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30732594 | DATANATIONAL CORPORATION | 23570 HAGGERTY ROAD | | | | FARMINGTON HILLS | MI | 48335 | |
| 30840442 | DATANATIONAL CORPORATION | 3382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30818326 | DATANATIONAL CORPORATION | 38282 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30843523 | DATANATIONAL CORPORATION | 83382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30842867 | DATANATIONAL CORPORATION | 93382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 31320438 | DATANET QUALITY SYSTEMS | 29200 NORTHWESTERN HIGHWAY, SUITE 400 | | | | SOUTHFIELD | MI | 48034 | |
| 30732595 | DATAONE | 100 CUMMINGS CTR STE 251C | | | | BEVERLY | MA | 01915 | |
| 30752959 | DATAONE | DOMINION PROCESSING DEPT 550 | PO BOX 775523 | | | CHICAGO | IL | 60677-5523 | |
| 30732596 | DATASERV | 1630 DES PERES RD STE 301 | | | | SAINT LOUIS | MO | 63131 | |
| 30732597 | DATASERV LLC | 1630 DES PERES RD SUITE 301 | | | | SAINT LOUIS | MO | 63131 | |
| 30842895 | DATASERV, L.L.C, | 1630 DES PERES ROAD | STE. 301 | | | ST. LOUIS | MO | 63131 | |
| 30732598 | DATASITE LLC | 733 S. MARQUETTE AVE. | SUITE 600 | | | MINNEAPOLIS | MN | 55402 | |
| 30741600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752960 | DAUBER COMPANY, INC. | 577 NORTH 18TH ROAD | | | | TONICA | IL | 61370 | |
| 30741603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732600 | DAVCO TECHNOLOGY LLC | 310 E.ELMWOOD AVENUE | FALCONER | | | NEW YORK | NY | 14733 | |
| 30752963 | DAVCO TECHNOLOGY LLC | P O BOX 856457 | | | | MINNEAPOLIS | MN | 55485-6457 | |
| 30728267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31378604 | David Willsher & Anne Willsher ATF Willsher Family Superannuation Fund as Transferee of IFG North America LLC trading as The Interface Financial Group | Attn: David Willsher | 13 Marilyn Place | | | Queanbeyan NSW | | 2620 | Australia |
| 30728268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010532 | DAVIDSON LEASING LLC | PO BOX 162 | | | | BRADNER | OH | 43406 | |
| 31010537 | DAVIDSON TRUCKING | PO BOX 162 | | | | BRADNER | OH | 43406 | |
| 30728271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011188 | DAVINCI MICRO FULFILLMENT | PO BOX 404322 | | | | ATLANTA | GA | 30384 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384832 | DAVINCI REINSURANCE LTD BM0M000FW6 | Renaissance House, 12 Crow Lane | | | | Pembroke | | | BERMUDA |
| 31385943 | DaVinci Reinsurance Ltd. | C/O Renaissance Underwriting Management Ltd. | Renaissance House, 12 Crow Lane | | | Pembroke | | HM 19 | BERMUDA |
| 30752965 | DAVIS & BROWN INC | P O BOX 15038 | | | | QUINBY | SC | 29501 | |
| 30754352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732602 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 30752966 | DAVIS STANDARD LLC | PO BOX 347772 | | | | PITTSBURGH | PA | 15251-4772 | |
| 31011310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843076 | DAVIS-STANDARD CORPORATION | P.O. BOX 347772 | | | | PITTSBURG | PA | 15251-4772 | |
| 30752967 | DAVIS-STANDARD CORPORATION | P.O. BOX 95675 | | | | CHICAGO | IL | 60694-5675 | |
| 30732603 | DAVIS-STANDARD, LLC | P.O. BOX 95480 | | | | CHICAGO | CA | 60694-5480 | |
| 30732604 | DAVIS-STANDARD,LLC | #1 EXTRUSION DRIVE | | | | PAWCATUCK | CT | 06379 | |
| 30728276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786964 | DAY & ROSS INC | P.O. BOX 493 | | | | MARS HILL | ME | 04758-0493 | |
| 30732605 | DAY PITNEY LLP | 225 ASYLUM STREET | | | | HARTFORD | CT | 06103 | |
| 30769439 | Day Pitney LLP | Attn: George N. Chaclas, Alex P. Garens | One Federal Street, 29th Floor | | | Boston | MA | 02110 | |
| 30741683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30741684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843605 | DAYCO EUROPE S.R.L | VIA FORCHINO 5 | | | | BUROLO | | | ITALY |
| 30854236 | DAYFORCE CANADA LTD. | 4110 YONGE STREET, SUITE 400 | | | | TORONTO | ON | M2P 2B7 | CANADA |
| 30752968 | DAYFORCE US INC | 3311 EAST OLD SHAKOPPPE ROAD | | | | MINNEAPOLIS | MN | 55425 | |
| 30752970 | DAYLIGHT CORRUGATED INC | 300 REVERE ST | | | | EL PASO | TX | 79905 | |
| 30841533 | DAYLIGHT TRANSPORT, LLC | 1501 HUGHES WAY | SUITE 200 | | | LONG BEACH | CA | 90810 | |
| 31010903 | DAYTON FREIGHT | 28240 OREGON RD | . | | | PERRYSBURG | OH | 43551 | |
| 30840135 | DAYTON FREIGHT LINES | 6450 POE AVENUE | SUITE 311 | | | DAYTON | OH | 45414 | |
| 30732607 | DAYTON FREIGHT LINES | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | |
| 30818336 | DAYTON FREIGHT LINES INC. | 6450 POE AVENUE | STE 311 | | | DAYTON | OH | 45414 | |
| 30732609 | DAYTON FREIGHT LINES, INC. | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | |
| 30732611 | DAYTON LAMINA CORPORATION | 500 PROGRESS RD | | | | DAYTON | OH | 45449 | |
| 30718458 | DAYTON POWER AND LIGHT CO | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 | |
| 30732612 | DAYTON POWER AND LIGHT CO | PO BOX 2631 | | | | DAYTON | OH | 45401-2631 | |
| 30752971 | DBR INDUSTRIES INC. | 18 PENNS TRAIL | | | | NEWTOWN | PA | 18940-1883 | |
| 30732613 | DC REPAIR INC. | 4017 BORMAN DRIVE | | | | BATAVIA | IN | 45103 | |
| 30752972 | DCI, AN ARI COMPANY | 6200 AURORA AVE. STE. #210W | | | | URBANDALE | IA | 50322 | |
| 30752974 | DCS WATERJET SERVICES | 1470 IMLAY CITY RD | | | | LAPEER | MI | 48446 | |
| 30841665 | DCT INDUSTRIAL SUPPLY COMPANY | 410 NORTH JASPER STREET | | | | DECATUR | IL | 62521 | |
| 30752975 | DCT INDUSTRIAL SUPPLY COMPANY | PO BOX 500 | | | | DECATUR | IL | 62525 | |
| 30741688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841367 | DE LA VEGA & MARTÍNEZ ROJAS, S.C. | GUILLERMO GONZALEZ CAMARENA 1100-7 | COLONIA SANTA FE | CDMX | | ALVARO OBREGON | | 01210 | MEXICO |
| 30752977 | DE LAGE LANDEN FINANCIAL | 1111 OLD EAGLE SCHOOL ROAD | SERVICES INC | | | WAYNE | PA | 19087 | |
| 30752978 | DE LAGE LANDEN FINANCIAL | 1111 OLD EAGLE SCHOOL RD | SERVICES, INC. | | | WAYNE | PA | 19087-1453 | |
| 30732616 | DE LAGE LANDEN FINANCIAL | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| 30732614 | DE LAGE LANDEN FINANCIAL | REF NO 499513 PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 | |
| 30732615 | DE LAGE LANDEN FINANCIAL | SERVICE | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087-1453 | |
| 30840425 | DE LAGE LANDEN FINANCIAL SERVICES | 901 E. EIGHTH AVENUE | SUITE 206 | | | KING OF PRUSSIA | PA | 19101 | |
| 31218718 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | ATTENTION NICOLE STOLZER | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087-1453 | |
| 30752979 | DE LAGE LEGAL SETTLEMENT | MIGRATED FROM PYLON | 86 WEST MAIN ST | | | NORTON | MA | 02766 | |
| 30720700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752980 | DEACERO S A P I DE CV | AV LAZARO CARDENAS 2333, | COL ZONA LOMA LARGA ORIEN | | | SAN PEDRO GARZA | NL | 66266 | MEXICO |
| 30752981 | DEACERO USA INC | 8411 IRVINGTON BLVD, ST B | | | | HOUSTON | TX | 77022-3449 | |
| 30741720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752982 | DEALER TIRE HOLDINGS,LLC SONSIO ADMINISTRATIVE SERVICES,LLC | 5630 WARD ROAD | | | | ARVADA | CO | 80002 | |
| 30752983 | DEAMERTEK CORPORATION | 2000 S FINLEY RD | | | | LOMBARD | IL | 60148 | |
| 30752984 | DEAN E NORRIS INC. | P.O. BOX 47719 | | | | WICHITA | KS | 67201 | |
| 30752985 | DEAN HOUSTON INC | 310 CULVERT STREET, SUITE 300 | | | | CINCINNATI | OH | 45202 | |
| 31230270 | DEAN OMAR BRANHAM SHIRLEY, LLP | 1801 N LAMAR ST SUITE 300 | | | | DALLAS | TX | 75202 | |
| 30813280 | DEAN OMAR BRANHAM SHIRLEY, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 2021-CP-40-003415 | 1801 N LAMAR ST SUITE 300 | | | | DALLAS | TX | 75202 | |
| 30728286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30741722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752986 | DEANHOUSTON CHICAGO LLC | 15255 S 94TH AVE STE 200 | | | | ORLAND PARK | IL | 60462 | |
| 30813281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752989 | DEB-TECH SYSTEMS, INC. | N4899 RINGHAND ROAD | | | | MONTICELLO | WI | 53570 | |
| 30732619 | DECA VIBRATOR DIVISION | P.O. BOX 1007 | | | | MOKENA | IL | 60448 | |
| 30741738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752990 | DECARDY DIECASTING | 3935 W. SHAKESPEARE AVE. | | | | CHICAGO | IL | 60647 | |
| 31011627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732620 | DECATUR CUSTOM TOOL INCORPORATED | 410 N JASPER ST | | | | DECATUR | IL | 62521-1931 | |
| 30732623 | DECATUR PLASTIC PRODUCTS, INC. | 3250 N STATE HIGHWAY 7 | | | | NORTH VERNON | IN | 47265 | |
| 30732622 | DECATUR PLASTIC PRODUCTS, INC. | 3250 N STATE HIGHWAY 7 | PO BOX 1079 | | | NORTH VERNON | IN | 47265 | |
| 30741741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732624 | DECO PRODUCTS | 506 SANFORD ST. | | | | DECORAH | IA | 52101 | |
| 30732626 | DECOFINMEX S.A. DE C.V. | (MAGNA LIGHTING) | AVENIDA UNIONES #3 | PARQUE INDUSTRIAL FINSA | | MATAMOROS, TAMPAULIPAS | | 87316 | MEXICO |
| 30732627 | DECOFINMEX S.A. DE C.V. | (MAGNA LIGHTING) | 30351 BUSINESS 77 | | | SAN BENITO | TX | 78586 | |
| 30732625 | DECOFINMEX S.A. DE C.V. | (MAGNA LIGHTING) | 46600 PORT STREET | | | PLYMOUTH | MI | 48170 | |
| 31228373 | DECOFINMEX S.A. DE C.V. | 46600 PORT STREET | | | | PLYMOUTH | MI | 48170 | |
| 30741743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843308 | DEERE & COMPANY | 6242 GARFIELD AVENUE | | | | CASS CITY | MI | 48726-1342 | |
| 30843310 | DEERE & COMPANY | ONE JOHN DEERE PLACE | | | | MOLINE | IL | 61265 | |
| 30840733 | DEERFIELD MACHINE PARTS | PO BOX 153 1616 ROUTE 77 | | | | DEERFIELD | NJ | 08313 | |
| 30732628 | DEERFIELD MACHINE PARTS | PO BOX 153 1616 ROUTE 77 | | | | DEERFIELD | NJ | 08313-0153 | |
| 30728289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854237 | DEF PROVEEDORA Y CONSTRUCCION | BRAVO 196 | TMS | | | MATAMOROS | | 87300 | MEXICO |
| 30840426 | DEF PROVEEDORA Y CONSTRUCCION | CALLE BRAVO #196 | ZONA CENTRO | | | MATAMOROS | | 87300 | MEXICO |
| 30840760 | DEF SUPPLY ENTERPRISES LLC | 1805 POLK ST | | | | BROWNSVILLE | TX | 78520 | |
| 30732629 | DEF SUPPLY ENTERPRISES LLC | 1805 POLK ST | | | | BROWNSVILLE | TX | 78520-6807 | |
| 30741749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752991 | DEFIANCE MUNICIPAL COURT | 665 PERRY ST | | | | DEFIANCE | OH | 43512 | |
| 30732630 | DEFLECTO, LLC | 7035 EAST 86TH STREET | | | | INDIANAPOLIS | IN | 46250 | |
| 30752992 | DEFLECTO, LLC | PO BOX 772651 | | | | DETROIT | MI | 48277-2651 | |
| 30741751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769441 | Dehay & Elliston LLP | 400 E. Pratt Street, Suite 510 | | | | Baltimore | MD | 21202 | |
| 30732631 | DEHAY & ELLISTON, LLP | 901 MAIN STREET | SUITE 3500 | | | DALLAS | TX | 75202 | |
| 30741759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31010955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30770501 | Del City | ATTN: CREDIT/ROSIE SEYLLER | W6250 PIONEER RD | | | FOND DU LAC | WI | 54936 | |
| 30728293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718461 | DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL ST #4 | | | | DOVER | DE | 19901 | |
| 30813289 | DELAWARE LIMITED LIABILITY COMPANY | 127 PUBHC SQUARE | SUITE 53M | | | CLEVELAND | OH | 44114 | |
| 30818345 | DELAWARE LIMITED LIABILITY COMPANY | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30752993 | DELAWARE VALLEY LOCK SAFE COMPANY | 668 STONY HILL RD 159 | | | | YARDLEY | PA | 19067-4498 | |
| 30732633 | DELAWARE VALLEY PACKAGING GROUP | PO BOX 96 BENSALEM | | | | BENSALEM | PA | 19020-0096 | |
| 30732634 | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | 1 NORTH LEXINGTON AVENUE | 11TH FLOOR | | | WHITE PLANES | NY | 10601 | |
| 30728294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011023 | DELFINGEN SOFANOU | 2221 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| 30741778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732635 | DELILLE OXYGEN COMPANY | P O BOX 7809 | | | | COLUMBUS | OH | 43207 | |
| 31320414 | DELL FINANCIAL SERVICES | PO BOX 5292 | | | | CAROL STREAM | IL | 60197 | |
| 30843072 | DELL FINANCIAL SERVICES | PO BOX 81577 | | | | AUSTIN | TX | 78708-1577 | |
| 30752994 | DELL MARKETING L P | C/O DELL USA L P | BOX 371964 | | | PITTSBURGH | PA | 15250-7964 | |
| 30752995 | DELL MARKETING L P | ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 30732637 | DELL MARKETING L.P. | C/O DELL USA L.P. | P.O. BOX 802816 | | | CHICAGO | TX | 60680-2816 | |
| 30752996 | DELL MARKETING L.P. C/O DELL USA LP | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| 30732638 | DELL MARKETING, L.P. | 1 DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 30752997 | DELL SOFTWARE, INC. | 5 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 30728297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752998 | DELMENT INC | NO 6 XIANGBIN RD | WENYAN TOWN XIAOSHAN DIST | | | HANGZHOU CITY | | | CHINA |
| 30752999 | DELMENT INC | 18261 E GALE AVE STE D | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30841746 | DELMENT INC | 236 S 8TB AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30732639 | DELMENT INC | 236 S 8TH AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30753000 | DELOITTE & TOUCHE LLP | 2200 ROSS AVE #1600 | | | | DALLAS | TX | 75201 | |
| 30818347 | DELOITTE GMBH | SEEMANNSTRASSE 8 | WIRTSCHAFTSPRÜFUNGSGESELLSCHAFT | | | LEIPZIG | | 04317 | GERMANY |
| 30741794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753001 | DELPHI PACKARD ELECTRIC SYSTEMS | 5725 DELPHI DRIVE | | | | TROY | MI | 48098 | |
| 30753002 | DELPHI PACKARD ELECTRIC SYSTEMS | ELECTRONIC ARCHITECTURE | 13701 MINES ROAD | | | LAREDO | TX | 78045 | |
| 30753003 | DELPUNTO INNOVACIÓN S. A. P. I. DE C. V. | FERNANDO DE BORJA 913-D UNIDAD UNIV | CHH | | | CHIHUAHUA | | 31203 | MEXICO |
| 30842922 | DEL'S FEED & FARM SUPPLY | 326 HANAMAU ST. | | | | KAHULUI | HI | 96732 | |
| 30753004 | DELTA COLLEGE | 1961 DELTA ROAD | | | | UNIVERSITY CENTER | MI | 48710 | |
| 30753005 | DELTA DENTAL OF ARIZONA | 5656 W TALAVI BLVD | | | | GLENDALE | AZ | 85306 | |
| 30753006 | DELTA DENTAL OF PENNSYLVANIA | PO BOX 825506 | | | | PHILADELPHIA | PA | 19182-5506 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30732641 | DELTA DENTAL PLAN OF OHIO | P.O. BOX 30416 | | | | LANSING | MI | 48909-7916 | |
| 30753008 | DELTA DENTAL PLAN OF OHIO, INC. | 30416 PO BOX 30416 | | | | LANSING | MI | 48909-7916 | |
| 30732642 | DELTA DENTAL PLAN OF OHIO, INC. | P.O. BOX 633198 | | | | CINCINNATI | OH | 45263 | |
| 30753009 | DELTA TECHNOLOGY | 1350 HARMON ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 30839549 | DEMCO IV, L.L.C. | 45501 HELM STREET | | | | PLYMOUTH | MI | 48170 | |
| 30728299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732644 | DEMPSEY IND. INC. | 6918 ED PERKIC ST RIVERSIDE | | | | RIVERSIDE | CA | 92504-1001 | |
| 30840726 | DEMPSEY IND. INC. | 802 N. 4TH ST. | | | | MIAMISBURG | OH | 45342-1899 | |
| 30839164 | DENALI ENERGY PARTNERS, LLC | 539 W. COMMERCE ST | # 254 | | | DALLAS | TX | 75208 | |
| 30741800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732645 | DENSO WIPER SYSTEMS,INC. | 311 SHIMO TAKAYANAGI | | | | KAZO, SAITAMA | | 347-0033 | JAPAN |
| 31011648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753012 | DENTECH | 1975 N. READING ROAD | | | | DENVER | PA | 17517 | |
| 31042455 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30732646 | DEPATIE FLUID POWER | 6256 AMERICAN AVENUE | | | | PORTAGE | MI | 49002 | |
| 30762471 | Depatie Fluid Power Co. | 6256 American Ave | | | | Portage | MI | 49002 | |
| 30786982 | DEPENDABLE HIGHWAY EXPRESS | 39 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 | |
| 30741811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732647 | DEPORTIVO SERVICES CORP. | 37-07 147TH STREET | #5C | | | FLUSHING | NY | 11354 | |
| 30753013 | DEPRAG INC | 640 HEMBRY STREET | | | | LEWISVILLE | TX | 75057 | |
| 30718462 | DEPT OF PUBLIC UTILITIES | 420 MADISON AVE | | | | TOLEDO | OH | 43604 | |
| 30753014 | DEPT OF PUBLIC UTILITIES | TOLEDO DEPT OF PUBLIC UTILITIES | ACCOUNT NUMBER 7700-0068-7440 | PO BOX 88093 | | CHICAGO | IL | 60680-1093 | |
| 30839142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753015 | DERBY FABRICATING | 277 INDUSTRIAL DRIVE | | | | CADIZ | KY | 42211 | |
| 30753016 | DERBY FABRICATING IN | SIDNEY DIE CUT | 570 LESTER AVENUE | | | SIDNEY | OH | 45365 | |
| 30753019 | DERBY FABRICATING INC | 210 PARTHENON PKWY | | | | LA VERGNE | TN | 37086 | |
| 30753018 | DERBY FABRICATING INC | 5800 FERN VALLEY ROAD | | | | LOUISVILLE | KY | 40228 | |
| 30753020 | DERBY FABRICATING INC. | SIDNEY DIE CUT | 570 LESTER AVENUE | | | SIDNEY | OH | 45365 | |
| 30843845 | DERBY FABRICATING SOLUTIONS | 4500 PRODUCE ROAD | ATTN: JASON KELLAMS, PRESIDENT & CEO | | | LOUISVILLE | KY | 40218 | |
| 30732648 | DERBY FABRICATING SOLUTIONS | 687BYRNE INDUTRIAL DR. NE | | | | ROCKFORD | MI | 49341 | |
| 30732649 | DERBY FABRICATING SOLUTIONS LLC | 277 INDUSTRIAL DRIVE | | | | CADIZ | KY | 42211 | |
| 30732650 | DERBY FABRICATING, LLC | 4500 PRODUCE ROAD | | | | LOUISVILLE | KY | 40218 | |
| 30854239 | DERI 2000 SAN. VE TIC. LTD STI | IZMIR SERVEST BOLGESI | MALTEPE KOYU PANAZ MEVKII | | | MENEMEN IZMIR | | | TURKEY |
| 31010956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732651 | DERSE INC | 3800 W CANAL STREET | | | | MILWAUKEE | WI | 53208 | |
| 31011346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842078 | DESARROLLADORA INMOBILIARIA MILANIUM II, S.A. DE C.V. | CARRETERA A SANTA ROSA NO. 601 | ATTN: JAVIER HUGO VILLARREAL SALAZAR | NL | | APODACA | | 66600 | MEXICO |
| 30813366 | DESARROLLADORA INMOBILIARIA MILENIUM II, S.A. DE C. | CARRETERA A SANTA ROSA NO. 601 | ATTN: JAVIER HUGO VILLARREAL SALAZAR | NL | | APODACA | | C.P. 66600 | MEXICO |
| 30842081 | DESARROLLADORA INMOBILIARIA MILENIUM II, S.A. DE C.V | CARRETERA A SANTA ROSA NO. 601 | ATTN: JAVIER HUGO VILLARREAL SALAZAR | NL | | APODACA | | C.P. 66600 | MEXICO |
| 30842079 | DESARROLLADORA INMOBILIARIA MILENIUM II, S.A. DE C.V. | AVENIDA CENTURIA NO. 201 PARQUE INDUSTRIAL MILENIUM | NUEVO LEON | | | APODACA | | | MEXICO |
| 30818432 | DESARROLLO EXPORTADOR, S. DE R.L. DE C.V. | PALMA MAYOR #231 ESQ. PRIVADA PALMA MAYOR | LOTE 1 MANZANA 2 | FRACC. PARQUE INDUSTRIAL LOS PALMARES | TAMAULIPAS | H. MATAMOROS | | 87351 | MEXICO |
| 30854240 | DESARROLLOS INDUSTRIALES OMEGA, S. DE R.L. DE C.V. | AVENIDA CORDILLERA DE LOS ANDES NO. 310 | COL. LOMAS DE CHAPULTEPEC | DELEGACIÓN MIGUEL HIDALGO | C.P. 11000 | MEXICO CITY | | | MEXICO |
| 30753021 | DESCARTES SYSTEMS (USA) LLC | PO BOX 404037 | | | | ATLANTA | GA | 30384 | |
| 31011361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011234 | DESCHNER CORPORATION | 3211 W HARVARD STREET | | | | SANTA ANA | CA | 92704 | |
| 30741818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753023 | DESIGN FACTS-DF AUTOMATION | 1580 BAKER DRIVE | | | | OSSIAN | IN | 46777 | |
| 30741820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753024 | DESMA USA, INC | 3606 SOLUTIONS CENTER | | | | CHICAGO | KY | 60677-3006 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30843615 | DESROSIERS AUTOMOTIVE CONSULTANTS INC. | 80 FULTON WAY | | | | RICHMOND HILL | ON | L4B 1J5 | CANADA |
| 30741823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732652 | DESTEK OTOMOTIV YAN SANAYI | TICARET A.S. | BURSA O.S.R. LACIVERT CADDE | | | BURSA | | | TURKEY |
| 30728305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753025 | DETROIT GAUGE AND TOOL COMPANY | 29200 NORTHWESTERN HWY STE 350 | DBA DATANET QUALITY SYSTEMS | | | SOUTHFIELD | MI | 48034-1075 | |
| 30843990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718463 | DEUTSCHE BANK | TAUNUSANLAGE 12 | | | | FRANKFURT | | 60325 | GERMANY |
| 30813370 | DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 31384833 | DEUTSCHE BANK AG NEW YORK DE1L156826 | 60 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 30813371 | DEUTSCHE BANK AG, ACTING BY AND THROUGH ITS NEW YORK BRANCH | 60 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 30818442 | DEUTSCHE BANK MEXICO, S.A. | CALLE WASHINGTON 3701 | EDIFICIO 169 | PARQUE INDUSTRIAL LAS AMERICAS | CHIHUAHUA | CHIHUAHUA | | | MEXICO |
| 30818445 | DEUTSCHE BANK MEXICO, S.A. | PASEO DE LA REFIMNA # 412 - 18TH FLOOR | COL. JUAREZ | C/O PG1M REAL ESTATE MEXICO, S.C. (PGIM) | ATTN GERARDO GUADARRAMA FARIAS, LEGAL DEPARTMENT | MEXICO CITY | | | MEXICO |
| 30818440 | DEUTSCHE BANK MEXICO, S.A. | PASEO DE LA REFORMA # 412 | I 8TH FLOOR | COL. JUAREZ | | MEXICO CITY | | | MEXICO |
| 30818447 | DEUTSCHE BANK MEXICO, S.A., C/O ANTONIO JOSE MATAS VIDAL | PRESIDENTS MASARYK IT 29 | 4TH FLOOR | COL. CHAPIDTEPEC MORALES | ATTN: ANTONIO JOSE MATAS VIDAL | MEXICO CITY | | | MEXICO |
| 30818448 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 1 COLUMBUS CIRCLE | | | | NEW YORK | NY | 10019 | |
| 30753026 | DEUTSCHE NICKEL AMER.,INC | 70 INDUSTRIAL RD. | | | | CUMBERLAND | RI | 02864 | |
| 30741826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813377 | DEVON BANK | 6445 N. WESTERN AVENUE | | | | CHICAGO | IL | 60645 | |
| 30753028 | DEVON PRECISION IND INC | 251 MUNSON RD WOLCOTT | | | | WOLCOTT | CT | 06716 | |
| 30753029 | DEVON PRECISION IND INC | P O BOX 6555 | 251 MUNSON RD | | | WOLCOTT | CT | 06716 | |
| 30741830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732653 | DEVRIES INTERNATIONAL | 17671 ARMSTRONG AVE. | | | | IRVINE | CA | 92614 | |
| 30741831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732656 | DEWALD FLUID POWER INC | PO BOX 703 | | | | MISHAWAKA | IN | 46544-0703 | |
| 30741833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732657 | DEWEY PEST CONTROL | PO BOX 7114 | | | | PASADENA | CA | 91109-7214 | |
| 30741836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732658 | DEWITT, PARUOLO & MEEK, PLLC | 705 NW 4TH STREET | | | | OKLAHOMA CITY | OK | 73102 | |
| 30732659 | DEX IMAGING LLC | 5109 W LEMON ST | | | | TAMPA | FL | 33609 | |
| 30839556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753031 | DEXTER MAGNETIC TECH INC | 801 INNOVATION DRIVE | SUITE A | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30753032 | DEXTER STAMPING COMPANY | 1800 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 37127 | |
| 30753033 | DEXTER STAMPING COMPANY | 1800 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 49201 | |
| 30732661 | DEXTER STAMPING COMPANY LLC | 1800 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 37127 | |
| 30732662 | DEXTER STAMPING COMPANY LLC | 1800 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 48007 | |
| 30753034 | DEXTEROUS MOLD & TOOL | 2535 LOCUST CREEK DR | | | | EVANSVILLE | IN | 47720 | |
| 30728307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753035 | DEYTRADE CONNECTING GMBH & CO. KG | SENNESTRAßE 3 | NW | | | OERLINGHAUSEN | | 33813 | DENMARK |
| 31011079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010997 | DGA TEES INC | 7625 E ROSECRANS AVE #21 | | | | PARAMOUNT | CA | 90723 | |
| 30842991 | DGA TEE'S, INC. | 7625 ROSECRANS AVE | STE 21 | | | PARAMOUNT | CA | 90723 | |
| 30753036 | DGI SUPPLY - A DOALL CO. | 4830 SOLUTION CTR | | | | CHICAGO | IL | 60677-4008 | |
| 30732664 | DHA FILTER, LLC | P.O. BOX 66209 | | | | ORAGNE PARK | FL | 32065 | |
| 30786988 | DHL GLOBAL FORWARDING | PO BOX 277233 | | | | ATLANTA | GA | 30384-7233 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31012070 | DHL SUPPLY CHAIN | 4639 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30786989 | DHL SUPPLY CHAIN AUTOMOTIVE MEXICO | AUTOPISTA MEX-QUERETARO KM 34.5 | | | | MEXICO, DF | | 54740 | MEXICO |
| 30843582 | DHX-DEPENDABLE HAWAIIAN EXPRESS INC. | 19201 S. SUSANA ROAD | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 30843170 | DI GENIMEX JERSEY LTD. | ROOM A, FLOOR 9, CATIC TOWER | JING AN DISTRICT | SHANGHAI | | JING AN DISTRICT | | 200041 | CHINA |
| 30732667 | DI GENIMEX JERSEY LTD. | ROOM A, FLOOR 9, CATIC TOWER | NO. 212, JIANGNING ROAD, JING AN DI | SHANGHAI | | JING AN DISTRICT | | 200041 | CHINA |
| 30732668 | DI MARKET INFINITY INVESTMENT | 17F-1 NO 457 CHENG KONG ROAD | TW | | | TAINAN | | 702 | TAIWAN |
| 30732669 | DI NINGBO YUNHAI CLEANING PRODUCTS., LTD. | WANG JIA, HUSHAN VILLAGE | JISHIGANG TOWN, YINZHOU DISTRICT | | | NINGBO | | 315171 | CHINA |
| 30732670 | DI SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH RD., | ANNAN DIST., | TWN | | TAINAN CITY | | 70955 | TAIWAN |
| 30732671 | DI ZHEIJANG CHENGKANG MACHINERY | SHENGPAN RD., HI-TECH PARK | ZHONGXIN AVE., TAIZHOU | ZHEJIANG | | ZHENJIANG | | | CHINA |
| 30732672 | DI ZHEJIANG DK CITY CORPORATION | NO 27 LONGQUAN ROAD | HUMIN STREET | ZHEJIANG | | JIASHAN | | 314100 | CHINA |
| 30732673 | DI ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | MAOYUAN INDUSTRIAL AREA, TIANTAI | ZHEJIANG | | | TAIZHOU | | 317200 | CHINA |
| 30753037 | DIA COM CORPORATION | 5 HOWE DRIVE | | | | AMHERST | NH | 03031 | |
| 30741840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384834 | Diameter Dislocation Master Fund III LP KY0M00BHF9 | Maples Corporate Services Limited, Ugland House | | | | Grand Cayman | | KY1-1104 | CAYMAN ISLANDS |
| 31384835 | DIAMETER MASTER FUND LP KY0M004B52 | 24 W 40TH ST, 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 30732675 | DIAMOND DIE & MOLD CO. | 35401 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | |
| 30732676 | DIAMOND GRAPHICS INC. | 3300 STATE ROAD, UNIT #2 | | | | BENSALEM | PA | 19020 | |
| 30753038 | DIAMOND RIGGING CORPORATION | 680 KINGSLAND DR | | | | BATAVIA | IL | 60510 | |
| 30753039 | DIAMOND STORAGE SOLUTIONS | 209 N. CHURCH STREET | | | | HASTINGS | MI | 49058 | |
| 30728308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230271 | DICKEY/M&W | 1040 6TH AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 31230341 | DICKEY/M&W | 1104 MOORLANDS DRIVE, 2ND FLOOR | | | | ST. LOUIS | MO | 63117 | |
| 31230342 | DICKEY/M&W | 33 N LASALLE STREET, SUITE 1150 | | | | CHICAGO | IL | 60602 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30818457 | DICKEY/M&W - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0496 | 1104 MOORLANDS DRIVE, 2ND FLOOR | | | | ST. LOUIS | MO | 63117 | |
| 30741889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753040 | DIE STAMPING PROCESS LLC | 3004 EAST AVENUE | | | | BROWNSVILLE | TX | 78521 | |
| 30741892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320328 | DIEGEL PEST SOLUTIONS | 1141 SANDPIPER LN | | | | BOWLING GREEN | OH | 43402 | |
| 30741895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732678 | DIEMOLDING CORPORATION | 100 DONALD HICKS DEW DR | | | | WAMPSVILLE | NY | 13163 | |
| 30753042 | DIEMOLDING CORPORATION | PO BOX 416625 | | | | BOSTON | MA | 02241-6625 | |
| 30732679 | DIE-NAMIC, INC. | 7565 HAGGERTY RD. | | | | BELLEVILLE | MI | 48111 | |
| 30741896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719068 | DIEPERSDORF PLASTIC MANUFACTURING GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30840146 | DIESEL GLOBAL LOGISTICS, INC. | 11 FOUNDERS BLVD | DIESEL GLOBAL LOGISTICS, INC | | | EL PASCO | TX | 79906 | |
| 30753043 | DIESEL POWER & MACHINE | 7 MATCHETT DR. | | | | PIERCETON | IN | 46562 | |
| 30732680 | DIESELORINGS LLC | 8341 COUNTY ROAD T.7 | | | | WELDONA | CO | 80653 | |
| 31012292 | DIETERT FOUNDRY TESTING EQ | 9190 ROSELAWN AVE. | | | | DETROIT | MI | 48204 | |
| 30753044 | DIETERT FOUNDRY TESTING EQUIP | 9190 ROSELAWN AVE. | | | | DETROIT | MI | 48204 | |
| 30753045 | DIETERT FOUNDRY TESTING EQUIP | 9190 ROSELAWN STREET | | | | DETROIT | MI | 48204 | |
| 30728317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753047 | DIGI KEY CORPORATION | 701 BROOKS AVENUE SOUTH | | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| 30732681 | DIGI KEY CORPORATION | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701 | |
| 30753048 | DIGI-KEY | 701 BROOKS AVE. SOUTH | | | | THIEF RIVER FALLS | MN | 56701 | |
| 30753050 | DIGI-KEY CORP. | P.O. BOX 250 | | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| 30753049 | DIGI-KEY CORP. | P. O. BOX 677 | FAX: 218-681-3380 | | | THIEF RIVER FALLS | MN | 56701 | |
| 30753051 | DIGILUBE SYSTEMS INC. | 216 EAST MILL STREET | | | | SPRINGBORO | OH | 45066 | |
| 30753053 | DIGIMARC CORPORATION | 8500 SW CREEKSIDE PLACE | | | | BEAVERTON | OR | 97008 | |
| 30753055 | DIGITAL ABILITY | 1009 E ELMTREE RD | | | | ROSSFORD | OH | 43460 | |
| 30732685 | DIGITAL ABILITY | 1009 E.ELM TREE RD | | | | ROSSFOR | OH | 43460 | |
| 30732686 | DIGITAL ASSET REDEMPTION LLC | 318 W. ADAMS BLVD | 10TH FLOOR | | | CHICAGO | IL | 60606 | |
| 30753056 | DIGITAL OFFICE SYSTEMS | 4800 W. EXPRESSWAY 83 | | | | MCALLEN | TX | 78501 | |
| 31011248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732687 | DIGRAMEX SA DE CV | AV ESTEBAN CONTU 400, 1 | BCN | | | MEXICALI | | 21360 | MEXICO |
| 30721199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732689 | DIKE-O-SEAL, INC. | 3965 S. KEELER AVE. | | | | CHICAGO | IL | 60632-3815 | |
| 30741906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753057 | DILLING GROUP, INC. | 425 SECOND STREET | P.O.BOX 47 | | | LOGANSPORT | IN | 46947 | |
| 30732690 | DILLING GROUP, INC. | P.O. BOX 47 | | | | LOGANSPORT | IN | 46947 | |
| 30753058 | DILLINGS GROUP | 1401 MCKINNEY | SUITE 1000 | | | HOUSTON | TX | 77010 | |
| 30741915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753060 | DIMENSION ENGINEERING LLC | 5871 TIMPSON AVENUE SE | | | | ALTO | MI | 49302 | |
| 30753061 | DIMEYCO INC | 1430 WYOMING AVE | | | | EL PASO | TX | 79902 | |
| 30741919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753062 | DINAMEC SYSTEMS (KEPPEL SEGHERS PREVIOU) | 4285 MCEVER INDUSTRIAL DR NW | | | | ACWORTH | GA | 30101 | |
| 30753063 | DINAMEC SYSTEMS,LLC | 4285 MCEVER INDUSTRIAL DR | NW | | | ACWORTH | GA | 30101 | |
| 30721244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384836 | Diocese of Rockville Centre Lay Pension Plan and Trust US0M01D023 | PO BOX 9023 | | | | ROCKVILLE CENTRE | NY | 11571-9023 | |
| 30728329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842722 | DIRECT AIR | TOWNSFAIR WAY | | | | COLUMBUS | OH | 43219 | |
| 30732691 | DIRECT CONVEYORS LLC | 551 EARLYWOOD DR. | | | | FRANKLIN | IN | 46131 | |
| 30753064 | DIRECT CORE & AUTO PARTS | PO BOX 487 GILBERTSVILLE | | | | GILBERTSVILLE | PA | 19525-0487 | |
| 30841669 | DIRECT SOURCE INC. | 38490 HAMON STREET | | | | HARRISON TWP | MI | 48045 | |
| 30841668 | DIRECT SOURCE INC. | 38490 HAMON STREET | ATTN: JACK PUMEY | | | HARRISON TWP | MI | 48045 | |
| 30841667 | DIRECT SOURCE INC. | 38490 HAMON STREET | ATTN: JACK PURNEY | | | HARRISON TWP | MI | 48045 | |
| 30786999 | DIRECT XPRESS LOGISTICS INC | 333 NORTH ALABAMA ST 350 | | | | INDIANAPOLIS | IN | 46204 | |
| 30736307 | DIRECTTV | 2260 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | |
| 30753065 | DIRECTV | PO BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 | |
| 31011544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753066 | DISA INDUSTRIES, INC | 29731 NETWORK PLACE | | | | CHICAGO | IL | 60673-1297 | |
| 30841425 | DISA OTOMOTIV ITHALAT IHRACAT PAZARLAMA A.S. | D100 KARAYOLU, NO: 139/1 | ERGENE 2 OSB | TEKIRDAG | | ERGENE | | 59930 | TURKEY |
| 30753067 | DISAMATIC INC | 80 KENDALL POINT DRIVE | | | | OSWEGO | IL | 60543 | |
| 30840497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753068 | DISCOUNT PATENT SERVICE | 1200 S ARLINGTON RIDGE RD SUITE 716 | | | | ARLINGTON | VA | 22202 | |
| 31010701 | DISCOVER RECYCLING INC. | 3845 DURAZNO AVE | | | | EL PASO | TX | 79905-1303 | |
| 31010730 | DISENO Y TORNO INDUSTRIAL | EL GALLO | LORENZO ARMENTA 1839 PTE | | | LOS MOCHIS, SIN | | 81229 | MEXICO |
| 30854241 | DISEÑOS DISPOSITIVOS Y APARATOS SA DE CV | CALLE 7 NO 319 | COL FERROCARRIL | GUADALAJARA | | GUADALAJARA | | 44440 | MEXICO |
| 30753069 | DISH NETWORK | PO BOX 94063 | | | | PALANTINE | IL | 60094-4063 | |
| 30753070 | DISKOMP COMPUTER SALES | 41700 GARDENBROOKE SUITE 135 | | | | NOVI | MI | 48375 | |
| 30741927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753071 | DISPENSA-MATIC | 28220 PLAYMOR BEACH RD | | | | ROCKY MOUNT | MO | 65072 | |
| 30753072 | DISPLAY PACK INC. | 650 WEST ST. | | | | CEDAR SPRINGS | MI | 49319 | |
| 30732693 | DISPLAY PRODUCTS - PAINT | (THIERICA) | PALADIO 110 | NL | | SANTA CATARINA | | 66350 | BRAZIL |
| 30841076 | DISPLAY PRODUCTS - PAINT | PALADIO 110 , SANTA CATARINA | | | | NUEVO LEON MONTERREY | | 66350 | MEXICO |
| 30840940 | DISPLAY PRODUCTS S DE RL DE CV | PALADIO 110 | PARQUE INDUSTRIAL VYNMSA | NUEVO LEON | | CD SANTA CATARINA | | 66350 | MEXICO |
| 30839678 | DISPLAY PRODUCTS S DE RL DE CV | PALADIO 110 PARQUE INDUSTRIAL VYNMS | | | | SANTA CATARINA | | 66350 | MEXICO |
| 30732694 | DISPLAY PRODUCTS S DE RL DE CV | PALADIO NUM EXT 110 | NL | | | SANTA CATARINA | | | MEXICO |
| 30753073 | DISPOSITIVOS ELECTRONICOS Y SUMINISTROS | DUBLIN | | | | SAN NICOLAS DE LOS GARZA | | 26607 | MEXICO |
| 30787000 | DISTILLATA | 1608 EAST 24TH STREET | | | | CLEVELAND | OH | 44114 | |
| 30753074 | DISTINGUISHED PROGRAMS | 1180 6TH AVE | 16TH FLOOR | | | NEW YORK | NY | 10036 | |
| 30854242 | DISTRIBUIDOR DE PRODUCTOS HIDRAULICOS Y NEUMATICOS | CARRETERA PANAMERICANA #9211 | COL. PUENTE ALTO | CHIH | | JUAREZ | | 32695 | MEXICO |
| 30753075 | DISTRIBUIDORA ARGO DEL VALLE SA DE CV | PRESIDENTE EMILIO POTES GIL | 1328-2 | BAJA CALIFORNIA | | MEXICALI | | 21259 | MEXICO |
| 30854243 | DISTRIBUIDORA MASAMI | CALLE GROSELLA NO 7114 INF AEROPUERTO JUAREZ CH 32690 | CHIHUHUA | | | CIUDAD JUAREZ | | 32690 | MEXICO |
| 30854244 | DISTRIBUIDORA O'FARRIL PUEBLA S.A. DE C.V. | AVENIDA HERMANOS SERDAN 231 | COLONIA AQUILES SERDAN | PUEBLA | | PUEBLA | | 72140 | MEXICO |
| 30843116 | DISTRIBUIDORA ONA | DE LOS ALAMOS E9-106 Y | JOAQUÍN SUMAITA | | | QUITO | | | ECUADOR |
| 30854245 | DISTRIBUIDORA RXND SA DE CV | BLVD MIGUEL ALEMAN 160 LERMA DE VILLADA | CENTRO. LERMA, ESTADO DE MEXICO | | | MEXICO | | 52000 | MEXICO |
| 30728330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732695 | DITTO SALES INC | ATTN: GARY WELLS | P.O. BOX 779151 | | | CHICAGO | IN | 60677-9151 | |
| 30728331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753076 | DIVAL SAFETY EQUIPMENT, INC. | 1721 NIAGARA STREET | | | | BUFFALO | NY | 14207 | |
| 30753077 | DIVERSE DIMENSIONS | 130 N STATE ST | | | | ZEELAND | MI | 49464 | |
| 30753078 | DIVERSIFIED ENGINEERING SERVICES | P.O. BOX 530431 | SUITE 114 | | | LIVONIA | MI | 48153-0431 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753080 | DIVERSIFIED FLEET MANAGEMENT INC | 776 RIDGEVIEW DR | | | | MCHENRY | IL | 60050 | |
| 30753081 | DIVERSIFIED FOAM PRODUCTS | 34466 SHELLYE COURT | STAFFCO REP. CO. | | | WESTLAND | MI | 48185 | |
| 30753083 | DIVERSIFIED FOAM PRODUCTS INC | 121 HIGH HILL ROAD | | | | SWEDESBORO | NJ | 08085 | |
| 30753082 | DIVERSIFIED FOAM PRODUCTS INC | 5117 CENTRAL HIGHWAY | | | | PENNSAUKEN | NJ | 08109 | |
| 30753084 | DIVERSIFIED FOAM PRODUCTS, INC | DIVERSIFIED INDUSTRIES, INC | 121 HIGH HILL RD | | | SWEDESBORO | NJ | 08085 | |
| 30753086 | DIVERSIFIED GRAPHICS, INC. | 241 HERITAGE DRIVE | PO BOX 821 | | | TIFFIN | OH | 44883 | |
| 30753087 | DIVERSIFIED GRAPHICS, INC. | 241 HERITAGE DRIVE | | | | TIFFIN | OH | 44883 | |
| 31012250 | DIVERSIFIED PATTERN & ENG | 100 PROGRESS WAY | | | | AVILLA | IN | 46710 | |
| 30753088 | DIVERSIFIED PATTERN & ENG CO | 100 PROGRESS WAY | | | | AVILLA | IN | 46710 | |
| 30741930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732697 | DIXIE TOOL CO. | 613 INDUSTRIAL BLVD | | | | AUSTIN | TX | 78745 | |
| 30732698 | DIXIE TOOL COMPANY | 275 KINGS HIGHWAY #102 | | | | BROWNSVILLE | TX | 78521 | |
| 30753089 | DIXIE TOOL CRIB, INC. | 275 KINGS HI-WAY#102 | | | | BROWNSVILLE | TX | 78520 | |
| 30741932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753090 | DJK GLOBAL MEXICO SA DE CV | AVENIDA PROLOGACION TECNOLOGICO 950 | QUE | | | QUERETARO | | 76159 | MEXICO |
| 30842190 | DJP AUTO PARTS USA INC. | 17800 CASTLETON ST 258, CITY | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30732700 | DJP AUTO PARTS USA INC. | 17800 CASTLETON ST, STE 258 | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30753091 | DL MANUFACTURING | 340 GATEWAY PARK DRIVE | FAX: 315-463-8559 | | | NORTH SYRACUSE | NY | 13212 | |
| 30732701 | DL MANUFACTURING | 340 GATEWAY PARK DRIVE | | | | NORTH SYRACUSE | NY | 13212 | |
| 31010404 | DLA PIPER | PO BOX 7315 | SE-10390 | | | STOCKHOLM | | | SWEDEN |
| 30753092 | DLH BOWLES DE MEXICO S DE RL DE CV | AV. DE LOS ENCINOS NO. 1070 | | | | REYNOSA, TAMAULIPAS | | 88710 | MEXICO |
| 30753093 | DLH INDUSTRIES | PROLONGACION CALLE INDUSTRIAL #196 | PARQUE INDUSTRIAL DEL NORTE | | | N. MATAMMOROS, TAM | | 87316 | MEXICO |
| 30753095 | DLH INDUSTRIES | 2233 WEAVER PIKE RD. | | | | BRISTOL | TN | 37626 | |
| 30753096 | DLH INDUSTRIES | 5001 TANYA AVENUE | | | | MCALLEN | TX | 78503 | |
| 30753094 | DLH INDUSTRIES | NOVA LINK - C/O DLH INDUSTRIES | 3301 NAFTA PARKWAY SUITE A | | | BROWNSVILLE | TX | 78526 | |
| 30753097 | DLH INDUSTRIES, INC. | 20755 GREENFIELD ROAD | SUITE 806 | | | SOUTHFIELD | MI | 48705 | |
| 30753100 | DLH INDUSTRIES, INC. | 336 S.WOOD STREET | | | | EAST CANTON | OH | 44730 | |
| 30753099 | DLH INDUSTRIES, INC. | 336 S.WOOD STREET | | | | EAT CANTON | OH | 44730 | |
| 30813427 | DLHBOWLES | AV. DE LOS ENCINOS NO. 1070 | TAMAULIPAS | | | REYNOSA | | 88710 | MEXICO |
| 30813425 | DLHBOWLES | DE LOS ENCINOS NO.1070 | | | | REYNOSA PAS | | 88710 | MEXICO |
| 30732702 | DLHBOWLES, INC. | 2422 LEO AVENUE SW | | | | CANTON | OH | 44706 | |
| 30753101 | DLHBOWLES, INC. | 6625 DOBBIN RD. | | | | COLUMBIA | MD | 21045 | |
| 30732703 | DLR CORE SUPPLY | 1186 ST RT 138 STOUGHTON | | | | STOUGHTON | MA | 02072-3380 | |
| 30753102 | DLR CORE SUPPLY | 1186 WASHINGTON STREET | | | | STOUGHTON | MA | 02072 | |
| 30753103 | DMAC HOLDINGS INC | 13600 OTTERSON CT | | | | LIVONIA | MI | 48150-1220 | |
| 30753104 | DMAC INDUSTRIES | 13600 OTTERSON CT | | | | LIVONIA | MI | 48150-1220 | |
| 30732705 | DMC ASSOCIATES INC. | 13003 ECKEL JUNCTION ROAD | | | | PERRYSBURG | OH | 43551 | |
| 30753106 | DMC TECHNOLOGY GROUP INC | 7657 KING'S POINT ROAD | | | | TOLEDO | OH | 43617 | |
| 30844026 | DMC TECHNOLOGY GROUP, INC. | 7657 KING'S POINTE ROAD | SUITE B | | | TOLEDO | OH | 43617 | |
| 30818484 | DMC TECHNOLOGY GROUP, INC. | 7657 KING'S POINTE ROAD | | | | TOLEDO | OH | 43617 | |
| 30843070 | DME CO. , LLC | ATTN: ORDER DEPT. | | | | MADISON HEIGHTS | MI | 48071 | |
| 30753107 | DME CO. , LLC | PO BOX 854867 | MILACRON | | | MINNEAPOLIS | MN | 55485 | |
| 30753109 | DME COMPANY | 29111 STEPHENSON HI-WAY | | | | MADISON HEIGHTS | MI | 48071 | |
| 30753110 | DME COMPANY | 4867 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 30753108 | DME COMPANY | LOCKBOX #774867 | 4867 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4008 | |
| 30732707 | DME COMPANY LLC | LOCKBOX 774867 | 4867 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 30732708 | DME COMPANY LLC | LOCKBOX #78242 | 4867 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 30753111 | DME COMPANY LLC | P.O. BOX 854867 | | | | MINNEAPOLIS | MI | 55485-4867 | |
| 30732706 | DME COMPANY LLC | PO BOX 854867 | | | | MINNEAPOLIS | MN | 55485-4867 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30732711 | DMG MORI MEXICO SA DE CV | CALLE ACCESO III | 14 | | | QUERETARO | | 76120 | MEXICO |
| 30753112 | DMG MORI SEIKI USA | LOCKBOX # 773744 | 350 EAST DEVON AVE | | | ITASCA | IL | 60143 | |
| 30732712 | DNC HYDRAULICS LLC | 5219 CR 313 | | | | RAWSON | OH | 45881 | |
| 30843317 | DNV BUSINESS ASSURANCE | 1400 RAVELLO DRIVE | | | | KATY | TX | 77449 | |
| 30753113 | DNV GL BUSINESS ASSURANCE US | 1400 RAVELLO DRIVE | | | | KATY | TX | 77449 | |
| 30753114 | DNV, INC. | 16340 PARK TEN PLACE | DET NORSKE VERITAS CERT.INC. | | | HOUSTON | TX | 77084 | |
| 30842950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732714 | DOBER CHEMICAL | CORPORATION | 11230 KATHERINES CROSSING | | | WOODRIDGE | IL | 60517 | |
| 30732715 | DOBER CHEMICAL CORPORATION | 11230 KATHERINES CROSSING STE 100 | | | | WOODRIDGE | IL | 60517-5128 | |
| 30752667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753115 | DOCUSIGN INC. | 221 MAIN ST SUITE 1000 | | | | SAN FRANCISCO | CA | 94105 | |
| 30818494 | DOCUSIGN, INC. | 221 MAIN STREET | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| 30842481 | DOCUSIGN, INC. | 221 MAIN STREET | SUITE 800 | | | SAN FRANCISCO | CA | 94105 | |
| 30732717 | DOCUWARE CORPORATION | 25 CREEK DRIVE | SUITE 100 | | | BEACON | NY | 12508 | |
| 30741950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787003 | DODGE LOGISTICS LLC | 9639 HILLCROFT ST STE 1077 | | | | HOUSTON | TX | 77096 | |
| 30741952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385403 | DOF Series I 2025 US0M01S3C8 | 888 Seventh Avenue 16th Floor | | | | New York | NY | 10106 | |
| 30728340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840936 | DOGGETT EQUIPMENT SERVICES, LTD D/B/A TOYOTA LIFT OF SOUTH TEXAS, TOYOTA LIFT OF EL PASO, TOYOTA LIFT OF TEXAS | S & LIFT OF EL PASO | 916 E EXPRESSWAY 83 | | | PHARR | TX | 78577 | |
| 30728342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753116 | DOHOGNE, CHUCK | CHARLES DOHOGNE 29615 ENROSE AVE | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 30840157 | DOHRN TRANSFER COMPANY, LLC | 625 3RD AVENUE | | | | ROCK ISLAND | IL | 61201 | |
| 30741958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384837 | DOLLAR SENIOR LOAN FUND LTD KY1L015744 | UGLAND HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 31385944 | Dollar Senior Loan Fund, Ltd. | PO Box 39 | Ugland House | | | Grand Cayman | | KY1-1104 | CAYMAN ISLANDS |
| 31385945 | Dollar Senior Loan Master Fund II Ltd | CIBC Square, Tower One | 81 Bay Street, Suite 3900 | | | Toronto | | M5J0G1 | CANADA |
| 31384838 | DOLLAR SENIOR LOAN MASTER FUND II LTD KY0M005679 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 30741959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718465 | DOMINION ENERGY | 120 POINT STREET | | | | RICHMOND | VA | 23219 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753117 | DOMINION ENERGY | P.O. BOX 100255 | | | | COLUMBIA | SC | 29202-3255 | |
| 30753118 | DOMINO AMJET INC | 3809 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30753119 | DOMINO AMJET INCORPORATED | 1290 LAKESIDE DR | | | | GURNEE | IL | 60031 | |
| 30728344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753120 | DONALD B. SMITH INC. | 450 WEST CHESTNUT STREET | P O BOX 78 | | | HANOVER | PA | 17331 | |
| 31218835 | DONALD W. BONILLAS, KELLI BONILLAS | FROST LAW FIRM, PC | ATTN: ANDREW SEITZ ESQ | 273 W 7TH STREET | | SAN PEDRO | CA | 90731 | |
| 30753121 | DONALDSON CO. INC. | PO BOX 207356 | | | | DALLAS | TX | 75320-7356 | |
| 30753122 | DONALDSON COMPANY | 1400 W 94TH ST | PO BOX 1299 | | | MINNEAPOLIS | MN | 55440-1299 | |
| 30732718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753124 | DONALDSON COMPANY INC | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 | |
| 30753123 | DONALDSON COMPANY INC | PO BOX 1299 | | | | MINNEAPOLIS | MN | 55440 | |
| 30840220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732719 | DONGGUAN AIR GUARD FILTER MFG CO LTD | HELEN INDUSTRIAL GROUP HK LTD | NO 186 KEJI DONG RD | | | SHIJIE DONGGUAN GUANGDONG | | 523290 | CHINA |
| 30753125 | DONGGUAN ANCHI AUTO PARTS CO LTD | #3 XINGHE ST | HUANGJIANG TOWN | | | DONGGUAN | | | CHINA |
| 30753126 | DONGGUAN ANCHI AUTO PARTS CO LTD | CHINA CONSTRUCTION BANK DONGGUAN BRANCH | INTERNATIONAL SECTION | | | DONGGUAN | | | CHINA |
| 30732720 | DONGGUAN ANCHI AUTO PARTS CO LTD | HUANGJIN INDUSTRIAL DISTRICT MEITANG HUANGJIANG TO | | | | DONGGUAN | | | CHINA |
| 30753127 | DONGGUAN LJV TECHNOLOGY CO., LTD. PREVIOUSLY DONGGUAN LJV INDUSTRY | NO. 12-1 YUQUAN ELECTRONIC INFORMAT | GD | | | DONGGUAN | | 523690 | CHINA |
| 30732722 | DONGGUAN LUAO FILTER CO LTD | #6 PLANT WOLING INDUSTRIAL ZONE | NIUSHAN | | | DONGGUAN GUANGDONG | | 523123 | CHINA |
| 30732723 | DONGGUAN RETOP FILTER MAT | NO. 6A LONGTIAN ROAD, QIN | GHUTOU | DN | | TANGXIA | | 523726 | CHINA |
| 30841102 | DONGGUAN RETOP FILTER MAT | NO. 6A LONGTIAN ROAD, | TANGXIA | | | QINGHUTOU | | | CHINA |
| 31012036 | DONGGUAN RETOP FILTER MATERIAL CO LTD | NO. 6A LONGTIAN ROAD, QIN | GHUTOU | DN | | TANGXIA | | 523726 | CHINA |
| 30732724 | DONGGUAN RETOP FILTER MATERIAL CO LTD | NO 6A LONGTIAN RD | QINGHUTOU TANGXIA | | | DONGGUAN CITY GUANDONG | | 523726 | CHINA |
| 30732725 | DONGGUAN SHENGLIAN FILTER MFG CO LTD | HK SHENGLIAN CAR FITTING LIMITED | NO 8 CHUANGXIN RD YANWU WANJIANG DIST | | | DONGGUAN GUANGDON | | 523049 | CHINA |
| 30841342 | DONGGUAN TONGCHI (CANADA) | 12026 205A ST | | | | MAPLE RIDGE | BC | V2X 0N6 | CANADA |
| 31010743 | DONGGUAN TONGCHI (CANADA) | NO 66, KUNG MING NAN 1 RD | | | | TAINAN | | | TAIWAN |
| 30841352 | DONGGUAN TONGCHI (CHINA) | DONGGUAN KAIYUAN IMP AND EXP CO LTD | NO 22 SANJING RD HENGLI TOWN | | | DONGGUAN CIT GUANGDON | | | CHINA |
| 30732726 | DONGGUAN TONGCHI AUTO PAR | NO 22, SANJIANG ROAD 1 | HENGLI TOWN | GU | | DONGGUAN | | 523460 | CHINA |
| 31012031 | DONGGUAN TONGCHI AUTO PARTS | NO 22, SANJIANG ROAD 1 | HENGLI TOWN | GU | | DONGGUAN | | 523460 | CHINA |
| 30753128 | DONGGUAN TONGCHI AUTO PARTS MFG CO LTD | DONGGUAN KAIYUAN IMP AND EXP CO LTD | NO 22 SANJING RD HENGLI TOWN | | | DONGGUAN CIT GUANGDON | | | CHINA |
| 30841674 | DONGYING XINYI AUTOMOBILE FITTING CO. LTD. | DAWANG ECONOMIC DEVELOPMENT ZONE | ATTN: MS. ANNIE HAN MARKETING | SHANGDONG | | DONGYING | | 257335 | CHINA |
| 30841919 | DONGYING XINYI AUTOMOBILE FITTING CO. LTD. | DAWANG ECONOMIC DEVELOPMENT ZONE | SHANGDON | | | DONGYING | | | CHINA |
| 30841911 | DONGYING XINYI AUTOMOBILE FITTING CO. LTD. | DAWANG ECONOMIC DEVELOPMENT ZONE | SHANGDONG | | | DONGYING | | | CHINA |
| 30753129 | DONGYING XINYI BRAKE SYSTEM CO LTD | NO 1 WEIGAO RD | DAWANG TOWN | | | DONGYING | | 257335 | CHINA |
| 30753130 | DONGYING XINYI BRAKE SYSTEM CO LTD | NO 1 WEIGAO RD | DAWANG TOWN GUANGRAO | | | DONGYING | | 257335 | CHINA |
| 30841676 | DONLEN FLEET LEASING LTD. | 2315 SANDERS ROAD | | | | NORTHBROOK | IL | 60062-6145 | |
| 30842351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732727 | DONNELLEY FINANCIAL, LLC | 991 STEEL WAY | | | | LANCASTER | PA | 17601-3153 | |
| 30741981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010802 | DONN-ROLL INC | 2328 NORTHYARD CT | | | | FT WAYNE | IN | 46818 | |
| 30741982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753131 | DONSCO FOUNDRY | P O BOX 2001 | N FRONT STREET | | | WRIGHTSVILLE | PA | 17368 | |
| 30753132 | DONSCO, INC. | DRAWER NO. 186357 | P O BOX 64145 | | | BALTIMORE | MD | 21264 | |
| 30741984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30728350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818506 | DOOSAN BOBCAT EMEA | U KODETKY 1810 | | | | DOBRIS | | 263 01 | CZECH REPUBLIC |
| 30813442 | DOOSANBOBCAT | U KODETKY 1810 | | | | DOBRIS | | 263 01 | CZECH REPUBLIC |
| 30721421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842327 | DORIAN DRAKE INTERNATIONAL INC. | 2 WESTCHESTER PARK DRIVE | ATTENTION: EDWARD DORIAN, JR. | | | WHITE PLAINS | NY | 10604 | |
| 31059136 | Doris Foster, Director | Stanislaus County Workforce Development | 251 East Hackett Road C-2 | | | Modesto | CA | 95358 | |
| 30741985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732728 | DORNER PRODUCTS INC. | N61 W23043 SILVER SPRING DRIVE | P.O. BOX 189 | | | SUSSEX | WI | 53089-0189 | |
| 30721432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753133 | DOUBLE Z LAWNCARE | 1662 ORR ROAD | | | | CARO | MI | 48723 | |
| 30732730 | DOUG BROWN PACKAGING | 1850 LARCHWOOD DRIVE | | | | TROY | MI | 48083 | |
| 30732733 | DOUG BROWN PACKAGING | 1850 LARCHWOOD | | | | TROY | MI | 48083 | |
| 30732731 | DOUG BROWN PACKAGING | 1850 LARDWOOD | | | | TROY | MI | 48083 | |
| 30732734 | DOUG BROWN PACKAGING PRODUCTS | 1850 LARCHWOOD DRIVE | | | | TROY | MI | 48083 | |
| 30732735 | DOUG BROWN PACKAGING PRODUCTS | 330 RYDER ROAD | | | | TOLEDO | OH | 43607 | |
| 30732736 | DOUG BROWN PACKAGING PRODUCTS INC | 1850 LARCHWOOD DR | | | | TROY | MI | 48083 | |
| 30742001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753135 | DOUG'S LAWN CARE, INC | 646 N.LAKE ROAD | | | | EAST BERLIN | PA | 17316 | |
| 30732737 | DOVER HIGH PERFORMANCE | PLASTICS | 140 WILLIAMS DRIVE | | | DOVER | OH | 44622 | |
| 30728355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753136 | DOW CHEMICAL COMPANY | 1 EAST MAIN STREET | | | | BAY CITY | MI | 48708 | |
| 30742010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753138 | DOWLING STEEL LLC | 10445 DOWLING ROAD | | | | PERRYSBURG | OH | 43551 | |
| 30753137 | DOWLING STEEL LLC | 22613 CARTER RD | | | | BOWLING GREEN | OH | 43402 | |
| 30728357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753139 | DOWNSTREAM TECHNOLOGIES | 290 DONALD LYNCH BLVD SUITE 301 | | | | MARLBOROUGH | MA | 01752 | |
| 30753140 | DOYLE MANUFACTURING INC | 16630 COUNTY ROAD | P O BOX 1474 | | | BRISTOL | IN | 46507 | |
| 30742019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753143 | DPS | 3401 GAFFERY ST | | | | VERNALIS | CA | 95385 | |
| 30753142 | DPS | PO BOX 13557 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 30753144 | DQ INDUSTRIAL S DE RL DE CV | 12 Y LAG DEL CHAIREL, SAN FRANCISCO | TMS | | | MATAMOROS | | 87350 | MEXICO |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753145 | DQS, INC. | 1500 MCCONNOR PARKWAY | SUITE# 400 | | | SCHAUMBERG | IL | 60173 | |
| 30753146 | DRAGON TRUCKING | 1100 MONTANA STE 205 | | | | EL PASO | TX | 79902 | |
| 30742026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753147 | DRG LOGISTICS | P.O. BOX 238 | | | | WABASH | IN | 46992 | |
| 30732739 | DRIFTWOOD CATERING, LLC | 1422 EUCLID AVENUE | STE 840 | | | CLEVELAND | OH | 44115 | |
| 30742032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841938 | DRIVE SALES & MARKETING LLS | 80 E CARLOS | | | | MEMPHIS | TN | 38117 | |
| 30841158 | DRIVE SALES AND MARKETING | 246 COURT AVE. | ATTN: PATRICK O'LEARY | | | MEMPHIS | TN | 38103 | |
| 30732740 | DRIVE SALES AND MARKETING LLC | 80 E CARLOS | | | | MEMPHIS | TN | 38117 | |
| 30843527 | DRIVEN AUTOMATION | 902 S SWAN CIRCLE | | | | FLORENCE | SC | 29501 | |
| 30842475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854248 | DRIVEN PRODUCT SOURCING LLC | 440 S. CHURCH STREET, SUITE 700 | | | | CHARLOTTE | NC | 28202 | |
| 30732741 | DRIV-LOK INC. | 1140 PARK AVE | | | | SYCAMORE | IL | 60178 | |
| 30721699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732742 | DRS INDUSTRIAL, LLC | 1067 HAMILTON DRIVE | | | | HOLLAND | OH | 43528 | |
| 30732744 | DRS. SHILLING & PEIFFER, INC. | 111 CLOUGH STREET | | | | BOWLING GREEN | OH | 43402 | |
| 30721721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753148 | DRV, INCORPORATED | 1200 RANDELL CT; BLDG #1 | EXPORT, PA | | | EXPORT | PA | 15632 | |
| 30753149 | DRY DOCK RESTURANT | HIGHWAY 76 | | | | MULLINS | SC | 29574 | |
| 30742041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753150 | DS PRODUCTS INC DBA GLOBA | 202 WEDCOR AVE | | | | WABASH | IN | 46992 | |
| 30753151 | DS SCALE | 880 WEST PRICE ROAD | | | | BROWNSVILLE | TX | 78520 | |
| 30732745 | DS SCALES | 880 WEST PRICE ROAD | | | | BROWNSVILLE | TX | 78520 | |
| 30753152 | DS SOLUTIONS INC | PO BOX 304 | | | | MEQUON | WI | 53092 | |
| 31384839 | DSC MERIDIAN CLIMATE ACTION MASTER FUND LP KY0M007B67 | MAPLES CORPORATE SERVICES LIMITED | #121 SOUTH CHURCH ST UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 31384840 | DSC MERIDIAN CREDIT OPPORTUNITIES MASTER FUND LP KY0M004W24 | UGLAND HOUSE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 30753153 | DSI FREIGHTWAYS LLC | P.O.BOX 1155 | | | | PLYMOUTH | MA | 02362 | |
| 30732746 | DSI METALS | 2710 MELON STREET | | | | FLORENCE | SC | 29501 | |
| 30753155 | DSS PRO DIESEL LLC | 318 FESSLERS LANE | | | | NASHVILLE | TN | 37210-2906 | |
| 30818524 | DSSI | 3625 CUMBERLAND BLVD SE STE 720 | | | | ATLANTA | GA | 30339-6406 | |
| 30818523 | DSSI | 9300 SHELBYVILLE RD | SUITE 910 | | | LOUISVILLE | KY | 40222 | |
| 30732748 | DSSI LLC | 27555 FARMINGTON RD | STE 150 | | | FARMINGTON HILLS | MI | 48334 | |
| 30753161 | DSSI LLC | 3625 CUMBERLAND BLVD SE STE 720 | | | | ATLANTA | GA | 30339-6406 | |
| 30753158 | DSSI LLC | 9300 SHELBYVILLE ROAD SUITE 910 | | | | LOUISVILLE | KY | 40222 | |
| 30732753 | DSSI LLC | 9300 SHELBYVILLE RD. | SUITE# 910 | | | LOUISVILLE | KY | 40222-5167 | |
| 30753159 | DSSI LLC | 9300 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40222 | |
| 31404707 | DSSI LLC | 9300 SHELBYVILLE ROAD SUI | | | | LOUISVILLE | KY | 40222 | |
| 31010777 | DSSI LLC DBA AMICUS US | 3625 CUMBERLAND BLVD. SE | SUITE 700 | | | ATLANTA | GA | 30339 | |
| 30839988 | DSSI, LLC DBA AMICUS US | 3625 CUMBERLAND BLVD SE | | | | ATLANTA | GA | 30339 | |
| 30732756 | DSV 4PL INC | 200 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 | |
| 31012330 | DSV AIR & SEA INC EWR | 898 SEPULVEDA BLVD 6TH FLOOR | | | | EL SEGUNDO | CA | 90245 | |
| 30753163 | DSV AIR & SEA SAU | C PAGESIA 1 33 | PL MOLI DE LA BASTIDA | | | BARCELONA | | 257335 | SPAIN |
| 30753164 | DSV AIR AND SEA INC | 200 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 | |
| 31320337 | DSV SOLUTIONS | 200 WOOD AVENUE SOUTH, 3RD FLOOR | | | | ISELIN | NJ | 08830 | |
| 30732757 | DTAK, LLC | PO BOX 195 | | | | NEW LONDON | WI | 54961 | |
| 30718467 | DTE ENERGY | 1189 WCB | | | | DETROIT | MI | 48226-1221 | |
| 30753166 | DTE ENERGY | 1 ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| 30753167 | DTE ENERGY | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| 30753168 | DTE ENERGY | PO BOX 740786 | | | | CINCINNATI | OH | 45274-0786 | |
| 30745049 | DUAL COMMERCIAL LLC | ONE CREECHURCH PLACE | | | | LONDON | | EC3A 5AF | UNITED KINGDOM |
| 30753169 | DUAL COMMERCIAL LLC | ONE CREECHURCH PLACE | | | | LONDON | | EC3A 5AF | UNITED KINGDOM |
| 30732758 | DUANE MORRIS LLP | PO BOX 787166 | | | | PHILADELPHIA | PA | 33016 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30742042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842723 | DUBOIS CHEMICAL | 3630 EAST KEMPER RD. | | | | SHARONVILLE | OH | 45251 | |
| 30732759 | DUBOIS CHEMICAL INC | 2659 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2006 | |
| 30753170 | DUBOIS CHEMICAL INC | 3630 E. KEMPER ROAD | | | | SHARONVILLE | OH | 45241 | |
| 30753171 | DUBOIS CHEMICALS | 3630 EAST KEMPER RD. | | | | SHARONVILLE | OH | 45241 | |
| 30787014 | DUBOIS CHEMICALS INC | 201 CONNECTICUT DRIVE | | | | BURLINGTON | NJ | 08016 | |
| 30753172 | DUBOIS CHEMICALS INC | 3630 E KEMPER ROAD | | | | SHARONVILLE | OH | 45241 | |
| 30753173 | DUBOIS CHEMICALS, INC | 2659 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30753174 | DUBOIS COUNTY FREE PRESS | P.O. BOX 46 | | | | HUNTINGBURG | IN | 47542 | |
| 30840819 | DUBOIS COUNTY MUSEUM, INC | 1010 FIRST AVENUE | | | | JASPER | IN | 47546 | |
| 30732760 | DUBOIS COUNTY MUSEUM, INC | 2704 NEWTON STREET | | | | JASPER | IN | 47546 | |
| 30731415 | DUBOIS COUNTY MUSEUM, INC. | DUBOIS COUNTY MUSEUM, INC. | 2704 NEWTON STREET | | | JASPER | IN | 47546 | |
| 30718468 | DUBOIS COUNTY TAX ASSESSOR OFFICE | 1 COURTHOUSE SQUARE | | | | JASPER | IN | 47546 | |
| 30732761 | DUBOIS COUNTY TIRE&SUPPLY | P.O. BOX 328 | 2124 NEWTON ST. | | | JASPER | IN | 47547-0328 | |
| 30732762 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQ | | | | JASPER | IN | 47546-3031 | |
| 30732763 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQ., RM105 | | | | JASPER | IN | 47546 | |
| 30753175 | DUBOIS EQUIPMENT CO INC | P.O. BOX 749 | | | | JASPER | IN | 47547-0749 | |
| 30742049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753176 | DUBOSE STRAPPING INC. | P.O. BOX 674435 | | | | DETROIT | MI | 48267-4435 | |
| 30732764 | DUCA MFG. & CONS., INC. | 648 SQUIRREL HILL DRIVE | | | | BOARDMAN | OH | 44512 | |
| 30753177 | DUCHARME, MCMILLEN & ASSOCIATES, INC. | 828 S.HARRISON ST. SUITE 650 | | | | FORT WAYNE | IN | 46802 | |
| 30753178 | DUDA ALEXIS | 3669 LIMERICK ROAD | | | | CASEVILLE | MI | 48725 | |
| 30742052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732766 | DUDEK & BOCK SPRING MFG CO | 5100 WEST ROOSEVELT RD | | | | CHICAGO | IL | 60644 | |
| 30753179 | DUDEK AND BOCK SPRING MFG CO. | 5100 W ROOSEVELT RD | | | | CHICAGO | IL | 60644 | |
| 30732767 | DUDEK AND BOCK SPRING MFG CO. | DEPT 20-3013 | PO BOX 5977 | | | CAROL STREAM | IL | 60197 | |
| 30742053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841301 | DUFF & PHELPS LLC | 311 SOUTH WACKER DRIVE | SUITE 4200 | | | CHICAGO | IL | 60606 | |
| 30818532 | DUFFY LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 2155 | DUFFY LAW LLC | 70 WASHINGTON STREET, SUITE 405 | | | SALEM | MA | 01970 | |
| 31230272 | DUFFY LAW LLC | 70 WASHINGTON STREET, SUITE 405 | | | | SALEM | MA | 01970 | |
| 30813462 | DUFFY LAW LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 1372 | 70 WASHINGTON STREET, SUITE 405 | | | | SALEM | MA | 01970 | |
| 30718469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718470 | DUKE ENERGY | 525 S. TRYON STREET | | | | CHARLOTTE | NC | 28202-1803 | |
| 30753180 | DUKE ENERGY ELECTRIC BILL | 550 S TRYON STREET PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| 30732768 | DUKE ENERGY GAS BILL | 550 S TRYON STREET PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| 30732769 | DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | |
| 30732770 | DUKE POWER CO | P.O. BOX 1094 | | | | CHARLOTTE | NC | 28201-1094 | |
| 30742064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753182 | DUN & BRADSTREET | 103 JFK PARKWAY | | | | SHORT HILLS | NJ | 07078 | |
| 30753181 | DUN & BRADSTREET | 22761 PACIFIC COAST HIGHWAY | | | | MALIBU | CA | 90265 | |
| 30732771 | DUN & BRADSTREET | 75 REMITTANCE DRIVE, SUITE 1096 | | | | CHICAGO | IL | 60675-1096 | |
| 31011063 | DUN & BRADSTREET | PO BOX 931197 | | | | ATLANTA | GA | 31193-1197 | |
| 30854249 | DUN & BRADSTREET DE MEXICO, S.A.C.V. | DURANGO 263 PISO 5 | COL.ROMA NORTE | | | MEXICO | | | MEXICO |
| 30840855 | DUN & BRADSTREET, INC. | 101 JFK PARKWAY | | | | SHORT HILLS | NJ | 07078 | |
| 30742070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30742076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813465 | DUNGAN & LEFFEVRE CO. LPA | 210 W. MAIN STREET | SARAH G. WORLEY | | | TROY | OH | 45373 | |
| 31384841 | DUNHAM FLOATING RATE BOND FUND US0M01F952 | 80 ARKAY DRIVE | SUITE 110 | | | HAUPPAUGE | NY | 11788 | |
| 30728364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732773 | DUNN MFG | 1400 GOLDMINE RD. | | | | MONROE | NC | 28110 | |
| 30753183 | DUNN MFG | BANKBOX 636969 | | | | CINCINNATI | OH | 45263-6969 | |
| 30732774 | DUNN, COFFEY & KASPERITIS, P.C | 611 S. UPPER BROADWAY | | | | CORPUS CHRISTI | TX | 78401 | |
| 30742086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753184 | DUNY MACHINE LIMITED | 813 CUMBERLAND AV | | | | BURLINGTON | ON | L7N3J7 | CANADA |
| 30840301 | DUNY MACHINE LTD | 813 CUMBERLAND AVENUE | | | | BURLINGTON | | L7N3J7 | CANADA |
| 30753186 | DUNY MACHINE LTD | 813 CUMBERLAND AVENUE | | | | BURLINGTON | ON | L7N3J7 | CANADA |
| 30728371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732778 | DUPAGE TYING SOLUTIONS | 811 SIVERT DR. | | | | WOOD DALE | IL | 60191 | |
| 30742102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753187 | DUPONT POLYMER PRODUCTS, LLC | P.O. BOX 735137 | M&M CHICAGO | | | CHICAGO | DE | 60673-5173 | |
| 30753188 | DUPONT SPECIALTY PRODUCTS | 974 CENTRE RD | | | | WILMINGTON | DE | 19805 | |
| 30732779 | DUPONT SPECIALTY PRODUCTS USA LLC | 28588 NETWORK PL | | | | CHICAGO | IL | 60673-1285 | |
| 30728373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753189 | DURABLE/SUPERIOR CASTERS INC. | 2801 E. ABRAM STREET | | | | ARLINGTON | TX | 76010 | |
| 30787022 | DURABOX DE CHIHUAHUA S DE RL DE CV | ALFONSO REYES 340 | | | | CHIHUAHUA | | 31109 | MEXICO |
| 30753190 | DURACO SPECIALTY TAPES LLC | 7400 W. INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 31010694 | DURACO SPECIALTY TAPES, LLC | 7400 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 30742108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839891 | DURATEX DE REYNOSA SA DE CV | RIO MANTE 2100 COLONIA AMPLIACION L | | | | REYNOSA | | 88699 | MEXICO |
| 31011504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753191 | DUREZ | 4400 HAGGERTY RD | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 30732780 | DUREZ | PO BOX 932873 | | | | CLEVELAND | OH | 44193 | |
| 30841545 | DUREZ CORPORATION | 14131 MIDWAY ROAD | STE. 500 | | | ADDISON | TX | 75001 | |
| 31378587 | Durham BDR LLC as Transferee of IFG North America LLC trading as The Interface Financial Group | Attn: Barry Rudolph | 4012 Dover Road | | | Durham | NC | 27707 | |
| 30742114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841215 | DURO-LAST INC. | 525 MORLEY DRIVE | | | | SAGINAW | MI | 48601 | |
| 30742118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753192 | DVF CORPORATION | 9455 EARLEY DR | | | | HAGERSTOWN | MD | 21740 | |
| 30753193 | DVM INSURANCE AGENCY | ONE NATIONWIDE PLAZA, CA-02-BRE1 | | | | COLUMBUS | OH | 43215 | |
| 30742123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753194 | DWYER INSTRUMENTS, INC. | P.O. BOX 338 | | | | MICHIGAN CITY | IN | 46361 | |
| 30840008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753195 | DXP ENTERPRISE, INC. | 4637 BALWIN BLVD | | | | CORPUS CHRISTI | TX | 78408 | |
| 30732781 | DXP ENTERPRISES (D&F) | P.O. BOX 840511 | | | | DALLAS | IN | 75284-0511 | |
| 30742124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753196 | DYKEMA GOSSETT PLLC | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 | |
| 30732782 | DYKES & DYKES | 12400 WINDERMERE AVE. | | | | EL PASO | TX | 79928 | |
| 30753198 | DYMAX CORPORATION | 318 INDUSTRIAL LANE | | | | TORRINGTON | CT | 06790 | |
| 30732783 | DY-NA TOOL AND MOLD | 4200 E 39TH STREET | | | | KEARNEY | NE | 68847 | |
| 30753200 | DYNACAST DE MEXICO, S.A. DE CV | TEJOCOTES 77 NAVE 2A | SAN MARTIN OBISPO TEPETLIXPA | | | CUAUTITLAN | | 54763 | MEXICO |
| 30753199 | DYNACAST DE MEXICO, S.A. DE CV | TEJOCOTES 77 NAVE 2A | SAN MARTIN OBISPO TEPETLIXPA | IZCALLI | | CUAUTITLAN | | 54763 | MEXICO |
| 30753201 | DYNACAST MFG., INC. | 195 CORPORATE DRIVE | | | | ELGIN | IL | 60123 | |
| 30753202 | DYNACAST OSTERREICH GMBH | NEUNKIRCHNERSTRABE 83 | AU | | | WIENER NEUDSTDAD | | A-2700 | AUSTRIA |
| 30818534 | DYNACAST, INC. | 195 CORPORATE DR. | | | | ELGIN | IL | 60123 | |
| 30732785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753203 | DYNAMIC MACHINE OF DETROIT | 1653 EAST MAPLE ROAD | | | | TROY | MI | 48083 | |
| 31010872 | DYNAMIC MAQUINADOS INDUSTRIALES | PRESA DE LA AMISTAD 702, DELICIAS A | | | | REYNOSA | | 88680 | MEXICO |
| 30732787 | DYNAMIC MAQUINADOS INDUSTRIALES S D | PRESA DE LA AMISTAD 702, DELICIAS A | | | | REYNOSA | | 88680 | MEXICO |
| 30753204 | DYNAMIC ROBOTIC SOLUTIONS INC | DBA SHAPE PROCESS AUTOMATION | 1255 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| 30732789 | DYNAMIC SUPPLY SOLUTIONS | 6689 ORCHARD LAKE RD STE. 1 | | | | WEST BLOOMFIELD | MI | 48322 | |
| 31230293 | DYNAMIC SUPPLY SOLUTIONS LLC | C/O HONIGMAN, LLP | ATTN: RICHARD J. BURSTEIN | 39400 WOODWARD AVENUE SUITE 101 | | BLOOMFIELD HILLS | MI | 48304-5151 | |
| 30842964 | DYNAMIC SUPPLY SOLUTIONS, LLC | 6689 ORCHARD LAKE ROAD | SUITE 174 | | | WEST BLOOMFIELD | MI | 48322 | |
| 30732790 | DYNAMICS COMMERCIAL CLEANING SOLUTIONS LLC | 4748 SOUTH 650 ROAD | | | | QUAPAW | OK | 74363 | |
| 30842945 | DYNAMICS COMMERCIAL CLEANING SOLUTIONS LLC (DCCS) | 4748 SOUTH 650 ROAD | | | | QUAPAW | OK | 74363 | |
| 30753205 | DYNAPAR CORPORATION | 2100 W BROAD STREET | | | | ELIZABETHTOWN | NC | 28337 | |
| 30753206 | DYNAPLAS LTD | 380 PASSMORE AVE | | | | TORONTO | ON | M1V 4B4 | CANADA |
| 30753207 | DYNAPOWER CORPORATION | 85 MEADOWLAND DRIVE | | | | S. BURLINGTON | VT | 65483 | |
| 30732791 | DYNASOL LLC | P.O. BOX 973751 | | | | DALLAS | TX | 75397-3751 | |
| 30753208 | DYNATECT MANUFACTURING INC. | P.O. BOX 88709 | | | | MILWAUKEE | WI | 53288-0709 | |
| 30742130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753210 | E & E AUTO SERVICE INC. | 153 W 155TH STREET | | | | GARDENA | CA | 90248 | |
| 30753211 | E & L RENTALS SERVICE | P.O. BOX 876 | | | | MARION | SC | 29571 | |
| 30753212 | E & M ENTERPRISES INC DBA MAJOR PAINTING | 4236 NE PORT DRIVE | | | | LEE'S SUMMIT | MO | 64064 | |
| 30753213 | E & R INDUSTRIAL SALES INC | 220 W MORLEY DRIVE | | | | SAGINAW | MI | 48601 | |
| 30732792 | E A C PRODUCT DEVELOPMENT | 1330 LAGOO AVE FOURTH FLOOR | | | | MINNEAPOLIS | MN | 55408 | |
| 30753214 | E A C PRODUCT DEVELOPMENT | 1330 LAGOO AVE FOURTH FLOOR | SOLUTIONS INC | | | MINNEAPOLIS | MN | 55408 | |
| 30753215 | E I S INC | 2018 POWERS FERRY RD STE 500 | | | | ATLANTA | GA | 30339 | |
| 30732794 | E M BITTNER | P O BOX 311 | 43 OAK STREET | | | BRISTOL | IL | 60512 | |
| 31011756 | E M BITTNER INC | P O BOX 311 | 43 OAK STREET | | | BRISTOL | IL | 60512 | |
| 31385324 | E N INVESTMENT COMPANY US1L014441 | 555 17th Street, Suite 2400 | | | | Denver | CO | 80202 | |
| 30732796 | E R S INC | 12001 LEVAN ROAD | | | | LIVONIA | MI | 48150 | |
| 30753216 | E R S INC | 12001 LEVAN ROAD | SERVICE | | | LIVONIA | MI | 48150 | |
| 30753217 | E Z AUTOMATION | 4140 UTICA RIDGE ROAD | | | | BETTENDORF | IA | 52722 | |
| 30753218 | E&E MANUFACTURING CO.,INC | 300/400 INDUSTRIAL DR | | | | PLYMOUTH | MI | 48170 | |
| 30753219 | E&J PRECISION MACHINING INC | 4215 W ORLEANS ST | | | | MCHENRY | IL | 60050 | |
| 31011075 | E.A. LANGENFELD ASSOCIATES | 1250 FEEHANVILLE DR.; SUITE 100 | | | | MOUNT PROSPECT | IL | 60056 | |
| 31012268 | E.F. RHOADES & SONS, INC. | 883 S 900 E | | | | PIERCETON | IN | 46562 | |
| 30753221 | E.R. WAGNER MANUFACTURING COMPANY | 4611 N. 32ND STREET | | | | MILWAUKEE | WI | 53209 | |
| 30732797 | E.R. WAGNER MFG. | W130 N8691 OLD ORCHARD ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 30753222 | E2058 - C.P. WITTER LIMITED | DROME ROAD | FLN | | | DEESIDE | | CH5 2NY | UNITED KINGDOM |
| 30753223 | E2087 -HORIZON GLOBAL HONG KONG HOL | UNIT 09-10, 10/F TOWER 1, MILLENNIU | HK | | | HONG KONG | | KWUN TONG, | HONG KONG |
| 30753224 | E2092-HORIZON GLOBAL SOURCING OPERA AND INNOVATION CENTER INDIA PVT LT | 14TH FLOOR, A WING, EFC OFFICE INFR | MH | | | NAVI MUMBAI | | 400708 | INDIA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753225 | E3001 - WESTFALIA-AUTOMOTIVE GMBH | AM SANDBERG 45 | NW | | | RHEDA-WIEDENBRÜCK | | 33378 | DENMARK |
| 30753226 | E3019 - TERWA ROMANIA SRL UNIT 1 | STR.GHIMBAVULUI NR.80D | BV | | | BRASOV | | 507055 | ROMANIA |
| 30753229 | EAC | 14501 JUDICIAL ROAD | | | | BURNSVILLE | MN | 55306 | |
| 30753228 | EAC | ATTN SCOTT MONAHAN | 14501 JUDICIAL ROAD | | | BURNSVILLE | MN | 55306 | |
| 30753230 | EAC CORPORATION | 1103 SE MONTEREY COMMONS BLVD | | | | STUART | FL | 34996 | |
| 30753231 | EAC PRODUCT DEVELOPMENT SOLUTIONS | 1330 LAGOON AVE, 4TH FLOOR | | | | MINNEAPOLIS | MN | 55408 | |
| 30728376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010714 | EAGLE CASTING, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010851 | EAGLE COMPACTION OF TEXAS LLC | PO BOX 642 | | | | WEATHERFORD | TX | 76086 | |
| 30732798 | EAGLE COMPACTION OF TEXAS LLC | PO BOX 842 | | | | GRANBURY | TX | 76048-0060 | |
| 30753232 | EAGLE CONSULTING & DEVELOP | 100 MORRIS AVENUE | | | | BOONTON | NJ | 07005 | |
| 30753233 | EAGLE DO BRASIL LTDA | RODOVIA DOM PEDRO I SP 065KM 90 | | | | JARINU | | 13240000 | BRAZIL |
| 30753237 | EAGLE INDUSTRIAL C/O | 801 NORTH 11TH ST. | BLUEVINE CAPITAL, INC. | | | DONNA | TX | 78537 | |
| 31011996 | EAGLE INDUSTRIAL GROUP LLC | 847 WEST RIVER CENTER DR NE | . | | | COMSTOCK PARK | MI | 49321 | |
| 30753238 | EAGLE NONWONVENS INC | 10301 LAKE BLUFF DRIVE | | | | ST LOUIS | MO | 63123 | |
| 30732800 | EAGLE NONWOVENS INCORPORATED | 10301 LAKE BLUFF DR | | | | SAINT LOUIS | MO | 63123 | |
| 30732801 | EAGLE PLASTIC DEVELOPMENT | UNIT G, 7/F STAGE 2 | WAH FUND IND. CENTRE | | | KWAI CHUNG | | | HONG KONG |
| 30753239 | EAGLE RECYCLING & WASTE, INC DBA EAGLE RESOURCES | PO BOX 2767 | | | | WEATHERFORD | TX | 76086 | |
| 30732802 | EAGLE REGISTRATIONS INC. | P.O. BOX 932250 | | | | CLEVELAND | OH | 44193 | |
| 30753240 | EAGLE SUPPLY COMPANY LLC | 1108 S 1ST ST | | | | FAIRFIELD | IL | 62837 | |
| 30728379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732803 | EALLIANCE CORPORATION | 2020 CALAMOS CT | STE 200 | | | NAPERVILLE | IL | 60563 | |
| 30841764 | EAN SERVICES, LLC | 600 CORPORATE PARK DRIVE | ATTN: BUSINESS RENTAL SALES DEPARTMENT | | | ST LOUIS | MO | 63105 | |
| 30841784 | EAN SERVICES, LLC | 600 CORPORATE PARK DRIVE | ATTN: GENERAL COUNSEL | | | ST. LOUIS | MO | 63105 | |
| 30818543 | EAN SERVICES, LLC C/O ENTERPRISE HOLDINGS, INC. | 600 CORPORATE PARK DRIVE | ATTN: GENERAL COUNSEL | | | ST LOUIS | MO | 63105 | |
| 30742136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732804 | EARLE M. JORGENSON CO. | P.O. BOX 8538-622 | | | | PHILADELPHIA | IN | 19171-0622 | |
| 31384842 | EARN Corporate Holdings Ltd KY0M009XR6 | 53 Forest Avenue Suite 301 | | | | Old Greenwich | CT | 06870 | |
| 30728382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753241 | EAS MOLD & DIE CHANGE SYSTEMS | 200 AUGUSTA ARBOR WAY | SUITE B | | | GREENVILLE | SC | 29605 | |
| 30753242 | EASE INC | 1403 N. EL CAMINO | | | | SAN CLEMENTE | CA | 92672 | |
| 30753243 | EASE INC | 27271 LAS RAMBLAS STE 250 | | | | MISSION VIEJO | CA | 92691 | |
| 31011986 | EASE, INC | 1403 N EL CAMINO REAL | 1403 N EL CAMINO REAL | | | SAN CLEMENTE | CA | 92672 | |
| 30753245 | EASE, INC. | 1403 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | |
| 30721943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753246 | EAST UNION TOWNSHIP TAX COLLECTOR | PO BOX 308 | | | | SHEPPTON | PA | 18248-0308 | |
| 30718471 | EAST WEST BANK | ATTN : STANDBY LETTER OF CREDIT UNIT | INTERNATIONAL OPERATIONS | 135 N. LOS ROBLES AVE. , 2ND FLOOR | | PASADENA | CA | 91101 | |
| 30854250 | EAST WEST EL PASO, LLC | ATTN: ACCOUNTS RECEIVABLE | 45 BUTTERFIELD TRAIL, SUITE C | | | EL PASO | TX | 79906 | |
| 30731152 | EAST WEST MANUFACTURING, LLC | 4170 ASHFORD DUNWOODY ROAD, SUITE 560 | | | | ATLANTA | GA | 30319 | |
| 30731151 | EAST WEST MANUFACTURING, LLC | C/O TROUTMAN PEPPER LOCKE LLP | ATTN: RACHEL OMMERMAN | 600 PEACHTREE STREET NE, SUITE 3000 | | ATLANTA | GA | 30308-2216 | |
| 30731153 | EAST WEST MANUFACTURING, LLC | C T CORPORATION SYSTEM | 289 S CULVER STREET | | | LAWRENCEVILLE | GA | 30046 | |
| 30742145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012318 | EASTERN CONNECTOR SPECIALTY | 566 DANBURY ROAD, UNIT #3 | P.O. BOX 1957 | | | NEW MILFORD | CT | 06776 | |
| 30753247 | EASTERN CONNECTOR SPECIALTY CO | 566 DANBURY ROAD, UNIT #3 | P.O. BOX 1957 | | | NEW MILFORD | CT | 06776 | |
| 30787027 | EASTERN DRAYAGE INC | 123 PENNSYLVANIA AVE | | | | KEARNY | NJ | 07032 | |
| 30753248 | EASTERN LIFT TRUCK CO. INC | P O BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| 30732806 | EASTERN LIFT TRUCKS | 10 GRUMBACHER INC | | | | YORK | PA | 17402 | |
| 31011861 | EASTERN LIFT TRUCKS INC. | P O BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| 30732807 | EASTERN LIFT TRUCKS INC. | PO BOX 307 | | | | MAPLE SHADE | NJ | 08052-0307 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753249 | EASTERN OIL CO. | 590 S. PADDOCK | | | | PONTIAC | MI | 48341-3236 | |
| 30742147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842978 | EASTON-BELL SPORTS, INC., SUCCESSOR IN INTEREST TO BELL SPORTS, INC. | 6255 NORTH STATE HIGHWAY 161 | ATTN: CFO | | | IRVING | TX | 75038 | |
| 30742149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839664 | EASY ICE, LLC | 6218 MELROSE LANE | | | | SHAWNEE | GA | 66203 | |
| 30732808 | EASY ICE, LLC | 6218 MELROSE LANE | | | | SHAWNEE | KS | 66203 | |
| 30732809 | EATON AEROQUIP, LLC | 10402 GOVERNOR LANE BLVD | | | | WILLIAMSPORT | MD | 21795 | |
| 31012321 | EATON INDUSTRIES | BRECHA E 99 | S/N PARQUE INDUSTRIAL REYNOSA TAMPS CP | | | TAMAULIPAS | | 88780 | MEXICO |
| 31385404 | EATON VANCE CLO 2013 1 LTD KY1L552035 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYNMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385405 | EATON VANCE CLO 2019 1 LTD KY0M005CQ0 | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 31385406 | Eaton Vance CLO 2020 1 Ltd KY0M006C59 | 190 Elgin Avenue | | | | Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31385407 | Eaton Vance CLO 2020 2 Ltd KY0M006V80 | 190 Elgin Avenue | | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 31384843 | Eaton Vance Floating Rate ETF US0M01LRS4 | 1585 Broadway | | | | New York | NY | 10036 | |
| 31385408 | EATON VANCE FLOATING RATE INCOME TRUST US1L014573 | 2 International Place, 9th Floor | | | | Boston | MA | 02110 | |
| 31385409 | EATON VANCE FLOATING RATE PORTFOLIO US1L033557 | 2 International Place, 9th Floor | | | | Boston | MA | 02110 | |
| 31385410 | EATON VANCE INSTITUTIONAL SENIOR LOAN PLUS FUND KY0M003W09 | 190 ELGIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 31385411 | EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING RATE INCOME PORTFOLIO KY1L014614 | Intertrust Corporate Services (Cayman) Limited | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9005 | CAYMAN ISLANDS |
| 31385412 | EATON VANCE MULTI ASSET CREDIT FUND II US0M01B9R2 | TWO INTERNATIONAL PLACE, 9TH FL | | | | BOSTON | MA | 02110 | |
| 31385413 | EATON VANCE MULTI ASSET CREDIT FUND US0M0152J5 | TWO INTERNATIONAL PLACE | | | | BOSTON | MA | 02110 | |
| 31385414 | EATON VANCE SENIOR FLOATING RATE TRUST US1L014623 | 2 International Place, 9th Floor | | | | Boston | MA | 02110 | |
| 31385415 | EATON VANCE SENIOR INCOME TRUST US1L014631 | 2 International Place, 9th Floor | | | | Boston | MA | 02110 | |
| 31385416 | Eaton Vance Trust Company Multi Asset Credit Fund II US0M01B9M3 | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 31385417 | EATON VANCE VT FLOATING RATE INCOME FUND US1L014706 | 2 International Place, 9th Floor | | | | Boston | MA | 02110 | |
| 30728383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753251 | EB INDUSTRIES, LLC. | 90 CAROLYN BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 30753252 | E-BEAM SERVICES, INC. | 270 H DUFFY AVENUE | | | | HICKSVILLE | NY | 11801 | |
| 30753253 | E-BEAM SERVICES, INC. | 2775 HENKLE DRIVE | | | | LEBANON | OH | 45036 | |
| 30742150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012319 | EBOCAM SUPER FLUTUADORES | LTDA | ARNO WALDEMAR DOLHER 1045 | | | JOINVILLE SC | | 89219-030 | BRAZIL |
| 30732811 | EBURY GLOBAL TECHNOLOGIES | 5, RUE GUILLAUME KROLL | | | | LUXEMBOURG | | | LUXEMBOURG |
| 30813487 | EC INDUSTRY GROUP LIMITE | NO 1018 TAI PING BEI LU, NANTONG | NANTONG CITY | 100 | | NANTONG CITY | | 226014 | CHINA |
| 30732812 | ECCO TOOL CO. INC. | 42525 W. 11 MILE ROAD | | | | NOVI | MI | 48375 | |
| 30753254 | ECD | 4287-B SE INTERNATIONAL WAY | | | | MILWAUKEE | OR | 97222 | |
| 30722021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753255 | ECHO ENGINEERING & PRODUCTION | AMMEX PLASTICS | 5406 W. 78TH STREET | | | INDIANAPOLIS | IN | 46268 | |
| 30732814 | ECHO ENGINEERING AND PRODUCTION | PO BOX 734145 | | | | CHICAGO | IL | 60673-4145 | |
| 30722032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753257 | ECKART AMERICA CORPORATION | 830 EAST ERIE STREET | | | | PAINESVILLE | OH | 44077 | |
| 30742159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854251 | ECOM DE MEXICO, S. A. DE C. V | BOSQUES DE ALISOS 45A, 2° PISO | COL. BOSQUES DE LAS LOMAS | CUAJIMALPA DE MORELOS, C.P. | | MEXICO CITY | | 5120 | MEXICO |
| 30813490 | ECOM DE MEXICO, S. A. DE C. V | ATTN: LUIA LARA ARMENDDRIS PROLONG | AVE. AMERICAS S/K PARQUE INDUSTRIAL LAS HNDRIEAS | | | CHIHUAHUA | | 31200 | MEXICO |
| 30854252 | ECONORTE RP | AV. DE LAS FUENTES NO 7405 INT 3 | COL. FUENTES DEL VALLE | CHIH | | JUAREZ | | 32500 | MEXICO |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 129 of 488

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30839748 | ECOTECH INGENIERIA DEL MEDIO AMBIEN | LIBRAMIENTO EMILIO PORTES GIL 2021 | | | | MATAMOROS | | 87455 | MEXICO |
| 30854253 | ECOTMED SA DE CV | LIB. EMILIO PORTES GIL- LA JO 87455 | TMS | | | MATAMOROS | | 87455 | MEXICO |
| 30738714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010864 | EDAG MEXICO S.A. DE C.V. | AVENIDA EBANO LOTE A 10 | PARQUE INDUSTRIAL FINSA | | | CUATLANCINGO, PUEBLA | | 72710 | MEXICO |
| 30732815 | EDDIES LAWN AND LANDSCAPING LLC | 5060 OLD AIRPORT RD | | | | HAZLE TOWNSHIP | PA | 18202 | |
| 30722054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718977 | EDELSTEIN, MARGOLIS | ATTN: WILLIAM JR., REMPHREY, E. ESQUIRE | THE CURTIS CENTER | 170 S. INDEPENDENCE MALL W., SUITE 400 E | | PHILADELPHIA | PA | 19106 | |
| 30742164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753258 | EDISON STATE COMMUNITY COLLEGE | 1973 EDISON DR | | | | PIQUA | OH | 45356 | |
| 30732816 | EDITORIAL E IMPRESOS COATLICUE | #56 TEOTIHUACAN COL. TECNOLOGICO | TMS | | | MATAMOROS | | 87490 | MEXICO |
| 30732817 | EDITORIAL E IMPRESOS COATLICUE, S.A | TEOTIHUACAN COL. TECHNOLOGICO M #56 | | | | TAMAULIPAS | | 87490 | MEXICO |
| 31010899 | EDM PRODUCTS, LLC | 484 W WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| 30722087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218804 | EDSON MANUFACTURING INC | 10 VENUS DR | | | | WOLCOTT | CT | 06716 | |
| 30732818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753259 | EDWARD JONES (JASPER) | 225 W 41ST STREET | ATTN: DAWNELLE | | | JASPER | IN | 47546 | |
| 30753260 | EDWARD JONES (PRINCETON) | 403 E BROADWAY | ATTN: CHRISTIAN BURCH | | | PRINCETON | IN | 47670 | |
| 30753261 | EDWARDS COUNTY HEALTH OFFICE | 329 NORTH 5TH STREET | | | | ALBION | IL | 62806 | |
| 30718473 | EDWARDS COUNTY, IL CHIEF COUNTY ASSESSMENT OFFICERS | EDWARDS COUNTY COURTHOUSE | 50 E. MAIN ST. SUITE 2 | | | ALBION | IL | 62806 | |
| 30742173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753262 | EEI MOBILE LLC | 1400 S LIVERNOIS | | | | ROCHESTER HILLS | MI | 48307 | |
| 30753265 | EEI MOBILE LLC | 1400 S LIVERNOIS | | | | ROCHESTER HILLS | MI | 48309 | |
| 30753263 | EEI MOBILE LLC | 1601 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30753264 | EEI MOBILE LLC | 1601 W HAMLIN RD | | | | ROCHESTER | MI | 48309 | |
| 30742186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384844 | EF SECURITIES LLC US0M00MKK6 | 190 ELGIN AVE | | | | GEORGE TOWN | GRAND CAYMAN | KY-9005 | CAYMAN ISLANDS |
| 31011135 | EFAX | PO BOX 51873 | | | | LOS ANGELES | CA | 90051 | |
| 30839652 | EFC INTERNATIONAL | 1940 CRAIGSHIRE RD. 1940 | | | | ST. LOUIS | MO | 63146 | |
| 30732822 | EFC INTERNATIONAL | 29356 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30732824 | EFC INTERNATIONAL | 4150 CHANDLER DRIVE | | | | HANOVER PARK | IL | 60133 | |
| 30732823 | EFC INTERNATIONAL | 462 CAMDEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | |
| 30732826 | EFC INTERNATIONAL | 926 CURIE DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 30839261 | EFC INTERNATIONAL | 9777 REAVIS RD | | | | ST. LOUIS | MO | 63123 | |
| 30753267 | EFC INTERNATIONAL | PO BOX 790051 ST LOUIS | | | | SAINT LOUIS | MO | 63179-0051 | |
| 30753269 | EFC INTERNATIONAL. | 1940 CRAIGSHIRE ROAD | | | | ST. LOUIS | MO | 63146 | |
| 30753270 | EFC INTERNATIONAL. | 29356 NETWORK PLACE | | | | CHICAGO | IL | 60673-1293 | |
| 30753272 | EFFECTIVE DATA INC | 100 ILLINOIS ST STE 200 | | | | ST CHARLES | IL | 60174 | |
| 30732827 | EFFORTLO | 3460 BIRCH LANE | SUITE 100 | | | WAZATA | MN | 55391 | |
| 30753273 | EFFORTLO LLC | 3460 BIRCH LANE | | | | ORONO | MN | 55391 | |
| 30753274 | EFI PLUS | 1070 HERITAGE ROAD | | | | BURLINGTONE | ON | L7L 4X9 | CANADA |
| 31010918 | EFI PLUS | 1070 HERITAGE RD | | | | BURLINGTON | | L7L 4X9 | CANADA |
| 30732828 | EFI PLUS | 1070 HERITAGE RD | | | | BURLINGTON | ON | L7L 4X9 | CANADA |
| 30839297 | EG INDUSTRIES | 2030 DIVIDEND DRIVE | | | | COLUMBUS | OH | 43228 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30722120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732829 | EGON P. SINGERMAN ATTORNEY AT LAW | 30625 SOLON ROAD | SUITE C | | | CLEVELAND | OH | 44139 | |
| 30818566 | EGRESS SOFTWARE TECHNOLOGIES LTD. | 1 OLD STREET YARD | WHITE COLLAR FACTORY | | | LONDON | | | UNITED KINGDOM |
| 30742191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753275 | EH CONNECTOR AB | BRÄNNEHYLTE 6 | 18 | | | HILLERSTORP | | 330 33 | SWEDEN |
| 30753276 | EHART FASTENING TEKNOLOGIES | P O BOX 868 | | | | MOUNT CLEMENS | MI | 48046 | |
| 30722132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31041243 | EIS Legacy LLC | P.O. Box 734768 | | | | Chicago | IL | 60673 | |
| 30753277 | EIS LEGACY, LLC | PO BOX 734768 | | | | CHICAGO | IL | 60673-4768 | |
| 30840308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753278 | EISENHARTS CRANE SERVICE | P O BOX 2843 | | | | YORK | PA | 17405 | |
| 30753279 | EKC ENTERPRISES, INC. | 4658 E. WEATHERMARKER AVE. | | | | FRESNO | CA | 93703 | |
| 30742197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854257 | EKK EAGLE SALES AMERICA, INC | 31555 W 14 MILE RD | | | | FARMINGTON HILLS | MI | 48334 | |
| 30787035 | EL PASO HEATER AND SUPPLY | 1450 BESSEMER DRIVE | | | | EL PASO | TX | 79936 | |
| 30753280 | EL PASO METALS & SUPPLY | 7000 INDUSTRIAL-HAWKINS BLVD | | | | EL PASO | TX | 79915 | |
| 30787036 | EL PASO MOLD SUPPLY INC. | 11500 PELLICANO DR | | | | EL PASO | TX | 79936 | |
| 30789631 | El Paso Mold Supply Inc. | 11500 PELLICANO DR STE UNIT C-7 | | | | EL PASO | TX | 79936 | |
| 30753281 | EL PASO PAPER BOX | 24 ZANE GREY | | | | EL PASO | TX | 79906 | |
| 30753283 | EL PASO PAPER BOX INC | 24 ZANE GREY ST | | | | EL PASO | TX | 79906 | |
| 30753282 | EL PASO PAPER BOX INC | PO BOX 95262 | | | | GRAPEVINE | TX | 76099-9752 | |
| 31011469 | EL PASO SOLPOWER ELECTRIC LLC | 1521 CEDARDALE PL | | | | EL PASO | TX | 79925 | |
| 31218748 | EL PASO THE ELECTRIC COMPANY | 855 INDUSTRIAL AVE BLDG 5A | | | | SANTA TERESA | NM | 88008 | |
| 30728391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753284 | ELANTAS NORTH AMERICA INC | 5200 N 2ND STREET | | | | ST LOUIS | MO | 63147 | |
| 30753285 | ELANTAS PDG INC. | 5200 N. 2ND ST. | | | | ST. LOUIS | MO | 63147 | |
| 30753286 | ELASTOMEROS TECHNICOS MOLDEADOS,INC | 770 FARLEY LN | | | | DEL RIO | TX | 78840 | |
| 30753287 | ELASTOMEROS TECNICOS | 770 FARLEY LANE | MOLDEADOS, INC | | | DEL RIO | TX | 78840 | |
| 30753290 | ELASTOMEROS TECNICOS MOLDEADOS INC. | CARRETERA PRESA LA AMISTAD KM 5.3 | PARQUE INDUSTRIAL LA AMISTAD | | | CIUDAD ACUNA, COAHUILA | | 26220 | MEXICO |
| 30753292 | ELASTOMEROS TECNICOS MOLDEADOS INC. | 21 FINEGAN RD | | | | DEL RIO | TX | 78840 | |
| 30753289 | ELASTOMEROS TECNICOS MOLDEADOS INC. | 25899 WEST TWELVE MILE ROAD | SUITE 170 | | | SOUTHFIELD | MI | 48034 | |
| 30753291 | ELASTOMEROS TECNICOS MOLDEADOS INC. | 995 INDUSTRIAL BOULEVARD | | | | DEL RIO | TX | 78840 | |
| 30753288 | ELASTOMEROS TECNICOS MOLDEADOS INC. | DEPARTMENT 771785 | | | | DETROIT | MI | 48277-1785 | |
| 31218805 | ELASTRON USA | 975 CHESTNUT STREET | | | | GAINESVILLE | GA | 30501 | |
| 30722176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732831 | ELCHERT'S LAWN/SNOW | P O BOX 725 | | | | TIFFIN | OH | 44883 | |
| 30753294 | ELCO SINTERED ALLOYS | P.O. BOX 183 | | | | KERSEY | PA | 15846 | |
| 30753295 | ELCO SINTERED ALLOYS CO. | 269 FAIRVIEW RD | | | | KERSEY | PA | 15846 | |
| 30732834 | ELCO SINTERED ALLOYS CO., INC, | P.O. BOX 183 269 FAIRVIEW RD RT 948 | | | | KERSEY | PA | 15846-9213 | |
| 30753296 | ELCOMETER INC | 1893 ROCHESTER IND. DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 30732835 | ELDER RUBBER CO. | 2102 VANCO DRIVE | | | | IRVING | TX | 75061 | |
| 30742206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732836 | ELECT RX AND HEALTH SOLUTIONS | P.O. BOX 2017 | | | | ELYRIA | OH | 44036 | |
| 31404709 | ELECTRIC CONTACT SUP. CO. | 2449 NIAGARA ROAD | | | | NIAGARA FALLS | NY | 14304-2083 | |
| 31012299 | ELECTRIC CONTACT SUP. CO. | 6090 UTLEY RD | | | | AKRON | NY | 14001-9449 | |
| 30753297 | ELECTRIC CONTACT SUP. CO., INC | 6090 UTLEY RD | | | | AKRON | NY | 14001-0449 | |
| 30753298 | ELECTRIC MOTOR SUPPLY COMPANY | 4650 MAIN STREET N.E. | | | | FRIDLEY | MN | 55421 | |
| 30854258 | ELECTRICA INDUSTRIAL DEL BRAVO | DIVISION DEL NORTE NO 78 MODEL | TMS | | | MATAMOROS | | 87360 | MEXICO |
| 30753300 | ELECTRICAL CONTROL DESIGN, INC. | 25571 FORD MEIGS RD | SUITE D | | | PERRYSBURG | OH | 43551 | |
| 30753299 | ELECTRICAL CONTROL DESIGN, INC. | 25571 FORT MEIGS RD | SUITE D | | | PERRYSBURG | OH | 43551 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753301 | ELECTRICAL ENGINEERED PRODUCTS INC. | P O BOX 864 | | | | BETHEL PARK | PA | 15102 | |
| 30854259 | ELECTRO AUTOMATIZACION Y CONTROL S DE RL DE CV | CALLE TULIPANES NO. 42 | COL. EL PARAISO, PUEBLA, PUE. | | | PUEBLA | | 72361 | MEXICO |
| 30854260 | ELECTROCONTROLES Y MOTORES DE PUEBLA S.A. DE C.V. | PROLONGACION VICENTE GUERRERO | CALLE RIO ATOYAC | PUEBLA | | PUEBLA | | 72730 | MEXICO |
| 30732837 | ELECTRO-MATIC PRODUCT | 23409 INDUSTRIAL PARK COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| 30753302 | ELECTRO-NITE CO. | 1 SUMMIT SQUARE | SUITE 100 | | | LANGHORNE | PA | 19047 | |
| 31010734 | ELEKTRISOLA | 126 HIGH STREET | | | | BOSCAWEN | NH | 03303 | |
| 31011116 | ELEKTRISOLA S A DE C V | PERIFERICO MANUEL GOMEZ | MORIN #1800 APDO POSTAL 423 | | | CD CUAHTEMOC CHIH | | 31500 | MEXICO |
| 30753304 | ELEMENT CRITICAL | 7990 QUANTUM DR | | | | VIENNA | VA | 22182 | |
| 30840167 | ELEMENT FLEET CORPORATION | 10200 GRAND CENTRAL AVENUE | SUITE 400 | ELEMENT FLEET CORPORATION | | OWINGS MILLS | MD | 21117 | |
| 30753305 | ELEMENT MANUFACTURING PARTNE | 13220 JA DE DR | | | | CEDAR SPRINGS | MI | 49319 | |
| 30753306 | ELEMENT MATERIAL TECH | 27485 GEORGE MERRELLI DRIVE | | | | WARREN | MI | 48092 | |
| 30753307 | ELEMENT MATERIALS TECHNOLOGY | 3200 SOUTH 166TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 30753308 | ELEMENT MATERIALS TECHNOLOGY | 51229 CENTURY COURT | | | | WIXOM | MI | 48393 | |
| 30732839 | ELEMENT MATERIALS TECHNOLOGY | HUNTINGTON BEACH LLC 15062 BOLSA CHICA ST. | | | | HUNTINGTON BEACH | CA | 92649 | |
| 30732838 | ELEMENT MATERIALS TECHNOLOGY | PO BOX 200568 | | | | DALLAS | TX | 75320-0568 | |
| 30854261 | ELEMENT MATERIALS TECHNOLOGY DETROIT - WIXOM | 51229 CENTURY COURT | | | | WIXOM | MI | 48393 | |
| 30732840 | ELEMENT MATERIALS TECHNOLOGY WARREN | 27485 GEORGE MERRELLI DRIVE | | | | WARREN | MI | 48092 | |
| 30732841 | ELEMENT MATERIALS TECHNOLOGY WARREN | PO BOX 788656 | | | | PHILADELPHIA | PA | 19178-8656 | |
| 30753309 | ELEMENT MATERIALS TECHNOLOGY WIXOM | 51229 CENTURY COURT | | | | WIXOM | MI | 48393 | |
| 30840354 | ELEMENT MATERIALS TECHNOLOGY. | 51229 CENTURY COURT | | | | WIXOM | MI | 53151 | |
| 30753310 | ELEMICA INC | 550 EAST SWEDESFORD RD, S | T 310 | | | WAYNE | PA | 19087 | |
| 30732844 | ELEMICA, INC. | 550 EAST SWEDESFORD ROAD, SUITE 310 | | | | WAYNE | PA | 19087 | |
| 31010705 | ELEOCEAN TECHNOLOGY LIMITED | 1508 BROADWAY | | | | FASHION DISTRICT | NY | 10018 | |
| 30854263 | ELEVANCE HEALTH | 220 VIRGINIA AVENUE | | | | INDIANAPOLIS | IN | 46204 | |
| 30753311 | ELEVATOR CONSTRUCTION & REPAIR CO., INC | 2040 BENNETT ROAD, UNIT A | | | | PHILADELPHIA | PA | 19116 | |
| 30742214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31317557 | ELHC LLC | 30425 W. 183RD STREET | | | | EDGERTON | KS | 66030 | |
| 30839525 | ELHC LLC | 4825 NW 41ST STREET | STE. 500 | | | RIVERSIDE | MO | 64150 | |
| 30843035 | ELHC VIII/ LLC | 30900 W. 185TH STREET | | | | EDGERTON | KS | 66030 | |
| 30843036 | ELHC VIII/ LLC | 4825 NW 41ST STREET | STE. 500 | ATTN: NATHANIEL HAGEDORN | ATTN: TIMOTHY KLINK, ESQ. | RIVERSIDE | MO | 64150 | |
| 30753312 | ELIA MAR MENCHACA (DBA) | 33841 OLD ALICE RD. | MENCHACA EQUIPMENT | | | LOS FRESNOS | TX | 78566 | |
| 30742215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842976 | ELIASSEN GROUP, LLC | 565 METRO PLACE SOUTH | SUITE 220 | | | DUBLIN | OH | 43017 | |
| 30728394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842533 | ELITE EXPRESS, LLC | 811 CENTRAL EXPY #300A | | | | RICHARDSON | TX | 75080 | |
| 30753313 | ELITE MECHANICAL, LLC | 1450 HOLLAND STREET | | | | LOGANSPORT | IN | 46947 | |
| 30742222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012081 | ELIZONDO TERMITE & PEST | 1774 OLD CREEK CT. | | | | BROWNSVILLE | TX | 78521 | |
| 30728395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732845 | ELKEM MATERIALS | P O BOX 266 | | | | PITTSBURGH | PA | 15230 | |
| 31011860 | ELKEM MATERIALS INC. | P O BOX 266 | | | | PITTSBURGH | PA | 15230 | |
| 30732846 | ELKEM MATERIALS, INC. | P.O. BOX 200054 | | | | PITTSBURGH | PA | 15251-0054 | |
| 30732847 | ELKHART COUNTY GRAVEL, INC | 19242 US 6 EAST | | | | NEW PARIS | IN | 46553 | |
| 30732848 | ELKHART STEEL SERVICE INC | 3604 HENKE STREET | | | | ELKHART | IN | 46514 | |
| 30753314 | ELKHART STEEL SERVICE, INC | 3604 HENKE STREET | | | | ELKHART | IN | 46514-9786 | |
| 30753315 | ELKHART STEEL SRV | 23321 CR 106 | | | | ELKHART | IN | 46514 | |
| 30753316 | ELKLAND TOWNSHIP TREASURER | 3953 HURON LINE RD | | | | CASS CITY | MI | 48726 | |
| 30742224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384845 | ELLINGTON CREDIT OPPORTUNITIES LTD KY0M002JF5 | 53 FOREST AVE | | | | OLD GREENWICH | CT | 06870 | |
| 31384846 | ELLINGTON PRIVATE OPPORTUNITIES MAIN MASTER FUND III LP KY0M007TN7 | 190 ELGIN AVENUE | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | CAYMAN ISLANDS |
| 31384847 | Ellington Special Relative Value Fund LLC US0M019JV7 | 53 FOREST AVE SUITE 301 | | | | OLD GREENWICH | CT | 06870 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753318 | ELLIOT TAPE INC. | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| 31011439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385418 | ELLIOTT ASSOCIATES LP US1L169708 | 360 S.Rosemary Ave | 18th Floor | | | West Palm Beach | FL | 33401 | |
| 30855978 | ELLIOTT AUTO SUPPLY CO., INC. D/B/A FACTORY MOTOR PARTS | 1380 CORPORATE CENTER CURVE | SUITE 200 | | | EAGAN | MN | 55121 | |
| 31385647 | ELLIOTT INTERNATIONAL LP KY1L177445 | C/O ELLIOTT MANAGEMENT CORP | Maples Corporate Services Limited | PO Box 309 | Ugland House | Grand Cayman | | KY1-1104 | CAYMAN ISLANDS |
| 30742230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753319 | ELLISON TECHNOLOGIES | 9912 S. PIONEER BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30742251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753321 | ELLSWORTH ADHESIVE SYSTEMS | W129 N10825 WASHINGTON DRIVE | | | | GERMANTOWN | WI | 53022 | |
| 30753322 | ELLSWORTH ADHESIVES | PO BOX 88207 | | | | MILWAUKEE | WI | 53288-0207 | |
| 30732850 | ELLSWORTH ADHESIVES | SPECIALTY CHEM. DIST. | W129 N10825 WAHINGTON DR. | | | GERMANTOWN | WI | 53022-4446 | |
| 30839147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753323 | ELOF HANSSON TRADE AB | FORSTA LANGGATAN 17 | | | | GOTHENBURG | | 413 80 | SWEDEN |
| 31010397 | ELP PARTNERSCHAFT | BOCKENHEIMER ANLAGE 46 | | | | FRANKFURT AM MAIN | | 60322 | GERMANY |
| 30742255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753324 | ELTEX F.I.,INC | 1217 BARRANCA DR # A | | | | EL PASO | TX | 79935-4601 | |
| 30753325 | ELTH S.A. | RUE J.F. KENNEDY | | | | L-7327 STEINSEL | | | LUXEMBOURG |
| 30753326 | ELYACO AGENCY | SABA TOWER 1 OFFICE 1607 JUMEIRAH LAKES TOWERS | | | | DUBAI | | 346080 | UNITED ARAB EMIRATES |
| 30841941 | ELYACO AGENCY | SABA TOWER 1 | OFFICE # 1607 | JUMEIRAH LAKES TOWERS | P.O.BOX : 346080 | DUBAI | | | UNITED ARAB EMIRATES |
| 30728400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753327 | EMA DESIGN AUTOMATION | 225 TECH PARK DRIVE | | | | ROCHESTER | NY | 90155 | |
| 30753328 | EMAINT ENTERPRISE LLC | 3181 NORTH BAY VILLAGE COURT | | | | BONITA SPRINGS | FL | 34135 | |
| 30818579 | EMAK | VIA FERMI NO. 4 | | | | BAGNOLO IN PIANO | | | ITALY |
| 30843388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732851 | EMBASSY POWDER METALS,INC | 513 EAST 2ND STREET, P.O. | BOX 344 | | | EMPORIUM | PA | 15834 | |
| 30753329 | EMBASSY POWDERED | P.O. BOX 344 | METALS | | | EMPORIUM | PA | 15834 | |
| 30753330 | EMBASSY POWDERED METALS | 513 EAST 2ND STREET | | | | EMPORIUM | PA | 15834 | |
| 30753332 | EMBASSY POWDERED METALS, INC | 70 AIRPORT ROAD | | | | EMPORIUM | PA | 15834 | |
| 30753333 | EMBEDDED DESIGNS DBA KIC | 16120 W BERNARDO DRIVE | | | | SAN DIEGO | CA | 92127 | |
| 30742261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30854264 | EMC TICARET – EBRU CIDROF | FAHRETTIN KERIM GOKAY CAD. | NO: 288 / 18 AK IS MERKEZI | | | ERENKOY ISTANBUL | | 34738 | TURKEY |
| 30854265 | EMC TICARET-EBRU CIFROF | FAHRETTIN KERIM GOKAY CAD. | NO: 288 / 18 AK IS MERKEZI | | | ERENKOY ISTANBUL | | 34738 | TURKEY |
| 30753334 | EMCOR SERVICES SHAMBAUGH | 21661 MELROSE AVE. | | | | SOUTHFIELD | MI | 48075 | |
| 30732852 | EMEDCO INC | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| 30753335 | EMERALD BUSINESS SUPPLY | 4807 ASHBURNER STREET | | | | PHILADELPHIA | PA | 19136 | |
| 30753336 | EMERGE IT | 7660 TURFWAY ROAD, SUITE 200 | | | | FLORENCE | KY | 41042 | |
| 30753337 | EMERGENCY RADIO SERVICE INC (ERS) | PO BOX 711097 | | | | CINCINNATI | OH | 45271-1097 | |
| 30753338 | EMERGENCY RADIO SERVICE, INC | PO BOX 711097 | | | | CINCINNATI | OH | 45271-1097 | |
| 30742263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732858 | EMHART FASTENING TEKNOLOGIES | 23240 INDUSTRIAL PARK DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30732857 | EMHART FASTENING TEKNOLOGIES | 49201 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| 30732853 | EMHART FASTENING TEKNOLOGIES | P.O. BOX 360101 | | | | PITTSBURGH | PA | 15251 | |
| 30732855 | EMHART FASTENING TEKNOLOGIES | PO BOX 360101 | | | | PITTSBURG | PA | 15251 | |
| 30732856 | EMHART FASTENING TEKNOLOGIES | P O BOX 868 | | | | MOUNT CLEMENS | MI | 48046 | |
| 30753339 | EMHART POP FASTERNERS DIV | P.O. BOX 73141 | RIVER ROAD | | | CHICAGO | IL | 60673 | |
| 30732864 | EMHART TEKNOLOGIES | 1915 PEMBROKE ROAD | | | | HOPKINSVILLE | KY | 42240 | |
| 30732862 | EMHART TEKNOLOGIES | 395 ROBERTS ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| 30732859 | EMHART TEKNOLOGIES | 4195 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30732863 | EMHART TEKNOLOGIES | 7345 NORTH 400 EAST | | | | MONTPELIER | IN | 47359 | |
| 30732860 | EMHART TEKNOLOGIES | PO BOX 360101 | | | | PITTSBURG | PA | 15251 | |
| 30753340 | EMHART TEKNOLOGIES, LLC | 614 NC HWY 200 S | | | | STANFIELD | NC | 28163 | |
| 30732866 | EMI CORPORATION | 801 WEST PIKE ST. | | | | JACKSON CENTER | OH | 45334 | |
| 31012023 | EMI CORPORATION | P.O. BOX 590 | | | | JACKSON CENTER | OH | 45334 | |
| 30732868 | EMI PLASTICS EQUIPMENT | 427 W PIKE ST | P O BOX 590 | | | JACKSON CENTER | OH | 45334 | |
| 30732867 | EMI PLASTICS EQUIPMENT | P O BOX 590 | | | | JACKSON CENTER | OH | 45334-0590 | |
| 30728402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839741 | EMINENT PALACE INTERNATIONAL LTD. | UNIT 2209 | 22/F WU CHUANG HOUSE | 213 EAST | WANCHAI | HONG KONG | | 315300 | CHINA |
| 30732869 | EMINENT PALACE INTERNATIONAL LTD. | UNIT 2209,22/F WU CHUANG HOUSE,213 | HK | | | EAST,WANCHAI, HONG KONG | | 315300 | CHINA |
| 30732870 | EMMETEC S.R.L. | VIA DOMENICIO ADAMOLI4 PIVA | VA | | | VARESE | | 21020 | ITALY |
| 30840719 | EMMETEC S.R.L. | VIA D. STAZIONE NO. 821020 TEMATE | | | | TERNATE | | 21020 | ITALY |
| 30728404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854266 | EMPAQUE Y SERVICIO INT | SIERRA LA ESCONDIDA 6451 LA CUESTA JUAREZ CH 32650 | CHIHUHUA | | | CIUDAD JUAREZ | | 32650 | MEXICO |
| 30732871 | EMPAQUES RIO GRANDE, S.A. | 2390 CENTRAL BLV SUITE L | | | | BROWNSVILLE | TX | 78520 | |
| 30753341 | EMPI INC. | 301 E. ORANGETHORPE AVE. | | | | ANAHEIM | CA | 92801-1032 | |
| 30753342 | EMPIRE REFRACTORY SALES, INC. | 3525 METRO DRIVE | | | | FT WAYNE | IN | 46818 | |
| 31012262 | EMPIRE REFRACTORY SERVICES | 7705 MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 68479 | |
| 30732872 | EMPIRE REFRACTORY SERVICES IND | 7705 MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 68479 | |
| 30753343 | EMPLOYERS ASSOCIATION | 1787 INDIAN WOOD CIRCLE | SUITE A | | | MAUMEE | OH | 43537 | |
| 30753344 | EMPLOYMENT DEVELOPMENT DEPT | 722 CAPITOL MALL | MIC 50/ROOM 5099 | | | SACRAMENTO | CA | 95814 | |
| 30753345 | EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826215 MIC 3A | | | | SACRAMENTO | CA | 94230-6215 | |
| 30787043 | EMPORIA PARTNERS LLC | ATTN: CHIEF FINANCIAL OFFICER | 1520 E . GRAND AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 30842948 | EMPORIA PARTNERS, LLC | 101 S. FIFTH STREET | 27TH FLOOR | | | LOUISVILLE | KY | 40202-3116 | |
| 30842947 | EMPORIA PARTNERS, LLC | 1520 E. GRAND AVENUE | C/O GRIFFIN CAPITAL REAL ESTATE COMPANY, LLC | ATTENTION: ASSET MANAGEMENT | | EL SEGUNDO | CA | 90245 | |
| 30813523 | EMPORIA PARTNERS, LLC | 1520 E. GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| 30842946 | EMPORIA PARTNERS, LLC | 3421 MANHATTAN AVENUE | C/O GRIFFIN CAPITAL | ATTENTION: KEVIN SHIELDS | | MANHATTAN BEACH | CA | 90266 | |
| 30731419 | EMPORIA PARTNERS, LLC | EMPORIA PARTNERS, LLC | C/O GRIFFIN CAPITAL REAL ESTATE COMPANY, LLC | ATTENTION: ASSET MANAGEMENT | 1520 E. GRAND A VENUE | EL SEGUNDO | CA | 90245 | |
| 30731421 | EMPORIA PARTNERS, LLC | EMPORIA PARTNERS, LLC | C/O GRIFFIN CAPITAL REAL ESTATE COMPANY, LLC | ATTENTION: GENERAL COUNSEL | 150 N. RIVERSIDE, SUITE 1950 | CHICAGO | IL | 60606 | |
| 30818591 | EMPORIA PARTNERS, LLC C/O GRIFFIN CAPITAL REAL ESTATE COMPANY, LLC | 150 N. RIVERSIDE | SUITE 1950 | ATTENTION: GENERAL COUNSEL | | CHICAGO | IL | 60606 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30843013 | EMPORIA, KAMSAS | 200 POWELL PLACE | | | | BRENTWOOD | TN | 37027 | |
| 30753346 | EMPORIUM POWDERED METAL INC. | 140 W 2ND ST #3 | | | | EMPORIUM | PA | 15834 | |
| 31320426 | EMPOWER | STRYKER HOURLY PLAN #52187.1.5 | 8515 E. ORCHARD ROAD | | | GREENWOOD VILLAGE | CO | 80111 | |
| 31385325 | Empower Annuity Insurance Company US1L051716 | 8515 E. Orchard Road | 7T2 Corporate Tax Department | | | Greenwood Village | CO | 80111 | |
| 31384848 | Empower CLO 2022 1 Ltd KY0M008988 | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31385506 | Empower CLO 2023 1 Ltd KY0M008N05 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384849 | Empower CLO 2023 2 Ltd KY0M008RS8 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384850 | Empower CLO 2023 3 Ltd KY0M008ZS1 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384851 | Empower CLO 2024 1 Ltd KY0M0093J5 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384852 | Empower CLO 2024 2 Ltd KY0M009BK7 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384853 | Empower Core Strategies Flexible Bond Fund US0M01H883 | 8515 E Orchard Rd | 7T2 Corporate Tax Department | | | Greenwood Village | CO | 80111 | |
| 31384854 | Empower Multi Sector Bond Fund US0M00JR18 | 8515 E Orchard Rd, | 7T2 Tax Department | | | Greenwood Village | CO | 80111 | |
| 30732873 | EMPOWER TRUST COMPANY, LLC | P.O. BOX 825725 | | | | PHILADELPHIA | PA | 19182-5725 | |
| 30753347 | EMPYREAN BENEFIT SOLUTIONS | 3010 BRIARPARK DR., STE 800 | | | | HOUSTON | TX | 77042 | |
| 30728406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753348 | EMS CHEMIE INC | 2060 CORPORATE WAY | P.O. BOX 1717 | | | SUMTER | SC | 29151 | |
| 30732874 | EMSCO OH | 1000 NAVE ROAD SE | P O BOX 607 | | | MASSILLON | OH | 44648 | |
| 30753349 | EMSCO OH | PO BOX 822622 | | | | PHILADELPHIA | PA | 19182-2622 | |
| 30732875 | EMSL ANALYTICAL, INC. | 200 ROUTE 130 NORTH | | | | CINNAMINSON | NJ | 08077-2892 | |
| 30732877 | EMSODUR USA INC. | 3965 STATE RD 135 NORTH | NASHVILLE IN 47448 | | | NASHVILLE | TN | 47448 | |
| 30718476 | EMTERRA ENVIRONMENTAL | 567 MICHIGAN DRIVE | | | | OAKVILLE | ON | L6L 0G4 | CANADA |
| 30753350 | EMTERRA ENVIRONMENTAL USA | 1606 EAST WEBSTER ROAD | | | | FLINT | MI | 48505 | |
| 31010400 | EMUNHOZ ADVOGADOS | ATTN: AV. PRES. JUSCELINO KUBITSCHEK | 1600 - VILA NOVA CONCEIÇÃO | | | SAO PAULO | | | BRAZIL |
| 30753351 | ENBRIDGE GAS DISTRIBUTION | P.O, BOX 650 | | | | SCARBOROUGH | ON | M1K 5E3 | CANADA |
| 30742273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753352 | ENCORE SUPPLY, LLC | 55 PRIVILEGE STREET | | | | WOONSOCKET | RI | 02895 | |
| 30732880 | ENCOVA INSURANCE | P.O. BOX 11285 | | | | CHARLESTON | WV | 25339-1285 | |
| 30718477 | ENCOVA MUTAL INSURANCE GROUP, INC., ET. AL | ATTN: FINANCE - DEDUCTIBLE PROGRAM | 400 QUARRIER STREET | | | CHARLESTON | WV | 25301 | |
| 30787044 | ENCOVA MUTUAL INSURANCE GROUP INC. | ATTN: FINANCE - DEDUCTIBLE PROGRAM | 400 QUARRIER STREET | | | CHARLESTON | WV | 25301 | |
| 30728408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753353 | ENDEAVOR BUSINESS MEDIA | 1233 JANESVILLE AVE. | | | | FORT ATKINSON | WI | 53538 | |
| 30753355 | ENDEAVOR BUSINESS MEDIA LLC | 1233 1233 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538 | |
| 30753356 | ENDEAVOR BUSINESS MEDIA, LLC | PO BOX 306479 | | | | NASHVILLE | TN | 37230-6479 | |
| 30728409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753358 | ENDRESS + HAUSER INC. | 10057 PORTER ROAD, SUITE 100 | | | | LA PORTE | TX | 77571 | |
| 30753357 | ENDRESS + HAUSER INC. | GULF CALIBRATION & SERVICE CENTER | 10057 PORTER ROAD, SUITE 100 | | | LA PORTE | TX | 77571 | |
| 30753360 | ENDRESS HAUSER | 9011 FREEWAY DRIVE #5 | | | | MACEDONIA | OH | 44056 | |
| 30753359 | ENDRESS HAUSER | DEPT 78795 | PO BOX 78000 | | | DETROIT | MI | 48278-0795 | |
| 30753361 | ENDRESS+HAUSER INC. | 2350 ENDRESS PLACE | | | | GREENWOOD | IN | 46143 | |
| 30753362 | ENDRIES INTERNATIONAL | 714 W RYAN ST | | | | BRILLION | WI | 54110 | |
| 30753363 | ENDURAL OPERATING LLC | 1685 SCENIC AVENUE | | | | COSTA MESA | CA | 92626 | |
| 30718478 | ENDURANCE AMERICAN INSURANCE COMPANY | ATTENTION: LEGAL | 1221 AVENUE OF THE AMERICAS 18TH FLOOR | | | NEW YORK | NY | 10022 | |
| 31385946 | Endurance Assurance Corporation (Credit Suisse) | 4 Manhattanville Road | | | | New York | NY | 10577 | |
| 31384855 | Endurance Assurance Corporation US0M01GML0 | 4 MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 | |
| 31384856 | Endurance Specialty Insurance Ltd BM0M000K92 | WATERLOO HOUSE | 100 PITTS BAY ROAD | | | PEMBROKE | | HM 08 | BERMUDA |
| 31385947 | Endurance Specialty Insurance Ltd. - Credit Suisse | Waterloo House, 1 Pitts Bay Road | Suite No. 784, Par-La-Ville Road | | | Pembroke | | HM 08 | BERMUDA |
| 30732881 | ENEA MULTILINGUAL SOLUTIONS LLC | 23 THARP LN | | | | MARLBORO | NJ | 07746 | |
| 30841209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31404710 | ENERCO CORPORATION | 317 N BRIDGE ST | | | | GRAND LEDGE | MI | 48837 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011989 | ENERCO CORPORATION | 325 WRIGHT INDUSTRIAL PKWY | | | | POTTERVILLLE | MI | 48876-9541 | |
| 30732882 | ENERCON INDUSTRIES CORP. | N120W19349 FREISTADT RD | | | | GERMANTOWN | WI | 53022-1230 | |
| 31012012 | ENERCON INDUSTRIES CORP. | W140 N9572 FOUNTAIN BLVD. | | | | MENOMONEE FALLS | WI | 53052-0773 | |
| 30781180 | Energizer Auto | PO Box 735265 | | | | Dallas | TX | 75373 | |
| 30840966 | ENERGIZER AUTO, INC. | 44 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 | |
| 30731157 | ENERGIZER AUTO, INC. | 533 MARYVILLE UNIVERSITY DRIVE | | | | ST. LOUIS | MO | 63141 | |
| 30731156 | ENERGIZER AUTO, INC. | C/O BERKOWITZ OLIVER LLP | ATTN: CARSON H. HINDERKS | ATTN: JOHN W. SHAW | 2600 GRAND BOULEVARD, SUITE 1200 | KANSAS CITY | MO | 64108 | |
| 30842484 | ENERGIZER BRANDS, LLC | 533 MARYVILLE UNIVERSITY | | | | ST. LOUIS | MO | 63141 | |
| 30840387 | ENERGYTEK, LLC DBA ENERGETEK | 204 WEST MOUNT PLEASANT AVE | | | | PHILADELPHIA | PA | 19119 | |
| 30841681 | ENERNOC LTD | 11-1155 NORTH SERVICE RD. WEST | | | | OAKVILLE | ON | | CANADA |
| 30818600 | ENERNOC LTD | 11-1155 NORTH SERVICE RD. WEST | | | | OAKVILLE | ON | L6M 3E3 | CANADA |
| 30732883 | ENERSYS | 1260 N CORRINGTON AVE | | | | KANSAS CITY | MO | 64120 | |
| 30753364 | ENERSYS | 1604 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1006 | |
| 30843786 | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | 1001 FLEET STREET | SUITE 400 | | | BALTIMORE | MD | 21202 | |
| 30854267 | ENGEL DE MEXICO SA DE CV | PRIVADA DEL REY #2 EL MARQUES, QUERETARO | | | | QUERETARO | | 76246 | MEXICO |
| 30732884 | ENGEL MACHINERY | 3740 BOARD ROAD | | | | YORK | PA | 17406-8425 | |
| 30732885 | ENGEL MACHINERY INC | 3740 BOARD ROAD | | | | YORK | PA | 17406 | |
| 30753366 | ENGEL MACHINERY INC | 3740 BOARD RD | | | | YORK | PA | 17406-8425 | |
| 30742277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732886 | ENGIE | 1360 POST OAK BLVD, STE 400 | | | | HOUSTON | TX | 77056 | |
| 30718479 | ENGIE | 1360 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 30753368 | ENGIE RESOURCES LLC | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 | |
| 30753369 | ENGINEERED FASTENER CO | 462 CAMDEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | |
| 30840748 | ENGINEERED FILTRATION INC | P.O. BOX 1067 | | | | SAN MARCOS | TX | 78667-1067 | |
| 30732889 | ENGINEERED FILTRATION INC | PO BOX 1767 | | | | DANDRIDGE | TN | 37725-1767 | |
| 30753370 | ENGINEERED PACKAGING SYSTEMS | 855 HORAN DR | | | | FENTON | MO | 63026 | |
| 30732890 | ENGINEERED PLASTIC CO INC. | 2180 BENNETT ROAD | | | | PHILADELPHIA | PA | 19116-3078 | |
| 30732891 | ENGINEERED PROTECTION SYSTEM | 750 FRONT AVE NW STE 300 | | | | GRAND RAPIDS | MI | 49504 | |
| 30753371 | ENGINEERED SALES, INC. | 1824 LINN STREET | | | | N. KANSAS CITY | MO | 64116 | |
| 30842225 | ENGINEERED2HIRE, INC. | 13468 HIPWORTH ROAD | | | | MILTON | GA | 30004 | |
| 30753372 | ENGINEERING & INDUSTRIAL | 2095 S. COUNTY ROAD 150 E | SERVICES | | | LOGANSPORT | IN | 46947 | |
| 30840168 | ENGLAND LOGISTICS, INC. | 1325 S. 4700 W. | | | | SALT LAKE CITY | UT | 84104 | |
| 30742279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753373 | ENGLEFIELD, INC. | 447 JAMES PARKWAY | | | | HEATH | OH | 43056 | |
| 30728413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732893 | ENGLEWOOD ELECTRIC | PO BOX 530409 | | | | ATLANTA | GA | 30353 | |
| 30742281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753374 | ENGSIM CORPORATION | 1336 ASHTON FALLS DRIVE | | | | O'FALLON | IL | 62269 | |
| 30731159 | ENGTECH SOLUTIONS INC. | 5435 CORPORATE DR STE 230, | | | | TROY | MI | 48098 | |
| 30843316 | ENGTECH SOLUTIONS INC. | 5435 CORPORATE DRIVE | | | | TROY | MI | 48098 | |
| 30731158 | ENGTECH SOLUTIONS INC. | C/O KERR, RUSSELL AND WEBER PLC | ATTN: MICHAEL "MAX" SNEYD | 500 WOODWARD AVENUE | SUITE 2500 | DETROIT | MI | 48226 | |
| 30753375 | ENI LABS | 3120 INDEPENDENCE DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 31011695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753376 | ENNVEE TECHNOGROUP INC | RUTLAND 2616 | | | | NAPERVILLE | IL | 60564 | |
| 30843557 | ENNVEE TECHNOGROUP INC. | 145 TOWER DRIVE | SUITE 10 | ENNVEE TECHNOGROUP, INC. | | BURR RIDGE | IL | 60527 | |
| 30843559 | ENNVEE TECHNOGROUP INC. | 1733 PARK STREET | SUITE 220 | | | NAPERVILLE | IL | 60563 | |
| 30818605 | ENNVEE TECHNOGROUP INC. | 2616 RUTLAND ROAD | | | | NAPERVILLE | IL | 60564 | |
| 30842006 | ENNVEE TECHNOGROUP INC. | 30W260 BUTTERFIELD ROAD | | | | WARRENVILLE | IL | 60555 | |
| 30842004 | ENNVEE TECHNOGROUP INC. | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050 | |
| 30742290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30787046 | ENTEC POLYMERS INC. | 1900 SUMMIT TOWER BLVD #900 | | | | ORLANDO | FL | 32810 | |
| 30843830 | ENTEC POLYMERS LLC | 1900 SUMMIT TOWER BLVD | SUITE 900 | ATTN: LORAL HAHN | | ORLANDO | FL | 32810 | |
| 30732897 | ENTEC POLYMERS LLC | 8838 N STONE MILL CT | | | | SYLVANIA | OH | 43560 | |
| 30732900 | ENTEC POLYMERS LLC | LOGISTICS SOLUTIONSLVD | 30610 ECORSE RD | | | ROMULUS | MI | 48174 | |
| 30753381 | ENTEC POLYMERS LLC | PO 934329 | | | | ATLANTA | GA | 31193-4329 | |
| 30732896 | ENTEC POLYMERS LLC | PO BOX 934329 | | | | ATLANTA | GA | 31193 | |
| 30732895 | ENTEC POLYMERS LLC | PO BOX 945434 | | | | ATLANTA | GA | 30394 | |
| 30732901 | ENTEC POLYMERS, LLC | 1900 SUMMIT TOWER BLVD. | SUITE 900 | | | ORLANDO | FL | 32810 | |
| 30732902 | ENTEC POLYMERS, LLC | 25 FOUNDATION PLACE | | | | BARBERTON | OH | 44203 | |
| 30732903 | ENTEC POLYMERS, LLC | P.O. BOX 934329 | | | | ATLANTA | FL | 31193-4329 | |
| 31384857 | Entergy Corporation Retirement Plans Master Trust US0M01D015 | 639 Loyola Ave | | | | New Orleans | LA | 70113 | |
| 31375441 | ENTERPRISE DATA MANAGEMENT, INC. | 210 WEST KENSINGER DR SUITE 100 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 31375443 | ENTERPRISE DATA MANAGEMENT, INC. DBA DATALLIANCE | 210 WEST KENSINGER DR SUITE 100 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 30818620 | ENTERPRISE FLEET MANAGEMENT, INC. | 585 E SWEDESFORD RD | SUITE 100 | | | WAYNE | PA | 19087 | |
| 30840459 | ENTERPRISE FLEET MANAGEMENT, INC. | 600 CORPORATE PARK DRIVE | ATTENTION: ENTERPRISE CARD DEPARTMENT | | | ST. LOUIS | MO | 63105 | |
| 30753382 | ENTERPRISE FM TRUST | PO BOX 800089 | | | | KANSAS CITY | MO | 64180-0089 | |
| 30840458 | ENTERPRISE LEASING COMPANY OF PHILADELPHIA, LLC (DBA ENTERPRISE FLEET MANAGEMENT) | 170 N RADNOR-CHESTER-ROAD | | | | RADNOR | PA | 19087 | |
| 30841682 | ENTERPRISE RENT-A-CAR COMPANY MIDWEST | 4509 BRADY STREET | ATTN: ADAM NOLAN | | | DAVENPORT | IA | 52806 | |
| 30753383 | ENTRANCE TECHNOLOGIES INC | 2625 GULLIFORD DR SE | | | | LOWELL | MI | 49331 | |
| 30840569 | ENTREPOT DE MONTREAL 1470 INC. D/B/A MONACO, WORLD AUTOMOTIVE, REGIONAL, & MOTORCADE | 3455 RUE JARRY EAST | | | | MONTREAL | QC | | CANADA |
| 30813549 | ENTREPOT DE MONTREAL 1470 INC. D/B/A MONACO, WORLD AUTOMOTIVE, REGIONAL, & MOTORCADE | 3455 RUE JARRY EAST | | | | MONTREAL | QC | H1Z 2G1 | CANADA |
| 30843160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813551 | ENTREPRISE ROBERT THIBERT INC. | 200 SAINT-JEAN-BAPTISTE BOULEVARD | | | | MERCIER | QC | J6R 2C1 | CANADA |
| 30753384 | ENTRGA SYSTEMS GROUP, INC. | 900 WILSHIRE DR., SUITE 205 | | | | TROY | MI | 48084 | |
| 30728416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753385 | ENV SERVICES | 2880 BERGEY RD | SUITE K | | | HATFIELD | PA | 19440 | |
| 30753386 | ENV SERVICES, INC | PO BOX 510862 | | | | PHILADELPHIA | PA | 19175-0862 | |
| 30753387 | ENVASES MICROONDA SA DE CV | CARRETERA SANTA ANA DEL CONDE 2577 | GUA | | | ALVARO OBREGON | | 37680 | MEXICO |
| 30732904 | ENVASES MICROONDA SA DE CV | INDUSTRIALES | 204 | | | LEON | | 37290 | MEXICO |
| 30753388 | ENVIROCARE LAWN AND LANDSCAPE | 24112 LIME CITY RD | | | | PERRYSBURG | OH | 43551 | |
| 30718481 | ENVIRONMENTAL RISK UNDERWRITING OFFICER | CHUBB ENVIRONMENTAL RISK | P.O. BOX 1000 | 436 WALNUT STREET – WA 07A | | PHILADELPHIA | PA | 19106 | |
| 30732905 | ENVIRONMENTAL SERVICES | PO BOX 187 | | | | BOWLING GREEN | OH | 43402 | |
| 30732906 | ENVIROZONE | 262 GENERAL PATTON AVE | | | | MANDEVILLE | LA | 70471 | |
| 31011878 | ENVIROZONE, LLC | 262 GENERAL PATTON AVE | | | | MANDEVILLE | LA | 70471 | |
| 30805773 | EP ELECTRIC | 100 N STANTON ST | | | | EL PASO | TX | 79901 | |
| 30753389 | EPC INC (ELECTRONIC PRINTING) | P.O. BOX 1618 | | | | FOLEY | AL | 36535-1618 | |
| 30787047 | EPES LOGISTICS SERVICES | 3400 EDGEFIELD COURT | | | | GREENSBORO | NC | 27409 | |
| 30840179 | EPES LOGISTICS SERVICES, INC. | 538 N REGIONAL ROAD | | | | GREENSBORO | NC | 27409 | |
| 31218775 | EPIC CORPORATION (RESINS) | 600 INDUSTRIAL BLVD | | | | PALMYRA | WI | 53156 | |
| 30732907 | EPIC MACHINE INC. | 201 INDUSTRIAL WAY | | | | FENTON | MI | 48430 | |
| 30732908 | EPIC RESINS | 600 INDUSTRIAL BLVD, | | | | PALMYRA | WI | 63156 | |
| 30753392 | EPICOR SOFTWARE (UK) LTD | 6 ARLINGTON SQUARE WEST | | | | BRACKNELL BERKSHIRE | | RG12 1PU | UNITED KINGDOM |
| 30753393 | EPICOR SOFTWARE CORP FINANCE SERVICE GROUP | PO BOX 671069 | | | | DALLAS | TX | 75267-1069 | |
| 30732909 | EPICOR SOFTWARE CORPORATION | 804 LAS CIMAS PARKWAY | | | | AUSTIN | TX | 78746 | |
| 30753394 | EPICOR SOFTWARE CORPORATION | P.O. BOX 841547 | | | | LOS ANGELES | CA | 90084-1547 | |
| 30842101 | EPIQ | 9144 ARROWPOINT BLVD. | 4TH FLOOR | | | CHARLOTTE | NC | 28273 | |
| 30742298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732911 | EPSI | 4221 COURTNEY ROAD | | | | FRANKSVILLE | WI | 53126 | |
| 30839605 | EPSILON DATA MANAGEMENT | 200 CENTRAL AVENUE | SUITE 1900 | | | ST. PETERSBURG | FL | 33701 | |
| 31385612 | EQ Advisors Trust 1290 VT High Yield Bond Portfolio US1L219248 | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| 30753395 | EQN OUTSOURCED SERVICES LTD | 8 TRIQ DINGLI CORNELIO | EC | | | ISL SENGLEA MALTA | | 1420 | SOUTH AFRICA |
| 31010707 | EQUIFAX | 11432 LACKLAND RD | | | | ST. LOUIS | MO | 63146 | |
| 30753396 | EQUIFAX WORKFORCE SOLUTIONS | 11432 LACKLAND ROAD | | | | SAINT LOUIS | MO | 63146 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753397 | EQUIFAX WORKFORCE SOLUTIONS | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-4076 | |
| 31011821 | EQUIPMENT DEALER PURCHASING ASSOC LLC | 650 CENTRAL AVE | | | | PEEKSKILL | NY | 10566 | |
| 30753398 | EQUIPMENT DEPOT | 1105 WOODED ACRES STE 700 | | | | WACO | TX | 76710 | |
| 30753399 | EQUIPMENT MANUFACTURERS INTL | 16151 PURITAS AVENUE | | | | CLEVELAND | OH | 44135 | |
| 30732913 | EQUIPTROL, INC | 120 EAST OGDEN AVENUE | SUITE 24 | | | HINSDALE | IL | 60521 | |
| 30732917 | EQUISTAR CHEMICALS LP | 2800 POST OAK BLVD | STE 5100 | | | HOUSTON | TX | 77056-6170 | |
| 30732916 | EQUISTAR CHEMICALS LP | A&R LOGISTICS | 2305 FRANKLIN DRIVE | | | FT. WORTH | TX | 76106 | |
| 30753400 | EQUISTAR CHEMICALS LP | ONE HOUSTON CENTER SUITE 700 | 1221 MCKINNEY ST | | | HOUSTON | TX | 77010 | |
| 30732914 | EQUISTAR CHEMICALS LP | PO BOX 204029 | | | | HOUSTON | TX | 77216 | |
| 30843448 | EQUISTAR CHEMICALS, LP | 1221 MCKINNEY STREET | SUITE 300 | | | HOUSTON | TX | 77010 | |
| 30753401 | ER WAGNER MANUFACTURING COMPANY | W130 N8691 OLD ORCHARD ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 30854268 | ERAQUIMICOS SA DE CV | AVE DEL ACERO OTE | NL | | | ESCOBEDO | | 66062 | MEXICO |
| 30742300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753402 | ERGOSTRAP INC | 21925 DORAL RD | | | | WAUKESHA | WI | 53186 | |
| 30742306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732919 | ERI ECONOMIC RESEARCH INSTITUTE INC | P.O. BOX 3524 | | | | SEATTLE | WA | 98124 | |
| 30818636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732920 | ERICH JEAGER USA INC. | STE 105 17199 N. LAUREL PARK DR | | | | LIVONIA | MI | 48152 | |
| 30753403 | ERICKSONS INC | 2217 LAKE AVE | | | | MUSKEGON | MI | 49445 | |
| 31385613 | ERIE INDEMNITY COMPANY US0M00TZP8 | 100 ERIE INSURANCE PLACE | | | | ERIE | PA | 16530 | |
| 30857465 | Erie Insurance Company | c/o White and Williams LLP | 5772 Happy Hills Drive | | | Bethel Park | PA | 15102 | |
| 31385507 | ERIE INSURANCE EXCHANGE US0M00TZT0 | 100 ERIE INSURANCE PLACE | | | | ERIE | PA | 16530 | |
| 30753404 | ERISA BENEFITS LAW PLLC | P O BOX 41283 | | | | TUCSON | AZ | 85717 | |
| 30841684 | ERM CONSULTING & ENGINEERING, INC | 99 EAST RIVER DRIVE | 3RD FL. | ATTN: JAMES HILLER | | EAST HARTFORD | CT | 06108 | |
| 30753405 | ERM CVS | 300 CHASTAIN CENTER BLVD | STE 375 | | | KENNESAW | GA | 30144 | |
| 30732922 | ERM WEST INCORPORATED | 1277 TREAT BLVD STE 500 | | | | WALNUT CREEK | CA | 94597-7975 | |
| 30753406 | ERM WEST INCORPORATED | PO BOX 846240 | | | | LOS ANGELES | CA | 90084-6240 | |
| 30742309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841683 | ERM-NEW ENGLAND, INC. | 2 HARTFORD SQUARE WEST | SUITE 300 | ATTN: MR. JAMES HILLER. | | HARTFORD | CT | 06106 | |
| 30753407 | ERNESTO VELARDE DANACHE, INC. | 1650 PAREDES LINE RD., STE 101 | | | | BROWNSVILLE | TX | 78521 | |
| 30753408 | ERNIE ROLES CONSTRUCTION LLC | 41 TEAL HOLLOW RD | | | | KELSO | TN | 37348 | |
| 30753411 | ERNST & YOUNG LLP | 1 PPG PL #2100 | | | | PITTSBURGH | PA | 15222 | |
| 30753409 | ERNST & YOUNG LLP | 777 WOODWARD AVE | | | | DETROIT | MI | 48226 | |
| 30732923 | ERNST & YOUNG LLP | P.O. BOX 640382 | | | | PITTSBURGH | PA | 15264 | |
| 30753412 | ERNST AND YOUNG LLP (UK) | 1 MORE LONDON PLACE | | | | LONDON | | SE1 2AF | UNITED KINGDOM |
| 30732924 | ERNY SHEET METAL | 1020 SECOND AVE. | | | | JASPER | IN | 47546 | |
| 30731161 | ERPCE SYSTEMS SASU | 27 AVENUE DES BÉTHUNES | 95310 | | | SAINT-OUEN-L'AUMÔNE | | | FRANCE |
| 30742313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843422 | ERS, INC. D/B/A PRISM SPECIALTIES OF SOUTHEAST MICHIGA | 12001 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| 30732925 | ERVIN INDUSTRIES | P O BOX 1168 | | | | ANN ARBOR | MI | 48106 | |
| 30732926 | ERVIN INDUSTRIES, INC. | DEPARTMENT NO. 77997 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0997 | |
| 30742314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787051 | ESCOBAR & RASCON INC | 1201 N. MESA ST. SUITE H | | | | EL PASO | TX | 79902 | |
| 31012343 | ESCOBAR & RASCON, INC. | 1701 BASSETT AVE., SUITE 165 | | | | EL PASO | TX | 79901 | |
| 30732927 | ESCOBAR & RASON INC | GREEN DOT QUALITY | 645 WALLENBERG DR STE A10 | | | EL PASO | TX | 79912 | |
| 30742321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30732928 | ESCOTO CUSTOMS BROKERS | INC | 9540 JOE RODRIGUEZ DR SUI | | | EL PASO | TX | 79927 | |
| 30732929 | ESCOTO CUSTOMS BROKERS INC | 360 A AMERICAS AVE | | | | EL PASO | TX | 79907 | |
| 30728418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012078 | ESI EXTRUSION SERVICES | 305 W. NORTH ST | | | | AKRON | OH | 44303 | |
| 30732930 | ESI-EXTRUSION SERVICES,IN | 305 W. NORTH ST | | | | AKRON | OH | 44303 | |
| 30753414 | ESIS INC. | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| 30753416 | ESKO GRAPHIC INC | 8535 GANDER CREEK | | | | MIAMISBURG | OH | 45342-5436 | |
| 30732931 | ESKO-GRAPHICS INC | 8535 GANDER CREEK DR | | | | MIAMISBURG | OH | 45342 | |
| 30841931 | ESKO-GRAPHICS INC. | 8535 GANDER CREEK | | | | MIAMISBURG | OH | 45342 | |
| 30728421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787058 | ESPEC NORTH AMERICA INC | 4141 CENTRAL PARKWAY | | | | HUDSINVILLE | MI | 49726 | |
| 31320454 | ESPECIALISTAS EN LOGISTICA | 1325 MONTANA AVE | | | | EL PASO | TX | 79902 | |
| 30722542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012314 | ESSENTIAL SEALING PRODUCTS | 10145 QUEENS WAY | | | | CHAGRIN FALLS | OH | 44023 | |
| 30753417 | ESSENTIAL SEALING PRODUCTS,INC | 10145 QUEENS WAY | | | | CHAGRIN FALLS | OH | 44023 | |
| 30753418 | ESSENTRA COMPONENTS | 3123 STATION RD | | | | ERIE | PA | 16510 | |
| 30840779 | ESSENTRA PLASTICS LLC | 3123 STATION ROAD | | | | ERIE | PA | 16510-6501 | |
| 30732933 | ESSENTRA PLASTICS LLC | PO BOX 3384 | | | | CAROL STREAM | IL | 60132-3384 | |
| 30753419 | ESSEX BROWNELL INC | 5770 POWERS FERRY RD STE 400 | | | | ATLANTA | GA | 30327 | |
| 30753420 | ESSEX GROUP | PO BOX 90413 | | | | CHICAGO | IL | 60696-0413 | |
| 30753421 | ESSEX GROUP INC. | PO BOX 90413 | | | | CHICAGO | IL | 60696-0413 | |
| 30813559 | ESSY-O DIGITAL | 6787 BOOTH STREET | APT. 2D | | | FOREST HILLS | NY | 11375 | |
| 30732934 | ESTAMPADOS MONTERREY | BLVD DIAZ ORDAZ KM 339 | | | | MONTERREY | | 66350 | MEXICO |
| 30732935 | ESTAPACK SAPI DE C.V. | AV.PROLONGACION COL.SUR# | 6013 INT.3 MODULO 1 COL. | | | TIAQUEPAQUE,JALI | | 45601 | MEXICO |
| 30813562 | ESTES EXPRESS LINES | 3901 W. BROAD ST. | | | | RICHMOND | VA | 23230 | |
| 30841697 | ESTES EXPRESS LINES | 3901 WEST BROAD STREET | | | | RICHMOND | VA | 23230 | |
| 31012204 | ESTES EXPRESS LINES | PO BOX 105160 | | | | ATLANTA | GA | 30348-5160 | |
| 30753422 | ESTES EXPRESS LINES | P.O. BOX 25612 | | | | RICHMOND | VA | 23260-5612 | |
| 30728426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753423 | ETCETERA LANGUAGE GROUP INC. | 2016 PERRY STREET NE | | | | WASHINGTON | DC | 20018-3054 | |
| 30753424 | ETCO INCORPORATED | 3004 62ND AVENUE EAST | | | | BRADENTON | FL | 34203 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011237 | E-TEKNET INC | 219 S WILLIAM DILLARD DR | STE 141 | | | GILBERT | AZ | 85233-5530 | |
| 31404711 | E-TEKNET INC | 325 E ELLIOT RD SUITE 34 | | | | CHANDLER | AZ | 85225 | |
| 30728428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842441 | ETHOS SPECIALTY INSURANCE COMPANY | 55 W 46TH STREET | 26TH FLOOR | | | NEW YORK | NY | 10036 | |
| 30753426 | ETIFLEX SA DE CV | AV JESUS REYES HEROLES | LOTE 22 NUMERO 6 | ESTADO DE MEXICO | | TLALNEPANTLA DE BAZ | | 54090 | MEXICO |
| 30732936 | ETIFLEX SA DE CV | AV JESUS REYES HEROLES | LOTE 22 NUMERO 6 | | | TLALNEPANTLA DE BAZ | | 2980 | MEXICO |
| 30732937 | ETIFLEX SA DE CV | AV JESUS REYEYS HEROLES | 2 LOTE 22 SAN PABLO XALPA | | | TLALNEPANTLA | | 54090 | MEXICO |
| 30753425 | ETIFLEX SA DE CV | CALLE 4 | 341 A | | | CIUDAD DE MEXICO | | 2980 | MEXICO |
| 30842732 | ETIQUETAS ADHESIVAS EL AGUILA SA | PRESA LA AMISTAD 707 | | | | REYNOSA | | 88680 | MEXICO |
| 30839850 | ETIQUETAS ADHESIVAS EL AGUILA SA DE | PRESA LA AMISTAD 707 | | | | REYNOSA | | 88680 | MEXICO |
| 31010902 | ETIQUETAS ADHESIVAS EL AGUILA SA DE CV | AGUILA SA DE CV | PRESA LA AMISTAD 707, | | | REYNOSA, TM | | 88680 | MEXICO |
| 30732938 | ETIQUETAS ADHESIVAS EL AGUILA SA DE CV | CALLE PRESA LA AMISTAD #707 | COL AMPL DELICIAS | | | REYNOSA | | 88680 | MEXICO |
| 31010823 | ETIQUETAS ADHESIVAS EL AGUILA SA DE CV | JUAN ZUAZUA NO. 835, COL. CENTRO | | | | MONTERREY NUEVO LEÓN | | 64000 | MEXICO |
| 30753427 | ETSI | 269 WALKER ST STE 337 | | | | DETROIT | MI | 48207 | |
| 30732941 | ETSI GLOBAL, LLC | 269 WALKER ST., STE 337 | | | | DETROIT | MI | 48207 | |
| 30732942 | ETSONS INDUSTRIAL INC | 5538 RIVER RUN | | | | EL PASO | TX | 79932 | |
| 31010951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753428 | EU AUTOMATION, INC. | 871 BUSSE ROAD | | | | EL GROVE VILLAGE | IL | 60007 | |
| 30732944 | EUCLID TRANSACTIONAL EUROPE GMBH | AMEILIA MARY-EARHART STRASSE-8 | YOUCO BUSINESS CENTER | | | FRANKFURT AM MAIN | | 60549 | GERMANY |
| 30753429 | EUKING INTERNATIONAL CO LTD | 40TH RD APT 15H | | | | FLUSHING | NY | 11354 | |
| 30753430 | EUKING INTERNATIONAL CO LTD | 919 NORTH MARKET STREET SUITE 950 | | | | WILMINGTON | DE | 19801 | |
| 30753431 | EUKING INTERNATIONAL CO. | 919 NORTH MARKET STREET, | SUITE 950 | | | WILMINGTON | DE | 19801 | |
| 30805814 | Euler Hermes agent for CUSTOM ALLOY SALES, INC. | ATTN: Guy P Young Jr | 100 International dr 22nd fl | | | Baltimore | MD | 21202 | |
| 30806373 | Euler Hermes agent for HD Shipping Solutions LLC | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 30806744 | Euler Hermes agent for Laufer Group International Ltd. | Attn: Guy P Young Jr | 100 International Dr | 22nd Fl | | Baltimore | MD | 21202 | |
| 31384579 | Euro Galaxy III CLO Designated Activity Company NL1L358889 | Ground Floor Two Dockland Central | Guild Street North DocK | | | Dublin | | D01 K2C5 | IRELAND |
| 31384539 | Euro Galaxy IV CLO DAC NL0M000HZ2 | Ground Floor. Two Dockland Cnetral, Guild Street, North Dock | | | | Dublin | | D01 K2C5 | IRELAND |
| 31384580 | Euro Galaxy V CLO Designated Activity Company NL0M000NF2 | Ground Floor Two Dockland Central | Guild Street North Dock | | | Dublin | | D01 K2C5 | IRELAND |
| 31384540 | Euro Galaxy VII CLO Designated Activity Company IE0M001L44 | 5th Floor, The Exchange, George's Dock, IFSC | | | | Dublin 1 | | D01W3P9 | IRELAND |
| 30753432 | EUROFINS ENVIRONMENT TESTING | P.O. BOX 3178 | | | | CAROL STREAM | IL | 60132-3178 | |
| 30753433 | EUROFINS QC, LLC | P.O. BOX 1462 | | | | CAROL STREAM | IL | 60132-1462 | |
| 30753434 | EUROMONEY GLOBAL LIMITED | 8 BOUVERIE ST | | | | LONDON | | EC4Y 8AX | UNITED KINGDOM |
| 30732945 | EUROPEAN VALUATIONS | 37 TEMPLE STREET | SOMERSET HOUSE | | | BIRMINGHAM | | B2 5DP | UNITED KINGDOM |
| 30728430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732946 | EUTECTIC CORPORATION | P.O. BOX 8703 | | | | CAROL STREAM | IL | 60197-8703 | |
| 30742398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320362 | EVANS PEST CONTROL, LLC | 49 LUTTRELL ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30742399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30742410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753435 | EVANSVILLE BOLT & NUT INC | 1701 E COLUMBIA ST | | | | EVANSVILLE | IN | 47711 | |
| 30753436 | EVANSVILLE BOLT & NUT INC | 2700 VETERANS MEMORIAL DR | | | | MT VERNON | IL | 62864 | |
| 30732947 | EVANSVILLE SHEET METAL WORKS INC | 1901 W MARYLAND ST | | | | EVANSVILLE | IN | 47712-5339 | |
| 30732949 | EVAPAR | 9000 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47725 | |
| 30732948 | EVAPAR | 9000 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47725-1396 | |
| 30753437 | EVCO PLASTICS DE MEXICO S. DE R.L. DE C.V. | AV. PABLO LIVAS ESQUINA CON, AV. BE | NLE | | | GUADALUPE | | 67180 | MEXICO |
| 30753438 | EVERBANK NA | PO BOX 911608 | | | | DENVER | CO | 80291-1608 | |
| 30718482 | EVEREST INSURANCE® | 461 FIFTH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10017-6234 | |
| 31012151 | EVEREST TRANSPORTATION SYSTEMS LLC | PO BOX 8929 | | | | CAROL STREAM | IL | 60197-8929 | |
| 31011251 | EVERETT MILBERGER PEST CONTROL, INC. | 5600 HARRY S TRUMAN | | | | GRANDVIEW | MO | 64030 | |
| 30742412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732951 | EVERGREEN PALLET LLC | 302 WEST 53RD STREET NORTH | | | | WICHITA | KS | 67204 | |
| 30753439 | EVERGREEN PALLET LLC | P.O. BOX 5109 | NEWTEK BUSINESS CREDIT | | | WHITE PLAINS | NY | 10602-5109 | |
| 30718484 | EVERGY | 1200 MAIN STREET | | | | KANSAS CITY | MO | 64105 | |
| 30753440 | EVERGY | 818 SOUTH KANSAS AVENUE | | | | TOPEKA | KS | 66601 | |
| 31011199 | EVERGY | PO BOX 219330 | | | | KANSAS CITY | MO | 64121 | |
| 30854269 | EVERSEAL GASKET INC | 8309 COLE PKWY | | | | SHAWNEE | KS | 66227 | |
| 30732952 | EVERSHOW INDUSTRY HK LIMITED | ROOM 1911 CHOICE PLAZA 448 GUANGZHO | | | | GUANGZHOU | | | CHINA |
| 30742413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753441 | EVIDENT SCIENTIFIC | AMERICAS CORP | DBA EVIDENT SCIENTIFIC 48 WOERD AVE SUITE 105 | | | WALTHAM | MA | 02453 | |
| 30732953 | EVIDENT SCIENTIFIC, INC. | 48 WOERD AVE. | | | | WALTHAN | MA | 02453 | |
| 30753442 | EVO EXHIBITS, LLC | 399 WEGNER DRIVE | | | | WEST CHICAGO | IL | 60185 | |
| 31010379 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | 28 STATE STREET | 23RD FLOOR | | | BOSTON | MA | 02109 | |
| 30831335 | Evolution Credit Opportunity Master Fund II-B, L.P. | K&L Gates LLP | Charles A. Dale, III | State Street Financial Center | One Lincolm Street | Boston | MA | 02111-2950 | |
| 30718486 | EVOLUTION CREDIT PARTNERS TRADE FINANCE, L.P. | 28 STATE STREET | 23RD FLOOR | | | BOSTON | MA | 02109 | |
| 31011056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010552 | EXACT METROLOGY | 3811 N HOLTON STREET | | | | MILWAUKEE | WI | 53212 | |
| 30732955 | EXACT METROLOGY,INC | 3811 N HOLTON STREET | | | | MILWAUKEE | WI | 53212 | |
| 30753443 | EXACTO SPRING CORP. | 1201 HICKORY STREET | | | | GRAFTON | WI | 53024-0024 | |
| 30753445 | EXACTO SPRING CORP. | PO BOX 24 | | | | GRAFTON | WI | 53024 | |
| 30753447 | EXACTO SPRING CORPORATION | 1201 HICKORY STREET | P O BOX 24 | | | GRAFTON | WI | 53024-0024 | |
| 31012007 | EXAMINETICS | 10561 BARKLEY PLACE SUITE | 400 | | | OVERLAND PARK | KS | 66212 | |
| 30753448 | EXAMINETICS INTERNATIONAL | P.O. BOX 410047 | HEALTHCOMP EVAULATION SERV. | | | KANSAS CITY | MO | 64141-0047 | |
| 30742417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842007 | EXCEL4APPS INC. D/B/A INSIGHTSOFTWARE | 8529 SIX FORKS RD. | | | | RALEIGH | NC | 27615 | |
| 30732956 | EXCELION PARTNERS LLC | PO BOX 7468 | | | | APPLETON | WI | 54912 | |
| 30732960 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | AVENIDA CANADA NO. 100 | ENTRE PRIMERA Y CENTAURO DEL NORTE. | | COL. SAN JOSE, MATAMOROS, TAMAULIPAS, MX | | 87340 | MEXICO |
| 30732959 | EXCO AUTOMOTIVE SOLUTIONS L.P. | 1055 SOUTH BLVD E STE 120 | | | | ROCHESTER HLS | MI | 48307-5465 | |
| 30732957 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | 1550 WEST MAPLE ROAD | | | TROY | MI | 48084 | |
| 30732962 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | 235 TEXAS AVENUE | | | BROWNSVILLE | TX | 78521 | |
| 30732961 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | 4636 TOWERWOOD DRIVE | RECEIVING POINT #2 | | BROWNSVILLE | TX | 78521 | |
| 30839371 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | DEPARTMENT NO. 77072 | P.O. BOX 77000 | | DETROIT | MI | 48277 | |
| 31320412 | EXCOTARO | PARQUE TECNOLOGICO INNOVACION LOT 42 STATE HWY #431 | | | | EL MARQUES | QUERETARO | 76246 | MEXICO |
| 31010494 | EXECUTIVE AMERICAN MORTGAGE PARTY,  LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30742420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732963 | EXOTIC AUTOMATION & SUPPLY | 53500 GRAND RIVER AVE | | | | NEW HUDSON | IN | 48165 | |
| 30753449 | EXOTIC AUTOMATION & SUPPLY | 53500 GRAND RIVER AVENUE | | | | NEW HUDSON | MI | 48165 | |
| 30732964 | EXOTIC AUTOMATION & SUPPLY | ATTN: SIDENER ENGINEERING | 53500 GRAND RIVER AVENUE | | | NEW HUDSON | MI | 48165 | |
| 31012203 | EXOTRAC LLC | PO BOX 1313 | | | | VALLEY STREAM | NY | 11582 | |
| 31010529 | EXPEDITORS INTERNATIONAL | 250 SONWILL DR STE 254 | | | | BUFFALO | NY | 14225 | |
| 30753450 | EXPEDITORS INTERNATIONAL | 610 LAMBERT POINTE DR | | | | HAZELWOOD | MO | 63042 | |
| 30854270 | EXPEDITUS SUPPLY CHAIN SOLUTIONS LLC | 6600 SYLVANIA AVE | STE 200 | | | SYLVANIA | OH | 43560 | |
| 31010538 | EXPEDITUS TRANSPORT LLC | PO BOX 94565 | | | | CLEVELAND | OH | 44101-4565 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31010582 | EXPERT WELDING | 5300 TIFFIN | | | | NORTH RICHLAND HILLS | TX | 76180-5951 | |
| 30842134 | EXPOGLOBE INTERNATIONAL INC. | 10705 NW 3RD STREET | SUITE 100 | | | DORAL | FL | 33172 | |
| 30732966 | EXPONENT, INC. | 149 COMMONWEALTH DRIVE | | | | MENLO PARK | CA | 94025 | |
| 30753451 | EXPRESS EMPLOYMENT | 5350 AIRPORT HWY, SUITE 104 | | | | TOLEDO | OH | 43615 | |
| 31320466 | EXPRESS EMPLOYMENT PROFESSIONALS | 5350 AIRPORT HWY, SUITE 104 | | | | TOLEDO | OH | 43615 | |
| 30753452 | EXPRESS SCRIPTS,INC. | ONE EXPRESS WAY | | | | ST. LOUIS | MO | 63121 | |
| 30787070 | EXPRESS SERVICES | P.O. BOX 535343 | | | | ATLANTA | GA | 30353-5434 | |
| 30732967 | EXPRESS TIRE & AUTO L.L.C. | 806 EAST 12TH | | | | EMPORIA | KS | 66801 | |
| 31320365 | EXTEND GROUP | 530 MAIN STREET | | | | EVANSVILLE | IN | 47708 | |
| 30753453 | EXTOL. INC. | 651 CASE KARSTEN DR. | | | | ZEELAND | MI | 49464 | |
| 31218734 | EXTRA SPACE MANAGEMENT INC | 2795 E COTTONWOOD PKWY #400 | | | | SALT LAKE CITY | UT | 84121 | |
| 30753454 | EXTRUSIONS, INC. | 2401 SOUTH MAIN STREET | | | | FORT SCOTT | KS | 66701 | |
| 30839380 | EXXON MOBILE CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PARKWAY | | | | SPRING | TX | 77389-1425 | |
| 30753455 | EYEMED-FIDELITY SECURITY LIFE INS | PO BOX 632530 | | | | CINCINNATI | OH | 45263-2530 | |
| 30722875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753456 | EZE TRACE LLC | 5501 WESCONNETT BLVD. | | | | JACKSONVILLE | FL | 32244 | |
| 30742423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732969 | EZZELL ENTERPRISE, INC | PO BOX 197594 | | | | NASHVILLE | TN | 37219-7594 | |
| 30841685 | F & S CARTON COMPANY | KELLOGG WOODS DRIVE, S.E. | | | | GRAND RAPIDS | MI | 49548 | |
| 30787071 | F AND L GLOBAL SOURCING | PO BOX 330553 | | | | MURFREESBORO | TN | 37133 | |
| 30753457 | F P MAILING SOLUTIONS | 140 N MITCHELL CT | | | | ADDISON | IL | 60101-5629 | |
| 30732970 | F W I INC. | 3339 STONE BLVD | | | | FORT WAYNE | IN | 46802 | |
| 30732971 | F&F SCREW MACHINE PRODUCTS | 4302 WYLAND DRIVE | | | | ELKHART | IN | 46516 | |
| 30854271 | FABER COMPOUNDERS | 385 DUNDAS STREET NORTH UNIT #2 | | | | CAMBRIDGE | ON | N1R 5R1 | CANADA |
| 30742426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732972 | FABRICLEAN SUPPLY OF TENNESSE | DBA PHENIX SUPPLY COMPANY | 741 MASSMAN DRIVE | | | NASHVILLE | TN | 37210 | |
| 30753458 | FACIL NORTH AMERICA -FLEXALLOY | ATTN: KIMBERLY WOOTEN | 3000-F CROSSPOINT CENTER LANE | | | CHARLOTTE | NC | 28269 | |
| 30753459 | FACIL NORTH AMERICA -FLEXALLOY | P O BOX 30650 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-0650 | |
| 30732973 | FACILITIES MAINTENANCE GROUP | 504 MOLINO ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30742427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753461 | FACTORY MOTOR PARTS | 11005 W. 8TH AVE. | UNIT 103A | | | LAKEWOOD | CO | 80215 | |
| 30856003 | FACTORY MOTOR PARTS | 1380 CORPORATE CENTER CURVE | | | | EAGAN | MN | 55121 | |
| 30872647 | FACTORY MOTOR PARTS | 2782 EAGANDALE BLVD. | | | | EAGAN | MN | 55121 | |
| 30753464 | FACTORY MOTOR PARTS CO. | 1380 CORPORATE CENTER | CURVE, STE 200 | | | EAGAN | MN | 55121 | |
| 31385508 | FACTORY MUTUAL INSURANCE COMPANY US1L246852 | 404 WYMAN STREET | Suite 390 | | | WALTHAM | MA | 02454 | |
| 30753465 | FACTORY SUPPORT LTD | 14152 E 12 MILE RD | | | | WARREN | MI | 48088 | |
| 31011922 | FACTS, INC. | 2737 FRONT STREET | | | | CUYAHOGA FALLS | OH | 44221 | |
| 31012230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718487 | FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | C/O ATRI INSURANCE SERVICES LLC | 445 E BROAD STREET | | | WESTFIELD | NJ | 07090 | |
| 30753466 | FAIR RITE PRODUCTS | ONE COMMERICAL ROW | | | | WALLKILL | NY | 12589 | |
| 30732977 | FAIR RITE PRODUCTS CORPORATION | ONE COMMERCIAL ROW | | | | WALLKILL | NY | 12589 | |
| 30753467 | FAIRBORN EQUIPMENT COMPANY INC | 205 BROADVIEW STREET | | | | UPPER SANDUSKY | OH | 43341 | |
| 30732978 | FAIRBORN SERVICE INC | 3816 WELDEN DRIVE STE A | | | | LEBANON | OH | 45036 | |
| 30732979 | FAIRBORN SERVICE INC | 3816 WELDEN DR ST A | | | | LEBANON | OH | 45036 | |
| 30753468 | FAIRFIELD MEMORIAL HOSPITAL | 303 NW 11TH ST | | | | FAIRFIELD | IL | 62837-1216 | |
| 30753469 | FAIRFIELD PALLET | P.O. BOX 361 | | | | FAIRTON | NJ | 08320-0361 | |
| 30732981 | FAIRLANE INDUSTRIES INC | 5033 SOUTHWEST AVE | | | | SAINT LOUIS | MO | 63110 | |
| 30732982 | FAIRLANE INDUSTRIES, INC | 5033 SOUTHWEST AVE | | | | ST. LOUIS | MO | 63110 | |
| 30742433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732983 | FALCON.IO | 200 VESEY STREET 19TH FLOOR | | | | NEW YORK | NY | 10281 | |
| 30842071 | FALCON.IO US, INC. | 200 VESEY STREET 19TH FLOOR | | | | NEW YORK | NY | 10281 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30742437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842068 | FANACIF S.A. | CAMINO HILARIO CABRERA 5854 | ATTN: SERGIO MASUFRI | | | MONTEVIDEO | | | URUGUAY |
| 30742439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732984 | FANGDA PARTNERS | 288 SHI MEN YI ROAD | HKRI TAIKOO HUI | HKRI CENTRE TWO | 24/F | SHANGHAI | | 200041 | CHINA |
| 30732985 | FANUC AMERICA CORPORATION | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60192 | |
| 30753471 | FANUC AMERICA CORPORATION | 3900 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30732986 | FANUC AMERICA CORPORATION | 3900 WEST HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 | |
| 30753470 | FANUC AMERICA CORPORATION | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30787074 | FANUC AMERICA CORPORATION | DEPARTMENT 77-7986 | | | | CHICAGO | IL | 60678 | |
| 30787073 | FANUC AMERICA CORPORATION | DEPARTMENT 77-7986 | | | | CHICAGO | IL | 60678-7986 | |
| 30753472 | FANUC ROBOTICS AMERIC | 3900 W HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309-3253 | |
| 30753473 | FAR EAST DIRECT LTD. | UNIT C, 16TH FLOOR KUO WAH BUILDING | NO. 340-342 HENNESSY ROAD | | | WANCHAI | | | HONG KONG |
| 31385419 | FARALLON CAPITAL AM INVESTORS LP US1L294290 | ONE MARITIME PLAZA, SUITE 2100 | | | | SAN FRANCISCO | CA | 94111 | |
| 31385420 | FARALLON CAPITAL F5 MASTER I LP KY0M003021 | UGLAND HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1104 | CAYMAN ISLANDS |
| 31385421 | FARALLON CAPITAL INSTITUTIONAL PARTNERS II LP US1L012163 | ONE MARITIME PLAZA, SUITE 2100 | | | | SAN FRANCISCO | CA | 94111 | |
| 31385422 | FARALLON CAPITAL INSTITUTIONAL PARTNERS III LP US1L012171 | ONE MARITIME PLAZA, SUITE 2100 | | | | SAN FRANCISCO | CA | 94111 | |
| 31385423 | FARALLON CAPITAL INSTITUTIONAL PARTNERS LP US1L012189 | ONE MARITIME PLAZA, SUITE 2100 | | | | SAN FRANCISCO | CA | 94111 | |
| 31385424 | FARALLON CAPITAL OFFSHORE INVESTORS II LP KY1L012196 | UGLAND HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1104 | CAYMAN ISLANDS |
| 31385425 | FARALLON CAPITAL PARTNERS LP US1L012213 | ONE MARITIME PLAZA, SUITE 2100 | | | | SAN FRANCISCO | CA | 94111 | |
| 30854480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732988 | FARGOWEAR, INC. | P.O. BOX 5935 | | | | TROY | MI | 48007-5935 | |
| 30742443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753474 | FARJESS INC | 70 TITAN ROAD | | | | BRAMPTON | ON | L6T4A3 | CANADA |
| 31010523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842069 | FARLOC ARGENTINA S.A.I.C. Y F. | MARCOS SASTRE 2300 | FARLOC ARGENTINA S.A.I.C Y F. | ATTN: SERGIO MASUFRI | BUENOS AIRES | TIGRE | | | ARGENTINA |
| 30728444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732989 | FARO | PO BOX 116908 | | | | ATLANTA | GA | 30368 | |
| 30728445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841433 | FARRER & CO LLP | 66 LINCOLN'S INN FIELDS | | | | LONDON | | | UNITED KINGDOM |
| 30742457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753475 | FASANARA | 285 MADISON AVE | SUITE 1402 | | | NEW YORK | NY | 10017 | |
| 30753476 | FASCO INC | 11610 S AUSTIN AVENUE | | | | ALSIP | IL | 60803 | |
| 31012244 | FASHAN/SHUNDE/YONGHEXING RUBBER PLANT | NO 3 WEST RD | THE 2ND INDUSTRY ZONE OF CHUOYONG | | | FOSHAN | GU | 528311 | CHINA |
| 30839912 | FASS PACKAGING INC | 16234 STATE HIGHWAY O | | | | MARTHASVILLE | MO | 63357 | |
| 30753477 | FAST COURIER, INC. | 1724 E 300 S | | | | WARSAW | IN | 46580 | |
| 30854275 | FAST SOLUTIONS | PO BOX 249 | 20631 STATE HIGHWAY 55 | | | GLENWOOD | MN | 56334 | |
| 30753478 | FAST TRACK | 1545 US HIGHWAY 206 | SUITE 200 | | | BEDMINSTER | NJ | 07921 | |
| 30732991 | FASTBOLT CORP. | 200 LOUIS STREET | | | | S HACKENSACK | NJ | 07606-1714 | |
| 30753479 | FASTECH, INC. | 1750 WESTFIELD DRIVE | | | | FINDLAY | OH | 45840 | |
| 30732992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753480 | FASTENAL | 11 WOLFE ROAD | | | | LOGANSPORT | IN | 46947 | |
| 30732993 | FASTENAL | P O BOX 1286 | | | | WINONA | MN | 55987-1286 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30732994 | FASTENAL CO | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 30732995 | FASTENAL CO. | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 30732996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753492 | FASTENAL COMPANY | 100 KINDIG LANE | | | | HANOVER | PA | 17331 | |
| 30753488 | FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 30753486 | FASTENAL COMPANY | 2350 N WALNUT RD | | | | TURLOCK | CA | 95382-8910 | |
| 30753483 | FASTENAL COMPANY | 30 WINN AVE | | | | WINCHESTER | KY | 40391 | |
| 30753484 | FASTENAL COMPANY | 500 W KIRKHAM ST | | | | LITCHFIELD | IL | 62056 | |
| 30753487 | FASTENAL COMPANY | 51023 CELESTE DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30753490 | FASTENAL COMPANY | P.O. BOX 1286 | | | | WINONA | IN | 55987-1286 | |
| 30753481 | FASTENAL COMPANY | P.O BOX 1286 | | | | WINONA | MN | 55987 | |
| 30753491 | FASTENAL COMPANY | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 30733000 | FASTENAL COMPANY - MOUNT VERNON | 920 E 4TH ST | | | | MOUNT VERNON | IN | 47620 | |
| 30839509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733001 | FASTENAL COMPANY THE | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 31011017 | FASTENAL MEXICO | CARRETERA LIBRAMIENTO NOREST | PARQUE KM 33.5 | | | GENERAL ESCOBEDO | NL | 66052 | CANADA |
| 30733002 | FASTENAL MEXICO S DE RL DE CV | LBRAMIENTO NORESTE KM 335 | TL | | | ESCOBEDO | | 66052 | MEXICO |
| 30753494 | FASTENAL MEXICO S. DE R.L. DE C.V. | AV.DE LOS NOGALES LOTE 7-B | NLE | | | ESCOBEDO | | 66052 | MEXICO |
| 30843423 | FASTENAL MEXICO S. DE R.L. DE C.V. | LIBRAMIENTO NORESTE KM 33.5 | PARQUE INDUSTRIAL GP | COLONIA NUEVA CASTILLA | NUEVO LEON | ESCOBEDO | | 66052 | MEXICO |
| 30854276 | FASTENAL MEXICO S. DE R.L. DE C.V. | SEXTA AVENIDA 900 COL ZIMIX | NUEVO LEON | NL | | MONTERREY | | 66368 | MEXICO |
| 30854277 | FASTENAL MX S DE RL DE CV | MULTIPARQUE-CPA LOGISTICS CENTER ADN 1100 CIENEGA DE FLORE NL 65583 | NUEVO LEON | | | CIENEGA DE FLORES | | 65583 | MEXICO |
| 30787078 | FASTFRATE | 9701 HWY 50 | | | | WOODBRIDGE | ON | L4H 2G4 | CANADA |
| 30753495 | FASTMARKETS GLOBAL LIMITED | FASTMARKETS GLOBAL LIMITED | PO BOX 411712 | | | BOSTON | MA | 02241-1712 | |
| 30733003 | FASTWELL METAL PRODUCTS CO., LTD. | SUITE A, 11 FLOOR, HAILI BUILDING, | SH | | | SHANGHAI | | 200000 | CHINA |
| 30839832 | FASTWELL METAL PRODUCTS CO., LTD. | HAILI BUILDING | SUITE A | | | SHANGHAI | | 200000 | CHINA |
| 30753496 | FATHOM MFG | 1050 WALNUT RIDGE DR | | | | HARTLAND | WI | 53029 | |
| 30843921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818701 | FAURECIA INTERIORS LOUISVILLE LLC | 2000 STANLEY GAULT PARKWAY | FAURECIA INTERIORS LOUISVILLE LLC | | | LOUISVILLE | KY | 40223-4167 | |
| 30733005 | FAUST GERBER HAINES RECHTSANWALTE NOTARE | GRUNEBERGWEG 149 | | | | FRANFURT | | 60323 | GERMANY |
| 30728446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733006 | FAYETTE CUSTOM WIRE PROD. | 18 MOUNT PLEASANT RD. | | | | SCOTTDALE | PA | 15683 | |
| 30841182 | FAYETTE INDUSTRIAL PROPERTIES, LTD. | P.O. BOX 2576 | | | | WHITEHOUSE | OH | 43571 | |
| 30753497 | FAYETTE PUBLIC UTILITIES | P.O. BOX 120 | 408 W. COLLEGE STREET | | | FAYETTEVILLE | TN | 37334 | |
| 31012000 | FAYETTE REALTY LLC | 5014 16TH AVE SUITE 405 | 5014 16TH AVE SUITE 405 | | | BROOKLYN | NY | 11204 | |
| 30718490 | FAYETTEVILLE PUBLIC UTILITIES | 408 W. COLLEGE STREET | | | | FAYETTEVILLE | TN | 37334 | |
| 30733007 | FAYETTEVILLE PUBLIC UTILITIES | P.O. BOX 120 | 408 W. COLLEGE STREET | | | FAYETTEVILLE | TN | 37334 | |
| 31384858 | FBLC SENIOR LOAN FUND LLC US0M01BZQ2 | 9 WEST 57TH STREET | SUITE 4920 | | | NEW YORK | NY | 10019 | |
| 30843996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842135 | FDP FRICTION SCIENCE | 1076 AIRPORT ROAD | | | | TAPPAHANNOCK | VA | 22560-1426 | |
| 30733008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753498 | FED EX PO BOX 21415 | PO BOX 21415 | | | | LOS ANGELES | CA | 21415 | |
| 30753499 | FEDELI GROUP, THE | 5005 ROCKSIDE RD, | SUITE# 500 | | | INDEPENDENCE | OH | 44131-8003 | |
| 30753501 | FEDERAL EXPRESS CORPORATION | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 30753502 | FEDERAL EXPRESS CORPORATION | P O BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| 30718491 | FEDERAL INSURANCE COMPANY | ONE AMERICAN SQUARE 202 N ILLINOIS STREET, SUITE 2600 | | | | INDIANAPOLIS | IN | 46282 | |
| 30818724 | FEDERAL MOGUL CORPORATION | 26555 NORTHWESTERN HIGHWAY | WORLD HEADQUARTERS | | | SOUTHFIELD | MI | 48033 | |
| 30753503 | FEDERAL MOGUL POWERTRAIN, LCC | 241 WELSH POOL RD | | | | EXTON | PA | 19341 | |
| 30753504 | FEDERAL SCREW PRODUCTS | 245 AMBROGIO DRIVE | | | | GURNEE | IL | 60031 | |
| 30733009 | FEDERAL TRADE COMMISSION | 600 PENNYLVANIA AVENUE | NW | | | WASHINGTON | DC | 20580 | |
| 30840973 | FEDERAL-MOGUL MOTORPARTS LLC | 27300 W. 11 MILE ROAD | ATTN: BRAD NORTON | | | SOUTHFIELD | MI | 48034 | |
| 30753505 | FEDERATED AUTO PARTS | BOX 2248 | | | | STAUNTON | VA | 24401 | |
| 30753506 | FEDERATED AUTO PARTS | P. O. BOX 2248 | DISTRIBUTOR, INC. | | | STAUNTON | VA | 22402-2248 | |
| 30733011 | FEDERATED AUTO PARTS | PO BOX 2248 STAUNTON | | | | STAUNTON | VA | 24402-2248 | |
| 31010999 | FEDERATED AUTO PARTS | PO BOX 2248 | | | | STAUNTON | VA | 24402 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733012 | FEDERATED AUTO PARTS DIST | INC. | 512 GREENVILLE AVE(24401) | | | STAUNTON | VA | 24402-2248 | |
| 30753507 | FEDERATED AUTO PARTS DIST INC | PO BOX 2248 | | | | STAUNTON | VA | 24402 | |
| 31010773 | FEDERATED AUTO PARTS DIST INC | PO BOX 2248 | | | | STAUNTON | VA | 24402-2248 | |
| 30753509 | FEDERATED AUTO PARTS DISTRIBUTORS | PO BOX 2248 | | | | STAUNTON | VA | 24402-2248 | |
| 30841949 | FEDERATED AUTO PARTS DISTRIBUTORS, INC | 508 GREENVILLE AVE | PO BOX 2248 | | | STAUNTON | VA | 24401 | |
| 30841946 | FEDERATED AUTO PARTS DISTRIBUTORS, INC | 542 GREENVILLE AVENUE | | | | STAUNTON | VA | 24402-2246 | |
| 30753510 | FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30733015 | FEDEX (GROUND SERVICES) | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010554 | FEDEX EDI | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30787080 | FEDEX FREIGHT | DEPT. CH P.O. BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 30733016 | FEDEX FREIGHT | PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 31012225 | FEDEX FREIGHT ECONOMY (NATL) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31011398 | FEDEX FREIGHT ECONOMY (NATL) | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30753511 | FEDEX FREIGHT PRIORITY | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 31011294 | FEDEX FREIGHT PRIORITY (EAST) | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 31010878 | FEDEX FREIGHT PRIORITY (EAST) | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| 31010931 | FEDEX FREIGHT PRIORITY (EAST) | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30839926 | FEDEX FREIGHT, INC. | PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 30820207 | FEDEX LOGISTICS | 555 RIVERWALK PARKWAY | | | | TONAWANDA | TX | 14150 | |
| 31011598 | FEDEX LOGISTICS | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 30733017 | FEDEX LOGISTICS INC | 555 RIVERWALK PARKWAY | | | | TONAWANDA | TX | 14150 | |
| 30805868 | FedEx Logistics Inc | P.O. Box 830144 | | | | Philadelphia | PA | 19182 | |
| 30753512 | FEDEX TRADE NETWORKS | BOX 916200 PO BOX 4090 | STATION A | | | TORONTO | ON | M5W 0E9 | CANADA |
| 30753519 | FEDEX TRADE NETWORKS | C/O BANK OF AMERICA | BOX 916200 P O BOX 4090 | | | TORONTO | ON | M5W 0E9 | CANADA |
| 30753514 | FEDEX TRADE NETWORKS | 23 LANE 337 FANG AN RD | | | | CHIAYI CITY | | 60045 | CHINA |
| 30733018 | FEDEX TRADE NETWORKS | 23 LANE 337 FANG AN RD | | | | CHIAYI CITY | | M5W 0E9 | CHINA |
| 30753518 | FEDEX TRADE NETWORKS | 15704 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30753516 | FEDEX TRADE NETWORKS | 901 N CARPENTER RD | | | | MODESTO | CA | 95351 | |
| 30753517 | FEDEX TRADE NETWORKS | LOCKBOX 73301 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-3297 | |
| 31012202 | FEDEX TRADE NETWORKS | PO BOX 830144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| 30753513 | FEDEX TRADE NETWORKS | PO BOX 842206 | | | | BOSTON | MA | 02284-2206 | |
| 30753515 | FEDEX TRADE NETWORKS | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31010680 | FEDEX TRADE NETWORKS CAN INC | BOX 916200 PO BOX 4090 | POSTAL STATION A | | | TORONTO | | M5W 2B1 | CANADA |
| 30733019 | FEDEX TRADE NETWORKS CAN INC | BOX 916200 PO BOX 4090 | POSTAL STATION A | | | TORONTO | ON | M5W 2B1 | CANADA |
| 30841688 | FEDEX TRADE NETWORKS TRADE SERVICES, INC. | 6075 POPLAR AVENUE | SUITE 422 | ATTN: PENELOPE REGISTER | | MEMPHIS | TN | 38119 | |
| 30841984 | FEDEX TRADE NETWORKS TRANSPORT & BROKERAGE (CANADA) INC. | 150 EASTERN AVENUE | | | | CHELSEA | MA | 02150 | |
| 30841691 | FEDEX TRADE NETWORKS TRANSPORT & BROKERAGE, INC | 150 EASTERN AVENUE | | | | CHELSEA | MA | 02150 | |
| 30841690 | FEDEX TRADE NETWORKS TRANSPORT & BROKERAGE, INC | 480 MCCLELLAN HIGHWAY | SUITE 400 | ATTN: TAMARA COLLYER, DRAWBACK MANAGER | FEDEX TRADE NETWORKS | EAST BOSTON | MA | 02128 | |
| 30839958 | FEEDERS Y MAQUINAS DE MEXICO SA DE | CARRETERA NOGALES 5297 | | | | ZAPOPAN | | 45222 | MEXICO |
| 30742464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733020 | FEI COMPANY | 5350 NE DAWSON CREEK DR | | | | HILLSBORO | OR | 97124 | |
| 30753520 | FEI COMPANY | 9066 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 30742467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753522 | FELTCH'S MACHINE SHOP | 231 BALTIMORE ST. | | | | HANOVER | PA | 17331 | |
| 30728454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753523 | FENIX LOGISTICS LLC | 9235 OLD STATE HWY 48 | | | | BROWNSVILLE | TX | 78521 | |
| 30742483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753524 | FENNER INC.. | 311 WEST STIEGEL STREET | MANHEIM PA | | | PENSILVANIA | PA | 17545 | |
| 30753525 | FENNER INC.. | P O BOX 347604 | | | | PITTSBURGH | PA | 15251-4604 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753526 | FENO RESINAS | DIVISION DEL NORTE | 415 | | | CIUDAD DE MEXICO | | 03100 | MEXICO |
| 30856005 | FENORESINAS S.A. DE C.V. | AV. DIVISION DEL NORTE 415-1 MEXICO | | | | D.F. | | | MEXICO |
| 30719069 | FENVES ENGINEERED TECHNOLOGY PRIVATE LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30820216 | FENYES ENGINEERED TECHNOLOGY PRIVATE LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30728455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753527 | FERGUSON ENTERPRISES, INC | P.O. BOX 802817 | (FEI-EVANSVILLE #78) | | | CHICAGO | IN | 60680-2817 | |
| 30753528 | FERGUSON FACILITY SUPPLIES FERGUSON FACILITY #3400 | 3555 MIDLINK DRIVE | | | | KALAMAZOO | MI | 49048 | |
| 30723086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385426 | FERNWOOD ASSOCIATES LLC US1L165961 | C/O INTERMARKET CORPORATION | 888 SEVENTH AVENUE, 27TH FL | | | NEW YORK | NY | 10019 | |
| 31385427 | FERNWOOD FOUNDATION FUND LLC US1L165979 | C/O INTERMARKET CORPORATION | 888 SEVENTH AVENUE, 27TH FL | | | NEW YORK | NY | 10019 | |
| 31385428 | Fernwood Master Fund LP VG0M0006X7 | Ritterhouse Wickhams Cay | | | | Roadtown Tortola | | | British Virgin Islands |
| 30723175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854279 | FERRE ACEROS METALICOS DE | CALIXTO AYALA 154 ENTRE 20 Y 2 | TMS | | | MATAMOROS | | 87350 | MEXICO |
| 30718493 | FERRELL GAS | 7500 COLLEGE | | | | OVERLAND PARK | KS | 66210 | |
| 30733024 | FERRELL GAS,LP(DBA)RIO | GRANDE VALLEY GAS | ONE LIBERTY PLAZA | | | LIBERTY | MO | 64068 | |
| 30733025 | FERRELLGAS | 7500 COLLEGE BOULEVARD SUITE 1000. | | | | OVERLAND PARK | KS | 66210 | |
| 30753529 | FERRELLGAS | P.O. BOX 660079 | | | | DALLAS | TX | 75266-0079 | |
| 30753530 | FERRELLGAS LP | ONE LIBERTY PLAZA | | | | LIBERTY | MO | 64068 | |
| 30742519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753531 | FERRO CORPORATION | P. O. BOX 5831 | | | | CLEVELAND | OH | 44193-1022 | |
| 30742527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733026 | FERROGLOBE | P.O. BOX 157 | COUNTY ROAD 32 | | | BEVERLY | OH | 45715 | |
| 30753532 | FERROGLOBE | PO BOX 95764 | | | | CHICAGO | IL | 60694-5764 | |
| 30753533 | FERROGLOBE USA METALLURGICAL INC | 1595 SPARLING ROAD | | | | WATERFORD | OH | 45786 | |
| 30723186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733028 | FEV/B&W AUTOMOTIVE ENGINEERING | BOULEVARD HERMANOS SERDAN NO. 786 | | | | PUEBLA | | 72020 | MEXICO |
| 30733027 | FEV/B&W AUTOMOTIVE ENGINEERING | FEV GROUP B&W AUTOMOTIVE ENG. | MEXICO S.DE R.L DE C.V. | BOULEVARD HERMANOS SERDAN NO. 786 | | PUEBLA MEXICO | | 72020 | MEXICO |
| 30728465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384859 | FFI FUND LTD KY1L107897 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 30733029 | FGL PRECISION WORKS INC. | 475 FENMAR DRIVE | | | | TORONTO | ON | M9L 2R6 | CANADA |
| 30719070 | FHG AUTOMOTIVES & FORGINGS PRIVATE LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30840129 | FIAAM FILTER S.P.A | CASELLA POSTALE 151 | | | | MANTOVA | | | ITALY |
| 30840141 | FIAAM FILTERS S.P.A | CASELLA POSTALE 151 | | | | MANTOVA | | | ITALY |
| 30742534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753534 | FIBER TECHNOLOGIES NETWORKS LLC | 80 CENTRAL ST | | | | BOXBOROUGH | MA | 01719 | |
| 30742535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753535 | FICOSA NORTH AMERICA | 30870 STEPHENSON HIGHWAY | | | | MADISON HEIGHTS | MI | 48071 | |
| 31385594 | FID Loans 1 Ireland Limited IE0M001FV8 | 1st Floor 118 Lower Baggot Street | | | | Dublin 2 | | | IRELAND |
| 30753536 | FIDELITY (CHECK) | P O BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| 30841692 | FIDELITY CONTAINER CORP. | 1601 LUNT AVENUE | ATTENTION: RICK KLARE | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30813664 | FIDELITY CONTAINER CORP. C/O DEUTSCH, LEVY & ENGEL, CHTD. | 225 W. WASHING | SUITE 1700 | ATTN: JERRY I. RUDMAN | | CHICAGO | IL | 60606 | |
| 30842106 | FIDELITY CONTAINER CORPORATION | 1601 LUNT AVE. | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30753537 | FIDELITY HSA 6308R | P O BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| 30733030 | FIDELITY INVESTMENTS INSTITUTIONAL | 200 SEAPORT BOULEVARD ZW9B | | | | BOSTON | MA | 02210 | |
| 30733031 | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY INC | 82 DEVONSHIRE STREET | F3B | | | BOSTON | MA | 02109 | |
| 30753538 | FIDELITY PLAN 21000 | P O BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| 30753539 | FIDELITY PLAN 29726 | P O BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| 31385326 | Fidelity Rutland Square Trust II Strategic Advisers Income Opportunities Fund US0M018GN2 | 245 SUMMER STREET | | | | BOSTON | MA | 02210 | |
| 30843421 | FIDELITY WORKPLACE SERVICES LLC | 900 SALEM STREET | | | | SMITHFIELD | RI | 02917 | |
| 30718494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733033 | FIFTH THIRD TECHNOLOGY FINANCE | 6111 N RIVER RD | 5TH FL | | | ROSEMONT | IL | 60018 | |
| 30742546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753540 | FILPRO A DIVISION OF GUD HOLIDINGS | P.O. BOX 725182 | | | | ATLANTA | GA | 31139-9182 | |
| 30854283 | FILPRO AUTOMOTIVE AUSTRALIA (PTY) LTD | 42 ENTERPRISE DR | NSW | | | BERESFIELD | | 2322 | AUSTRALIA |
| 30840140 | FILPRO AUTOMOTIVE NZ LTD | 30 TOIAWAKA RD | | | | DRURY | | 2759 | NEW ZEALAND |
| 30733034 | FILTER MINDER (PREV ENGINEERED PRODUCT) | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 | |
| 30753541 | FILTER TECHNOLOGY CO. | 9018-B SCRANTON STREET | | | | HOUSTON | TX | 77075 | |
| 30753542 | FINANCIAL PACIFIC LEASING, INC. DBA UMPQUA BANK VENDOR FINANCE | 3455 S. 344TH WAY, STE 300 | | | | FEDERAL WAY | WA | 98001 | |
| 30742556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753543 | FINDLAY MUNICIPAL | PO BOX 826 | | | | FINDLAY | OH | 45839 | |
| 30733035 | FINDLAY PLUMBING & HEATING INC | PO BOX 1086 | | | | FOSTORIA | OH | 44830-1086 | |
| 31010524 | FINDLAY PLUMBING & HEATING INC | PO BOX 247 | | | | ARCADIA | OH | 44804 | |
| 30733036 | FINDLAY TELECOM | P O BOX 1021 | | | | FINDLAY | OH | 45839 | |
| 30753544 | FINISHING ASSOCIATES INC | DEPT 179201 PO BOX 67000 | | | | DETROIT | MI | 48267-1792 | |
| 30728477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218735 | FINLEY & BOLOGNA INTERNATIONAL | 100 SE 2ND STREET SUITE 3400 | | | | MIAMI | FL | 33131 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30728478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840485 | FINSA COAHUILA, S.A. DE C.V. | AV. RICARDO MARGÁIN NO. 444 | TORRE SUR COL. VALLE DEL CAMPESTRE | 66265 SAN PEDRO GARZA GARCÍA, N.L. | | | | | MEXICO |
| 30753545 | FIRE & SECURITY TECHNOLOGIES INC | 35210 23 MILE RD | PO BOX 638 | | | NEW BALTIMORE | MI | 48047-0638 | |
| 31384860 | FIRE AND POLICE PENSION FUND SAN ANTONIO US1L216673 | 11603 W COKER LOOP | SUITE 201 | | | SAN ANTONIO | TX | 78216 | |
| 30733038 | FIRESTONE COUNTRY CLUB | 452 E WARNER ROAD | | | | AKRON | OH | 44319 | |
| 30742569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753546 | FIRST AID NOW | P O BOX 866 | | | | FOLEY | AL | 36536 | |
| 30854288 | FIRST BRAND GROUP HOLDING LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30818737 | FIRST BRANDS GROUP | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30818744 | FIRST BRANDS GROUP INTERMEDIATE, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31012228 | FIRST BRANDS GROUP, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30753547 | FIRST CALL TEMPORARY SEVICES, INC | 8733 FOUNDERS RD | | | | INDIANAPOLIS | IN | 46268 | |
| 30733039 | FIRST CHOICE COFFEE SERVICES | 1460 COMBERMERE DR | | | | TROY | MI | 48083 | |
| 30813723 | FIRST GUARANTY BANK | 400 EAST THOMAS STREET | | | | HAMMOND | LA | 70401 | |
| 31047730 | First-Citizens Bank & Trust Company | 201 S. Tryon St. | 7th Floor-Legal | | | Charlotte | NC | 28202 | |
| 30843337 | FIRSTRONIC, LLC | 1655 MICHIGAN STREET NE | | | | GRAND RAPIDS | MI | 49503 | |
| 30843334 | FIRSTRONIC, LLC | 1665 MICHIGAN STREET NE | | | | GRAND RAPIDS | MI | 49503 | |
| 30753548 | FISA NORTH AMERICA INC | 260 STANLEY STREET | | | | ELK GROVE VILLAG | IL | 60007 | |
| 30742570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842863 | FISH ON PRODUCTIONS INC | 1895 CLEMENTS RD. | UNIT 101 | | | PICKERING | ON | L1W 3V5 | CANADA |
| 30723397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818806 | FISHER AUTO PARTS, INC. | FISHER AUTO PARTS, INC. | P.O. BOX 1500 | | | STAUNTON | VA | 24402 | |
| 30753551 | FISHER SCIENTIFIC | 1600 WEST GLENLAKE AVENUE | | | | ITASCA | IL | 60143 | |
| 30753550 | FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE | | | | HANOVER PARK | IL | 60133 | |
| 30733040 | FISHER SCIENTIFIC | C/O: ACCT #191856-001 | 13551 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 30753552 | FISHER SCIENTIFIC CO | ACCOUNT# 096935-001 | PO BOX 3648 | | | BOSTON | MA | 02241-3648 | |
| 30753553 | FISHER SCIENTIFIC CO. | 3970 JOHN'S CREEK COURT | SUITE 500 | | | SUWANEE | GA | 30024 | |
| 30753554 | FISHER SCIENTIFIC CO. LLC | 300 INDUSTRY DRIVE | | | | PITTSBURGH | PA | 60693 | |
| 31011641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733042 | FITCH RATINGS, INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| 30723519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753555 | FITE BUILDING COMPANY, INC. | 3116 SEXTON ROAD STE A | | | | DECATUR | AL | 35603 | |
| 30753556 | FITE BUILING COMPANY, INC. | 3116 SEXTON ROAD SUITE A | | | | DECATUR | AL | 35603 | |
| 30753557 | FITZENRIDER | 5800 SHIER RINGS ROAD | AIR FORCE ONE | | | DUBLIN | OH | 43016-1236 | |
| 30733044 | FITZENRIDER | 5800 SHIER RINGS ROAD | | | | DUBLIN | OH | 43016-1236 | |
| 31010607 | FITZENRIDER INC. | 5800 SHIER RINGS ROAD | AIR FORCE ONE | | | DUBLIN | OH | 43016-1236 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30742579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787096 | FITZMARK LLC | 950 DORMAN STREET | | | | INDIANAPOLIS | IN | 46202 | |
| 30742584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385595 | Five Arrows Umbrella Credit Investments SARL Compartment European Loan Fund Holdings LU0M002RL2 | 2-4 Rue Eugene Ruppert | | | | Grand Duchy of Luxemborg | | L-2453 | LUXEMBOURG |
| 31385596 | Five Arrows Umbrella Credit Investments SARL Compartment MA Credit Opps Holdings LU0M003V37 | 2-4 Rue Eugene Ruppert | | | | Grand Duchy of Luxembourg | | L-2453 | LUXEMBOURG |
| 31385597 | Five Arrows Umbrella Credit Investments SARL Compartment Multi Asset Credit Fund Holdings LU0M003HP2 | 2-4 Rue Eugene Ruppert | | | | Grand Duchy of Luxembourg | | L-2453 | LUXEMBOURG |
| 31320344 | FIVE POINTS AUTOMOTIVE | 285 FREDERICK ST | | | | HANOVER | PA | 17331 | |
| 30733045 | FIVE STAR BREAKTIME SOLUTIONS | FIVE STAR FOOD SERVICE INC | 1185 W COLLEGE ST | | | PULASKI | TN | 38478 | |
| 30753558 | FIVE STAR FIRE PROTECTION | 740 E. LAMBER RD UNIT A | | | | LA HABRA HEIGHTS | CA | 90631 | |
| 30842510 | FIVE STAR FOOD SERVICE, INC. | 6005 CENTURY OAKS DRIVE | SUITE 100 | | | CHATTANOOGA | TN | 37416 | |
| 30728488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733046 | FIVESTAR BREAKTIME SOLUTIONS | 412 EAST 10TH STREET | SUITE 108 | | | CHATTANOOGA | TN | 37403 | |
| 30731163 | FL STARKE INDUSTRIES, LLC | C/O CRABTREE LAW GROUP, P.A. | ATTN: ZACHARY CRABTREE | 8777 SAN JOSE BLVD BLDG A STE 200 | | JACKSONVILLE | FL | 32217-4213 | |
| 30731164 | FL STARKE INDUSTRIES, LLC | MAILING ADDRESS | FL STARKE INDUSTRIES, LLC | 3644 SILVERY LN | | JACKSONVILLE | FL | 32217 | |
| 30731166 | FL STARKE INDUSTRIES, LLC | WARNER, JORDAN | 3644 SILVERY LN | | | JACKSONVILLE | FL | 32217 | |
| 30753560 | FL STARKE, LLC | 3644 SILVERY LANE | | | | JACKSONVILLE | FL | 32217 | |
| 30742586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818812 | FLAGEL & PAPAKIRK LLC | 50 E BUSINESS WAY | SUITE 410 | ATTN: TODD FLAGEL | | CINCINNATI | OH | 45241 | |
| 31012242 | FLAMBEAU | 15981 VALPLAST ROAD | | | | MIDDLEFIELD | OH | 44092 | |
| 30733047 | FLAMBEAU INC | 801 LYNN AVENUE | | | | BARABOO | WI | 53913 | |
| 30839346 | FLAMBEAU INC | ATTN: MEG ROBINSON | 15981 VALPLAST ST | | | MIDDLEFIELD | OH | 44062 | |
| 30742588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384861 | FLATIRON CLO 19 LTD KY0M005SF9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384862 | FLATIRON CLO 21 LTD KY0M007DJ9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384863 | Flatiron CLO 24 Ltd JE0M000H32 | 2nd Floor, SIr Walter Raleigh House | 48-50 Esplanade | | | ST HELIER | | JE2 3QB | JERSEY |
| 31384864 | FLATIRON CLO 25 LTD KY0M007ZC7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385429 | Flatiron CLO 26 Ltd JE0M000JQ0 | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | | St.Helier | | JE2 3QB | JERSEY |
| 31384865 | Flatiron CLO 32 Ltd KY0M00BBZ0 | PO Box 1093, Queensgate House, South Church Street | | | | Grand Cayman, George Town | | KY1-1102 | CAYMAN ISLANDS |
| 31384866 | Flatiron RR CLO 27 Ltd KY0M009L89 | PO Box 1093 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384867 | Flatiron RR CLO 30 Ltd KY0M00B9C4 | PO Box 1093, Queensgate House | South Church Street | | | George Town | | KY1-1104 | CAYMAN ISLANDS |
| 30753561 | FLATSIX, LLC | 2018 S 1ST ST | STE 216 | | | MILWAUKEE | WI | 53207-1110 | |
| 31404712 | FLATSIX, LLC | PO BOX 70151 | | | | MILWAUKEE | WI | 53207 | |
| 30839491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733048 | FLEET FUELS, LLC | 1405 WOODSWETHER RD. | | | | KANSAS CITY | MO | 64105 | |
| 30753562 | FLEET FUELS, LLC | PO BOX 145 | | | | OLPE | KS | 66865 | |
| 30840456 | FLEET ONE, L.L.C | 5042 LINBAR DRIVE | | | | NASHVILLE | TN | 37211 | |
| 30733049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30742597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011143 | FLEX WIRES INC | 1924 W. HOLT AVE. | | | | POMONA | CA | 91768 | |
| 30753563 | FLEXAN LLC | P O BOX 87618 | DEPARTMENT 10370 | | | CHICAGO | IL | 60680-0618 | |
| 30753564 | FLEXFAB LLC | 4440 44TH SE SUITE D | | | | KENTWOOD | MI | 49058 | |
| 30733051 | FLEXIBOLSAS Y DISENOS DE MEXICO SA DE CV | NEPTUNO | 1825 | CHIHUAHUA | | JUAREZ | | 32540 | MEXICO |
| 30842249 | FLEXIBOLSAS Y DISENOS DE MEXICO SA DE CV | NEPTUNO | CHIHUAHUA | | | JUAREZ | | 32540 | MEXICO |
| 30753565 | FLEX-N-GATE CORPORATION | 1306 EAST UNIVERSITY AVENUE | | | | URBANA | IL | 61802 | |
| 30733052 | FLEXPAC | 6075 LAKESIDE BLVD. | | | | INDIANAPOLIS | IN | 46278 | |
| 30753566 | FLEX-PAC INC. | PO BOX 623000 | | | | INDIANAPOLIS | IN | 46262 | |
| 30733053 | FLINT COOPER COHN THOMPSON & MIRACLE LLC | 2690 OLIVET CHURCH ROAD | | | | PADUCAH | KY | 42001 | |
| 30813746 | FLINT COOPER, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0488 | 222 EAST PARK STREET, SUITE 500, PO BOX 189 | | | | EDWARDSVILLE | IL | 62025 | |
| 30813747 | FLINT COOPER, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1344 | 222 EAST PARK STREET, SUITE 500, PO BOX 189 | | | | EDWARDSVILLE | IL | 62025 | |
| 31230273 | FLINT LAW FIRM | 222 EAST PARK ST. #500 | | | | EDWARDSVILLE | IL | 62025 | |
| 30813750 | FLINT LAW FIRM/ MEIROWITZ & WASSERBERG - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0583 | 222 EAST PARK ST. #500 | | | | EDWARDSVILLE | IL | 62025 | |
| 30813751 | FLINT LAW FIRM/ MEIROWITZ & WASSERBERG - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 353 | 222 EAST PARK ST. #500 | | | | EDWARDSVILLE | IL | 62025 | |
| 30742603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218799 | FLIPNODE LLC DBA YODECK | 1209 ORANGE STR | | | | WILMINGTON | DE | 19801 | |
| 31011956 | FLOCK FREIGHT INC | 701 S COAST HIGHWAY 101 | | | | ENCINITAS | CA | 92024 | |
| 30728491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733056 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 30718495 | FLORIDA DEPARTMENT OF REVENUE - INCOME TAX SECTION | P. O. BOX 6668 | | | | TALLAHASSEE | FL | 32314-6668 | |
| 30718496 | FLORIDA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 4030 ESPLANADE WAY | | | | TALLAHASSEE | FL | 32399 | |
| 30718497 | FLORIDA DEPARTMENT OF STATE | R.A. GRAY BUILDING | 500 S BRONOUGH ST | | | TALLAHASSEE | FL | 32399 | |
| 31385509 | Florida Gulfcoast Partners BL LP US0M01RTM0 | 11 Madison Avenue, 9th Floor | | | | New York | NY | 10010 | |
| 31385948 | Florida Gulfcoast Partners BL, LP | 11 Madison Avenue, 9th Floor | | | | New York | NY | 10010 | |
| 31385510 | Florida Gulfcoast Partners Multi Asset Credit LP US0M01RV94 | 11 Madison Ave 9th Floor | | | | New York | NY | 10010 | |
| 31385949 | Florida Gulfcoast Partners Multi-Asset Credit, LP | 11 Madison Avenue, 9th Floor | | | | New York | NY | 10010 | |
| 30723808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854291 | FLOTA MEX. S.A. DE C.V. | 48 SUR CENTENARIO, 205 CIVAC MORELOS | | | | MEXICO | | 62578 | MEXICO |
| 30742639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733057 | FLUID CONCEPTS INC | 5717 TELEGRAPH RD | | | | TOLEDO | OH | 43612 | |
| 30753567 | FLUID LINE PRODUCTS | 4910 TIEDEMAN RD | C/O KEY BANK NATIONAL ASSOCIATION | | | CLEVELAND | OH | 44144 | |
| 30753568 | FLUIDTROL CORPORATION | P O BOX 552 | 121 E WOOSTER | | | BOWLING GREEN | OH | 43402 | |
| 30753569 | FLUKE ELECTRONICS | 1420 75TH ST. SW | | | | EVERETT | WA | 98203-6256 | |
| 30753570 | FLUKE ELECTRONICS | P.O. BOX 9090 | | | | EVERETT | WA | 98206 | |
| 30733059 | FLUKE ELECTRONICS CORPORATION | 2104 HUTTON DRIVE | SUITE 112 | | | CARROLLTON | TX | 75006 | |
| 30733061 | FLUKE ELECTRONICS CORPORATION | 4765 E. BEAUTIFUL LANE | | | | PHOENIX | AZ | 85044 | |
| 30733060 | FLUKE ELECTRONICS CORPORATION | 50 EAST COMMERCE DRIVE | | | | SCHAUMBERG | IL | 60173 | |
| 30733062 | FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD. F-POD | | | | EVERETT | WA | 98203 | |
| 30733058 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | |
| 30753571 | FLUKE ELECTRONICS CORPORTION | TPG 1385 AIRPORT ROAD | | | | FAIRPORT | NY | 14450 | |
| 30753572 | FM CORPORATION | 3535 WEST HUDSON RD | | | | ROGERS | AR | 72756-1996 | |
| 30753573 | FM CORPORATION | P.O. BOX 1720 | | | | ROGERS | AR | 72757 | |
| 30787104 | FMH MATERIAL HANDLING SOLUTIONS INC | 1054 HAWKINS BLVD. | | | | EL PASO | TX | 79915 | |
| 30719071 | FMP AUTOMOTIVE (MALAYSIA) SDN BHD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719072 | FMP DISTRIBUTION CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719073 | FMP GROUP (AUSTRALIA) PTY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719074 | FMP GROUP (THAILAND) LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719075 | FMP GROUP AUSTRALIA HOLDINGS PTY LTD | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719076 | FMP GROUP HOLDINGS 1 (THAILAND) LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719077 | FMP GROUP HOLDINGS 2 (THAILAND) LTD | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719078 | FMP GROUP PTY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30728496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733063 | FOCUS BUSINESS SOLUTIONS | 6995 MONROE BLVD. | | | | TAYLOR | MI | 48180-1815 | |
| 30842927 | FOCUS WORKFORCE MANAGEMENT, INC. | 15900 COLLEGE BLVD. | STE. 250 | | | LENEXA | KS | 66219 | |
| 30742647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011000 | FOLDING CARDBOARD & BOXES INC | 11800 ROJAS DRIVE STE C23 | | | | EL PASO | TX | 79936 | |
| 30733064 | FOLEY & LARDNER LLP | 777 EAST WISCONSIN AVE. | | | | MILWAUKEE | WI | 53202 | |
| 30753574 | FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 30728497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753575 | FOLEY CARRIER SERVICES, LLC | PO BOX 8549 | | | | CAROL STREAM | IL | 60197 | |
| 30742648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012166 | FOLSOM LAKE RB, LLC D/B/A FOLSOM LAKE RV | CVL D/B/A FOLSOM LAKE RV | 11373 FOLSOM BLVD. | | | RANCHO CORDOVA | CA | 95742 | |
| 30742655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753576 | FONDERIA MECCANC CAREGLIO | VIA MOLINETTI 6 | TO | | | RIVOLI | | 10040 | ITALY |
| 30818834 | FONDERIA MECCANICA CAREGLIO | VIA MOLINETTI 6 | RIVOLI | | | TURIN | | 10098 | ITALY |
| 30818830 | FONDERIA MECCANICA CAREGLIO | VIA MOLINETTI 6 | TURIN | | | RIVOLI | | | ITALY |
| 30742657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753577 | FONTANA FASTENERS INC. | 32947 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0329 | |
| 30742662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733067 | FOOTHILL FIRE PROTECTION | 314 HARFORD PLACE | | | | UPLAND | CA | 91786 | |
| 30723896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320443 | FORCE BROKERAGE | 7291 N EXPRESSWAY 77 | | | | OLMITO | TX | 78575 | |
| 30818835 | FORCE FREIGHT INC | 1000 SEMMES AVENUE | | | | RICHMOND | VA | 23224 | |
| 30753578 | FORCE ONE SOLUTIONS, INC. | P.O. BOX 2658 | | | | GREER | SC | 29652 | |
| 30839534 | FORCOME (SHANGHAI) CO., LTD | NO.255, SOUTH SIZHUAN ROAD | BUILDING 109 | | | SHANGHAI | | | CHINA |
| 30753579 | FORD COMPONENT SALES LLC | 290 TOWN CTR DR STE 1000 | | | | DEARBORN | MI | 48126 | |
| 30843940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818873 | FORD HALEWOOD TRANSMISSIONS LTD ("FORD") | SPEKE BOULEVARD, HALEWOOD | | | | LIVERPOOL | | L24 9LE | UNITED KINGDOM |
| 30753580 | FORD MOTER CREDIT COMPANY | 1 AMERICAN ROAD,FORD WHQ, | ROOM# 612 | | | DEARBORN | MI | 48126 | |
| 30818875 | FORD MOTOR (CHINA), LTD | P.O. BOX 1520 | | | | DEARBORN | MI | 48121 | |
| 30818877 | FORD MOTOR CO, S.A. DE CV | CIRCUITO GUILLERMO GONZALEZ | | | | MEXICO CITY | | 01210 | MEXICO |
| 30840853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30844004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30818968 | FORD MOTOR COMPANY | 16800 EXECUTIVE PLAZA DRIVE | REGENT COURT BUILDING - 6N480 | ATTM: BRIDGET BUTTERFIELD | | DEARBORN | MI | 48126 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30854292 | FORD MOTOR COMPANY | AMERICAN ROAD, FORD WHQ, | ROOM 612 DEARBORN, MI | | | DEARBORN | MI | 48126 | |
| 30856013 | FORD MOTOR COMPANY | ONE AMERICAN ROAD | | | | DEARBORN | MI | 48126-2701 | |
| 30813802 | FORD MOTOR COMPANY | ONE AMERICAN ROAD | WORLD HEADQUARTERS | | | DEARBORN | MI | 48126 | |
| 30753581 | FORD MOTOR COMPANY | PO BOX 70548 | | | | CHICAGO | IL | 60673-0548 | |
| 30856011 | FORD MOTOR COMPANY | THE AMERICAN ROAD | P.O. BOX 1899 | | | DEARBORN | MI | 48121-1899 | |
| 30843875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31317579 | FORD MOTOR COMPANY (THAILAND) LIMITED, FORD MOTOR COMPANY, FORD MOTOR COMPANY OF SOUTH AFRICA | ONE AMERICAN ROAD | WORLD HEADQUARTERS | | | DEARBORN | MI | 48126 | |
| 30843942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813907 | FORD MOTOR COMPANY LTD | 16800 EXECUTIVE PLAZA DRIVE | REGENT COURT BUILDING - 6N480 | ATTN: BRIDGET BUTTERFIELD | | DEARBORN | MI | 48126 | |
| 30843882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31317584 | FORD MOTOR COMPANY OF CANADA LIMITED | THE CANADIAN ROAD | | | | OAKVILLE | ON | L6J 5E4 | CANADA |
| 30841696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31317572 | FORD MOTOR COMPANY, FORD MOTOR COMPANY (THAILAND) LIMITED, FORD MOTOR COMPANY OF SOUTH AFRICA, FORD VIETNAM LIMITED | ONE AMERICAN ROAD | WORLD HEADQUARTERS | | | DEARBORN | MI | 48126 | |
| 31317575 | FORD MOTOR COMPANY, FORD MOTOR COMPANY OF SOUTH AFRICA | ONE AMERICAN ROAD | WORLD HEADQUARTERS | | | DEARBORN | MI | 48126 | |
| 31317568 | FORD MOTOR COMPANY, S.A. DE C.V. | AV. HENRY FORD, ZONA INDUSTRIAL SUR | | | | VALENCIA | | | VENEZUELA |
| 30843917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819003 | FORD MOTOR COMPANY, S.A. DE CV | CAMARENA, NO. 1500 | THIRD FLOOR | CIRCUITO GUILLERMO GONZÁLEZ | | MEXICO CITY | | 01210 | MEXICO |
| 30819002 | FORD MOTOR COMPANY, S.A. DE CV | CIRCUITO GUILLERMO GONZALEZ | | | | MEXICO CITY | | 01210 | MEXICO |
| 30819004 | FORD MOTOR COMPANY, S.A. DE CV | HENRY FORD NO. 100 | 5TH FLOOR | STATE OF MEXICO | | NAUCALPAN DE JUÁREZ | | 53126 | MEXICO |
| 30840984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813918 | FORD MOTOR COMPANY, ZAO | 16800 EXECUTIVE PLAZA DRIVE | REGENT COURT BUILDING - 6N480 | ATTM: BRIDGET BUTTERFIELD | | DEARBORN | MI | 48126 | |
| 30753582 | FORD MOTOR CREDIT COMPANY | P O BOX 650573 | | | | DALLAS | TX | 75265-0573 | |
| 30843948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819009 | FORD OTOSAN ROMANIA SRL | STR. HENRY FORD (1863-1947), NR. 29 | | | | CRAIOVA | | 200745 | ROMANIA |
| 30843949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819013 | FORD TECHNOLOGIES LTD. | DUNTON TECHNICAL CENTRE, LAINDON, BASILDON | | | | ESSEX | | SS15 6EE | UNITED KINGDOM |
| 30819014 | FORD TECHNOLOGIES LTD. / FORD HALEWOOD TRANSMISSIONS LTD ("FORD") | P.O. BOX 1520 | | | | DEARBORN | MI | 48121 | |
| 30819016 | FORD TRANSMISSIONS GMBH | SCARLETALLEE 2 | | | | COLOGNE | | 50735 | GERMANY |
| 30723930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733068 | FORECAST PRODUCTS | 25919 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 | |
| 30742669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733069 | FORESIGHT MANAGEMENT | 137 WEST 21ST STREET | | | | HOLLAND | MI | 49423 | |
| 31012164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218762 | FORKARDT HARDINGE | ONE HARDING DRIVE | | | | ELMIRA | NY | 14903 | |
| 30733070 | FORKARDT, INC. | 2155 TRAVERSEFIELD DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 30728498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839694 | FORM MANUFACTURING, LLC | 149 HARVEST DR | | | | COLDWATER | MI | 45828 | |
| 30733071 | FORM MANUFACTURING, LLC | 149 HARVEST DR | | | | COLDWATER | OH | 45828 | |
| 30753583 | FORM ROLL DIE CORP | 217 STAFFORD STREET | | | | WORCESTER | MA | 01603 | |
| 31320394 | FORMAN QUALITY & TECHNOLOGY CO LTD | BUILDING K, NO. 2, LONGSHAN EIGHTH ROAD, LUOTIAN COMMUNITY | YANLUO STREET | | | SHENZHEN CITY | GUANGDONG | | CHINA |
| 30723974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753584 | FORMEL D USA INC | 46570 HUMBOLDT DRIVE | | | | NOVI | MI | 48377 | |
| 31011955 | FORMERRA LLC | 1250 WINDHAM PARKWAY | ORMERRA LLC | | | ROMEOVILLE | IL | 60446 | |
| 30753585 | FORMERRA LLC | 1250 WINDHAM PARKWAY | | | | ROMEOVILLE | IL | 60446 | |
| 30753586 | FORMERRA LLC | 5505 N CUMBERLAND AVE | SUITE 307 | | | CHICAGO | IL | 60656 | |
| 30733074 | FORMERRA LLC | AVIENT DISTRIBUTION | 1250 WINDHAM PARKWAY | | | ROMEOVILLE | IL | 44012 | |
| 30733073 | FORMERRA LLC | AVIENT DISTRIBUTION | 1250 WINDHAM PARKWAY | | | ROMEOVILLE | IL | 60446 | |
| 30787107 | FORMERRA LLC | DEPT CH 10489 | | | | ROMEOVILLE | IL | 60446 | |
| 30753587 | FORMERRA PARENT LLC DBA F | 1250 WINDHAM PARKWAY | ORMERRA LLC | | | ROMEOVILLE | IL | 60446 | |
| 30753588 | FORMLABS, INC | 22 MCGRATH HIGHWAY | | | | SOMERVILLE | MA | 02143 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30723985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753590 | FORSCHNER MEXICO S DE RL DE CV | KM 2.2 LATERAL CARRETERA ESTAL 431 | LOTE 61, PARQUE TECHNOLOGIC | | | QUERETARO | | 76246 | MEXICO |
| 30753589 | FORSCHNER MEXICO S DE RL DE CV | KM 2.2 LATERAL CARRETERA ESTATA 431 | LOTE 61 PARQUE TECNOLOGICO | | | INNOVATION, QUERETARO | | 76246 | MEXICO |
| 30728499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753591 | FORT BALL PIZZA PALACE | 91 N WASHINGTON ST | | | | TIFFIN | OH | 44883 | |
| 30733077 | FORT FREIGHT LLC | 950 W NORTON AVE STE 201 | | | | MUSKEGON | MI | 49442 | |
| 30753592 | FORT WAYNE ANODIZING | 2535 WAYNE TRACE AVE | | | | FORT WAYNE | IN | 46803 | |
| 30753593 | FORT WAYNE ANODIZING | P.O. BOX 12709 | | | | FORT WAYNE | IN | 46864 | |
| 30733078 | FORT WAYNE MOLD | 4501 EARTH DRIVE | | | | FORT WAYNE | IN | 46809 | |
| 30753594 | FORTA LLC | PO BOX 735324 | | | | CHICAGO | IL | 60673 | |
| 30753595 | FORTACERO SA DE CV | BLVD CARLOS SALINAS DE GORTA KM 8.8 | | | | APODACA | NL | 66600 | MEXICO |
| 30753596 | FORTECH PRODUCTS, INC | 7600 KENSINGTON CT | | | | BRIGHTON | MI | 48116 | |
| 30742677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813947 | FORTEQ (UK) LIMITED | NEW COURT | | | | HUDDERSFIELD | | | UNITED KINGDOM |
| 30733079 | FORTEQ UK LIMITED | TANDEM INDUSTRIAL ESTATE | WATERLOO | | | LONDON | | HD50QR | UNITED KINGDOM |
| 30742679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854294 | FORTIS ADVISORS, LLC | 12526 HIGH BLUFF DRIVE SUITE 280 | | | | SAN DIEGO | CA | 92130 | |
| 30753597 | FORTIS SOLUTIONS GROUP | 2505 HAWKEYE CT. | | | | VIRGINIA BEACH | VA | 23452 | |
| 30842474 | FORTNA INC. | 1349 W. PEACHTREE ST. NW | SUITE 1300 | | | ATLANTA | GA | 30309 | |
| 30742680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753598 | FORTRA LLC | 11095 VIKING DR, SUITE 10 | | | | EDEN PRAIRIE | MN | 55344 | |
| 30733080 | FORTRA LLC DBA HELP/SYSTEMS LLC | 11095 VIKING DRIVE SUITE 100 | | | | EDEN PRAIRIE | MN | 55344 | |
| 30844022 | FORTRA, LLC | 11095 VIKING DRIVE | SUITE 100 | | | EDEN PRAIRIE | MN | 55344 | |
| 30753599 | FORTRA, LLC | P.O. BOX 735324 | | | | CHICAGO | IL | 60673-5324 | |
| 30733082 | FORTRESS SECURITY LLC | PO BOX 200337 | | | | ARLINGTON | TX | 76006-0337 | |
| 30742686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753600 | FORTVILLE FEEDER INC. | 750 BROADWAY | 46040-0000 | | | FORTVILLE | IN | 46040 | |
| 31010995 | FORVIS KS | PO BOX 602828 | | | | CHARLOTTE | NC | 28202 | |
| 30733083 | FORVIS MAZARS, LLP | PO BOX 200870 | | | | DALLAS | TX | 75320-0870 | |
| 30728500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733084 | FORWARD TECHNOLOGY | A CREST GROUP COMPANY | 260 JENKS AVENUE | | | COKATO | MN | 55321 | |
| 31011140 | FORWARDING CENTER CORP. | 11355 ROJAS SUITE 5-7 ROJAS INDUSTRIAL PARK | | | | EL PASO | TX | 79936 | |
| 30841528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753601 | FOSECO | 5645 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30733086 | FOSECO | P.O. BOX 81227 | | | | CLEVELAND | OH | 44181 | |
| 30733088 | FOSECO, INC. | 5645 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30842954 | FOSHAN CHIMING TECHNOLOGY CO., LTD. | NO. 501, BUILDING S, WANYANG CHUANGYOU PARK, NO. 82 | XIAOTANG INDUSTRIAL FIVESTAR ROAD | | | SHISHAN, NANHAI, FOSHAN | | | CHINA |
| 30733089 | FOSHAN NANHAI LENTTO METAL | LIANGJIA VILLAGE INDUSTRY PARK | 190 | | | FOSHAN | | 528216 | CHINA |
| 30842761 | FOSHAN NANHAI LENTTO METAL | LIANGJIA VILLAGE INDUSTRY PARK | GUANGDONG | | | FOSHAN | | 528216 | CHINA |
| 30753602 | FOSS PERFORMANCE | 11 MERRILL INDUSTRIAL DRIVE | | | | HAMPTON | NH | 03842 | |
| 30753603 | FOSS PERFORMANCE MATERIALS | 11 MERRILL INDUSTRIAL DRIVE | | | | HAMPTON | NH | 03842 | |
| 30753604 | FOSTER BABCOCK & ASSOCIATES | 313 DELAWARE ST. | | | | KANSAS CITY | MO | 64105 | |
| 30753605 | FOSTER BLUE WATER OIL | P O BOX 550 | | | | RICHMOND | MI | 48062 | |
| 30742687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718498 | FOSTORIA, OH DEPARTMENT OF FINANCE | 213 SOUTH MAIN STREET | | | | FOSTORIA | OH | 44830 | |
| 30733091 | FOULSTON SIEFKIN LLP | 1551 N. WATERFRONT PARKWAY | SUITE 100 | | | WICHITA | KS | 67206-4466 | |
| 30733092 | FOUNDRY SAND SERVICE, LLC | 5401 VICTORIA AVE | | | | DAVENPORT | IA | 52807 | |
| 30753606 | FOUNTAIN VALLEY ENTERPRISES | 14986 CR 20 | | | | FAYETTE | OH | 43521 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385430 | FOUR CROSSINGS INSTITUTIONAL PARTNERS V LP US0M00ZZT7 | ONE MARITIME PLAZA, SUITE 2100 | | | | SAN FRANCISCO | CA | 94111 | |
| 30753607 | FOUR G POLYMERS LLC | 2332 INDIAN LAKE DRIVE | | | | EVANSVILLE | IN | 47725 | |
| 31384868 | FOUR POINTS MULTI STRATEGY MASTER FUND INC KY1L277807 | C/O MOURANT OZANNES CORPORATION SERVICES CAYMAN LIMITED | 94 SOLARIS AVENUE, CAMANA BAY PO BOX 1348 | | | CAMANA BAY | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 30753608 | FOUR STAR AWARDS | P.O. BOX 131 | | | | JASPER | IN | 47547-0131 | |
| 30742696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753609 | FOUTY AND COMPANY INC | P.O. BOX 167544 | | | | OREGON | OH | 43616 | |
| 30742698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733093 | FOWLER HIGH PRECISION | 780 DEDHAM STREET SUITE 900 | | | | CANTON | MA | 02021 | |
| 30742700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719079 | FOX ACQUISITION COMPANY PTY. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30753610 | FOX INDUSTRIES | 22 COMMERCE ROAD | | | | FAIRFIELD | NJ | 07004-1639 | |
| 30733094 | FOX ROTHSCHILD LLP | 2800 KELLY ROAD | SUITE 200 | | | WARRINGTON | PA | 18976 | |
| 30733095 | FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DR | | | | ELGIN | IL | 60123 | |
| 30753611 | FOX WATER MANAGEMENT | 6240 CALLOWAY DR | | | | EVANSVILLE | IN | 47715 | |
| 30742707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753612 | FP FINANCE PROGRAM | PO 660831 | | | | DALLAS | TX | 75266-0831 | |
| 30733096 | FP MAILING SOLUTIONS | 140 N. MITCHELL ST | SUITE 200 | | | ADDISON | IL | 60101-5629 | |
| 30753613 | FP MAILING SOLUTIONS | P O BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | |
| 30753614 | FP MAILING SOLUTIONS LEASE | P O BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | |
| 30843011 | FRACCIONADORA RESIDENCIA Y URBANA, S.A. DE | AVE. EJERCITO NACIONAL 7695-C | PARTIDO IGLESIAS | CHIHUAHUA | | CD. JUAREZ | | 32663 | MEXICO |
| 30819044 | FRACCIONADORA RESIDENCIAL Y URBANA, S.A. DE | AVE. EJERCITO NACIONAL 7695-C | PARTIDO IGLESIAS | CHIHUAHUA | | CD. JUAREZ | | 32663 | MEXICO |
| 30819045 | FRACCIONADORA RESIDENCIAL Y URBANA, S.A. DE C.V. | AVE. EJERCITO NACIONAL 7695-C | PARTIDO IGLESIAS | CHIHUAHUA | | CD. JUAREZ | | 32663 | MEXICO |
| 30753615 | FRAENKISCHE INDUSTRIAL PIPES MEXICO | AV. PARAISO 405 | PARQUE INDUSTRIAL Y DE NEGOCIOS LAS COLINAS | GUANAJUATO | | SILAO | | | MEXICO |
| 31012150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733099 | FRAGOMEN DEL RAY BERNSEN | 75 REMITTANCE DR., SUITE #6072 | | | | CHICAGO | IL | 60675 | |
| 30769442 | Fragomen, Del Rey, Bernsen & Loewy, LLP | 90 Matawan Road, 4th Floor | | | | Matawan | NJ | 07747 | |
| 30733100 | FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | 90 MATAWAN ROAD | POST OFFICE BOX 2001 | | | MATAWAN | NJ | 07747 | |
| 30728506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719080 | FRAM DE ARGENTINA S.A.U. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719081 | FRAM DO BRASIL INDÚSTRIA DE FILTROS LTDA. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719082 | FRAM FILTRATION OPERATIONS MEXICO, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719083 | FRAM GROUP (CANADA) INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30854295 | FRAM GROUP HEBRON DIST | 39 OLD RIDGEBURY ROAD KENTUCKY | | | | WORTHINGTON HILLS | KY | 40201 | |
| 30719084 | FRAM GROUP HOLDINGS MEXICO, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30819047 | FRAM GROUP HOLDINGS, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31010487 | FRAM GROUP IP LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842746 | FRAM GROUP MEXICALI PRINCIPAL | 39 OLD RIDGEBURY ROAD | | | | NEW FAIRFIELD | CT | 06810 | |
| 30841360 | FRAM GROUP OPERATIONS LLC | 127 PUBLIC SQUARE STE 5110 | | | | CLEVELAND | OH | 44114 | |
| 31213015 | FRAM Group Operations LLC | 127 Public Square | Suite 5300 | | | Cleveland | OH | 44114 | |
| 30719085 | FRAM GROUP OPERATIONS MEXICALI, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30840099 | FRAM GROUP OPERATIONS MEXICO CITY SA DE CV | CARRETERA TEOLOYUCAN CUAUTITLAN NO. KM 25 INT. NAVE 2 | SANTA BARBARA CUAUTITLAN IZCALLI | | | MEXICO | | 54713 | MEXICO |
| 30719086 | FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719087 | FRAM GROUP SERVICES MEXICO S.A., DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30719088 | FRAM GROUP TRADING (SHANGHAI) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31060097 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30733101 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| 30742722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218225 | FRANCISCO GARZA | ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | C/O: COHENMALAD, LLP | ATTN: LYNN A. TOOPS | ONE INDIANA SQUARE, SUITE 1400 | INDIANAPOLIS | IN | 46204 | |
| 31218223 | FRANCISCO GARZA | ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | C/O: MCKOOL SMITH, PC | ATTN: JOHN J. SPARACINO | 600 TRAVIS STREET, SUITE 7000 | HOUSTON | TX | 77002 | |
| 31218224 | FRANCISCO GARZA | ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | C/O: STRANCH, JENNINGS, & GARVEY, PLLC | ATTN: J. GERARD STRANCH, IV | 223 ROSA PARKS AVE., SUITE 200 | NASHVILLE | TN | 37203 | |
| 31218226 | FRANCISCO GARZA | ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | C/O: STRAUSS BORRELLI, PLLC | ATTN: SAMUEL J. STRAUSS | 980 N. MICHIGAN AVE., SUITE 1610 | CHICAGO | IL | 60611 | |
| 30724185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733102 | FRANKART ELECTRIC | 550 E ZELLER RD | | | | FOSTORIA | OH | 44830 | |
| 31012354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733103 | FRANKFORT MFG, INC. | 1105 MAIN STREET | | | | FRANKFORT | MI | 49635 | |
| 31384869 | Franklin Alternative Strategies Funds Franklin K2 Alternative Strategies Fund US0M019291 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 31384870 | Franklin Canadian Core Plus Bond Fund CA1L554061 | 200 KING STREET WEST, SUITE 1400 | | | | TORONTO | ONTARIO | M5H 3T4 | CANADA |
| 31384871 | Franklin Canadian Short Term Bond Fund CA0M000JS9 | 200 King Street West | Suite 1400 | | | Toronto | Ontario | M5H 3T4 | CANADA |
| 31384872 | FRANKLIN FLOATING RATE MASTER TRUST FRANKLIN FLOATING RATE MASTER SERIES US1L041329 | J.P. MORGAN HOUSE | | | | DUBLIN | | 1 | IRELAND |
| 31384873 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN FLOATING RATE DAILY ACCESS FUND US1L041287 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 31384874 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN LOW DURATION TOTAL RETURN FUND US1L121915 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31384875 | FRANKLIN INVESTORS SECURITIES TRUST FRANKLIN TOTAL RETURN FUND US1L041667 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31384876 | FRANKLIN LIMITED DURATION INCOME TRUST US1L041402 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31384877 | Franklin Park Place CLO I KY0M007XM1 | PO Box 1093 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385431 | Franklin Park Place CLO VI KY0M00B759 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CAYMAN ISLANDS |
| 31384878 | Franklin Strategic Series Franklin Core Plus Bond Fund US1L041378 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31384879 | FRANKLIN TEMPLETON ETF TRUST FRANKLIN SENIOR LOAN ETF US0M014BQ5 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31384880 | Franklin Templeton Global Funds PLC FTGF Western Asset Multi Asset Credit Fund IE0M001328 | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | | DUBLIN | | 2 | IRELAND |
| 31011445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753616 | FRANK'S TUNE AND LUBE,INC. DBA EAGLE AUTOMOTIVE | 1458 RT. 38 | | | | HAINESPORT | NJ | 08036-2942 | |
| 30753617 | FRANK'S VENDING SERVICE, INC. | POST OFFICE BOX 1130 | | | | PULASKI | TN | 38478 | |
| 31010964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753618 | FRASER OPTICAL | 32925 GROESBECK HWY | INDUSTRIAL SALES DIVISION | | | FRASER | MI | 48026 | |
| 30813984 | FRAU IRMGARD OTTERPOHL | REKTORATSSTRALLE 28 | | | | RHEDA-WIEDENBRUCK | | 33378 | GERMANY |
| 30733104 | FRAUHIGER REALTY COMPANY LLC | 419 E WINONA AVENUE | | | | WARSAW | IN | 46580 | |
| 31012249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753619 | FRAZA FORKLIFTS OF DETROIT | 4670 ZELLE DRIVE | | | | BRIDGEPORT | MI | 48722 | |
| 30742740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30724241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840651 | FRED BEANS PARTS | 131 DOYLE ST. | | | | DOYLESTOWN | PA | 18901-3701 | |
| 30733106 | FRED BEANS PARTS | PO BOX 872 DOYLESTOWN | | | | DOYLESTOWN | PA | 18901-0872 | |
| 30718499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753620 | FREEDOM BANK | 1405 N MAIN ST | P.O. BOX 177 | | | HUNTINGBURG | IN | 47542 | |
| 30733107 | FREEMAN MFG & SUPPLY COMPANY | P O BOX 72523 | | | | CLEVELAND | OH | 44192 | |
| 30733108 | FREEMAN MFG. & SUPPLY CO. | BOX 72523 | | | | CLEVELAND | OH | 44192-6500 | |
| 30753621 | FREEMAN MFRG & SUPPLY CO | 27655 GROESBECK HIGHWAY | | | | ROSEVILLE | MI | 48066 | |
| 30728516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718500 | FREEPOINT ENERGY SOLUTIONS | 3050 POST OAK BOULEVARD | | | | HOUSTON | TX | 77056 | |
| 30733111 | FREEPOINT ENERGY SOLUTIONS | PO BOX 733615 | | | | HOUSTON | TX | 75373-3615 | |
| 30840451 | FREEPOINT ENERGY SOLUTIONS LLC | 3050 POST OAK BLVD | SUITE 1330 | ATTENTION: FREEPOINT RETAIL OPERATIONS | | HOUSTON | TX | 77056 | |
| 31010594 | FREIGHT DAWG STORAGE TRAILER AND LEASE LLC | PO BOX 1192 | | | | ADKINS | TX | 78101 | |
| 31011292 | FREIGHT TEC | PO BOX 840622 | | | | LOS ANGELES | CA | 90084-0622 | |
| 30742757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753622 | FREMONT MACH.&FABRICATION | 3179 MC PHERSON HWY | DBA FREMONT CUTTING DIE | | | FREMONT | OH | 43420 | |
| 30733112 | FRENCH OIL MILL MACHINERY | 1035 W. GREENE ST. | | | | PIQUA | OH | 45356-1855 | |
| 30742758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842125 | FRENOS LUSAC, S. DE R.L. DE C.V. | AV. JAVIER ROJO GOMEZ, 1201-B | COL. SAN MIGUEL | ATTN: JOSE LUIS MARTINEZ BERRONES | DF | IZTAPALAPA | | | MEXICO |
| 30742763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733113 | FRESCHE SOLUTIONS CORP. | 20 FALL PIPPIN LANE | SUITE# 202 | | | ASHEVILLE | NC | 28803 | |
| 31058623 | Fresche Solutions USA Corporation | 1190 Kennestone Circle | | | | Marietta | GA | 30066 | |
| 30733114 | FRESCHE SOLUTIONS USA CORPORATION | 202 20 FALL PIPPIN LANE SUITE 202 | | | | ASHEVILLE | NC | 28803 | |
| 31385327 | FRESNO COUNTY EMPLOYEES RETIREMENT ASSOCIATION US0M01HF96 | 7772 N PALM AVE | | | | FRESNO | CA | 93711-5734 | |
| 30753623 | FREUDENBERG GP GERMANTOWN | 487 W MAIN STREET | | | | MORRISTOWN | IN | 46161 | |
| 30753624 | FREUDENBERG NOK MANCHESTER | 50 AMMON DRIVE | | | | MANCHESTER | NH | 03103 | |
| 30753625 | FREUDENBERG NOK SEALING TECH | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | |
| 30856014 | FREUDENBERG-NOK | 11617 ST. RTE. 13 | | | | MILAN | OH | 44846 | |
| 30733119 | FREUDENBERG-NOK | PO BOX 73229 | | | | CHICAGO | IL | 60673 | |
| 30733118 | FREUDENBERG-NOK | P.O. BOX 73229 | | | | CHICAGO | IL | 60673-7229 | |
| 30733120 | FREUDENBERG-NOK GENERAL PARTNERSHIP | 1087 PARK PLACE | | | | SHAKOPEE | MN | 55379 | |
| 30753626 | FREUDENBERG-NOK SEALING TECH. | P O BOX 73229 | | | | CHICAGO | IL | 60673 | |
| 30839124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733122 | FRICTION COATING CORPORATION | 44833 CENTRE CT. | | | | CLINTON TWP | MI | 48038 | |
| 31218749 | FRICTION MATERIALS STAND | 3069 UNIVERSITY DRIVE, SUITE 210 | | | | AUBURN HILS | MI | 48326 | |
| 30753627 | FRICTION ONE BRAKE TECHNOLOGY XIANTAO CO LTD | NO 1 RUIYANG BLVD INDUSTRIAL PK | | | | XIANTAO CITY | | 433030 | CHINA |
| 30842259 | FRICTION ONE BRAKE TECHNOLOGY XIANTAO CO LTD | NO.10 MIANZHOU BLVD | INDUSTRIAL | (XIANTAO)CO. | HU | XIANTAO CITY | | 433030 | CHINA |
| 30733123 | FRICTION ONE BRAKE TECHNOLOGY XIANTAO CO LTD | (XIANTAO)CO, LTD NO10 MIANZHOU BLVD,INDUSTRIAL | HU | | | XIANTAO CITY | | 433030 | CHINA |
| 30742767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733124 | FRIENDS OFFICE | P.O. BOX 1645 | | | | FINDLAY | OH | 45839 | |
| 30728520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769447 | Frilot LLC | 1100 Poydras Street, Suite 3700 | | | | New Orleans | LA | 70163 | |
| 31217991 | FRIMO, INC. | 50685 CENTURY COURT | | | | WIXOM | MI | 48393 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31217992 | FRIMO, INC. | C/O: STROBL PLLC | 33 BLOOMFIELD HILLS PARKWAY | SUITE 125 | | BLOOMFIELD HILLS | MI | 48304 | |
| 30742768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718503 | FRONTIER | 5050 KINGSLEY DRIVE | | | | CINCINNATI | OH | 45227-1115 | |
| 30753629 | FRONTIER | P.O. BOX 2951 | | | | PHOENIX | AZ | 85062-2951 | |
| 30733125 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 30753630 | FRONTIER - | INDIANA OPERATIONS | PO BOX 7110 | | | INDIANAPOLIS | IN | 42607-7110 | |
| 30753631 | FRONTIER - | P O BOX 740407 | | | | CINCINNATI | OH | 46274-0407 | |
| 30753633 | FRONTIER COMMUNICATIONS | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| 30753632 | FRONTIER COMMUNICATIONS | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 30753634 | FRONTIER COMMUNITY COLLEGE | 2 FRONTIER DR | | | | FAIRFIELD | IL | 62837 | |
| 31012157 | FRONTIER TECH | P O BOX 740407 | | | | CINCINNATI | OH | 46274-0407 | |
| 30753635 | FRONTIER TECH. LLC(DBA) | 8160 S. HARDY DR. | MICROAGE | | | TEMPE | AZ | 85284 | |
| 30753636 | FRONTIER TECHNOLOGY LLC ( | PO BOX 2941 | MICROAGE) | | | PHOENIX | AZ | 85062-2941 | |
| 31230337 | FROST LAW FIRM | PC 273 WEST 7TH ST. | | | | SAN PEDRO | CA | 90731 | |
| 31230274 | FROST LAW FIRM, PC | 273 W 7TH STREET | | | | SAN PEDRO | CA | 90731 | |
| 30813991 | FROST LAW FIRM, PC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 CV 116694 | 273 W 7TH STREET | | | | SAN PEDRO | CA | 90731 | |
| 30742775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854297 | FRUCTUOSO DE LA CRUZ CORTEZ | CALLE 110 B ORIENTE 4817-3 | PUEBLA | | | PUEBLA | | 72227 | MEXICO |
| 30742777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385950 | FS Credit Income Fund | 21 Rouse Blvd | | | | Philadelphia | PA | 19112 | |
| 31384881 | FS Credit Income Fund US0M01Q4G9 | 201 Rouse Blvd | | | | Philadelphia | PA | 19112 | |
| 31385951 | FS Credit Opportunities Corp. | 21 Rouse Blvd | | | | Philadelphia | PA | 19112 | |
| 31385952 | FS Specialty Lending Fund | 21 Rouse Blvd | | | | Philadelphia | PA | 19112 | |
| 31384882 | FSSL Finance BB AssetCo LLC US0M01L570 | 201 Rouse Blvd | | | | Philadelphia | PA | 19112 | |
| 31384883 | FT VIP TRUST FRANKLIN STRATEGIC INCOME VIP FUND US1L142317 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 30733127 | FTDM, LLC | 377B LEAR ROAD #259 | | | | AVON LAKE | OH | 44012 | |
| 30787121 | FTI CONSULTING, INC. | PO BOX 418178 | | | | BOSTON | MA | 02241-8178 | |
| 31010681 | FTN | BOX 916200 PO BOX 4090 | STATION A | | | TORONTO | | M5W 0E9 | CANADA |
| 30753637 | FTN | BOX 916200 PO BOX 4090 | STATION A | | | TORONTO | ON | M5W 0E9 | CANADA |
| 30753638 | FU CHUAN STEEL WORKS LTD | NO. 3, LANE 2, CHERNG-TAI | RD.,SEC. 3 | | | WU-GU DIST | NT | 24843 | |
| 30753639 | FUCHS LUBRICANTS | PO BOX 71735 | | | | CHICAGO | IL | 60694-1735 | |
| 30784826 | FUCHS Lubricants Co. | 17050 LATHROP AVENUE | | | | HARVEY | IL | 60426 | |
| 30753641 | FUCHS LUBRICANTS CO. | PO BOX 71735 | | | | CHICAGO | IL | 60694-1735 | |
| 30733128 | FUCHS LUBRICANTS COMPANY | 160 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30840768 | FUCHS LUBRICANTS CORP. | 1700 SOUTH CATON AVE | | | | BALTIMORE | MD | 21227-1127 | |
| 30733129 | FUCHS LUBRICANTS CORP. | PO BOX 71735 | | | | CHICAGO | IL | 60694-1735 | |
| 30733130 | FUCHS LUBRICATING CO. | 17050 LATHROP AVE. | | | | HARVEY | IL | 60426-1000 | |
| 30742788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753642 | FUELCOMM INC. D.B.A STACKLINE | 801 5TH AVE, SUITE 2800 | | | | SEATTLE | WA | 98104 | |
| 30753643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30854298 | FUERZA AUTOMATIZACION Y CONTROL | AV DIVISION DEL NORTE | TMS | | | MATAMOROS | | 87360 | MEXICO |
| 30718504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010750 | FUJIAN HONGTAI AUTO PARTS CO LTD | YUEXIU ROAD NO 3 | SHUANGYUE INDUSTRIAL AREA, FUDING | | | GUANGZHOU, GUANGDONG | | | CHINA |
| 30753644 | FUJIAN HONGTAI AUTO PARTS CO LTD | YUEXIU ROAD NO 3 | SHUANGYUE INDUSTRIAL AREA | | | NINGDE | | 355200 | CHINA |
| 30854299 | FUJIAN HOWARD SPINNING TECHNOLOGY CO LTD | 1ST FLOOR | FUJIAN | LONGZHOU IND PARK, XIPI SUB-DISTRICT | FUJIAN PROVINCE | LONGYAN | | 364000 | CHINA |
| 30842688 | FUJIAN XIAPU SANSHA HUAMEI INDUSTRI | NO. 165 QISHA, SANSHA TOWN | XIAPU COUNTY | FUJIAN PROVINCE | | NINGDE | | 355101 | CHINA |
| 30843608 | FUJIAN XIAPU SANSHA HUAMEI INDUSTRIES CO., LTD. | CHINA, FUJIAN, NINGDE, XIAPU COUNTY | | | | | | 355103 | CHINA |
| 30733131 | FUJIKURA AUTOMOTIVE EUROPE, S.A.U. | AVDA. DE RANILLAS Nº 3, EDIFICIO | DINAMIZA 3 A, PLANTA 1ª, OFICINA I | | | ZARAGOZA | | E-500 | SPAIN |
| 30733133 | FUJIKURA AUTOMOTIVE EUROPE, S.A.U. | JUAN DE LA CIERVA, 2 | | | | MARTORELL | | E-087 60 | SPAIN |
| 30733134 | FUJIPOLY AMERICA CORP. | 900 MILK STREET | | | | CARTERET | NJ | 07008-0119 | |
| 30733135 | FUJITSU AMERICA INC. | P.O. BOX 198114 | | | | ATLANTA | GA | 30384-8114 | |
| 30840718 | FUJITSU AMERICA, INC. | 1250 EAST ARQUES AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 30840751 | FUJITSU AMERICA, INC. | 1250 EAST ARQUES AVENUE | | | | SUNNYVALE | CA | 94085-3470 | |
| 30733136 | FUKOKU MEXICANA SA DE CV | AV MIGUEL HIDALGO #102, M | ARABIS ABASOLO INDUSTRIAL | GT | | ABASOLO | | 36970 | MEXICO |
| 30742802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733137 | FULLNET ADVANCED COMMUNICATION | 335 US HIGHWAY 231 | | | | JASPER | IN | 47546 | |
| 30718506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733138 | FULTON COUNTY HEALTH CENTER | 725 S. SHOOP AVE | | | | WAUSEON | OH | 43567 | |
| 31320335 | FULTON COUNTY TREASURER | 152 S FULTON ST | SUITE 155 | | | WAUSEON | OH | 43567 | |
| 31385511 | Fulton Investment Trust BM0M000K43 | Cumberland House | 1 Victoria Street | | | Hamilton | | HM 11 | BERMUDA |
| 30742816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753645 | FUNK VERSICHERUNGSMAKLER GMBH | BAHNHOFSTR 11 | 90402 NURNBERT | | | NÜRNBERG | | | GERMANY |
| 30742821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733139 | FURNESS-NEWBURGE,INC. | 376 CROSSFIELD DRIVE | | | | VERSAILLES | KY | 40383-1449 | |
| 30753646 | FUSES UNLIMITED | 17295 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 30753647 | FUSION CHEMICAL CORPORATION | 99 E JOE STREET | | | | HUNTINGTON | IN | 46750 | |
| 30854300 | FUSION INCORPORATED | 4658 EAST 355TH STREET | | | | WILLOUGHBY | OH | 44094 | |
| 30733141 | FUSION MANUFACTURING SOLUTIONS, LLC | 7193 SULIER DRIVE | | | | TEMPERANCE | MI | 48182 | |
| 30733140 | FUSION MANUFACTURING SOLUTIONS, LLC | 7215 SULIER DRIVE | | | | TEMPERANCE | MI | 48182 | |
| 30733142 | FUSION TRADE, INC. | 10 FAN PIER BLVD | STE 501 | | | BOSTON | MA | 02210-2735 | |
| 31012156 | FUSION TRADE, INC. | ONE MARINA PART DRIVE, SUITE 305 | | | | BOSTON | MA | 02210 | |
| 30733144 | FUTAI USA INC | 125 SCHELTER RD 220 | | | | LINCOLNSHIRE | IL | 60069 | |
| 30742837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733145 | FUTURA MOBILITY LLC | PO BOX 11796 | | | | NEWARK | NJ | 07101-4796 | |
| 30839554 | FUTURE | 41 MAIN STREET | | | | BOLTON | MA | 01740 | |
| 30843261 | FUTURE ELECTRONICS CORP | 3255 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30856015 | FUTURE ELECTRONICS CORP | 625 KENMOOR AVENUE | | | | GRAND RAPIDS | OH | 49546 | |
| 30733146 | FUTURE ELECTRONICS CORP. | SUITE 301 625 KENMOOR AVENUE | | | | GRAND RAPIDS | MI | 49546 | |
| 30843586 | FUTURE ELECTRONICS INC | 237 HYMUS BLVD | | | | POINTE-CLAIRE | QC | | CANADA |
| 30819102 | FUTURE ELECTRONICS INC. | 237 HYMUS BLVD | | | | POINTE-CLAIRE | QC | H9R 5C7 | CANADA |
| 31011030 | FUTURE ELECTRONICS US LLC | 12125WOODCREST EXECUTIVE DRIVE SUITE 200 | | | | ST LOUIS | MO | 63141 | |
| 30843260 | FUTURE ELECTRONICS US LLC | 3255 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30753648 | FUTURE FOAM, INC. | P.O. BOX 1017 | | | | OMAHA | NE | 68101-1017 | |
| 30753649 | FUTURE FOAM, INC. | PO BOX 30113 | | | | OMAHA | NE | 68103-1213 | |
| 31012135 | FUZE LOGISTICS SERVICES INC | 8500 BOULEVARD DECARIE STE 400 | | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 30842687 | FUZE LOGISTICS SERVICES INC | 8500 DECAIRE BLVD | SUITE 40 | | | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 30787124 | FUZE, INC. | 2 COPLEY PLACE | | | | BOSTON | MA | 02116 | |
| 30753650 | FUZHOU CBM IMP.&EXP. CO., LTD | 209 YANGPINLI | SANSHA XIAPU | | | FUJIAN | | 100192 | CHINA |
| 30753651 | FUZHOU CBM IMP.&EXP. CO., LTD | 209 YANGPINLI, SANSHA XIAPU, FUJIAN, CHINA | CN | | | SANSHA | | 100192 | CHINA |
| 30842196 | FUZHOU CBM IMP.&EXP. CO., LTD | 209 YANGPINLI, SANSHA XIAPU, FUJIAN | | | | SANSHA | | 100192 | CHINA |
| 30753652 | FW COOK | 505 5TH AVE | FL 12 | | | NEW YORK | NY | 10017-4921 | |
| 30753653 | FWSBF, LLC | DBA HOMETOWN FILTER | P.O. BOX 1218 | | | GRAINGER | IN | 46530 | |
| 31010794 | FWSBF, LLC | P.O. BOX 1218 | | | | GRANGER | IN | 46530 | |
| 30742839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384884 | FYI LTD KY1L107723 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 30753654 | FYR FYTER SALES & SERVICE | PO BOX 5640 | | | | TOLEDO | OH | 43613 | |
| 30733147 | G & C HILLSBORO INVESTORS | C/O BANK UNITED, PO BOX 3 | 544 | | | TAMPAN | FL | 33630 | |
| 30731168 | G & C HILLSBORO INVESTORS, LLC | DAVID W. BLACK, ESQ. | FRANK, WEINBERG & BLACK, P.L | 7805 S.W. 6TH COURT | | PLANTATION | FL | 33324 | |
| 30753655 | G & G HAULING & EXC INC | 115 N COLUMBIA ST | | | | WARSAW | IN | 46580 | |
| 31012253 | G & G HAULING & EXCAVATING | 115 NORTH COLUMBIA STREET | | | | WARSAW | IN | 46580 | |
| 30753656 | G & G HAULING & EXCAVATING INC | 115 NORTH COLUMBIA STREET | | | | WARSAW | IN | 46580 | |
| 30787125 | G I E/OPEI LLC | DEPARTMENT 8272 | | | | CAROL STREAM | IL | 60122-8272 | |
| 30731170 | G&C HILLSBORO INVESTORS, LLC | 1499 W PALMETTO PARK RD | STE 415 | | | BOCA RATON | FL | 33427 | |
| 30731169 | G&C HILLSBORO INVESTORS, LLC | C/O FRANK, WEINBERG & BLACK, P.L | ATTN: DAVID W. BLACK, ESQ. | 7805 S.W. 6TH COURT | | PLANTATION | FL | 33324 | |
| 30731171 | G&C HILLSBORO INVESTORS, LLC | GROVER, ANUJ | 1499 W PALMETTO PARK RD | STE 415 | | BOCA RATON | FL | 33486 | |
| 30839758 | G&G PROFESIONAL CARBIDE TOOLS SA DE | ERNESTO GARCIA ORTIZ 125 OTE. COL. | | | | MONTERREY | | 64500 | MEXICO |
| 30733148 | G&L OIL COMPANY | P O BOX 84 | | | | TIFFIN | OH | 44883 | |
| 30753657 | G.E. SCHMIDT, INC. | 11236 WILLIAMSON ROAD | | | | CINCINNATI | OH | 45241 | |
| 30839721 | G.N. JOHNSTON EQUIPMENT CO LTD | 5990 AVEBURY ROAD | | | | MISSISSAUGA | | L5R 3R2 | CANADA |
| 30753658 | G.P. REEVES, INC. | 4551 HOLLAND AVE. | | | | HOLLAND | MI | 49424 | |
| 30843718 | G.U.D. HOLDINGS (PTY) LTD | BIRMINGHAM ROAD | WILLOWTON | NATAL | | PIETERMARITZBURG | | 3201 | SOUTH AFRICA |
| 31218806 | G-3 CHICKADEE PURCHASER | 1110 PARK STREET | | | | BEAUMONT | TX | 77701 | |
| 30753659 | G3 INDUSTRIES INC | 1450 DON'S WAY | | | | MOSINEE | WI | 54455 | |
| 30733149 | GA BUSINESS PURCHASER LLC | PO BOX 713263 | | | | CHICAGO | IL | 60677-1263 | |
| 30742841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218808 | GABRIELA ARISBET CENTENO | 1320 MONTANA AVE. | | | | EL PASO | TX | 79902 | |
| 30742848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753660 | GADRA ENTERPRISES INC. | 345 AIRPORT RD. | | | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA |
| 30724585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753662 | GAGE PRODUCTS | 8012 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| 30733150 | GAGE PRODUCTS | 821 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| 30753663 | GAGE PRODUCTS COMPANY | 821 WANDA AVENUE | | | | FERNDALE | MI | 48220 | |
| 30742851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753664 | GAIC | 5260 WESTERN AVENUE | | | | CHEVY CHASE | MD | 20815 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30742854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384885 | Galaxy 30 CLO Ltd KY0M007SW0 | One nexus way | | | | Camana Bay | | KY1-9005 | CAYMAN ISLANDS |
| 31384886 | Galaxy 31 CLO LTD KY0M008P03 | One Nexus way | | | | Camana Bay | | KY1-9005 | CAYMAN ISLANDS |
| 31384887 | Galaxy 32 CLO LTD KY0M009127 | One nexus way | | | | Camana bay, George town | | KY1-9005 | CAYMAN ISLANDS |
| 31384888 | Galaxy 33 CLO Ltd KY0M009C80 | One nexus way | | | | Camana Bay, George Town | | KY1-9005 | CAYMAN ISLANDS |
| 31384889 | Galaxy 34 CLO Ltd KY0M009QD0 | One nexus way | | | | Camana Bay, George Town | | KY1-9005 | CAYMAN ISLANDS |
| 31384890 | Galaxy 35 CLO Ltd KY0M00BBJ4 | One nexus way | | | | Camana Bay, George Town | | KY1-9005 | CAYMAN ISLANDS |
| 30753665 | GALAXY US OPCO INC. VIALTO PARTNERS | 100 CAMBRIGDE ST 14 FLR | | | | BOSTON | MA | 02114 | |
| 31384891 | GALAXY XXII CLO LTD KY0M003179 | 190 ELGIN AVENUE | | | | GEORGE TOWN GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 31384892 | GALAXY XXIV CLO LTD KY0M004391 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31384893 | GALAXY XXV CLO LTD KY0M004GP6 | 190 ELGIN AVENUE | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | CAYMAN ISLANDS |
| 30742861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012223 | GALBRETH LANDSCAPE LLC | 70744 CONRAD RD | | | | NILES | MI | 49120 | |
| 30731172 | GALBRETH LANDSCAPE LLC D/B/A GALBRETH LANDSCAPE & SNOW REMOVAL | 70744 CONRAD ROAD | | | | NILES | MI | 49120-9756 | |
| 31230283 | GALBRETH LANDSCAPE LLC D/B/A GALBRETH LANDSCAPE & SNOW REMOVAL | C/O SOPKO, NUSSBAUM, INABNIT & KACZMAREK | ATTN: BRENT E. INABNIT | 210 S. MICHIGAN STREET | | SOUTH BEND | IN | 46601 | |
| 30733152 | GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 30724629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010403 | GALICIA ABOGADOS | CAMPOS ELÍSEOS 204-PISO 27 | POLANCO, POLANCO IV SECC, MIGUEL HIDALGO | | | CIUDAD DE MÉXICO | | 11550 | MEXICO |
| 30724640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733153 | GALLAGHER BASSETT SERVICES, INC. | 15763 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30733155 | GALLAGHER UNIFORM | 151 MCQUISTON DR | | | | BATTLE CREEK | MI | 49037-7376 | |
| 31011610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733156 | GALLANT HO | 5/F JARDINE HOUSE | 1 CONNAUGHT PLACE CENTRAL | | | HONG KONG | | | HONG KONG |
| 30742871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385432 | GALLATIN CLO VIII 2017 1 LTD KY0M0081D3 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31385433 | Gallatin CLO XI 2024 1 Ltd BM0M000MK7 | Park Place, 55 Par La Ville Road, Third Floor | | | | Hamilton | | HM11 | BERMUDA |
| 31011321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230310 | GALLEGOS | C/O PUNCHWORK EMPLOYMENT LAWYERS | ATTN: TONYA GALLEGOS; CASEY WHEATMAN, PARALEGAL | 1 RIVERFRONT PL, SUITE 745 NORTH | | LITTLE ROCK | AR | 72114 | |
| 30742873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30742884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733157 | GAMA ELECTRONICS | 1240 COBBLESTONE WAY | | | | WOODSTOCK | IL | 60039 | |
| 30728542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854301 | GAMBRO | 14143 DENVER WEST PARKWAY | | | | LAKEWOOD | CO | 80401 | |
| 31011281 | GAMER LOGISTICS | PO BOX 291990 | | | | EL PASO | TX | 79929 | |
| 30742901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320411 | GAMMETER OU | PALDISKI MNT.31 | | | | KEILA | KEILA | 76606 | ESTONIA |
| 30742908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840980 | GANLEY CHEVROLET OF AURORA | 310 W GARFIELD RD | | | | AURORA | OH | 44202 | |
| 30728543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999315 | GANTT-THOMAS AND ASSOCIATES, INC. | SEYFERTH BLUMENTHAL & HARRIS LLC - | 4801 Main Street | Suite 310 | MICHAEL L. BLUMENTHAL | Kansas City | MO | 64112 | |
| 30742912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814009 | GAP VII GB (MCHENRY2) LLC C/O BRENNAN INVESTMENT GROUP, LLC | 9450 W. BRYN MAWR | SUITE 750 | ATTN: SAMUEL A. MANDARINO | | ROSEMONT | IL | 60018 | |
| 30754351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733158 | GARBER METROLOGY | 520 EAST OREGON ROAD | SUITE 101 | | | LITITZ | PA | 17543 | |
| 30742926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30742980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733159 | GARCOR SUPPLY CO., INC | P.O. BOX 1377 | | | | MARION | IN | 46952-1377 | |
| 30743090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854304 | GARDENA | HANS-LORENSER-STRASSE 40 | | | | ULM | | 89079 | GERMANY |
| 30743093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011062 | GARDNER DENVER THOMAS INC. | 1419 ILLINOIS AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| 30753668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30743098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218776 | GARFIELD TOOLS & MFG LLC | 10654 S GARFIELD AVE | | | | SOUTH GATE | CA | 90280 | |
| 31011422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840746 | GARLOCK BEARINGS INC. | 700 MIDATLANTIC PKWY. | | | | THOROFARE | NJ | 08086 | |
| 30753669 | GARLOCK BEARINGS INC. | 7841 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0078 | |
| 30743106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733160 | GAROSO ELECTRIC | 3220 FM 802 | | | | BROWNSVILLE | TX | 78526 | |
| 30725351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718513 | GARRATT CALLAHAN | 50 INGOLD ROAD | | | | BURLINGAME | CA | 94010 | |
| 30733161 | GARRATT CALLAHAN COMPANY | 50 INGOLD ROAD | | | | BURLINGAME | CA | 94010 | |
| 30743121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814013 | GARRETT MOTION (THAILAND) CO., LTD. | 27 RATCHADAPISEK ROAD | BANGKOK | | | HUAY KHWANG | | | THAILAND |
| 30814014 | GARRETT TRANSPORTATION I INC. | 2525 W. 190TH STREET | | | | TORRANCE | CA | 90504 | |
| 30819115 | GARRETT TRANSPORTATION INC. | 2525 W. 190TH STREET | | | | TORRANCE | CA | 90504 | |
| 30743123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753670 | GARTNER INC | PO BOX 19114 | | | | NEWARK | NJ | 07195-0114 | |
| 30753671 | GARTNER INC | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| 30839172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30725539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854305 | GAS URIBE DE PUEBLA SA DE CV | CAMINO VIEJO TLAXCALA CHOLULA | KM 11500 CORONANGO | PUEBLA | | PUEBLA | | 72670 | MEXICO |
| 30728560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753673 | GASKET ENGINEERING CO. | 6740 ANTIOCH ROAD | | | | MERRIAM | KS | 66204 | |
| 30753672 | GASKET ENGINEERING CO. | P.O. BOX 320288 | 4500 EAST 75TH TERRACE | | | KANSAS CITY | MO | 64132 | |
| 30743182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753674 | GATES CORPORATION | 1551 WEWATTA ST. 10NB6 | | | | DENVER | CO | 80202 | |
| 30733164 | GATES ENGINEERED | LUBRICANTS LLC | 18906 EAST INDUSTRIAL | | | NEW CANEY | TX | 77357 | |
| 30753675 | GATES WASHER MFG. CO | 5211-13 N.OTTO | | | | CHICAGO | IL | 60656 | |
| 30718514 | GATEWAY RECYCLING | 4223 EAST 49TH STREET | | | | CLEVELAND | OH | 44125 | |
| 30733166 | GATEWAY RECYCLING INC | 4223 EAST 49TH STREET | | | | CLEVELAND | OH | 44125 | |
| 30743187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753676 | GAVCO PLASTICS, INC | 9840 S. 219TH E AVE. | | | | BROKEN ARROW | OK | 74014 | |
| 30753677 | GAVCO PLASTICS, INC | PO BOX 805 | | | | BROKEN ARROW | OK | 74013 | |
| 30733167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733168 | GCH TOOL GROUP INC. | 13265 EAST EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| 30840717 | GCH TOOL GROUP INC. | 13301 E. EIGHT MILE RD.WARREN | | | | WARREN | MI | 48089 | |
| 30733169 | GCOMMERCE | 215 10TH ST | | | | DES MOINES | IA | 50309 | |
| 30753678 | GCOMMERCE | 700 LOCUST STREET | | | | DES MOINES | IA | 50309 | |
| 30753679 | GCOMMERCE INC | 215 10TH ST STE 1220 | | | | DES MOINES | IA | 50309 | |
| 30753682 | GCOMMERCE, INC | 700 LOCUST STREET | ATT: JD GENESSER | | | DES MOINES | IA | 50309 | |
| 30753683 | GCOMMERCE, INC. | 700 LOCUST STREET, | SUITE 201 | | | DES MOINES | IA | 50309 | |
| 30733170 | G-COR AUTOMOTIVE CORPORATION | 2100 REFUGEE RD | | | | COLUMBUS | OH | 43207 | |
| 30733171 | G-COR AUTOMOTIVE GROUP | 2100 REFUGEE ROAD | | | | COLUMBUS | OH | 43207 | |
| 30733172 | GCS EXPRESS, LTD | P.O. BOX 5439 | | | | TOLEDO | OH | 43613 | |
| 30733173 | GD ENERGY PRODUCTS, LLC | P.O. BOX 955953 | | | | ST. LOUIS | IN | 63195-5953 | |
| 30787164 | GDF SUEZ MEXICO COMERCIALIZADORA | S . DE R.L. DE C.V. BOULEVARD | MANUEL AVILA CAMACHO, 36, PISO 16 | TORRE ESMERALDA II, LOMAS DE | CHAPULTEPEC, MIGUEL HIDALGO, 11000 | CIUDAD DE MEXICO | | | MEXICO |
| 30819120 | GDM BOURNE, INC | 2056 VISTA PARKWAY | SUITE 235 | | | WEST PALM BEACH | FL | 33411 | |
| 31214013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733174 | GEARHART PLUMBING | 728 W NEWTON ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 30725628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753685 | GEE BRIDGE INTERNATIONAL INC. | 159 TIANMUSHAN RD. MORDEN INTERNATI | ZJ | | | ZHEJIANG | | 311227 | CHINA |
| 30728567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753686 | GELIA, WELLS & MOHR INC. | 390 S. YOUNG ROAD | | | | WILLIAMSVILLE | NY | 14221 | |
| 30728568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733175 | GEM DOCK & DOOR INC | 703 W ANNORENO DR UNIT 14 | | | | ADDISON | IL | 60101 | |
| 30753687 | GEM FACILITY MANAGEMENT LLC | 6842 COMMODRE DRIVE | | | | WALBRIDGE | OH | 43465 | |
| 31010535 | GEM INC | 6842 COMMODORE DRIVE | | | | WALBRIDGE | OH | 43465 | |
| 30733177 | GEMCHEM | 53 N. CEDAR STREET | P.O. BOX 384 | | | LITITZ | PA | 17543 | |
| 30753688 | GEMINI MAINTENANCE SYSTEMS C/O GARY L DUDA | 112 PINE VALLEY RAOD | | | | DELRAN | NJ | 08075-2318 | |
| 30753689 | GEMTECH COATINGS,INC | 2737 SOUTH GARNSEY ST. | | | | SANTA ANA | CA | 92646 | |
| 30733178 | GEN DIGITAL INC. | 60 E. RIO SALADO PKWY | SUITE 1000 | | | TEMPE | AZ | 85281 | |
| 30839998 | GEN INDUSTRIAL SA DE CV | BLVD. ANTONIO L RODRIGUEZ | 1884 PTE | NUEVO LEON | | MONTERREY | | 64650 | MEXICO |
| 30725706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012240 | GENERAL DATA CO INC | 4354 FERGUSON DR | | | | CINCINNATI | OH | 45245 | |
| 30787166 | GENERAL DATA CO INC | P O BOX 640558 | | | | CINCINNATI | OH | 45264-0558 | |
| 30733179 | GENERAL DYNAMICS LAND | SYSTEMS INC. | 38500 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310 | |
| 30733180 | GENERAL FASTENERS COMPANY | 37584 AMRHEIN, STE 150 | | | | LIVONIA | MI | 48150 | |
| 30753691 | GENERAL KINEMATICS | 5050 RICKERT ROAD | | | | CRYSTAL LAKE | IL | 60014 | |
| 30753692 | GENERAL KINEMATICS CORP | P O BOX 71880 | | | | CHICAGO | IL | 60694-1880 | |
| 30733181 | GENERAL KINEMATICS, CO. | PO BOX 71880 | | | | CHICAGO | IL | 60694-1880 | |
| 31011270 | GENERAL LABELS & PRINTING LLC | 2000 E MILLS AVE | | | | EL PASO | TX | 79901 | |
| 30841272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841273 | GENERAL MOTORS DO BRASIL LTDA. | AVENIDA GOIÁS, 1.805 | | | | SÃO CAETANO DO SUL | | 09521-300 | BRAZIL |
| 30844005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856021 | GENERAL MOTORS LLC | 300 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 | |
| 30819163 | GENERAL MOTORS LLC (GM) | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 | |
| 30856023 | GENERAL MOTORS OF CANADA COMPANY | 1908 COLONEL SAM DRIVE | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| 30854306 | GENERAL PARTS, INC. | 11311 HAMPSHIRE AVE SOUTH | | | | BLOOMINGTON | MN | 55438 | |
| 30733182 | GENERAL PETROLEUM INC | P.O. BOX 10688 | | | | FORT WAYNE | IN | 46853 | |
| 30753693 | GENERAL PLUG & MFG CO | 455 N MAIN | PO BOX 26 | | | GRAFTON | OH | 44044 | |
| 30733184 | GENERAL POLYMERS THERMOPLAST | 6841 NORTH ROCHESTER RD STUD | | | | ROCHESTER | MI | 48306 | |
| 30733185 | GENERAL RUBBER & PLASTICS | P.O. BOX 4510 | | | | EVANSVILLE | IN | 47724 | |
| 30718517 | GENERAL SECURITY NATIONAL INSURANCE COMPANY | OOR THE ART OF SCIENCE OF RISK | 2338 W ROYAL PALM RD | SUITE J | | PHOENIX | AZ | 85021 | |
| 30753694 | GENERAL STAMPING & METALWORKS | 25101 CLEVELAND ROAD | | | | SOUTH BEND | IN | 46628 | |
| 30733186 | GENERATOR SYSTEMS INC | 1460 INDUSTRIAL PARKWAY | | | | AKRON | OH | 44310 | |
| 30743211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733188 | GENESIS ENVIRONMENTAL SOLUTION | 8422S S. 7 HWY | | | | BLUE SPRINGS | MO | 64014 | |
| 30753695 | GENESIS POLYMERS | 1900 SUMMIT TOWER BLVD., SUITE 900 | | | | ORLANDO | FL | 32810 | |
| 30753696 | GENESIS POLYMERS | LOCKBOX #932296 | PO BOX 932296 | | | ATLANTA | GA | 31193-2296 | |
| 30753697 | GENESIS SERVICE | 3255 CENTRAL STREET | ASSOCIATES LLC | | | DEXTER | MI | 48130 | |
| 30753698 | GENESIS SERVICE ASSOCIATE | 3255 CENTRAL STREET | | | | ANN ARBOR | MI | 48130 | |
| 30753699 | GENESIS SERVICE ASSOCIATES | 3255 CENTRAL STREET | | | | DEXTER | MI | 48130 | |
| 30753700 | GENESIS SERVICE ASSOCIATES LLC | 3255 CENTRAL STREET | | | | DEXTER | MI | 48130 | |
| 30753701 | GENESIS SERVICE ASSOCIATES, LLC | 3255 CENTRAL STREET | | | | ANN ARBOR | MI | 48130 | |
| 31062809 | Genimex Jersey LTD | Jonathan Chitayat | CEO, Asia | 9D 212 Jiangning Road | JinAn District | Shanghai | | 200041 | China |
| 31062808 | Genimex Jersey LTD | 131 W 35th Strett | Suite 801 | | | New York | NY | 10001 | |
| 30856024 | GENIMEX JERSEY LTD. | 9D 212 JIANGNING ROAD JING AN DISTRICT | | | | SHANGHAI | | | CHINA |
| 30842923 | GENIMEX JERSEY LTD. | CATIC TOWER NO. I12, JIANGNING ROAD | ROOM A, FLOOR 9 | JING AN DI | JING AN DISTRICT | SHANGHAI | | | CHINA |
| 30843109 | GENIMEX JERSEY LTD. | ROOM A, FLOOR 9, CATIC TOWER | JING AN DISTRICT | SHANGHAI | | JING AN DISTRICT | | 200041 | CHINA |
| 30733190 | GENIMEX JERSEY LTD. | ROOM A, FLOOR 9, CATIC TOWER | NO. 212, JIANGNING ROAD, JING AN DI | SHANGHAI | | JING AN DISTRICT | | 200041 | CHINA |
| 30743212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733191 | GENTEX CORPORATION | 600 N. CENTENNIAL | | | | ZEELAND | MI | 49464 | |
| 30733192 | GENTHERM AUTOMOTIVE LLC | 120 ELCON DRIVE | | | | GREENVILLE | SC | 29605 | |
| 30753702 | GENTHERM AUTOMOTIVE LLC | 430 PROPER MOUNTAIN RD | STE A | | | GREENVILLE | SC | 29615-4248 | |
| 30728571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30856025 | GENUINE PARTS COMPANY | 2999 CIRCLE 75 PARKWAY | | | | ATLANTA | GA | 30339 | |
| 30733193 | GENUINE PARTS COMPANY | 2999 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 30814062 | GENUINE PARTS COMPANY | ATTN: MICHAEL S, GAFFNEY, II VICE PRESIDENT OF MARKETING RAYLOC DIVISION | 600 RAYLOC DRIVE, S.W. | | | ATLANTA | GA | 30336-1633 | |
| 30841064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753703 | GEO PLASTICS | 2200 E 52ND STREET | | | | LOS ANGELES | CA | 90058 | |
| 30753704 | GEO T SCHMIDT INC. | 6151 WEST HOWARD STREET | | | | NILES | IL | 60714 | |
| 30753705 | GEORGE E. BOOTH CO.INC | 8202 W TENTH STREET | | | | INDIANAPOLIS | IN | 46214-2432 | |
| 30753706 | GEORGE H BIXLER INC | 564 1/2 BROADWAY | | | | HANOVER | PA | 17331 | |
| 30733194 | GEORGE KOCH SONS, LLC | 10 S. ELEVENTH AVE. | | | | EVANSVILLE | IN | 47712 | |
| 30753707 | GEORGE STREET PARTNERS | 11686 OAK TREE WAY SUITE 101 | | | | CARMEL | IN | 46032 | |
| 30728572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753708 | GEORGES FARM SUPPLY INC | 615 W CHURCH ST | | | | WEST SALEM | IL | 62476-1258 | |
| 30743236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718518 | GEORGIA CORPORATIONS DIVISION | 2 M.L.K. JR DR SE #315W | | | | ATLANTA | GA | 30334 | |
| 30733195 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740239 | | | | ATLANTA | GA | 30374-0239 | |
| 30718519 | GEORGIA DEPARTMENT OF REVENUE - FRANCHISE TAX SECTION | PO BOX 740397 | | | | ATLANTA | GA | 30374-0397 | |
| 30718520 | GEORGIA DEPARTMENT OF REVENUE - INCOME TAX SECTION | 2595 CENTURY PARKWAY, NE | | | | ATLANTA | GA | 30345-3173 | |
| 30840333 | GEORGIA PACIFIC MARKETING SERVICES (GPMS) | P.O. BOX 1447 | ATTN: PAUL CHELENA | | | KENNESAW | GA | 30156 | |
| 30842107 | GEORGIA-PACIFIC CORPORATION | 133 PEACHTREE STREET NE | (30303) | P.O. BOX 105605 | | ATLANTA | GA | 30348-5605 | |
| 30819181 | GEORGIA-PACIFIC LLC | PO BOX 1447 | | | | KENNESAW | GA | 30156 | |
| 30841216 | GEORGIA-PACIFIC LLC | P.O. BOX 1447 | ATTN: PAUL CHELENA | | | KENNESAW | GA | 30156 | |
| 30733196 | GEP | 100 WALNUT AVE | 3RD FLOOR CLARK | | | CLARK | NJ | 07066 | |
| 30819183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733197 | GERALD SCHUMANN ELECTRIC, INC. | 601 W. 6TH | | | | EMPORIA | KS | 66801 | |
| 30733199 | GERARD DANIEL WORLDWIDE | 13055 JURUPA AVENUE | | | | FONTANA | CA | 92337-6982 | |
| 30733200 | GERARD DANIEL WORLDWIDE | 34 BARNHART DRIVE | | | | HANOVER | PA | 17331 | |
| 30831321 | Gerard Daniel Worldwide, Inc | PO Box 88804 | | | | Milwaukee | WI | 53288 | |
| 30728590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011137 | GERKEN RENT-ALL | 31600 OLD KC ROADD | | | | PAOLA | KS | 66071 | |
| 30728591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753710 | GERMANTOWN TOOL & MACHINE WORKS INC. | 1681 REPUBLIC RD. | | | | HUNTINGDON VALLEY | PA | 19006-1899 | |
| 30718522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733201 | GERSON LEHRMAN GROUP, INC. | 60 E42ND STREET | | | | NEW YORK | NY | 10165 | |
| 30743249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753711 | GES AUTOMATION TECHNOLOGY | 470 FRIENDSHIP ROAD | | | | HARRISBURG | PA | 17111 | |
| 30743253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733202 | GESSWEIN COMPANY | 201 HANCOCK AVENUE | | | | BRIDGEPORT | CT | 06605 | |
| 30753713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753714 | GETONG INDUSTRIAL & TRADING CO. LTD | NO.69 WUKUANG ROAD | ZJ | | | NINGBO | | 315000 | CHINA |
| 30728595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733203 | GEXPRO | 400 TECHNOLOGY COURT SE | STE R | | | SMYRNA | GA | 30082-5237 | |
| 31011624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733204 | GF & D SYSTEMS | W160S6381 COMMERCE DRIVE | | | | MUSKEGO | WI | 53150 | |
| 30753715 | GFI DIGITAL | 12163 PRICHARD FARM RD | ACH@GFIDIGITAL.COM | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30753716 | GFI DIGITAL | 12163 PRICHARD FARM ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30753717 | GFL ENVIROMENTAL | 132 CORSTATE AVE, CONCORD | | | | VAUGHAN | ON | L4K 4X2 | CANADA |
| 30718524 | GFL ENVIRONMENTAL | 100 NEW PARK PLACE | | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 30753718 | GFL ENVIRONMENTAL SERVICES INC | 18927 HICKORY CREEK DRIVE | SUITE 200 | | | MOKENA | IL | 60448 | |
| 30733206 | GFL ENVIRONMENTAL SERVICES USA, INC. | 18927 HICKORY CREEK DR. | STE. 200 | | | MOKENA | IL | 60448 | |
| 30733207 | GFL ENVIRONMENTAL USA INC. | P.O. BOX 555193 | | | | DETROIT | MI | 48255-5193 | |
| 30733208 | GHD SERVICES INC | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304 | |
| 30819185 | GI RENT, S.A DE C.V. | CARRETERA MONTERREY-REYNOSA NO. 210-C | COL. PORTAL DE SAN MIGUEL | TAMAULIPAS | | REYNOSA | | 88730 | MEXICO |
| 30728596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733210 | GIBBS TECHNOLOGY COMPANY | 12163 PRICHARD FARM ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30743257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753719 | GIBSON ACCUMULATOR, LLC | 2208 AIR PARK DRIVE BURLINGTON, NC | | | | NOTH CAROLINA | NC | 27215 | |
| 30718526 | GIBSON COUNTY AUDITOR | GIBSON COUNTY TREASURER'S OFFICE COURTHOUSE | 101 N MAIN STREET | | | PRINCETON | IN | 47670 | |
| 30725883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733211 | GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE | | | | NEW YORK | NY | 10166-0193 | |
| 30725894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30743270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753721 | GILBERTO SANDOVAL TOVAR | RIO DEL NORTE | 2363 | CHIHUAHUA | | JUAREZ | | 32575 | MEXICO |
| 30725994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753722 | GILES COUNTY GENERAL SESSIONS COURT | 1 PUBLIC SQUARE | PO BOX 678 | | | PULASKI | TN | 38478 | |
| 30753723 | GILL STAFFING | 2843 E. PARIS AVE. SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30743284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011869 | GILLARD'S HARDWARE & RENTAL | 335 INDUSTRIAL DR | | | | ALBION | IL | 62806 | |
| 30733212 | GILLARD'S HARDWARE & RENTAL | 920 ILLINOIS ROUTE 130 | | | | ALBION | IL | 62806-4764 | |
| 30743289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840245 | GILTNER LOGISTICS, INC | 834 FALLS AVE | STE 1220 | | | TWIN FALLS | ID | 83301 | |
| 30728609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218773 | GIOVANNI VIMERCATI | VERANO BRIANZA | | | | LOMBARDIA | | 20843 | ITALY |
| 31011779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841440 | GJC SALES AND MARKETING INC. | 3804 PAYTON LN | | | | TRACY | CA | 95377-7003 | |
| 30728610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753726 | GKN SINTER METALS,LLC | 3300 UNIVERSITY DR. | | | | AUBURN HILLS | MI | 48326 | |
| 30733213 | GL PRECISION | 237 SOUTH HIGHLAND AVENUE | | | | AURORA | IL | 60506 | |
| 30743300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30789032 | GLAS Trust Company LLC | DECHERT LLP | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| 30787179 | GLAS USA LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 3 SECOND STREET | SUITE 206 | | | JERSEY CITY | NJ | 07311 | |
| 30728611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753727 | GLASSELL FAMILY LLC | PO BOX 177 | | | | FAYETTEVILLE | AR | 72702 | |
| 30753728 | GLASTONBURY SOUTHERN GAGE | 46 INDUSTRIAL PARK ROAD | | | | ERIN | TN | 37061 | |
| 30728612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733214 | GLECO PLATING INC | PO BOX 2029 | | | | ROWLETT | TX | 75030 | |
| 31010396 | GLEISS LUTZ | AG STATTGART PR 136 DREISCHEIBENHAUS | | | | DUSSELDORF | | D-40211 | BELGIUM |
| 30753729 | GLENDO LLC. | P.O. BOX 1153 | 343-9640 | | | EMPORIA | KS | 66801 | |
| 31384894 | GLENDON OPPORTUNITIES FUND III LP KY0M008DJ7 | Walkers Coporate Limited | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | CAYMAN ISLANDS |
| 30743306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840587 | GLH, L.P | 24 N. BRYN MAWR AVE. | #153 | | | BRYN MAWR | PA | 19010 | |
| 30819189 | GLH, L.P | 24 N. BRYN MAWR AVE. | #153 | ATTN: MICHAEL CARDONE III | | BRYN MAWR | PA | 19010 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30840588 | GLH, L.P | 5810 E. HARRISON STREET | | | | HARLINGEN | TX | 78550 | |
| 30819192 | GLH, L.P. C/O KLEHR HARRISON HARVEY BRANZBURG LLP | 1835 MARKET STREET | SUITE 1400 | ATTN: WILLIAM A. HARVEY, ESQ. | | PHILADELPHIA | PA | 19103 | |
| 30743308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010597 | GLOBAL AMCHEM INC. | P.O. BOX 2112 | | | | LONGVIEW | TX | 75606-2112 | |
| 30719089 | GLOBAL ASSETS GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843712 | GLOBAL ASSETS GMBH | 1540 BROAD WAY | SUITE 3710 | | | NEW YORK | NY | 10036 | |
| 30842366 | GLOBAL ASSETS LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30841373 | GLOBAL ASSETS LLC | 1540 BROAD WAY | SUITE 3710 | | | NEW YORK | NY | 10036 | |
| 30841088 | GLOBAL BEARING TECH SRL | 24060 CASTELLI CALEPIO | | | | BG | | | ITALY |
| 30753731 | GLOBAL BEARING TECH SRL | VIALE INDUSTRIA 11 13 | BG | | | CASTELLI CALEPIO | | 24060 | ITALY |
| 30842724 | GLOBAL ELECTRIC SERVICES | PALMERO CT | | | | BUFORD | GA | 30518 | |
| 30753732 | GLOBAL ELECTRONIC SERVICES INC | 5325 PALMERO COURT | | | | BUFORD | GA | 30518 | |
| 31010585 | GLOBAL ENTERPRISE TECH RESOURCES | SUITE 139 3250 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 30733215 | GLOBAL ENTERPRISE TECH RESOURCES, I | SUITE 139 3250 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 30733216 | GLOBAL EQUIPMENT | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30787181 | GLOBAL EQUIPMENT CO INC | 2505 MILL CENTER PARKWAY | | | | BUFORD | GA | 30518-3700 | |
| 30753733 | GLOBAL EQUIPMENT CO INC | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 30733217 | GLOBAL EQUIPMENT CO. INC. | 29833 NETWORK PLACE | | | | CHICAGO | NY | 60673-1298 | |
| 30753734 | GLOBAL EQUIPMENT COMPANY | 11 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 30733218 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30753735 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 30733219 | GLOBAL GUARDIAN | 8280 GREENSBORO DRIVE | SUITE 750 | | | MCLEAN | VA | 22102 | |
| 30753737 | GLOBAL INDUSTRIAL | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 30753736 | GLOBAL INDUSTRIAL | MILL CENTER PARKWAY | 2505 | | | BUFORD | GA | 30518-3700 | |
| 30733222 | GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30719090 | GLOBAL LEASE ASSETS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842297 | GLOBAL LINK MATERIALS SA DE CV | CALLE XOTEPINGO | 36 | CIUDAD DE MEXICO | | COYOACAN | | 04370 | MEXICO |
| 30733223 | GLOBAL LOGIC INC | 2535 AUGUSTINE DRIVE | 5TH FLOOR | | | SANTA CLARA | CA | 95054 | |
| 30733224 | GLOBAL NET LEASE OPERATING | C/O GLOBAL NET LEASE, INC | 200 DRYDEN ROAD, SUITE 110 | | | DRESHER | PA | 19025 | |
| 30753738 | GLOBAL NET LEASE OPERATING | PARTNERSHIP L.P. | 200 DRYDEN ROAD | SUITE 110 | | DRESHER | PA | 19025 | |
| 30753739 | GLOBAL PAPER HOLDINGS LLC | 4900 WOODWAY DR | STE 1110 | | | HOUSTON | TX | 77056 | |
| 30753740 | GLOBAL PARTS SOURCE | 4554 128TH AVENUE | | | | HOLLAND | MI | 49424 | |
| 30733225 | GLOBAL PRECISION - OTTOVILLE | 111 PROGRESSIVE DR | | | | OTTOVILLE | OH | 45876 | |
| 30753741 | GLOBAL PRECISION - WABASH | 202 WEDCOR AVE | | | | WABASH | IN | 46992 | |
| 30753742 | GLOBAL PRECISION PARTS | 13060 STATE RTE 287 | | | | EAST LIBERTY | OH | 43319 | |
| 30753744 | GLOBAL PRECISION PARTS INC | 111 PROGRESSIVE DRIVE | | | | OTTOVILLE | OH | 45876 | |
| 30753745 | GLOBAL PRECISION PARTS INC | P O BOX 752 | | | | VAN WERT | OH | 45891 | |
| 30753746 | GLOBAL PRECISION PARTS WABASH | 202 WEDCOR AVENUE | | | | WABASH | IN | 46992 | |
| 30753747 | GLOBAL PRECISION PARTS WABASH | P O BOX 752 | | | | VAN WERT | OH | 45891 | |
| 31011272 | GLOBAL REGISTRATION SERVICES, INC. | 1677 S. RESEARCH LOOP | | | | TUCSON | AZ | 85710 | |
| 30733227 | GLOBAL RESOURCES LLC | 300 SE 7TH AVE. | | | | DELRAY BEECH | FL | 33483 | |
| 31404714 | GLOBAL SAFETY NETWORK | 3590 S 42ND STREET | | | | GRAND FORKS | ND | 58201 | |
| 30733228 | GLOBAL SAFETY NETWORK | 7720 N 16TH ST | STE 450 | | | PHOENIX | AZ | 85020-7400 | |
| 31385512 | Global Senior Loans Select LUX LU0M0036Z3 | 80 route d'Esch | | | | Luxembourg L-1470 | | | LUXEMBOURG |
| 30753748 | GLOBAL SOFTWARE | 3201 BEECHLEAF CT. | SUITE 170 | | | USE V# 21049 | NC | 27604 | |
| 30753749 | GLOBAL SOFTWARE(DBA) | 8529 SIX FORKS RD | INSIGHTSOFTWARE CO. | | | RALEIGH | NC | 27615 | |
| 30753750 | GLOBAL SQ LLC | 431 E. COLFAX AVE., SUITE 200 | | | | SOUTH BEND | IN | 46617 | |
| 30719091 | GLOBAL TECHNOLOGIES PARTNERS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719092 | GLOBAL TECHNOLOGIES S.A.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30753751 | GLOBAL TESTING SERVICES | 604 ALBANY DRIVE | | | | KOKOMO | IN | 46902 | |
| 30753752 | GLOBAL THERMAL SOLUTIONS LLC | 7846 SHADY WOODS DRIVE | | | | INDIANAPOLIS | IN | 46259 | |
| 30753753 | GLOBALIZATION PARTNERS, LLC | 175 FEDERAL STREET, FLOOR 17 | | | | BOSTON | MA | 02110 | |
| 30728615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320446 | GLT LOGISTICS | 10 CANAL STREET #318 | | | | MIAMI SPRINGS | FL | 33166 | |
| 30733229 | GLTEK CORPORATION | FLAT 2109, INT'L TRADE CENTER | | | | TSUEN WAN | | 02023 | HONG KONG |
| 30840656 | GLTEK CORPORATION | UNIT 2B-2B3, M. ROXAS HWY | | | | ANGELES CITY | | 2023 | PHILIPPINES |
| 30753754 | GLYCON CORP | 912 INDUSTRIAL DRIVE | | | | TECUMSEH | MI | 49286 | |
| 30843926 | GM DE MEXICO S. DE R.L. DE C.V. | AVENIDA EJERCITO NACIONAL 843-B | COL. GRANADA | 11520 DEL. MIGUEL HIDALGO | | CIUDAD DE MEXICO | | | MEXICO |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733230 | GM FINANCIAL | PO BOX 183834 | | | | ARLINGTON | TX | 76096-3834 | |
| 30753755 | GM OF CANADA LTD | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| 30854308 | GMT INC. | 180 SOUTH MELROSE AVE | | | | ELGIN | IL | 60123 | |
| 30753756 | GMW ASSOCIATES | 955 INDUSTRIAL RD | | | | SAN CARLOS | CA | 94070 | |
| 30753757 | GN PLASTICS CO., LTD | 345 OLD TRUNK RD. 3 | | | | CHESTER | NS | B0J 1J0 | CANADA |
| 30728616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841432 | GO AUTOMOTIVE, INC. | 610 NEWPORT CENTER DRIVE | SUITE 810 | ATTN: THOMAS A. FASEL | FASEL LAW | NEWPORT BEACH | CA | 92660 | |
| 30841431 | GO AUTOMOTIVE, INC. D/B/A BORUI BRAKE SYSTEMS N.A. | 610 NEWPORT CENTER DRIVE | SUITE 810 | FASEL LAW | THOMAS A. FASEL | NEWPORT BEACH | CA | 92660 | |
| 30753758 | GO FAST MANUFACTURING LLC | W7824 SMITH STREET | | | | SHIOCTON | WI | 54170 | |
| 30733231 | GO2 PARTNERS, INC | 701 LEE STREET, SUITE 1050 | | | | DES PLAINES | IL | 60016 | |
| 30753759 | GO2 PARTNERS. INC | 701 LEE STREET | | | | DES PLAINES | IL | 60016 | |
| 30753760 | GOBEL & PARTNER LTD | FORT DUNLOP 3RD FLOOR STE 304 | WEST MIDLANDS | | | BIRMINGHAM | | B24 9FD | UNITED KINGDOM |
| 31010665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719093 | GOC AUTOMOTIVE MALAYSIA SDN. BHD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30728618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733234 | GODEPO | 100 EAST VERMILION STREET | SUITE 160 | | | LAFAYETTE | LA | 70501 | |
| 31011444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753761 | GODFREY & WING | 220 CAMPUS DRIVE | | | | AURORA | OH | 44202 | |
| 30753762 | GODFREY & WING LLC | 220 CAMPUS DRIVE | | | | AURORA | OH | 44202 | |
| 30753764 | GODFREY WING LLC | 3416 S. HOYT AVE. | | | | MUNCIE | IN | 47302 | |
| 31011669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31006255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733236 | GOENGINEER, INC | 739 E UNION BLVD | | | | MIDVALE | UT | 84047 | |
| 30843224 | GOENGINEER, LLC | 165 ARLINGTON HTS. RD., STE 101 | | | | BUFFALO GROVE | IL | 60089 | |
| 30753768 | GOENGINEER, LLC | 739 E. FORT UNION BLVD. | | | | MIDVALE | UT | 84047 | |
| 30753770 | GOENGINEER, LLC | 739 FORT UNION BLVD | | | | MIDVALE | UT | 84047 | |
| 30753769 | GOENGINEER, LLC | PO BOX 671351 | | | | DALLAS | TX | 75267-1351 | |
| 30753771 | GOENGINEERING LLC | 739 FORT UNION BLVD | | | | MIDVALE | UT | 84047 | |
| 30726128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733237 | GOFF INC. | PO BOX 1607 | | | | SEMINOLE | OK | 74818-1607 | |
| 30726150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753772 | GOLD KEY PROCESSING, INC. | 14910 MADISON ROAD | | | | MIDDLEFIELD | OH | 44062-8403 | |
| 30743344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384895 | GOLDMAN SACHS BANK USA NEW YORK US1L131229 | 200 WEST STREET | TAX DEPARTMENT (FEDERAL) | | | NEW YORK | NY | 102282 | |
| 31385513 | Goldman Sachs Global Senior Loans Lux LU0M003704 | 80 ROUTE D'ESCH | | | | LUXEMBOURG | | L-1470 | LUXEMBOURG |
| 31384581 | Goldman Sachs Lending Partners LLC US1L033508 | 200 WEST STREET | TAX DEPT | | | NEW YORK | NY | 10282 | |
| 31384896 | Goldman Sachs Lux Investment Funds High Yield Floating Rate Portfolio LU0M0006P7 | 49 AVENUE J.F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 31384897 | GOLDMAN SACHS STRATEGIC BOND FUND US1L251902 | C/O GOLDMAN SACH & CO | 200 WEST ST | | | NEW YORK | NY | 10282 | |
| 31384898 | GOLDMAN SACHS TRUST GOLDMAN SACHS  INCOME FUND US0M018335 | C/O GOLDMAN SACHS & CO. | 200 WEST ST | | | NEW YORK | NY | 10282 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384899 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND US1L251894 | C/O GOLDMAN SACHS & CO, 200 WEST STREET | | | | NEW YORK | NY | 10282 | |
| 31384900 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FUND US1L221103 | C/O GOLDMAN SACHS | 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| 31384901 | GOLDMAN SACHS TRUST GOLDMAN SACHS INCOME BUILDER FUND US1L507527 | C/O GOLDMAN SACHS & CO | 200 WEST ST | | | NEW YORK | NY | 10282 | |
| 31384902 | GOLDMAN SACHS TRUST GOLDMAN SACHS LONG SHORT CREDIT STRATEGIES FUND US0M00DS96 | C/O GOLDMAN SACHS & CO. | 200 WEST ST | | | NEW YORK | NY | 10282 | |
| 30743345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733238 | GOLDSTAR WAREHOUSING, LTD | PO BOX 6370 | | | | BROWNSVILLE | TX | 78521 | |
| 30728622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753773 | GONHER DE MEXICO | MANUEL ORDONEX 600 | | | | SANTA CATARINA | | 66350 | MEXICO |
| 30733239 | GONHER DE MEXICO, SA DE CV | AVE. MANUEL ORDONEZ #600 | NL | | | SANTA CATARINA | | 66350 | BRAZIL |
| 30753774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30743424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733240 | GONZALO HUMBERTO ORNELAS | 3013 E 21ST STREET | | | | BROWNSVILLE | TX | 78521 | |
| 30728632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753775 | GOODMANS LLP | 333 BAY STREET, STE 3400 | | | | TORONTO | ON | M5H 2S7 | CANADA |
| 30743519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30726805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753776 | GORA CORPORATIVO EMPRESARIAL SA DE | CALZADA DEL HUESO 727 LOCAL A | RINCONADA COAPA 2DA | | | TLALPAN | | 14325 | MEXICO |
| 30743528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733242 | GORDON BROTHERS ASSET ADVISORS, LLC | 12200 NORTH CORPORATE PARKWAY | SUITE 100 | | | MEQUON | WI | 53092 | |
| 30733244 | GORDON REES SCULLY MANSUKHANI, LLP | 1111 BROADWAY | SUITE 1700 | | | OAKLAND | CA | 94607 | |
| 30841943 | GORDON REES SCULLY MANSUKHANI, LLP | 1 BATTERY PARK PLAZA | 28TH FL. | | | NEW YORK | NY | 10004 | |
| 30769448 | Gordon Rees Scully Mansukhani, LLP | 1 Battery Park Plaza, 28th Floor | | | | New York | NY | 10004 | |
| 30726827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731178 | GORI LAW FIRM | 1114 MARKET STREET SUITE 401 | | | | ST. LOUIS | MO | 63103 | |
| 30819223 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 1722-CC00483 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819224 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 18 L 0912 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819225 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0232 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819226 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0334 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819227 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0386 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819228 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0567 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819229 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0601 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819230 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0733 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819231 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0854 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819232 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0918 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819233 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1668 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819234 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1704 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814113 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1747 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814114 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 903 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814115 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 922 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814116 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 943 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814117 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 1922-CC00036 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814118 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 1922-CC11564 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814119 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2:24-CV-1111 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814120 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0007 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814121 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0057 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814122 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0104 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819235 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0150 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819236 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0287 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819237 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0382 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819238 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0534 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819239 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0573 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819240 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0605 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819241 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0723 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819242 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0769 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819243 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0770 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819244 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0784 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819245 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0845 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819246 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0853 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814123 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0879 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814124 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0886 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814125 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0924 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814126 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0990 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814127 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1011 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814128 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1020 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814129 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1023 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814130 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1061 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814131 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1071 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814132 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1170 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819247 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1193 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819248 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1353 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30819249 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1359 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819250 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1456 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819251 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1460 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819252 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1484 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819253 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1651 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819254 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1702 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819255 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1739 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819256 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 400 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819257 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 669 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819258 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2021 L 0028 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814133 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2022-CC00695 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814134 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2022-CC10156 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814135 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0025 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814136 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0059 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814137 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0084 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814138 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0088 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814139 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0090 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814140 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0100 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814141 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0118 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814142 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0129 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819259 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0149 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819260 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0150 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819261 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0151 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819262 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0166 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819263 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0208 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819264 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0210 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819265 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0212 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819266 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0225 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819267 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0265 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819268 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0266 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819269 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0298 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819270 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0329 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814143 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0363 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814144 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0402 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814145 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0430 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814146 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0448 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814147 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0459 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814148 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0480 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814149 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0506 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814150 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0537 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814151 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0552 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814152 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0573 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819271 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0578 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819272 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0584 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819273 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0605 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819274 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0644 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819275 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0652 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819276 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0678 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819277 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0689 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819278 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0690 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819279 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0740 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819280 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0750 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819281 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0759 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819282 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0777 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814153 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0783 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814154 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0789 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814155 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0790 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814156 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0794 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814157 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0813 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814158 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0820 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814159 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0838 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814160 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0865 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814161 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0928 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814162 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1004 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819283 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1012 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30819284 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1051 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819285 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1106 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819286 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1120 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819287 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1127 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819288 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1128 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819289 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1206 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819290 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1238 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819291 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1253 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819292 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 128 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819293 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1327 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819294 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1419 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814163 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1564 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814164 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 268 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814165 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 29 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814166 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 781 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814167 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 83 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814168 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 999 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814169 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 LA 0011 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814170 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 LA 1010 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814171 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 LA 1138 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814172 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2122-CC00284 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819295 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2122-CC00388 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819296 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2122-CC09691 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819297 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 L 0866 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819298 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0012 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819299 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0084 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819300 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0115 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819301 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 01302 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819302 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0154 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819303 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0155 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819304 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0160 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819305 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0202 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819306 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0222 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814173 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0241 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814174 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0252 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814175 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0266 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814176 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0280 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814177 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0282 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814178 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0303 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814179 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0304 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814180 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0340 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814181 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0351 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814182 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0353 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819307 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0355 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819308 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0379 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819309 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0384 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819310 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0387 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819311 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0430 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819312 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0462 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819313 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0482 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819314 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0505 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819315 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0520 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819316 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0523 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819317 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0525 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819318 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0529 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814183 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0535 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814184 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0537 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814185 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0538 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814186 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0635 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814187 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0647 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814188 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0688 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814189 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0722 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814190 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0763 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814191 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0781 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814192 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0801 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30819319 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0820 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819320 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0834 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819321 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0842 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819322 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0847 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819323 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0887 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819324 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0911 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819325 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0956 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819326 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0958 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819327 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0978 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819328 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0990 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819329 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0994 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819330 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0996 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814193 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1000 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814194 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1013 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814195 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1015 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814196 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1050 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814197 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1052 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814198 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1079 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814199 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1080 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814200 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1093 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814201 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 11 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814202 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1290 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819331 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1453 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819332 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1454 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819333 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1456 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819334 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1457 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819335 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1542 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819336 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1577 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819337 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 382 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819338 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 660 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819339 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 741 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819340 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 891 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819341 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 930 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819342 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 938 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814203 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2222-CC00206 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814204 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2222-CC00780 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814205 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2222-CC09495 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814206 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2222-CC09830 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814207 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2222-CC09964 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814208 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0111 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814209 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0120 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814210 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0121 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814211 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0129 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814212 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0133 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819343 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0141 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819344 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0325 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819345 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0372 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819346 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0374 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819347 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0380 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819348 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0405 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819349 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0426 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819350 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0449 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819351 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0451 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819352 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0463 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819353 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0475 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819354 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0485 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814214 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0516 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814215 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0544 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814216 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0577 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814217 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0578 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814218 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0579 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814219 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0600 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814220 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0648 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814221 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0695 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814222 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0700 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30819355 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0736 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819356 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0743 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819357 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0757 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819358 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0772 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819359 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0790 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819360 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0847 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819361 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0863 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819362 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0884 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819363 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0893 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819364 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0908 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819365 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0930 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819366 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0939 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814223 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0940 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814224 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0946 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814225 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0948 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814226 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0957 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814227 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0959 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814228 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0979 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814229 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1027 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814230 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1033 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814231 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1044 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814232 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1077 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819367 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1143 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819368 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1173 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819369 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1189 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819370 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1190 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819371 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 120 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819372 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1200 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819373 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1266 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819374 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1268 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819375 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1289 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819376 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1391 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819377 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1623 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819378 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1632 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814233 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 169 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814234 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1703 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814235 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 417 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814236 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 460 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814237 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 498 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814238 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 687 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814239 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 894 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814240 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC00145 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814241 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC00787 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814242 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC00875 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819379 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC01145 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819380 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23STCV 07932 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819381 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0031 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819382 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0033 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819383 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0063 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819384 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0142 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819385 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0229 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819386 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0257 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819387 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0266 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819388 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0294 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819389 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0332 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819390 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0369 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814243 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0374 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814244 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0526 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814245 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0547 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814246 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0561 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814247 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0578 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814248 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0594 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814249 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0896 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814250 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0913 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814251 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0959 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30814252 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0992 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819391 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1027 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819392 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1070 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819393 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1165 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819394 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1218 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819395 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1230 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819396 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1262 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819397 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1285 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819398 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1288 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819399 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1302 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819400 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1387 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819401 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1388 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819402 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1449 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814253 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1459 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814254 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1647 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814255 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1668 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814256 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 404 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814257 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 643 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814258 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 667 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814259 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 686 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814260 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2422-CC00425 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814261 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2422-CC00908 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814262 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2422-CC11620 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819403 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0007 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819404 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0062 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819405 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0276 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819406 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0349 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819407 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 100 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819408 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 369 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819409 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 391 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819410 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 666 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819411 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 601169/2024 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819412 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 806091/2024 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819413 | GORI LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # EFCA2024000152 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30819414 | GORI LAW FIRM LANIER LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1620 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30814263 | GORI LAW FIRM LANIER LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1698 | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | |
| 30728639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733245 | GORMAN INDUSTRIAL SUPPLY | 1701 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| 30733246 | GORMAN INDUSTRIAL SUPPLY CO | 1701 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| 30731179 | GORMAN INDUSTRIAL SUPPLY CO. | C/O SCOTTHULSE PC | ATTN: STUART SCHWARTZ | ONE SAN JACINTO PLAZA | 201 E. MAIN DR., SUITE 1100 | EL PASO | TX | 79901 | |
| 30731180 | GORMAN INDUSTRIAL SUPPLY CO. | GORMAN INDUSTRIAL SUPPLY COMPANY A/K/A GORMAN INDUSTRIAL HOLDINGS, LLC | ATTN: TED STOLTZMAN | 1701 TEXAS AVENUE | | EL PASO | TX | 79901 | |
| 30778556 | Gorman Industrial Supply Company | 1701 Texas Ave. | | | | El Paso | TX | 79901 | |
| 30743545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753778 | GOSS INDUSTRIES INTERNATIONAL INC | 7925 GOREWAY DR | | | | BRAMPTON | ON | L6T 5J7 | CANADA |
| 30743552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733247 | GOVERNMENTAL MANAGERIALSE | P.O. BOX 8518 | | | | BROWNSVILLE | TX | 78521-8518 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30728641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841292 | GP INNOVATIONS, LLC | 105 CHEROKEE DRIVE | | | | LEXINGTON | NC | 27295 | |
| 30814268 | GP MARKETING SERVICES | 2871 MCCOLLUM PARKWAY | | | | KENNESAVV | GA | 30144 | |
| 30854309 | GPC | 2999 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 30842169 | GPC | 3100 WINDY HILL ROAD | | | | ATLANTA | GA | 30339 | |
| 30814269 | GPD COMPANIES | 1780 HUGHES LANDING BLVD | SUITE 1000 | | | THE WOODLANDS | TX | 77380 | |
| 30733248 | GPD STUDIO LEGALE E TRIBUTARIO | DI VILLA PATRIZI | | | | ROMA | | | ITALY |
| 30733249 | GRAB DEALS, LLC | 7051 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77074 | |
| 30753779 | GRABER CONSTRUCTION INC | 151 N 350 E | | | | WASHINGTON | IN | 47501 | |
| 30733250 | GRABER CRANE SERVICE LLC | 151 N 350 E | | | | WASHINGTON | IN | 47501 | |
| 30743559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753780 | GRACE AUTOMOTIVE SUPPLY INC. | 183 DENISON ST | | | | MARKHAM | ON | L3R 1B5 | CANADA |
| 30728642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753781 | GRACIE'S LAWN & HOME CARE LL | C/O THURMON RABON, JR | 3813 MARION ST | | | MULLINS | SC | 29574 | |
| 30728643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753782 | GRAFTEL,LLC | WESTERN ENERGY SUPPORT & TECHNOLOGY | 95 CHANCELLOR DR. | | | ROSELLE | IL | 60172 | |
| 30743572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753785 | GRAINGER | 220 W MORLEY DRIVE | | | | SAGINAW | MI | 48601-9464 | |
| 30733252 | GRAINGER | 241 SW 32ND TERRACE | | | | TOPEKA | KS | 66611 | |
| 30753784 | GRAINGER | 921 E PECAN BLVD. | | | | MCALLEN | TX | 78501 | |
| 30733260 | GRAINGER INC | 1300 THIRD STREET AMPOINT | | | | PERRYBURG | OH | 43551 | |
| 30733259 | GRAINGER INC | 1300 THIRD STREET AMPOINT | | | | PERRYSBURG | OH | 43551 | |
| 31218368 | GRAINGER INC | DEPT 811068568 | | | | PALATINE | IL | 60038 | |
| 30733261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854310 | GRAINGER, S.A. | AVENIDA GUADALUPE | MONTERREY | | | NUEVO LEON | | 67114 | MEXICO |
| 30753786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753788 | GRAMMER AMERICAS, LLC | 1429 COINING DRIVE | | | | TOLEDO | OH | 43612 | |
| 30753787 | GRAMMER AMERICAS, LLC | 24086 STATE ROUTE 697 | | | | DELPHOS | OH | 43612 | |
| 30753789 | GRAMMER AMERICAS, LLC | 24086 STATE ROUTE 697 | | | | DELPHOS | OH | 45833 | |
| 30731183 | GRAMMER INC. | 2305 WILLIS MILLER DR | | | | HUDSON | WI | 54016–7999 | |
| 31230319 | GRAMMER INC. | C/O JONES DAY | ATTN: KRISTIN MORRISON | NORTH POINT, 901 LAKESIDE AVENUE | | CLEVELAND | OH | 44114-1190 | |
| 30731181 | GRAMMER INC. | C/O JONES DAY (PRO HAC VICE) | ATTN: KRISTIN MORRISON | NORTH POINT | 901 LAKESIDE AVENUE | CLEVELAND | OH | 44114-1190 | |
| 31230318 | GRAMMER INC. | C/O RICHARDS, LAYTON & FINGER, P.A. | ATTN: JASON J. RAWNSLEY | ONE RODNEY SQUARE, 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| 30753791 | GRAMMER INC. TUPELO | 2305 WILLIS MILLER DR. | | | | HUDSON | WI | 54016 | |
| 30753790 | GRAMMER INC. TUPELO | 231 LANEY ROAD | | | | SHANNON | MS | 38868 | |
| 30844006 | GRAMMER INTERIOR (SHANGHAI) CO, LTD. | 868 KA'NGQIAO RD. | | | | SHANGHAI | | 10022 | CHINA |
| 30820080 | GRAMMER INTERIOR (SHANGHAI) CO, LTD. | 868 KA'NGQIAO RD. | | | | SHANGHAI | | | CHINA |
| 30743587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841780 | GRAND & TOY LIMITED | 33 GREEN BELT DRIVE | | | | TORONTO | ON | | CANADA |
| 30820081 | GRAND & TOY LIMITED | 33 GREEN BELT DRIVE | | | | TORONTO | ON | M3C 1M1 | CANADA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31320385 | GRAND INDUSTRIAL, LLC | 911 E 86TH STREET, SUITE 103 | | | | INDIANAPOLIS | IN | 46240 | |
| 30733262 | GRAND RAPIDS LABEL | 2351 OAK INDUSTRIAL DR | | | | GRAND RAPIDS | MI | 49505 | |
| 30841115 | GRAND RAPIDS LABEL | 2351 OAK INDUSTRIAL DRIVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 30733263 | GRAND RAPIDS LABEL | COMPANY | 2351 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | |
| 30733264 | GRAND RAPIDS LABEL CO. | 2351 OAK INDUSTRIAL DR. NE | | | | GRAND RAPIDS | MI | 49505 | |
| 30733266 | GRAND RAPIDS LABEL COMPANY | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6017 | |
| 30753793 | GRAND RAPIDS METROLOGY | 1714 LEWIS STREET | | | | BAY CITY | MI | 48706 | |
| 30753794 | GRAND RENTAL | 635 MACARTHUR ST | STATION OF JASPER | | | JASPER | IN | 47546 | |
| 30733268 | GRAND RIVER MAINTENANCE | 2103 E 19TH | | | | MISSION | TX | 78572 | |
| 30753795 | GRAND RIVER RUBBER & PLASTIC | P.O. BOX 932053 | | | | CLEVELAND | OH | 44193 | |
| 30753796 | GRAND RIVER RUBBER & PLASTICS | 2029 AETNA ROAD | P.O. BOX 477 | | | ASHTABULA | OH | 44004 | |
| 30753797 | GRAND RIVER RUBBER & PLASTICS CO | 2029 AETNA RD | PO BOX 477 | | | ASHTABULA | OH | 44005 | |
| 30718527 | GRAND STRAND WATER & SEWER | 510 SUPPLY RD | | | | MARION | SC | 29571 | |
| 30753798 | GRAND STRAND WATER & SEWER | P.O. BOX 2308 | AUTHORITY | | | CONWAY | SC | 29528-2308 | |
| 30753800 | GRAND TRAVERSE CONTAINER | 1050 BUSINESS PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 30843452 | GRAND TRAVERSE CONTAINER, INC. | 1050 BUSINESS PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 30743590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839349 | GRANT INDUSTRIES, INC. | 125 MAIN AVENUE | | | | ELMWOOD PARK | NJ | 07407 | |
| 30733270 | GRANT THORNTON LLP | 27777 FRANKLIN ROAD | SUITE 800 | | | SOUTHFIELD | MI | 48034 | |
| 30727060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753801 | GRAPH PAK CORPORATION | 11250 ADDISON AVE | | | | FRANKLIN PARK | IL | 60131 | |
| 30753803 | GRAPHCO | 6563 COCHRAN RD | | | | SOLON | OH | 44139 | |
| 30753804 | GRAPHIC PACKAGING INTERNATIONAL LLC | 1500 RIVEREDGE PKWY STE 100 | | | | ATLANTA | GA | 30328 | |
| 30753805 | GRAPHITE NORDIQUE INC | 585 CHEMIN DU GRAPHITE | | | | LAC-DES-ILES | SK | J0W 1J0 | CANADA |
| 30841700 | GRAPH-PAK CORPORATION | 11250 ADDISON AVENUE | ATTN: SKIP SPILLONE, CFO | | | FRANKLIN PARK | IL | 60131 | |
| 30814280 | GRAPH-PAK CORPORATION C/O MUCH SHELIST, P.C. | 191 NORTH WACKER DRIVE | SUITE 1800 | ATTENTION: SCOTT L. DAVID, ESQ. | | CHICAGO | IL | 60606 | |
| 30743597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854311 | GRAVENHURST PLUMBING AND ELECTRICAL COMPANY LIMITED | 110 PROGRESS ROAD | | | | GRAVENHURST | ON | P1P 1X4 | CANADA |
| 30728651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753806 | GRAVITY TECHNOLOGY SOLUTIONS LLC | 23 US HWY 50 | | | | GREENDALE | IN | 47025 | |
| 30727093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733271 | GRAYBAR ELECTRIC CO. | P.O. BOX 504490 | | | | ST. LOUIS | IN | 63150-4490 | |
| 30753807 | GRAYBAR ELECTRIC COMPANY | 1333 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608 | |
| 30733272 | GRAYBAR ELECTRIC COMPANY INC | 12444 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30753808 | GRAYCRAFT SIGNS PLUS | 3304 LAKE CITY HIGHWAY | | | | WARSAW | IN | 46580-3923 | |
| 30733273 | GREAT AMER.FIN.SERV.CORP. | P.O. BOX 660831 | | | | DALLAS | TX | 75266 | |
| 30753809 | GREAT AMERICAN INSURANCE CO. | SPECIALTY ACCOUNTING | PO BOX 89400 | | | CLEVELAND | OH | 44101-6400 | |
| 30718530 | GREAT AMERICAN INSURANCE COMPANY | ATTENTION: JOHN DOUGHERTY | SPECIALTY ACCOUNTING, GAT 17N | 301 EAST 4TH STREET | | CINCINNATI | OH | 45202-4201 | |
| 30718529 | GREAT AMERICAN INSURANCE COMPANY | EXECUTIVE LIABILITY DIVISION | P. O. BOX 66943 | | | CHICAGO | IL | 60666 | |
| 30718531 | GREAT AMERICAN INSURANCE GROUP | 301 E. FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| 30753810 | GREAT BOX (JOSE A. SOLIS) | 114 COUNTRY CLUB RD. | | | | BROWNSVILLE | TX | 78520 | |
| 31384903 | Great Elm Capital Corp US0M00ZN79 | 800 South Street, Suite 230 | | | | Waltham | MA | 02453 | |
| 31385328 | Great Gray Collective Investment Trust PGIM High Yield Bond Fund CIT US0M01GGG2 | 1100 N MARKET ST | 9TH FLOOR | | | WILMINGTON | DE | 19890 | |
| 30733274 | GREAT LAKES METAL FINISHING, INC. | 1113 WEST 18TH STREET | | | | ERIE | PA | 16502 | |
| 30753811 | GREAT LAKES METAL STAMPING I | 4607 RAMBO RD. | | | | BRIDGMAN | MI | 49106 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753812 | GREAT LAKES PALLETS | 714 N BECK | P O BOX 537 | | | SEBEWAING | MI | 48759 | |
| 30843640 | GREAT LAKES REPRESENTATIVES, INC. | 1111 E. TOUHY AVENUE, #155 | | | | DES PLAINES | IL | 60018 | |
| 30733275 | GREAT LAKES RUBBER & SUPPLY | 6150 N. FLINT ROAD | | | | MILWAUKEE | WI | 53209 | |
| 30753813 | GREAT LAKES TAPE | 2961 BOND STREET | | | | ROCHESTER HILLS | MI | 48309 | |
| 30733277 | GREATAMERICA FINANCIAL | 625 FIRST STREET SE | | | | CEDAR RAPIDS | IA | 52401 | |
| 30753815 | GREATAMERICA FINANCIAL | P O BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 31011256 | GREATAMERICA FINANCIAL SVCS. | PO BOX 660831 | | | | DALLAS | TX | 75266 | |
| 30753816 | GREATAMERICA LEASING CORP | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 30753817 | GREATER ROCKFORD AIRPORT AUTHORITY | 60 AIRPORT DR | | | | ROCKFORD | IL | 61109 | |
| 30728654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733278 | GREEN BAY PACKAGING INC | 10515 RAILROAD DR | | | | EL PASO | TX | 53288 | |
| 30753820 | GREEN BAY PACKAGING INC | 10515 RAILROAD DR | | | | EL PASO | TX | 79924 | |
| 30753818 | GREEN BAY PACKAGING INC | 1527 GEHMAN ROAD | | | | HARLEYSVILLE | PA | 19438 | |
| 30753819 | GREEN BAY PACKAGING INC | PO BOX 19017 | | | | GREEN BAY | WI | 54307 | |
| 30841635 | GREEN BAY PACKAGING-DAVE SATHER | 1700 NORTH WEBSTER COURT | | | | GREEN BAY | WI | 54302 | |
| 30753821 | GREEN INNOVATIONS LLC | 30901 CARTER ST BLDG B | | | | SOLON | OH | 44139 | |
| 30753822 | GREEN LIGHT NATIONAL LLC | 8205 CAMP BOWIE W STE 104 | | | | FT WORTH | TX | 76116 | |
| 30753823 | GREEN LIGHT NATIONAL LLC | PO BOX 734134 | | | | CHICAGO | IL | 60673-4134 | |
| 30733279 | GREEN MIND PACKAGING | CARRETERA GDL-EL SALTO | # 320 | | | JALISCO | | 45679 | MEXICO |
| 30840941 | GREEN MIND PACKAGING | TLAJOMULCO DE ZUÑIGA | | | | JALISCO | | | MEXICO |
| 30753825 | GREEN PACKAGING, INC. | 1527 GEHMAN ROAD | | | | HARLEYSVILLE | PA | 19438 | |
| 30733280 | GREEN ROOSTER FARMS | 1422 EUCLID AVE | | | | CLEVELAND | OH | 44115 | |
| 30753826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753829 | GREEN STREAM COMPANY | 29414 PHILLIPS ST | | | | ELKHART | IN | 46514 | |
| 30733281 | GREEN STREAM COMPANY | 54722 CHELSEA COURT | | | | ELKHART | IN | 46516 | |
| 30753828 | GREEN STREAM COMPANY | P O BOX 2341 | (UNIVERSAL PALLET) | | | ELKHART | IN | 46515 | |
| 30753827 | GREEN STREAM COMPANY | (UNIVERSAL PALLET) | P O BOX 2341 | | | ELKHART | IN | 46515 | |
| 30733282 | GREEN WOOD PRODUCTS | 975 MARSH CREEK ROAD | | | | GETTYSBURG | PA | 17325 | |
| 31011758 | GREEN WOOD PRODUCTS INC | 975 MARSH CREEK ROAD | | | | GETTYSBURG | PA | 17325 | |
| 30727127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733284 | GREENBERG TRAURIG | GALLERIA SAN BABILA 4B | | | | MILAN | | 20122 | ITALY |
| 30840761 | GREENE RUBBER COMPANY, INC | 20 CROSS STREET | | | | WOBURN | MA | 01801 | |
| 30753830 | GREENE RUBBER COMPANY, INC | PO BOX 414425 | | | | BOSTON | MA | 02241-4425 | |
| 30743623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753832 | GREENING ASSOCIATES INC | 19465 MT ELLIOT AVE | | | | DETROIT | MI | 48234-2786 | |
| 30841703 | GREENING TESTING LABORATORIES, INC. | 19465 MT. ELLIOTT AVENUE | | | | DETROIT | MI | 48234-2742 | |
| 30733285 | GREENLEAF CORPORATION | P.O. BOX 6329 | | | | HERMITAGE | PA | 16148-0924 | |
| 30843513 | GREENTEK ENERGY SYSTEMS LLC | 1000 LAVAL BLVD | | | | LAWRENCEVILLE | GA | 30043 | |
| 30842725 | GREENVILLE DOOR | 320 CHESTNUT ST | | | | GREENVILLE | OH | 45331 | |
| 30753833 | GREENVILLE DOOR SALES INC | 320 CHESTNUT ST | | | | GREENVILLE | OH | 45331 | |
| 30733286 | GREENVILLE WATERWORKS | 122 WEST MAIN ST | | | | GREENVILLE | OH | 45331 | |
| 30718533 | GREENVILLE, OH - INCOME TAX DIVISION | 100 PUBLIC SQUARE | ROOM 240 | | | GREENVILLE | OH | 45331 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733288 | GREER BURNS & CRAIN LTD | 300 S. WALKER DRIVE | SUITE 2500 | | | CHICAGO | IL | 60606 | |
| 31011515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841704 | GREN AUTOMOTIVE | 625 A PIERCE STREET | ATTN: SAM SHAFFER, GENERAL MANAGER | | | SOMERSET | NJ | 08873 | |
| 30728673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753834 | GREYSTONE COMMODITIES STE | 1920 FAIRVIEW | | | | BIRMINGHAM | MI | 48009 | |
| 30840820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841707 | GRI ENGINEERING & DEVELOPMENT, LLC | 625 BARCLAY BLVD. | ATTN: STEVE WANG, CHAIRMAN AND CEO | | | LINCOLNSHIRE | IL | 60069 | |
| 30841705 | GRI ENGINEERING & DEVELOPMENT, LLC | 6700 WILD LIFE WAY | ATTN: STEVE WANG CHAIRMAN AND CEO | | | LONG GROVE | IL | 60047 | |
| 30727293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753835 | GRIEVE CORPORATION | 500 HART ROAD | | | | ROUND LAKE | IL | 60073 | |
| 31011354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753836 | GRIFFIN INDUSTRIES | 1898 PRIDE TERRACE | | | | GREEN BAY | WI | 54313 | |
| 30743645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30743675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733289 | GRO-MAC ASSOCIATES INC | 2563 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49534 | |
| 30753837 | GROOV-PIN CORPORATION | 331 FARNUM PIKE | | | | SMITHFIELD | RI | 02917 | |
| 31011574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753838 | GROUP ABC DE MEXICO, S.A. DE C.V. | AVENIDA, NTE. 4 7, INDUSTRIAL, | | | | SAN JUAN DEL RIO, GRO. | | 76806 | MEXICO |
| 30814290 | GROUP AMERICAN INDUSTRIES. S.A. OF C.V C/O QEQF QUALITY FRICTION. INC. | 6315 KESTREL ROAD | ATTN: EDDIE MATTEI | | | MISSISSAUGA | ON | L5T 1Z4 | CANADA |
| 30814291 | GROUP EXPERT CONSULTING 2000 SRL | 21 DR. IACOB FELIX STREET | | | | BUCHAREST | | | ROMANIA |
| 30733294 | GROUP O, INC. | 1001 BURRINGTON ROAD | | | | MANCHESTER | IA | 52057 | |
| 30733295 | GROUP O, INC. | 5285 EDGEWATER DRIVE | | | | ALLENDALE | MI | 49401 | |
| 30733292 | GROUP O, INC. | 7300 50TH STREET | | | | MILAN | IL | 61264 | |
| 30733291 | GROUP O, INC. | P.O. BOX 860144 | | | | ST. PAUL | MN | 55486 | |
| 30733293 | GROUP O, INC. | TWO NORTHEAST BLVD. | | | | STERLING | MA | 01564 | |
| 30753839 | GROUPE GLP HI-TECH INC. | 440 ST-MICHEL STREET | ST JEAN SUR | | | RICHELIEU | QC | J3B IT4 | CANADA |
| 30727448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010401 | GRUNECKER PATENT | LEOPOLDSTR 4 | FINANZAMT | | | MUNCHEN | | 80802 | GERMANY |
| 30743692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733296 | GRUNFELD DESIDERIO LEBOWITZ SILVERMAN & KLESTADT LLP | 599 LEXINGTON AVENUE | FL 36 | | | NEW YORK | NY | 10022-7648 | |
| 30819426 | GRUPO AMERICAN INDUSTRIES, S.A. DE C.V C.O HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC, DIVISION FIDUCIARIA AS TRUSTEE OF THE TRUST F/307858 | PRESIDENTE MASARYK NO. 61 | FLOOR 7 | COL. CHAPULTEPEC MORALES | DEL. MIGUEL HIDALGO | MEXICO D.F. | | | MEXICO |
| 30842124 | GRUPO AMERICAN INDUSTRIES, S.A. DE C.V. | WASHINGTON 3701 | ED. 18 PARQUE INDUSTRIAL LAS AMERICAS CHIHUAHUA | ATTN: MR. CONRADO ROLON HINOJOSA | ATTN: SHELTER DIRECTOR & LEGAL DEPARTMENT | CHIHUAHUA | | | MEXICO |
| 30819428 | GRUPO AMERICAN INDUSTRIES, S.A. DE C.V. | WASHINGTON 3701 | ED. 18 | PARQUE INDUSTRIAL LAS AMERICAS | CONRADO ROLON HINOJOSA SHELTER DIRECTOR LEGAL DEPT | CHIHUAHUA | | | MEXICO |
| 30842118 | GRUPO AMERICAN INDUSTRIES, S.A. DE C.V. | WASHINGTON 3701 | ED. 18 | PARQUE INDUSTRIAL LAS AMERICAS | STATE OF CHIHUAHUA | CITY OF CHIHUAHUA | | | MEXICO |
| 30753840 | GRUPO ANTOLIN BESANCON | 12 RUE DU BARLOT | | | | BESANCON CEDEX | | 25021 | FRANCE |
| 30753844 | GRUPO ANTOLIN BESANCON | 4 RUE DU GAY | | | | CHALEZEULE | | 25220 | FRANCE |
| 30753843 | GRUPO ANTOLIN BESANCON | RUE DE ROND BUISSON | | | | THISE | | 25220 | FRANCE |
| 30753842 | GRUPO ANTOLIN BESANCON | ANTOLIN DUETSCHLAND GMBH | KRONACHER STRABE 70-80 | | | BAMBERG | | 96052 | GERMANY |
| 30753841 | GRUPO ANTOLIN BESANCON | GRUPO ANTOLIN GMBH | KRONACHER STRABE 70-80 | | | BAMBERG | | 96052 | GERMANY |
| 30733297 | GRUPO COLLADO SA DE CV | AV. GAVILAN 200 GUADALUPE | DEL MORAL IZTAPALAPA | CM | | CUIDA DE MEXICO | | 09360 | MEXICO |
| 30819429 | GRUPO COLLADO, S.A. DE C.V. | 200 GAVILÁN AVENUE | GUADALUPE DEL MORAL | | | IZTAPALAPA | | | MEXICO |
| 30819431 | GRUPO IGS | PROLONGACION PASEO DE LA REFORMA #600 | PB. 31D | SANTA FE PENA BLANCA | ATTENTION: WINSTON LACHLAN ELTING LAABS | CIUDAD DE MEXICO | | C.P. 01210 | MEXICO |
| 30787216 | GRUPO INDUSTRIAL SAZONISSIMO | RANCHO EL MIMBRE | 7230 | CHIHUAHUA | | JUAREZ | | 32618 | MEXICO |
| 30842899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854312 | GRUPO MEXICANO IMPERIAL, S.A. DE C.V. | AV. PRESIDENTE PLUTARCO ELIAS CALLES NO. 125 | COL. GRANJAS MEXICO | | | MÉXICO | | 8400 | MEXICO |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30839715 | GRUPO MOBINSA SA DE CV | BVDL. VITO ALESSIO ROBLES 3513-A NA | | | | SALTILLO | | 25100 | MEXICO |
| 30743693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011969 | GS ACQUISITION | 8529 SIX FORKS ROAD, STE | | | | RALEIGH | NC | 27615 | |
| 30733299 | GS ACQUISITIONCO INC DBA | 8529 SIX FORKS ROAD, STE | | | | RALEIGH | NC | 27615 | |
| 31378612 | GS Financial Network Inc. as Transferee of IFG North America LLC trading as The Interface Financial Group | Attn: George Shapiro | 7910 Woodmont Ave, Suite 1050 | | | Bethesda | MD | 20814 | |
| 31384904 | GS PRIVATE CREDIT SPV PUBLIC I LLC US0M01K8M4 | 200 West Street - Tax Department | | | | New York | NY | 10282 | |
| 30733300 | GS1 US | PO BOX 78000 | DEPT 781271 | | | DETROIT | MI | 48278-1271 | |
| 30753847 | GS1 US INC | CHARLES EWING BLVD 300 | | | | EWING | NJ | 08628 | |
| 30733301 | GS1 US INC | CHARLES EWING BLVD 300 | | | | EWING | NJ | 43271-3034 | |
| 30753846 | GS1 US INC | DEPT 781271 PO BOX 78000 | | | | DETROIT | MI | 48278-1271 | |
| 30753845 | GS1 US INC | PO BOX 713034 | | | | COLUMBUS | OH | 43271-3034 | |
| 30733302 | GSI ENVIRONMENTAL INC. | 2211 NORFOLK STREET | SUITE 1000 | | | HOUSTON | TX | 77098 | |
| 30753849 | GSI EXIM AMERICA, INC | 5 BRYANT PARK AT | 1065 AVE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| 30733303 | GSI EXIM AMERICA, INC. | 1065 AVE. OF THE AMERICAS | 32ND FLOOR | | | NEW YORK | NY | 10018 | |
| 30841441 | GSM SERVICES INC. | 407 E LONG AVE | | | | GASTONIA | NC | 28054 | |
| 30753850 | GSPS INC | PO BOX 8152 | | | | CALABASAS | CA | 91372 | |
| 30842931 | GSW DE GUANAJUATO | JOSE MARIA MORELOS Y PAVON 2 | AMP 15 DE SEPTIEMBRE | GTO | | DOLORES HIDALGO CUNA DE LA INDEPENDENCIA NACIONAL | | 37806 | MEXICO |
| 30842930 | GSW DE MEXICO | AVENIDA DEL PARQUE 2021 | PARQUE INDUSTRIAL VILLA FLORIDA | TAMAULIPAS | | REYNOSA | | CP 88715 | MEXICO |
| 30842928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011042 | GTP GUMMI-TECHNIK-PLASTIK | ROBERT-BOSCH-STR. 5 | | | | SCHWAIKHEIM | | 71409 | GERMANY |
| 30743695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753852 | GUAM UNCLAIMED PROPERTY DIVISION | ATTN: ANDREW QUINATA | P.O. BOX 1146 | | | HAGATNA | GU | 96921 | |
| 30840119 | GUANDONG MANCANDO INFORMATION TECHNOLOGY CO., LTD., | NO. 31 AIRPORT ROAD | 22 FLOOR | SANYUANLI CENTER OFFICE BUILDING | BAIYUN DISTRICT | GUANGZHOU | | | CHINA |
| 30840121 | GUANGDONG SANTOULIUBI INFORMATION TECHNOLOGY COMPANY LIMITED | JUNHE AVENUE | ROOM 18-406 | BAIYUN DISTRICT | | GUANGZHOU | | | CHINA |
| 30733304 | GUANGDONG YATAI NEW MATER | NO.11 YONGSHENG ROAD | ZQ | | | NANJIANG INDUSTR | | 526200 | CHINA |
| 30733305 | GUANGZHOU CHIMING ELECTRONIC TECHNO | NO 82 HANTANG WEST ROAD, RENHE TOWN | 190 | | | GUANGZHOU | | | CHINA |
| 31010688 | GUANGZHOU CHIMING ELECTRONIC TECHNOLOGY | NO 82 HANTANG WEST ROAD, RENHE TOWN | 190 | | | GUANGZHOU | | | CHINA |
| 30733306 | GUARDIAN | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| 30787219 | GUARDIAN ALARM | 75 REMITTANCE DRIVE DEPT. 1376 | | | | CHICAGO | IL | 60675 | |
| 30753853 | GUARDIAN ALARM | 75 REMITTANCE DRIVE | DPT 1376 | | | CHICAGO | IL | 60675-1376 | |
| 30728700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31216936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840117 | GUD HOLDINGS (PTY) LTD, FILPRO DIVISION | BIRMINGHAM ROAD | WILLOWTON | NATAL | | PIETERMARITZBURG | | 3201 | SOUTH AFRICA |
| 30839819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30743743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733308 | GUGO INDUSTRIAL COMP.,LLC | 1445 E. MADISON ST. | SUITE 451 | | | BROWNSVILLE | TX | 78520 | |
| 31218777 | GUIDELINE INDUSTRIES | 1453 W SCHAPVILLE RD | | | | SCALES MOUND | IL | 61075 | |
| 30733310 | GUIDEPOST SOLUTIONS LLC | 19111 DALLAS PARKWAY | SUITE 170 | | | DALLAS | TX | 75287 | |
| 30842451 | GUIDEPOST SOLUTIONS LLC | 415 MADISON AVENUE | 11TH FLOOR | | | NEW YORK | NY | 10017 | |
| 31384905 | Guidestone Funds Medium Duration Bond Fund US0M01Q3C0 | 5005 Lyndon B Johnson Freeway Suite 2200 | | | | Dallas | TX | 75244 | |
| 30743744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384906 | Guilford Capital Credit II LP US0M01JKH6 | 1900 Shawnee Misson Parkway, Suite 315 | | | | Mission Woods | KS | 66205 | |
| 30753854 | GUILL TOOL AND ENGINEERIN | 10 PIKE STREET | | | | WEST WARWICK | RI | 02893 | |
| 30854348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733311 | GUIZHOU SABOMAN MICRONIZED MINING CO LTD | CHENGBEI DIST CHANGMING ECONOMIC | DEVELOPMENT ZONE | | | YANSHAN TOWN | | 46502 | CHINA |
| 30743755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841709 | GUNG LUN ENTERPRISE CO., LTD. | 3 CHIEN YEH ROAD | KUAN TIAN SHIANG | | | TAINAN HSIEN | | | TAIWAN |
| 30753855 | GUNSMOKE AUTOMOTIVE INC DBA CAR-X AUTO | 1079 W BROADWAY AVE STE C | | | | FOREST LAKE | MN | 55025 | |
| 31010752 | GUOLIAN ELECTRONIC CO. LTD | NO. 151 LONGTENG RD, H-TECH INDUSTRIAL | DEVELOPMENT ZONE | | | LINYI, SH | | 276017 | CHINA |
| 30743758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753856 | GURNEE SWANSON LLC | 2701 N KILDARE AVE | | | | CHICAGO | IL | 60639 | |
| 30743762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840623 | GUSPRO INC. | 1-715 RICHMOND STREET | | | | CHATHAM | ON | N7M 5J5 | CANADA |
| 30753857 | GUSTBIZ | 1530 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1563 | |
| 30839902 | GUTBE GROUP S DE R.L DE C.V | IGNACIO MARISCAL NEGRETE 404 COLONI | | | | REYNOSA | | 88790 | MEXICO |
| 30753858 | GUTBE GROUP, LLC | 413 N. 17TH. ST. | | | | MCALLEN | TX | 78501 | |
| 30727781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012115 | GUTIERREZ TRUCKING LLC | 233 PAULIN AVE | PMB5553 | | | CALEXICO | CA | 92231-2646 | |
| 30743772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753859 | GUY CARP - FRONTED BY ZURICH | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30743786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320390 | GVS FILTER TECHNOLOGY DE MEX | AV UNIVERSAL 550 | VYNMSA AEROPUERTO APODACA INDUSTRIAL PARK | | | APODACA | | 66626 | MEXICO |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31012329 | GVS FILTER TECHNOLOGY DE MEX | 2200 W. 20TH AVE | | | | BLOOMER | WI | 54724 | |
| 30753860 | GVS FILTRATION | 2200 W. 20TH AVE | | | | BLOOMER | WI | 54724 | |
| 30753861 | GVS FILTRATION (KUSS) | 2150 INDUSTRIAL DRIVE | | | | FINDLAY | OH | 45840 | |
| 31011818 | GVS FILTRATION INC | 2150 INDUSTRIAL DRIVE | | | | FINDLAY | OH | 45840 | |
| 30753862 | GVS FILTRATION INC. (KUSS) | 2150 INDUSTRIAL DRIVE | | | | FINDLAY | OH | 48540 | |
| 30753863 | GVS FILTRATION INC. (KUSS) | 2200 WEST 20TH AVE | | | | BLOOMER | WI | 54724 | |
| 30727904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753864 | GWL REALTY ADVISORS | 1 CITY CENTRE DRIVE, SUITE 300 | | | | MISSISSAUGA | ON | L5B 1M2 | CANADA |
| 30753865 | GWS TOOL LLC | 739 FESSLERS LANE | | | | NASHVILLE | TN | 37210 | |
| 31010804 | GXS | 2950 S DELAWARE STREET | BAY MEADOWS STATION 3 BUILDING | | | SAN MATEO | CA | 94403 | |
| 30844023 | GXS, INC | 11720 AMBER PARK DRIVE | SUITE 200 | | | ALPHARETTA | GA | 30009 | |
| 30727926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733315 | H & H MANUFACTURING INC | 499 N 150 W | | | | PATOKA | IN | 47666 | |
| 30733314 | H & H MANUFACTURING INC | 499 N 150 W | PO BOX 12 | | | PATOKA | IN | 47666 | |
| 30753867 | H & H MANUFACTURING INC | PO BOX 12 | | | | PATOKA | IN | 47666 | |
| 30753868 | H & H TUBE | 579 GARFIELD ST | | | | VANDERBILT | MI | 49795 | |
| 30733316 | H & K PERFORATING LLC | 5420 W. ROOSEVELT ROAD | SUITE 314 | | | CHICAGO | IL | 60644 | |
| 30733317 | H & L ADVANTAGE | 3500 BUSCH DRIVE SW | | | | GRANDVILLE | MI | 49418-1321 | |
| 30753869 | H & M PRECISION CONCRETE, LLC | 7805 ARCANUM BEARS MILL ROAD | | | | GREENVILLE | OH | 45331 | |
| 30733318 | H & O DIE SUPPLY, INC. | 7200 INTERSTATE 20 | | | | KENNEDALE | TX | 76060-5000 | |
| 30733319 | H B CHEMICAL CORPORATION | PO BOX 11407 | DEPT #6472 | | | BIRMINGHAM | OH | 35246-6472 | |
| 30733321 | H B FULLER COMPANY | 1200 WILLOW LAKE BLVD | | | | SAINT PAUL | MN | 55110 | |
| 30753870 | H H BARNUM COMPANY | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30753871 | H O H WATER TECHNOLOGY | 1013 RIG STREET | | | | WALLED LAKE | MI | 48390 | |
| 30771601 | H&O Die Supply, Inc | 7200 INTERSTATE 20 | | | | KENNEDALE | TX | 76060 | |
| 30753872 | H&S FOREST PRODUCTS, INC | 525 METRO PLACE NORTH | SUITE 480 | | | DUBLIN | OH | 43017 | |
| 30753873 | H. MUEHLSTEIN & CO INC | LOCKBOX #785960 | P.O. BOX 8500-5960 | | | PHILADELPHIA | PA | 19178-5960 | |
| 30733325 | H. MUEHLSTEIN & CO. | 1300 W. HIGGINS ROAD | | | | PARK RIDGE | IL | 60068 | |
| 30753874 | H.L. BLACHFORD, LTD | 2323 ROYAL WINDSOR DRIVE | | | | MISSISSAUGA | ON | L5J 1K5 | CANADA |
| 30733326 | H2O CONDITIONING OF CAMERON COUNTY | PO BOX 1029 | | | | SAN BENITO | TX | 78586 | |
| 30733327 | HA INTERNATIONAL | 22668 NETWORK PLACE | | | | CHICAGO | IL | 60559 | |
| 30753875 | HA INTERNATIONAL | 630 OAKMONT ROAD | | | | WESTMONT | IL | 60559 | |
| 30743812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011069 | HAAG/DECKER OIL CO. | 326 SE 15TH ST. | | | | TOPEKA | KS | 66607 | |
| 30839667 | HAAS MACHINE TOOLS SA DE CV | ANTONIO MANUEL RIVERA N.EXT 10, COL | | | | TLALNEPANTLA | | 54030 | MEXICO |
| 30843003 | HAAS OUTDOORS, INC. | P.O. BOX 757 | | | | WEST POINT | MS | 39773 | |
| 30743814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753876 | HABITEC SECURITY | P O BOX 352497 | | | | TOLEDO | OH | 43635-2497 | |
| 30733329 | HABITEC SECURITY INC | 1545 TIMBERWOLF DRIVE | | | | HOLLAND | OH | 43528 | |
| 30743819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218809 | HACH COMPANY | 2207 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30743821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733330 | HACKER STEPHENS LLP | 108 WILD BASIN ROAD SOUTH | SOUTH 250 | | | AUSTIN | TX | 78746 | |
| 30728712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753877 | HADCO METAL TRADING CO. | PO BOX 788587 | | | | PHILADELPHIA | PA | 19178-8587 | |
| 30743828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819437 | HAG ADVISORY | CALLE 146 A #58 B-22 APTO 1102 | | | | BOGOTA | | 111156 | COLOMBIA |
| 31218687 | HAG ADVISORY | CALLE 146A #58B-22 | APTO 1102 | | | BOGOTA | | | COLOMBIA |
| 30728716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753878 | HAGERMAN & COMPANY, INC | 505 SUNSET COURT | PO BOX 139 | | | MT. ZION | IL | 62549 | |
| 30753879 | HAGERMAN & COMPANY, INC. | P.O. BOX 139 | | | | MT. ZION | IL | 62549 | |
| 30743838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733333 | HAINES INC. | 95G SOUTH HOFFMAN LANE | | | | ISLANDIA | NY | 11749 | |
| 30718535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805605 | HA-International, LLC | PO Box 5164 | | | | Carol Stream | IL | 60197-5164 | |
| 30728719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753880 | HALE MANUFACTURING | 6235 CUBB RD | | | | ALANSON | MI | 49706 | |
| 30733335 | HALE MANUFACTURING, INC. | 6235 CUPP ROAD | | | | ALANSON | MI | 49706 | |
| 30753881 | HALE PERFORMANCE | 2282 ALBION STREET | | | | TOLEDO | OH | 43606 | |
| 30728026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31216930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733336 | HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30753882 | HALO BRANDED SOLUTIONS | 1980 NDUSTRIAL DRIVE | P O BOX 657 | | | STERLING | IL | 61081-0657 | |
| 30814332 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2066 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30814333 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250503301 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819447 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250600665 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819448 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250702198 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819449 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250802924 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819450 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250900835 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30819451 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250901031 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819452 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250901444 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819453 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 250903049 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30819454 | HALPERN LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 345 | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30743877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814213 | HAMEL, JAMES AND RUTH | C/O GORI LAW FIRM | 122 EAST 42ND STREET | SUITE 4700 | | NEW YORK | NY | 10168 | |
| 31011667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230276 | HAMLETT, MICHIE | ADDRESS ON FILE | | | | | | | |
| 30743888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753883 | HAMMILL MANUFACTURING | 360 TOMAHAWK DRIVE | | | | MAUMEE | OH | 43537 | |
| 30728731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841713 | HAMPTON INN | 1555 5 ROUTE 31 | | | | MCHENRY | IL | 60050 | |
| 30841716 | HAMPTON INN | 1555 SOUTH ROUTE 31 | | | | MCHENRY | IL | 60050 | |
| 30841717 | HAMPTON INN | 1555 S. ROUTE 31 | | | | MCHENRY | IL | 60050 | |
| 30841712 | HAMPTON INN MCHENRY | 1555 SOUTH ROUTE 31 | | | | MCHENRY | IL | 60050 | |
| 30743901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840666 | HAN YALE IND. CO., LTD | NO. 28, LUGONG S TH ROAD | | | | LUGANG | | 505 | TAIWAN |
| 30733337 | HAN YALE IND. CO., LTD | NO. 28, LUGONG S TH ROAD | TWN | | | LUGANG | | 505 | TAIWAN |
| 30718537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753885 | HANCOCK COUNTY COMMON PLEAS COURT | 300 SOUTH MAIN STREET | | | | FINDLAY | OH | 45840 | |
| 30728739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841217 | HANDAN JINTAI PACKING MATERIAL CO.,LTD. | NO.30 JULIANG ROAD | INDUSTRIAL PARK | CHENG'AN COUNTY | HEBEI PROVINCE | HANDAN CITY | | | CHINA |
| 30728303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733338 | HANDY LAUNDRY PRODUCTS CORP | 11 LEMBERG CT #302 | | | | MONROE | NY | 10950 | |
| 31011634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839909 | HANGZHOU BRIGHT BRIDGE INTELLIGENT | XINXIA ROAD | XIAOSHAN | | | HANGZHOU | | 311256 | CHINA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733339 | HANGZHOU BRIGHT BRIDGE INTELLIGENT | XINXIA ROAD, YIQIAO TOWN, XIAOSHAN | ZJ | | | HANGZHOU | | 315112 | CHINA |
| 30839746 | HANGZHOU EVERBRIGHT MACHINERY CO., | NO. 20 PENG'AN RD | | | | ZHEJIANG | | 310000 | CHINA |
| 30733340 | HANGZHOU EVERBRIGHT MACHINERY CO., | NO. 20 PENG'AN RD | ZJ | | | ZHEJIANG | | 310000 | CHINA |
| 30753886 | HANGZHOU HONGLI MACHINERY MANUFACTU RE CO., LTD. | INDUSTRIAL FUNCTION ZONE HENGFAN, L | ZJ | | | ZHEJIANG | | 311300 | CHINA |
| 30839787 | HANGZHOU JINGYU HARDWARE CO., LTD. | ZHEDONG VILLAGE NANYANG STREET, XIA | | | | HANGZHOU | | 311200 | CHINA |
| 30733341 | HANGZHOU JINGYU HARDWARE CO., LTD. | ZHEDONG VILLAGE NANYANG STREET | XIAOSHAN DISTRICT | ZJ | | HANGZHOU | | 311200 | CHINA |
| 30814339 | HANGZHOU QIRUI TOOLS CO., LTD | WANGJIALI VILLAGE | WENYAN TOWN | XIAOSHAN DISTRICT | ZHEJIANG PROVINCE | HANGZHOU CITY | | | CHINA |
| 31012184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753887 | HANGZHOU ROCK MACHINERY MANUFACTURE CO.,LTD. | NO.1, 1ST ROAD, DONGZHOU INDUSTRIAL | ZJ | | | HANGZHOU | | 311400 | CHINA |
| 30839875 | HANGZHOU SANSHANG IMPORT AND EXPORT | NO. 401 YUANQUWUYOU, DAICUN TOWN, X | | | | HANGZHOU | | 311200 | CHINA |
| 30733342 | HANGZHOU SANSHANG IMPORT AND EXPORT | NO. 401 YUANQUWUYOU, DAICUN TOWN, X | ZJ | | | HANGZHOU | | 311200 | CHINA |
| 30842267 | HANGZHOU WANGLONG AUTO | PARTS CO., LTD. NO. 5-9 HUIJIN MINGDIAN PLAZA | ZHE | | | GUALI TOWN XIAOSHAN | | 311241 | CHINA |
| 30842804 | HANGZHOU YOUNG DREAM AUTO PARTS CO., LTD. | NANYANG INDUSTRIAL ZONE | HANGZHOU | | | XIAOSHAN DISTRICT | | | CHINA |
| 30728744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753890 | HANKYU HANSHIN EXPRESS USA | 27227 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 | |
| 30743911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753891 | HANNOVER RÜCK SE | KARL-WIECHERT-ALLEE 50 | | | | HANOVER | | 30625 | GERMANY |
| 30733344 | HANOVER GLASS AND MIRROR | 401 CARLISLE ST | | | | HANOVER | PA | 17331 | |
| 30753892 | HANOVER INSURANCE GROUP | P.O. BOX 580045 | | | | CHARLOTTE | NC | 28258-0045 | |
| 30753893 | HANOVER OVERHEAD DOOR | 979 YORK STREET | | | | HANOVER | PA | 17331 | |
| 30733345 | HANOVER REALITY | 3010 LBJ FREEWAY, SUITE 1200 | | | | DALLAS | TX | 75234 | |
| 31320353 | HANOVER REALTY | 3010 LBJ FREEWAY, SUITE 1200 | | | | DALLAS | TX | 75234 | |
| 31010509 | HANOVER REALTY, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30840888 | HANOVER RESEARCH | 4401 WILSON BLVD | 4TH FLOOR | | | ARLINGTON | VA | 22203 | |
| 30728348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218699 | HANSON DISTRIBUTING CO | 155 N LAKE AVE 11TH FLOOR | | | | PASADENA | CA | 91101 | |
| 30743928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753894 | HAOSHUN MOLD TECH CO LIMITED | NO 126 SHIYU ROAD | DONGYONG TOWN | | | GUANGZHOU | | 511453 | CHINA |
| 30753895 | HAPMAN | P.O. BOX 2321 | | | | KALAMAZOO | MI | 49003 | |
| 30728749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753896 | HARBISONWALKER INTERNATIONAL | 2000 PARK LN DR | Suite 400 | | | Pittsburgh | PA | 15275 | |
| 30753897 | HARBISONWALKER INTERNATIONAL | 24074 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | |
| 30753898 | HARBOR CAPITAL GROUP | 7901 SOUTHPARK PLAZA | SUITE 204 | | | LITTLETON | CO | 80120 | |
| 30733346 | HARBOR CAPITAL LEASING INC | 7901 SOUTHPARK PLAZA SUITE 204 | | | | LITTLETON | CO | 80120 | |
| 30753899 | HARBOR CAPITAL LEASING LLC | 7901 SOUTHPARK PLAZA STE 204 | | | | LITTLETON | CO | 80120 | |
| 30733347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30765593 | Harbor Industrial Corp. | Attn: Michael Legeza, CEO | 859 W. Jackson Street | | | Conneaut | OH | 44030 | |
| 31011485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320393 | HARCO DEL NOROESTE SA DE CV | BLVD.JAUDIEL ZAMORANO NO. 183 COLONIA LOS ALTARES | | | | HERMOSILLO | SONORA | | MEXICO |
| 30854315 | HARCO NATIONAL INSURANCE COMPANY | SAGESURE INSURANCE MANAGERS, LLC | 101 HUDSON STREET, SUITE 2700 | | | JERSEY CITY | NJ | 07302 | |
| 30733348 | HARCOS CHEMCIAL | PO BOX 74583 | | | | CHICAGO | IL | 60696 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753900 | HARCOS CHEMICAL | 1418 POPLAR LANE | | | | NASHVILLE | TN | 37210 | |
| 30743933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753901 | HARDESTY PRINTING CO., INC. | 411 WEST MARKET ST. | | | | WARSAW | IN | 46580 | |
| 30743934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753903 | HARDINGE. INC | ONE HARDINGE DRIVE | P O BOX 1507 | | | ELMIRA | NY | 14902-1507 | |
| 30743935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012243 | HARGO CORPORATION | 3480 OFFICE PARK DR | | | | DAYTON | OH | 45439 | |
| 30787238 | HARGO CORPORATION | 480 OFFICE PARK DRIVE | | | | DAYTON | OH | 45439 | |
| 30728753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753904 | HARLAND TECHNOLOGY SRVC | A DIVISION OF SCANTRON PO BOX 93038 | | | | CHICAGO | IL | 60673-3038 | |
| 30743944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753905 | HARLEY ELLIS DEVEREAUX CORPORATION | 123 WEST 5TH STREET | ROYAL OAK | | | DETROIT | MI | 48067 | |
| 30819477 | HARLEY-DAVIDSON, INC. | 11800 W CAPITOL DR | | | | WAUWATOSA | WI | 53222 | |
| 30718539 | HARLINGEN WATERWORKS SYS | 134 E VAN BUREN AVE | | | | HARLINGEN | TX | 78550 | |
| 30733349 | HARLINGEN WATERWORKS SYS. | PO BOX 1950 | | | | HARLINGEN | TX | 78551-1950 | |
| 30753906 | HARMAN CORPORATION | 360 SOUTH ST. | | | | ROCHESTER | MI | 48307 | |
| 30743949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753907 | HARNESS HEALTH PARTNERS-OCC HEALTH | P O BOX 631632 | | | | CINCINNATI | OH | 45263-1632 | |
| 30718540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842813 | HAROLD SCHNAIR SALES COMPANY | 1007 OAKMEAD DRIVE | | | | ARLINGTON | TX | 76011 | |
| 30743960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753908 | HARPERS ELECTRIC MOTOR SE | P.O. BOX 812 | 801 S. MAIN ST. | | | MULLINS | SC | 29574 | |
| 30743971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733350 | HARRIMAN MATERIAL HANDLING | P.O. BOX 357 | | | | MORRISTOWN | IN | 46161 | |
| 31012308 | HARRINGTON IND PLASTICS | P.O. BOX 676273 | | | | DALLAS | TX | 75267-6273 | |
| 30753909 | HARRINGTON IND. PLASTICS LLC | P.O. BOX 676273 | | | | DALLAS | TX | 75267-6273 | |
| 30743973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30743982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753910 | HART ASSOCIATES | 1915 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 | |
| 30733351 | HART BROS CORE CO. LLC | 600 GOLDFISH FARM RD SE | | | | ALBANY | OR | 97322 | |
| 30842579 | HART FUELING SERVICES | 16 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| 30814356 | HART FUELING SERVICES | 9300 SHELBYVILLE RD | SUITE 910 | | | LOUISVILLE | KY | 40222 | |
| 30842506 | HART INC. | 811 MADISON AVE. | | | | TOLEDO | OH | 43604 | |
| 30744016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733352 | HARTFIEL AUTOMATION | 8017 FLINT ST. | | | | LENEXA | KS | 66214 | |
| 30787243 | HARTFORD FINANCIAL SERVICES | P.O BOX 415738 | | | | BOSTON | MA | 02241-5738 | |
| 30831665 | Hartford Fire Insurance Company | PO Box 660916 | | | | Dallas | TX | 75266 | |
| 30753911 | HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | |
| 31384907 | Hartford Low Duration High Income Fund US1L400210 | 690 Lee Road | | | | Wayne | PA | 19087 | |
| 30728772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733353 | HARTMAN & SONS, INC. | P.O. BOX 478 | | | | PIERCETON | IN | 46562 | |
| 30744025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753912 | HARTWIG INC | 4959 S. LULU COURT | | | | WICHITA | KS | 67216 | |
| 30753913 | HARTWIG INCORPORATED | 10617 TRENTON AVE | | | | SAINT LOUIS | MO | 63132 | |
| 30744031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733355 | HARWICK STANDARD | P.O. BOX 951957 | | | | CLEVELAND | OH | 44193 | |
| 30744040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30744041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733356 | HASTINGS AIR-ENERGY CONTROL | 5555 SOUTH WESTRIDGE DRIVE | | | | NEW BERLIN | WI | 53151-7900 | |
| 30728777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753915 | HATCH STAMPING COMPANY. LLC | 635 EAST INDUSTRIAL DRIVE | | | | CHELSEA | MI | 48118 | |
| 30728778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753916 | HATTS INDUSTRIAL SUPPLIES | P O BOX 72506 | | | | THORNDALE | PA | 19372-0506 | |
| 30753917 | HATZCO INDUSTRIES | 1901 STATE HWY 64 | | | | LEBANON | MO | 65536 | |
| 30728836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753918 | HAUSNER HARD-CHROME | 3094 MEDLEY ROAD | OF KENTUCKY | | | OWENSBORO | KY | 42301-8731 | |
| 30733357 | HAVEL'S INCORPORATED | 3726 LONSDALE AVE. | | | | CINCINNATI | OH | 45227 | |
| 30733358 | HAVEN METROLOGY | 13720 172ND AVE | | | | GRAND HAVEN | MI | 49417 | |
| 31011794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718544 | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS BUSINESS REGISTRATION DIVISION | 335 MERCHANT STREET | RM. 201 | | | HONOLULU | HI | 96813 | |
| 30718545 | HAWAII EXCISE TAX AUTHORITY | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | |
| 31011985 | HAWK RIDGE SYSTEMS | 575 CLYDE AVE #240 | . | | | MOUNTAIN VIEW | CA | 94043 | |
| 30728869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753919 | HAWKEYE INFORMATION SYSTEMS INC | 2115 W MULBERRY ST | PO BOX 2167 | | | FORT COLLINS | CO | 80522-2167 | |
| 30718546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733359 | HAWKWOOD GROUP LLC | 1565 W. MAIN STREET | | | | LEWISVILLE | TX | 75067 | |
| 30744067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30744092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733360 | HAYSTACKID LLC | PO BOX 95858 | | | | CHICAGO | IL | 60694 | |
| 30728785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753920 | HB CHEMICAL CORPORATION | 1900 SUMMIT TOWER BLVD | SUITE 900 | | | ORLANDO | FL | 32810 | |
| 30753921 | HBE MACHINE INC | 1100 STATE ROUTE 61 SOUTH | | | | MONROEVILLE | OH | 44847 | |
| 31384908 | HBK MASTER FUND LP KY1L104183 | Williow House, Cricket Square | | | | Grand Cayman | | KY1-1001 | CAYMAN ISLANDS |
| 31384909 | HBOS FINAL SALARY PENSION SCHEME GB0M002T73 | 25 GRESHAM STREET | | | | LONDON | | EC2V 7HN | UNITED KINGDOM |
| 30733361 | HC ORIENTAL LIGHTING CO., LTD | UNIT 811, BEVERLY COMM CENTRE | 87-105 CHATHAM RD S | | | TSIM SHA TSUI, KL | | 999077 | HONG KONG |
| 30843113 | HC ORIENTAL LIGHTING CO., LTD | 1731 NORTH ELM STREET | | | | COMMERCE | GA | 30529 | |
| 31385434 | HCP HOLDINGS I LLC US0M01NRK7 | 3350 VIRGINIA STREET 2ND FLOOR | | | | Miami | FL | 33133 | |
| 31011925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733362 | HD AMERICA GROUP (DBA) | 608 LAMBERT POINTE | BUILDING C | | | HAZELWOOD | MO | 63042 | |
| 30840171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814368 | HD HYUNDAI INFRACORE | 489 INJUNG- RO (HWASDU-DONG) | INCHEON | | | DONG-GU | | | REPUBLIC OF KOREA |
| 31012086 | HD SHIPPING SOLUTIONS | 400 S WELLS AVE UNIT C | | | | RENO | NV | 89502 | |
| 30733363 | HDA TRUCK PRIDE | 608 LAMBERT POINTE DR | BUILDING C | | | HAZELWOOD | MO | 63042 | |
| 30744106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753922 | HEADBLOOM CROSS-CULTURAL | 3234 DAWES AVE SE | COMMUNICATION | | | GRAND RAPIDS | MI | 49508 | |
| 31218810 | HEADER DIE & TOOL, INC. | 3022 EASTROCK COURT | | | | ROCKFORD | IL | 61109 | |
| 30753923 | HEADGUM,INC.(DBA) HEADGUM | 1920 HILLHURST AVE# 1146 | | | | LOS ANGELES | CA | 90027 | |
| 30728788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753924 | HEALTH EQUITY, INC.- WAGEWORKS | 15 W SCENIC POINTE DRIVE #100 | | | | DRAPER | UT | 84020 | |
| 30753925 | HEALTH EQUITY/WAGEWORKS, INC | 4609 REGENT BLVD | | | | IRVING | TX | 75063 | |
| 30731188 | HEALTH PAYER CONSORTIUM, LLC | 2272 WELDON PKWY | | | | SAINT LOUIS | MO | 63146-3206 | |
| 30731187 | HEALTH PAYER CONSORTIUM, LLC | C/O MCCARTHY, LEONARD & KAEMMERER L.C. | ATTN: BRIAN MCGOVERN, ESQ. | 825 MARYVILLE CENTRE DR #300 | | CHESTERFIELD | MO | 63017 | |
| 30753926 | HEALTHEQUITY,INC. | 121 W SCENIC POINTE DR | | | | DRAPER | UT | 84020-6129 | |
| 30729080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753927 | HEARN INDUSTRIAL SERVICES | 2480 SEMINOLE STREET | | | | WINDSOR | ON | N8S 3B3 | CANADA |
| 30840311 | HEARST BUSINESS PUBLISHING, INC | 1301 W. LONG LAKE ROAD | SUITE 300 | | | TROY | MI | 48098 | |
| 31385514 | Hearst Corporation Master Trust for Defined Contribution Plans US0M01MW80 | 300 West 57th Street | | | | New York | NY | 10019 | |
| 30744118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733364 | HEARTLAND COMPUTER, INC. | 1000 RIDGEVIEW DRIVE | | | | MCHENRY | IL | 60050 | |
| 30733366 | HEARTLAND COMPUTERS INC | 1000 RIDGEVIEW DR | | | | MCHENRY | IL | 60050 | |
| 31012215 | HEARTLAND ENVIRONMENTAL | 3410 MISHAWAKA AVENUE | | | | SOUTH BEND | IN | 46615 | |
| 30753928 | HEARTLAND ENVIRONMENTAL ASSOC. | 3410 MISHAWAKA AVENUE | | | | SOUTH BEND | IN | 46615 | |
| 30733367 | HEARTLAND OFFICE SYSTEMS | 626 COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| 30839698 | HEARTLAND SHIPPING | 6690 INNOVATOR DR | | | | MISSISSAUGA | | L5T 2J3 | CANADA |
| 30744119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31012124 | HEATHERTON HOLDINGS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30854316 | HEATING & ELECTRICAL | 110 PROGRESS ROAD | | | | GRAVENHURST | ON | P1P 1X4 | CANADA |
| 30854317 | HEATING ELECTRIC | 110 PROGRESS ROAD | | | | GRAVENHURST | ON | P1P 1X4 | CANADA |
| 30841718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753929 | HEBEI FILTON AUTO PARTS MFG CO LTD | NO 28 ZHUJIANG ST | QINGHE COUNTY | | | HEBEI PROVINCE | | 54800 | CHINA |
| 30843166 | HEBEI YUETONG TEXTILES CO., LTD | NO ADD: 68 HEZUO ROAD | HEBEI | | | SHIJIAZHUANG | | | CHINA |
| 30733368 | HEBEI YUETONG TEXTILES CO., LTD | NO ADD: 68 HEZUO ROAD | SHIJIAZHUANG, HEBEI, CHINA | SHIJIAZHUANG | | HEBEI | | | CHINA |
| 30744124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011127 | HEDRICH VACUUM SYSTEMS | GREIFENTHALER STR 28 | D-35630 | | | EHRINGSHAUSEN | | 35630 | GERMANY |
| 30728793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733369 | HEIDTMAN STEEL DE MEXICO | JOSE VASCONCELOS OTE 638. | COL VALLE DEL CAMPESTRE | NL | | SAN PEDRO GARZA | | 66265 | MEXICO |
| 30753932 | HEIDTMAN STEEL PRODUCTS | 2401 FRONT STREET | | | | TOLEDO | OH | 43605 | |
| 30753933 | HEIDTMAN STEEL PRODUCTS, INC. | 2401 FRONT STREET | | | | TOLEDO | OH | 43605 | |
| 30744143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753935 | HEILIND ELECTRONICS, INC. | 5300 AVION PARK DRIVE | | | | HIGHLAND HEIGHT | OH | 44143 | |
| 30753934 | HEILIND ELECTRONICS, INC. | (CORPORATE ADDRESS) 58 JONSPIN RD. | | | | WILMINGTON | MA | 01887 | |
| 30733370 | HEIM L.P. DBA THE HEIM | 6360 W. 73RD ST. | | | | CHICAGO | IL | 60638 | |
| 30744144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819495 | HELGESEN FAMILY LIMITED PARTNERSHIP | 2833 MILTON AVENUE | | | | JANESVILLE | WI | 53545 | |
| 30819494 | HELGESEN FAMILY LIMITED PARTNERSHIP | 2 EAST MIFFLIN STREET | SUITE 200 | P.O. BOX 1767 | ATTN: ATTORNEY CHARLES V.SWEENEY | MADISON | WI | 53701-1767 | |
| 30753936 | HELION GROUP, INC | 1211 57TH AVE N #2 | | | | NASHVILLE | TN | 37209 | |
| 30733371 | HELIOS STRATEGIC ADVISORS, LLC | 222 BROADWAY | 19TH FLOOR | | | NEW YORK | NY | 10038 | |
| 30733372 | HELIX INTERNATIONAL - MACHINE DIVISION | MACHINE DIVISION | 2150 LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30733373 | HELIX INTERNATIONAL - TUBE DIVISION | MACHINE & TUBE DIVISION | 950 HOLLYWOOD AVE | | | ITASCA | IL | 60143 | |
| 30839285 | HELLA DISTRIBUTION CENTER GMBH | OVERHAGENER WEG 14 59597 | | | | ERWITTE | | | GERMANY |
| 30753937 | HELLA INC. | 201 KELLY DR. | | | | PEACHTREE CITY | GA | 30269 | |
| 30744158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753938 | HELP PRINTERS | 9673 LEWIS AVE | | | | TEMPERANCE | MI | 48182 | |
| 30753939 | HELP/SYSTEMS-IL, INC. | 6533 FLYING CLOUD DR.Y | SUITE 200 | | | EDEN PRAIRIE | MN | 55344-3335 | |
| 30753941 | HELPING HANDS | 304 HERITAGE DRIVE | | | | DELPHI | IN | 45923 | |
| 30753940 | HELPING HANDS | 308 N WILLOW ST | | | | FLORA | IN | 46929 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30753942 | HELPING HANDS | 308 N WILLOW ST | | | | FLORA | IN | 46929-1070 | |
| 31012080 | HELPING HANDS | 3810 E 100 N | | | | FLORA | IN | 46929 | |
| 30819497 | HELTON LAW GROUP, APC C/O CONTROLLER | 1590 CORPORATE DR. | | | | COSTA MESA | CA | 92626 | |
| 30744164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753945 | HENAN WANLUDA | QIANZHUANG INDUSTRIAL ZONE | RUIAN CITY | RUIAN CITY | | ZHEJIANG PROVINCE | | 325204 | CHINA |
| 30753944 | HENAN WANLUDA | QIANZHUANG INDUSTRIAL ZONE | RUIAN CITY | ZHEJIANG PROVINCE | | TANGXIA TOWN | | 325204 | CHINA |
| 30753946 | HENAN WANLUDA AUTOPARTS CO LTD | XIAYI INDUSTRIAL CLUSTER DISTRICT | HA | | | SHANGQIU | | 476400 | CHINA |
| 31011518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733374 | HENDERSON BROTHERS INC | 920 FT. DUQUESNE BLVD | | | | PITTSBURGH | PA | 15222 | |
| 30744166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753947 | HENEVELD INDUSTRIAL GROUP | 350 N CENTENNIAL ST | | | | ZEELAND | MI | 49464 | |
| 31010646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753948 | HENGHONG INTELLIGENT EQUIPMENT CO., LTD. | HONGKEN FARM, XIAOSHAN DISTRICT HON | ZJ | | | HANGZHOU | | 311232 | CHINA |
| 30733375 | HENGST OF NORTH AMERICA INC | 29 HENGST DR | | | | CAMDEN | SC | 29020 | |
| 30842575 | HENGST OF NORTH AMERICA, INC. | 29 HENGST BLVD. | ATTN: ROBB JUNKER - CHIEF EXECUTIVE OFFICER | | | CAMDEN | SC | 29020 | |
| 31011825 | HENGST SE | C/O GREER, BURNS & CRAIN, LTD. | ATTN: PATRICK J. SMITH, JUSTIN T. JOSEPH | ATTN: ANDREW D. BURNHAM | 300 SOUTH WACKER DRIVE, SUITE 2500 | CHICAGO | IL | 60606 | |
| 30731193 | HENGST SE | HENGST OF NORTH AMERICA, INC. | C/O REGISTERED AGENTS INC. | 6650 RIVERS AVE., STE 100 | | CHARLESTON | SC | 29406 | |
| 30744182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753949 | HENKEL | P O BOX 281666 | | | | ATLANTA | GA | 30384-1666 | |
| 30733377 | HENKEL CORP (VENDOR DIRECT) | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | |
| 30733378 | HENKEL CORPORATION | 32100 STEPHENSON HIGHWAY | | | | MADISON HEIGHTS | MI | 48071 | |
| 30753951 | HENKEL CORPORATION | 3416 S. HOYT AVE. | | | | MUNCIE | IN | 47302 | |
| 30753950 | HENKEL CORPORATION | PO BOX 281666 | | | | ATLANTA | GA | 30384-1666 | |
| 30753953 | HENKEL CORPORATION (LOCTITE) | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | |
| 30753954 | HENKEL CORPORATION (LOCTITE) | PO BOX 281666 | | | | ATLANTA | GA | 30374-1666 | |
| 30753952 | HENKEL CORPORATION (LOCTITE) | PO BOX 281666 | | | | ATLANTA | GA | 30384-1666 | |
| 30744183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733380 | HENNES COMMUNICATIONS | 50 PUBLIC SQUARE | TERMINAL TOWEL | SUITE 3200 | | CLEVELAND | OH | 44113 | |
| 30753955 | HENNESSY SURVEYING, INC. | 6085 SOUTH 50 WEST | | | | FORT BRANCH | IN | 47648 | |
| 31011523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733381 | HENRY M WOOD COMPANY | 9840 CRESCENT PARK DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 30733382 | HENRY M WOOD COMPANY | 9840 CRESENT PARK DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 30733383 | HENRY M WOOD COMPANY | P O BOX 292235 | | | | DAYTON | OH | 45429 | |
| 30744191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30728807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733384 | HEPCO INCORPORATED | 150 SAN LAZARD AVE. | | | | SUNNYVALE | CA | 94086 | |
| 30753956 | HEPHNERS ELECTRIC MOTOR REPAIR | 322 WEST WATER STREET | | | | MONTPELIER | OH | 43543 | |
| 30733385 | HEPLERBROOM, LLC | P.O. BOX 510 | | | | EDWARDSVILLE | IL | 62025 | |
| 30744209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842523 | HERAEUS | PO BOX 35494 | | | | NEWARK | NY | 07193 | |
| 30753957 | HERAEUS ELECTRO-NITE CO | 88736 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | |
| 30733386 | HERAEUS ELECTRO-NITE CO., LLC | 88736 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | |
| 30733390 | HERAEUS NOBLELIGHT LLC | 2150 NORTHMONT PKY. | | | | DULUTH | GA | 30096 | |
| 30733389 | HERAEUS NOBLELIGHT LLC | PO BOX 35494 | | | | NEWARK | NJ | 07193 | |
| 30733388 | HERAEUS NOBLELIGHT LLC | PO BOX 35494 | | | | NEWARK | NY | 07193 | |
| 30819504 | HERAEUS PRECIOUS METALS GERMANY GMBH & CO. KG | WILHELM-ROHN-STRAßE 25 | HSW SPECIAL LOGISTICS | GEB.632 | | HANAU | | | GERMANY |
| 31012189 | HERAEUS PRECIOUS METALS GMBH & CO | HERAEUSSTR 12-14 | | | | HANAU | | 63450 | GERMANY |
| 30733392 | HERAEUS PRECIOUS METALS GMBH & CO K | HERAEUSSTR 12-14 | | | | HANAU | | 63450 | GERMANY |
| 30856026 | HERAEUS PRECIOUS METALS GMBH & CO KG | ATTENTION : MS DENISE SCHUHMACHER | HERAEUSSTR 12-14 | | | DE-63450 HANAU | | | GERMANY |
| 30856027 | HERAEUS PRECIOUS METALS GMBH & CO KG | HERAEUSSTR 12-14 | | | | DE-63450 HANAU | | | GERMANY |
| 30787253 | HERAEUS PRECIOUS METALS GMBH & CO. | KG, HERAEUSSTRASSE 12-14 | 63450 | | | HANAU | | | GERMANY |
| 30718549 | HERAEUS PRECIOUS METALS GMBH + CO. | KG, HERAEUSSTRASSE 12-14 | 63450 | 63450 | | HANAU | | | GERMANY |
| 30744210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733393 | HERBERT ELECTRIC, INC. | 6995 N. ST HWY 53 | | | | UPPER SANDUSKY | OH | 43551 | |
| 30733394 | HERBERT SMITH FREEHILLS KRAMER (US) LLP | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30733395 | HERBERT USA INC | 1480 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | |
| 30744212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718550 | HERITAGE CRYSTAL CLEAN | 2000 W ATT CENTER DR | | | | HOFFMAN ESTATES | IL | 60192 | |
| 30733397 | HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE | STE EAST C300 | | | HOFFMAN ESTATES | IL | 60192 | |
| 30733396 | HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE RIVE | STE EAST C300 | | | HOFFMAN ESTATES | IL | 60192 | |
| 30733399 | HERITAGE CRYSTAL CLEAN LLC | 2851 SOUTH AVE | | | | TOLEDO | OH | 43609 | |
| 30753959 | HERITAGE PLASTICS INC. | 1002 HUNT STREET | | | | PICAYUNE | MS | 39466 | |
| 30753960 | HERITAGE PLASTICS, INC | P.O. BOX 844163 | | | | DALLAS | TX | 75284 | |
| 30733400 | HERITAGE-CRYSTAL CLEAN | P.O. BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | |
| 30753962 | HERITAGE-CRYSTAL CLEAN LLC | 2175 POINT BLVD STE 375 | | | | ELGIN | IL | 60123 | |
| 30733401 | HERITAGE-CRYSTAL CLEAN, LLC | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IN | 60693-0136 | |
| 30753965 | HERITAGE-CRYSTAL CLEAN. INC. | 2175 POINT BLVD | STE 375 | | | ELGIN | IL | 60123 | |
| 30744215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011026 | HERMAR MACHINING & TOOLS | CALLE HIDALGO #825 | COL. APODACA CENTRO | | | APODACA | NL | 66600 | CANADA |
| 30744220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30839773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30744348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753966 | HERNON MFG, INC | 121 TECH DRIVE | | | | SANFORD | FL | 32771 | |
| 30744370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854319 | HERRAMENTAL Y CONSUMIBLES DEL NORTE | BLVD. MANUEL CAVAZOS LERMA SN | TMS | | | COL BERTHA DEL AVELLANO | | 87438 | MEXICO |
| 31010739 | HERRAMIENTAS Y SERVICIOS | OBREGON SA DE CV | SANTOS DEGOLLADO 451 | | | LOS MOCHIS, SIN | | | MEXICO |
| 30744373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753967 | HERTZLER SYSTEMS INC. | 2312 EISENHOWER DR. N. | | | | GOSHEN | IN | 46526 | |
| 30753968 | HERTZLER SYSTEMS INC. | 2313 EISENHOWER DR. N. | | | | GOSHEN | IN | 46526 | |
| 30753969 | HERVIN DIS TICARET A S | ALAADDINBEY MAH 614 SOK A BLOK APT NO18/8 | | | | NILUFER, BURSA | | | TURKEY |
| 30856028 | HERVIN DIS TICARET A.S. | ALAADDINBEY MAH. 614. SOK. A BLOK APT. NO: 18/8 (ADRES NO. 2179061672) | | | | NILUFER BURSA | | | TURKEY |
| 30843531 | HERVIN DIS TICARET A.S. | ALAADDINBEY MAH. 614. | SOK. A BLOK APT. NO: 18/8 | | | NILUFER BURSA | | | TURKEY |
| 30744394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384910 | Hess Corporation Employees Pension Plan Master Retirement Trust US0M003XN9 | 1185 Avenue of Americas | | | | New York | NY | 10036 | |
| 30744396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733402 | HETLINGER DEVELOPMENTAL SERVICES | PO BOX 2204 | | | | EMPORIA | KS | 66801 | |
| 30728818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753971 | HETTINGER | PO BOX 1429 KULPSVILLE | | | | KULPSVILLE | PA | 19443-1429 | |
| 31012337 | HETU PROPERTIES LLC | 4765 44TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30731194 | HETU PROPERTIES, LLC | C/O MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: STEPHEN RAGATSKI | 101 NORTH MAIN STREET, 7TH FLOOR | | ANN ARBOR | MI | 48104 | |
| 30731426 | HETU PROPERTIES, LLC | HETU PROPERTIES, LLC | 4765 44TH STREET, SE | | | GRAND RAPIDS | MI | 49512 | |
| 30731196 | HETU PROPERTIES, LLC | HETU PROPERTIES, LLC | 99 MONROE AVE NW, SUITE 1200 | | | GRAND RAPIDS | MI | 49503 | |
| 30731195 | HETU PROPERTIES, LLC | REGISTERED AGENT: | HETU PROPERTIES, LLC | C/O LORISSA KELLER MACALLISTER | 4765 44TH STREET, S.E. | GRAND RAPIDS | MI | 49512 | |
| 30841721 | HEUBEL | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120-1332 | |
| 30733404 | HEUBEL MATERIAL HANDLING | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120-1332 | |
| 30733405 | HEUBEL MATERIAL HANDLING, INC. | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120 | |
| 30744402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753972 | HEXAGON MANUFACTURING | LOCKBOX 771742 | 1742 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| 30733406 | HEXAGON MANUFACTURING INTELLIGENCE | LOCK BOX NO. 771742 | 1742 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 30733407 | HEXAGON METROLOGY, S. DE R.L. | BLVD ISIDORO SEPULVEDA 600-2 REGIO | NLE | | | APODACA | | 66600 | MEXICO |
| 30841722 | HEXION INC. | 180 EAST BROAD STREET | | | | COLUMBUS | OH | 43215-3799 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30854320 | HEXPOL COMPOUNDING | SKEPPSBRON 3 | | | | MALMÖ | | 211 20 | SWEDEN |
| 30753973 | HEXPOL MIDDLEFIELD | P.O. BOX 644592 | | | | PITTSBURGH | OH | 15264-4592 | |
| 30753974 | HEYCO AUTOMATED SOLUTIONS, LLC | 12351 PASEO NUEVO DR BLDG B | | | | EL PASO | TX | 79928 | |
| 30744404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733408 | HEYUAN KOSHEN INSULATOR | NO 9 WEISAN ROAD | GD | | | HEYUAN | | 517000 | CHINA |
| 30731197 | HEYUAN KOSHEN INSULATOR CO. LTD. | XUEYAN ZOU | NO. 9 WEISAN ROAD, INDUSTRIAL PARK | | | JIANDONG NEW DISTRICT, HEYUAN, GUANDONG | | | CHINA |
| 30840957 | HEYUAN KOSHEN INSULATOR CO., LTD. | NO. 9 WEISAN ROAD | INDUSTRIAL PARK | JIANDONG NEW DISTRICT | GUANGDONG | HEYUAN | | | CHINA |
| 30753975 | HFS | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30753976 | HG SOLUTIONS | 5787 BUCKEYE CT | | | | BROWNSVILLE | TX | 78526 | |
| 31385329 | HG Vora Opportunistic Capital Master Fund II LP KY0M007Z69 | c/o Ogier Global (Cayman) Limited, 89 Nexus Way | | | | CAMANA BAY | GRAND CAYMAN | KY1-9009 | CAYMAN ISLANDS |
| 31385330 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND LTD KY1L168543 | 330 MADISON AVE | 20TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30814392 | HGEARS PADOVA S.P.A. | VIA LUSSEMBURGO, 25/27 | | | | PADOVA | | | ITALY |
| 30814391 | HGEARS PADOVA S.P.A. | VIA LUSSEMBURGO, 25/27 | (PD) | | | PADOVA | | | ITALY |
| 30733410 | HH BARNUM | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30733411 | HH BARNUM | 7915 LOCHLIN FRIVE | | | | BRIGHTON | MI | 48116 | |
| 30733413 | HH BARNUM CO | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30753979 | HI PERFORMANCE FASTENING | 3570 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | |
| 30753977 | HI PERFORMANCE FASTENING | SYSTEMS | 733 MAPLE LANE | | | BENSENVILLE | IL | 60106 | |
| 30839666 | HI TEC CNC MEXICO SA DE CV | C. ANTONIO M. RIVERA NO. 10, CENTRO | | | | TLALNEPANTLA DE BAZ | | 54030 | MEXICO |
| 30733414 | HIBBARD EXCAVATING LLC | 23144 US HWY 20 | | | | FAYETTE | OH | 43521 | |
| 31011675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733415 | HIBSHMAN SCREW MACH. | 69351 UNION RD | | | | UNION | MI | 49130 | |
| 30744410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733416 | HICKMAN WILLIAMS & CO | 2009 MAKENZIE WAY | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 30753980 | HICKMAN WILLIAMS & COMPANY | 250 E. 5TH STREET | SUITE 300 | | | CINCINNATI | OH | 45202 | |
| 30744413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753981 | HICKMAN, WILLIAMS & COMPANY | 250 EAST 5TH ST. SUITE 300 | | | | CINCINNATI | OH | 45202 | |
| 30744416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733417 | HIDALGO WELDING SUPPLY LLC | PO BOX 2873 | | | | MCALLEN | TX | 78502 | |
| 30753982 | HIDALGO WELDING SUPPLY, LLC | 1227 E. HACKBERRY | | | | MCALLEN | TX | 78501 | |
| 30744433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733418 | HIDRIA D.O.O. | NAZORJEVA 6A | | | | LJUBLJANA | | 1000 | SLOVENIA |
| 30753983 | HIDRORUBBER | 1890 STAR-BATT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30728828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30728830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011158 | HIGH TECH SIGNS OF MID-AMERICA, LLC | 2338 MERRIAM LN | | | | KANSAS CITY | KS | 66106 | |
| 30744441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753984 | HIGHLAND SPRING & | 150 MATTER DR. | SPECIALTY, INC. | | | HIGHLAND | IL | 62249 | |
| 30753985 | HIGHLAND SPRING & SPECIALTY INCORPORATED | 150 MATTER DR | | | | HIGHLAND | IL | 62249-1271 | |
| 30753986 | HIGHLAND SPRING AND SPECIALTY | 150 MATTER DR | ATTN TRISH LOHMAN | | | HIGHLAND | IL | 62249 | |
| 31384911 | HIGHMARK INC US1L214462 | 120 FIFTH AVENUE, | SUITE 922, | | | PITTSBURGH | PA | 15222 | |
| 31385515 | Highmark Western and Northeastern New York Inc US0M01R2M0 | 1 Seneca Street | Ste 3400 | | | Buffalo | NY | 14203 | |
| 30753987 | HIGHTOWERS PETROLEUM CO | 3577 COMMERERCE DRIVE | | | | MIDDLETOWN | OH | 45005 | |
| 30761428 | Hilco Global, LLC | Hilco Global, LLC | Attn: Dimitra Souleless | 5 Revere Drive, Suite 300 | | Northbrook | IL | 60062 | |
| 30733421 | HILCO VALUATION SERVICES, LLC | 5 REVERE DRIVE | SUITE 300 | | | NORTHBROOK | IL | 60062 | |
| 30728831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733422 | HILL AND GRIFFITH | 1262 STATE AVENUE | | | | CINCINNATI | OH | 45204 | |
| 30753988 | HILL AND GRIFFITH CO | 1085 SUMMER STREET | | | | CINCINNATI | OH | 45204 | |
| 30733423 | HILL AND GRIFFITH COMPANY | 1085 SUMMER STREET | | | | CINCINNATI | OH | 45204-2037 | |
| 30733424 | HILL FIRE PROTECTION LLC | 11045 GAGE AVENUE | | | | FRANKLIN PARK | IL | 60131 | |
| 30733425 | HILL WARD & HENDERSON PA | 101 E. KENNEDY BLVD | SUITE 3700 | | | TAMPA | FL | 33602-5195 | |
| 30744450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733426 | HILLER CARBON | 5321 MEMORIAL HWY | | | | TAMPA | FL | 33634 | |
| 30753990 | HILLMAN SECURITY & FIRE TECHNOLOGIES | 398 MARION ST | | | | LUZERNE | PA | 18702 | |
| 30753991 | HILLS AND DALES | 4675 HILL STREET | | | | CASS CITY | MI | 48726 | |
| 30733427 | HILLSDALE TERMINAL | 250 INDUSTRIAL DRIVE | | | | JONESVILLE | MI | 49242 | |
| 30753992 | HILLSMAN MODULAR MOLDING | 189 CHURCHILL DRIVE | | | | SPARTA | TN | 38583-1524 | |
| 30744467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753993 | HILTI INC. | PO BOX 70299 | | | | PHILADELPHIA | PA | 19176 | |
| 30753994 | HILTON AT TOLEDO DOWNTOWN | 101 N SUMMIT ST | | | | TOLEDO | OH | 43604 | |
| 31011670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753995 | HILTZ PROPANE SYSTEM, INC. | 693 WEST MARKET STREET | | | | MARIETA | PA | 17547 | |
| 30753996 | HIMCO WASTE AWAY SERVICES | 707 N WILDWOOD AVE | | | | ELKHART | IN | 46514 | |
| 30718553 | HIMCO WASTE AWAY SERVICES | 707 N WILDWOOD AVE | | | | ELKHART | IN | 46514-1877 | |
| 30744476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010718 | HINCKLEY SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| 30787281 | HINCKLEY SPRINGS | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 30753997 | HINES FLASK CO. | 5906 WEST CENTER ROAD | | | | LINESVILLE | PA | 16424 | |
| 30728838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753998 | HINO GAS SALES INC. | 1405 MILITARY HIGHWAY | | | | BROWNSVILLE | TX | 78521 | |
| 30753999 | HINO GAS SUPPLY INC. | PO BOX 1910 | | | | HARLINGEN | TX | 78551 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30744483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754000 | HINSON FOWLER ACE HDWE. | 312 SOUTH MAIN ST. | | | | MULLINS | SC | 29574 | |
| 30744485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754001 | HIRERIGHT LLC | PO BOX 847891 | | | | DALLAS | TX | 75284-7891 | |
| 30728840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754002 | HISCO | 1601 WILKENING RD | | | | SCHAUMBURG | IL | 60173-5323 | |
| 30733428 | HISCO | 2721 N. EXPRESSWAY 77 | | | | HARLINGEN | TX | 78522 | |
| 30754003 | HISCO | P O BOX 679467 | | | | DALLAS | TX | 75267-9472 | |
| 30754004 | HISCO COMPANY INC. | P.O. BOX 679472 | | | | DALLAS | TX | 75267-9472 | |
| 30754005 | HISCO INC. | PO BOX 890811 | | | | CHARLOTTE | NC | 28289-0811 | |
| 31011265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754006 | HISCOX SMALL BUSINESS INSURANCE | 90 PARK AVENUE | 27TH FLOOR | | | NEW YORK | NY | 10016 | |
| 31378629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839816 | HIT CONSULTING LLC D/B/A KEYSTONE TECHNOLOGIES | 4835 HIGHWAY 109 | | | | EUREKA | MO | 63025 | |
| 30839121 | HIT CONSULTING LLC D/B/A KEYSTONE TECHNOLOGIES | 4835 HIGHWAY 109 | ATTN: MICAL DAVIS, EVP SALES | | | EUREKA | MO | 63025 | |
| 30731203 | HIT CONSULTING, LLC | 5475 MIRASOL MANOR WAY | | | | EUREKA | MO | 63025 | |
| 30731202 | HIT CONSULTING, LLC | C/O THE CAVANAUGH LAW FIRM, LLC | ATTN: BRYAN CAVANAUGH | 75 WEST LOCKWOOD AVENUE, SUITE 222 | | SAINT LOUIS | MO | 63119 | |
| 30754007 | HITACHI HIGH-TECH AMERICA INC | 1375 N 28TH AVE | PO BOX 612208 | | | DALLAS | TX | 75261 | |
| 30754008 | HITACHI HIGH-TECH AMERICA INC | PO BOX 70481 | | | | CHICAGO | IL | 60673 | |
| 30819515 | HITACHI KOKI CO., LTD | TAKEDA 1060 | IBARAKI | | | HITACHI-NAKA CITY | | | JAPAN |
| 30728842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733429 | HI-TECH MOLD & ENGINEERING INC | 2775 COMMERCE DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 31011460 | HI-TECH OPTICAL | 3139 CHRISTY WAY S. | | | | SAGINAW | MI | 48603 | |
| 30733430 | HI-TECH OPTICAL | 5265 WINDSONG | | | | HARBOR SPGS | MI | 49740-8675 | |
| 30733432 | HI-TECH SHEET METAL INCORPORATED | 115 W JEFFERSON AVE | | | | CHANDLER | IN | 47610 | |
| 30744490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733433 | HK AMERICA INC. | 1296 HUMBRACHT | | | | BARTLETT | IL | 60103 | |
| 30733434 | HK ELECTRIC LLC | 510 E. CENTRAL | | | | MIAMI | OK | 74354 | |
| 30733436 | HK METALCRAFT MANUFACTUING CORP | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644 | |
| 30765517 | HK Shenglian Car Fitting Limited | NO 8 CHUANGXIN RD YANWU WANJIANG DIST | | | | DONGGUAN GUANGDON | | 523049 | CHINA |
| 30733437 | HK SHENGLIAN CAR FITTING LIMITED | 8 YINYUAN AVE. CHAJIAO DAHONG INDUS | 190 | | | DONGGUAN | | 523000 | CHINA |
| 30765249 | HK Shenglian Car Fitting Limited | Lejun Yu | No.8,Jinyuan Avenue,Chajiao Dahong Industrial Park | Zhongtang Town | | Dongguan, Guangdong, P.R.China | | 523000 | China |
| 30765248 | HK Shenglian Car Fitting Limited | Room 1, 21st Floor, Prosper Commercial Building, No.9 Yin Chong Street, Mong Kok | | | | Hong Kong | | 999077 | HONG KONG |
| 30762543 | HKC Sales Limited | Rooms 1318-20, 13/F, Hollywood Plaza | 610 Nathan Road Mongkok, Kowloon | | | Hongkong | | | China |
| 30733438 | HKC SALES LIMITED | ROOMS 1318-20, 13/F HOLLYWOOD PLAZA | 610 NATHAN ROAD | | | HONG KONG | | | HONG KONG |
| 30843055 | HKC SALES LIMITED | ROOMS 1318-20, 13/F HOLLYWOOD PLAZA | 610 NATHAN ROAD | | | MONGKOK, KOWLOON | | | HONG KONG |
| 30733439 | HKC SALES LIMITED | ROOMS 1318-20,13/F,HOLLYWOOD PLAZA, | | | | MONGKOK, KOWLOON,HONGKONG | | | HONG KONG |
| 30733440 | HKK MACHINING CO | 1201 WEST OAK STREET | | | | WEST UNITY | OH | 43570 | |
| 30754009 | HKK MACHINING CO | 1401 W OAK ST | | | | WEST UNITY | OH | 43570 | |
| 30733441 | HL URIMAN, INC | 650 N. PUENTE STREET | | | | BREA | CA | 92821 | |
| 30754010 | HLN MACHINING LLC | 720 COMMERCE DRIVE | | | | BRYAN | OH | 43506 | |
| 30842995 | HLP INTEGRATION LLC | 1900 K STREET, NW | SUITE 725 | | | WASHINGTON | DC | 20006 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30719138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841257 | HM ENVIRONMENTAL SERVIEES, INC. | 42826 N. WALNUT ST. | | | | MT. CLEMENS | MI | 48043 | |
| 30754011 | HMI LTD. | 6100 W. DONGES BAY RD. | | | | MEQUON | WI | 53092 | |
| 30731204 | HMS LAW GROUP - | RODNEY MOY | 455 CAPITOL MALL, SUITE 605 | | | SACRAMENTO | CA | 95814 | |
| 30819516 | HNAGZHOU QIRUI TOOLS CO. LTD. | WANGJIALI VILLAGE | WENYAN I OWN | XIAOSHIM DISUID | ZHEJIANG PROVINCE H 1258 | HANGZHOU CITY | | | CHINA |
| 30730257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769449 | Hoagland, Longo, Moran, Dunst & Doukas, LLP | 40 Paterson Street | | | | New Brunswick | NJ | 08903 | |
| 30733445 | HOAGLAND, LONGO, MORAN, DUNST & DOUKAS, LLP | PO BOX 480 | | | | BRUNSWICK | NJ | 08903 | |
| 30730290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011083 | HOBBY LOBBY | 2730 W 24TH AVE | | | | EMPORIA | KS | 66801 | |
| 30728852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854321 | HODELL-NATCO INDUSTRIES, INC | 7825 HUB PARKWAY | | | | CLEVELAND | OH | 44125 | |
| 30719154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733446 | HOEHN PLASTIC, INC. | 11481 W 925 S | | | | POSEYVILLE | IN | 47633 | |
| 30719166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733447 | HOEVEL & ASSOCIATES, P.C. | 3935 N. WESTERN AVE | | | | CHICAGO | IL | 60618 | |
| 30730412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754013 | HOGAN LOVELLS US LLP C/O HOGAN LOVELLS BSTL S C | 555 13TH STREET NW | | | | WASHINGTON | DC | 20004 | |
| 30719177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840376 | HOH WATER TECHNOLOGY | H-O-H WATER TECHNOLOGY, INC | P.O. BOX 487 | | | PALATINE | IL | 60078-0487 | |
| 30733448 | HOH WATER TECHNOLOGY | P.O. BOX 487 | | | | PALATINE | IL | 60078-0487 | |
| 30754014 | HOH WATER TECHNOLOGY, INC | 500 SOUTH VERMONT STREET | | | | PALATINE | IL | 60067 | |
| 30719180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30719185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733449 | HOLBERT DE MEXICO | SALINASVICTORIA KM.5.8 INT.4 | | | | LEON. MEXICO | | 65500 | MEXICO |
| 30733450 | HOLBROOK MFG. INC. | 288 HOLBROOK DRIVE | | | | WHEELING | IL | 60090 | |
| 30728860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841724 | HOLIDAY INN | 800 S ILLINOIS ROUTE 31 | | | | CRYSTAL LAKE | IL | 60014 | |
| 30730534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754015 | HOLLAND & KNIGHT LLP | P O BOX 936937 | | | | ATLANTA | GA | 31193-6937 | |
| 30718555 | HOLLAND ELECTRIC | 751 FREDERICK STREET | | | | HANOVER | PA | 17331 | |
| 30733451 | HOLLAND ELECTRIC | P O BOX 515 | 751 FREDERICK STREET | | | HANOVER | PA | 17331 | |
| 30754016 | HOLLAND ELECTRIC | P O BOX 516 | 751 FREDERICK STREET | | | HANOVER | PA | 17331 | |
| 30719192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754017 | HOLLINGSWORTH & VOSE COMPANY | 112 WASHINGTON ST | | | | EAST WALPOLE | MA | 02032 | |
| 30754018 | HOLLINGSWORTH & VOSE GMBH | BERLEBURGER STREET 71 71 | 17 | | | HATZFELD | | 35116 | GERMANY |
| 30754019 | HOLLINGSWORTH AND VOSE CO | PO BOX 416392 | | | | BOSTON | MA | 02241-6392 | |
| 30733452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754020 | HOLLOWAY FIRE PROTECTION INC | 218 MONTAGUE | P O BOX 505 | | | CARO | MI | 48723 | |
| 31011106 | HOLM HICKS WHITE & ASSOCIATES | ATTN: JEFF HOLM | 18 HUTCHINSON PL. | | | ST.ALBERT | AB | T8N 6R3 | CANADA |
| 30843641 | HOLM HICKS WHITE & ASSOCIATES LTD. | ATTN: JEFF HOLM | 18 HUTCHINSON PL. | | | ST.ALBERT | AB | T8N 6R3 | CANADA |
| 30719204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754022 | HOLSTEIN PARTS | 2615 S HWY 95A | | | | CANTONMENT | FL | 32533 | |
| 31011819 | HOLSTON GASES INC | 545 W BAXTER AVE | | | | KNOXVILLE | TN | 37921 | |
| 30728867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321248 | Holt Investments 201 LLC | c/o Dale P. Holt | 423 W Broadway, Suite 220 | | | Salt Lake City | UT | 84101 | |
| 30754023 | HOLT REFRESHMENT GROUP LLC DBA | LINCOLN COUNTY VENDING | 605 GREEN STREET | | | FAYETTEVILLE | TN | 37334 | |
| 31321257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718557 | HOMELAND INSURANCE COMPANY OF NEW YORK | 605 HIGHWAY 169 N | | | | PLYMOUTH | MN | 55441 | |
| 30718556 | HOMELAND INSURANCE COMPANY OF NEW YORK | RESILIENCE CYBER INSURANCE SOLUTIONS | 275 MADISON AVE. | | | NEW YORK | NY | 10016 | |
| 30787289 | HOMESITE INSURANCE COMPANY | 1935 3RD AVENUE EAST, STE 120 | | | | KALIEPELL | MT | 80291-1720 | |
| 31011098 | HOMESITE INSURANCE COMPANY | 3333 DEPOSIT DRIVE NE, SUITE 230 | | | | GRAND RAPIDS | MI | 49546 | |
| 30719221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30844002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843999 | HONDA DEVELOPMENT AND MANUFACTURING OF AMERICA, LLC | 24000 HONDA PARKWAY | | | | MARYSVILLE | OH | 43040-9251 | |
| 30819541 | HONDA MOTOR CO, LTD | 14 SARASIN BUILDING | SURASAK ROAD | SILOM | BANGRAK | BANGKOK | | | THAILAND |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30819543 | HONDA OF CANADA MFG | 3721 HIGHWAY 119 | | | | SWEPSONVILLE | NC | 27359 | |
| 30843792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819545 | HONDA POWER PRODUCTS (CHINA) CO., LTD | 1800 HONDA DRIVE | | | | LINCOLN | AL | 35096 | |
| 30854323 | HONDA PURCHASING | MAIL STOP: CHI-5 | 1919 TORRANCE BLVD. | | | TORRANCE | CA | 90501-2746 | |
| 30843390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814432 | HONDA TRADING AMERICA CORPORATION | 4700 TOTTENHAM ROAD | BOX 500 | | | ALLISTON | ON | L9R 1A2 | CANADA |
| 30814431 | HONDA TRADING AMERICA CORPORATION | 4700 TOTTENHAM ROAD | BOX 500 | | | ALLISTON | ON | L9R 1V4 | CANADA |
| 30819552 | HONDA TRADING CANADA, INC. | 19900 STATE ROUTE 739 | | | | MARYSVILLE | OH | 43040 | |
| 30819553 | HONDA TRADING DE MEXICO, S.A. DE C.V. | 1919 TORRANCE BOULEVARD | | | | TORRANCE | CA | 90501 | |
| 30730679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854325 | HONEYWELL INTELLECTUAL PROPERTIES INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30854324 | HONEYWELL INTELLECTUAL PROPERTIES INC. | 960 WEST ELLIOT ROAD, SUITE 101 | | | | TEMPE | AZ | 85284 | |
| 30840145 | HONEYWELL INTERNATIONAL INC. | 855 S. MINT STREET | | | | CHARLOTTE | NC | 28202-1517 | |
| 30754024 | HONEYWELL SENSING & CONTROL | 2080 ARLINGATE LANE | | | | COLUMBUS | OH | 43228 | |
| 30819554 | HONG KONG SINYI TECHNOLOGY COMPANY | 29-31, CHEUNG LEE STREET | ROOM 2105 | JDL118 | TREND CENTRE | CHAI WAN | | | HONG KONG |
| 30819556 | HONG KONG SINYI TECHNOLOGY COMPANY LTD | 29-31, CHEUNG LEE STREET | ROOM 2105 | JDL118 | TREND CENTRE | CHAI WAN | | | HONG KONG |
| 30843264 | HONG KONG YING DONG LIMITED | 29-31 CHEUNG LEE STREET | ROOM 1607 | TREND CENTRE | | CHAI WAN | | | HONG KONG |
| 30733457 | HONGKONG NEATA BATTERY MANUFACTURE | UNIT B, 22/F, AURHUR COMMERICAL BLD | GD | | | YAU MA TEI | | 8523 | CHINA |
| 30719227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754025 | HOOK INDUSTRIAL SALES, INC. | C/0 HOOK INDUSTRIAL SALES, INC | 10559 CITATION DRIVE SUITE 204 | | | BRIGHTON | MI | 48116 | |
| 30719230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011175 | HOONIGAN INDUSTRIES LLC | 19070 REYES AVE | | | | COMOTON | CA | 90221 | |
| 30843000 | HOONIGAN LLC | 19070 S. REYES AVE | | | | COMPTON | CA | 90221 | |
| 30733459 | HOOSIER BUSINESS MACHINES | PO BOX 751 | | | | JASPER | IN | 47547-0751 | |
| 30754026 | HOOSIER GASKET CORPORATION | 2400 ENTERPRISE PARK PLACE | | | | INDIANAPOLIS | IN | 46218 | |
| 30754027 | HOOSIER MOLDED PROD INC | 3603 PROGRESS DRIVE | | | | SOUTH BEND | IN | 46628 | |
| 30754028 | HOOSIER MOLDED PRODUCTS | 3603 PROGRESS DRIVE | | | | SOUTH BEND | IN | 46628 | |
| 30754029 | HOOSIER PATTERN, INC. | 906 N. 10TH STREET | | | | DECATUR | IN | 46733 | |
| 30719236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731205 | HOPEWELL HEATING AND AIR CONDITIONING LLC | 12080 WINTERSTOWN ROAD | | | | RED LION | PA | 17356 | |
| 30733461 | HOPF OUTDOOR POWER | 83 HWY 231 SOUTH | | | | JASPER | IN | 47546 | |
| 30719241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839934 | HOPKINS CANADA INC | 281 CHATHAM ST PO BOX 190 | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| 30719094 | HOPKINS CANADA, INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010479 | HOPKINS MANUFACTURING CORPORATION | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30754030 | HOPKINS MANUFACTURING CORPORATION | 428 PEYTON ST. | | | | EMPORIA | KS | 66801 | |
| 30719095 | HOPKINS MANUFACTURING DE MEXICO S. DE R.L. DE CV | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843012 | HOPKINS MANUFACTURING DE MÉXICO, S. DE R.L. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30728871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733462 | HOPKINS/INDY-AIR | 1536 GARDENIA LANE | | | | BIG PINE KEY | FL | 33043 | |
| 30754031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754032 | HOPPER DEVELOPMENT CO. | 1332 18TH STREET | BOB HOPPER | | | LOGANSPORT | IN | 46947 | |
| 31011715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754033 | HOPPING'S LAWNMOWING SERVICE | 58901 EAST 101 ROAD | | | | MIAMI | OK | 74354 | |
| 31010962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754034 | HORIZON ENTERPRISES LLC | 21341 ARCYLE ST | | | | CLINTON TWP | MI | 48035 | |
| 31012140 | HORIZON EURO FINANCE LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719096 | HORIZON GLOBAL (SHANGHAI) TRADING CO. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719097 | HORIZON GLOBAL (SOUTH AFRICA) (PTY) LTD | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31012118 | HORIZON GLOBAL AMERICAS INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731208 | HORIZON GLOBAL AMERICAS INC. | C/O CSC-LAWYERS INCORPORATING SERVICE | 3410 BELLE CHASE WAY STE 600 | | | LANSING | MI | 48911 | |
| 30731210 | HORIZON GLOBAL AMERICAS INC. | CURT MANUFACTURING LLC | 6208 INDUSTRIAL DR | | | EAU CLAIRE | WI | 54701-8493 | |
| 30843058 | HORIZON GLOBAL AMERICAS INC. | PMB 306 | 501 N BRIDGE ST. | | | HIDALGO | TX | 78557 | |
| 30731207 | HORIZON GLOBAL AMERICAS INC. | TAFT SERVICE SOLUTIONS CORP. | 425 WALNUT STREET, SUITE 1800 | | | CINCINNATI | OH | 45202 | |
| 30819587 | HORIZON GLOBAL COMPANY LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31010476 | HORIZON GLOBAL CORPORATION | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719098 | HORIZON GLOBAL DIGITAL LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719099 | HORIZON GLOBAL EUROPEAN HOLDINGS LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719100 | HORIZON GLOBAL GERMANY GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719101 | HORIZON GLOBAL HONG KONG HOLDINGS LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31012155 | HORIZON GLOBAL PARTY LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30819599 | HORIZON GLOBAL PTY LTD | 49 PACIFIC DRIVE | | | | KEYSBOROUGH | VIC | 3173 | AUSTRALIA |
| 30839542 | HORIZON GLOBAL PTY LTD | 49 PACIFIC DRIVE | VICTORIA | | | KEYSBOROUGH | | | AUSTRALIA |
| 30840002 | HORIZON GLOBAL PTY LTD | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30719102 | HORIZON GLOBAL SOURCING OPERATIONS AND INNOVATION CENTER INDIA PVT LTD | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31012191 | HORIZON INTERNATIONAL HOLDINGS LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30754035 | HORIZON MARKETING GROUP INC | PO BOX 628281 | | | | ORLANDO | FL | 32862-8281 | |
| 30754036 | HORIZON ROOFING & CONSTRUCTION, INC | P.O. BOX 274, 305 S COMMERCIAL ST | | | | WELCH | OK | 74369 | |
| 30728873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012273 | HORNER INDUSTRIAL SERVICES | P.O. BOX 2906 | | | | INDIANAPOLIS | IN | 46206-2906 | |
| 30754037 | HORNER INDUSTRIAL SERVICES,INC | P.O. BOX 2906 | | | | INDIANAPOLIS | IN | 46206-2906 | |
| 30728876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010720 | HORNET FIRE PROTECTION | 3112 MELROSE PL | | | | EMPORIA | KS | 66801 | |
| 30728877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754038 | HOSEA PROJECT MOVERS, LLC | 3951 MADISON PIKE | | | | COVINGTON | KY | 41017 | |
| 30719263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839768 | HOSPITAL DE ESPECIALIDADES SANTANDE | FRANCISCO I MADERO 600 COL. DEL PRA | | | | REYNOSA | | 88560 | MEXICO |
| 30719265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218803 | HOSUN HOLDINGS LIMITED | 6A LONGTIAN ROAD | | | | TANGXIA, DONGGUAN | | | CHINA |
| 30754039 | HOTTINGER BRUEL & KJAER INC. | 22501 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30754040 | HOUCHENS FOODS NORTH | 611 BARTLEY ST | DBA IGA / BUY LOW / PRICELESS | | | JASPER | IN | 47546 | |
| 30719270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733464 | HOUSE OF BRICKS INVESTMENTS LLC | 381 COUNTY RD 850 N | | | | ALBION | IL | 62806 | |
| 30728885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733466 | HOVEY WILLIAMS LLP | 10801 MASTIN STREET | SUITE 1000 | 84 CORPORATE WOODS | | OVERLAND PARK | KS | 66210 | |
| 31010637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754041 | HOWARD INDUSTRIES INC | 1840 PROGRESS AVE | | | | COLUMBUS | OH | 43207 | |
| 30730912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754042 | HOWMET GLOBAL FASTENING | 1925 N. MAC ARTHUR DR. | SYSTEMS | | | TRACY | CA | 95376 | |
| 30719307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733467 | HOYA OPTICAL LABS OF AMERICA INC | 397 STATE HIGHWAY 121 BYPASS | | | | LEWISVILLE | TX | 75067-4051 | |
| 31012351 | HOYA VISION | DEPT 2454 | | | | DALLAS | TX | 75312-2454 | |
| 30733469 | HOYA VISION CARE | 397 STATE HIGHWAY 121 BYPASS | | | | LEWISVILLE | TX | 75067-4051 | |
| 31011686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733470 | HP INC. | PO BOX 742881 | | | | LOS ANGELES | CA | 90074-2881 | |
| 30754043 | HPI PROCESSES,INC. | 1030 REVENUE DRIVE | | | | TELFORD | PA | 18969-1072 | |
| 30733471 | HPJ INDUSTRIES | P.O. BOX 860 | | | | BOWLING GREEN | OH | 43402 | |
| 30754045 | HPJ INDUSTRIES INC. | 510 W. BROADWAY | | | | NORTH BALTIMORE | OH | 45872 | |
| 30754044 | HPJ INDUSTRIES INC. | P.O. OBX 860 | | | | BOWLING GREEN | OH | 43402 | |
| 30733472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754046 | HRDIRECT (DBA)GNEIL | 720 INTERNATIONAL PARKWAY | | | | SUNRISE | FL | 33325 | |
| 30839222 | HRIZONS LLC | 10749 108TH AVENUE NORTH | | | | HANOVER | MN | 55341 | |
| 30730989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754047 | HS INC. | 215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534 | |
| 30814480 | HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC, DIVISION FIDUCIARIA AS TRUSTEE OF THE TRUS | PRESIDENTE MASARYK NO. 61 | FLOOR 7 | COL. CHAPULTEPEC MORALES | DEL. MIGUEL HIDALGO | MEXICO D.F. | | | MEXICO |
| 30842088 | HSBC MÉXICO, SOCIEDAD ANÓNIMA, INSTITUCIÓN DE BANCA MÚLTIPLE, GRUPO FINANCIERO O HSBC, DIVISIÓN FIDUCIARIA | PRESIDENTE MASARYK NO. 61 | FLOOR 7 | COL. CHAPULTEPEC MORALES | DEL. MIGUEL HIDALGO | MEXICO D.F. | | | MEXICO |
| 30733475 | HSS LLC | 1000 ELM STREET | | | | LAGRANGE | GA | 30240 | |
| 30733474 | HSS LLC | 2520 GUNTER PARK DRIVE | | | | MONTGOMERY | AL | 36109 | |
| 30754048 | HTE TECHNOLOGIES | 2021 CONGRESSIONAL DR | DBA HOUSE OF TOOLS AND ENGINEERING INC | | | SAINT LOUIS | MO | 63146 | |
| 30733478 | HTI, INC | 3835 ATTUCKS DRIVE | | | | POWELL | OH | 43065 | |
| 31011038 | HTT INC | 1828 OAKLAND AVE | | | | SHEBOYGAN | WI | 53082-0788 | |
| 30733479 | HTT INC. | 1828 OAKLAND AVE. | | | | SHEBOYGAN | WI | 53081 | |
| 30733480 | HU LANE ASSOCIATE INC. | NO.68, HUANHE ST. XIZHI DIST | TPE | | | TAIPEI | | 22154 | TAIWAN |
| 30728905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30728906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733481 | HUBBARD HALL, INC. | 653 S. LEONARD ST. | | | | WATERBURY | CT | 06708 | |
| 30754050 | HUBBARD SUPPLY CO | 901 W 2ND ST | | | | FLINT | MI | 48503-2680 | |
| 30754049 | HUBBARD SUPPLY CO | 901 WEST SECOND STREET | | | | FLINT | MI | 48503 | |
| 30719311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30764819 | Hubbard-Hall Inc. | P.O Box 411817 | | | | Boston | MA | 02241 | |
| 30728907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754051 | HUDSON INSURANCE GROUP | 100 WILLIAM STREET | 5TH FLOOR | | | NEW YORK | NY | 10038 | |
| 30754052 | HUDSON TOOL STEEL COMPANY, LLC | P.O. BOX 74638 | | | | CHICAGO | IL | 60675-4638 | |
| 30728908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840033 | HUFF TECHNOLOGIES, INC. | 135 INDUSTRIAL RD. | | | | MORGANFIELD | KY | 42437 | |
| 30719331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842342 | HUFFMAN & ASSOCIATES | 2309 PACIFIC COAST HIGHWAY | SUITE 105 | ATTENTION: MR. MIKE HUFFMAN, PRESIDENT | | HERMOSA BEACH | CA | 90254 | |
| 30719338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733483 | HUGO'S INDUSTRIAL SUPPLY INC | 2700 W MAIN | | | | INDEPENDENCE | KS | 67301 | |
| 30719353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840255 | HUI RUN ELECTRICAL MACHIN | #1389 IST AVENUE BINHAI INDUSTRIAL AREA ECON &TECH DEVELOP ZONE | ZHEJIANG | | | WENZHOU | | | CHINA |
| 30733484 | HUI RUN ELECTRICAL MACHIN | #1389 IST AVENUE | BINHAI INDUSTRIAL AREA | | | WENZHOU ZHEJIANG | | 325011 | CHINA |
| 30728919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839986 | HULANE ASSOCIATE INC. | NO. 68 HUANHE STREET | XIZHI DISTRICT | | | NEW TAIPEI CITY | | 22154 | TAIWAN |
| 31011643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30728920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814486 | HUMANSCALE CORPORATION | 11 E. 26TH STREET | S'11 FLOOR | ATTN: OFFICE OF GENERAL | | NEW Y A | NY | 10010 | |
| 30814488 | HUMBERTO ESPINOZA VILLAMIL | AV GARCIA LANZA CALLE 20 #1248 | | | | LA PAZ | | | BOLIVIA |
| 31011647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733485 | HUMTOWN PRODUCTS | PO BOX 367 | | | | COLUMBIANA | OH | 44408 | |
| 30719366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754053 | HUNTER AUTOMATED | MACHINERY CORP. | 2222 HAMMOND DRIVE | | | SCHAUMBERG | IL | 60196 | |
| 30754054 | HUNTER AUTOMATED MACHINERY CORP | 2222 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60196-1094 | |
| 30719381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733486 | HUNTER SALES CORP | 3338 INDUSTRIAL BLVD | PO BOX 234 | | | BETHEL PARK | PA | 15102-0234 | |
| 31011313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754055 | HUNT'S OUTDOOR UPKEEP, INC. | 517 N MAIN ST | | | | AMBOY | IN | 46911 | |
| 30719394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842726 | HUPMANS | 5678 US-36 | | | | GREENVILLE | OH | 45331 | |
| 30733488 | HUPMANS TURF CARE | 5678 ST RT 36E | | | | GREENVILLE | OH | 45331 | |
| 30719395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754056 | HURCO COMPANIES INC | 1 TECHNOLOGY WAY | | | | INDIANAPOLIS | IN | 46268 | |
| 30728930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733489 | HURLLEY, LLC | 1217 LICOLNSHIRE LN | | | | ANN ARBOR | MI | 48103 | |
| 30854328 | HURON INC. | 6554 LAKESHORE RD | | | | LEXINGTON | MI | 48450 | |
| 30754057 | HURON INDUSTRIAL SUPPLY | 4170 DOERR ROAD | | | | CASS CITY | MI | 48726 | |
| 30719397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754058 | HUSKY INJECTION MOLDING | 288 NORTH ROAD | | | | MILTON | VT | 05468 | |
| 30754059 | HUSKY INJECTION MOLDING SYSTEM INC | 288 NORTH ROAD | | | | MILTON | VT | 05468 | |
| 30754060 | HUSKY INJECTION MOLDING SYSTEM INC | 45145 WEST TWELVE MILE ROAD | | | | NOVI | MI | 48377 | |
| 30733490 | HUSKY INJECTION MOLDING SYSTEMS | PO BOX 277927 | | | | ATLANTA | GA | 30384-7927 | |
| 30754061 | HUSKY INJECTION MOLDING SYSTEMS,INC | P O BOX 277927 | | | | ATLANTA | GA | 30384-7927 | |
| 30843395 | HUSQVARNA AB | DROTTNINGGATAN 2 | | | | HUSKVAMA | | | SWEDEN |
| 30843399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843393 | HUSQVARNA FORESTRY PRODUCTS NA, INC. | 9335 HARRIS CORNERS PARKWAY | SUITE 400 | | | CHARLOTTE | NC | 28269 | |
| 30814497 | HUSQVARNA GROUP ENTITY | DEVELOPMENT CTR | 9335 HARRIS CORNERS PKWY | | | CHARLOTTE | NC | 28269 | |
| 30819623 | HUSQVARNA ZENOAH CHANGZHOU MACHINERY CO..LTD | NO.366, WEST HUANGHE ROAD | XINBEI DISTRIC | JIANGSU | | CHANGZHOU | | | CHINA |
| 30719400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30719407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754062 | HUTZEZON ELECTRICAL SERVICES | PO BOX 216 | | | | LOMITA | CA | 90717 | |
| 30728934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754063 | HYDRAFORCE INC | 500 BARCLAY BLVVD | | | | LINCOLNSHIRE | IL | 60069 | |
| 30754064 | HYDRAFORCE INC | P O BOX 78426 | | | | MILWAUKEE | WI | 53278-0426 | |
| 31320359 | HYDRAQUIP INC | 4130 S 70TH E AVE | | | | TULSA | OK | 74145 | |
| 30733492 | HYDRONIC & STEAM EQUIPMENT CO | P.O. BOX 1937, DEPT. 139 | | | | INDIANAPOLIS | IN | 46206 | |
| 30754065 | HYDROTECH INC | 10052 COMMERCE PARK DRIVE | | | | CINCINNATI | OH | 45246-1338 | |
| 31385614 | HYFI LOAN FUND KY0M000TM4 | 3rd Floor, Citrus Grove 106 Goring Avenue P.O Box 492 | | | | George Town | Grand Cayman | KY1-1106 | CAYMAN ISLANDS |
| 30733493 | HYG FINANCIAL SERVICES | 300 E JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75062 | |
| 31011889 | HYG FINANCIAL SERVICES INC | 300 E JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75062 | |
| 30733494 | HYG FINANCIAL SERVICES INC | PO BOX 14545 | | | | DES MOINES | IA | 50306 | |
| 30754066 | HYG FINANCIAL SERVICES INC | P O BOX 77102 | | | | MINNEAPOLIS | MN | 55480-7102 | |
| 30754068 | HYG FINANCIAL SERVICES INC. | PO BOX 14545 | | | | DES MOINES | IA | 50306-3545 | |
| 30844032 | HYG FINANCIAL SERVICES, INC. | 5000 RIVERSIDE DRIVE | SUITE 300 | | | EAST IRVING | TX | 75039-4314 | |
| 30819630 | HYG FINANCIAL SERVICES, INC. | ATTN: INSURANCE DEPARTMENT | PO BOX 35702 | | | BILLINGS | MT | 59107 | |
| 30814500 | HYG FINANCIAL SERVICES, INC. | PO BOX 35701 | | | | BILLINGS | MT | 59107 | |
| 30754069 | HYLANT GROUP | 811 MADISON AVE | P O BOX 1687 | | | TOLEDO | OH | 43603-1687 | |
| 30719432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754070 | HYTECH PROCESSING, INC. | 700 CENTINELA AVE. | | | | INGLEWOOD | CA | 90302 | |
| 30754072 | HYTECH SPRING & MACH | 950 LINCOLN PKWY | | | | PLAINWELL | MI | 49080 | |
| 30733495 | HYTECH SPRING AND MACHINE | 950 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | |
| 31230303 | HYUNDAI AUTO CANADA CORP | C/O THEALL GROUP LLP | ATTN: LAWRENCE THEALL | 130 KING ST. WEST, SUITE 2120 | | TORONTO | ON | M5X 1C8 | CANADA |
| 30719103 | HZ LUX HOLDINGS S.A.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719104 | HZ LUX S.A.R.L | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719105 | HZN SOURCING OY | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010826 | I B M CORPORATION | P O BOX 91222 | | | | CHICAGO | IL | 60693 | |
| 30754073 | I E R FUJIKURA INC | 8271 BAVARIA RD | | | | MACEDONIA | OH | 44056 | |
| 30754074 | I F M EFECTOR INC | 782 SPRINGDALE DRIVE | | | | EXTON | PA | 19341 | |
| 30754075 | I M S COMPANY | 10373 STAFFORD RD | | | | CHAGRIN FALLS | OH | 44023 | |
| 30787310 | I&G DIRECT REAL ESTATE 34 LP | C/O JP MORGAN ASSET MANAGEMENT | 277 PARK AVENUE, 36TH FLOOR | | | NEW YORK | NY | 10712 | |
| 30842650 | I&G DIRECT REAL ESTATE 34, LP | 270 PARK AVENUE | 36TH FLOOR | C/O J.P. MORGAN ASSET MANAGEMENT | | NEW YORK | NY | 10172 | |
| 30842509 | I&G DIRECT REAL ESTATE 34, LP | 270 PARK AVENUE | 7TH FLOOR | C/O J.P. MORGAN ASSET MANAGEMENT | | NEW YORK | NY | 10017 | |
| 30842648 | I&G DIRECT REAL ESTATE 34, LP | 277 PARK AVENUE | 36TH FLOOR | ATTENTION: ASSET MANAGER-PARK WEST G | | NEW YORK | NY | 10172 | |
| 30842647 | I&G DIRECT REAL ESTATE 34, LP | 277 PARK AVENUE | 36TH FLOOR | C/O J.P. MORGAN ASSET MANAGEMENT | ATTENTION: ASSET MANAGER-PARK WEST G | NEW YORK | NY | 10172 | |
| 30814508 | I&G DIRECT REAL ESTATE 34, LP C/O CBRE, INC. | 1077 SR 28 | SUITE 202 | ATTENTION: PROPERTY MANAGER - PARK WEST G | | MILFORD | OH | 45150 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754076 | I.D.K. CORE SUPPLY | 8 HOLLY DRIVE | | | | UPPER SADDLE RIVER | NJ | 07458-1521 | |
| 30754077 | I-10 LOGISTICS LLC | PO BOX 963638 | | | | EL PASO | TX | 79996 | |
| 31384912 | IA Clarington Loomis Floating Rate Income Fund CA0M002X98 | 1080 GRANDE ALLEE WEST | | | | QUEBEC CITY | QUEBEC | G1K 7M3 | CANADA |
| 31384913 | IA Clarington Loomis Global Multisector Bond Fund CA0M002Q63 | 1080, Grande-Allee West | | | | Quebec City | Quebec | G1K 7M3 | CANADA |
| 31385435 | IA Clarington Loomis US Dollar Floating Rate Income Fund CA0M002XS6 | 1080 GRANDE ALLEE WEST | | | | QUEBEC CITY | QUEBEC | G1K 7M3 | CANADA |
| 30733497 | IA MECHANICAL INC. | 1465 VENTURA DRIVE | | | | CUMMING | GA | 30040 | |
| 31218831 | IA MECHANICAL INC. | ROBINSON FARTHING SPANDAU WILLIAMS | 8500 KEYSTONE CROSSING, SUITE 470 | | | INDIANAPOLIS | IN | 46240 | |
| 30731338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733499 | IAP WEST INCORPORATED | 20036 S VIA BARON | | | | RANCHO DOMINGUEZ | CA | 90220-6105 | |
| 30754078 | IASED SYSTEMS LLC | 1230 MINGLEWOOD WAY | | | | ANN ARBOR | MI | 48103 | |
| 30733500 | IB ABEL | 2745 BLACK RIDGE ROAD | | | | YORK | PA | 17406 | |
| 30719439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754079 | IBC TOTE RECYCLING LLC | 1800 E 4TH ST | UNIT 171 | | | AUSTIN | TX | 78702-4461 | |
| 30733501 | IBC TOTE RECYCLING LLC | 1880 E 4TH ST | UNIT 171 | | | AUSTIN | TX | 78702-4461 | |
| 31012342 | IBC TOTE RECYCLING LLC | PO BOX 6567 | | | | AUSTIN | TX | 78762 | |
| 30842826 | IBI AUTO COMPONENTS (SHANGHAI) CO., LTD. | 355 HONGQIAO ROAD | ROOM 1004, CHENGKAI BUILDING | | | SHANGHAI | | | CHINA |
| 30719106 | IBI AUTO COMPONENTS (SHANGHAI) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842880 | IBI LATIN AMERICA S DE RL DE CV | AVENUE AVANTE AEROPUERTO #801 PARK INDUSTUSTRIAL AEROPUERTO APODACA | | | | NUEVO LEON | | 66643 | MEXICO |
| 30854330 | IBI LATIN AMERICA S DE RL DE CV | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31012241 | IBI LATIN AMERICA, S DE RI DE CV | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30819637 | IBM (INTERNATIONAL BUSINESS MACHINES CORPORATION) | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504 | |
| 30754080 | IBM (WAS STERLING COMMERCE) | P O BOX 534151 | ACCT #110926800 | | | ATLANTA | GA | 30353-4151 | |
| 31385615 | IBM 401K PLUS PLAN TRUST US0S00L1X8 | 1 North Castle Drive | | | | Armonk | NY | 10504 | |
| 30733502 | IBM CORP | PO BOX 676673 | | | | DALLAS | TX | 75267-6673 | |
| 30754081 | IBM CORPORATION | 275 VIGER ST MONTREAL | | | | PHILADELPHIA | PA | 19170-0298 | |
| 31011177 | IBM CORPORATION | P.O. BOX 676673 | | | | DALLAS | TX | 75267 | |
| 30843837 | IBM CREDIT LLC | ÉDIO PULLIG FERNANDES | 330 AVENIDA REPUBLICA DO CHILE | 11TH FLOOR | | RIO DE JANEIRO, RJ | | 20031 | BRAZIL |
| 30765550 | IBM Credit LLC | PNC Bank, N.A | Attn: Lockbox 645670 | 500 First Avenue | | Pittsburgh | PA | 15219 | |
| 30754082 | IBM CREDIT LLC | PO BOX 645670 | | | | PITTSBURG | PA | 15264-5254 | |
| 30754083 | IBM GF INTERNATIONAL | 1 NORTH CASTLE DRIVE, C/O | HOLDINGS LLC | | | ARMONK | NY | 10504 | |
| 30754084 | IBR LABORATORIES | 11599 MORRISSEY ROAD | | | | GRASS LAKE | MI | 49240 | |
| 30719451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384541 | ICG Euro CLO 2021 1 DAC IE0M0027G7 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRELAND |
| 31384542 | ICG Euro CLO 2022 1 DAC IE0M002FJ1 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRELAND |
| 31384543 | ICG Euro CLO 2023 1 DAC IE0M002LT8 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | IRELAND |
| 31384544 | ICG Euro CLO 2023 2 DAC IE0M002RP3 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRELAND |
| 31384545 | ICG Euro CLO 2024 1 DAC IE0M002WL2 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | IRELAND |
| 31384546 | ICG Euro CLO 2025 1 DAC IE0M0031C8 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRELAND |
| 31384582 | ICG EUROPEAN SENIOR LOAN FUND I DAC IE0M001S05 | 78 SIR JOHN ROGERSON QUAY | | | | DUBLIN | | DUBLIN2 | IRELAND |
| 30733504 | ICIMS, INC | 101 CRAWFORDS CORNER ROAD | SUITE 3-100 | | | HOLMDEL | NJ | 07733 | |
| 30754085 | ICO MOLD LLC | 1050 WALNUT RIDGE DRIVE | | | | HARTLAND | WI | 53029 | |
| 30731473 | ICONIC LIVING AT THE 9 | 2017 EAST 9TH STREET | | | | CLEVELAND | OH | 44115 | |
| 30754086 | ICONNECT INC. | 24 FRANK LLOYD WRIGHT DR. | PO BOX 452 | | | ANN ARBOR | MI | 48105 | |
| 30754087 | ICONNECT INC. | PO BOX 772945 | | | | CHICAGO | IL | 60677-0245 | |
| 30733507 | ICS GROUP | 12273 GATEWAY W | | | | EL PASO | TX | 79936 | |
| 30754088 | ID ADDITIVES | 915 W. HILLGROVE AVE | | | | LA GRANGE | IL | 60525 | |
| 30754090 | ID ADDITIVES, INC. | 512 W BURGLINTON AVENUE | SUITE 208 | | | LAGRANGE | IL | 60525 | |
| 30754089 | ID ADDITIVES, INC. | 512 W. BURLINGTON AVENUE | SUITE 208 | | | LAGRANGE | IL | 60525 | |
| 30754092 | ID LABEL INC | 425 PARK AVENUE | | | | LAKE VILLA | IL | 60046 | |
| 30718563 | IDAHO SECRETARY OF STATE BUSINESS SERVICES | 450 N 4TH ST | | | | BOISE | ID | 83702 | |
| 30718564 | IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD | | | | BOISE | ID | 83714 | |
| 30814509 | IDEAL CIAMP PRODUCTS, INC. | 8100 TRIDON DRIVE | | | | SMYRNA | TN | 37167 | |
| 30787312 | IDEAL CLAMP PRODUCTS INC | 8100 TRIDON DRIVE | | | | SMYRNA | TN | 37167 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754093 | IDEAL CLAMP PRODUCTS INC. | P O BOX 102976 | | | | ATLANTA | GA | 30368-2976 | |
| 30733510 | IDEAL CLAMP PRODUCTS, INC. | 22511 ALEXANDRINE | | | | DEARBORN | MI | 48124 | |
| 30733511 | IDEAL CLAMP PRODUCTS, INC. | 8100 TRIDON DRIVE | P.O. BOX 65 | | | SMYRNA | TN | 37167 | |
| 30733508 | IDEAL CLAMP PRODUCTS, INC. | P.O. BOX 102976 | | | | ATLANTA | GA | 30368 | |
| 30754094 | IDEAL PEST CONTROL, LLC | 3800 SOUTHWEST BLVD | | | | FORT WORTH | TX | 76116 | |
| 30754095 | IDEAL TECHNOLOGY CORPORATION | 50515 CORPORATE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30754096 | IDEAL TOOL | 406 SIXTH STREET | | | | BAY CITY | MI | 48706 | |
| 30733513 | IDEAL TRIDON GROUP | 8100 TRIDON DR | | | | SMYRNA | TN | 37167-6603 | |
| 30733514 | IDEM | INDIANA DEPT OF ENVIRONMENTAL MGMT | P.O. BOX 3295 | | | INDIANAPOLIS | IN | 46206-3295 | |
| 30728944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218763 | IDENTCO INTERNATIONAL COMPANY LLC | 28164 W CONCRETE DRIVE | | | | INGLESIDE | IL | 60041 | |
| 30839811 | IDENTIFICACION Y RECOLECCION AUTOMA | SEGUNDA 130, LAS FUENTES | | | | REYNOSA | | 88710 | MEXICO |
| 30754099 | IDENTIFIX, INC. | 2714 PATTON RD | | | | ROSEVILLE | MN | 55113-1138 | |
| 30754097 | IDENTIFIX, INC. | 700 NORTH 5TH STREET | | | | MINNEAPOLIS | MN | 55401 | |
| 30754101 | IDENTSERV INC | 499 THORNALL ST 3RD FL | | | | EDISON | NJ | 08837 | |
| 30728945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841725 | IDK | 8 HOLLY DRIVE | | | | UPPER SADDLE | NJ | 07458 | |
| 30733515 | IDK CORE SUPPLIER | 10 CIDER CT | | | | MAHWAH | NJ | 07430 | |
| 30719455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733516 | IDS BLAST | 2717 TOBEY DRIVE | | | | INDIANAPOLIS | IN | 46219 | |
| 30854331 | IEWC CORP | 15550 NORTH 78TH STREET | | | | SCOTTDALE | AZ | 85260 | |
| 30754102 | IFG NORTH AMERICA, LLC | 7910 WOODMONT AVENUE | SUITE 1050 | | | BETHESDA | MD | 20814 | |
| 31218811 | IFI INDUSTRIAL FORKLIFT | 6775 BOCACHICA BLVD | | | | BROWNSVILLE | TX | 78521 | |
| 30733517 | IFM EFECTOR INC | 1100 ATWATER DRIVE | | | | MALVERN | PA | 19355 | |
| 30733518 | IFM EFECTOR INC | PO BOX 8538-307 | | | | PHILADELPHIA | PA | 19171 | |
| 30733521 | IFM EFECTOR INC | P.O. BOX 8538-307 | | | | PHILADELPHIA | PA | 19171-0307 | |
| 30754104 | IFM EFECTOR INC | 805 SPRINGDALE DRIVE | | | | EXTON | PA | 19341 | |
| 30754105 | IFS COATINGS INC | 3601 N. IH-35 | | | | GAINESVILLE | TX | 76240 | |
| 30754107 | IFS COATINGS INC. | P.O. BOX 671639 | | | | DALLAS | TX | 75267-1639 | |
| 31320348 | IFS NORTH AMERICA, INC. | 300 PARK BOULEVARD, SUITE 350 | | | | ITASCA | IL | 60143 | |
| 31320347 | IFS NORTH AMERICA, INC. | 300 PARK BOULEVARD | SUITE 555 | | | ITASCA | IL | 60143 | |
| 30733522 | IFT FAA DC, LP | 14901 QUORUM DR.M SUITE 725 | | | | DALLAS | TX | 75254 | |
| 30754108 | IG IGLOO HOLDINGS,INC. | 4170 ASHFORD DUNWOODY RD. | (DBA)INSIGHT GLOBAL,LLC | | | ATLANTA | GA | 30319 | |
| 30733523 | IGEAR ONLINE, LLC | 8016 VINECREST | | | | LOUISVILLE | KY | 40222 | |
| 30728946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011258 | IGNITE ACQUISITOIN SUB, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820324 | IGS CKD INDUSTRIAL ASSETS, S.A.P.I. DE C.V. | BLVD. LAZARO CARDENAS 3101 | PARQUE INDUSTRIAL CAMBRIDGE | BAJA CALIFORNIA | | MEXICALI | | | MEXICO |
| 30820325 | IGS CKD INDUSTRIAL ASSETS, S.A.P.L DE C.V | BLVD. LAZARO CARDENAS 3101 | CAMBRIDGE INDUSTRIAL PARK | BAJA CALIFORNIA | | MEXICALI | | | MEXICO |
| 30842634 | IGS CKO INDUSTRIAL ASSETS, S.A.P.I. DE C.V. | BLVD. LAZARO CARDENAS 3101 | PARQUE INDUSTRIAL PROGESO II | ATENCION: BRENDA IBETH ORTEGA LABORIN | | MEXICALI | BC | C.P. 21188 | CANADA |
| 30854333 | IGS INDUSTRIAL FUND III, S.A.P.I. DEC.V. | AVENIDA SANTA FE 505 | PISO 3, OFICINA 301 | CRUZ MANCA, CUAJIMALPA DE MORELOS | CDMX | CIUDAD DE MÉXICO | | 05349 | MEXICO |
| 30820327 | IGS INDUSTRIAL FUND III, S.A.R.L. DE C.V. | 9010 OF ENRIQUE PINOCELLI | COIONIA PARQUE INDUSTRIAL AEROJUAREZ | CHIHUAHUA | | CIUDAD JUAREZ | | 32696 | MEXICO |
| 31011987 | IGT LOGISTICS | 2001 YORK RD SUITE C60 | 2001 YORK RD SUITE C60 | | | OAK BROOK | IL | 60523 | |
| 30754109 | IGUS BEARINGS, INC. | 257 FERRIS AVENUE | | | | RUMFORD | RI | 02916 | |
| 30754110 | IGUS INC | 257 FERRIS AVENUE | | | | RUMFORD | RI | 02916 | |
| 30754111 | IGUS INC. | P.O. BOX 14349 | | | | EAST PROVIDENCE | RI | 02914 | |
| 30754113 | IHS GLOBAL | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112 | |
| 30754115 | IHS GLOBAL INC | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112-5710 | |
| 30754114 | IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| 30839173 | IHS MARKIT | 4TH FLOOR, ROPEMAKER PLACE 25 ROPEMAKER STREET | | | | LONDON | | EC2Y 9LY | UNITED KINGDOM |
| 31012030 | IKD CO.LTD | #588 JINSHAN RD | INVESTMENT PIONEERING PK | | | JIANJBEI | | 315020 | CHINA |
| 30733524 | IKD CO.LTD | #588 JINSHAN RD,JIANJBEI | INVESTMENT PIONEERING PK | | | | | 315020 | CHINA |
| 30841085 | IKD CO.LTD | #588 JINSHAN RD,JIANJBEI | INVESTMENT PIONEERING PK | | | NINGO | | 315020 | CHINA |
| 30754116 | IL HEUNG CO., LTD. | 242 HWAHAP-RO | GYEONGGI-DO | | | POCHEON-SI | | 11163 | SOUTH KOREA |
| 31012340 | ILAND INTERNET SOLUTIONS | 1235 NORTH LOOP WEST | STE 800 | | | HOUSTON | TX | 77008 | |
| 30754117 | ILAND INTERNET SOLUTIONS COR | 1235 NORTH LOOP WEST | STE 800 | | | HOUSTON | TX | 77008 | |
| 30719460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718565 | ILLINOIS DEPARTMENT OF BUSINESS SERVICES | 69 W. WASHINGTON ST. | SUITE 1240 | | | CHICAGO | IL | 60602 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733526 | ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE STREET | SUITE C1300 | | | CHICAGO | IL | 60601 | |
| 30839059 | ILLINOIS DEPARTMENT OF LABOR | 524 S. 2ND STREET, SUITE 400 | | | | SPRINGFIELD | IL | 62701 | |
| 30718566 | ILLINOIS DEPARTMENT OF REVENUE | 200 S WYMAN ST | | | | ROCKFORD | IL | 61101-1229 | |
| 31011823 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006 | | | | SPRINGFIELD | IL | 62794 | |
| 30733527 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19039 | | | | SPRINGFIELD | IL | 62794 | |
| 30718567 | ILLINOIS DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 19048 | | | | SPRINGFIELD | IL | 62794-9048 | |
| 30787313 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 2520 W ILES AVE | | | | SPRINGFIELD | IL | 62704 | |
| 30733529 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | DIVISION OF AIR POLLUTION CONTROL | 2520 W ILES AVE | | | SPRINGFIELD | IL | 62704-4345 | |
| 30787314 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY, UNITED STATE ENVIRONMENTAL PROTECTION AGENCY | 77 W. JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| 30787315 | ILLINOIS EPA HEADQUARTERS | 2520 W ILES AVE | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62704 | |
| 30754118 | ILLINOIS LIFT EQUIPMENT INC. | 640 INDUSTRIAL DRIVE | | | | CARY | IL | 60013 | |
| 30843002 | ILLINOIS TOOL WORKS INC. | 155 HARLEM AVENUE | | | | GLENVIEW | IL | 60025 | |
| 30719461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733530 | ILPEA INDUSTRIES, INC. | 7351 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7003 | |
| 30754119 | ILPEA INDUSTRIES, INC. | P.O. BOX 635428 | | | | CINCINNATI | OH | 45263-5428 | |
| 31010998 | IMAGEQUEST | PO BOX 713423 | | | | CHICAGO | IL | 60677 | |
| 30754120 | IMAGETECH SYSTEMS LLC | 2202 NORTH WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| 30733532 | IMAGEWAVE CORPORATION | P.O. BOX 4504 | | | | LAGO VISTA | TX | 78645 | |
| 30733533 | IMANNA LABORATORY INC | 515 GUS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| 31320340 | IMAT AUTOMOTIVE TECHNOLOGY | 2150 NORTHWEST PARKWAY | | | | MARIETTA | GA | 30067 | |
| 31320330 | IMAT AUTOMOTIVE TECHNOLOGY SERVICE | 1200 WOODRUFF ROAD, STE. A16 | | | | GREENVILLE | SC | 29607 | |
| 30754121 | IMCD US, LLC | P.O. BOX 5168 | | | | CAROL STREAM | IL | 60197-5168 | |
| 31385516 | IMCO Global Credit 2 LP CA0M002NW9 | 16 York Street Suite 2400 | | | | Toronto | | M5J 0E6 | CANADA |
| 31384914 | IMCO GLOBAL CREDIT 2 LP CA0M002NX7 | 16 York Street, Suite 2400 | | | | Toronto, Ontario | | M5J 0E6 | CANADA |
| 30733534 | IMEXA INDUSTRIAL, LLC | 1608 E. LOS EBANOS BLVD. | | | | BROWNSVILLE | TX | 78520 | |
| 30719462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754122 | IMI USA, INC. | 2025 GUADALUPE ST | STE 260 | | | AUSTIN | TX | 78705-5642 | |
| 30733536 | IMPACT AUTOMATION INC | 9305 GERWIG LANE, SUITE T | | | | COLUMBIA | MD | 21046 | |
| 30754123 | IMPACT GROUP, LLC | 12977 NORTH OUTER 40 DRIVE #300 | | | | ST LOUIS | MO | 63141 | |
| 30733537 | IMPACT LABEL CORPORATION | 8875 KRUM AVE | | | | GALESBURG | MI | 49053 | |
| 30733538 | IMPACT SOLUTIONS | 4526 N. GRAND RIVER AVE. | | | | LANSING | MI | 48906 | |
| 31010543 | IMPERATIVE LOGISTICS LLC CHICAGO EAST | 2601 LIVELY BLVD | | | | ELK GROVE VILLAGE | IL | 60007-6730 | |
| 30733539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733540 | IMPERIAL GRAPHICS INC | 3100 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49544-1453 | |
| 30843346 | IMPERIAL PLASTICS, INC | 21400 HAMBURG AVENUE WEST | | | | LAKEVILLE | MN | 55044 | |
| 30839859 | IMPRENTA AZZUL SA DE CV | CALLE RIO BRAVO, LOC 3 931 | | | | REYNOSA | | 88703 | MEXICO |
| 31010586 | IMPRENTA AZZUL SA DE CV | RIO BRAVO NO. 931 COL LAS FUENTS SECC. LOMAS | REYNOSA | | | TAMAULIPAS | | 88703 | MEXICO |
| 30733541 | IMPRESOS RTM DE CV | DR.JAVIER PLATA# 326 | COL.DOCTORES | | | REYNOSA,TAM. | | 88690 | MEXICO |
| 30840266 | IMPRESOS RTM DE CV | DR JAVIER PLATA #326 COL DOCTORES | TAM | | | REYNOSA | | | MEXICO |
| 30839967 | IMPRESOS RTM SA DE CV | DR. JAVIER PLATA 326 | | | | REYNOSA | | 88690 | MEXICO |
| 30733543 | IMPRESOS RTM SA DE CV | DR. JAVIER PLATA 326 | TAM | | | REYNOSA | | 88690 | MEXICO |
| 30754124 | IMPRESSIONS PRINTING, INC | 508 JACKSON ST. | | | | JASPER | IN | 47546 | |
| 30733544 | IMPRO INDUSTRIES | 21680 GATEWAY CENTER DRIVE | SUITE 368B | | | DIAMOND BAR | CA | 91765 | |
| 30733545 | IMR INC. | 300 231 PUBLIC SQUARE SUITE 300 | | | | FRANKLIN | TN | 37064 | |
| 30842483 | IMR INC. | 808 QUAIL RIDGE DRIVE | | | | WESTMONT | IL | 60559 | |
| 30733546 | IMS COMPANY | 10373 STAFFORD RD | | | | CHAGRIN | OH | 44023 | |
| 30733547 | IMS COMPANY | P O BOX 75799 | | | | CLEVELAND | OH | 44101 | |
| 30733548 | IMS INFORMATION MANAGEMENT SOLUTION | SUITE 205 455 DELTA AVE | | | | CINCINNATI | OH | 45226 | |
| 30733549 | IN DEPT OF ENVIR. MGT. | P.O. BOX 3295 | | | | INDIANPOLIS | IN | 46206-3295 | |
| 30841083 | IN MOTION SRL | VIA DEL BOSCHETTO 2-15, VIA DEL BOSCHETTO 2-15 2-17 | TO | | | LOMBARDORE | | 10040 | ITALY |
| 31011929 | IN MOTION SRL | VIA DEL BOSCHETTO 2-15 | 46070 | | | LOMBARDORE, TO | | 10040 | MEXICO |
| 31214006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754127 | INCAL TECHNOLOGIES | 3870 E WASHINGTON ROAD | | | | SAGINAW | MI | 48601 | |
| 30754128 | INCEPTRA LLC | 739 E FORT UNION BLVD | | | | MIDVALE | UT | 84047-2348 | |
| 30754129 | INCOE CORP. | 2850 HIGH MEADOW CIRCLE | | | | AUBURN HILLS | MI | 48326 | |
| 30854334 | INCOM MANUFACTURING GROUP LTD. | 1259 SANDHILL DRIVE | | | | ANCASTER | ON | L9G 4V5 | CANADA |
| 31011171 | INCOMM PRODUCT CONTROL | PO BOX 935359 | | | | ATLANTA | GA | 31193 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384915 | INDACO SICAV SIF SENIOR SECURED CORPORATE LOAN FUND LU0M001BC7 | 5 RUE JEAN MONNET | | | | LUXEMBOURG | | L-2180 | LUXEMBOURG |
| 30733551 | INDAK MANUFACTURING CORP | 1915 TECHNY ROAD | | | | NORTHBROOK | IL | 60062 | |
| 30754130 | INDALUM SA DE CV | AQUILES SERDAN 203, COLONIA DIAZ OR | NLE | | | SAN NICOLAS DE LA GARZA | | 66480 | MEXICO |
| 30840640 | INDCRAFT EXPORTS | 13/28 E PATEL NAGAR | | | | NEW DELHI | | 110008 | INDIA |
| 30733552 | INDCRAFT EXPORTS | 13 RANI JHANSI ROAD | 30 | | | NEW DELHIINDIA | | 110055 | INDIA |
| 30754131 | INDEED INC | MAIL CODE 5160 | P O BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 30733556 | INDEPENDENCE TUBE CORP. | 6226 WEST 74TH ST. | | | | CHICAGO | IL | 60638 | |
| 30718568 | INDIANA AMERICAN WATER | 2423 MIDDLE ROAD | | | | JEFFERSONVILLE | IN | 47130 | |
| 30776896 | Indiana American Water | PO Box 6029 | | | | Carol Stream | IL | 60197 | |
| 30754132 | INDIANA AMERICAN WATER | PO BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | |
| 30754133 | INDIANA CAST METALS ASSOC. | P O BOX 441743 | | | | INDIANAPOLIS | IN | 46244 | |
| 30733558 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7087 | | | | INDIANAPOLIS | IN | 46207 | |
| 30718569 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7206 | | | | INDIANAPOLIS | IN | 46204 | |
| 30783436 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | 10 N. SENATE AVE. SE 202 | | | | INDIANAPOLIS | IN | 46204-2277 | |
| 31012261 | INDIANA DEPT OF WORKFORCE | PO BOX 847 | | | | INDIANAPOLIS | IN | 46206-0847 | |
| 30754134 | INDIANA DEPT OF WORKFORCE DEV | PO BOX 847 | | | | INDIANAPOLIS | IN | 46206-0847 | |
| 30733559 | INDIANA DEPT. OF REVENUE | P.O. BOX 6032 | | | | INDIANAPOLIS | IN | 46206-6032 | |
| 30754135 | INDIANA DEPT. OF REVENUE | SALES TAX EARLY FILER | P.O. BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| 30733560 | INDIANA FLUID POWER, INC. | P.O. BOX 6069 | DEPT 84 | | | INDIANAPOLIS | IN | 46206-6069 | |
| 30718570 | INDIANA MICHIGAN POWER | 110 EAST WAYNE STREET | | | | FORT WAYNE | IN | 46801 | |
| 30754136 | INDIANA MICHIGAN POWER | 110 E WAYNE ST. | | | | FORT WAYNE | IN | 46802 | |
| 30733561 | INDIANA PHYSICAL THERAPY | ATTN: HUMAN RESOURCES | 4251 LAHMEYER ROAD | | | FORT WAYNE | IN | 46815 | |
| 30733562 | INDIANA REFRACTORIES,INC. | P.O. BOX 12111 | | | | FORT WAYNE | IN | 46862-2111 | |
| 30718571 | INDIANA REVENUE DEPARTMENT | 7230 ENGLE RD STE 314 | | | | FORT WAYNE | IN | 46804 | |
| 30718572 | INDIANA SECRETARY OF STATE | 200 W. WASHINGTON ST. | ROOM 201 | | | INDIANAPOLIS | IN | 46204 | |
| 30728950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856030 | INDUCONTROL SA DE CV | ATTENTION : PAUL MCFALL | COL SAN NICOLAS TOLENTINO | GITANA NORTE 469 | | TLAHUAC | | 13250 | MEXICO |
| 30856029 | INDUCONTROL SA DE CV | ATTENTION : PAUL MCFALL | GITANA NORTE 469 | | | TLAHUAC | | 13250 | MEXICO |
| 30733563 | INDUCONTROL SA DE CV | CALLE GITANA NORTE NO 469 | COL SAN NICHOLAS TOLENTINO | | | DELEGACION TLAHUAC | | CP13250 | MEXICO |
| 30733564 | INDUCONTROL SA DE CV | GITANA NORTE 469 | DF | | | TLAHUAC | | 13250 | MEXICO |
| 30754137 | INDUCTOTHERM | 10 INDEL AVENUE | P O BOX 157 | | | RANCOCAS | NJ | 08073 | |
| 30754138 | INDUCTOTHERM CORP | PO BOX 828482 | | | | PHILADELPHIA | PA | 19182-8482 | |
| 30754139 | INDUSTRIAL ABSORBENT | 236 STORAGE RD | SOLUTIONS | | | LANCASTER | SC | 29720 | |
| 30754140 | INDUSTRIAL CASTER AND WHEEL | 2200 CARDEN ST | | | | SAN LEANDRO | CA | 94577 | |
| 30733567 | INDUSTRIAL CONTRACTORS SKANSKA | 401 NW 1ST ST | PO BOX 208 | | | EVANSVILLE | IN | 47702-0208 | |
| 30754141 | INDUSTRIAL CONTROL REPAIR | 28601 LORNA AVENUE | | | | WARREN | MI | 48092 | |
| 31218812 | INDUSTRIAL DEVELOPMENT SO | 3722 MAGALI CIR | | | | BROWNSVILLE | TX | 78521 | |
| 31012267 | INDUSTRIAL DOOR OF NORTHER | 3839 SOUTH MAIN STREET | | | | SOUTH BEND | IN | 46614 | |
| 30754142 | INDUSTRIAL DOOR OF NORTHERN IN | 3839 SOUTH MAIN STREET | | | | SOUTH BEND | IN | 46614 | |
| 30754143 | INDUSTRIAL DOORS LLC | 1575 US HIGHWAY 281 STE 209 | | | | BROWNSVILLE | TX | 78521 | |
| 30754144 | INDUSTRIAL DOORS, LLC | 1575 HWY 281, SUITE# 209 | | | | BROWNSVILLE | TX | 78521 | |
| 30787318 | INDUSTRIAL ELECTRIC (IEWC) | 5001 SOUTHTOWN DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 30733569 | INDUSTRIAL LEASING LLC | 1825 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505 | |
| 30733570 | INDUSTRIAL MAGNETICS INC | 1385 S M75 | | | | BOYNE CITY | MI | 49712 | |
| 30733571 | INDUSTRIAL MILLWRIGHT SERVICES LLC | 1024 HERITAGE TRAIL | | | | OTTAWA | OH | 45875 | |
| 30733572 | INDUSTRIAL MILLWRIGHT SERVICES LLC | 1024 HERITAGE TRL | | | | OTTAWA | OH | 45875 | |
| 30754146 | INDUSTRIAL MOLDING CORP | 616 E SLATON RD | | | | LUBBOCK | TX | 79404 | |
| 30754147 | INDUSTRIAL MOVERS INC | P O BOX 1563 | 1903 BLANCHARD AVE | | | FINDLAY | OH | 45839 | |
| 30841470 | INDUSTRIAL PARK A I, LLC | UNIVERSITY OF MARYLAND | GLENN L. MARTIN HALL | 4298 CAMPUS DR | | COLLEGE PARK | MD | 20742 | |
| 30841471 | INDUSTRIAL PARK A SUB, LLC | UNIVERSITY OF MARYLAND | GLENN L. MARTIN HALL | 4298 CAMPUS DR | | COLLEGE PARK | MD | 20742 | |
| 30754148 | INDUSTRIAL PLATING, INC. | 120 N. 36TH STREET | | | | LAFAYETTE | IN | 47905 | |
| 30754149 | INDUSTRIAL POWER SYSTEMS INC | 146 DIXIE HIGHWAY | | | | ROSSFORD | OH | 43460 | |
| 30754150 | INDUSTRIAL REPAIR SERVICE INC | 2650 BUSINESS DR | | | | CUMMING | GA | 30028 | |
| 30754151 | INDUSTRIAL SALES & ENGINEERING | P.O. BOX 20826 | | | | INDIANAPOLIS | IN | 46220 | |
| 30754152 | INDUSTRIAL SENSORS & CONTROLS, INC. | 1074 COURIER PLACE | STE 401 | | | SMYRNA | TN | 37167 | |
| 30843509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754153 | INDUSTRIAL SOLUTIONS | 41 RIDGE RD | | | | GOODWOOD | ON | LOC IAO | CANADA |
| 30754154 | INDUSTRIAL SOLUTIONS | P.O. BOX 1172 | (FORMERLY C & S PRODUCTS) | | | MARION | SC | 29571 | |
| 30754156 | INDUSTRIAL SOLUTIONS INC | 2404 RACHEAL DRIVE | | | | HEATH | TX | 75032 | |
| 30733574 | INDUSTRIAL SOLUTIONS,INC. | 6633 JOHN HICKMAN PKWY #1416 | | | | FRISCO | TX | 75034 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754157 | INDUSTRIAL SPECIALTIES MFG | 4091 SOUTH ELIOT STREET | | | | ENGLEWOOD | CO | 80110 | |
| 30754158 | INDUSTRIAL SPRING OF ST. LOUIS, INC | 1 CAPPER DRIVE | | | | PACIFIC | MO | 63069 | |
| 30733575 | INDUSTRIAL STEEL & WIRE | 1901 N NARRAGANSETT | | | | CHICAGO | IL | 60639 | |
| 30754159 | INDUSTRIAL SUPPLIES CO. | 405 ANDREWS ROAD | | | | TREVOSE | PA | 19053-3431 | |
| 30754162 | INDUSTRIAL TECHNOLOGY SERVICES LLC | 3950 BURNSLINE ROAD | | | | BROWN CITY | MI | 48416 | |
| 30754161 | INDUSTRIAL TECHNOLOGY SERVICES LLC | 50650 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| 30754160 | INDUSTRIAL TECHNOLOGY SERVICES LLC | 50650 E RUSSELL SCMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| 30733580 | INDUSTRIAL TOOL SERVICE INC | 6818 WALES ROAD | | | | NORTHWOOD | OH | 43619 | |
| 30733578 | INDUSTRIAL TOOL SERVICE INC | P O BOX 756503 | | | | CLEVELAND | OH | 44101 | |
| 30733577 | INDUSTRIAL TOOL SERVICE INC | PO BOX 75650 | | | | CLEVELAND | OH | 44101 | |
| 30718573 | INDUSTRIAL WATER SERVICES | 4500 TURF RD | | | | EL PASO | TX | 79938 | |
| 30854335 | INDUSTRIAS DEL RECAMBIO DISTRIBUCION S.L. | POLÍGONO INDUSTRIAL EGÜÉS · CALLE G · NAVE 1 | | | | EGÜÉS · NAVARRA | | 31486 | SPAIN |
| 31218813 | INDUSTRIAS SCALINI SA DE | BLVD SAN JUAN BOSCO 1603. VISTA HERMOSA | | | | LEON, GUANAJUATO | | 37330 | MEXICO |
| 30733581 | INDUX S.A. DE C.V. | LAMINADORA NO. 37 | DF | | | MEXICO CITY | | 01140 | MEXICO |
| 30754163 | INDY METAL FINISHING | 468 SOUTHPOINT CIRCLE | | | | BROWNSBURG | IN | 46112 | |
| 30842729 | INDY PACK | 2740 IN-9 | | | | COLUMBUS | IN | 47203 | |
| 30754164 | INEOS OLEFINS & POLYMERS | 2600 SOUTH SHORE BLVD | SUITE 250 | | | LEAGUE CITY | TX | 77573 | |
| 30843322 | INEOS USA LLC D/B/A INEOS OLEFINS & POLYMERS USA | 2600 SOUTH SHORE BOULEVARD | SUITE 500 | | | LEAGUE CITY | TX | 77573 | |
| 30787319 | INEOS USA LLC DBA INEOS OLEFINS & | ATTN: CHRISTOPHER SCHULTZ | POLYMERS USA, 2600 SOUTH SHORE BLVD SUITE 500 | | | LEAGUE CITY | TX | 77573 | |
| 30733583 | INESCO, LLC | 760 KILLIAB RD. | | | | AKRON | OH | 44319 | |
| 30728951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754165 | INFINITY MOLDING & ASSEMB | 5520 INDUSTRIAL ROAD | | | | MOUNT VERNON | IN | 47620 | |
| 30754166 | INFINITY MOLDING & ASSEMBLY | 5520 INDUSTRIAL RD | | | | MOUNT VERNON | IN | 47620 | |
| 31012158 | INFINITY MOLDING & ASSEMBLY | 5520 INDUSTRIAL RD | | | | MT VERNON | IN | 47620 | |
| 30754167 | INFINITY MOLDING & ASSEMBLY IN | 5520 INDUSTRIAL RD | | | | MT VERNON | IN | 47620 | |
| 30854336 | INFINITY MOLDING & ASSEMBLY INC | 5520 INDUSTRIAL ROAD | | | | MT VERNON | IN | 47620 | |
| 31385616 | Inflation Protection Fund I Series  A Series Of The Wespath Funds Trust US0M015WH7 | 1901 CHESTNUT AVE | | | | GLENVIEW | IL | 60025 | |
| 30754168 | INFOARMOR | 1501 NORTH PLANO ROAD | | | | RICHARDSON | TX | 75081 | |
| 30814530 | INFOR | 40 GENERAL WARREN BLVD | SUITE #110 | | | MALVERN | PA | 19355 | |
| 30843302 | INFOR (US), INC. | 40 GENERAL WARREN BLVD. | SUITE #110 | | | MALVERN | PA | 19355 | |
| 30814539 | INFOR (US), LLC | 244 PERIMETER CENTER PKWY NE | SUITE 400 | | | ATLANTA | GA | 30346 | |
| 30843562 | INFOR (US), LLC | 3040 CHARLEVOIX DRIVE SE | SUITE 200 | | | GRAND RAPIDS | MI | 49546 | |
| 30841443 | INFOR (US), LLC | 40 GENERAL WARREN BLVD. | SUITE #110 | | | MALVERN | PA | 19355 | |
| 30820344 | INFOR (US), LLC | NW 7418 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7418 | |
| 30754169 | INFOR (US),INC. | 13560 MORRIS RD. | SUITE# 4100 | | | ALPHARETTA | GA | 30004-8995 | |
| 30754170 | INFOR GLOBAL SOLUTIONS,INC | NW 5421 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5421 | |
| 30754171 | INFORMA MEDIA, INC | 24652 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| 30754172 | INFORMATICA CORPORATION | PO BOX 49085 | | | | SAN JOSE | CA | 95161-9085 | |
| 30842620 | INFORMATICA LLC | 2100 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 30754173 | INFORMATION MANAGEMENT SOLUTIONS | 455 DELTA AVE SUITE 205 | | | | CINCINNATI | OH | 45226 | |
| 31012353 | INFORMATIONAL PROFESSIONALS | DEPT 888 | | | | EMERSON | NJ | 07630 | |
| 30754174 | INFOSEC INSTITUTE, INC | 311 W WASHINGTON AVE., | | | | MADISON | WI | 53703 | |
| 30754175 | INFOSTREAM SOLUTIONS | 1925 REINWOOD DRIVE | | | | TOLEDO | OH | 43613 | |
| 30733586 | INFOTRAC | 200 NORTH PALMETTO ST. | | | | LEESBURG | FL | 34748 | |
| 30787320 | INFRA SA DE CV | FELIX GUZMAN 16 3 PISO PARQUE MX | | | | NAUCALPAN | | 53398 | MEXICO |
| 30839828 | INFRA SA DE CV | LEONA VICARIO #102, FRACC. SECCION | | | | REYNOSA | | 88690 | MEXICO |
| 30733588 | INFRAFED SERVICES, INC. | 6439 COUNTY ROAD 29 | | | | AUBURN | IN | 46706 | |
| 30754176 | INFRARED INSPECTIONS LLC | 2105 W. CARDINAL DRIVE | | | | BEAUMONT | TX | 77705 | |
| 30842720 | INFUSION FREIGHT SERVICES LLC | 19095 S HIGHWAY 125 | | | | FAIRLAND | OK | 74343 | |
| 30787321 | INFUSION FREIGHT SERVICES LLC | 25346 S 540 RD | | | | AFTON | OK | 74331 | |
| 30820346 | ING BELGIUM S.A./N.V. | AVENUE MARNIXLAAN / AVENUE MARINIX 24 | | | | BRUSSELS | | B-1000 | BELGIUM |
| 30719470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854337 | INGENIERIA EN LUBRICACION Y SISTEMAS AUTOMATIZADOS SA DE CV | CALLE NEZAHUALCOYOTL 2 SAN BARTOLO | TENAYUCA TLANEPANTLA, MEXICO | | | MEXICO | | 54150 | MEXICO |
| 30854338 | INGENIERIA EN SISTEMAS INTEGRALES DE SEGURIDAD PRIVADA | CALLE CANELA | 352 | CDIUDAD DE MEXICO | | IZTACALCO | | 8400 | MEXICO |
| 30754177 | INGERSOLL & EQUIPMENT | 12774 O'CONNOR RD. | | | | SAN ANTONIO | TX | 78233 | |
| 30754178 | INGERSOLL CUTTING TOOL COMPANY | 36897 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| 30754179 | INGERSOLL RAND | 2516-I INDUSTRIAL PARK DR. | | | | GOSHEN | IN | 46526 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30854339 | INGERSOLL RAND DE MEXICO | BOULEVARD CENTRO INDUSTRIAL SN-11 | INDUSTRIAL PUENTE DE VIGAS | | | TLANEPANTLA DE BAZ | | 54070 | MEXICO |
| 30719471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754180 | INGERSOLL-RAND AIR COMP. | 12774 O'CONNOR ROAD | | | | SAN ANTONIO | TX | 78233-5500 | |
| 30754181 | INGERSOLL-RAND COMPANY | 13551 MERRIMAN ROAD | | | | LIVONIA | MI | 48150 | |
| 30854340 | INGERSOLL-RAND DE MEXICO S DE RL DE CV | BLVD. CENTRO INDUSTRIAL 1 | COL. INDUSTRIAL PUENTE DE VIGAS, | | | MEXICO | | 54070 | MEXICO |
| 30719472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840396 | INGHAMS REGROOVING SERVICE INC. | 1860 N. READING ROAD | | | | STEVENS | PA | 17578-9311 | |
| 30731451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31205067 | INGRAM MICRO FLEX PYMT SOL. | 3351 MICHELSON DRIVE | SUITE 100 | | | IRVINE | CA | 92612-0697 | |
| 30718575 | INGRAM MICRO FLEX PYMT SOL. | ATTN: PRESIDENT OR GENERAL COUNSE | 3351 MICHELSON DRIVE | SUITE 100 | | IRVINE | CA | 92612-0697 | |
| 30754182 | INGRAM MICRO FLEXIBLE | PO BOX 609 | PAYMENT SOLUTIONS | | | CEDAR RAPIDS | IA | 52406-0609 | |
| 31011333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754183 | INIGO LTD. | 25 FENCHURCH AVENUE | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 30754184 | INJECTEC | 451 N DEKORA WOODS BLVD | | | | SAUKVILLE | WI | 53080 | |
| 31384916 | INKA FOR ACCOUNT OF BETURN DE0M000F63 | HANSALLEE 3 | | | | DUSSELDORF | | 40549 | GERMANY |
| 30754185 | INLINE ELECTRIC | PO BOX 7267 | | | | HUNTSVILLE | AL | 35807 | |
| 30754186 | INLNE ELECTRIC | PO BOX 7267 | | | | HUNTSVILLE | AL | 35807-1267 | |
| 30820354 | INMOBILIARIA AYUSA, S. DE R.L. DE C.V. | CALLE PRIMERA Y LILAS NO. 244 | COL. JARDIN | TAMAULIPAS | | MATAMOROS | | 87330 | MEXICO |
| 30754187 | INMOTIONNOW INC | 215 SOUTHPORT DRIVE SUITE 1000 | | | | MORRISVILLE | NC | 27560 | |
| 30754188 | INNKEEPER, LLC | 4902 DEWITT DR., STE 104 | | | | CANTON | MI | 48188 | |
| 30854341 | INNOVA CALIDAD Y ENSAMBLES SA DE CV | GUERRERO 413-B, SANCTORUM, CUAUTLANCINGO, PUEBLA | | | | PUEBLA | | 72730 | MEXICO |
| 30733592 | INNOVATE TECHNOLOGIES INC | 761 N 17TH STREET UNIT 5 | | | | ST CHARLES | IL | 60174 | |
| 30839865 | INNOVATIVE BOARD TEST SAPI DE CV | PERIFERICO SUR 5739 INT 11B | | | | TLAQUEPAQUE | | 45610 | MEXICO |
| 30733594 | INNOVATIVE DESIGN CONCEPTS | 2231 AUGESTA DR | | | | FREMONT | OH | 43420 | |
| 30733593 | INNOVATIVE DESIGN CONCEPTS | 2231 AUGUSTA DR | | | | FREMONT | OH | 43420 | |
| 30842705 | INNOVATIVE ENGEINEERED | 255 WEST LINCOLN AVE | | | | MINSTER | OH | 45865 | |
| 31011210 | INNOVATIVE ENGINEERED SOLUTIONS | 255 255 NORTH LINCOLN STREET | | | | MINSTER | OH | 45865-1016 | |
| 30733595 | INNOVATIVE ENGINEERED SOLUTIONS OF | 255 255 NORTH LINCOLN STREET | | | | MINSTER | OH | 45865-1016 | |
| 30754189 | INNOVATIVE HANDLING & METALF | 7755 SYLVANIA AVE | | | | SYLVANIA | OH | 43560 | |
| 30754190 | INNOVATIVE INJECTION TECHNOL | 2360 GRAND AVENUE | TECHNOLOGIES INC | | | WEST DES MOINES | IA | 50265 | |
| 30754191 | INNOVATIVE LOGIC CORPORATION | 5 WILLOW LN | PO BOX 101 | | | SMITHS FALLS | ON | K7A 4S5 | CANADA |
| 30754192 | INNOVMETRIC SOFTWARE INC | 2014 RUE CYRILLE-DUQUET | SUITE 310 | | | QUEBEC | QC | G1N 4N6 | CANADA |
| 31011863 | INNOVMETRIC SOFTWARE INC. | 2014 RUE CYRILLE-DUQUET | SUITE 310 | | | QUEBEC | QC | G1N 4N6 | CANADA |
| 31012059 | INOFAST MFG. INC. | 2880 BERGEY ROAD | SUITE R | | | HATFIELD | PA | 19440 | |
| 30840781 | INOFAST MFG. INC. | SUITE R2880 BERGY RD | | | | HATFIELD | PA | 19440-1764 | |
| 31375444 | INPUT TECHNOLOGIES INC. | UNIT D 12705 CENTURY DRIVE | | | | ALPHARETTA | GA | 30009 | |
| 30733596 | INPUT TECHNOLOGIES INCORPORATED | 12705 CENTURY DR UNIT D | | | | ALPHARETTA | GA | 30004 | |
| 30733597 | INSERTS INTERNATIONAL LP | 969 BUENOS AVE | | | | SAN DIEGO | CA | 92110 | |
| 30754194 | INSIGHT | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| 30754195 | INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY | STE 1 | | | CHANDLER | AZ | 85286-1947 | |
| 30754196 | INSIGHT DIRECT USA INC | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| 30731211 | INSIGHT DIRECT USA, INC. | 2701 E. INSIGHT WAY | | | | CHANDLER | AZ | 85286 | |
| 30841502 | INSIGHT DIRECT USA, INC. | 6820 S. HARL AVE. | | | | TEMPE | AZ | 85283 | |
| 30733600 | INSIGHT DIRECT USA, INC. | 682 S. HARL AVE. | | | | TEMPE | AZ | 85283 | |
| 30733601 | INSIGHT EXPOSURE AND RISK SCIENCES, INC. | ATTN: INSIGHT OPERATING ACCT. | PO BOX 201162 | | | DALLAS | TX | 75320-1162 | |
| 30814541 | INSIGHT GLOBAL FINANCE | 2330 I-30 | | | | MESQUITE | TX | 75150 | |
| 30754199 | INSIGHT GLOBAL FINANCE | PO BOX 5066 | | | | HARTFORD | CT | 06102-5066 | |
| 30754200 | INSIGHT LEAN SOLUTIONS | 728 WHIPPLE RD | | | | MI | MI | 49028 | |
| 31320415 | INSIGHT SOLUTIONS PARTNERS | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| 30754202 | INSIGHTSOFTWARE LLC | 8529 SIX FORKS RD | STE 400 | | | RALEIGH | NC | 27615 | |
| 31012041 | INSOURCE, INC | 2490 BOULEVARD OF THE GENERALS STE 200 | | | | NORRISTOWN | PA | 19403 | |
| 30754204 | INSPEC, INC. | 7282 HAGGERTY ROAD | | | | CANTON | MI | 48187 | |
| 30754205 | INSPECTION ENGINEERING LLC | 30903 VIKING PARKWAY | | | | WESTLAKE | OH | 44145 | |
| 30733602 | INSPIRED TECHNOLOGIES, LLC | 221 REMINGTON WAY | | | | HICKORY | KY | 42051 | |
| 30754206 | INSPYR SOLUTIONS LLC | 600 CORPORATE DRIVE SUITE | 500 | | | FORT LAUDERDALE | FL | 33334 | |
| 30843563 | INSPYR SOLUTIONS, LLC | 600 CORPORATE DRIVE | SUITE 500 | | | FORT LAUDERDALE | FL | 33334 | |
| 31011931 | INSTALACIONES DISEÑO E IN | GENIERIA DEL NORTE S DE R | L DE CV | | | JUAREZ, CH | | 32350 | MEXICO |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733603 | INSTANT TOOLS INC | 29724 AVENDA DE LAS BANDERAS | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| 30842083 | INSTITUCIÓN DE BANCA MÚLTIPLE, BANREGIO GRUPO FINANCIERO | MONTES URALES 755 | FLOOR 1 | LOMAS DE CHAPULTEPEC | | MEXICO CITY | | | MEXICO |
| 30754207 | INSTRON | 75 REMITTANCE DRIVE - SUITE 6826 | | | | CHICAGO | MA | 60675-6826 | |
| 30754208 | INSTRON CORPORATION | 75 REMITTANCE DRIVE | SUITE 6826 | | | CHICAGO | IL | 60675-6826 | |
| 30754209 | INSTRON-TOOL WORKS INC | ILLINOIS TOOL WORKS INC | 825 UNIVERSITY AVENUE | | | NORWOOD | MA | 02062 | |
| 31218814 | INSULATION PLASTICS | SIERRA DE LOS CONEJOS 6575 | | | | JUAREZ, CHIHUAHUA | | 32650 | MEXICO |
| 31320435 | INSULTAB | 45 INDUSTRIAL PARKWAY | | | | WOBURN | MA | 01801 | |
| 31320457 | INT. FILTRATION SERVICES | 44001 VAN BORN RD. | | | | BELLEVILLE | MI | 48111 | |
| 30745041 | INTACT INSURANCE | 700 UNIVERSITY AVENUE | SUITE 1500-A | | | TORONTO | | M5G 1X6 | CANADA |
| 30754211 | INTACT INSURANCE | 700 UNIVERSITY AVENUE | SUITE 1500-A | | | TORONTO | ON | M5G 1X6 | CANADA |
| 30754213 | INTCO INTERNATIONAL TRADING HONG KONG CO LIMITED | LEVEL 54 HOPEWELL CENTRE 183 QEENS ROAD EAST HK | | | | | | | CHINA |
| 30754212 | INTCO INTERNATIONAL TRADING HONG KONG CO LIMITED | LEVEL 54 HOPEWELL CENTRE 183 QEENS ROAD EAST HK | | | | HONG KONG | | | HONG KONG |
| 30754214 | INTECH MOTION CORPORATION | 11355 ROJAS DR SUITE 9,10 | | | | EL PASO | TX | 79936 | |
| 30754215 | INTEFILM INC | 24100 CHAGRIN BLVD SUITE | 350 | | | BEACHWOOD | OH | 44122 | |
| 30754216 | INTEGRA CERTIFIED DOCUMENT DESTRUCT ION,LLC | 707 N WILDWOOD AVE | | | | ELKHART | IN | 46515 | |
| 30754217 | INTEGRATED CUSTOM SOFTWAR | 701 HEBRON AVE. | | | | GLASTONBURY | CT | 06033 | |
| 30841728 | INTEGRATED DATA STORAGE, INC | 70 W. MADISON ST. | SUITE 1625 | | | CHICAGO | IL | 60602 | |
| 30841727 | INTEGRATED LOGISTICS SOLUTIONS LLC | 23000 EUCLID AVENUE | ATTN: GENERAL COUNSEL | PARK-OHIO INDUSTRIES, INC. | | CLEVELAND | OH | 44117 | |
| 30844033 | INTEGRATED LOGISTICS, INC. | 13599 PARK VISTA BLVD. | | | | FORT WORTH | TX | 76177 | |
| 30733605 | INTEGRATED MICRO-ELECT. | MEXICO S.A.P. DE CV | CALLE 4 PONIENTE#10560 | | | EL SALTO,JALISCO | | 45680 | MEXICO |
| 30840893 | INTEGRATED MICRO-ELECTRONICS MEXICO S.A.P. DE C.V. | CALLE 4 PONIENTE #10560 | PARQUE INDUSTRIAL EL SALTO | JALISCO | | EL SALTO | | 45680 | MEXICO |
| 30840923 | INTEGRATED MICRO-ELECTRONICS MEXICO S.A.P.I. DE C.V. | CALLE 4 PONIENTE NO. 10560 | PARQUE INDUSTRIAL EL SALTO | JALISCO | | EL SALTO | | 45680 | MEXICO |
| 31012207 | INTEGRATED SALES SOLUTIONS II LLC | 6400 HIGHLANDS PARKWAY SE | SUITE C | | | SMYRNA | GA | 30082 | |
| 31012141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841731 | INTEGRATION POINT. INC. | P.O. BOX 49175 | | | | CHARLOTTE | NC | 28277 | |
| 30733607 | INTEGRIFY INC DBA NUTRIENT | 20 N WACKER DR STE 3330 | | | | CHICAGO | IL | 60606 | |
| 30754218 | INTEGRITY BUSINESS DEVELOPME | 2497 HORSESHOE COVE | | | | ALLEGAN | MI | 49010 | |
| 30733608 | INTEGRITY BUSINESS SOLUTIONS | 4740 TALON CT SE STE 8 | | | | GRAND RAPIDS | MI | 49512 | |
| 31010591 | INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| 30842764 | INTEGRITY EXPRESS LOGISTICS, LLC | 4420 COOPER RD | | | | CINCINNATI | OH | 45242 | |
| 31024721 | Integrity Express Logistics, LLC | c/o Weltman, Weinberg & Reis Co., LPA | PO Box 93784 | | | Cleveland | OH | 44101 | |
| 31228383 | INTEGRITY TOOL AND MOLD DE MEXICO S DE RL DE CV | PROLONGACIÓN CIRCUITO, EL MARQUÉS SUR # 51, PARQUE INDUSTRIAL | | | | SANTIAGO DE QUERÉTARO, QRO | | 76246 | MEXICO |
| 30733610 | INTEGRITY TOOL AND MOLD INC. | 3651 DELDUCA DRIVE | | | | OLDCASTLE | ON | NOR 1L0 | CANADA |
| 30733611 | INTEGRITY TOOL AND MOLD INC. | 5015 ONEIL DRIVE | | | | OLDCASTLE | ON | NOR 1L0 | CANADA |
| 31320357 | INTEGRITY WEIGHING SOLUTIONS LLC | 322 MONROE AVENUE S | | | | HOPKINS | MN | 55343 | |
| 30841678 | INTEGRYS ENERGY SERVICES, INC. | 500 WEST MADISON STREET | SUITE 3300 | | | CHICAGO | IL | 60661 | |
| 30733612 | INTELIGENTE TECHNOLOGIES, LLC | 17199 N. LAUREL PARK DRIVE | SUITE 321 | | | LIVONIA | MI | 48152 | |
| 30844020 | INTELIGENTE TECHNOLOGIES, LLC | 37819 SCHOOLCRAFT ROAD | | | | LIVONA | MI | 48150 | |
| 30733613 | INTELIGENTE TECHNOLOGIES, LLC | 37819 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | |
| 30733614 | INTELLIGENT MEMS DESIGN, INC. | 15 ORCHARD CROSSING | | | | ANDOVER | MA | 01810 | |
| 30754219 | INTER BASIC RESOURCES INC DBA IBR INC | 11599 MORRISSEY RD | | | | GRASS LAKE | MI | 49240-0250 | |
| 30754220 | INTERACTIVE SYSTEMS INC | 602 602 W 5TH AVENUE STE B | | | | IL | IL | 60563 | |
| 30754221 | INTERFACE FINANCIAL GROUP | 7910 WOODMONT AVENUE | SUITE 1050 | | | BETHESDA | MD | 20814 | |
| 30754222 | INTERFACE SEALING | PO BOX 64292 | | | | BALTIMORE | MD | 21264-4292 | |
| 30733615 | INTERLINK ADVANCED LOGISTICS, LLC | 6500 SOUTH 35TH STREET | | | | MCALLEN | TX | 78503 | |
| 30754223 | INTERLINK CLOUD ADVISORS | 5887 CORNELL RD | SUITE# 7 | | | CINCINNATI | OH | 45242 | |
| 30733616 | INTERLINK TRADE SERVICES LTD | 6500 SOUTH 35TH STREET BUILDING | | | | MCALLEN | TX | 78503 | |
| 31011203 | INTERLOAD FORWARDING LLC | 9780A PLAZA CIRCLE SUITE A | | | | EL PASO | TX | 79927 | |
| 31011018 | INTERMART INC | 1400 CORPORATE CENTER CURVE | SUITE #130 | | | EAGAN | MN | 55121 | |
| 30733617 | INTERMART, INC. | 1400 CORPORATE CENTER CURVE SUITE 1 | | | | EAGAN | MN | 55122 | |
| 30718576 | INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST | | | | WASHINGTON | DC | 20224 | |
| 30718577 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 1111 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2541 | |
| 30754224 | INTERNAL REVENUE SERVICE | HEAVY HIGHWAY VEHICLE USE TAX | FORM 2290-V ID #341612053 | P O BOX 932500 | | LOUISVILLE | KY | 40293-2500 | |
| 31056356 | Internal Revenue Service | Attn: Patrick J. Murray Sr. | 1100 Commerce | MAIL CODE 5026 DAL | | Dallas | TX | 75242-1100 | |
| 30733618 | INTERNAL REVENUE SERVICE | P.O. BOX 145566 | | | | CINCINNATI | OH | 45250 | |
| 30840816 | INTERNATIONAL BANK OF COMMERCE | 2250 EAST 73RD STREET | ATTENTION: KENNETH SKILLMAN | | | TULSA | OK | 74136 | |
| 30842315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754225 | INTERNATIONAL BUSINESS MACHINES CO | 1 NORTH CASTLE DR | | | | ARMONK | NY | 10504 | |
| 30754227 | INTERNATIONAL BUSINESS MACHINES CO | PO BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 30842537 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NORTH CASTLE DRIVE | | | | ARMONK | NY | 10504 | |
| 30843567 | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504-1722 | |
| 30814632 | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | 1 NORTH CASTLE DRIVE | | | | ARMONK | NY | 10504 | |
| 30754228 | INTERNATIONAL BUYING GROUP | 56 GREYABBEY DRIVE | | | | PINEHURST | NC | 28374 | |
| 30733619 | INTERNATIONAL CHAMBER OF COMMERCE | 33-43 AVENUE DE PRESIDENT WILSON | | | | PARIS | | 75116 | FRANCE |
| 30754229 | INTERNATIONAL CHEMICAL | 2628 NORTH MASCHER STREET | COMPANY | | | PHILADELPHIA | PA | 19133 | |
| 30733622 | INTERNATIONAL CHEMICAL CO | 2628-48 N. MASHER ST. | | | | PHILADELPHIA | PA | 19133 | |
| 31012091 | INTERNATIONAL CHEMICAL COMPANY | 2628-48 N. MASHER ST. | | | | PHILADELPHIA | PA | 19133 | |
| 30733623 | INTERNATIONAL EQUITY RESEARCH CORP. | 854 MASSACHUSETTS AVE | SUITE 10 | | | CAMBRIDGE | MA | 02139 | |
| 30718578 | INTERNATIONAL EQUITY RESEARCH CORP. | C/O SCOTT S WELTMAN | 5990 WEST CREEK ROAD | SUITE 200 | | INDEPENDENCE | OH | 44131 | |
| 31230260 | INTERNATIONAL EQUITY RESEARCH CORP. | C/O WELTMAN, WEINBERG & REIS CO., L.P.A. | ATTN: SCOTT S. WELTMAN | 5990 WEST CREEK RD, SUITE 200 | | INDEPENDENCE | OH | 44131 | |
| 30731212 | INTERNATIONAL EQUITY RESEARCH CORP. | INTERNATIONAL EQUITY RESEARCH CORP. | C/ PETER LAWLESS (REGISTERED AGENT) | 854 MASSACHUSETTS AVE. SUITE #10 | | CAMBRIDGE | MA | 02139 | |
| 31320455 | INTERNATIONAL FIRE AND PROTE | 243 ROYAL DRIVE | | | | MADISON | AL | 35758-1788 | |
| 30754230 | INTERNATIONAL HARDCOAT | 12400 BURT ROAD | | | | DETROIT | MI | 48228 | |
| 30733625 | INTERNATIONAL IMPULSE,INC | 7100 WESTWIND DR | SUITE 130 | | | EL PASO | TX | 79912 | |
| 30841450 | INTERNATIONAL MANUFACTURING SOLUTIONS OPERACIONES, S. DE R.L. DE C.V. | SANTOS DUMONT 6630 | PARQUE INDUSTRIAL PANAMERICANO | CHIHUAHUA | | CIUDAD JUAREZ | | 32600 | MEXICO |
| 30820139 | INTERNATIONAL MANUFACTURING SOLUTIONS OPERACIONES, S. DE R.L. DE C.V. | SANTOS DUMONT 6630 | PARQUE INDUSTRIAL PANAMERICANO | ATTN: LEGAL DEPARTMENT | CHIHUAHUA | CIUDAD JUAREZ | | | MEXICO |
| 30754231 | INTERNATIONAL MARKET ACCESS LTD. | SUITE 6-7 20 F MARINA HOUSE 68 HING | HK | | | SHAUKEIWAN | | 999077 | HONG KONG |
| 30754233 | INTERNATIONAL MOLD | 23224 GIACOMA CT | CORPORATION | | | CLINTON TWP | MI | 48036 | |
| 30754232 | INTERNATIONAL MOLD | CORPORATION | 23224 GIACOMA CT | | | CLINTON TWP | MI | 48036 | |
| 30754234 | INTERNATIONAL PAPER | 2000 LYNCH RD | PO BOX 63 | | | EVANSVILLE | IN | 47701 | |
| 30754235 | INTERNATIONAL PAPER | PO BOX 676565 | | | | DALLAS | TX | 75267-6565 | |
| 30754236 | INTERNATIONAL PAPER CO. | 6400 POPULAR AVE. | | | | MEMPHIS | TN | 37197 | |
| 30754238 | INTERNATIONAL PAPER COMPANY | 6400 POPLAR AVE | | | | MEMPHIS | TN | 38119 | |
| 30754237 | INTERNATIONAL PAPER COMPANY | PO BOX 31001-0780 | | | | PASADENA | CA | 91110-0780 | |
| 30754239 | INTERNATIONAL POLYMERS CORP(RAVAGO) | 405 PARK TOWER DRIVE | | | | MANCHESTER | TN | 37355 | |
| 30754240 | INTERNATIONAL POLYMERS CORP. | 426 SOUTH AUBREY STREET | | | | ALLENTOWN | PA | 18109 | |
| 30841806 | INTERNATIONAL PRINT-O-PAC LIMITED | C-4 TO C-L 1 | HOSIERY COMPLEX | PHASE-II EXTENSION | UTTAR PRADESH | NOIDA | | 201 305 | INDIA |
| 30820146 | INTERNATIONAL PRINT-O-PAC LIMITED | C-4 TO C-L 1 | HOSIERY COMPLEX | PHASE-II EXTENSION | UTTAR PRADESH | NOIDA | | | INDIA |
| 30754241 | INTERNATIONAL PRODUCTS | CORPORATION | 201 CONNECTICUT DRIVE | | | BURLINGTON | NJ | 08016 | |
| 30754242 | INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DRIVE | | | | BURLINGTON | NJ | 08016-4105 | |
| 30754243 | INTERNATIONAL PRODUCTS CORP. | 201 CONNETICUT DRIVE | | | | BURLINGTON | NJ | 08016 | |
| 30733627 | INTERNATIONAL QUALITY CONTROL | 1 HERITAGE PLACE, SUITE 550 | | | | SOUTHGATE | MI | 48195 | |
| 30754244 | INTERNATIONAL TECHNICAL POLYME | P.O. BOX 111 | SYSTEMS | | | NILES | OH | 44446 | |
| 30843428 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW), LOCAL NO. 9699 | P.O. BOX 355 | 6038 E. MARLETTE RD | | | MARLETTE | MI | 48453 | |
| 30843805 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, UAW | 1675 N UNION STREET | | | | FOSTORIA | OH | 44830 | |
| 30744729 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPAE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 2021 | 1675 N UNION STREET | | | | FOSTORIA | OH | 44830 | |
| 30744730 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPAE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 2413 | PO BOX 987 | | | | GREENEVILLE | OH | 45331 | |
| 30744731 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 9699 | P.O. BOX 355 | 6038 E. MARLETTE RD | | | MARLETTE | MI | 48453 | |
| 30754245 | INTERSTATE ELECTRIC CORPORATION | PO BOX 668 | | | | SAND SPRINGS | OK | 74063 | |
| 30718579 | INTERSTATE GAS SUPPLY | 6100 EMERALD PARKWAY | | | | DUBLIN | OH | 43016 | |
| 30754246 | INTERSTATE GAS SUPPLY INC | PO BOX 936626 | | | | ATLANTA | GA | 31193-6626 | |
| 30733628 | INTERTAPE POLYMER CORPORATION | 100 PARAMOUNT DR STE 300 | | | | SARASOTA | FL | 34232 | |
| 30754247 | INTERTECH DEVELOPMENT COMPANY | 7401 N. LINDER AVENUE | | | | SKOKIE | IL | 60077 | |
| 30754248 | INTERTECH PRODUCTS, INC. | 906 WEST HANLEY ROAD | | | | NORTH MANCHESTER | IN | 46962 | |
| 30733630 | INTERTEK AUTOMOTIVE SYSTEMS | 95 CHASTAIN ROAD, SUITE 301 | | | | KENNESAW | GA | 30144 | |
| 30839946 | INTERTEK TESTING SERVICES DE M | CALLE PONIENTE 134 660 INDUSTRIAL V | | | | AZCAPOTZALCO | | 02300 | MEXICO |
| 30754249 | INTERTEK TESTING SERVICES NA, INC.. | 4700 BROADMOOR STE 200 | | | | KENTWOOD | MI | 49512 | |
| 30754250 | INTERTEK TESTING SERVICES NA, INC.. | PO BOX #405176 | | | | ATLANTA | GA | 30384-5176 | |
| 31320383 | INTERTEK TESTING SERVICES TAIWAN LTD | 8F., NO. 423, RUIGUANG RD., NEIHU DIST. | | | | TAIPEI CITY | | 114690 | TAIWAN |
| 31011120 | INTERTEK USA, INC | 616 PERRIN RD | | | | SAN ANTONIO | TX | 78226 | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754251 | INTERTRUST (UK) LIMITED | 1 BARTHOLOMEW LANE | | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| 30754252 | INTERTRUST MANAGEMENT IRELAND LIMIT | 2ND FLOOR, 1-2 VICTORIA BUILDINGS, | NIK | | | DUBLIN 4 | | D04 XN32 | IRELAND |
| 30733632 | INT'L QUALITY CONTROL,INC | ONE HERITAGE DRIVE | SUITE 400 | | | SOUTHGATE | MI | 48195 | |
| 30754253 | INTRADIN HK CO LIMITED | 118 DUHUI ROAD | MINHAND DISTRICT | | | SHANGHAI | | 201109 | CHINA |
| 30718580 | INTRADO | 11650 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | |
| 30754255 | INTRADO IP COMMUNICATIONS INC | PO BOX 74007080 | | | | CHICAGO | IL | 60674 | |
| 30733633 | INTRALINKS, INC | 150 EAST 42ND STREET, 8TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 30754256 | INTRALINKS, INC. | P.O. BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | |
| 30754257 | INTRALOX, LLC | PO BOX 730367 | | | | DALLAS | TX | 75373-0367 | |
| 30754258 | INTREPID MOLDING INC | 285 INDUSTRIAL DRIVE | | | | WAUCONDA | IL | 60084 | |
| 30718581 | INTRUST BANK, NA | PO BOX 413926 | | | | KANSAS CITY | MO | 64141 | |
| 31010420 | INTUIT QUICKBOOKS | 2700 COAST AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 30754259 | INVENTORY SALES COMPANY | 9777 REAVIS RD | | | | ST LOUIS | MO | 63123 | |
| 30754260 | INVENTORY SALES COMPANY | P O BOX 796016 | | | | ST LOUIS | MO | 63179 | |
| 31384547 | INVESCO EURO CLO IV DESIGNATED ACTIVITY COMPANY IE0M001W74 | 32 MOLESWORTH STREET | | | | DUBLIN 2 | | D02 Y512 | IRELAND |
| 31385517 | Investors Life Insurance Company of North America US0M01PH29 | 300 West 11th Street | | | | Kansas City | MO | 64105 | |
| 31384917 | Invico Credit Opportunities LP CA0M002ZW3 | Suite 600, 209 8th Avenue SW | | | | Calgary | | T2P 1B8 | CANADA |
| 30754261 | INVIRONMENTAL TECHNOLOGIES LLC | 2534 LOCUST DRIVE | | | | EVANSVILLE | IN | 47720 | |
| 30733636 | INVOLTA | 1343 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44452 | |
| 30754263 | INVOLTA | 1343 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44504 | |
| 30840059 | INVOLTA, LLC | 2195 BLANCHARD STREET | | | | YOUNGSTOWN | OH | 44505 | |
| 31011529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854342 | INYSERVICES | MARGARITAS NO. 5914 | LOMAS DEL REY | CHIH | | JUAREZ | | 32651 | MEXICO |
| 30854343 | INZI CONTROLS | 171, GUNJACHEON-RO, SIHEUNG-SI, | GYEONGGI-DO KOREA | | | GYEONGGI-DO | | 15090 | SOUTH KOREA |
| 30733637 | IONESCU SAVA | CADEREA BASTILIEI NR. 33 | | | | BUCURE?TI | | | ROMANIA |
| 31384918 | IOOF INCOME TRUST AU0M001180 | LEVEL 1, 800 Bourke St | | | | | DOCKLANDS, Victoria | 3000 | AUSTRALIA |
| 30718583 | IOWA DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 10466 | | | | DES MOINES | IA | 50306-0466 | |
| 30718584 | IOWA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | HOOVER STATE OFFICE BUILDING - 1ST FLOOR | 1305 E. WALNUT ST | | | DES MOINES | IA | 50319 | |
| 31385331 | IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM US0M00RQB1 | 7401 REGISTER DRIVE | | | | DES MOINES | IA | 50321 | |
| 30718585 | IOWA SECRETARY OF STATE | 321 E. 12TH STREET | | | | DES MOINES | IA | 50319 | |
| 31010392 | IP CONN LIMITED PARTNERSHIP | 280 PARNELL ROAD | LEVEL 3 | | | AUCKLAND | | 1052 | NEW ZEALAND |
| 30733638 | IP ILLUSTRATION | 4031 KIRKPATRICK LANE | | | | FLOWER MOUND | TX | 75028 | |
| 30718586 | IP MATRIX | CAMPOS ELISEOS 9050 JUAREZ | | | | CHIHUAHUA | | 32470 | MEXICO |
| 30754265 | IPC GLOBAL SOLUTIONS | 321 MANLEY STREET | | | | WEST BRIDGEWATER | MA | 02379 | |
| 30754266 | IPEG. INC. DBA CONAIR | 200 WEST KENSINGER DRIVE | SUITE 100 | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 30754267 | IPFS | 1055 BROADWAY 11 FL | | | | KANSAS CITY | MO | 64105 | |
| 30733640 | IPFS CORPORATION | 1055 BROADWAY | 11TH FLOOR | | | KANSAS CITY | MO | 64105 | |
| 30754268 | IPS PACKAGING | 10 JACK CASEY COURT | | | | FOUNTAIN INN | SC | 29644 | |
| 30839527 | IPT FAA DC LP | 518 17TH STREET | SUITE 1700 | C/O INDUSTRIAL PROPERTY TRUST INC. | ATTN: SCOTT RECKNOR, SVP – ASSET MANAGEMENT | DENVER | CO | 80202 | |
| 30754269 | IPT HOLDINGS, LLC | 4411 S. 40TH STREET, SUITE D-6 | | | | PHOENIX | AZ | 85040 | |
| 31011151 | IPVIII 185 STREET, LLC | 3315 N. OAK TRFY | | | | KANSAS CITY | MO | 64116 | |
| 30733641 | IPXXII 193 STREET LLC | 4825 NW 41ST STREET, SUITE 500 | | | | RIVERSIDE | MO | 64150 | |
| 30731427 | IPXXII 193 STREET, LLC | IPXXII 193 STREET, LLC | ATTN: NATHANIEL HAGEDORN | 4825 NW 41ST STREET, STE. 500 | | KANSAS CITY | MO | 64150 | |
| 30719478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754270 | IRBY ELECTRICAL | 1284 HEIL QUAKER BLVD. | | | | LAVERGNE | TN | 37086 | |
| 31011952 | IRIS GROUP HOLDINGS | BA EVERON LLC | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | |
| 30733643 | IRIS GROUP HOLDINGS LLC D | BA EVERON LLC | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | |
| 30754271 | IRON CASTING RESEARCH | 2159 WHITE STREET | STE 3 PMB 177 | | | YORK | PA | 17404-4948 | |
| 30733644 | IRON GATE | 1800 CITY FARM DRIVE | BUILDING 4 | SUITE B | | BATON ROUGE | LA | 70806 | |
| 30733645 | IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 30754272 | IRON MOUNTAIN CORP | PO BOX 6150 | | | | NEW YORK | NY | 10249-6150 | |
| 30754273 | IRON MOUNTAIN RECORDS MGMT. | 35750 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| 30841537 | IRON MOUNTAIN SECURE SHREDDING, INC | ONE FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 30754274 | IRON MOUNTAIN, INC. | 1101 ENTERPRISE DR | | | | ROYERSFORD | PA | 19468-4201 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30718587 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 30754275 | IROQUOIS INDUSTRIES, INC. | 25101 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| 30854344 | IROQUOIS TOOL SYSTEMS INC. | 602 E. WALNUT ST. | | | | WATSEKA | IL | 60970 | |
| 30733646 | IRS DEPARTMENT OF THE TREASURY | P.O. BOX 9941 | STOP 5500 | | | OGDEN | UT | 84409 | |
| 30719482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754276 | ISC INDUSTRIES | 263 VETERANS BLVD | UNIT B | | | CARLSTADT | NJ | 07072 | |
| 30856032 | ISC INDUSTRIES | 80 TRIANGLE BOULEVARD | | | | CARLSTADT | NJ | 07072 | |
| 30728954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012108 | ISVAL | VIA ZANARDELLI | 213 | | | MARCHENO | | 25060 | ITALY |
| 30754279 | IT SAVVY LLC | 313 SOUTH ROHLWING ROAD | | | | ADDISON | IL | 60101 | |
| 30733648 | IT SOLUTIONS GROUP INC | 15701 US HWY 50 STE 204 | | | | CLERMONT | FL | 34711 | |
| 30841558 | ITAPSA, S.A. DE C.V. | 56400 LOS REYES LA PAZ, | | | | | | | MEXICO |
| 30754280 | ITASCA AUTOMATION SYSTEMS LL | 4602 COUNTY ROAD T | | | | EGG HARBOR | WI | 54209 | |
| 30754281 | ITB PACKAGING LLC | 147 EAST 6TH STREET | | | | HOLLAND | MI | 49423 | |
| 30754282 | ITB PACKAGING LLC | 430 W 18TH STREET - SUITE 100 | | | | HOLLAND | MI | 49423 | |
| 30754283 | ITC TOOLS INC | 1160 BURGUNDY DR | | | | EL PASO | TX | 79907 | |
| 30754284 | ITEC LATIN AMERICA, LLC | 7017 N 10 ST. SUITE N2 MBE# 212 | | | | MCALLEN | TX | 78504 | |
| 30754285 | ITECH AUTOMATION | 9512 CARNEGIE AVE | SOLUTIONS INC | | | EL PASO | TX | 79925 | |
| 30754286 | ITECH AUTOMATION SOLU INC | 9512 CARNEGIE AVE. | | | | EL PASO | TX | 79925 | |
| 31011916 | ITECH AUTOMATION SOLUTIONS INC. | 9512 CARNEGIE AVE. | | | | EL PASO | TX | 79925 | |
| 30733649 | ITEK SERVICES, INC. | 25501 ARCTIC OCEAN DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 30842830 | ITF GROUP LLC | 11990 MISSOURI BOTTOM ROAD | | | | HAZELWOOD | MO | 63042 | |
| 30733650 | ITOH PATENT ATTORNEY CORPORATION | MARUNOUCHI 2-1-1 | CHIYODA-KU | MEIJI YASUDA SEIMEI BUILDING | 16TH FLOOR | TOKYO | | | JAPAN |
| 30719503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754287 | ITS TRAFFIC SYSTEMS | 28915 CLEMENS ROAD SUITE 200 | | | | WESTLAKE | OH | 44145 | |
| 30733651 | ITS TRAFFIC SYSTEMS INC | 200 28915 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| 30754290 | ITS TRAFFIC SYSTEMS INC | 200 28951 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 30754293 | ITS TRAFFIC SYSTEMS, INC | 28915 CLEMENS RD, SUITE 2 | | | | WESTLAKE | OH | 44145 | |
| 30754294 | ITS TRAFFIC SYSTEMS, INC. | 28915 CLEMENS ROAD #200 | | | | WESTLAKE | OH | 44145 | |
| 30754296 | ITSYS SOLUTIONS PVT. LTD | EXPRESS TRADE TOWERS | 24 | | | UTTAR PRADESH | | 201304 | INDIA |
| 30733655 | ITT ENIDINE INC. | 7 CENTRE DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| 30731213 | ITU ABSORBTECH, INC. | 110 WILTON CIRCLE | | | | WINCHESTER | TN | 37398 | |
| 30719504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733658 | ITW CIP | 12150 MERRIMAN ROAD | | | | LIVONIA | MI | 48150 | |
| 30733657 | ITW CIP | 2002 STEPHENSON HIGHWAY | SUITE 500 | | | TROY | MI | 48083 | |
| 30733656 | ITW CIP | 33355 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30733659 | ITW CIP | 850 STEAMPLANT ROAD | | | | GALLATIN | TN | 37066 | |
| 30814656 | ITW CIP | 850 STEAM PLANT ROAD | ATTN: SANDY EVERETT | | | GALLATIN | TN | 37066 | |
| 30733661 | ITW DELTAR FASTENERS | 1700 FIRST AVENUE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 30733660 | ITW DELTAR FASTENERS | P O BOX 75258 | | | | CHICAGO | IL | 60675 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733662 | ITW DYNATEC DIV OF ILLINOIS TOOL WORKS | 31 VOLUNTEER DR | | | | HENDERSONVILLE | TN | 37075 | |
| 30733663 | ITW EAE | 35 PARKWOOD DRIVE, SUITE #10 | | | | HOPKINTON | MA | 01748 | |
| 30754298 | ITW ENGINEERED FASTENERS | 1700 FIRST AVENUE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 30754297 | ITW ENGINEERED FASTENERS | 850 STEPHENSON HWY SUITE | SUITE 500 | | | TROY | MI | 48083-1122 | |
| 31011186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754299 | ITW LABELS | 1 MISSOURI RESEARCH PARK DR | | | | ST CHARLES | MO | 63304 | |
| 30733666 | ITW LABELS | 1 MISSOURI RESEARCH PARK | | | | SAINT CHARLES | MO | 63304 | |
| 30754302 | ITW LABELS | 411 FOUNTAIN LAKES BLVD | | | | SAINT CHARLES | MO | 63301-4352 | |
| 30754301 | ITW LABELS | 75 REMITTANCE DRIVE- SUITE 3303 | | | | CHICAGO | IL | 60675-3303 | |
| 30728956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010908 | IVORY MINT CLEANING LLC | 15495 COUNTY RD 23 | 15495 COUNTY RD 23 | | | FAYETTE | OH | 43521 | |
| 30719509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754303 | IVY | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 31010451 | IVY AMERICAN INSTALLMENT LLC / IVY EVERGREEN FUND LP | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30733667 | IVY TECH COMMUNITY COLLEGE | ATTN: BUSINESS OFFICE | 3800 N ANTHONY BLVD. | | | FORT WAYNE | IN | 46805 | |
| 30731568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754305 | IWATA BOLT USA | 102 IWATA DRIVE | | | | FAIRFIELD | OH | 45014 | |
| 30754304 | IWATA BOLT USA | 7131 ORANGEWOOD AVE. | | | | GARDEN GROVE | CA | 92841 | |
| 30754306 | IWI INCORPORATED | 1399 ROCKEFELLER ROAD | | | | WICKLIFFE | OH | 44092 | |
| 30733668 | IWM INTERNATIONAL LLC | 500 E MIDDLE ST | | | | HANOVER | PA | 17331 | |
| 30719513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754307 | J & D CORE SUPPLY INC. | 6151 AMERICAN ROAD | | | | TOLEDO | OH | 43612-3901 | |
| 30754308 | J & J CORE | 16 COMMERCE COURT | | | | STONEY CREEK | ON | L8E 4G3 | CANADA |
| 30733669 | J & L FASTENERS | P.O. BOX 2248 | | | | HAMMOND | IN | 46323 | |
| 30733670 | J & L MANUFACTURING | PO BOX 189 | | | | MARSHALL | MI | 49068 | |
| 30754309 | J & S PRECISION PRODUCTS | 16 EVESBORO ROAD | | | | MEDFORD | NJ | 08055-9592 | |
| 30787326 | J B HUNT INTERMODAL | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 30754310 | J H BENNETT & CO INC | 22975 VENTURE DRIVE | P O BOX 8028 | | | NOVI | MI | 48376-8028 | |
| 30754311 | J J KELLER ASSOCIATES INC | 3003 BREEZEWOOD LANE | P O BOX 368 | | | NEENAH | WI | 54957-0368 | |
| 30733671 | J J TRUCK & TRAILER REPAIR | 324 N WEST ST | | | | WEST SALEM | IL | 62476 | |
| 31012255 | J L HARRIS MACHINE | 4953 N 700 E | | | | LEESBURG | IN | 46538 | |
| 30841992 | J&D CORE SUPPLY INC. | 6151 AMERICAN ROAD | | | | TOLEDO | OH | 43612 | |
| 31010984 | J&J CORES | 16 COMMERCE CT | | | | STONEY CREEK | | L8E 4G3 | CANADA |
| 30733673 | J&J CORES | 16 COMMERCE CT | | | | STONEY CREEK | ON | L8E 4G3 | CANADA |
| 30754312 | J&J MACHINE & SPECIALTY, INC | 164 SMITH POND ROAD | | | | LEXINGTON | SC | 29072 | |
| 30733674 | J&K COMMUNICATIONS, INC. | 222 TOWERVIEW DRIVER | | | | COLUMBIA CITY | IN | 46725 | |
| 30733675 | J&L METROLOGY | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | |
| 31012276 | J. CARPENTER ENVIRONMENTAL | 7100 WEST DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 30754313 | J. CARPENTER ENVIRONMENTAL,LLC | 7100 WEST DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 30754314 | J. DEDOES ENTERPRISES, INC | 28850 HAAS RD | | | | WIXOM | MI | 48393 | |
| 30733677 | J. G. WEISSER SOEHNE | BUNDESSTRALSE 1 | 78112 ST. GEORGEN | | | GEORGEN | | 78112 | GERMANY |
| 30754315 | J.A. CUNNINGHAM EQUIPMENT, INC. | 2025 TRENTON AVE. | | | | PHILADELPHIA | PA | 19125-1997 | |
| 31010790 | J.B.L.P. COMPANY | 423 S SPRING ST | | | | MISHAWAKA | IN | 46544 | |
| 31375446 | J.D. EDWARDS | ADDRESS ON FILE | | | | | | | |
| 30841828 | J.H. RYDER MACHINERY LIMITED | 210 ANNAGEM BLVD | | | | MISSISSAUGA | ON | L5T 2V5 | CANADA |
| 30754316 | J.L. HARRIS MACHINE CO., INC. | 4953 N 700 E | | | | LEESBURG | IN | 46538 | |
| 30842446 | J.M. GARCIA MERCAP S.A. | 11 CALLE 7-66, ZONA 9, CE | NTRO CORPORATIVO HEIDELBE | GT | | GUATEMALA CITY | | 01009 | GUATEMALA |
| 30754317 | J.M. REYNOLDS OIL CO., INC. | 395 S. HUNTINGTON ST. | | | | WABASH | IN | 46992 | |
| 30754318 | J.M. REYNOLDS OIL CO., INC. | P O BOX 315 | | | | WABASH | IN | 46992 | |
| 30733679 | J.M.GARCIA-MERCAP,S.A.DBA | 11 CALLE 7-66, ZONA 9, CE | NTRO CORPORATIVO HEIDELBE | GT | | GUATEMALA CITY | | 01009 | GUATEMALA |
| 30839171 | J.M.RODGERS CO., INC. | 1975 LINDEN BLVD | 3RD FLOOR | | | ELMONT | NY | 11003 | |
| 30840861 | J.M.RODGERS CO., INC. | 1975 LINDEN BLVD | | | | ELMONT | NY | 11003 | |
| 30754319 | J.SUN CHINA LIMITED | 8-1N18 PIDU RD | ZJ | | | HAINING | | 314400 | CHINA |
| 30754320 | J.T.RYERSON & SON, INC | 24487 NETWORK PLACE | | | | CHICAGO | MO | 60673-1244 | |
| 30733681 | J.V. EQUIPMENT | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30843292 | J'S HR CONSULTING LLC | 218 E 645 N | | | | LA VERKIN | UT | 84745 | |
| 31321251 | JA Gardner Holdings, LLC | c/o Jonathan Gardner | 2194 Blaine Ave. | | | Salt Lake City | UT | 84108 | |
| 30754322 | JA LOGISTICS INC | PO BOX 1090 | | | | MCHENRY | IL | 60051 | |
| 30854347 | JA QUALITY ASSURANCE GROUP | 10W SQUARE LAKE RD | | | | BLOOMFIELD HILLS | MI | 48307 | |
| 30839963 | JA RENTA VENTA REFACCIONES DE RL DE | DEYDI 158 FRACC, REYNOSA | | | | REYNOSA | | 88780 | MEXICO |
| 30719515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754323 | JACK LAURIE FLOORS, LLC | 7998 GEORGETOWN ROAD | SUITE 1000 | | | INDIANAPOLIS | IN | 46268 | |
| 30754324 | JACKMAN LASKEY AUTO WASH | 4918 JACKMAN RD | | | | TOLEDO | OH | 43613 | |
| 30719516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010697 | JACKSON SPRING & MANUFACTURING | 299 BOND STREET | | | | ELK GROVE VILLAG | IL | 60007 | |
| 30754325 | JACKSON SPRING & MANUFACTURING CO INC | 299 BOND ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30733682 | JACKSON SPRING & MFG CO I | 299 BOND STREET | | | | ELK GROVE VILLAG | IL | 60007 | |
| 30719519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384919 | Jacksonville Police and Fire Pension Fund 1 US0M011MM7 | One West Adams Street, Suite 100 | | | | Jacksonville | FL | 32202 | |
| 30719546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843482 | JACOBSON ACQUISITION HOLDINGS, LLC | 13950 W. BUSINESS CENTER DR | CHARLES GONZALEZ | | | GREEN OAKS | IL | 60045 | |
| 30728968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733683 | JADE STERLING STEEL CO. | 2300 E AURORA RD | | | | TWINSBURG | OH | 44087 | |
| 30754326 | JAG ENTERPRISES INC | P.O. BOX 637 | | | | RICHMOND | MI | 48062 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30731733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754327 | JAGRO CUSTOMS BROKERS | AND INT'L FREIGHT FORWARDERS, INC | 300 CONNELL DRIVE, SUITE 2000 | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 30719570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718590 | JAMES RIVER INSURANCE COMPANY | P.O. BOX 27648 | | | | RICHMOND | VA | 23261 | |
| 30754329 | JAMES SPRING & WIRE CO. | P.O. BOX 878 6 BACTON HILL ROAD | | | | FRAZER | PA | 19355 | |
| 30719580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810155 | JAMES, ROBIN D. | C/O MEIROWITZ & WASSERBERG, LLP | 1040 6TH AVE SUITE 12B | | | NEW YORK | NY | 10018 | |
| 30728977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840942 | JAMESTOWN PLASTICS, INC. | 3200 NORTH F.M. 511 | | | | BROWNVILLE | TX | 78521 | |
| 30733686 | JAMESTOWN PLASTICS, INC. | P.O. BOX U | | | | BROCTON | NY | 14716 | |
| 30728978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841548 | JAMIL PACKAGING CORPORATION | 1420 INDUSTRIAL DR. | | | | MISHAWAKA | IN | 46546 | |
| 30728979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754330 | JAMS, INC | 18881 VON KARMAN AVE, STE 350 | | | | IRVINE | CA | 92612 | |
| 30754331 | JAN DE RIJK WAREHOUSING BV | MAJOPPEVELD NOORD | LEEMSTRAAT 15, PO BOX 1086 | | | ROOSENDAAL | | 4700 BB | NETHERLANDS |
| 31384920 | JANA MULTI SECTOR CREDIT TRUST AU0M0010B2 | LEVEL 19 | 1 EAGLE STREET | | | BRISBANE | | QLD 4000 | AUSTRALIA |
| 30733689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754332 | JAPAN STEEL WORKS AMERICA | 1890 S. CARLOS AVE. | BLDG. 15, UNIT 6 | | | ONTARIO | CA | 91761-8005 | |
| 30733690 | JAPAN STEEL WORKS AMERICA | 201 HANSEN COURT, SUITE 121 | | | | WOOD DALE | IL | 60191 | |
| 30719592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733691 | JASONFILTER SINGAPORE PTE LTD | 152 BEACH ROAD #11-05 | GATEWAY EAST | | | SINGAPORE | | 189721 | SINGAPORE |
| 30842692 | JASONFILTER SINGAPORE PTE LTD | 152 BEACH ROAD 11-05 GATEWAY EAST | | | | SINGAPORE | | | SINGAPORE |
| 30840841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733692 | JASPER BOLT & SCREW CO. | 76 W CO RD 550 S | | | | PAOLI | IN | 47454 | |
| 30733694 | JASPER ELECTRIC MOTORS | 733 W. DIVISION ROAD | | | | JASPER | IN | 47546 | |
| 30733695 | JASPER EMBROIDERY | & SCREENPRINTING | 310 MAIN STREET | | | JASPER | IN | 47546 | |
| 30840836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733696 | JASPER INDUSTRIAL SUPPLY INC | P.O. BOX 648 | | | | JASPER | IN | 47546 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754334 | JASPER PROERTIES, LLC | 215 MILL STREET | | | | JASPER | IN | 47546 | |
| 30754335 | JASPER RUBBER PRODUCTS | 1010 1ST AVENUE | | | | JASPER | IN | 47546 | |
| 30754338 | JASPER RUBBER PRODUCTS | 1010 FIRST AVENUE | | | | JASPER | IN | 47546 | |
| 30754337 | JASPER RUBBER PRODUCTS | DEPARTMENT #10173 | P.O. BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| 30754339 | JASPER RUBBER PRODUCTS INC | DEPT # 10173 , PO BOX # 87618 | | | | CHICAGO | IL | 60680-0618 | |
| 30754340 | JASPER RUBBER PRODUCTS INCORPORATED | 1010 FIRST AVE | | | | JASPER | IN | 47546 | |
| 30754341 | JASPER RUBBER PRODUCTS INCORPORATED | 111 W MONROE ST | | | | CHICAGO | IL | 60601 | |
| 30842739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012214 | JASPER RUBBER PRODUCTS, INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30733697 | JASPER SALVAGE | P.O. BOX 826 | | | | JASPER | IN | 47547 | |
| 30754342 | JASPER VAC'N SEW | 820 NEWTON STREET | | | | JASPER | IN | 47546 | |
| 30719605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733700 | JAY ENN CORPORATION | 33943 DEQUINDRE | | | | TROY | MI | 48083 | |
| 30728986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733701 | JAY-KEM, INC. | P.O. BOX 502 | | | | JASPER | IN | 47546 | |
| 30719615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754343 | JB HUNT TRANSPORTINC-DCS | P.O. BOX 98545 | | | | CHICAGO | IL | 60693-8545 | |
| 30754344 | JB RETAIL LLC | 203 750 SOUTHWINDE DR. #203 | | | | LAKE GENEVA | WI | 53147 | |
| 30843841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814683 | JBA INTERNATIONAL, INC. | 1192 N LAKE AVE | | | | PASADENA | CA | 91104 | |
| 30844024 | JBA INTERNATIONAL, INC. | CENTERPOINTE BUILDING 161 GAITHER DRIVE | SUITE 200 | | | MOUNT LAUREL | NJ | 08054 | |
| 30733702 | JBC TECHNOLOGIES INC | 7887 BLISS PARKWAY | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 30733703 | JBM TECHNOLOGIES OF OHIO LLC | 4515 GLENBROOK RD | | | | WILLOUGHBY | OH | 44049 | |
| 30840975 | JBROCH, L.L.C | 1533 NORTH WOODWARD AVENUE | SUITE 145 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 30814685 | JBROCH, L.L.C | P.O. BOX 869 | | | | BLOOMFIELD HILLS | MI | 48303-0869 | |
| 31218769 | JC GIBBONS | 35055 GLENDALE | | | | LIVONIA | MI | 48150 | |
| 31011033 | JC MAQUINADOS | IGNACIO RAMIREZ 36 OTE | PRIMER CUADRO (CENTRO) | | | LOS MOCHIS, SIN | | 81200 | MEXICO |
| 30733704 | JCEM INCORPORATED | 2606 RIVER GREEN CIR | | | | LOUISVILLE | KY | 40206 | |
| 30733705 | J-COM EDI SERVICES | 3660 BESSEMER ROAD | SUITE 100 | | | MOUNT PLEASANT | SC | 29466 | |
| 30754345 | J-COM EDI SERVICES | P.O. BOX 31060 | | | | TUCSON | AZ | 85751 | |
| 30733706 | J-COM INC. | 3660 BESSEMER ROAD #100 | | | | MOUNT PLEASANT | SC | 29466 | |
| 30840570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733707 | JE FIXTURE & TOOL | 5041 O'NEIL STREET | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| 30754346 | JE FIXTURE & TOOL INC. | 5041 O'NEIL DR. | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| 30728988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384530 | Jeff Kolody | 1777 Main Street | Floor 6 | | | Sarasota | FL | 34236 | |
| 30842911 | JEFFERIES FINANCE LLC | ATTENTION: ACCOUNT OFFICER | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30814690 | JEFFERIES FINANCE LLC | ATTENTION: ACCOUNT OFFICER – TRICO GROUP FACSIMILE NO.: (212) 284-3444 | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 31056538 | JEFFERIES FINANCE LLC | HERBERT SMITH FREEHILLS KRAMER LLP | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 30787337 | JEFFERIES FINANCE LLC, AS COLLATERAL AGENT | 520 MADISON AVE. | 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30814691 | JEFFERIES FINANCIAL GROUP | ATTN: LEGAL DEPARTMENT | 520 MADISON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10022 | |
| 31385436 | JEFFERIES INTERNATIONAL LIMITED GB1L215357 | 100 Bishopsgate | | | | London | | EC2N 4JL | UNITED KINGDOM |
| 31385953 | Jefferies Leveraged Credit Products LLC | 52 Madison Ave | | | | New York | NY | 10022 | |
| 31384583 | JEFFERIES LEVERAGED CREDIT PRODUCTS LLC US1L142457 | 520 MADDISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 30719636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384921 | JEFFERSON MILL CLO LTD KY0M0027Z9 | CLIFTON HOUSE | 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31011491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754348 | JEFF'S BAIT & GUN SHOP | 482 2ND AVENUE | | | | JASPER | IN | 47546 | |
| 30719641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733710 | JEIN YEH IND. CO., LTD. | NO. 2 YUNG HSING ROAD NAN KUNG IND. PARK | | | | NAN TOU CITY | | 54067 | TAIWAN |
| 30719642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733711 | JELLIFF CORPORATION | 62551 COLLECTIONS CENTER DRIVE | | | | CHICAGO | NC | 60693-0625 | |
| 30733712 | JEMS OF MICHIGAN LLC | 174 SIMPSON DRIVE | | | | LITCHFIELD | MI | 49252 | |
| 30719646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754350 | JENSEN HEAT TECHNOLOGIES LLC | 9650 BIRCH RUN | | | | BRIGHTON | MI | 48114 | |
| 30732022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754353 | JERRY SCHLUCKBIER INC. | 5141 VIRGINIA WAY | STE 255 | | | BRENTWOOD | TN | 37027-7581 | |
| 30733714 | JERRY'S ROOTER SERVICE INC | 535 W ALLEN AVE #21 | | | | SAN DIMAS | CA | 91773 | |
| 30754355 | JESSE GARANT METROLOGY CENTE | 1219 WALKER ROAD | | | | WINDSOR | ON | N8Y 2N9 | CANADA |
| 31012331 | JESSE GARANT METROLOGY CENTER | 1219 WALKER ROAD | | | | WINDSOR | ON | N8Y 2N9 | CANADA |
| 30819761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320399 | JESUS UBALDO FIERRO VELEZ | GARAMBULLO 7075 | HEROES DE LA REVOLUCION | | | CHIHUAHUA | CHIHUAHUA | 32696 | MEXICO |
| 30733715 | JET TECHNOLOGIES | 53893 N PARK AVE | | | | ELKHART | IN | 46514 | |
| 30728997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733716 | JEWELL COKE COMPANY LP | 1011 WARRENVILLE RD | SUITE 600 | | | LISLE | IL | 60532 | |
| 30819763 | JEWELL COKE COMPANY, LP | 1011 WARRENVILLE RD | SUITE 600 | ATTENTION: LEGAL DEPARTMENT | | LISLE | IL | 60532 | |
| 30840007 | JEWELL COKE COMPANY, LP | 1034 DISMAL RIVER ROAD | | | | OAKWOOD | VA | 24631 | |
| 30719665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754356 | JFC CONSTRUCTIVE GROUP | 3501 SAN EDUARDO | | | | MISSION | TX | 78572 | |
| 31385518 | JH LANE PARTNERS MASTER FUND LP KY0M003G25 | P.O.Box 309 | Ugland House | | | George Town | | KY1-1104 | CAYMAN ISLANDS |
| 30754357 | JH PLASTIC INDUSTRY LIMIT | 1ST FLOOR BUILDING C NAN | GD | | | SHEN ZHEN | | 518105 | CHINA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754358 | JHJ INTERNATIONAL INC | 26F BLOCK B COSCO PLAZA | 61 HONG KONG MIDDLE RD | | | QINGDAO | | 26607 | CHINA |
| 31010982 | JHJ INTERNATIONAL TRANSPORTATION CO LTD | 26F BLOCK B COSCO PLAZA | 61 HONGKONG MIDDLE RD | | | QINGDAO | | XCN 000 | CANADA |
| 30856033 | JIANDE KANGYI CLEANING SUPPLIES CO LTD | NO. 247 YANLING ROAD CHENGNAN INDUSTRIAL ZONE | MEICHENG | | | JIANDE ZHEJIANG | | | CHINA |
| 30733718 | JIANDE KANGYI CLEANING SUPPLIES CO. LTD | NO. 247 YANLING ROAD | CHENGNAN INDUSTRIAL ZONE, MEICHENG | ZHEJIANG | | JIANDE | | | CHINA |
| 30843941 | JIANGLING MOTORS CORPORATION, LIMITED | YINGBING NORTH ROAD | JIANGXI PROVINCE | | | NANCHANG | | | CHINA |
| 30856034 | JIANGSU PACIFIC QUARTZ CO., LTD., | EAST SIDE OF IVIAHE POWER STATION | PINQMING TOWN | DONGHAI | LIANYUNGANG | JIANGSU | | | CHINA |
| 30854353 | JIANGSU RONGTIANLE MACHINERY CO., LTD | NO.81 WUMING SOUTH RD,HIGH-TECH INDUSTRIAL | DEVELOPING DISTRICT OF WUJIN, | | | JIANGSU | | | CHINA |
| 30843183 | JIANGXI CHENGDING INDUSTRIAL MANUFACTURING CO., LTD | NO.2 CHUNXING ROAD | YICHUN ECONOMIC AND TECH. DEVELOP. | | | JIANGXI | | 336000 | CHINA |
| 30733719 | JIAXING SHUNTIAN MACHINERY CO., LTD | YUXIN TOWN INDUSTRY ZONE JIAXING, 3 | ZJ | | | JIAXING | | 314009 | CHINA |
| 31385437 | JILC Limited GB0M003R25 | 100 Bishopsgate | | | | London | | EC2N 4JL | UNITED KINGDOM |
| 30754359 | JILIN PROVINCE JIDA ELEC-MECH MACHINERY LTD | 500 JINBI ST | JING YUE TAN ECONOMIC DEVELOPING ZONE | | | CHANGCHUN | | 60085 | CHINA |
| 30754360 | JIM KAY CONSTRUCTION INC. DBA K-ELECTRIC | 8505 DIRECTOR ROW | | | | DALLAS | TX | 75247 | |
| 30733721 | JIM PALMER EXCAVATING INC | PO BOX 1 | | | | PORTAGE | OH | 43451 | |
| 30754361 | JIM PATTISON LEASE | 2700 MATHESON BOULEVARD EAST STE | | | | MISSISSAUGA | ON | L4W 4V9 | CANADA |
| 30719668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843588 | JINAN ZHUOXING INTELLIGENT TECHNOLOGY CO., LTD. | NO. 1888 CHUNHUI ROAD | SUNCUN STREET | HIGH-TECH ZONE | SHANDONG PROVINCE | JINAN CITY | | | CHINA |
| 30854355 | JINAN ZHUOXING INTELLIGENT TECHNOLOGY CO., LTD. | NO 3 PLANT E W TRENDING PLANTS | STRATEGIC INDUSTRY DEVELOPMENT BASE | SHANDONG | | JINAN | | 250000 | CHINA |
| 30733722 | JINLIN INDUSTRIAL CO., LTD | 1403 PHOENIX INT'L BLDG. | 389 ZHONGYANG ROAD | JIANGSU | | NANJING | | 210037 | CHINA |
| 30733723 | JINMAO (TANGSHAN) IMPORT & EXPORT CORP., LTD | HOUHU INDUSTRIAL PARK | YUTIAN COUNTY | HEBEI | | TANGSHAN CITY | | | CHINA |
| 30843130 | JINMAO (TANGSHAN) IMPORT & EXPORT CORP., LTD | WANGZHUANG | BEICHEN DISTRICT 300134 | | | TIANJIN | | | CHINA |
| 30841733 | JINXIANG PACKING | 555 XIANJU ROAD | ZHUJING INDUSTRIAL PARK | JINSHAN DISTRICT | ATTN: ALEX LUO | SHANGHAI | | | CHINA |
| 30719696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012066 | JJ CORES INTERNATIONAL | COMMERCE COURT | 16 | | | STONEY CREEK | | L8E 4G3 | CANADA |
| 30733725 | JJ CORES INTERNATIONAL | COMMERCE COURT | 16 | | | STONEY CREEK | ON | L8E 4G3 | CANADA |
| 30733724 | JJ CORES INTERNATIONAL | 1021 WALNUT AVE | | | | POMONA | CA | 91766 | |
| 30733726 | JJ KELLER & ASSOCIATES,INC. | P.O. BOX 6609 | | | | CAROL STREAM | IL | 60197-6609 | |
| 30839724 | JJ MAQUINADOS S DE RL DE CV | RIO BRAVO 1210 | | | | REYNOSA | | 88759 | MEXICO |
| 30840662 | JJLH OF TREVOSE, LLC | 4429 E STREET ROAD | | | | TREVOSE | PA | 19053 | |
| 30754363 | JJLH OF TREVOSE, LLC DBA FAULKNER VOLVO CARS TREVOSE | 4429 E STREET ROAD | | | | TREVOSE | PA | 19053 | |
| 31011938 | JLC ELECTROMET PVT, LTD | E-153A RD 11-H, K.I. AREA | VISHWAKARMA INDUST. AREA | | | JAIPER | | 302006 | INDIA |
| 31012027 | JM GARCIA - MERCAP | 11 CALLE 7-66, ZONA 9, CE | NTRO CORPORATIVO HEIDELBE | GT | | GUATEMALA CITY | | 01009 | GUATEMALA |
| 30754364 | JM TEST SYSTEMS, INC. | PO BOX 11407 DEPT 6389 | | | | BIRMINGHAM | AL | 35246-6389 | |
| 30731223 | JMARC ENGINEERING & SALES, LLC | C/O STEVEN SEMANSKY (REGISTERED AGENT) | 871 HELSTON RD, BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 30819766 | JMXIANG PACKING | 555 XIANJU ROAD | ZHUJING INDUSTRIAL PARK | ATTN: ALEX LUO | SHANGHAI | JINSHAN DISTRICT | | | CHINA |
| 31384922 | JNL Multi Manager Floating Rate Income Fund US1L299240 | 225 W. WACKER DR, SUITE 1000 | | | | CHICAGO | IL | 60606 | |
| 31385519 | JNL PPM America High Yield Bond Fund US1L018970 | 225 W. Wacker Dr., Suite 1000 | | | | Chicago | IL | 60606 | |
| 31384923 | JNL PPM AMERICA TOTAL RETURN FUND US1L222580 | 225 W WACKER DR SUITE 1000 | | | | CHICAGO | IL | 60606 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754365 | JNM DE MEXICO S.A. DE C.V. | BLVD. JESUS VALDES SANCHEZ | COA | | | ARTEAGA | | 25350 | MEXICO |
| 31010682 | JNP SOFT | PO BOX 55045 | | | | MONTREAL | | H1W 0A1 | CANADA |
| 30733727 | JNP SOFT | PO BOX 55045 | | | | MONTREAL | QC | H1W 0A1 | CANADA |
| 31011397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733728 | JOCHEM TECHNOLOGY CO. | 2777 WEST 1200 SOUTH | | | | DALE | VA | 47523 | |
| 30719697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733729 | JOHN BOUCHARD & SONS | P.O. BOX 41500 | MSC 30305 | | | NASHVILLE | IN | 37241-5000 | |
| 30754367 | JOHN CONTI COFFEE CO | 4406 OLD BRICKYARD CIR | | | | LOUSVILLE | KY | 40218 | |
| 30754368 | JOHN DEERE FINANCIAL | P.O. BOX 4450 | | | | CAROL STREAM | IN | 60197-4450 | |
| 30854358 | JOHN DOE O/A GRAVENHURST PLUMBING | 110 PROGRESS ROAD | | | | GRAVENHURST | ON | P1P 1X4 | CANADA |
| 30754371 | JOHN GALT SOLUTIONS INC | 141 W JACKSON STE 1220A | | | | CHICAGO | IL | 60604 | |
| 30754370 | JOHN GALT SOLUTIONS INC | 505 NORTH LAKE SHORE DRIVE #1912 | | | | CHICAGO | IL | 60611 | |
| 30733730 | JOHN HENRY FOSTER CO OF ST LOUIS INC | 4700 LE BOURGET DR | PO BOX 419161 | | | CREVE COEUR | MO | 63141-9161 | |
| 30733732 | JOHN J APPT DBA DIGITAL ABILITY | 1009 E ELM TREE RD | | | | ROSSFORD | OH | 43460 | |
| 30814705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011976 | JOHN M GORMAN CO (CO) | 6617 N. FERGUSON AVE | . | | | INDIANAPOLIS | IN | 46220 | |
| 30999328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733733 | JOHNS WELDING & TOWING, INC. | 850 NORTH COUNTY ROAD 11 | | | | TIFFIN | OH | 44883 | |
| 30719707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754373 | JOHNSON BAG COMPANY INC | 1166 FLEX COURT | | | | LAKE ZURICH | IL | 60047 | |
| 30754374 | JOHNSON BROS METAL FORM | 5500 MCDERMOTT DR | | | | BERKELEY | IL | 60163-1203 | |
| 30754375 | JOHNSON BROS RUBBER COMPANY | 42 W BUCKEYE ST | PO BOX 812 | | | WEST SALEM | OH | 44287-0812 | |
| 30841124 | JOHNSON BROS RUBBER WEST | 5500 MCDERMOTT DR | | | | BERKELEY | IL | 60163 | |
| 30733734 | JOHNSON CONTROLS FIRE PROTECTI | 3600 W MCGILL ST | (DISTRICT #359) | | | SOUTH BEND | IN | 46628-4371 | |
| 30842593 | JOHNSON CONTROLS FIRE PROTECTION | 3600 W MCGILL ST | (DISTRICT #359) | | | SOUTH BEND | IN | 46628-4371 | |
| 30754377 | JOHNSON CONTROLS FIRE PROTECTION LP | 1090 N MAIN ST | | | | NORMAL | IL | 61761 | |
| 30754376 | JOHNSON CONTROLS FIRE PROTECTION LP | 2432 FORTUNE DR STE 102 | | | | LEXINGTON | KY | 40509 | |
| 31060078 | Johnson Controls Fire Protection LP | 27 Jackson Road | Suite 303 | | | Devens | MA | 01434 | |
| 30754378 | JOHNSON CONTROLS FIRE PROTECTION LP | 4700 EXCHANGE COURT SUIT 300 | | | | BOCA RATON | FL | 33431 | |
| 30754379 | JOHNSON CONTROLS FIRE PROTECTION LP | 500 ROSS STREETS | | | | PITTSBURGH | PA | 15262 | |
| 30787348 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH10320 | | | | PALATINE | IL | 60055-0320 | |
| 30754381 | JOHNSON CONTROLS SECURITY | 10405 CROSSPOINT BLVD. | | | | INDIANAPOLIS | IN | 46256 | |
| 30733736 | JOHNSON CONTROLS SECURITY | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 30733737 | JOHNSON CONTROLS SECURITY | SOLUTIONS LLC PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 31060084 | Johnson Controls Security Solutions LLC | 27 Jackson Road | Suite 303 | | | Devens | MA | 01434 | |
| 30733738 | JOHNSON CONTROLS SECURITY/TYCO | 6600 CONGRESS AVE | | | | BOCA RATON | FL | 33431 | |
| 30754383 | JOHNSON CONTROLS SECURTIY SO | P O BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 30754384 | JOHNSON CONTROLS SERCURITY SOL | P.O. BOX 371967 | | | | PITTSBURGH | KY | 15250-7967 | |
| 30733741 | JOHNSON CONTROLS, INC. | 10644 WEST LITTLE YORK ROAD | | | | HOUSTON | TX | 77041 | |
| 31060062 | Johnson Controls, Inc. | 27 Jackson Road | Suite 303 | | | Devens | MA | 01434 | |
| 30840214 | JOHNSON CONTROLS, INC. | 5757 N. GREEN BAY AVENUE | | | | MILWAUKEE | WI | 53209 | |
| 30754385 | JOHNSON CONTROLS, INC. | 5757 NORTH GREEN BAY AVE. | | | | GLENDALE | WI | 53209 | |
| 30840809 | JOHNSON CONTROLS, INC. | 5757 NORTH GREEN BAY AVENUE | | | | MILWAUKEE | WI | 53209 | |
| 30733740 | JOHNSON CONTROLS, INC. | 6156 TRUST DRIVE | | | | HOLLAND | OH | 43528 | |
| 30733743 | JOHNSON CONTROLS,INC. | P.O. BOX 905240 | | | | CHARLOTTE | NC | 28290 | |
| 30718591 | JOHNSON COUNTY RWD | 534 W MAIN ST | | | | GARDNER | KS | 66030 | |
| 30733744 | JOHNSON COUNTY RWD #7 | 534 W MAIN ST | | | | GARDNER | KS | 66030 | |
| 30754386 | JOHNSON ELECTRIC NORTH AMERICA | RJW TRANSPORT | 11240 KATHERINES CROSSING | | | WOODRIDGE | IL | 60517 | |
| 30754387 | JOHNSON ELECTRIC NORTH AMERICA INC | 755 BILL JONES INDUSTRIAL DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| 30733747 | JOHNSON ELECTRIC NORTH AMERICA, INC | 16 XIN ER INDUSTRIAL VILLAGE | SHAJING TOWM, BAOAN DISTRICT | | | SHENZHEN | | 51812 | CHINA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733752 | JOHNSON ELECTRIC NORTH AMERICA, INC | BLVD MORELOS 1109 PARQUE INDUSTRIAL | CALERA | CALERA | | ZACATECAS | | 98519 | MEXICO |
| 30733746 | JOHNSON ELECTRIC NORTH AMERICA, INC | 47660 HALYARD DRIVE | | | | PLYMOUTH | MI | 48170 | |
| 30733748 | JOHNSON ELECTRIC NORTH AMERICA, INC | CENTRAL DETROIT WAREHOUSE | 18765 SEAWAY DRIVE | | | MELVINDALE | MI | 48122 | |
| 30733751 | JOHNSON ELECTRIC NORTH AMERICA, INC | GOGGIN WAREHOUSING | 197 EVERGREEN DRIVE | | | SPRINGFIELD | TN | 37172 | |
| 30733750 | JOHNSON ELECTRIC NORTH AMERICA, INC | VISION LINK INTERNATIONAL, LLLC | 32969 GLENDALE ST. | | | LIVONIA | MI | 48150 | |
| 30719708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819781 | JOHNSON LAMBERT LLP | 2300 ST. GEORGE ROAD | SUITE 200 | | | WILLISTON | VT | 05495 | |
| 30733755 | JOHNSON MATTHEY INC | PO BOX 88885 | | | | CHICAGO | IL | 60695-1885 | |
| 30729010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30729024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840264 | JOINHANDS AUTO SPARE | NO 786 HEFENG RD | ZHENJIANG | | | JIAXING | | | CHINA |
| 30754388 | JOINHANDS AUTO SPARE PARTS CO | NO. 786 HEFENG ROAD | JIAXING | | | ZHEJIANG | | | CHINA |
| 30814710 | JOINHANDS AUTO SPARE PARTS CO., LTD. | NO. 666, TANGHUI ROAD | ZHEJIANG | | | JIAXING | | | CHINA |
| 30854359 | JOINHANDS AUTO SPARE PARTS CO., LTD. | JIAXING ZHEJIANG | | | | ZHEJIANG | | | CHINA |
| 30729026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733756 | JOMA INCORPORATED | 25 KNOTTER DR | | | | CHESHIRE | CT | 06410 | |
| 30754389 | JOMESA NORTH AMERICA, INC | 2095 EAST BIG BEAVER ROAD | SUITE 350 | | | TROY | MI | 48083 | |
| 30814711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754390 | JONES DAY | 901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 30754391 | JONES JANITORIAL SERVICES INC | PO BOX 2766 | | | | ROGERS | AR | 72756-2766 | |
| 30781438 | Jones Lang LaSalle Brokerage, Inc | P.O. Box 71700 | | | | Chicago | IL | 60694 | |
| 30840390 | JONES LANG LASALLE BROKERAGE, INC. (JLL) | 550 E. SWEDESFORD ROAD | SUITE 260 | | | WAYNE | PA | 19087 | |
| 30754392 | JONES MACHINERY INC. | 11118 ADWOOD DRIVE | | | | CINCINNATI | OH | 45240 | |
| 30733758 | JONES TULLOCH PHARMACEUTICAL CONSULTANTS AND PATENT ATTORNEYS | 430 LITTLE COLLINS STREET | SUITE 313 | | | MELBOURNE | VIC | 3000 | AUSTRALIA |
| 30732588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31216934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30719835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754393 | JONES/KINDEN CO. | 829 LINCOLN AVE. UNIT 15 | | | | WEST CHESTER | PA | 19380-4474 | |
| 31218774 | JONESBORO TOOL & DIE CO INC | P.O. BOX 2496 | | | | JONESBORE | AR | 72401 | |
| 30754394 | JONESVILLE PAPER TUBE | 540 BECK ST. | CORPORATION | | | JONESVILLE | MI | 49250 | |
| 31011044 | JONSPRING COMPANY INC | 125 CARANDO DRIVE | | | | SPRINGFIELD | MA | 01104 | |
| 30718594 | JORDAN WASTE | 123 METAL ST. | | | | MARION | SC | 29571 | |
| 30754395 | JORDAN WASTE INC | 3108 E HWY 76 | | | | MULLINS | SC | 29571 | |
| 30732765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754396 | JORGENSEN & COMPANY | PO BOX 398655 | | | | SAN FRANCISCO | CA | 94139-8655 | |
| 30719859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814714 | JOSE DAVID VALIENTE VALIENTE | JIRON CENTENARIO 348 INTERIOR 1 348 | | | | BRENA LIMA | | 15083 | PERU |
| 30719860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842776 | JOSEPH T RYERSON AND SONS INC | 1211 HOOK DRIVE | | | | MIDDLETOWN | OH | 45042 | |
| 30733759 | JOSEPH T. RYERSON & SONS | 12124 ROJAS DRIVE, SUITE 1300 | | | | EL PASO | TX | 79936 | |
| 30729041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839662 | JOSHUA TREE GROUP, LLC | 510 COLUMBIA AVE. | #252 | | | FRANKLIN | TN | 37065 | |
| 31321254 | Joshua Tree Holdings, LLC | c/o Scott Miller | 3817 N Sherwood Dr. | | | Provo | UT | 84604 | |
| 31011029 | JOTEX RUBBER INDUSTRIAL CO. LTD. | NO. 1188 HUAYANG ROAD | ZHOUSHI TOWN | | | KUNSHAN CITY, JIANGSU | | | CHINA |
| 30729054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320408 | JOY TIME INDUSTRIAL CO LTD | NO.32-9 MATOU KOU MATOU DIST | | | | TAINAN | | 72154 | TAIWAN |
| 30729055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230302 | JOYNES, JAMES B. | ADDRESS ON FILE | | | | | | | |
| 30754399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754400 | JP MORGAN MANUAL CHECKS | 1111 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011185 | JP PALLETS | 1701 CORONADO | | | | EMPORIA | KS | 66801 | |
| 31384548 | JPMORGAN CHASE BANK NA US1L019291 | 1111 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240 | |
| 30819789 | JPMORGAN CHASE BANK, N.A. | 10 S. DEARBORN ST | 6TH FLOOR | | | CHICAGO | IL | 60603-2300 | |
| 30842878 | JPMORGAN CHASE BANK, N.A. | 300 SOUTH RIVERSIDE PLAZA | MAIL CODE: IL 1-0199 | ATTENTION: GLOBAL CONTRACTS MANAGEMENT - SCF | | CHICAGO | IL | 60670 | |
| 30842877 | JPMORGAN CHASE BANK, N.A. | 300 S. RIVERSIDE PLAZA | 9TH FLOOR | MAIL CODE SUITE IL1-0199 | | CHICAGO | IL | 60606 | |
| 30718596 | JPMORGAN CHASE BK | 4 NEW YORK PLAZA | 15TH FLOOR | | | NEW YORK | NY | 10004 | |
| 31384924 | JPMORGAN CHASE FUNDING INC US1L208670 | 4 Chase MetroTech Center | | | | Brooklyn | NY | 11245 | |
| 30733760 | JR DISTRIBUTION | 7247 E 300 N | | | | MONTGOMERY | IN | 47558 | |
| 30733761 | JRI HOLDINGS INC | 1439 N. ALLIANCE AVENUE | | | | SPRINGFIELD | MO | 65802 | |
| 30733762 | JS HR CONSULTING LLC | 80 PONDEROSA ST PO BOX 34 | 1 | | | FREDONIA | AZ | 86022 | |
| 30733763 | JSJ RODRIGUEZ INC DBA TEL | 12005 N BRYAN ROAD | | | | MISSION | TX | 78573 | |
| 30754401 | JSW STEEL USA OHIO, INC | 1500 1500 COMMERCIAL AVE | | | | MINGO JUNCTION | OH | 43938 | |
| 30754402 | JUAN A DAVILA BORGOS | URB CAMPO LAGO 16 CALLE LAGO | | | | CIDRA | PR | 00739-9356 | |
| 30819791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754403 | JUAN CARLOS BUSTOS GERALDO | AVDA DIEZ DE JULIO | NO 356 DEPTO EL PISA 40 | | | SANTIAGO | | 60803 | CHILE |
| 30854366 | JUAREZ ELECTRONICA | AV TECNOLOGICO 1345 | C. LOS OLMOS | CHIH | | CD JUAREZ | | | MEXICO |
| 30719879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854367 | JUAREZ PACKAGING PLANT | BPI BRAKE MANUFACTURING JUAREZ SA DE CV- BLVD INDEPENDENCIA | 1451 4 | CHIHUAHUA | | JUAREZ | | 32575 | MEXICO |
| 30719884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839480 | JUDCO MANUFACTURING, INC. | 1429 W. 240TH STREET | | | | HARBOR CITY | CA | 90710 | |
| 30754404 | JUDD WIRE INC. | 124 TURNPIKE ROAD | | | | TURNERS FALLS | MA | 01376 | |
| 30729057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733765 | JUERGEN LIEBISCH GMBH | WILHELM-BERGNER-STRASSE 11C | 3 | | | GLINDE | | 21509 | GERMANY |
| 30840725 | JUERGEN LIEBISCH GMBH | WILHELM-BERGNER-STRASSE 11C | | | | GLINDE | | 21509 | GERMANY |
| 31010748 | JUKI AUTOMATION SYSTEMS INC | 507 AIRPORT BLVD STE 101 | | | | MORRISVILLE | NC | 27560 | |
| 30754405 | JULI AUTO.EQUIP.(ZHEJIANG | NO.1268,GANGSHAN RD, | TANGHUI DIST.JIAXING CITY | | | ZHEJIANG | | | CHINA |
| 30733766 | JULIAN MONTEMAYOR DBA R | AND T CONTROLS | 2620 CHARLES LANE | | | SUGAR LAND | TX | 77498 | |
| 30719895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854368 | JUNGHANNS SA DE CV | 11 PONIENTE 1504 CENTRO PUEBLA PUEBLA | | | | PUEBLA | | 72000 | MEXICO |
| 30733767 | JUNTAS ESPECIALES SA DE CV | AVE HERCULES 500 INT 1,2,3,11,1 500 | QRO | | | POLIGONO EMP STA ROSA JAUREGUI | | 76220 | MEXICO |
| 30754406 | JUPITER MANUFACTURING LLC | 8661 SAND BEACH ROAD | | | | HARBOR BEACH | MI | 48441 | |
| 30729064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733768 | JUSTRITE | 3921 DEWITT AVE. | | | | MATTOON | IL | 91938 | |
| 30754408 | JUSTRITE | PO 207010 | | | | DALLAS | TX | 75320-7010 | |
| 30719904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011235 | JUYING (TIANJIN) INTL TRADE | 53-1-601 LVDAO HOME | TIANMU TOWN | | | BEICHEN DISTRIC, TIANJIN | | 300134 | CHINA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733769 | JV EQUIPMENT INC. | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | |
| 30754410 | JVIS USA LLC | 21-20 SEGYOSANDAN-RO | | | | PYEONGTACK-SI, GYEONGGI-DO | | 450-818 | SOUTH KOREA |
| 30754409 | JVIS USA LLC | 52048 SHELBY PARKWAY | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30754411 | JVIS USA, LLC | 359 TERRITORIAL ROAD | | | | BENTON HARBOR | MI | 49022 | |
| 30733770 | JVM QUALITY SA DE CV | BULEVAR VENUSTIANO CARRANZA | 4120 INT 38A | | | SALTILLO | | 25230 | MEXICO |
| 30841734 | JW MARRIOTT HOTEL MEXICO CITY | AVENIDA SANTA FE 160 | COL SANTA FE | | | MEXICO CITY | | 1219 | MEXICO |
| 30754412 | JW VENTURES LLC | 1463 W. EAGLEVIEW DRIVE | | | | BLOOMINGTON | IN | 47403 | |
| 30754413 | JYIN SHENG CO., LTD. | NO. 50, LANE 958, JHANG HUA RD, HUA | TPE | | | CHANGHUA | | 503 | TAIWAN |
| 30856035 | JYUH FU INDUSTRIES CORP. | NO. 297 XINXUE RD. XINZHUANG DISTRICT | | | | NEW TAIPEI CIY | | 24266 | CHINA |
| 30856036 | JYUH FU INDUSTRIES CORP. | #297 XIN-SHU ROAD XIN-ZHUANG DISTRICT | | | | NEW TAIPEI CITY | | 26244 | TAIWAN |
| 30733771 | JYUH FU INDUSTRIES CORP. | NO.297, HSIN-SHU ROAD | HSIN-CHUANG CITY | | | TAIPEI HSIEN | | 11111 | TAIWAN |
| 30754414 | K & S LEASING LLC | 3060 BAY CITY FORESTVILLE RD | | | | MINDEN CITY | MI | 48456 | |
| 31012035 | K & S QUALITY SOLUTIONS | NO 8 ZAOJIANG RD, BAIZHAN | | | | ZHOU | | 213000 | CHINA |
| 30733772 | K & S QUALITY SOLUTIONS C | NO 8 ZAOJIANG RD, BAIZHAN | | | | ZHOU | | 213000 | CHINA |
| 30754415 | K & S SERVICES | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| 30754416 | K C JONES PLATING CO | 2845 E TEN MILE ROAD | | | | WARREN | MI | 48091 | |
| 30733774 | K DISPLAY CORP | 6150 S OAK PARK AVE | | | | CHICAGO | IL | 60638 | |
| 30733778 | K+S SERVICES INC. | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| 31384925 | K2 Apollo Credit Master Fund Ltd KY0M004FW4 | Cayman Corporate Centre, 27 Hospital Road | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 30733780 | KABS PACKAGING | 402377 WEST 2600 RD. | | | | BARTLESVILLE | OK | 74006 | |
| 30719905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854369 | KACO GMBH& CO. KG | INDUSTRIESTRAßE 19, KIRCHARDT | BADEN-WÜRTTEMBERG | | | KIRCHARDT | | 74912 | GERMANY |
| 30729070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733781 | KADANT JOHNSON LLC | P.O. BOX 854989 | | | | MINNEAPOLIS | MI | 55485-4989 | |
| 30733782 | KAESER COMPRESSORS | P.O. BOX 946 | | | | FREDERICKSBURG | KY | 22404 | |
| 30733783 | KAESER COMPRESSORS INC. | 511 SIGMA DRIVE | PO BOX 946 | | | FREDRICKSON | VA | 22408 | |
| 30754417 | KAESER COMPRESSORS INC. | PO BOX 946 | | | | FREDERICKSBURG | VA | 22404-0946 | |
| 30840234 | KAFA LOGISTICS S.A. DE C.V. | PRINCE MOHAMMED BIN ABDULAZIZ ROAD | DIAMOND FAISALIYAH | 4TH FLOOR OFFICE 13 | PO BOX 3631/2341 | JEDDAH | | | SAUDI ARABIA |
| 30842512 | KAHLER-SENDERS GROUP | 7470 SW BRIDGEPORT RD. | | | | PORTLAND | OR | 97224 | |
| 30733784 | KAI SUH SUH ENTERPRISE | 38 YENPING N. RD., SEC 1 | | | | TAIPEI | | | TAIWAN |
| 30733785 | KAINOS WORKSMART INC | 111 MONUMENT CIRCLE | SUITE 4300 | | | INDIANAPOLIS | IN | 46204 | |
| 30754419 | KAISER ALUMINUM | 3021 GORE ROAD | | | | LONDON | ON | N5V 5A9 | CANADA |
| 30754420 | KAISER ALUMINUM | 22208 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 30729071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814727 | KAL TIRE | 1540 KALAMALKA LAKE ROAD | | | | VERNON | BC | V1T 6V6 | CANADA |
| 30729073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754421 | KAMAN FLUID POWER, LLP | P.O. BOX 74007436 | MI FLUID POWER SOLUTIONS | | | CHICAGO | IN | 60674-7436 | |
| 30787372 | KAMAN INDUSTRIAL TECHNOLOGY | 311 WEST PACIFIC COAST HWY. | | | | LONG BEACH | CA | 90806 | |
| 30754422 | KAMAX L.P. | 1606 STAR BATT DR. | | | | ROCHESTER HILLS | MI | 48309 | |
| 30729078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754423 | KAMEL SOFTWARE INC | 1809 E BROADWAY ST | STE 134 | | | OVIEDO | FL | 32765 | |
| 30719916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754424 | KAMP/ GREAT LAKES LUBRICANTS | 3650 EASTERN AVE | | | | GRAND RAPIDS | MI | 49508 | |
| 30754425 | KAMPS INC | 20310 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733788 | KAMPS INC. | 2900 PEACH RIDGE N.W. | | | | GRAND RAPIDS | MI | 49534 | |
| 30754426 | KAMPS INC. | PO BOX 675126 | | | | DETROIT | MI | 48267-5126 | |
| 30754427 | KAMPS INC. | PO BOX 675126 | | | | DETROIT | MI | 48267-5126 | |
| 30754428 | KAMPS PALLETS | 3532 S I-135 W | | | | ALVARADO | TX | 76009 | |
| 30731224 | KAMPS, INC. | C/O BERNSTEIN-BURKLEY, PC | ATTN: SHAWN MCCLURE | 601 GRANT STREET, 9TH FLOOR | | PITTSBURGH | PA | 15219 | |
| 30719917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754431 | KANEMATSU USA INC | 1 SHINKO, HANNO-SHI | | | | SAITAMA | | 357-0002 | JAPAN |
| 30754430 | KANEMATSU USA INC | 543 W ALGONQUIN ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 30754429 | KANEMATSU USA INC | P O BOX 358071 | | | | PITTSBURG | PA | 15251-5071 | |
| 30754432 | KANEMATSU USA INC. | HAKUSAN / ISKIKAWA FACTORY | 47-11, WAKABADAI, SHIKA-MACHI | ISKIKAWA | | HAKUI-GUN | | 925-0375 | JAPAN |
| 30733789 | KANG YANG INTERNATIONAL | 1600 JARVIS AVE. | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30733790 | KANGRIM PRECISION CO LTD | 717-5 MORA-DONGSASANG-GU | 12 | | | BUSAN | | 617-080 | KOREA, REPUBLIC OF |
| 30840632 | KANGRIM PRECISION CO LTD | 717-5 MORA-DONGSASANG-GU | | | | BUSAN | | 617-080 | SOUTH KOREA |
| 30719918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733791 | KANSAS CORPORATE DEPARTMENT OF REVENUE | PO BOX 750260 | | | | TOPEKA | KS | 66699-0260 | |
| 31221973 | KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE | | | | TOPEKA | KS | 66612 | |
| 30718597 | KANSAS DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 750260 | | | | TOPEKA | KS | 66699-0260 | |
| 30718598 | KANSAS DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 915 SW HARRISON SAINT STE EDI | | | | TOPEKA | KS | 66612 | |
| 31011132 | KANSAS DEPT OF REVENUE | PO BOX 750260 | | | | TOPEKA | KS | 66699-0260 | |
| 30733792 | KANSAS GAS | 7421 WEST 129TH STREET, 100 | | | | OVERLAND PARK | KS | 66213 | |
| 30718599 | KANSAS GAS | 7421 WEST 129TH STREET | | | | OVERLAND PARK | KS | 66213 | |
| 31011160 | KANSAS GAS SERVICE | PO BOX 219046 | | | | KANSAS CITY | MO | 64121 | |
| 30854370 | KANSAS GRAPHICS, INC | 306 BROADWAY | | | | COTTONWOOD FALLS | KS | 66845 | |
| 30754433 | KANSAS GRAPHICS, INC. | 418 NORTH WALNUT | FAX 620-273-6655 | | | COTTONWOOD FALLS | KS | 66845 | |
| 30718600 | KANSAS SECRETARY OF STATE | 120 SW 10TH AVE | | | | TOPEKA | KS | 66612 | |
| 31011072 | KANSAS SECURITY, LLC. | PO BOX 351 | | | | LEBO | KS | 66856 | |
| 30719921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754434 | KAPOSPLAST | SZIGETVARI U. 59 | | | | KAPOSVAR | | 7400 | HUNGARY |
| 30754435 | KAPP ADVERTISING | PO BOX 840 | | | | LABANON | PA | 17042 | |
| 30719925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718601 | KARS FUNDING, LLC | 850 NEW BURTON ROAD | SUITE 201 | | | DOVER | DE | 19904 | |
| 30819804 | KARS FUNDING, LLC | ATTN: KEVIN CORRIGAN | 850 NEW BURTON ROAD | SUITE 201 | | DOVER | DE | 19904 | |
| 30719932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012199 | KASEYA US LLC | 701 BRICKELL AVE | SUITE 400 | | | MIAMI | FL | 33131 | |
| 30729088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754438 | KATO FASTENING SYSTEMS | 11864 FISHING POINT DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 30729089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31026391 | KATSUMI SERVICING, LLC | ING BELGIUM S.A./N.V. | AVENUE MARNIXLAAN / AVENUE MARINIX 24 | | | BRUSSELS | | B-1000 | BELGIUM |
| 30843685 | KATSUMI SERVICING, LLC | 6177 LAKE WALDON DRIVE | | | | CLARKSTON | MI | 48346 | |
| 30733793 | KATSUMI SERVICING, LLC | 6177 LAKE WALDON RD | | | | CLARKSTON | MI | 48346 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31026386 | KATSUMI SERVICING, LLC | ARAB BANKING CORPORATION B.S.C. | 140 EAST 45TH STREET | 38TH FLOOR | | NEW YORK | NY | 10017 | |
| 31026382 | KATSUMI SERVICING, LLC | KARS FUNDING, LLC | ATTN: KEVIN CORRIGAN | 850 NEW BURTON ROAD | SUITE 201 | DOVER | DE | 19904 | |
| 30719935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733794 | KAUFF MCGUIRE & MARGOLIS LLP | 950 THIRD AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30754439 | KAUFFMAN ENGINEERING INC | 595 BOND ST | | | | LINCOLNSHIRE | IL | 60069-4226 | |
| 31012328 | KAUFFMAN ENGINEERING INC | 701 RANSDELL ROAD | | | | LEBANON | IN | 46052 | |
| 30754441 | KAUFFMAN ENGINEERING, INC. | 830 S STATE ROAD 25 | P.O. BOX 658 | | | LOGANSPORT | IN | 46947 | |
| 30754440 | KAUFFMAN ENGINEERING, INC. | P O BOX 635076 | | | | CINCINNATI | OH | 45263-5076 | |
| 30729090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754442 | KAUFMAN PRODUCTS | 4520 W. FULLERTON AVE. | | | | CHICAGO | IL | 60639-1934 | |
| 30719936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754443 | KAUTEX 3RD PARTY WAREHOUSE | EGL-ROMULUS | 10049 HARRISON ROAD | | | ROMULUS | MI | 48174 | |
| 30754444 | KAUTEX MACHINES | 25 COLUMBIA ROAD | | | | NORTH BRANCH | NJ | 08876 | |
| 30754445 | KAUTEX MACHINES INC | 25 COLUMBIA ROAD | | | | NORTH BRANCH | NJ | 08876 | |
| 30842291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754448 | KAUTEX(GUANGZHOU)PLASTICTECH.CO,LTD | NO 10 LIANYUN ROAD EASTERN ZONE OF | GUANGZHOU EXCONOMIC & TECHNOLOGICAL | DEVELOPMENT DISTRICT GUANGZHOU | | GUANGDONG PROVINCE | | 510530 | CHINA |
| 30754449 | KAUTEX(GUANGZHOU)PLASTICTECH.CO,LTD | NO 30 DONGZHONG RD EASTERN ZONE OF | GUANGZHOU EXCONOMIC & TECHNOLOGICAL | DEVELOPMENT DISTRICT GUANGZHOU | | GUANGDONG PROVINCE | | 510530 | CHINA |
| 30754450 | KAVSES TECHNICAL RUBBER & SEALING PARTS | NOSAB MINARELICAVUS MAHALLESI | IHLAMUR SOKAK 10 | | | BURSA | | 16145 | TURKEY |
| 30754451 | KAVSES TECHNICAL RUBBER & SEALING PARTS | NOSAD LHLAMUR CAD. NO 10 | | | | NILUFER, BURSA | | 16220 | TURKEY |
| 30719939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814760 | KAWASAKI MOTORS MANUFACTURING CORP | 1 HORSEPOWER DRIVE | ATTN: MIKE THOMAS | | | MARYVILLE | MO | 64468-9500 | |
| 30814761 | KAWASAKI MOTORS MANUFACTURING CORP | 2501 BOONSLICK DR. | ATTN: BLAKE OSWALD | | | BOONVILLE | MO | 65233 | |
| 30819836 | KAWASAKI MOTORS MANUFACTURING CORP | ATTN: NAOKI KAWAMURA GENERAL MANAGER RESEARCH & DEVELOPMENT | 6600 NORTHWEST 27TH STREET | | | LINCOLN | NE | 68524 | |
| 30843305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819840 | KAWASAKI MOTORS MANUFACTURING CORP., U.S.A. | 1 HORSEPOWER DRIVE | ATTN: MIKE THOMAS | | | MARYVILLE | MO | 64468-9500 | |
| 30819841 | KAWASAKI MOTORS MANUFACTURING CORP., U.S.A. | 2501 BOONSLICK DR. | ATTN: BLAKE OSWALD | | | BOONVILLE | MO | 65233 | |
| 30819843 | KAWASAKI MOTORS, LTD | 1-1 KAWASAKI-CHO | HYOGO | | | AKASHI-SHI | | | JAPAN |
| 30754452 | KAY TOLEDO TAG INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | |
| 31011015 | KAYS ENGINEERING INC | 900 INDUSTRIAL DRIVE | | | | MARSHALL | MO | 65340 | |
| 30733797 | KAYSER AUTOMOTIVE SYSTEM USA | 910 KENTUCKY AVENUE | | | | FULTON | KY | 42041 | |
| 31230275 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD | JACK LONDON MARKET | 55 HARRISON STREET, SUITE 400 | | | OAKLAND | CA | 94607 | |
| 30733799 | KC JONES PLATING - INDIANA DIVISION INC | 302 FACTORY AVENUE | | | | COLUMBIA CITY | IN | 46725 | |
| 30754453 | KC'S CATERING | 1473 WEST SYLVANIA AVE | | | | TOLEDO | OH | 43612 | |
| 30854372 | KDK UPSET FORGING COMPANY | 1801 PLEASANT ST. | | | | DEKALB | IL | 60115 | |
| 30733800 | KEANE CHEMICAL TECHNOLOGIES LLC | 2006 NW 104TH WAY | | | | GAINESVILLE | FL | 32606 | |
| 31010708 | KEANE CHEMICAL TECHNOLOGY | 7416 CHAGRIN ROAD | . | | | CHAGRIN FALLS | OH | 44023 | |
| 30719941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733801 | KEATING MUETHING & KLEKAMP PLL | ONE EAST FOURTH STREET | SUITE 1400 | | | CINCINNATI | OH | 45202 | |
| 31011125 | KEATS SOUTHWEST | 11425 ROJAS | | | | EL PASO | TX | 79936-6424 | |
| 30719949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754454 | KELCH A DIV OF BEMIS | 300 MILL STREET | MFG CO 37 | | | SHEBOYGAN FALLS | WI | 53085-0901 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733802 | KELCH A DIV OF BEMIS | 300 MILL STREET P O BOX 901 | | | | SHEBOYGAN FALLS | WI | 53085-0901 | |
| 30719959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754455 | KELLER SCHROEDER | 4920 CARRIAGE DRIVE | TECHNOLOGY /CONSULTANTS /SOLUTIONS | | | EVANSVILLE | IN | 47715-2578 | |
| 30733803 | KELLER SCHROEDER AND ASSOCIATES INC | 4920 CARRIAGE DR | | | | EVANSVILLE | IN | 47715-2578 | |
| 30719961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769450 | Kelley Jasons McGowan Spinellis Hanna & Reber LLP | 1818 Market Street, Suite 3205 | | | | Philadelphia | PA | 19103 | |
| 30719969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754456 | KELLY SERVICES INC. | 1212 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 30819846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733805 | KELNER ZAR INC. | 1950 SEQUOIA TRAIL | | | | OWOSSO | MI | 48867 | |
| 30733806 | KELPAC MEDICAL | 1000 CALLE RECODO | | | | SAN CLEMENTE | CA | 92673-6225 | |
| 31010559 | KELSEY ELECTRIC MOTOR SERVICE INC | 4644 COMMERCIAL DRIVE | | | | HUNTSVILLE | AL | 34816 | |
| 30754457 | KEMPER AIP METALS, LLC | PO BOX 3283 | | | | PONTE VEDRA BEACH | FL | 32004 | |
| 30733287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754458 | KEMTRON INCORPORATED | 7370 BROADMOOR SE | | | | CALEDONIA | MI | 49316 | |
| 30854373 | KENAZI TIANJIN KONAZI INDUSTRIAL TECHNOLOGY CO., LTD | ???????????????????? | | | | TINJIN | | | CHINA |
| 30754460 | KENDALL ELECTRIC | 5101 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | |
| 30754461 | KENDALL ELECTRIC INC | 5420 DAVIS ROAD | | | | SAGINAW | MI | 48604 | |
| 30733808 | KENDALL ELECTRIC INC | PO BOX 671121 | | | | DETROIT | MI | 48267-1121 | |
| 30719992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819851 | KENDALL, MICHIE, HAMLETT, LOWRY, RASMUSSEN & TWEEL - REPRESENTING ALL PLAINTIFFS FOR CASE # CL99-109 | 310 4TH STREET NE, POST OFFICE BOX 298 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 30754462 | KENDRA IT CONSULTING LLC | 400 GREEN ACRES | SUITE 1 | | | SANDUSKY | MI | 48471 | |
| 30719993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733811 | KENMOLD N.A. | WKU R&D CENTER, SUITE 120 (B15) | 2413 NASHVILLE RD | | | BOWLING GREEN | KY | 42101 | |
| 30754463 | KENNAMETAL INC. | 525 WILLIAM PENN PLACE | SUITE 3300 | | | PITTSBURGH | PA | 15219-1730 | |
| 30733812 | KENNAMETAL INC. | (FIRTH STERLING) | P.O. BOX 6323 | | | CAROL STREAM | AL | 60197-6388 | |
| 31384926 | Kennedy Lewis CLO 10 LTD KY0M007RL5 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384927 | Kennedy Lewis CLO 11 LTD KY0M007XN9 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384928 | Kennedy Lewis CLO 12 Ltd KY0M008M48 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31384929 | Kennedy Lewis CLO 13 Ltd JE0M000GK9 | 13 14 Esplanade | | | | St. Helier | | JE4 5UR | JERSEY |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384930 | Kennedy Lewis CLO 14 Ltd KY0M0092F5 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384931 | Kennedy Lewis CLO 15 Ltd JE0M000JH9 | 13-14 ESPLANDE | | | | ST HELIER | | JE4 5UR | JERSEY |
| 31384932 | Kennedy Lewis CLO 16 Ltd KY0M0096P5 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384933 | Kennedy Lewis CLO 17 Ltd KY0M009HC1 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384934 | Kennedy Lewis CLO 18 Ltd KY0M009MJ6 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385438 | Kennedy Lewis CLO 19 Ltd KY0M009SL9 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31384935 | Kennedy Lewis CLO 2 LTD KY0M007L99 | WINDWARD 3, REGATTA OFFICE PARK | | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31385439 | Kennedy Lewis CLO 20 Ltd KY0M009TN3 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31384936 | Kennedy Lewis CLO 3 LTD KY0M007LB9 | WINDWARD 3, REGATTA OFFICE PARK | | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384937 | Kennedy Lewis CLO 4 LTD KY0M007LC7 | WINDWARD 3, REGATTA OFFICE PARK | | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384938 | Kennedy Lewis CLO 5 LTD KY0M007LD5 | WINDWARD 3, REGATTA OFFICE PARK | | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384939 | Kennedy Lewis CLO 6 LTD KY0M007LF0 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31384940 | Kennedy Lewis CLO 7 Ltd KY0M007LG8 | 71 Fort Street,George Town | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31384941 | Kennedy Lewis CLO 8 Ltd KY0M007LH6 | WINDWARD 3, REGATTA OFFICE PARK | | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31384942 | Kennedy Lewis CLO 9 LTD KY0M007LJ2 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 30842806 | KENNEDY SALES CO. | 33 COSTIN RD. | | | | EGGERTSVILLE | NY | 14226 | |
| 30729100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754464 | KENSINGTON DIGITAL MEDIA | 216 WEST MARKET STREET | | | | WARSAW | IN | 46580 | |
| 30733813 | KENTON COUNTY FISCAL COURT | 1840 SIMON KENTON WAY | KENTON COUNTY BUILDING | SUITE 5100 | P.O. BOX 792 | COVINGTON | KY | 41012-0792 | |
| 30718603 | KENTUCKY DEPARTMENT OF REVENUE | STATION 67 | PO BOX 181 | | | FRANKFORT | KY | 40602-0181 | |
| 30718604 | KENTUCKY DEPARTMENT OF REVENUE - EXCISE TAX SECTION | STATION 62 | PO BOX 1303 | | | FRANKFORT | KY | 40602-1303 | |
| 31384943 | KENTUCKY RETIREMENT SYSTEMS INSURANCE TRUST FUND US0M01WFH9 | 1260 LOUISVILLE RD | | | | FRANKFORT | KY | 40601 | |
| 31385617 | Kentucky Retirement Systems Insurance Trust Fund US1L285991 | 1260 Louisville Road | | | | Frankfort | KY | 40601 | |
| 31384944 | KENTUCKY RETIREMENT SYSTEMS US0M01WFF3 | 1260 LOUISVILLE RD | | | | FRANKFORT | KY | 40601 | |
| 31385618 | KENTUCKY RETIREMENT SYSTEMS US1L292302 | 1260 LOUISVILLE RD | | | | FRANKFORT | KY | 40601 | |
| 30718605 | KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE #152 | | | | FRANKFORT | KY | 40601 | |
| 31384945 | KENTUCKY TEACHERS RETIREMENT SYSTEM INSURANCE TRUST FUND US0M005JX2 | 479 VERSAILLES ROAD | | | | FRANKFORT | KY | 40601 | |
| 30856040 | KENWAL STEEL CORP | 8223 W WARREN AVE 200 SOUTH 4TH STREET | | | | DEARBORN | MI | 48126 | |
| 30787379 | KENWAL STEEL CORPORATION | 8223 W. WARREN AVENUE | | | | DEARBORN | MI | 48126 | |
| 30720003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733816 | KERN LIEBERS MEX.,SADECV | AV.EL TEPEYA 11080,COL. | CHICHIMEQUILLAS | | | QUERETARO | | 76250 | MEXICO |
| 30754465 | KERN QUALKENBUSH | QUALKENBUSH SAFETY & TRAINING | 2007 HILLHAM RD | | | FRENCH LICK | IN | 47432 | |
| 30733817 | KERN SEGAL & MURRAY, A LAW CORPORATION | 15 SOUTHGATE AVENUE | SUITE 200 | | | DALY CITY | CA | 94015 | |
| 30733376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805777 | Kern, Segal & Murray | Attn: Thomas J. Murray | 15 Southgate Ave., Ste 200 | | | Daly City | CA | 94015 | |
| 30729106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754466 | KERR SCREW PRODUCTS CO. INC. | 32069 MILTON ROAD | | | | MADISON HEIGHTS | MI | 48071 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30720010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754467 | KEVIN CHUMBLEY ENTERPRISES | 3637 E WETZEL ROAD | | | | PALMYRA | IN | 47164 | |
| 30754468 | KEVIN COOMER PALLET COMPANY | 4682 N 625 E | | | | CRAWFORDSVILLE | LA | 47933 | |
| 30754469 | KEVIN COOMER PALLET COMPANY | 5991 S 1075 E | | | | LAFAYETTE | IN | 47905 | |
| 30754470 | KEY BELLEVILLES, INC. | 100 KEY LANE | | | | LEECHBURG | PA | 15656 | |
| 31011967 | KEY PACKAGING CO, INC | 7350 15TH STREET EAST | | | | SARASOTA | FL | 34243 | |
| 30854375 | KEY PLASTICS, A LLC | 21333 HAGGERTY ROAD, SUITE 200 | SUITE 200 | | | NOVI | MI | 48843 | |
| 30729109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733819 | KEYBANK REAL ESTATE CAPITAL | 11501 OUTLOOK STREET | SUITE 300 | | | OVERLAND PARK | KS | 66211 | |
| 30733821 | KEYBANK REVENUE ADMINISTRATION | 4900 TIEDEMAN ROAD | | | | BROOKLYN | OH | 44144 | |
| 31012221 | KEYENCE | OF AMERICA | 669 RIVER DRIVE SUITE 403 | | | ELMWOOD PARK | NJ | 07407 | |
| 30754472 | KEYENCE CORP OF AMERICA | 5O TICE BOULEVARD | NEW JERSEY SALES OFFICE | | | WOODCLIFF LAKE | NJ | 76777 | |
| 30733824 | KEYENCE CORP OF AMERICA | 669 RIVER DRIVE | SUITE #403 | | | ELMWOOD PARK | NJ | 07407-1361 | |
| 30787380 | KEYENCE CORP OF AMERICA | DEPT. CH 17128 | | | | PALATINE | IL | 60055 | |
| 30787381 | KEYENCE CORP. OF AMERICA | DEPT CH 17128 | | | | PALATINE | IL | 60055-7128 | |
| 31012006 | KEYENCE CORPORATION - OHIO | 669 RIVER DRIVE | SUITE #403 | | | ELMWOOD PARK | NJ | 07407-1361 | |
| 30754474 | KEYENCE CORPORATION O | OF AMERICA | 669 RIVER DRIVE SUITE 403 | | | ELMWOOD PARK | NJ | 07407 | |
| 30733827 | KEYENCE CORPORATION OF AMERICA | 495 METRO PLACE SUITE 340 | | | | DUBLIN | OH | 43017 | |
| 30840323 | KEYENCE CORPORATION OF AMERICA | 500 PARK BLVD | SUITE 200 | | | ITASCA | IL | 60143 | |
| 30754475 | KEYENCE CORPORATION OF AMERICA | 669 RIVER DRIVE, SUITE 403 | | | | ELMWOOD PARK | NJ | 07407 | |
| 30733826 | KEYENCE CORPORATION OF AMERICA | W502097 PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 30854376 | KEYENCE MEXICO SA DE CV | MARIANO ESCOBEDO 476 NUEVA ANZURES MIGUEL HIDALDO DF 11590 | CIUDAD DE MEXICO | MIGUEL HIDALGO | | CIUDAD DE MEXICO | | 11590 | MEXICO |
| 30754476 | KEYENCE MEXICO SA DE CV | PASEO DE LA REFORMA PISO | 11 EXT 243 | MX | | CUAUHTEMOC | | 6500 | MEXICO |
| 30754477 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PARKWAY | | | | SANTA ROSA | CA | 95403 | |
| 30754478 | KEYSIGHT TECHNOLOGIES, INC. | 32837 COLLECTION CENTER DR., CHICAG | | | | CHICAGO | IL | 60693 | |
| 30733828 | KEYSIGHT TECHNOLOGIES, INC. | 32837 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30754479 | KEYSTONE AUTOMOTIVE INDUSTRIES INC | 1401 ELM ST 2ND FL | | | | DALLAS | TX | 92708 | |
| 31012172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30872654 | KEYSTONE AUTOMOTIVE OPERATIONS, INC. | 22150 GRATIOT AVENUE | | | | EAST POINTE | MI | 48021-2227 | |
| 30733829 | KEYSTONE COMPONENTS INC | 2057 EAST AURORA ROAD UNIT C | | | | TWINSBURG | OH | 44087 | |
| 30733830 | KEYSTONE COMPONENTS INC | 2057 EAST AURURA ROAD H | UNIT C | | | TWINSBURG | OH | 44087 | |
| 30733833 | KEYSTONE COOPERATIVE INC | P.O. BOX 432 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 30754480 | KEYSTONE DISPLAY INC | 11916 MAPLE AVENUE | | | | HEBRON | IL | 60034 | |
| 30754481 | KEYSTONE PROTECTION IND. | 433 INDUSTRIAL DRIVE | | | | NORTH WALES | PA | 19454-4150 | |
| 30733834 | KFS ENTERPRISE LLC | ATTN: KIMBERLY SAYERS | 5188 BERKELEY DR | | | SHEFFIELD VILLAGE | OH | 44054 | |
| 30754482 | KG MOATS AND SONS | 27010 W. HIGHWAY 24 | | | | ST. MARY'S | KS | 66536 | |
| 30729110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814784 | KHAITAN & CO | 841 SENAPATI BAPAT MARG | 13TH FLOOR, TOWER 1 | ONE INDIABULLS CENTRE | | MUMBAI | | | INDIA |
| 30733835 | KHAITAN & CO. | ONE INDIABULLS CENTRE | 13TH FLOOR | TOWER 1 | | MUMBAI | | 400 013 | INDIA |
| 30720025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30729111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754483 | KHRA | P.O. BOX 814 | | | | WARSAW | IN | 46581-0814 | |
| 30720032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010895 | KIM SUPPLY CO | 1604 MAGDA DRIVE | KIM SUPPLY COMPANY INC | | | MONTPELIER | OH | 43543 | |
| 30733836 | KIM SUPPLY CO | 1604 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | |
| 30733837 | KIM SUPPLY COMPANY | 1604 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | |
| 30754484 | KIM SUPPLY LLC DBA | 1604 MAGDA DRIVE | KIM SUPPLY COMPANY INC | | | MONTPELIER | OH | 43543 | |
| 30729112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733838 | KIMBRO OIL COMPANY | 2200 CLIFTON AVE | | | | NASHVILLE | TN | 37203 | |
| 30720047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754485 | KINCAID ELECTRIC OF UBLY LLC | 2521 EAST ATWATER ROAD | | | | UBLY | MI | 48475 | |
| 30733554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733841 | KINECT ENERGY, INC. | 32604 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0604 | |
| 30754486 | KINEFAC CORPORATION | 156 GODDARD MEMORIAL DRIVE | | | | WOCESTER | MA | 01603 | |
| 31056537 | KING & SPALDING LLP | ATTN: WILL JORDAN, AUSTIN JOWERS, AND JASON KING | 1180 PEACHTREE STREET, NE | SUITE 1600 | | ATLANTA | GA | 30309 | |
| 30733843 | KING CHO MACHINERY INDUSTRIAL CO. LTD. | NO 168 CHENG KUANG ST. | TAIPIN DIST. | | | TAICHUNG HSIEN | | | TAIWAN |
| 31011103 | KING MARKETING LTD | UNIT 4 - 2905 ARGENTIA RD | | | | MISSISSAUGA | ON | L5N 8G6 | CANADA |
| 30842963 | KING MARKETING LTD. | 2905 ARGENTIA RD, UNIT 4 | | | | MISSISSAUGA | ON | L5N 8G6 | CANADA |
| 30754487 | KING STUBB & KASIVA | A-BLOCK, UNIT NO. 14, GROUND, JASOL | DL | | | NEW DELHI | | 110025 | INDIA |
| 30754488 | KING TESTER CORP | 201 KING MANOR DRIVE | | | | KING OF PRUSSIA | PA | 19406 | |
| 30729115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754489 | KINSLEY CONSTRUCTION, INC. | P.O. BOX 2886 | 2700 WATER STREET | | | YORK | PA | 17405 | |
| 30720083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733844 | KIRBY MACHINE COMPANY | 1709 CHERRY STREET | | | | NOBLESVILLE | IN | 46060 | |
| 30769470 | Kirby Risk Corporation | 27561 Network Place | | | | Chicago | IL | 60673-1275 | |
| 30769471 | Kirby Risk Corporation | Robin Michele Leuck | Director of Credit | 1815 Sagamore Pkwy N | | Lafayette | IN | 47904 | |
| 30733845 | KIRBY RISK ELECTRICAL SUPPLY | 1120 VETERANS MEMORIAL DR | | | | MOUNT VERNON | IL | 62884 | |
| 31011481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839413 | KIRCHHOFF AUTO CANADA VAN ROB | 200 VANDORF SIDEROAD | | | | AURORA | ON | L4G 0A2 | CANADA |
| 30754491 | KIRCHHOFF AUTOMOTIVE | AV. LA NORIA NO 111 | QRO | | | QUERETARO | | 76220 | MEXICO |
| 30720086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733846 | KISCO SYSTEMS LLC | 439 54 DANBURY RD #439 | | | | RIDGEFIELD | CT | 06877 | |
| 30720091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731434 | KITKAK (IL) LLC | 395 9TH AVENUE, 58TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 30842097 | KITKAT (IL) LLC | 1380 CORPORATE DRIVE | | | | MCHENRY | IL | 60050 | |
| 30842098 | KITKAT (IL) LLC | 50 ROCKEFELLER PLAZA 2ND FLOOR | C/O W.P. CAREY INC. | ATTN: DIRECTOR, ASSET MANAGEMENT | ATTN: LEGAL TRANSACTIONS DEPARTMENT | NEW YORK | NY | 10020 | |
| 30814793 | KITKAT (IL) LLC | 50 ROCKEFELLER PLAZA | 2ND FLOOR | C/O W.P. CAREY INC. | DIRECTOR ASSET MANAGEMENT LEGAL TRANSACTIONS DEPT | NEW YORK | NY | 10020 | |
| 30787387 | KITKAT (IL) LLC A DELAWARE | LIMITED LIABILITY COMPANY C/O W.P . | CAREY INC., 50 ROCKEFELLER PLAZA | 2ND FL | | NEW YORK | NY | 10020 | |
| 30819868 | KITKAT (IL) LLC C/O BANK OF AMERICA, N.A. | 555 CALIFORNIA STREET | 4TH FLOOR | ATTENTION: BRIDGETT J. MANDUK MOWRY | | SAN FRANCISCO | CA | 94104 | |
| 30819869 | KITKAT (IL) LLC C/O W. P. CAREY INC. | 395 9TH AVENUE | 58TH FLOOR | ONE MANHATTAN WEST | | NEW YORK | NY | 10001 | |
| 31383135 | KITKAT (IL) LLCs | Chaffetz Lindsey LLP | Attn: Alan J. Lipkin | 1700 Broadway, 33rd Floor | | New York | NY | 10019 | |
| 31205131 | KitKat (UL) LLC | c/o Chaffetz Lindsey LLP | Attn: Alan J. Lipkin | 1700 Broadway, 33rd Floor | | New York | NY | 10019 | |
| 30754492 | KJI ELECTRIC MOTOR SERVICE, INC. | 835 HOGFOOT ROAD | | | | LIBERTY | TN | 37095 | |
| 30754493 | KJI ELECTRIC MOTOR SERVICES, INC. | 3110 DAMSEL CT | | | | MURFREESBORO | TN | 37129 | |
| 30754494 | KJI ELECTRIC MOTOR SERVICES, INC. | 835 HOGFOOT ROAD | | | | LIBERTY | TN | 37095 | |
| 30754495 | K-K TOOL & DESIGN, INC. | 50 COUNTRYSIDE DRIVE P.O. BOX 456 | | | | MARKLE | IN | 46770 | |
| 30720096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384946 | KLCC SPV GS1 LLC US0M01K655 | 225 Liberty Street | Suite 4210 | | | New York | NY | 10281 | |
| 30754496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733847 | KLDISCOVERY | 9023 COLUMBINE ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 31011316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754497 | KLEINFELDER, INC. | P O BOX 51958 | | | | LOS ANGELES | CA | 90051-6258 | |
| 30720099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733848 | KLUBER LUBRICATION NORTH | 32 INDUSTRIAL DR. | | | | LONDONDERRY | NH | 03053 | |
| 30720106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733849 | KMM TRADING | 514 SURREY ROAD | | | | LAREDO | TX | 78041 | |
| 30841207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733850 | KNEADER MACHINERY | 3883 BRECKSVILLE ROAD | | | | RICHFIELD | OH | 44286-9634 | |
| 30754498 | KNEADER MACHINERY USA,LTD | 3883 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | |
| 30729144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733851 | KNIPPING KUNSTSTOFFTECHNIK | DIESELSTR. 27 | BW | | | LEINGARTEN | | 74211 | GERMANY |
| 30720126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754499 | KNOWBE4, INC. | 33 N. GARDEN AVE. | SUITE# 1200 | | | CLEARWATER | FL | 33755 | |
| 30733986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733852 | KNUEVE, SAHLOFF & WILDENHAUS ATTORNEYS AT LAW | 321 E. MAIN STREET | PO BOX 303 | | | OTTAWA | OH | 45875 | |
| 30842679 | KOAIR IND CO LTD | 572 BUREUN-NAMRO | BUREUR-MYEON | | | GANGHYWA-GUN | | 23046 | SOUTH KOREA |
| 30841103 | KOAIR INDUSTRIAL CO | 572 BUREUNNAM-RO | LTD. | BUREUN-MYEON | INCHEON | GANGHWA-GUN | | | KOREA, REPUBLIC OF |
| 30819878 | KOAIR INDUSTRIAL CO | 572 BUREUNNAM-RO | LTD. | BUREUN-MYEON | INCHEON | GANGHWA-GUN | | | REPUBLIC OF KOREA |
| 30733854 | KOAIR INDUSTRIAL CO LTD | 572 BUREUN NAMRO | BUREUN MYEON | | | GANGHWA GUN INCHEON | | 23046 | KOREA, REPUBLIC OF |
| 30841101 | KOAIR INDUSTRIAL CO LTD | 572 | BUREUNNM-RO | | | INCHEON | | | MEXICO |
| 31320368 | KOAIR INDUSTRIAL CO.,LTD. | 572 BUREUN-NAMRO, BUREUN-MYEON, GAN | | | | INCHEON | | 23046 | SOUTH KOREA |
| 30720129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30729150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733856 | KODIAK CONTROLS, INC. | 734 OAKRIDGE DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 30754500 | KODIAK GROUP | P.O. BOX 483 | | | | GRAYLING | MI | 49738 | |
| 30720137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010874 | KOLD ROLL DE MONTERREY S.A. DE C.V. | PROLONGACION FRANCISCO I. MADERO #3 | | | | SANTA CATARINA | | 66376 | BRAZIL |
| 30733858 | KOLEKTOR GROUP D.O.O. | VOJKOVA ULICA 10, | | | | IDRIJA, SLOVENIA | | SI-5280 | SLOVENIA |
| 30729154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733859 | KOMAR ALLIANCE LLC | 6900 WASHINGTON BLVE | | | | MONTEBELLO | CA | 90640 | |
| 30754501 | KOMAR ALLIANCE LLC | PO BOX 844437 | | | | LOS ANGELES | CA | 90084-4437 | |
| 30754503 | KOMAR SCREW CORPORATION | 7790 NORTH MERRIMAC | | | | NILES | IL | 60714 | |
| 30754504 | KOMATSU AMERICA IND. CORP | 199 E, THORNDALE AVE. | | | | WOOD DALE | IL | 60191 | |
| 31218778 | KOMAX CORPORATION | 21605 GATEWAY COURT | | | | BROOKFIELD | WI | 53045 | |
| 30754505 | KOMAX DE MEXICO S DE RL DE CV | AVENIDA RIO SAN LORENZO 489, PARQUE | GUA | | | IRAPUATO | | 36810 | MEXICO |
| 30839661 | KOMAX DE MEXICO S DE RL DE CV | AVENIDA RIO SAN LORENZO 489, PARQUE | | | | IRAPUATO | | 36810 | MEXICO |
| 30720150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733860 | KONECRANES, INC. | PO BOX 644994 | | | | PITTSBURGH | PA | 15264-4994 | |
| 30754507 | KONGSBERG AUTOMOTIVE | PO BOX 734466 | | | | CHICAGO | IL | 60673-4466 | |
| 30733861 | KONGSBERG PRECISION CUTTING SYSTEMS US LLC | 8535 GANDER CREEK DRIVE SUITE B | | | | MIAMISBURG | OH | 45342 | |
| 30754508 | KONGSKILDE INDUSTRIES USA IN | 1802 INDUSTRIAL PARK DRIVE | UNIT A | | | NORMAL | IL | 61761 | |
| 30841782 | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A INC. | 100 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | |
| 30754509 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC | 2001 BUTTERFIELD RD | STE 900 | | | DOWNERS GROVE | IL | 60515-1191 | |
| 30787393 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC | DEPT CH 19188 | | | | PALATINE | IL | 60055-9188 | |
| 30754510 | KONICA MINOLTA PREMIER FINANCE | 21146 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| 30733862 | KONICA MINOLTA PREMIER FINANCE | PO BOX 550599 | | | | JACKSONVILLE | FL | 32255-0599 | |
| 30787394 | KONINKLIJKE PHILIPS N.V. | HIGH TECH CAMPUS 52 | 5656 AG | | | EINDHOVEN | | | NETHERLANDS |
| 30819883 | KONINKLIJKE PHILIPS N.V. | HIGH TECH CAMPUS 52 | | | | EINDHOVEN | | | NETHERLANDS |
| 30843610 | KONINKLIJKE PHILIPS N.V. | REGISTERED OFFICE | | | | EINDHOVEN | | | NETHERLANDS |
| 31230296 | KONTAK, JANICE | ADDRESS ON FILE | | | | | | | |
| 30720153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754511 | KOORSEN FIRE & SECURITY | 1046 S. UNION STREET | | | | KOKOMO | IN | 46902 | |
| 30733865 | KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| 30733866 | KOORSEN FIRE & SECURITY, INC. | 3704 WHOLESALE CIRCLE | | | | HUNTSVILLE | AL | 35811 | |
| 30754513 | KOORSEN FIRE &SECURITY | 2719 N. ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| 30734086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754514 | KORDENBROCK TOOL & DIE CO., INC. | 10250 WAYNE AVENUE | | | | CINCINNATI | OH | 45215 | |
| 30842695 | KORDENBROCK TOOL AND DIE | WAYNE AVE | | | | CINCINNATI | OH | 45215 | |
| 30754515 | KORE MART LIMITED | 7 HILL DRIVE | | | | HAMBURG | PA | 19526 | |
| 30754516 | KORE MART LIMITED | PO BOX 175 | | | | HAMBURG | PA | 19526 | |
| 30754517 | KORE MART LTD | P O BOX 175 | | | | HAMBURG | PA | 19526-0175 | |
| 30754518 | KORE MART LTD. | HILL DRIVE & WEST STATE | P.O. BOX 175 | | | HAMBURG | PA | 19526 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30720157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754520 | KORN CONSULT GROUP, INC | 40 E. MAIN STREET SUITE 2700 | | | | NEWARK | DE | 19711 | |
| 30720159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754521 | KOSCIUSKO CHAMBER OF COMMERCE | 523 SOUTH BUFFALO STREET | | | | WARSAW | IN | 46580 | |
| 30718611 | KOSCIUSKO COUNTY TAX COLLECTOR OFFICE | 100 WEST CENTER STREET | | | | WARSAW | IN | 46580 | |
| 30733867 | KOSCIUSKO R.E.M.C | PO BOX 4838 | | | | WARSAW | IN | 46581-4838 | |
| 30754522 | KOSCIUSKO REMC | 370 S 250 E | | | | WARSAW | IN | 46582 | |
| 30729161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733872 | KOTEK AMERICA INC. | 17752 COWAN ST | | | | IRVINE | CA | 92614 | |
| 30856041 | KOTEK AMERICA INC. | 17752 COWAN STREET | | | | IRVINE | CA | 92614-6012 | |
| 31011308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719107 | KOVIL OY | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30720170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230305 | KOWALSKI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 30720172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320465 | KOYO BEARINGS NORTH AMERICA LL | 29570 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| 30729171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754523 | KPMG | ONE ST. PETER'S SQ. | MAN | | | MANCHESTER | | M2 3AE | UNITED KINGDOM |
| 30841422 | KPMG LLP | 8350 BROAD STREET | SUITE 900 | | | MCLEAN | VA | 22102 | |
| 30733873 | KPMG LLP | PO BOX 120970 | DEPT 0970 | | | DALLAS | TX | 75312-0970 | |
| 30754524 | KRA INTERNATIONAL LLC | 1810 CLOVER ROAD | | | | MISHAWAKA | IN | 46545-7247 | |
| 30733874 | KRAIBURG TPE CORPORATION | 4365 HAMILTON MILL RD. | | | | BUFORD | GA | 30518 | |
| 30754525 | KRAMER AIR TOOL | P O BOX 67000 | DEPARTMENT #294701 | | | DETROIT | MI | 48267-2947 | |
| 30733876 | KRAMER ENTERPRISES, INC. | 1800 WESTFIELD DRIVE | | | | FINDLAY | OH | 45840 | |
| 30733877 | KRAMER LEVIN NAFTALIS & FRANKEL LLP | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30720179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733879 | KRAYDEN, INC. | 1491 W 124TH AVE | | | | DENVER | CO | 80234 | |
| 30839987 | KRAYDEN, INC. | 1491 WEST 124TH AVENUE | | | | WESTMINSTER | CO | 80234 | |
| 30729174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754526 | KREMER PRECISION LLC | 2205 W LONE CACTUS DRIVE | SUITE 19 | | | PHOENIX | AZ | 85027 | |
| 30720184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733880 | KREMPP LUMBER CO. | 216 MAIN STREET | | | | JASPER | IN | 47546 | |
| 30720186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384947 | KRH US LOAN MASTER FUND 2017 5 A SERIES TRUST OF GLOBAL CAYMAN INVESTMENT TRUST KY0M0043R3 | 18 FORUM LANE | PO BOX 2330 | | | CAMANA BAY | GRAND CAYMAN | KY1-1106 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30734197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733881 | KRITI CO LTD | 4F-17, NO. 121 SEC 1 | | | | TAIPEI | | | TAIWAN |
| 30754527 | KRITON CONTROLS LLC | 1318 MEADOWOOD LANE | | | | HUDSON | OH | 44236 | |
| 30754528 | KRITON CONTROLS LLC | PO BOX 1441 | | | | HUDSON | OH | 44236 | |
| 30729176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841547 | KRIZMAN INTERNATIONAL | 1141 E 12TH STREET | | | | MISHAWAKA | IN | 46544 | |
| 30814807 | KRIZMAN INTERNATIONAL, INC. | 11401 EAST 27TH ST. NORTH | ATTN: ROD BETTINGER REGIONAL OPERATIONS MANAGER | | | TULSA | OK | 74116 | |
| 30841726 | KRIZMAN INTERNATIONAL, INC. | 11401 EAST27U1ST. NORTH | ATTN: ROD BETTINGER REGIONAL OPERATIONS MANAGER | | | TULSA | OK | 74116 | |
| 30841687 | KRIZMAN INTERNATIONAL, INC. | 1141 E 12TH STREET | | | | MISHAWAKA | IN | 46544 | |
| 30841555 | KRIZMAN INTERNATIONAL, INC. | 1141 EAST 12TH ST. | | | | MISHAWAKA | IN | 46544 | |
| 30841753 | KRIZMAN INTERNATIONAL, INC. | 1241 E.12TH ST. | | | | MISHAWAKA | IN | 46544 | |
| 30733882 | KRK CONSULTING LLC | 652 WALL RD | | | | WADSWORTH | OH | 44281 | |
| 30733883 | KRODEL VENDING INC. | 1250 WERNSING ROAD | | | | JASPER | IN | 47546 | |
| 30733884 | KRODEL WHOLESALE | 1250 WERNSING ROAD | | | | JASPER | IN | 47546 | |
| 30720194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841736 | KRONOS INCORPORATED | 297 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| 30754529 | KRONOS INCORPORATED | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | |
| 30754531 | KRONOS SAASHR. INC. | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | |
| 30734208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30829492 | Kroy LLC dba Buckeye Business Products | PO Box 392340 | | | | Cleveland | OH | 44193 | |
| 30720199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805778 | Kruggel & Lawton LLC | Attn: Stephen J. Beasy | 101 S. Main Street, Suite 200 | | | Elkhart | IN | 46516 | |
| 30840454 | KRUGGEL, LAWTON & COMPANY LLC | 101 S MAIN ST #200 | | | | ELKHART | IN | 16516-3123 | |
| 30843290 | KRUGGEL, LAWTON & COMPANY LLC | 101 S. MAIN STREET | SUITE 200 | | | ELKHART | IN | 46516 | |
| 30814813 | KRUGGEL, LAWTON & COMPANY LLC | 317 W. FRANKLIN STREET | | | | ELKHART | IN | 46516 | |
| 30754532 | KRUGGEL, LAWTON & COMPANY, LLC | 101 S MAIN ST # 200 | | | | ELKHART | IN | 46516-3123 | |
| 30729177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754533 | KRUSS SCIENTIFIC INSTRUME | 1020 CREWS ROAD | SUITE K | | | MATTHEWS | NC | 28105 | |
| 30734264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733885 | KT-GRANT | 3073 ROUTE 66 | | | | EXPORT | PA | 15632 | |
| 30754534 | KT-GRANT, INC. | P.O. BOX 635748 | | | | CINCINNATI | OH | 45263-5748 | |
| 30729179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819893 | KUBOTA CANADA LTD. | 1155 KUBOTA DRIVE | | | | PICKERING | ON | LIX 0H4 | CANADA |
| 30734286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754537 | KULICKE & SOFFA INDUSTRIES | 1005 VIRGINIA DRIVE | | | | FORT WASHINGTON | PA | 19034 | |
| 30738717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010762 | KUN SHAN YUI KAI HARDWARE | 1399 JINGBAN ROAD | SHI PAL BA CHENG | | | SUZHOU, JIA | | 215312 | CHINA |
| 30720219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733888 | KUNSHAN SUNTECH TOOLING | BLDG-2,NO.162 DONGSHENG | BACHENG TOWN,KUNSHAN CITY | BACHENG TOWN | | KUNSHAN CITY | | | CHINA |
| 31011766 | KUNSHAN TIANYU SHENG METALS CO LTD | NO. 1288 DATONG RD | | | | KUNSHAN, JIANGSU | | 215333 | CHINA |
| 31012033 | KUNSHAN TIANYUSHENG | METALS CORP | NO 168 CHENJIABANG RD | | | JIANGSU | | 215333 | CHINA |
| 30842802 | KUNSHAN YUKAI HARDWARE SPRING CO., LTD. | 1399 JINBAN ROAD | SHI PAI | BACHENG TOWN | | KUNSHAN CITY | | | CHINA |
| 30720227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754538 | KURITA AMERICA, INC. | 6600 94TH AVE NORTH | | | | MINNEAPOLIS | MN | 55445 | |
| 30733889 | KURTZ ERSA INC. | 1779 PILGRIM ROAD | | | | PLYMOUTH | WI | 53073 | |
| 30839839 | KURTZ ERSA SA DE CV | AVENIDA LOPEZ MATEOS SUR 1450 COL L | | | | TLAJOMULCO DE ZUÑIGA | | 45643 | MEXICO |
| 30729188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754539 | KURZ-KASCH INCORPORATED | 2271 ARBOR BLVD | | | | MORAINE | OH | 45439 | |
| 30729196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011078 | KUZAN'S HARDWARE & RENTAL | 1069 POTTSCILLE PIKE | 66 WING LOK STREE | | | SHOEMAKERSVILLE | PA | 19555 | |
| 30729200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733890 | KUZZY INDUSTRIAL SUPPLIER | 108 PIEDRAS | | | | EL PASO | TX | 79905 | |
| 31012245 | KW CONSTRUCTION SERVICES | 3801 VOORDE DRIVE | SUITE B | | | SOUTH BEND | IN | 46628 | |
| 30754540 | KW CONSTRUCTION SERVICES, LLC | 3801 VOORDE DRIVE | SUITE B | | | SOUTH BEND | IN | 46628 | |
| 30733892 | KW PLASTICS | 8431 CLIMBING WAY | | | | PINCKNEY | MI | 48169 | |
| 30843827 | KW PLASTICS | PO BOX 707 | ATTN: MEGAN BLAIR | ATTN: MEGAN BLAIR | | TROY | AL | 36081 | |
| 30843828 | KW PLASTICS | PO BOX 707 | ATTN: MEGAN BLAIR | | | TROY | AL | 36081 | |
| 30733891 | KW PLASTICS | PO BOX 707 | | | | TROY | AL | 36081 | |
| 30754541 | KW PLASTICS | P.O. DRAWER 707 | | | | TROY | AL | 36081-0707 | |
| 30754542 | KWANGJIN RDI | 58 GEOMBAWI 1-RO | | | | SIHEUNG-SI GYEONGGI- | | | SOUTH KOREA |
| 30729203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754543 | KWIKOM COMMUNICATIONS | 800 W MILLER ROAD | | | | IOLA | KS | 66749 | |
| 30754544 | KWK ENTERPRISES | 10115 S. 100 W. | | | | FERDINAND | IN | 47532 | |
| 30754545 | KWONG WAH RUBBER FACTORY LTD. | WUSHACHENWU INDUSTRIAL ZONE | GD | | | GUANGDONG | | 315131 | CHINA |
| 30754546 | KYANITE MINING CORP | 30 WILLIS MOUNTAIN PLANT LN | | | | DILLWYN | VA | 23936 | |
| 30754547 | KYANITE MINING CORP | PO BOX 486 | | | | DILLWYN | VA | 23936 | |
| 30733893 | KYL J. KIRBY, ATTORNEY AND COUNSELOR AT LAW, P.C. | 1400 LIPSCOMB STREET | | | | FORT WORTH | TX | 76104 | |
| 30754548 | KYNDRYL INC | PO BOX 735919 | | | | DALLAS | TX | 75373-5919 | |
| 30754549 | KYNDRYL, INC | ONE VANDERBILT AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30843566 | KYNDRYL, INC. | ONE VANDERBILT AVENUE | 15TH FLOOR | KYNDRYL, INC. | | NEW YORK | NY | 10017 | |
| 30733894 | KYOUNG DO INDUSTRY CO. | SHINSAN-RO, SAHA-GU | NY | | | BUSAN | | 604-836 | KOREA, REPUBLIC OF |
| 30843492 | KYOUNGDO INDUSTRY CO. | 76, SINSAN-RO | BUSAN | | | SAHA-GU | | | SOUTH KOREA |
| 30843533 | KYOUNGDO INDUSTRY CO. | SHINSAN-RO, SAHA-GU | | | | BUSAN | | 604-836 | SOUTH KOREA |
| 30733895 | KYRIBA CORP | 4435 EASTGATE MALL | SUITE 200 | | | SAN DIEGO | CA | 92121 | |
| 30754550 | L & S INDUSTRIES INC | 4100 E 39TH | PO BOX 1564 | | | KEARNEY | NE | 68848-0000 | |
| 30841120 | L & S INDUSTRIES INC | 4100 E39TH STREET | | | | KEARNEY | NE | 68847 | |
| 30754552 | L M C INDUSTRIES INC | 100 MANUFACTURERS DRIVE | | | | ARNOLD | MO | 63010-4727 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754553 | L T I PRINTING | 518 NORTH CENTERVILLE | | | | STURGIS | MI | 49091 | |
| 30814826 | L&G DIRECT REAL ESTATE 34, LP | 077 SR 28 | SUITE 202 | C/O CBRE, INC | ASSET MANAGER - PROPERTY MANAGER - PARK WEST G | MILFORD | OH | 45150 | |
| 30842646 | L&G DIRECT REAL ESTATE 34, LP | 077 SR 28 | SUITE 202 | C/O CBRE, INC | ATTN: ASSET MNGR - PROPERTY MNGR - PARK WEST G | MILFORD | OH | 45150 | |
| 30731438 | L&G DIRECT REAL ESTATE 34, LP | I&G DIRECT REAL ESTATE 34, LP | C/O CBRE, INC. | ATTENTION: PROPERTY MANAGER - PARK WEST G | 1077 SR 28, SUITE 202 | MILFORD | OH | 45150 | |
| 30731437 | L&G DIRECT REAL ESTATE 34, LP | I&G DIRECT REAL ESTATE 34, LP | C/O J.P. MORGAN ASSET MANAGEMENT | ATTENTION: ASSET MANAGER - PARK WEST G | 270 PARK AVE., 7TH FLOOR | NEW YORK | NY | 10017 | |
| 30754554 | L.B. WHITE | 411 MASON STREET | | | | ONALASKA | WI | 54560 | |
| 30754555 | L3 NETWORKS INC. | 17777 CENTER COURT DR. STE #715 | | | | CERRITOS | CA | 90703 | |
| 31011570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754557 | LA PERLA, LLC | 806 S. 29TH ST. STE# C | | | | HARRISBURG | PA | 17111 | |
| 30733899 | LA QUINTA DETRIOT - UTICA | 45311 PARK AVE | | | | UTICA | MI | 48315 | |
| 30754558 | LA TOUR INTERNATIONAL | 49 RUE DE LISBONNE | 75 | | | PARIS | | 75008 | FRANCE |
| 30720248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754559 | LAB CALIBRATION LLC | 2382 WIXOM RD | | | | COMMERCE TWP | MI | 48382 | |
| 31230292 | LABADY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 30854378 | LABELLE INDUSTRIAL SALES, INC. | 8001 N MESA STREET, SUITE E #354 | | | | TEXAS | TX | 79932 | |
| 30754560 | LABELMATCH | 126 W STREETSBORO STREET, UNIT 14 | | | | HUDSON | OH | 44236 | |
| 30754561 | LABELS PLUS | 12130 FREIGHT LANE | | | | EL PASO | TX | 79936 | |
| 30729205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754562 | LABOR PERSONNEL | 736 DUNDEE AVE | | | | ELGIN | IL | 60120 | |
| 30754563 | LABOR PERSONNEL LLC | 736 DUNDEE AVE. | | | | ELGIN | IL | 60120 | |
| 30839844 | LABORATORIO DEL GRUPO MICROANALISIS | CALLE GENERAL SOSTENES ROCHA NO 28 | | | | VENUSTIANO CARRANZA | | 15850 | MEXICO |
| 30754566 | LABORATORIO ELETTROFISICO USA, INC | 40 ENGELWOOD DRIVE SUITE H | LAKE ORION | | | DETROIT | MI | 48359 | |
| 30754567 | LABORATORY ANALYTICAL BIO SERVICES | 125 ENTERPRISE DRIVE | | | | NEW OXFORD | PA | 17350 | |
| 30720249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754568 | LACROIX ELECTRONICS MI LLC | 1655 MICHIGAN N E | | | | GRAND RAPIDS | MI | 49503 | |
| 30754569 | LACROIX ELECTRONICS MI LLC | 1655 MICHIGAN STREET NE | | | | GRAND RAPIDS | MI | 49503 | |
| 30720254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754572 | LADD DISTRIBUTION A TE CONNECT | 26449 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| 30754571 | LADD DISTRIBUTION A TE CONNECT | 4849 HEMPSTEAD STATION DR. | | | | KETTERING | OH | 45429 | |
| 30754573 | LADD DISTRIBUTION LLC | 4849 HEMPSTEAD STATION DR | | | | KETTERING | OH | 45429 | |
| 30720255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733902 | LAEMPE REICH | 4850 COMMERCE DRIVE | PO BOX 218 | | | TRUSSVILLE | AL | 35173 | |
| 31011894 | LAEMPE REICH CORPORATION | 4850 COMMERCE DRIVE | PO BOX 218 | | | TRUSSVILLE | AL | 35173 | |
| 30733903 | LAEMPE REICH CORPORATION | P.O. BOX 218 | | | | TRUSSVILLE | AL | 35173 | |
| 30729207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733904 | LAFAYETTE CERTIFIED SHORTHAND REPORTERS | POST OFFICE BOX 52585 | | | | LAFAYETTE | LA | 70505 | |
| 30729208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733905 | LAFONTAINE GLOBAL, LLC | 12450 UNIVERSAL DR | | | | TAYLOR | MI | 48180 | |
| 30729210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733906 | LAFRANCE CORP | ONE LAFRANCE WAY | | | | CONCORDVILLE | PA | 19331 | |
| 30720259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754574 | LAGUNA CRANE SERVICES LLC | 4109 HWY 35 PO BOX 1199 | | | | ARANSAS PASS | TX | 78335 | |
| 30720262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840782 | LAIRD PLASTIC INC. | KEYSTONE IND'L PARK211 SINCLAIR ST. | | | | BRISTOL | PA | 19007 | |
| 30733907 | LAIRD PLASTIC INC. | PO BOX 934226 | | | | ATLANTA | GA | 31193-4226 | |
| 30720264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30854379 | LAIZHOU CHANGHE POWDER METALLURGY CO LTD | NO.988 HUANYU EAST ROAD, LAIZHOU CITY ECONOMIC DEVELOPMENT ZONE | | | | LAIZHOU | | | CHINA |
| 30754575 | LAIZHOU WIN-WIN INDUSTRIAL CO LTD | NO 529 BILINGUAL EDUCATION BLDGS | | | | LAIZHOU | | 261400 | CHINA |
| 30733908 | LAKE BUSINESS PRODUCTS INC. | 24800 LAKELAND BLVD. | | | | EUCLID | OH | 44123 | |
| 30733910 | LAKE CITY POWDER COATING LLC | 1119 SEYMOUR MIDWEST DR | | | | WARSAW | IN | 46580 | |
| 30729214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011145 | LAKELAND OFFICE SYSTEMS | PO BOX 1029 | | | | MIAMI | OK | 74355 | |
| 31011126 | LAKES PRECISION INC | 1900 EPLER COURT | | | | THREE LAKES | WI | 54562 | |
| 30754576 | LAKES PRECISION INC. | 12350 MONTWOOD DRIVE | | | | EL PASO | TX | 79928 | |
| 30854380 | LAKES PRECISION, INC. | 1036 HWY 32 | P.O. BOX 630 | | | THREE LAKES | WI | 54562 | |
| 30733911 | LAKESIDE CASTING SOLUTION | 2 LAKESIDE DR. | | | | MONROE CITY | MO | 63456 | |
| 30733912 | LAKESIDE METALS INC | 7000 ADAMS ST STE 210 | | | | WILLOWBROOK | IL | 60527 | |
| 30733913 | LAKEWOOD AUTOMATION INC | 27911 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 30720266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819918 | LAM TRADE FINANCE GROUP LLC | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 30788313 | LAM TRADE FINANCE GROUP, LLC | 600 PEACHTREE STREET NW | | | | ATLANTA | GA | 30308 | |
| 30729217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733914 | LAMAR COMPANIES | P.O. BOX 746966 | | | | ATLANTA | GA | 30374-6966 | |
| 30720273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754578 | LAMBERT | 47 COMMERCE AVE. SW | | | | GRAND RAPIDS | MI | 49503 | |
| 30720285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754579 | LAMINA Y PLACA COMERCIAL, SA DE CV | OCAMPO PTE 250 PISO 6 LETRA A | NLE | | | MONTERREY | | 64000 | MEXICO |
| 30754580 | LAMITECH INC | 322 HALF ACRE RD | | | | CRANBURY | NJ | 08512 | |
| 30720298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843612 | LAMPS HOLDING B.V. | BEEMDSTRAAT 42 | | | | EINDHOVEN | | | NETHERLANDS |
| 30843630 | LAMPS HOLDING B.V. | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30854381 | LAMPS HOLDING B.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31384948 | LANCASHIRE INSURANCE COMPANY LIMITED BM1L064316 | POWER HOUSE, 7 PAR-LA-VILLE ROAD | | | | HAMILTON, HM11 | | | BERMUDA |
| 30733915 | LANCASTER FDY SUP | 2314 NORMAN ROAD | | | | LANCASTER | PA | 17601 | |
| 31011888 | LANCASTER FDY SUP CO INC | 2314 NORMAN ROAD | | | | LANCASTER | PA | 17601 | |
| 30841365 | LANCASTER FOUNDRY SUPPLY | 2314 NORMAN ROAD | | | | LANCASTER | PA | 17601 | |
| 30731227 | LANCASTER FOUNDRY SUPPLY CO. | 2314 NORMAN ROAD | | | | LANCASTER | PA | 17601 | |
| 31230286 | LANCASTER FOUNDRY SUPPLY COMPANY | C/O BLAKINGER THOMAS PC | ATTN: CADE R. MYERS, JESSE C. ROBINSON | 28 PENN SQUARE | PO BOX 1889 | LANCASTER | PA | 17608-1889 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30720304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754581 | LAND MARK INDUSTRIES INC | 5433 MILLER RD | | | | DEARBORN | MI | 48126 | |
| 30720306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012032 | LANDELION COMMUNICATIONS | ROOM 702, TOWER C | DONGFANG, FUTURESPACE, | | | BEIJING | | 100024 | CHINA |
| 30720315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754582 | LANDMARK SYSTEMS, INC. | 1183 CHICAGO RD. | | | | TROY | MI | 48083 | |
| 31011811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320430 | LANDSTAR EXPRESS AMERICA | WORLD HEADQUARTERS | PO BOX 651434 | | | CHARLOTTE | NC | 28265-1434 | |
| 30787406 | LANDSTAR RANGER | 8659 AUBURN FOLSUM | | | | GRANITE BAY | CA | 95746 | |
| 31012192 | LANDSTAR RANGER | PO BOX 784293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| 30819925 | LANDSTAR RANGER, INC. | 13410 SUTTON PARK DR S | | | | JACKSONVILLE | FL | 32224 | |
| 30819927 | LANDSTAR RANGER, INC. | 13410 SUTTON PK DRIVE SOUTH | | | | JACKSONVILLE | FL | 32224 | |
| 30754583 | LANE MACHINE & TOOL | 344 FERRELLS LOOP ROAD | | | | BEECHGROVE | TN | 37018 | |
| 31218787 | LANE SUPPLY HOLDINGS OF OHIO, LLC | LAWTON AV | | | | MONROE | OH | 45050 | |
| 30729227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733916 | LANG COMPANY | 540 S 13TH ST | | | | LOUISVILLE | KY | 40203-1796 | |
| 30720330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230277 | LANIER LAW FIRM | 10940 W SANE HOUSTON PKWY N SUITE 100 | | | | HOUSTON | TX | 77064 | |
| 30733917 | LANKFORD CRAWFORD MORENO & OSTERTAG LLP | 1850 MT. DIABLO BLVD. | SUITE 600 | | | WALNUT CREEK | CA | 94596 | |
| 30720336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787407 | LANTECH.COM, LLC | DEPARTMENT 8001 | | | | CAROL STREAM | IL | 60122-8001 | |
| 30733918 | LANTEK PUNCH DE MEXICO | DEL ULTIMO DIA 123 MONTE | DE LOS OLIVOS | | | SANTA CATARINA | NL | 66144 | CANADA |
| 30840943 | LANTEK PUNCH DE MEXICO | MONTE DE LOS OLIVOS 123 | SIN NOMBRE DE COL 3 | DEL ULTIMO DIA | N.L. | SANTA CATARINA | | | MEXICO |
| 30720339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841739 | LAP CO | 5455 E. LA PALMA AVE. | UNIT C | | | ANAHEIM | CA | 92807 | |
| 30841738 | LAPCO MANUFACTURING INC | 5455 E. LA PALMA AVE | UNIT C | ATTN: PRESIDENT | | ANAHEIM | CA | 92807 | |
| 30720341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733919 | LAPHAM-HICKEY STEEL | 5500 WEST 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |
| 30754585 | LAPINUS FIBRES INC | INDUSTRIEWEG 15 | 6045 JG | | | ROERMOND | | 75019 | NETHERLANDS |
| 30754584 | LAPINUS FIBRES INC | 204 AIRLINE DR | STE 900 | | | COPPELL | TX | 75019 | |
| 30720343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733921 | LARCHMONT LLC | 8584 E. WASHINGTON | STREET #305 | | | CHAGRIN FALLS | OH | 44023 | |
| 30842486 | LARCHMONT MANAGEMENT, LLC | 12600 ROCKSIDE ROAD | SUITE 225 | | | GARFIELD HEIGHTS | OH | 44125 | |
| 30839842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30729233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754586 | LARPEN METALLURGICAL SERVICE | 1111 WESTERN DRIVE | | | | HARTFORD | WI | 53027 | |
| 31012279 | LARPEN METALLURGICAL SERVICES | 1111 WESTERN DRIVE | | | | HARTFORD | WI | 53027 | |
| 31010719 | LARR & ASSOCIATES LLC | 49 PINEHURST ROAD | | | | MUNROE FALLS | OH | 44262 | |
| 30733922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841740 | LASALLE SOLUTIONS | 62 GREEN MOUNTAIN ROAD | | | | HAZLETON | PA | 18201 | |
| 30841742 | LASALLE SOLUTIONS | 9550 WEST HIGGINS ROAD | SUITE 600 | | | ROSEMONT | IL | 60018 | |
| 30754588 | LASERPOINT INC | 2553 GEMINI COURT | | | | LAKE ORION | MI | 48360 | |
| 30720364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754589 | LAUBACHER UPHOLSTERY INC | 814 CLEVELAND AVE NW | | | | CANTON | OH | 44702 | |
| 31320375 | LAUFER GROUP INTERNATIONAL | 7007 NE PARVIN ROAD | | | | KANSAS CITY | MO | 64117-4417 | |
| 30720374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754590 | LAURA PATRICIA REYNA RODRIGUEZ | RAMOS ARIZPE 649 | COLONAI CENTRO | | | SALTILLO CITY | | 25000 | MEXICO |
| 30729240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754591 | LAVELLE INDUSTRIES INC | 665 MCHENRY STREET | | | | BURLINGTON | WI | 53105 | |
| 30720383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230278 | LAW OFFICES OF MICHAEL P. JOYCE | ONE INTERNATIONAL PLACE, SUITE 840 | | | | BOSTON | MA | 02110 | |
| 30720386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754592 | LAWRENCE PAPER COMPANY | 400 W BLANCHARD AVE | | | | SOUTH HUTCHINSON | KS | 67505 | |
| 30754593 | LAWRENCE PAPER COMPANY | PO BOX 47364 | AMERICAN PACKAGING CORP | | | WICHITA | KS | 67201-7364 | |
| 30733927 | LAWRENCE SCREW | 7230 W. WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 30754594 | LAWRENCE SCREW PRODUCTS | 7230 W. WILSON AVE. | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 30754595 | LAWRENCE SCREW PRODUCTS INC | 7230 W WILSON AVENUE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 30734897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733929 | LAWSON PRINTERS | 685 W COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | |
| 30733930 | LAWSON PRODUCTS | P.O. BOX 734922 | | | | CHICAGO | IL | 60673-4922 | |
| 30754596 | LAWSON PRODUCTS INC | 1055 KINGSLAND DRIVE | | | | BATAVIA | IL | 60510 | |
| 30754597 | LAWSON PRODUCTS INC | 8770 W BRYN MAWR AVE | STE 900 | | | CHICAGO | IL | 60631-3780 | |
| 30729245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733932 | LAWYERS FOR JUSTICE, P.C. | 410 W. ARDEN AVE | SUITE 203 | | | GLENDALE | CA | 91203 | |
| 30729249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733933 | LAZARD FRERES & CO. LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| 31012148 | LAZER SPOT INC | P.O. BOX 933785 | | | | ATLANTA | GA | 31193-3785 | |
| 30720415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814852 | LBA REALTY | 3347 MICHELSON DRIVE | SUITE 200 | ATTN: PRINCIPAL - OPERATIONS | | IRVINE | CA | 92612 | |
| 30733934 | LBA RV COMPANY XVII LP | 1 EMBARCADERO CTR STE 710 | | | | SAN FRANCISCO | CA | 94111 | |
| 30754598 | LBA RV COMPANY XVII LP | PO BOX 740713 | | | | LOS ANGELES | CA | 90074-0713 | |
| 30814855 | LBA RV- COMPANY XVII, LP | 1 EMBARCADERO CENTER | SUITE 710 | C/O LBA REALTY | REGIONAL OPERATIONS MNGR KEYSTONE WEST BUSI PARK | SAN FRANCISCO | CA | 94111 | |
| 30842139 | LBA RV- COMPANY XVII, LP | 1 EMBARCADERO CENTER | SUITE 710 | C/O LBA REALTY ATTN: REGIONAL OP MANAGER | KEYSTONE WEST BUSINESS PARK | SAN FRANCISCO | CA | 94111 | |
| 30842140 | LBA RV- COMPANY XVII, LP | 3347 MICHELSON DRIVE | SUITE 200 | C/O LBA REALTY | | IRVINE | CA | 92612 | |
| 30731439 | LBA RV-COMPANY XVII, LP, | LBA RV-COMPANY XVII, LP | C/O LBA REALTY | 3347 MICHELSON DRIVE, SUITE 200 | | IRVINE | CA | 92612 | |
| 31384949 | LCM 26 LTD KY0M004LJ9 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384950 | LCM 27 LTD KY0M004WP3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384951 | LCM 28 LTD KY0M0054T6 | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CAYMAN ISLANDS |
| 31384952 | LCM 29 LTD KY0M005L83 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384953 | LCM 30 LTD KY0M005J12 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384954 | LCM 31 LTD KY0M0071T0 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384955 | LCM 32 LTD KY0M0077Z4 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384956 | LCM 33 LTD KY0M007HJ0 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384957 | LCM 34 LTD KY0M007MZ6 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384958 | LCM 37 LTD KY0M008533 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384959 | LCM 39 Ltd JE0M000BK0 | Maples Fiduciary Services (Jersey) Limited, 2nd FL. | Sir Walter Raleigh House 48-50 Esplanade | | | St. Helier | | JE2 3QB | JERSEY |
| 31384960 | LCM 40 Ltd JE0M000CJ0 | Maples Fiduciary Services (Jersey) Limited, 2nd FL | Sir Walter Raleigh House, 48-50 Esplanade | | | St. Helier | | JE2 3QB | JERSEY |
| 31384961 | LCM 41 Ltd JE0M000KJ3 | 2nd FL, Sir Walter Raleigh House | 48-50 Esplanade | | | St. Helier | | JE2 3QB | JERSEY |
| 31385440 | LCM 42 Ltd KY0M00B1H0 | MaplesFS Limited | PO Box 1093, Queensgate House | | | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384962 | LCM LOAN INCOME FUND I LTD KY0M004N33 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384963 | LCM XIV LIMITED PARTNERSHIP KY0M000L96 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 31384964 | LCM XV LIMITED PARTNERSHIP KY0M0015R1 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 31384965 | LCM XVI LIMITED PARTNERSHIP KY0M001MN5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 31384966 | LCM XVIII LIMITED PARTNERSHIP KY0M002NC4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384967 | LCM XXII LTD KY0M003QP7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384968 | LCM XXIII LTD KY0M003TB1 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31384969 | LCM XXIV LTD KY0M0040N8 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384970 | LCM XXV LTD KY0M0049H1 | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 30754599 | LDS VACUUM PRODUCTS. INC | 773 BIG TREE DRIVE | | | | LONGWOOD | FL | 32750 | |
| 30733936 | LDX SOLUTIONS | 60 CHASTAIN CENTER BLVD NW | SUITE 60 | | | KENNESAW | GA | 30144 | |
| 30729250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733937 | LEADER TOOL CO | 630 N. HURON AVE. | P.O.BOX 66 | | | HARBOR BEACH | MI | 43441 | |
| 30754600 | LEAF | PO BOX 5066 | | | | HARTFORD | CT | 06102-5066 | |
| 30720429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754601 | LEAKMASTER INC | 1992 S 100 W SUITE A | | | | PRINCETON | IN | 47670 | |
| 30720434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754602 | LEAN SYSTEMS IMPROVEMENT | 801 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 30720445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841445 | LEANSWIFT SOLUTIONS, INC. | 1980 NORTH ATLANTIC AVENUE | | | | COCOA BEACH | FL | 32931 | |
| 30729261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754603 | LEARMAN PAUL | 5840 BOWERS RD | | | | IMLAY CITY | MI | 48444-8919 | |
| 31011739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814863 | LEASE HOLDCO, LLC | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30733938 | LEASEDIRECT | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| 30754604 | LEASEQUERY LLC | P.O. BOX 771470 | | | | ST. LOUIS | MO | 63177-9816 | |
| 30754605 | LEASEQUERY. LLC | 1001 SUMMIT BLVD | STE 1708 | | | BROOKHAVEN | GA | 30319-6417 | |
| 30733939 | LEASON ELLIS LLP | ONE BARKER AVENUE | | | | WHITE PLAINS | NY | 10601 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30720448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754606 | LEBANON CHEMICAL CO INC. | 533 BADDOUR PARKWAY | DANNA | | | LEBANON | TN | 37087 | |
| 30729262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733940 | LECLERE MANUFACTURING INC | P.O. BOX 846 | | | | JASPER | IN | 47547-0846 | |
| 30733941 | LECO CORPORATION | 3000 LAKEVIEW AVE. | | | | ST JOSEPH | MI | 49085-2396 | |
| 30854382 | LECO MEXICO S DE RL DE CV | AV LAZARO CARDENAS OTE 4404 | NL | | | MONTERREY | | 64900 | MEXICO |
| 30720450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754608 | LEE ADCOCK CONSTRUCTION CO., INC. | 826 N. JEFFERSON STREET | | | | SHELBYVILLE | TN | 37160 | |
| 30754607 | LEE ADCOCK CONSTRUCTION CO., INC. | P.O. BOX 1457 | | | | SHELBYVILLE | TN | 37162 | |
| 30733943 | LEE AND LI ATTORNEYS AT LAW | 4 ZHONGZIAO ROAD | XINYI DIST. | 8F NO. 555 | | TAIPEI | | 11072 | TAIWAN |
| 30733944 | LEE COMPANY | P O BOX 306053 | | | | NASHVILLE | TN | 37230 | |
| 30754609 | LEE CONTRACTING INC. | 631 CESAR E. CHAVEZ | | | | PONTIAC | MI | 48342 | |
| 30733945 | LEE INTERNATIONAL IP & LAW | CHUNGJEONG-RO SEODAEMUN-GU | POONGSAN BULIDING 23 | | | SEOUL | | 03737 | KOREA, REPUBLIC OF |
| 30720456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754610 | LEE MACHINERY MOVERS INC | 675 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340 | |
| 30754611 | LEE MACHINERY MOVERS INCS | 675 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340 | |
| 30754612 | LEE MINCEY | 434 S. KLUEMPER RD | | | | JASPER | IN | 47546 | |
| 30733946 | LEE SPRING | 140 58TH STREET, #3C | | | | BROOKLYN | NY | 11220 | |
| 30754613 | LEE SPRING | 140 58TH ST. | | | | BROOKLYN | NY | 11220 | |
| 30754614 | LEE SPRING COMPANY | 140 58TH STREET SUITE #3C | | | | BROOKLYN | NY | 11220 | |
| 30720457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769443 | Leech Tishcman | 525 William Penn Pl | | | | Pittsburgh | PA | 15219 | |
| 31010430 | LEECH TISHMAN FUSCALDO & LAMPL, LLC | 525 WILLIAM PENN PLACE | 28TH FLOOR | | | PITTSBURGH | PA | 15219 | |
| 30729266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218788 | LEFELDS WELDING AND STEEL SUPPLIES | 600 N SECOND ST | | | | COLDWATER | OH | 45828 | |
| 30720484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010394 | LEFOSSE ADVOGADOS | 151-14 º ANDAR - ITAIM BIBI | RUA IGUATEMI | | | SAO PAULO | | 01451-010 | BRAZIL |
| 30754615 | LEGACY PRECISION MOLDS. INC | 4668 SPARTAN INDUSTRIAL DRIV | | | | GRANDVILLE | MI | 49418 | |
| 30854384 | LEGAL & GENERAL INVESTMENT MANAGEMENT AMERICA, INC. | 71 SOUTH WACKER DRIVE, SUITE 800 | | | | CHICAGO | IL | 60606 | |
| 30842609 | LEGAL & GENERAL INVESTMENT MANAGEMENT AMERICA, INC. | 71 SOUTH WACKER DRIVE | SUITE 800 | | | CHICAGO | IL | 60606 | |
| 30733947 | LEGAL ADVANTAGE, LLC | 10411 MOTOR CITY DRIVE | STE 750 | | | BETHESDA | MD | 20817 | |
| 30733948 | LEGALPARTNERS GROUP LLC | PO BOX 771955 | | | | CHICAGO | IL | 60677-1955 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384971 | LEGG MASON PARTNERS INCOME TRUST WESTERN ASSET INCOME FUND US0M00C8L7 | 620 EIGHT AVENUE, 49TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 31385441 | Legg Mason Partners Variable Income Trust Western Asset Variable Global High Yield Bond Portfolio US1L214181 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 30843798 | LEGGERA TECHNOGIES INC. | C/O SKYCOAT | 530 EVERGREEN STREET | | | BALDWIN | WI | 54022 | |
| 30843801 | LEGGERA TECHNOLOGIES | C/O SKYCOAT | 530 EVERGREEN STREET | | | BALDWIN | WI | 54022 | |
| 30856045 | LEGGERA TECHNOLOGIES LLC | 11618 WEST 90TH STREET | | | | OVERLAND PARK | KS | 66214 | |
| 30754616 | LEGGERA TECHNOLOGIES, LLC | 2930 MONDOVI ROAD | | | | EAU CLAIRE | WI | 54701 | |
| 30754618 | LEGGERA TECHNOLOGIES, LLC | 715 SAINT CROIX STREET | SUITE 16 | | | RIVER FALLS | WI | 54022 | |
| 30843800 | LEGGERA TECHNOLOGIES, LLC | 87 NORTHPOINT DRIVE | ATTN: PEER LARSEN | | | ORION TOWNSHIP | MI | 48359 | |
| 30843816 | LEGGERA TECHNOLOGIES, LLC | 87 NORTHPOINTE DRIVE | ATTN: NATHAN SANKO | | | ORION TOWNSHIP | MI | 48359 | |
| 30754619 | LEGGERA TECHNOLOGIES, LLC | 87 NORTHPOINTE DRIVE | | | | ORION TOWNSHIP | MI | 48359 | |
| 30754617 | LEGGERA TECHNOLOGIES, LLC | C/O SKYCOAT | 530 EVERGREEN STREET | | | BALDWIN | WI | 54022 | |
| 30733950 | LEGGERA THIXO TECHNOLOGIES LLC | 2930 MONDOVI ROAD | | | | EAU CLAIRE | WI | 54701 | |
| 30733949 | LEGGERA THIXO TECHNOLOGIES LLC | 3450 SW US HWY 40 | | | | BLUE SPRINGS | MO | 64015 | |
| 30843799 | LEGGERA THIXO TECHNOLOGIES LLC | 87 NORTHPOINTE DRIVE | | | | LAKE ORION | MI | 48359 | |
| 30814870 | LEGGERA THIXO TECHNOLOGIES LLC C/O BROOKS WILKINS SHARKEY & TURCO PLLC | 401 SOUTH OLD WOODWARD AVENUE | SUITE 400 | ATTN: MATTHEW H. LETZMANN | | BIRMINGHAM | MI | 48009 | |
| 30814871 | LEGGERA THIXO TECHNOLOGIES LLC C/O KRAUSE LAW LLC | 4705 N. HOLLY COURT | ATTN: PHILIP N. KRAUSE | | | KANSAS CITY | MO | 64116 | |
| 30735341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839681 | LEGION TECNOLOGICA DEL NORTE S DE R | DR. JAVIER PLATA SN 511 | | | | TAMAULIPAS | | 88690 | MEXICO |
| 30720494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230327 | LEHMAN, LEE & XU BEIJING BRANCH (MAINLAND CHINA) | ATTN: EDWARD LEHMAN, LEI SHI, JACOB BLACKLOCK | 10-2, A, LIANGMAQIAO DIPLOMATIC COMPOUND | NO 22 DONGFANG EAST ROAD | CHAOYANG DISTRICT | BEIJING | | | CHINA |
| 30842126 | LEHMANBROWN | 255-257 GLOUCESTER ROAD | SUITE 03 | 16TH FLOOR | SINO PLAZA | CAUSEWAY BAY | | | HONG KONG |
| 30841378 | LEHMANBROWN (BEIJING) CPAS | 255-257 GLOUCESTER ROAD | SUITE 03 | 16TH FLOOR | SINO PLAZA | CAUSEWAY BAY | | | HONG KONG |
| 30754620 | LEHMANBROWN CPA CO LIMITED | 9 F WAH YUEN BLDG | 149 QUEENS RD | CENTRAL | | HONG KONG | | | HONG KONG |
| 30733951 | LEHMANBROWN LIMITED | 255-257 GLOUCESTER ROAD CAUSEWAY BAY | | | | HONG KONG | | | CHINA |
| 31011027 | LEICONG INDUSTRIAL CO LTD | 18 JILIN ROAD | ZHONGLI CITY | | | TAOYUA | | 32063 | TAIWAN |
| 30729270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012291 | LELAND-POWELL FASTENERS | 26063 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | |
| 30754621 | LELAND-POWELL FASTENERS, INC. | 26063 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | |
| 31011385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814877 | LENDINGCLUB BANK, NATIONAL ASSOCIATION | 1 HARBOR STREET | SUITE 201 | | | BOSTON | MA | 02201 | |
| 30735452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754622 | LENNY SZAREK INC | 4014 PIONEER RD | | | | MCHENRY | IL | 60051 | |
| 31010789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733957 | LEON INTERIORS INC. | BLVD. DEL PAQUE INDUSTRIAL 3200 | PARQUE INDUSTRIAL | SALTILLO-RAMOS ARIZPE | | RAMOS ARIZPE, COAHUILA C.P. | | 25900 | MEXICO |
| 30733958 | LEON INTERIORS INC. | CENZONTLE #7 ESQ. HALCON | | | | RAMOS COAHUILA, COA | | 25900 | MEXICO |
| 30733960 | LEON INTERIORS INC. | CENZONTLE #7 ESQ. HAL | | | | RAMOS COAHUILA, COA | | 25900 | MEXICO |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733961 | LEON INTERIORS INC. | (FINSA) CENZONTLE #7 ESQ. HAL 3200 | | | | RAMOS COAHUILA, COA | | 25900 | MEXICO |
| 30733959 | LEON INTERIORS INC. | (FINSA) CENZONTLE #7 ESQ. HAL | | | | RAMOS COAHUILA, COA | | 25900 | MEXICO |
| 30733955 | LEON INTERIORS INC. | 13965 FARMINGTON ROAD | | | | LIVONIA | MI | 48154 | |
| 30733956 | LEON INTERIORS INC. | 4901 CLAY AVENUE SOUTHWEST | | | | GRAND RAPIDS | MI | 49548 | |
| 30733954 | LEON INTERIORS INC. | 88 E 48TH ST | | | | HOLLAND | MI | 49423 | |
| 30839401 | LEON INTERIORS INC. | PO BOX 847452 | | | | BOSTON | MA | 02284 | |
| 30754623 | LEON INTERIORS RAMOS ARIZPE | PLANTA RAMOS ARIZPE | BLVD DEL PARQUE INDUSTRIAL #3200 | PARQUE INDUSTRIAL RAMOS ARIZPE | 25900 RAMOS ARIZPE | COAHULIA | | | MEXICO |
| 30754625 | LEON INTERIORS, INC. | 8307 KILLAM INDUSTRIAL DRIVE | | | | LAREDO | TX | 78045 | |
| 30754624 | LEON INTERIORS, INC. | 88 EAST 48TH STREET | | | | HOLLAND | MI | 49423 | |
| 30754626 | LEON PLASTICS AUTO.DE MEXICO SA DE | BLVD. FRANCISCO RAUL ALANIS GARCIA | DE ALBA #3200 | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE, COAH | | 25900 | MEXICO |
| 30754627 | LEON PLASTICS AUTOMOTIVE DE MEXICO | BLVD. DEL PARQUE INDUSTRIAL | 3200 PARQUE INDUSTRIAL SALTILLO | | | RAMOS ARIZPE, COAHUILA CP 25900 | | | MEXICO |
| 30720523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754628 | LEONARD BROS. DATA MANAGEMENT & COU RIER SERVICE | 620 WOODWARD HEIGHTS | | | | FERNDALE | MI | 48220 | |
| 30733962 | LEONARD ENTERPRISES | GARAGKI LLC | P.O. BOX 7367 | | | RIVERSIDE | CA | 92513 | |
| 30720527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320343 | LEONI CABLE INC | 2800 LIVERNOIS ROAD | SUITE D600-B | | | TROY | MI | 48083 | |
| 30729278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839739 | LEPROHON CONSULTING SERVICES LLC | 2836 TALIMORE COURT | | | | MARIETTA | GA | 30066 | |
| 30720532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754629 | LES PLASTIQUES NADCO | 890 COWIE STREET | | | | GRANBY | QC | J2J1A8 | CANADA |
| 30872637 | LES SCHWAB WAREHOUSE CENTER, INC, | 2888 SW MILLICAN RD. | | | | PRINEVILLE | OR | 97754 | |
| 30720538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733963 | LESHA (THAILAND) CO LTD | NO 188 MOO 11 | | | | T. BANGSAOTHON G A, BANGSAOTHON | | 10570 | THAILAND |
| 30842689 | LESHA (THAILAND) CO LTD | NO. 929 MOO 4 | T.BANGPOOMAI | A.MUANGSAMUTPRAKARN | | SAMUTPRAKARN | | | THAILAND |
| 30733965 | LESHA THAILAND CO LTD | NO 929 MOO 4 | BANGPOOMAI A MUANGSAMUTPRAKARN | | | SAMUTPRAKARN | | 10280 | THAILAND |
| 30729279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733966 | LESMAN INSTRUMENT COMPANY | PO BOX 7640 | | | | CAROL STREAM | IL | 60197-7640 | |
| 30733967 | LESNIAK SWANN LTD | 3 RIDGEHOUSE DRIVE | SS | | | STOKE ON TRENT | | ST1 55SJ | UNITED KINGDOM |
| 31011816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842013 | LETTERKRAFT PRINTERS, INC. | 4130 PLANK ROAD | | | | PERU | IL | 61354 | |
| 30841744 | LETTERKRAFT PRINTERS, INC. / CREATIVE' SERVICES MARKETING & MAILING, INC. | 4130 PLANK ROAD | | | | PERU | IL | 61354 | |
| 30729281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733968 | LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754630 | LEVEL 3 COMMUNICATIONS, LLC | 100 CENTAURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| 30754633 | LEVEL 3 FINANCING INC | LEVEL 3 MEXICO LANDING | CO | | | MIGUEL HIDALCO | | 48076 | MEXICO |
| 30754632 | LEVEL 3 FINANCING INC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 30754631 | LEVEL 3 FINANCING INC | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 30754634 | LEVEL ONE HVAC SERVICES, INC. | 54000 GRAND RIVER AVENUE | | | | NEW HUDSON | MI | 48165 | |
| 30720549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733969 | LEVENFELD PEARLSTEN, LLC | 12 S. RIVERSIDE PLAZA | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 30729282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733970 | LEWIS SALVAGE CORPORATION | P.O. BOX 1785 | | | | WARSAW | IN | 46581-1785 | |
| 30841211 | LEWIS SCRAP METAL LLC | 593 COUNTY ROAD 2575 N. | | | | BURNT PRAIRIE | IL | 62820 | |
| 30841048 | LEWIS SCRAP PROCESSORS, INC. | 1961 WHITE INDUSTRIAL DRIVE | | | | WARSAW | IN | 46580 | |
| 30733971 | LEWIS SPRING & MFG COMPAN | 7500 N. NATCHEZ AVE | | | | NILES | IL | 60714 | |
| 31012071 | LEWIS SPRING & MFG COMPANY | 7500 N. NATCHEZ AVE | | | | NILES | IL | 60714 | |
| 30754636 | LEWIS SPRING & MFG. CO. | 7500 N. NATCHEZ AVENUE | | | | NILES | IL | 60714-3804 | |
| 30754637 | LEWIS SPRING AND MANUFACTURING CO. | 7500 N. NATCHEZ AVENUE | | | | NILES | IL | 60714 | |
| 30754638 | LEWIS SPRING AND MANUFACTURING COMPANY | 7500 N NATCHEZ AVE | | | | NILES | IL | 60714 | |
| 30729285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733974 | LEWISBURG RUBBER AND GASKET LLC | 601 EAST CHURCH STREET | | | | LEWISBURG | TN | 37091 | |
| 30733973 | LEWISBURG RUBBER AND GASKET LLC | P.O. BOX 2331 | | | | LEWISBURG | TN | 37091 | |
| 30754639 | LEXINGTON INSURANCE COMPANY | 99 HIGH ST | FLOOR 25 | | | BOSTON | MA | 02110-2378 | |
| 30754640 | LEXISNEXIS RISK SOLUTIONS FL INC | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673-1283 | |
| 30720572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754641 | LG CHEM AMERICA INC | 3475 PIEDMONT RD | SUITE 1200 | | | ATLANTA | GA | 30305 | |
| 30842611 | LGIM AMERICA US INTERMEDIATE CREDIT FUND, LLC | 50 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60603 | |
| 30842501 | LGIM AMERICA US INTERMEDIATE CREDIT FUND, LLC | 71 SOUTH WACKER DRIVE | SUITE 800 | | | CHICAGO | IL | 60606 | |
| 30809978 | LGIM AMERICA US INTERMEDIATE CREDIT FUND, LLC C/O LEGAL & GENERAL INVESTMENT MANAGEMENT AMERICA, INC. | 71 SOUTH WACKER DRIVE | SUITE 800 | | | CHICAGO | IL | 60606 | |
| 30842608 | LGIMA LONG DURATION US GOVERNMENT/CREDIT FUND, LLC | 71 SOUTH WACKER DRIVE | SUITE 800 | | | CHICAGO | IL | 60606 | |
| 30809981 | LGIMA LONG DURATION US GOVERNMENT/CREDIT FUND, LLC C/O LEGAL & GENERAL INVESTMENT MANAGEMENT AMERICA, INC. | 71 SOUTH WACKER DRIVE | SUITE 800 | | | CHICAGO | IL | 60606 | |
| 31384972 | LGPS CENTRAL GLOBAL ACTIVE MULTI ASSET CREDIT MULTI MANAGER FUND GB0M003DD7 | i9 WOLVERHAMPTON INTERCHANGE | | | | WOLVERHAMPTON | | WV1 1LD | UNITED KINGDOM |
| 31385442 | LGPS Central Global Active Multi Asset Credit Multi Manager Fund GB0M0049M4 | First Floor i9, Wolverhampton Interchange | | | | Wolverhampton, | | WV1 1LD | UNITED KINGDOM |
| 30839545 | LGS INDUSTRIES, INC. | 52400 STATE ROAD 15 | NO. 6 | | | BRISTOL | IN | 46507 | |
| 30841745 | LI LI AUTO USA | 21136 S FIGUEROA ST. | ATTENTION: NANCY LIMIN LIU | | | LOS ANGELES | CA | 90745 | |
| 30720579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733976 | LIANDA CORPORATION | 8285 DARROW ROAD, SUITE 200 | | | | TWINSBURG | OH | 44087 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30729290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754642 | LIBERTY BAR PRODUCTS | 75 REMITTANCE DR., SUITE 3182 | | | | CHICAGO | IL | 60675 | |
| 30754643 | LIBERTY ENVIRONMENTAL INC | 505 PENN ST. SUITE 400 | | | | READING | PA | 19601 | |
| 30719108 | LIBERTY I B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719109 | LIBERTY II B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30733977 | LIBERTY LABELS | 2146 NATIVE ROAD | | | | FORT SCOTT | KS | 66701 | |
| 30718616 | LIBERTY MUTAL INSURANCE | 1 N FRANKLIN ST | STE 2100 | | | CHICAGO | IL | 60606 | |
| 30842440 | LIBERTY SURPLUS INSURANCE CORPORATION | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| 30754644 | LIBERTY TOOL CO. INC. | 424 CREAMERY WAY | | | | EXTON | PA | 19341-2500 | |
| 30733978 | LIBRA INDUSTRIES INC OF MICH | 1435 N BLACKSTONE ST | | | | JACKSON | MI | 49202 | |
| 30720583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733980 | LIFT | 3745 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554 | |
| 30754645 | LIFT INC | 3745 HEMPLAND RD | | | | MOUNTVILLE | PA | 17554 | |
| 30754646 | LIFT INC | PO BOX 7657 | | | | LANCASTER | PA | 17604 | |
| 31011066 | LIFT TRUCK SALES & SERVICE, INC | 2720 NICHOLSON AVENUE | | | | KANSAS CITY | MO | 64120 | |
| 30843227 | LIFT TRUCK SALES & SERVICE, INC | 720 NICHOLSON AVENUE | | | | KANSAS CITY | MO | 64120 | |
| 30733983 | LIFTONE, LLC | 121 THREET INDUSTRIAL ROAD | | | | SMYRNA | TN | 37167 | |
| 30733982 | LIFTONE, LLC | P.O. BOX 602727 | | | | CHARLOTTE | TN | 28260 | |
| 30754647 | LIFTPOWER | 6801 SUEMAC PLACE | | | | JACKSONVILLE | FL | 32254 | |
| 30720593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384973 | Lightship Capital III LP US0M01KPL5 | 450 lexington avenue, 40th fl | | | | New York | NY | 10017 | |
| 30720594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841423 | LIM OTOMOTIV TIC. A.S. | HUZUR MH. CENDERE CD NO 114B | SKYLAND ISTANBUL B OFIS BLOK KAT 5 OFIS 85 ISTANBUL | | | SARIYER | | | TURKEY |
| 30720603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754649 | LINC SYSTEMS | PO BOX 494 | 2325 E LOGAN ST | | | DECATUR | IL | 62526 | |
| 30754652 | LINC SYSTEMS | P O BOX 494 | | | | DECATUR | IL | 62526 | |
| 30754651 | LINC SYSTEMS | P.O. BOX 88894 | | | | MILWAUKEE | IN | 53288-8894 | |
| 30754657 | LINC SYSTEMS LLC | 16540 SOUTHPARK DR | | | | WESTFIELD | IN | 46074 | |
| 30754654 | LINC SYSTEMS LLC | 2325 E LOGAN ST | | | | DECATUR | IL | 62525 | |
| 30733984 | LINC SYSTEMS LLC | 8701 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| 30754653 | LINC SYSTEMS LLC | PO BOX 494 | | | | DECATUR | IL | 62525 | |
| 30754656 | LINC SYSTEMS LLC | PO BOX 775307 | | | | ST LOUIS | MO | 63177 | |
| 30733985 | LINC SYSTEMS LLC DBA RV | EVANS | 16540 SOUTHPARK DR. | | | WESTFIELD | IN | 46074 | |
| 30840944 | LINC SYSTEMS, INC. | 2325 EAST LOGAN STREET | | | | DECATUR | IL | 62526 | |
| 30731234 | LINC SYSTEMS, INC. | BILL DENNIS & ED MOSS | 2325 EAST LOGAN STREET | | | DECATUR | IL | 62526 | |
| 30840175 | LINC SYSTEMS, LLC | 2325 E LOGAN ST | | | | DECATUR | IL | 62526 | |
| 30754664 | LINCOLN ARCHIVES, INC. | 155 GREAT ARROW AVE. | | | | BUFFALO | NY | 14207 | |
| 30754665 | LINCOLN ELECTRIC MANUFACTURA, S.A. DE C.V. | CALZ. AZCAPOTZALCO LA VILLA 869, CO | DF | | | CIUDAD DE MEXICO | | 2300 | MEXICO |
| 30754666 | LINCOLN FINANCIAL GROUP | P.O. BOX 0821 | | | | CAROL STREAM | IL | 60132-0821 | |
| 30754667 | LINCOLN NATIONAL LIFE INSURANCE CO | ACCIDENT AND CRITICAL ILLNESS | PO BOX 4658 | | | CAROL STREAM | IL | 60197-4658 | |
| 30754668 | LINCOLN NAT'L LIFE INSURANCE CO | LINCOLN LIFE AND DISABILITY | GROUP PROTECTION | PO BOX 2658 | | CAROL STREAM | IL | 60132 | |
| 30720613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30720614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754669 | LINDE GAS & EQUIPMENT INC | 2301 SE CREEKVIEW DR. | | | | ANKENY | IA | 50021 | |
| 30733989 | LINDE GAS & EQUIPMENT INC. | 10 RIVERVIEW DRIVE | | | | DANBURY | CT | 06810 | |
| 30733992 | LINDE GAS LLC | PO BOX 534109 | | | | ATLANTA | GA | 30353-4109 | |
| 31012348 | LINDE INC | PO BOX 281901 | | | | ATLANTA | GA | 30384 | |
| 30735707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719110 | LINDEN PLASTIC MANUFACTURING GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719111 | LINDEN S.R.O. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31011154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30809986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754670 | LINEAGE | 8200 NIEMANRD | | | | LENEXA | KS | 66214 | |
| 30733993 | LINESOON INDUSTRIAL CO LTD | NO 466 CHUNG SHANG RD | SHIKANG HSIANG TAINAN SHIEN | | | TAIWAN | | 723 | CHINA |
| 30841333 | LINESOON INDUSTRIAL CO LTD | NO 466 CHUNG SHANG RD | SHIKANG HSIANG TAINAN SHIEN | | | TAIWAN | | | CHINA |
| 30735762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754672 | LINK ENGINEERING COMPANY | 43855 PILYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| 30754671 | LINK ENGINEERING COMPANY | 43855 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| 30754673 | LINK SYSTEMS | 444 MCNALLY DR | | | | NASHVILLE | TN | 37211-3319 | |
| 30754674 | LINK TESTING LABORATORIES INC | 13840 ELMIRA AVE | | | | DETROIT | MI | 48227 | |
| 30733995 | LINKEDIN | 1000 WEST MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 30843369 | LINKEDIN CORPORATION | 1000 W. MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 30754675 | LINKEDIN CORPORATION | 2029 STIERLIN CT. | | | | MOUNTAIN VIEW | CA | 94043 | |
| 30754676 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | |
| 30720634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733996 | LINYI GAISHI MACHINERY CO LTD | LINYI INDUSTRIAL ZONE | | | | LINYI CITY | | 276015 | CHINA |
| 30754678 | LINYI GUOLIAN ELECTRONIC CO.,LTD. | LINYI CITY, SHANDONG PROVINCE, CHINA | CN | | | LINYI CITY | | 276000 | CHINA |
| 30842197 | LINYI GUOLIAN ELECTRONIC CO.,LTD. | LINYI CITY, SHANDONG PROVINCE | | | | LINYI CITY | | 276000 | CHINA |
| 31010751 | LINYI HONGTU ELECTRON CO LTD | B216, ROAD SHUANGYUEYUAN | HIGH TECH AREA | | | LINYI SHANDONG | | 276000 | CHINA |
| 30733999 | LINYI MONBOW FILTER MANUFACTURING | NO. 98 YIHE ROAD, ECONOMIC AND TECH | | | | LINYI | | 276200 | CHINA |
| 30734000 | LINYI MONBOW FILTER MANUFACTURING CO LTD | NO 98 YIHE RD | LINYI NATIONAL ECONOMIC AND TECH ZONE | CHINA | | SHANDONG PROVINCE | | 276000 | CHINA |
| 30842552 | LINYI MONBOW FILTER MANUFACTURING CO., LTD. | NO. 98, YIHE ROAD | LINYI ECONOMIC AND TECHNICAL DEVELOPMENT ZONE | SHANDONG PROVINCE | | LINYI CITY | | 276000 | CHINA |
| 30734001 | LINYI TIANYI ELECTRIC CO LTD | NO 2251 ZHONGSHENG RD | HEDONG INDUSTRY AREA | | | LINYI | | 276000 | CHINA |
| 30720636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30778395 | LIPKIN, ALAN J. | C/O CHAFFETZ LINDSEY LLP | 1700 BROADWAY | | | NEW YORK | NY | 10019 | |
| 30754679 | LIPPERT COMPONENTS, INC. | 88704 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 30720638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320453 | LIPSEY LOGISTICS | 5600 BRAINERD RD | | | | CHATTANOOGA | TN | 37411 | |
| 30720640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218815 | LIQUID WEB LLC | 21700 MELROSE AVENUE | | | | SOUTHFIELD | MI | 48075 | |
| 30841517 | LIQUIDX, INC. (LQX) | 100 PARK AVE | SUITE 3003 | | | NEW YORK | NY | 10017 | |
| 30720641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30729304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230304 | LISTER, LAURALEE | ADDRESS ON FILE | | | | | | | |
| 30720650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010822 | LITOPROCESS SA DE CV | SAN FRANCISCO CUAUTLALPAN 102A | COLONIA SAN FRANCISCO CUAUTLALPAN | | | JUAREZ | | 53569 | MEXICO |
| 30734005 | LITOPROCESS SA DE CV | SAN FRANCISCO CUAUTLALPAN | 102-A, COLONIA SAN | | | NAUCALPAN JUAREZ | | 53569 | MEXICO |
| 30720652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754680 | LIVINGSTON INTERNATIONAL | 150 PIERCE ROAD | SUITE# 500 | | | ITASCA | IL | 60143 | |
| 30754682 | LIVINGSTON INTERNATIONAL INC | PO BOX 5640 TERMINAL A | | | | TORONTO | ON | M5W 1P1 | CANADA |
| 30754681 | LIVINGSTON INTERNATIONAL INC | P.O. BOX 920 | | | | BUFFALO | NY | 14213 | |
| 30842531 | LIVINGSTON INTERNATIONAL INC. | 405 THE WEST MALL | SUITE 400 | | | TORONTO | ON | M9C 5K7 | CANADA |
| 30754683 | LIVINGSTON INTERNATIONAL PROFESSION SERVICES INC. | 150 PIERCE RD SUITE | | | | ITASCA | IL | 60143-1228 | |
| 30842532 | LIVINGSTON INTERNATIONAL PROFESSIONAL SERVICES, LLC | 20700 CIVIC CENTER DRIVE | SUITE 500 | | | SOUTHFIELD | MI | 48076 | |
| 30754684 | LIVINGSTON INTERNATIONAL, INC. | 150 PIERCE ROAD | SUITE 500 | | | ITASCA | IL | 60143-1222 | |
| 30734008 | LIVINGSTON INTERNATIONAL, INC. | P O BOX 7410166 | | | | CHICAGO | IL | 60674-0166 | |
| 30754686 | LIVINGSTON INT'L INC. | PO BOX 490 BUFFALO | | | | BUFFALO | NY | 14225-0490 | |
| 30754685 | LIVINGSTON INT'L INC. | P.O. BOX 95374 | | | | CHICAGO | IL | 60694-5374 | |
| 30734010 | LIVINGSTON INT'L, INC. | 405 THE WEST MALL | SUITE #400 | CD | | TORONTO | ON | M9C 5K7 | CANADA |
| 30720660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754687 | LIVONIA AUTOMATIC INC. | 12650 NEWBURGH | | | | LIVONIA | MI | 48150 | |
| 30734011 | LJ AVIATION | 125 AVIATION LN | SUITE 112 | | | LATROBE | PA | 15650 | |
| 30754688 | LJ DISTRIBUTION | 4960 S GILBERT RD # 1-633 | | | | CHANDLER | AZ | 85249-5982 | |
| 31010884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31404715 | LJ DISTRIBUTION INC | 3921 E BIRCHWOOD PL | | | | CHANDLER | AZ | 85249 | |
| 30734012 | LKQ BEST AUTOMOTIVE CORP | 1710 W MOUNT HOUSTON RD | | | | HOUSTON | TX | 77038-3812 | |
| 30754690 | LKQ BEST AUTOMOTIVE CORP | 93 SHREWSBURY AVE | | | | RED BANK | NJ | 07701 | |
| 30754689 | LKQ BEST AUTOMOTIVE CORP | PO BOX 932630 | | | | ATLANTA | GA | 31193-2630 | |
| 30734013 | LL PATTERSON LLC | 345 W. CENTRAL AVENUE | SUITE C | | | SPRINGBORO | OH | 45066 | |
| 30842471 | LL PATTERSON, ATTORNEY AT LAW LLC | 345 W. CENTRAL AVENUE | SUITE C | | | SPRINGBORO | OH | 45066 | |
| 30854386 | LLANTAS LA CHINA POBLANA S DE RL DE CV | 50 PTE 501-1 BLVD NORTE HEROES | 5 DE MAYO Y 7 NORTE | PUEBLA | | PUEBLA | | | MEXICO |
| 30854387 | LLOYD INDUSTRIAL S DE RL | DE LA ARBOLEDA NO 1117 COL CRUCERO CH 32500 | CHIHUHUA | | | CIUDAD JUAREZ | | 32500 | MEXICO |
| 30720667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754691 | LLOYD'S OF LONDON CONVEX INSURANCE UK QBE UK LIMITED | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 30754692 | LLOYD'S AMERICA, INC. | 280 PARK AVENUE | EAST TOWER - ENTIRE 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| 31384974 | LLOYDS BANK PENSION SCHEME NO 1 GB0M001HD2 | 25 Gresham Street | | | | LONDON | | EC2V 7HN | UNITED KINGDOM |
| 31384975 | LLOYDS BANK PENSION SCHEME NO 2 GB0M001HF7 | 25 GRESHAM STREET | | | | LONDON | | EC2V 7HN | UNITED KINGDOM |
| 30840391 | LM WAREHOUSING INC. | 5501 WHITAKER AVENUE | | | | PHILADELPHIA | PA | 19124 | |
| 31385619 | LMR Multi Strategy Master Fund Limited KY0C000979 | PO BOX 309, UGLAND HOUSE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 31010553 | LOAD ONE TRANSPORTATION & LOGISTICS | PO BOX 675509 | | | | DETROIT | MI | 48267-5509 | |
| 30720668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734014 | LOBO INDUSTRIAL SA DE CV | BLVD OSCAR FLORES SANCHEZ | 3821 | CHIHUAHUA | | JUAREZ | | CP 32630 | MEXICO |
| 30734015 | LOCAL ROOFING CO INC | 1394 ST PAUL AVE | | | | GURNEE | IL | 60031 | |
| 30720669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30734016 | LOCKE SUPPLY | P. O. BOX 24980 | | | | OKLAHOMA CITY | OK | 73124-0980 | |
| 30720674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734017 | LODGE LUMBER COMPANY | HOU1024 | P.O. BOX 650998 | | | DALLAS | TX | 75265-0998 | |
| 31010880 | LOERA CUSTOM BROKERAGE | NC. | P. O. BOX 6370 | | | BROWNSVILLE | TX | 78523 | |
| 30734018 | LOERA CUSTOM BROKERAGE, I | NC. | P. O. BOX 6370 | | | BROWNSVILLE | TX | 78523 | |
| 30720684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842017 | LOFTWARE INC | 166 CORPORATE DRIVE | | | | PORTSMOUTH | NH | 03801 | |
| 30842015 | LOFTWARE INC | 249 CORPORATE DRIVE | | | | PORTSMOUTH | NH | 03801 | |
| 31011506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754693 | LOGAN STAMPINGS INC. | 1100 E MAIN ST | | | | LOGANSPORT | IN | 46947 | |
| 30754694 | LOGAN STAMPINGS INC. | 1100 EAST MAIN STREET | P.O. BOX 298 | | | LOGANSPORT | IN | 46947 | |
| 30734021 | LOGAN STAMPINGS, INC. | P O BOX 298 | | | | LOGANSPORT | IN | 46947 | |
| 30735940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718619 | LOGANSPORT MUNICIPAL | 601 EAST BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| 30754695 | LOGANSPORT MUNICIPAL UTILITIES | 601 E BROADWAY 101 | | | | LOGANSPORT | IN | 46947 | |
| 30720694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734022 | LOGICAL TECHNOLOGY INC. | 6907 N KNOXVILLE AVENUE PEORIA | | | | PEORIA | IL | 61614 | |
| 30842437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754698 | LOGICALIS, INC. | 2600 S. TELEGRAPH RD. | SUITE# 200 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30787436 | LOGILITY, INC. | 470 EAST PACES FERRY ROAD | | | | ATLANTA | GA | 30305 | |
| 30754699 | LOGIN INC | 4003 E SPEEDWAY SUITE 119 | | | | TUCSON | AZ | 85712 | |
| 30734024 | LOGISTICS UNLIMITED | 26329 BOWMAN ROAD | | | | DEFIANCE | OH | 43512 | |
| 30734025 | LOGISTICS UNLIMITED | 2958 AIRPORT HWY | | | | TOLEDO | OH | 43609 | |
| 30787437 | LOGISTIFY SOLUTIONS LLC | PO BOX 212 | | | | FLOSSMOOR | IL | 60422 | |
| 30842026 | LOGISTYX TECHNOLOGIES | 1701 GOLF ROAD | SUITE 1-1100 | | | ROLLING MEADOWS | IL | 60008 | |
| 30754700 | LOGISTYX TECHNOLOGIES LLC | 75 REMITTANCE DR DEPT 6682 | | | | CHICAGO | IL | 60675-6682 | |
| 30754701 | LOGISTYX TECHNOLOGIES LLC | 955 N PLUM GROVE RD STE E | | | | SCHAUMBURG | IL | 60173 | |
| 30841999 | LOGISTYX TECHNOLOGIES, LLC | 14135 MIDWAY ROAD | SUITE G300 | | | ADDISON | TX | 75001 | |
| 30814957 | LOGISTYX TECHNOLOGIES, LLC | 14135 MIDWAY RD # G300 | | | | ADDISON | TX | 75001-3611 | |
| 30842020 | LOGISTYX TECHNOLOGIES, LLC | 9600 GREAT HILLS TRAIL | SUITE 300E | | | AUSTIN | TX | 78759 | |
| 30754702 | LOGMEIN, INC | 320 SUMMER STREET | | | | BOSTON | MA | 02210 | |
| 30734026 | LOGSDON STATIONERS, INC. | DBA LOGSDON OFFICE SUPPLY | DEPT 10401 | PO BOX 87618 | | CHICAGO | IL | 60680 | |
| 30720697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734027 | LOMONT MOLDING LLC | 1516 MAPLELEAF DRIVE | | | | MT PLEASANT | IA | 52641 | |
| 30754703 | LON TAI SHING CO., LTD. | BUILDING 2, NO. 176-1, CHUNG HSIAO | TPE | | | TAIPEI | | 10670 | TAIWAN |
| 30814958 | LONCIN MOTOR CO., LTD. | NO. 99 HUALONG ROAD | B ZONE | LONCIN INDUSTRIAL PARK | CHONGQING | JIULONGPO DISTRICT | | | CHINA |
| 30814959 | LONCIN MOTOR CO., LTD. | NO. 99 HUALONG ROAD | JIULONGPO DISTRICT | | | CHONGQING | | | CHINA |
| 31011164 | LONE STAR INDUSTRIAL | 6996 INDUSTRIAL AVE. | | | | EL PASO | TX | 79915 | |
| 30734028 | LONE STAR LABELS, LLC | 330 LAKE PARK ROAD # 101 | | | | LEWISVILLE | TX | 75057 | |
| 30734029 | LONE STAR MANUFACTURING CONSULTING, LLC | 1333 DESIERTO RICO AVE | | | | EL PASO | TX | 79912 | |
| 30734030 | LONE STAR SHREDDING | 1970 EXPRESSWAY 83 | | | | MERCEDES | TX | 78570 | |
| 30754704 | LONESTAR GEAR & HIDRAULIC | 1321 S HOUSTON RD | | | | PASADENA | TX | 77502 | |
| 30720705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30843600 | LONGDA ALUMINUM (SHUNPING) CO., LTD | NO. 299, CHAOYANG NORTH STREET (XU) | XUSHUI DISTRICT | | | BAODING CITY, HEBEI PROVINCE | | | CHINA |
| 30720712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011117 | LONGKOU GUOSHENG MACHINERY TECHNOLOGY | ENGINEERING S.A. DE C.V. | PROLONGACION LINCOLN #232 | | | GARCIA | NL | 66023 | CANADA |
| 30814962 | LONGKOU HAIINENG MACHINERY CO. LTD | HUANGSHAN HA1MENG INDUSTRY ZONE | SHANDONG | | | LONGKOU CITY | | | CHINA |
| 30841625 | LONGKOU HAIMENG MACHINERY CO, LTD | HUANGSHAN HA1MENG INDUSTRY ZONE | SHANDONG | | | LONGKOU CITY | | | CHINA |
| 30841594 | LONGKOU HAIMENG MACHINERY CO., LTD. | HUANGSHAN HAIMENG INDUSTRIAL ZONE | ATTN: MENG LI | SHANDONG | | LONGKOU CITY | | 265715 | CHINA |
| 30719112 | LONGKOU HAIMENG MACHINERY CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30734032 | LONGKOU XINGYUN METAL PRODUCTS CO., | LIJIA VILLAGE, LUTOU TOWN, LONGKOU | SD | | | SHANDONG | | 265704 | CHINA |
| 30754705 | LONG-STANTON MFG. CO. | 9388 SUTTON PLACE | | | | HAMILTON | OH | 45011 | |
| 30729311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734033 | LONGY AUTO PARTS CO., LTD | 398 YONG AN WEST ROAD KANDUN | 130 | | | NINGBO | | 315303 | CHINA |
| 30842747 | LONGY AUTO PARTS CO., LTD | 398 YONG AN WEST ROAD KANDUN | ZHEJIANG | | | NINGBO | | 315303 | CHINA |
| 31384976 | Loomis Sayles Core Plus Full Discretion Trust US0M00W4L2 | One Financial Center | | | | Boston | MA | 02111 | |
| 31384977 | Loomis Sayles Fixed Income Fund US1L101172 | 888 Boylston Street | | | | Boston | MA | 02199 | |
| 31384978 | Loomis Sayles High Income Fund US1L101164 | Naxitis investment Manager LP | 888 Boylston Street | | | Boston | MA | 02199 | |
| 31384979 | Loomis Sayles High Income Opportunities Fund US1L101180 | Natixis Investment Managers LP | 888 Boylston Street | | | Boston | MA | 02199 | |
| 31384980 | Loomis Sayles Investment Grade Bond Fund US1L223091 | NATIXIS INVESTMENT MANAGERS LP | 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| 31384981 | Loomis Sayles Multisector Full Discretion Trust US0M00P953 | One Financial Center | | | | Boston | MA | 02111 | |
| 31384982 | LOOMIS SAYLES SENIOR FLOATING RATE FIXED INCOME FUND US1L390528 | NAITIXIS INVESTMENT MANAGERS L.P., 888 BOYLSTON STREET | | | | BOSTON | MA | 02199 | |
| 31384983 | Loomis Sayles Strategic Alpha Fund US1L301723 | Natixis Investment Mgr LP 888 Boylston St | | | | Boston | MA | 02199 | |
| 31384984 | LOOMIS SAYLES STRATEGIC INCOME FUND US1L026486 | 888 BOYLSTON STREET | | | | BOSTON | MA | 02199 | |
| 30787439 | LOOS & CO. INC | 901 INDUSTRIAL BLVD. | | | | NAPLES | FL | 34104 | |
| 30720719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30720783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734035 | LORAIN RULED DIE PRODUCTS | & SUPPLIES | 6287 LEAR NAGLE ROAD | | | NORTH RIDGEVILLE | OH | 44039 | |
| 31384985 | LORD ABBETT BOND DEBENTURE FUND INC US1L026577 | 30 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | |
| 31384986 | LORD ABBETT CREDIT OPPORTUNITIES FUND US0M015ZS7 | 90 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | |
| 31384987 | Lord Abbett Credit Opportunities Master Fund LP KY0M0092X8 | Conyers Trust Company Cayman Ltd | Cricket Square, Hutchins Drive PO Box 2681 | | | Grand Cayman | | | CAYMAN ISLANDS |
| 31384988 | LORD ABBETT SERIES FUND INC BOND DEBENTURE PORTFOLIO US1L360018 | 30 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | |
| 31384989 | LORD ABBETT TRUST I LORD ABBETT SHORT DURATION HIGH YIELD FUND US0M0195T3 | 90 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | |
| 30729320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856050 | LORDCO AUTO PARTS | 22866 DEWDNEY TRUNK ROAD | | | | MAPLE RIDGE | BC | V2X 3K6 | CANADA |
| 30856053 | LORDCO AUTO PARTS LTD | 22866 DEWDNEY TRUNK RD | | | | MAPLE RIDGE | BC | V2X 3K6 | CANADA |
| 30840605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856055 | LORDCO PARTS LIMITED | 22866 DEWDNEY TRUCK ROAD | | | | MAPLE RIDGE | BC | V2X 3K6 | CANADA |
| 30843710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856059 | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | | | | MAPLE RIDGE | BC | V2X 3K6 | CANADA |
| 30720798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839541 | LOS ALAMITOS MEDICAL CENTER | 3751 KATELLA AVE, | | | | LOS ALAMITOS | CA | 90720 | |
| 31384990 | Los Angeles City Employees Retirement System US0M01L8W2 | 977 N. Broadway | | | | Los Angeles | CA | 90012-1728 | |
| 31385954 | Los Angeles County Employees Retirement Association (Credit Suisse) | 3 N. Lake Avenue | Suite 850 | | | Pasadena | CA | 91101 | |
| 31384991 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION US0M00J2C2 | 300 N. Lake Ave, Suite 720 | | | | Pasadena | CA | 91101 | |
| 31384992 | Los Angeles County Employees Retirement Association US0M018TG9 | 300 N. LAKE AVENUE SUITE 720 | | | | PASADENA | CA | 91101 | |
| 30734036 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | |
| 30718620 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | KENNETH HAHN HALL OF ADMINISTRATION | 500 W TEMPLE STREET | | | LOS ANGELES | CA | 90012 | |
| 30720807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754706 | LOTT INDUSTRIES INC | 3350 HILL AVENUE | | | | TOLEDO | OH | 43607 | |
| 30729321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734037 | LOUGHMILLER MACHINE, TOOL | AND DESIGN, INC. | 12851 E 150 N | | | LOOGOOTEE | IN | 47553 | |
| 30720813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012311 | LOUIS PADNOS IRON & METAL | PO BOX 638748 | | | | CINCINNATI | OH | 45263-8748 | |
| 30734038 | LOUIS PADNOS IRON & METAL CO. | PO BOX 638748 | | | | CINCINNATI | OH | 45263-8748 | |
| 30729325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734039 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | |
| 30718622 | LOUISIANA SECRETARY OF STATE BUSINESS DIVISION | 8585 ARCHIVES AVE | | | | BATON ROUGE | LA | 70809 | |
| 30729326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841289 | LOVE'S TRUCK SOLUTIONS | 10601 N PENNSYLVANIA AVE. | | | | OKLAHOMA CITY | OK | 73120 | |
| 30729329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30854389 | LOW VOLUME MOLDING & STAMPING | AVE. HORIZONTE 16 | TMS | | | MATAMOROS | | 87499 | MEXICO |
| 30854390 | LOW VOLUME PARTS MANUFAC- | AVE. HORIZONTE 16 | TMS | | | MATAMOROS | | 87499 | MEXICO |
| 31230291 | LOWE, KENNETH JAMES | ADDRESS ON FILE | | | | | | | |
| 30729330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754707 | LOWE'S BUILDING SERVICES INC | PO BOX 465 | | | | TEMPERANCE | MI | 48182 | |
| 30720836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754708 | LOWRY COMPUTER PRODUCTS | 9420 MALTBY ROAD | | | | BRIGHTON | MI | 48116-8801 | |
| 30754710 | LOWRY SOLUTIONS INC. | 9420 MALTBY ROAD | | | | BRIGHTON | MI | 48116 | |
| 30754711 | LOWRY SOLUTIONS, INC | 9420 MALBY RD | | | | BRIGHTON | MI | 48116 | |
| 30736323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734041 | LOY INSTRUMENT, INC. | P.O. BOX 19426 | | | | INDIANAPOLIS | IN | 46219 | |
| 30729334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734043 | LOYAL QUALITY SERVICES LL | 4055 E FREEDOM CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| 31011914 | LOYAL QUALITY SERVICES LLC | 4055 E FREEDOM CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| 30734044 | LOYENS & LOEFF (USA) B.V. | 555 MADISON AVE | FL 27 | | | NEW YORK | NY | 10022-3313 | |
| 30841411 | LOYENS & LOEFF LUXEMBOURG S.À R.L. | 18-20, RUE EDWARD STEICHEN | | | | LUXEMBOURG | | L-2540 | LUXEMBOURG |
| 30720839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810029 | LRI CONSULTING SERVICES | 7850 S. ELM PLACE | SUITE E | | | BROKEN ARROW | OK | 74011 | |
| 30734045 | LRI CONSULTING SERVICES INC. | 7850 S. ELM PLACE | SUITE E | | | BROKEN ARROW | OK | 74011 | |
| 30734046 | LRS, LLC | P.O. BOX 4700 | | | | CAROL STREAM | IL | 60197-4700 | |
| 31384993 | LS High Yield Conservative Trust US0M00MB03 | One Financial Center | | | | Boston | MA | 02111 | |
| 31384994 | LS Institutional High Income Fund US1L181885 | Natixis Investment Managers LP | 888 Boylston Street | | | Boston | MA | 02199 | |
| 31384995 | LS Investment Grade Bond Trust US0M00W4H0 | One Financial Center | | | | Boston | MA | 02111 | |
| 31384996 | LS Investment Grade Fixed Income Fund US1L223109 | Natixis Investment Managers LP | 888 Boylston Street | | | Boston | MA | 02199 | |
| 31385443 | LS World Credit Asset Lux Fund I LU0M002BP7 | 287-289 Route D'Arlon | | | | Luxembourg | | L1150 | LUXEMBOURG |
| 31012272 | LSM MANUFACTURING, LLC | 15303 ROTH ROAD | | | | GRABILL | IN | 46741 | |
| 30734047 | LSM MANUFACTURING, LLC | PO BOX 70 | | | | GRABILL | IN | 46741-0070 | |
| 30839968 | LSS ASESORES Y ENTRENADORES SA DECV | BLVD EULALIO GUTIERREZ TREVIÑO 505- | | | | SALTILLO | | 25296 | MEXICO |
| 30734048 | LTI HOLDINGS INC DBA BOYD CORPORATION | 126 HILLWOOD CIR | | | | NEWNAN | GA | 30265 | |
| 31010840 | LTI HOLDINGS INC DBA BOYD CORPORATION | RATION | 5960 INGLEWOOD DR STE 115 | | | PLEASANTON | CA | 94588 | |
| 30734049 | LTL ATTORNEYS LLP | 300 S. GRAND AVENUE | SUITE 3950 | | | LOS ANGELES | CA | 90071 | |
| 30729337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854391 | LUBCEN S.A DE C.V | BOULEVARD ISIDRO FABELA 511 INT. 7 | COL. SAN SEBASTIAN TOLUCA, ESTADO DE MEXICO | | | TOLUCA | | 50130 | MEXICO |
| 30734050 | LUBECON USA LLC | P.O. BOX 773022 | | | | DETROIT | MI | 48277-3022 | |
| 30736337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810032 | LUBER-FINER & CHAMP | 127 PUBLIC SQUARE | STE 5110 | | | CLEVELAND | OH | 44114 | |
| 31010913 | LUBER-FINER, INC. | PRENTICE HALL CORPORATION | 33 NORTH LASALLE STREET | | | CHICAGO | IL | 60602 | |
| 31010911 | LUBER-FINER, INCORPORATED AS THIRD PARTIES | PRENTICE HALL CORPORATION | 33 NORTH LASALLE STREET | | | CHICAGO | IL | 60602 | |
| 30840786 | LUBKER DISTRIBUTION | 1304 GOSHEN PAARKWAYSUITE | | | | WEST CHESTER | PA | 19380-5994 | |
| 30734051 | LUBKER DISTRIBUTION | PO BOX 1388 WEST CHESTER | | | | WEST CHESTER | PA | 19380-0159 | |
| 30734052 | LUB-O-SEAL COMPANY, INC | PO BOX 246 | | | | CYPRESS | TX | 77410-0246 | |
| 30839791 | LUBRICANTES DE AMÉRICA S.A. DE C.V | CARRETERA. A GARCIA KM 1.2-INT | | | | SANTA CATARINA | | 66350 | MEXICO |
| 31011722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30729342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843122 | LUCIDITY ENTERPRISE CO., LTD. | NO.83, YUNG AN RD., AN NAN DIST. | | | | TAINAN | | 70955 | TAIWAN |
| 30754712 | LUCIDITY ENTERPRISE CO., LTD. | NO.83, YUNG AN RD., AN NAN DIST. | TWN | | | TAINAN | | 70955 | TAIWAN |
| 30734054 | LUCIO ZUÑIGA SANTOS | AVE UNIONES 135 | COL ESPERANZA | TA | | MATAMOROS | | 87310 | MEXICO |
| 30720863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734055 | LUCIUS DOOR CO INC | 3074 S COUNTY RD 591 | | | | TIFFIN | OH | 44883 | |
| 30734056 | LUCIUS DOOR CO INC | 3074 SOUTH COUNTY RD 591 | | | | TIFFIN | OH | 44883 | |
| 30720864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843591 | LUEN JIN ENTERPRISE CO., LTD. | NO. 17-21 | LAIGANLIAO | TAINAN CITY | | JIALI DISTRICT | | 722 | TAIWAN (R.O.C.) |
| 30856060 | LUEN JIN ENTERPRISES CO.,LTD | NO.17-21 | LAICH'IEN LIAO | L LIN 2 | | HAICH'ENG LI L CHIA LI CHEN | | | TAIWAN |
| 30734058 | LUEN JIN ENTERPRISES CO.LTD | NO.17-21, LAICH'IEN LIAO, | LIN 2, HAICH'ENG LI | | | TAIWAN | | | TAIWAN |
| 30856061 | LUF-LUX INDUSTRIAL CO., LTD, | T 10F-6 NO. 197 SEC.4 CHUNG HSIAO EAST RD. | | | | TAIPEI | | | TAIWAN |
| 30720873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734059 | LUMCO MANUFACTURING | 2027 MITCHELL LAKE ROAD | | | | LUM | MI | 48412 | |
| 30718624 | LUMEN | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| 30842025 | LUMEN TECHNOLOGIES | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| 30854393 | LUMICOLOR EQUIPO ELECTRICO INDUSTRIAL SA DE CV | DIAG DEFENSORES DE LA REP 167B | COL LAZARO CARDENAS | PUE | | PUEBLA | | 72140 | MEXICO |
| 30840894 | LUMILEDS (THAILAND) CO., LTD | BEEMDSTRAAT 42-46 | | | | EINDHOVEN | AB | 5652 | NETHERLANDS |
| 30843760 | LUMILEDS DELAWARE LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30843764 | LUMILEDS GERMANY GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30843611 | LUMILEDS HOLDING B.V. | REGISTERED OFFICE | | | | AMSTERDAM | | | NETHERLANDS |
| 30843631 | LUMILEDS HOLDING B.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30719113 | LUMILEDS ILUMINAÇÃO BRASIL LTDA. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719114 | LUMILEDS INDIA PRIVATE LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719115 | LUMILEDS ITALY SRL | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719116 | LUMILEDS JAPAN GK | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719117 | LUMILEDS KOREA LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719118 | LUMILEDS POLAND SA | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719119 | LUMILEDS TAIWAN CO. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719120 | LUMILEDS TECHNOLOGY (HUBEI) CO.,LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842258 | LUMILEDS, LLC | 34119 W. 12 MILE ROAD | SUITE 102 | | | FARMINGTON HILLS | MI | 48331 | |
| 30719121 | LUMILEDSLUXEON DE IBERIA, SL | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30736349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30720887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734061 | LUNA'S CATERING CORP | 4818 STATE STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| 30729351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734062 | LUSIDA RUBBER PRODUCTS INC. | 3505 HART AVENUE, SUITE 207 | | | | ROSEMEAD | CA | 91770 | |
| 30720909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734063 | LUTCO INC. | 677 CAMBRIDGE ST. | | | | WORCHESTER | MA | 01610 | |
| 30720912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839684 | LVC CAPITAL, S.A. DE C.V. | CAMPOS ELISEOS 116-B | COL. POLANCO | CIUDAD DE MEXICO | | MIGUEL HIDALGO | | 11560 | MEXICO |
| 30729356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754713 | LYDALL PERFORMANCE | MATERIALS INC | 134 CHESTNUT HILL RD | | | ROCHESTER | NH | 03867 | |
| 30734067 | LYDALL PERFORMANCE MATERIALS INC | 134 CHESTNUT HILL RD | | | | ROCHESTER | NH | 03862 | |
| 30734068 | LYDEN OIL CO | 30692 TRACY RD | | | | WALBRIDGE | OH | 43465 | |
| 31010609 | LYDEN OIL COMPANY | 30692 TRACY RD | | | | WALBRIDGE | OH | 43465 | |
| 30734069 | LYDEY AUTOMATION | 6900 MILLER RD. | | | | BRECKSVILLE | OH | 44141 | |
| 30734070 | LYDEY AUTOMATION COMPANY | 375 KEN MAR INDUSTRIAL PARKWAY | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 31010603 | LYDEY AUTOMATION COMPANY | 6900 MILLER RD. | | | | BRECKSVILLE | OH | 44141 | |
| 30729361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010740 | LYNXEO DEUTSCHLAND GMBH | BONNENBROICHER STR. 2-14 | | | | MÖNCHENGLADBACH | | | GERMANY |
| 31011191 | LYON COUNTY HHW | 3000 WEST SOUTH AVENUE | | | | EMPORIA | KS | 66801 | |
| 30787472 | LYON COUNTY TREASURER | 27 SOUTH MAIN STREET | | | | YERINGTON | NV | 89447 | |
| 30729362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754714 | LYONDELL BASELL | ABUK TERMINAL | 8440 SOUTH TABLER ROAD | | | MORRIS | IL | 60450 | |
| 30754715 | LYONDELLBASELL ADV POL (A.SCHULMAN) | PO BOX 932768 | | | | CLEVELAND | OH | 44193 | |
| 30734071 | LYONDELLBASELL ADVANCED POLY | 1221 MCKINNEY ST | SUITE 300 | | | HOUSTON | TX | 77010 | |
| 30754716 | LYONDELLBASELL ADVANCED POLY | 2800 POST OAK BLVD | STE 5100 | | | HOUSTON | TX | 77056-6170 | |
| 31011093 | LYONDELLBASELL ADVANCED POLYMERS INC | 1221 MCKINNEY, STE.300 | | | | HOUSTON | TX | 77010 | |
| 30734072 | LYONDELLBASELL ADVANCED POLYMERS INC, | 2800 POST OAK BLVD | STE 5100 | | | HOUSTON | TX | 77056-6170 | |
| 30754717 | M & D LAWN CARE, LLC | 1375 S 550 W | | | | WARSAW | IN | 46580 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31010774 | M B MARKETING & MANUFACTURING | P O BOX 2296 | | | | ASHVILLE | NC | 28802 | |
| 30754718 | M D HUBBARD SPRING COMPANY | 595 S LAPEER ROAD | P O BOX 425 | | | OXFORD | MI | 48371 | |
| 30754719 | M FASCO HEALTH &SAFETY | P.O. BOX 386 | | | | ROSEVILLE | MI | 48066 | |
| 30787473 | M HOLLAND | 400 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | |
| 30734077 | M HOLLAND COMPANY | 400 SKOKI BLVD. ? SUITE 600 | | | | NORTHBROOK | IL | 60062 | |
| 30734076 | M HOLLAND COMPANY | 400 SKOKI BLVD. SUITE 600 | | | | NORTHBROOK | IL | 60062 | |
| 30754721 | M LIZEN MANUFACTURING INC | 2625 FEDERAL SIGNAL DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 30754722 | M R G TOOL & DIE CORPORATION | 1100 CANNON CIRCLE | | | | FARIBAULT | MN | 55021 | |
| 30754724 | M S C INDUSTRIAL SUPPLY CO | 28551 LAURA CT | | | | ELKHART | IN | 46517 | |
| 30754725 | M S C INDUSTRIAL SUPPLY CO. | P.O. BOX 953635 | | | | ST LOUIS | MO | 63195-3635 | |
| 30754726 | M&B ASPHALT CO., INC | 1525 CR 42 | | | | TIFFIN | OH | 44883 | |
| 30734081 | M. HOLLAND | 400 SKOKIE BLVD. SUITE 600 | | | | NORTHBROOK | IL | 60062 | |
| 30734079 | M. HOLLAND | 75 REMITTANCE DRIVE, SUITE 6498 | SUITE 600 | | | CHICAGO | IL | 60675 | |
| 30734080 | M. HOLLAND | 75 REMITTANCE DRIVE, SUITE 6498 | | | | CHICAGO | IL | 60675 | |
| 30820221 | M. HOLLAND COMPANY | 400 SKOKIE BOULEVARD | SUITE 600 | | | NORTHBROOK | IL | 60062 | |
| 30841117 | M. HOLLAND COMPANY | 400 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | |
| 30754727 | M. HOLLAND COMPANY | PO BOX 856666 | | | | MINNEAPOLIS | MN | 55485-6666 | |
| 30820222 | M. HOLLAND COMPANY, LLC DBA M. HOLLAND COMPANY | 400 SKOKIE BOULEVARD | SUITE 600 | | | NORTHBROOK | IL | 60062 | |
| 30754728 | M.A.P MOTORAD AUTOMOTIVE PARTS LTD. | 56 HASHITA ST | BAR LEV INDUSTRIAL PARK | | | MISGAV | | 2015600 | ISRAEL |
| 30841522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754730 | M21 SERVICES LLC | 2700 W BLUEWATER HWY | | | | IONIA | MI | 48846 | |
| 31320363 | M3 CLEANING SERVICES | 511 PHILLIPS AVE. | | | | TOLEDO | OH | 43612 | |
| 30754731 | M3 WIRELESS | 841 NORTH VAN DYKE ROAD | | | | BAD AXE | MI | 48413 | |
| 31218816 | MA'ANSHAN BAIYUN | SHANGHU VILLAGE, CIHU COUNTY, | | | | MA'ANSHAN, ANHUI | | | CHINA |
| 30729363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839813 | MAC CRI PROVEEDORA DE INSUMOS Y SER | CALLE CUITLAHUAC ENTRE CALLE GALEAN | | | | RIO BRAVO | | 88950 | MEXICO |
| 31010844 | MAC MONTACARGAS CORP | 308 INDUSTRIAL PARK | | | | MERCEDES | TX | 78570 | |
| 30734087 | MAC MONTACARGAS CORP. | 308 INDUSTRIAL DR. | | | | MERCEDES | TX | 78570 | |
| 30729366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734088 | MACALLISTER MACH CO, INC | DEPT 78731 | PO BOX 78000 | | | DETROIT | MI | 48278-0731 | |
| 30840016 | MACALLISTER MACHINERY | 6300 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 30734089 | MACDERMID INC. | MAIL CODE 5283 | P.O. BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 30720943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010402 | MACHADO, MEYER, SENDACZ E OPICE | RUA JOAQUIM FLORIANO, 1052 | | | | SAO PAULO | | 04534-001 | BRAZIL |
| 31404716 | MACHINE TOOL DESIGN & FAB LLC | 1401 SANDUSKY STREET | | | | FOSTORIA | OH | 44830 | |
| 30734091 | MACHINE TOOL DESIGN & FAB LLC | 226 HERITAGE DR | | | | TIFFIN | OH | 44883-9504 | |
| 30754733 | MACHINERY EQUIPMENT REBUILDERS | 2699 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10303 | |
| 30720949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754736 | MACOMB ENGINEERING INC | 7320 BURGETT DR | | | | ALMONT | MI | 48003 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810061 | MACQUARIE ASSET MANAGEMENT MEXICO, S.A. DE C.V., | PEDREGAL 24 | PISO 21 | COL. MOLINO DEL REY | GENERAL COUNSEL AND HEAD OF REAL ESTATE OPERATIONS | CIUDAD DE MEXICO | | 11040 | MEXICO |
| 30843471 | MACROPOINT LLC | 120 RANDALL DRIVE | | | | WATERLOO | ON | | CANADA |
| 30810063 | MACROPOINT LLC | 120 RANDALL DRIVE | | | | WATERLOO | ON | N2V 1C6 | CANADA |
| 31012286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854394 | MADERAS Y EMBALAJES DE DURANGO SA DE CV | CARRETERA A MOMPANI | KM 6.500 | QUERETARO | | QUERETARO | | 76118 | MEXICO |
| 30854395 | MADERAS Y TARIMAS MARES | CARRETERA REYNOSA | TMS | | | MATAMOROS | | 87560 | MEXICO |
| 30720964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754737 | MADISON BUILDING ASSOCIATES | 222 SEVERN AVE | BLDG 14. SUITE 101 | | | ANNAPOLIS | MD | 21403 | |
| 31385955 | Madison Flintholm Senior Loan Fund I DAC (Credit Suisse) | 4 Time Square, 5th Floor | | | | New York | NY | 10036 | |
| 31384997 | MADISON FLINTHOLM SENIOR LOAN FUND I DAC IE0M001CW3 | 3RD FL, KILMORE HOUSE, PARK LANE, SPENCER DOCK | | | | DUBLIN | | 1 | IRELAND |
| 31384998 | MADISON PARK FUNDING L LTD KY0M005HB1 | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CAYMAN ISLANDS |
| 31385956 | Madison Park Funding L, Ltd. | 19 Elgin Avenue | | | | Georgetown | | KY1-9008 | CAYMAN ISLANDS |
| 31384999 | MADISON PARK FUNDING LI LTD KY0M007HL6 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31385957 | Madison Park Funding LI, Ltd | 71 Fort Street | | | | Grand Cayman | KY1 | KY1-1106 | CAYMAN ISLANDS |
| 31385000 | MADISON PARK FUNDING LII LTD KY0M007ML6 | 190 ELGIN AVENUE | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CAYMAN ISLANDS |
| 31385958 | Madison Park Funding LII, Ltd. | 19 Elgin Avenue | George Town, Grand Cayman KY1-9008 | | | Grand Cayman | KY1 | KY1-9008 | CAYMAN ISLANDS |
| 31385001 | MADISON PARK FUNDING LIII LTD KY0M007MR3 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31385959 | Madison Park Funding LIII, Ltd. | 71 Fort Street | Cayman KY1-1106 | | | Grand Cayman | KY1 | KY1-1106 | CAYMAN ISLANDS |
| 31385002 | MADISON PARK FUNDING LIV LTD KY0M0089G9 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CAYMAN ISLANDS |
| 31385960 | Madison Park Funding LIV, Ltd. | 19 Elgin Avenue | | | | George Town | | KY1-9008 | CAYMAN ISLANDS |
| 31385003 | MADISON PARK FUNDING LIX LTD KY0M0080P9 | 71 FORT STREET PO BOX 500 | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31385961 | Madison Park Funding LIX, Ltd. | 71 Fort Street | PO Box 500 | | | George Town | | | CAYMAN ISLANDS |
| 31385004 | MADISON PARK FUNDING LV LTD KY0M0082C3 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31385962 | Madison Park Funding LV, Ltd. | 71 Fort Street | | | | George Town | | KY1-1106 | CAYMAN ISLANDS |
| 31385005 | MADISON PARK FUNDING LVII LTD KY0M0080Q7 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31385963 | Madison Park Funding LVII, Ltd. | 71 Fort Street | | | | George Town | | KY1-1106 | CAYMAN ISLANDS |
| 31385006 | MADISON PARK FUNDING LVIII LTD KY0M008DR0 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31385964 | Madison Park Funding LVIII Ltd. | PO BOX 536 | 13-14 ESPLANADE | | | ST HELIER | | JE4 5UR | JERSEY |
| 31385007 | MADISON PARK FUNDING LX LTD KY0M0088W8 | 190 ELGIN AVENUE | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CAYMAN ISLANDS |
| 31385975 | Madison Park Funding LX, Ltd. | 19 Elgin Avenue | | | | George Town | | KY1-9008 | CAYMAN ISLANDS |
| 31385008 | MADISON PARK FUNDING LXI LTD JE0M0008N2 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31385965 | Madison Park Funding LXI, Ltd. | 13-14 Esplanade | PO Box 536 | | | St. Helier | | JE4 5UR | JERSEY |
| 31385009 | MADISON PARK FUNDING LXII LTD KY0M007C17 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CAYMAN ISLANDS |
| 31385966 | Madison Park Funding LXII, Ltd. | 19 Elgin Avenue | | | | George Town | | KY1-9008 | CAYMAN ISLANDS |
| 31385010 | MADISON PARK FUNDING LXIII LTD KY0M008D64 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31385967 | Madison Park Funding LXIII, Ltd | 71 Fort Street | PO Box 500 | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385011 | MADISON PARK FUNDING LXIX LTD KY0M009D14 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385968 | Madison Park Funding LXIX, Ltd. | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385520 | Madison Park Funding LXV Ltd JE0M000G09 | 13-14 Esplanade | | | | St. Helier | | JE4 5UR | JERSEY |
| 31385012 | MADISON PARK FUNDING LXVI LTD KY0M0091T8 | Windward 3, Regatta Office Park | | | | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS |
| 31385969 | Madison Park Funding LXVI, Ltd. | Windward 3 | Regatta Office Park | | | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS |
| 31385013 | MADISON PARK FUNDING LXVII LTD KY0M0094K1 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31385970 | Madison Park Funding LXVII, Ltd. | 19 Elgin Avenue | | | | Georgetown | | KY1-9008 | CAYMAN ISLANDS |
| 31385521 | MADISON PARK FUNDING LXVIII LTD JE0M000HM3 | 13-14 Esplanade | PO Box 536 | | | St Helier | | JE4 5UR | JERSEY |
| 31385971 | Madison Park Funding LXVIII, Ltd. | 13-14 Esplanade | PO Box 536 | | | St. Heller | | JE4 5UR | JERSEY |
| 31385522 | Madison Park Funding LXX Ltd KY0M009P02 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385014 | Madison Park Funding LXXI Ltd KY0M009SZ9 | 190 Elgin Avenue | | | | Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31385972 | Madison Park Funding LXXI, Ltd. | 19 Elgin Avenue | | | | Georgetown | | KY1-9008 | CAYMAN ISLANDS |
| 31385523 | MADISON PARK FUNDING XIV LTD KY0M001V36 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31385973 | Madison Park Funding XIX Ltd | One Madison Avenue | | | | New York | NY | 10010 | |
| 31385015 | MADISON PARK FUNDING XIX LTD KY0M0038P7 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31385016 | MADISON PARK FUNDING XLIII LTD KY0M004VX9 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31385974 | Madison Park Funding XLIII, Ltd. | Eleven Madison Avenue | | | | New York | NY | 10010 | |
| 31385524 | MADISON PARK FUNDING XLIV LTD KY0M0058L4 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31386002 | Madison Park Funding XLIV, Ltd. | PO Box 135, Clifton House | 75 Fort Street | | | George Town | | KY1-1108 | CAYMAN ISLANDS |
| 31385017 | MADISON PARK FUNDING XLIX LTD KY0M007BD6 | Windward 3, Regatta Office Park | | | | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS |
| 31385976 | Madison Park Funding XLIX, Ltd | Windward 3 | Regatta Office Park | | | Grand Cayman | KY1 | KY1-1108 | CAYMAN ISLANDS |
| 31385018 | MADISON PARK FUNDING XLV LTD KY0M006L66 | Windward 3, Regatta Office Park | | | | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS |
| 31385977 | Madison Park Funding XLV, Ltd | Windward 3 | Regatta Office Park | | | Grand Cayman | KY1 | KY1-1108 | CAYMAN ISLANDS |
| 31385019 | MADISON PARK FUNDING XLVI LTD KY0M006PM9 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385978 | Madison Park Funding XLVI, Ltd. | Clifton House, 75 Fort Street | | | | George Town | | KY1-1108 | CAYMAN ISLANDS |
| 31385020 | MADISON PARK FUNDING XLVII LTD KY0M006V72 | Windward 3, Regatta Office Park | | | | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS |
| 31385979 | Madison Park Funding XLVII, Ltd. | c/o Ocorian Trust (Cayman) Limited | Clifton House, 75 Fort Street | | | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS |
| 31385620 | MADISON PARK FUNDING XLVIII LTD KY0M0073K5 | Windward 3, Regatta Office Park | | | | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS |
| 31385021 | MADISON PARK FUNDING XVII LTD KY0M002GN5 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TONW, GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31385022 | MADISON PARK FUNDING XX LTD KY0M0037S3 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385980 | Madison Park Funding XXII Ltd | One Madison Avenue | | | | New York | NY | 10010 | |
| 31385023 | MADISON PARK FUNDING XXII LTD KY0M003708 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385621 | MADISON PARK FUNDING XXIV LTD KY0M003NH1 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385024 | MADISON PARK FUNDING XXIX LTD KY0M004L50 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385981 | Madison Park Funding XXVII Ltd | 4 Times Square, 5th Floor | | | | New York | NY | 10036 | |
| 31385025 | MADISON PARK FUNDING XXVII LTD KY0M004PM4 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385026 | MADISON PARK FUNDING XXVIII LTD KY0M0046Z9 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385982 | Madison Park Funding XXX Ltd | 4 Times Square, 5th Floor | | | | New York | NY | 10036 | |
| 31385027 | MADISON PARK FUNDING XXX LTD KY0M004F33 | 190 Elgin avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31385983 | Madison Park Funding XXXI Ltd | Eleven Madison Avenue | | | | New York | NY | 10010 | |
| 31385028 | MADISON PARK FUNDING XXXI LTD KY0M004SC9 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385984 | Madison Park Funding XXXII Ltd | Eleven Madison Avenue | | | | New York | NY | 10010 | |
| 31385029 | MADISON PARK FUNDING XXXII LTD KY0M005BT6 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385622 | MADISON PARK FUNDING XXXIII LTD KY0M005BS8 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385985 | Madison Park Funding XXXIV LTD | 4 Times Square, 5th Floor | | | | New York | NY | 10036 | |
| 31385030 | MADISON PARK FUNDING XXXIV LTD KY0M005JS1 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385031 | MADISON PARK FUNDING XXXIX LTD KY0M006305 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385986 | Madison Park Funding XXXIX, Ltd. | c/o Ocorian Trust (Cayman) Limited | Clifton House, 75 Fort Street | | | Grand Cayman | KY1 | KY1-1108 | CAYMAN ISLANDS |
| 31385525 | MADISON PARK FUNDING XXXV LTD KY0M005BW0 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385987 | Madison Park Funding XXXVI LTD | 4 Time Square, 5th Floor | | | | New York | NY | 10036 | |
| 31385032 | MADISON PARK FUNDING XXXVI LTD KY0M005J38 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385033 | MADISON PARK FUNDING XXXVII LTD KY0M005BG3 | CLIFTON HOUSE | 75 FORT ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385988 | Madison Park Funding XXXVII, Ltd. | c/o Ocorian Trust (Cayman) Limited | Clifton House, 75 Fort Street | | | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS |
| 31385034 | MADISON PARK FUNDING XXXVIII LTD KY0M0061R5 | Clifton House, 75 Fort Street | | | | George Town, Grand Cayman, KY1-1108 | | | CAYMAN ISLANDS |
| 31385989 | Madison Park Funding XXXVIII, Ltd. | c/o Ocorian Trust (Cayman) Limited | Clifton House, 75 Fort Street | | | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS |
| 31010803 | MADISON TOOL AND DIE INC | 1155 CLIFTY DR | | | | MADISON | IN | 47250 | |
| 30754738 | MADISON TOOL, INC. | 3000 MICHIGAN ROAD | | | | MADISON | IN | 47250 | |
| 30734093 | MADSER CORP. | 7741 DIANJOU DR. | | | | EL PASO | TX | 79912 | |
| 30720968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734094 | MAG IAS LLC | 6015 CENTER DRIVE | | | | STERLING HEIGHTS | MI | 48312 | |
| 30720969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320452 | MAGELLAN TRANSPORT LOGISTICS | 8505 BAYCENTER ROAD | | | | JACKSONVILLE | FL | 32256 | |
| 30754739 | MAGID GLOVE & SAFETY | 1600 NAPERVILLE DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 30734095 | MAGID GLOVE MFG CO. | P.O. BOX 95081 | | | | CHICAGO | IL | 60694-5081 | |
| 30720978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842447 | MAGIS TECHNOLOGY GROUP, LLC | 5005 ROCKSIDE ROAD | SUITE 600 | CROWN CENTRE | | CLEVELAND | OH | 44131 | |
| 30843795 | MAGNA ELECTRONICS LLC | 10410 HOLLY RD | | | | HOLLY | MI | 48442 | |
| 30734096 | MAGNA ELECTRONICS TECHNOLOGY | 10410 HOLLY RD | | | | HOLLY | MI | 48442 | |
| 30734099 | MAGNA ELECTRONICS TECHNOLOGY | 10410 N HOLLY ROAD | | | | HOLLY | MI | 48442 | |
| 30734098 | MAGNA ELECTRONICS TECHNOLOGY | 2050 AUBURN ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 30734100 | MAGNA TRIALGRAPHIX LLC | 1635 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 30734101 | MAGNATROL VALVE CORP. | P.O. BOX 17 | | | | HAWTHORNE | NJ | 07507 | |
| 30754740 | MAGNECO/METREL, INC. | 75 REMITTANCE DRIVE SUITE 1552 | | | | CHICAGO | IL | 60675-1552 | |
| 30754741 | MAGNETIC INSTRUMENTATION | 8431 CASTLEWOOD DR | INC. DBA KJS ASSOCIATES | | | INDIANAPOLIS | IN | 46250 | |
| 30754743 | MAGNI INDUSTRIES INC | 390 PARK ST STE 300 | | | | BIRMINGHAM | MI | 48009 | |
| 30754744 | MAGNI INDUSTRIES, INC | 2771 HAMMOND | | | | DETROIT | MI | 48207 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754745 | MAGNIFICENT MAID, LLC | 4461 MCBRIDE RD | | | | BUCYRUS | OH | 44820 | |
| 30754747 | MAGNOLIA AMERICAS INC | 168 SE 1ST ST STE 1007 | | | | MIAMI | FL | 33131 | |
| 30734102 | MAGNOLIA FOREST PRODUCTS | P.O. BOX 321444 | | | | FLOWOOD | MS | 39232 | |
| 30734103 | MAGNUM MOLD AND ENGINEERING | PO BOX 2246 | | | | NIXA | MO | 65714 | |
| 30734104 | MAGRIS TALC, USA | 767 OLD YELLOWSTONE TRAIL | | | | THREE FORKS | MT | 59752 | |
| 30720979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787480 | MAGUIRE PRODUCTS | 11 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| 30754749 | MAGUIRE PRODUCTS | 400 W KNOWLTON ROAD | | | | MEDIA | PA | 19063 | |
| 30754748 | MAGUIRE PRODUCTS | P O BOX 2056 | | | | ASTON | PA | 19014 | |
| 30734106 | MAGUIRE PRODUCTS, INC | 11 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| 30754750 | MAGUIRE PRODUCTS, INC. | P.O. BOX 2056 | | | | ASTON | PA | 19014 | |
| 31320401 | MAHA SOLUCIONES INTEGRALES | HUASTECAS DEL LAMPASITOS | | | | REYNOSA | TAMAULIPAS | 88780 | MEXICO |
| 31010785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754751 | MAHLE AFTERMARKET INC | 7670 HACKS CROSS RD | | | | OLIVE BRANCH | MS | 38654 | |
| 30734107 | MAHLE ENGINE COMPONENTS USA INC | DE MEXICOSDE RLDE CV BLVD | COA | | | RAMOS ARIZPE | | 25900 | MEXICO |
| 30840040 | MAHLE INDUSTRIES, INCORPORATED | 23030 MAHLE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30720985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011012 | MAHR CORPORATION DE MEXICO | COL CHEPEVERA | | | | MONTERREY NUEVO LEON | | 64030 | MEXICO |
| 30736384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734110 | MAIN FILTER & SUPPLY LTD | 188 INDUSTRIAL PARK CRESENT | PO BOX 696 | | | SAULT STE MARIE | ON | P6B 5P2 | CANADA |
| 30754753 | MAIN MANUFACTURING PRODUCTS | 3181 TRI-PARK DRIVE | | | | GRAND BLANC | MI | 48439 | |
| 30734111 | MAINE REVENUE SERVICES | P.O. BOX 9101 | | | | AUGUSTA | ME | 04332-9101 | |
| 30718626 | MAINE REVENUE SERVICES | PO BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | |
| 30842876 | MAINFREIGHT EXPRESS LTD | A-1702, 17 FLOOR, COSCO PLAZA NO.61 HONG KONG MIDDLE ROAD | PERSON IN CHARGE: VICKY ZHAO | | | QINGDAO | | | CHINA |
| 30754754 | MAINFREIGHT INC | 1400 GLENN CURTISS ST | | | | CARSON | CA | 90746 | |
| 30734112 | MAINLINE PRINTING, INC. | 3500 SW TOPEKA BLVD | | | | TOPEKA | KS | 66611-2374 | |
| 30734113 | MAINTAINX INC | 382 NE 191ST ST PMB 98008 | | | | MIAMI | FL | 33179-3899 | |
| 30754755 | MAINTAINX. INC | 382 NE191 ST PMB 98008 | | | | MIAMI | FL | 33179-3899 | |
| 30734114 | MAINTENANCE RESELLER CORP | 400 W. CUMMINGS PARK | SUITE# 4650 | | | WOBURN | MA | 01801 | |
| 30754756 | MAINTENANCE RESELLER CORP. | 400 WEST CUMMINGS PARK | SUITE 4450 | | | WOBURN | MA | 01801 | |
| 30754757 | MAINTENANCE RESELLER CORP. | PO BOX 2452 | | | | WOBURN | MA | 01888 | |
| 30729378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841469 | MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | SIXTH FLOOR | ATTENTION: PROPERTY MANAGER | | CITY OF INDUSTRY | CA | 91746 | |
| 30729381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854396 | MAKITA CORPORATION | 14930 NORTHAM ST | | | | LA MIRADA | CA | 90638 | |
| 30734115 | MAKSTEEL HOLDINGS | 7615 TORBRAM ROAD | | | | MISSISSAUGA | ON | L4T 4A8 | CANADA |
| 30842733 | MAKSTEEL HOLDINGS | 530 MANUFACTURERS RD | | | | CHATTANOOGA | TN | 37405 | |
| 30754758 | MAKSTEEL HOLDINGS ULC | 7615 TORBRAM ROAD | | | | MISSISSAUGA | ON | L4T 4A8 | CANADA |
| 30729384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734116 | MALCOLM'S EXXON | 101 W. MCINTYRE | | | | MULLINS | SC | 29574 | |
| 30839779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30721003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754759 | MALETTE S.E.N.C.R.L | 200-3075 CHEMIN DE QUATRE-BOURGEOIS | | | | QUÉBEC CITY | QC | G1W 5C4 | CANADA |
| 30721015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754760 | MALIN | 15870 MIDWAY RD | | | | ADDSION | TX | 75001 | |
| 30729392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010391 | MALLETTE INC | 200-1562 RUE NATIONALE TERREBONNE | | | | QUEBEC | | J6W0E2 | CANADA |
| 30769444 | Mallette Inc. | 200-1562 Rue Nationale | | | | Terrebonne | QC | J6W 0E2 | Canada |
| 30734119 | MALLORY PATTERN WORKS INC | 5340 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| 30729393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856063 | MANAGEMENT AND LOGISTICAL PLANNING SA DE CV | CALLE NORTE 79B 94 1 AZCAPOTZALCO | | | | CIUDAD DE MEXICO | | 02080 | MEXICO |
| 30843283 | MANAGEMENT SYSTAMS INTERNATIONAL, INC. | 1515  N. COURTHOUSE ROAD | 10TH FLOOR | | | ARLINGTON | VA | 22201 | |
| 30840120 | MANCANDO | NO. 31 AIRPORT ROAD | 22 FLOOR | SANYUANLI CENTER OFFICE BUILDING | BAIYUN DISTRICT | GUANGZHOU | | | CHINA |
| 30839905 | MANEJO INTEGRAL DE RECICLADOS SA DE | CARR MONTERREY KM 203.6 S/N COL ESF | | | | REYNOSA | | 88735 | MEXICO |
| 30729394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011775 | MANITOBA ASSOCIATION - CANDIAN FUNDS | 1900 - 360 MAIN STREET | | | | WINNIPEG | MB | R3C 3Z3 | CANADA |
| 30729396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810077 | MANKIEWICZ MÉXICO Y COMPAÑÍA | LIBRAMIENTO NORPONIENTE #27292 | | | | QUERETARO | | 76137 | MEXICO |
| 30729397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734122 | MANN + HUMMEL PUROLATOR FILTERS LLC | 3200 NATAL ST | | | | FAYETTEVILLE | NC | 28306 | |
| 30736399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754761 | MANN+HUMMEL FILTRATION | P O BOX 73071 | | | | CHICAGO | IL | 60673-7071 | |
| 30754762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754763 | MANN+HUMMEL FILTRATION TECHN | 1 WIX WAY | TECHNOLOGY US LLC | | | GASTONIA | NC | 28054 | |
| 30840821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30844017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754764 | MANNER POLYMERS | 500 INTERCHANGE ST. | | | | MCKINNEY | TX | 75071 | |
| 30734123 | MANNING GROSS + MASSENBURG LLP | 125 HIGH STREET | OLIVER STREET TOWER | 6TH FLOOR | | BOSTON | MA | 02110 | |
| 30721037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30721047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854397 | MANTENIMIENTO INTEGRAL FINSA SA | AVE MICHIGAN | TMS | | | MATAMOROS | | 87316 | MEXICO |
| 30754765 | MANTH BROWNELL INC. | 1120 FYLER RD | | | | KIRKVILLE | NY | 13082 | |
| 30754766 | MANUEL ALEJANDRO CABRAL YANE | 5141 36TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30721049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839656 | MANUFACTURAS INTEGRALES DE MEXICO S | CARRETERA MIGUEL ALEMÁN MONTERREY | | | | APODACA | | 66630 | MEXICO |
| 30734124 | MANUFACTURAS INTEGRALES DE MEXICO S | CARRETERA MIGUEL ALEMÁN MONTERREY - | NLE | | | APODACA | | 66630 | MEXICO |
| 30754767 | MANUFACTURERS SUPPLY | 4235 CORPORATE EXCHANGEDRIVE | | | | HUDSONVILLE | MI | 49426-0130 | |
| 30734125 | MANUFACTURING MACHINE CORP | 1090 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| 30754768 | MANUFACTURING MACHINE CORPORATION | 1090 MAIN ST | | | | PAWTUCKET | RI | 02860-4806 | |
| 30721051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385035 | MAP 98 Segregated Portfolio a segregated portfolio of LMA SPC KY1L184870 | CAYMAN CORPORATE CENTRE, 27 HOSPITAL RD | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 31320450 | MAP TRANSIT LLC | 1 E BROWARD BLVD STE 1440 | | | | FORT LAUDERDALE | FL | 33301 | |
| 30754769 | MAPCO MFG | 5740 SOUTH BECK ROAD | | | | CANTON | OH | 48188 | |
| 30734126 | MAPLAN + PLANNING INC | 1655 NORTH LANCASTER ROAD | | | | SOUTH ELGIN | IL | 60177 | |
| 30721053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734127 | MAPSYS | 920 MICHIGAN AVE. | | | | COLUMBUS | OH | 43215 | |
| 30754770 | MAPSYS INC | 920 MICHIGAN AVE | | | | COLUMBUS | OH | 43215 | |
| 30839884 | MAQROMAQ SA DE CV | AVENIDA LAS TORRES 201 A | | | | GENERAL ESCOBEDO | | 66062 | MEXICO |
| 30754771 | MAQUILA MAINTENANCE INC | 4403 W MILITARY HWY STE 7 | 15 | | | MCALLEN | TX | 78503 | |
| 30734128 | MAQUILACERO S.A. DE C.V. | AVE. ADOLFO LÓPEZ MATEOS 1220 | NLE | | | SAN NICOLAS DE LA GARZA | | 66479 | MEXICO |
| 30839883 | MAQUILACERO S.A. DE C.V. | AVE. ADOLFO LÓPEZ MATEOS 1220 | | | | SAN NICOLAS DE LA GARZA | | 66479 | MEXICO |
| 30839665 | MAQUINADOS FYDE SA DE CV | CARMINA #103 FRACCIONAMIENTO REYNOS | | | | REYNOSA | | 88780 | MEXICO |
| 30721059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385036 | Marathon Blue Grass Credit Fund LP US0M00VC43 | ONE BRYANT PARK | 38TH FL | | | NEW YORK | NY | 10036 | |
| 31385037 | MARATHON CENTRE STREET PARTNERSHIP LP US1L541435 | ONE BRYANT PARK | 38TH FL | | | NEW YORK | NY | 10036 | |
| 31385038 | MARATHON CLO 14 LTD KY0M0064S7 | 190 ELGIN AVENUE | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | CAYMAN ISLANDS |
| 31385039 | MARATHON CLO 2020 15 LTD KY0M006BG1 | 190 ELGIN AVENUE | | | | GEORGE TOWN | | KY1-9005 | CAYMAN ISLANDS |
| 31385040 | MARATHON CLO 2021 16 LTD KY0M006WQ6 | 190 ELGIN AVE | | | | GEORGE TOWN | | KY1-9005 | CAYMAN ISLANDS |
| 31385041 | MARATHON CLO XIII LTD KY0M0051W6 | 190 ELGIN AVE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 31385042 | MARATHON MORNINGTON FUND LP US0M017GW5 | ONE BRYANT PARK, 38TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 31385043 | Marathon Multi Asset Credit Master Fund LTD KY0M009RW8 | ONE BRYANT PARK | 38TH FLOOR | | | NEW YORK | NY | 10036 | |
| 30754773 | MARATHON SALES INC. | 17599 S. PAXTON AVE. | | | | LANSING | IL | 60438 | |
| 30754774 | MARBACH AMERICA INC | 100 B FORSYTH HALL DR | | | | CHARLOTTE | NC | 28273 | |
| 30754775 | MARBACH AMERICA INC | PO BOX 935 | | | | PINEVILLE | NC | 28134 | |
| 31011051 | MARC ALAN ASSOCIATES | PO BOX 739 | 350 MAIN STREET | | | LAKEVILLE | CT | 06039 | |
| 30787484 | MARC ALAN ASSOCIATES | PO BOX 739 | | | | LAKEVILLE | CT | 06039 | |
| 31011148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843016 | MARC ALLAN ASSOCIATES | PO BOX 739 | | | | LAKEVILLE | CT | 06039 | |
| 30721061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754776 | MARCK INDUSTRIES INC DBA MARCK RECYCLING | 715 MAIN ST | | | | CASSVILLE | MO | 65625 | |
| 30718628 | MARCO RURAL WATER CO | 1935 SENATOR GASQUE RD | | | | MARION | SC | 29571 | |
| 30754777 | MARCO RURAL WATER CO INC | P.O. BOX 1139 | | | | MARION | SC | 29571 | |
| 30754779 | MARCO SCREW PRODUCTS | 11269 STATE HWY OO | | | | WRIGHT CITY | MO | 63390 | |
| 30754780 | MARCO SCREW PRODUCTS | 204 CHESTERFIELD IND BLVD | | | | CHESTERFIELD | MO | 63005 | |
| 30734129 | MARCON EXHIBITS INC. | 41345 KOPPERNICK RD. | | | | CANTON | MI | 48187 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856064 | MARELLI AUTOMOTIVE LIGHTING USA LL NORTH AMERICA | 12112 ROJAS DRIVE | | | | EL PASO | TX | 79936 | |
| 31010395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731236 | MARELLI EUROPE S.P.A. (ITALY) | VIALE ALDO BORLETTI 61/63 CORBETTA | | | | MILANO 20011 | | | ITALY |
| 30736410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754782 | MARGARITABURG, LLC DBA | MARGARITAVILLE RESORT GATLINBURG | 7100 B KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| 30721073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218221 | MARIA TAPIA & GIANCARLO HERNANDEZ | ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | C/O: HAWASH CICAK & GASTON LLP | ATTN: WALTER J. CICAK | 2118 SMITH STREET | HOUSTON | TX | 77002 | |
| 31218222 | MARIA TAPIA & GIANCARLO HERNANDEZ | ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | C/O: RAISNER ROUPINIAN LLP | ATTN: JACK A. RAISNER & RENE S. ROUPINIAN | 270 MADISON AVE., SUITE 1801 | NEW YORK | NY | 10016 | |
| 30736411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011115 | MARIAN (SUZHOU) CO LTD | UNIT 2D SUCHUN INDUSTRIAL | SQUARE 428 XINGLONG STREET | | | SUZHOU JIANGSU PROVI | | 215126 | CHINA |
| 30734130 | MARIAN MEXICO | 11401 PELLICANO DR | | | | EL PASO | TX | 79936 | |
| 30842874 | MARIANNE ST-AUBIN | 5-20 VALAIN ST | | | | ALFRED | ON | | CANADA |
| 30810086 | MARIANNE ST-AUBIN | 5-20 VALAIN ST | | | | ALFRED | ON | K0B 1A0 | CANADA |
| 30729410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734132 | MARION COUNTY BUSINESS LICENSE DIVISION | 2523 E. HIGHWAY 76 | P.O. BOX 1091 | | | MARION | SC | 29571 | |
| 30754783 | MARION COUNTY SUPPLY INC. | 400 JONES AVE. EXT. | PO BOX 1060 | | | MARION | SC | 29571 | |
| 30718629 | MARION COUNTY TAX COLLECTOR OFFICE | 2523 E. HWY 76, ROOM 105 P.O. BOX 389 | | | | MARION | SC | 29571 | |
| 31218746 | MARION COUNTY TREASURER | P.O. BOX 275 | | | | COLUMBIA | SC | 29202-3328 | |
| 30734133 | MARION ENVIRONMENTAL, INC | 115 PARMENAS LANE | | | | CHATTANOOGA | TN | 37405 | |
| 30754784 | MARION TERMITE & PEST CON | PO BOX 786 | | | | MARION | SC | 29571 | |
| 30721081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734134 | MARK II LUMBER | 825 EAST 6TH STREET | | | | EMPORIA | KS | 66801 | |
| 30828840 | Mark Spano, President Local 30 | Chemical & Production Workers Union | 245 Fencl Lane | | | Hillside | IL | 60162 | |
| 30718630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718632 | MARKEL AMERICAN INSURANCE COMPANY | 222 SOUTH RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | |
| 30718631 | MARKEL AMERICAN INSURANCE COMPANY | 4521 HIGHWOODS PARKWAY | | | | GLEN ALLEN | VA | 23060 | |
| 31218789 | MARKEM IMAJE CORPORATION | PO BOX 3542 | SUFFOLK | | | BOSTON | MA | 02241 | |
| 30721086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734135 | MARKERT-USA LP | P.O. BOX 1082 | 87 WEST CAYUGA STREET | | | MORAVIA | NY | 13118 | |
| 30734136 | MARKET INFINITY INVESTMENT | 17F-1 NO 457 CHENG KONG ROAD | TW | | | TAINAN | | 702 | TAIWAN |
| 30721087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734137 | MARKOWITZ & RICHMAN | 123 SOUTH BROAD STREET | SUITE 2020 | | | PHILDELPHIA | PA | 19109 | |
| 30736419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734138 | MARMON/KEYSTONE CORP. | 2602 AMERICAN DR. | | | | APPLETON | WI | 54915 | |
| 30734139 | MARON PRODUCTS INC. | 1301 INDUSTRIAL DR. | | | | MISHAWAKA | IN | 46544 | |
| 30729419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30718633 | MARSH | TREASURY | GROVE HOUSE, NEWLAND STREET | | | ESSEX | | CM8 2UP | UNITED KINGDOM |
| 30754785 | MARSH & MCLENNAN AGENCY | 3331 W. BIG BEAVER RD. | SUITE# 200 | | | TROY | MI | 48084 | |
| 30734140 | MARSH ELECTRONICS INC. | 1563 S 101ST ST. | | | | MILWAUKEE | WI | 53214 | |
| 30754787 | MARSH PLATING CORPORATION | 103 N GROVE ST | | | | YPSILANTI | MI | 48198 | |
| 30787495 | MARSH USA INC. | PO BOX 846015 | | | | DALLAS | TX | 75284-6015 | |
| 30718635 | MARSH USA LLC | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30718646 | MARSH USA LLC | 1225 17TH STREET, SUITE 1300 | | | | DENVER | CO | 80202 | |
| 30718637 | MARSH USA LLC | 155 NORTH WACKER | SUITE 1200 | | | CHICAGO | IL | 60606 | |
| 30718648 | MARSH USA LLC | 155 NORTH WACKER DRIVESTE 1500 | | | | CHICAGO | IL | 60606 | |
| 30718639 | MARSH USA LLC | 155 N. WACKER, #1500 | | | | CHICAGO | IL | 60606 | |
| 30718641 | MARSH USA LLC | 155 N. WACKER, SUITE 1500 | | | | CHICAGO | IL | 60661 | |
| 30718644 | MARSH USA LLC | 155 N WACKER DR | STE 1400 | | | CHICAGO | IL | 60606-1721 | |
| 30718638 | MARSH USA LLC | 155 N WACKER DR 15TH FL | | | | CHICAGO | IL | 60606 | |
| 30718647 | MARSH USA LLC | 200 PUBLIC SQ STE 1000 | | | | CLEVELAND | OH | 44114-2339 | |
| 30718636 | MARSH USA LLC | C/O MARCHE YOUNG | 155 N. WACKER DR. | | | CHICAGO | IL | 60606 | |
| 30718634 | MARSH USA LLC | C/O TINA WELSH | 1166 AVE OF AMERICAS, 41ST FLOOR | | | NEW YORK | NY | 10036 | |
| 30754788 | MARSH USA LLC | PO BOX 846015 | | | | DALLAS | TX | 75284-6015 | |
| 30718645 | MARSH USA LLC | SEVENTEENTH STREET PLAZA | 1225 17TH STREET, SUITE 1300 | | | DENVER | CO | 80202 | |
| 30721104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218833 | MARSHA MCDEVITT | LAW OFFICES OF PETER J. RUSSO PC | 245 GRANDVIEW AVE., SUITE 201 | | | CAMP HILL | PA | 17011 | |
| 30729422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754790 | MARSHALL ASSOCIATES INC | 1131 W BLACKHAWK ST, FLOO | R 2 | | | CHICAGO | IL | 60642 | |
| 30839155 | MARSHALL ASSOCIATES, INC. | 1131 W BLACKHAWK ST. | SUITE 2 | | | CHICAGO | IL | 60642 | |
| 30843585 | MARSHALL ASSOCIATES, INC. (MAI) | 1131 W. BLACKHAWK ST. | SUITE 2 | | | CHICAGO | IL | 60642 | |
| 30734143 | MARSHALL ELECTRIC INCORPORATED | 1707 W OAK ST STE B | PO BOX 455 | | | CARMI | IL | 62821 | |
| 30721107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754791 | MARTIN FLUID POWER CO. | 900 E. WHITCOMB | | | | MADISON HEIGHTS | MI | 48071 | |
| 30721122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754792 | MARTIN MACHINING SERVICES,INC. | 602 MAIN STREET | | | | ELSMERE | KY | 41018 | |
| 30754793 | MARTIN MARIETTA MAGNESIA SPECIALTIES | 8140 CORPORATE DR #220 | | | | BALTIMORE | MD | 21236 | |
| 30734144 | MARTIN MARIETTA MAGNESIA SPECIALTIES | PO BOX 93186 | | | | CHICAGO | IL | 60673-3186 | |
| 31012211 | MARTIN SCALE COMPANY | 1602 SOUTH NORTH CURTISE ROAD | SUITE B | | | CURTICE | OH | 43412 | |
| 30721124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30736444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010749 | MARTINEZ GONZALEZ Y CIA LLC | 1600 W LA QUINTA RD | SUITE 4 | | | NOGALES | AZ | 85621 | |
| 30721152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30736481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754795 | MARUKA USA INC | 1210 NE DOUGLAS ST. | | | | LEE'S SIMMIT | MO | 64086 | |
| 31012289 | MARVEL FILTER COMPANY | 450 S LOMBARD RD E | UNIT A | | | ADDISON | IL | 60101 | |
| 30734145 | MARVEL FILTER COMPANY | 843 N CENTRAL AVE | | | | WOOD DALE | IL | 60191-1219 | |
| 30755846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754796 | MARX BROS. | FIRE EXTINGUISHER CO.INC 1159 S. SOTO STREET | | | | LOS ANGELES | CA | 90023 | |
| 30718649 | MARYLAND BUSINESS EXPRESS | 60 WEST STREET | SUITE 102 | | | ANNAPOLIS | MD | 21401 | |
| 30718650 | MARYLAND REVENUE ADMINISTRATION DIVISION | P.O. BOX 549 | | | | ANNAPOLIS | MD | 21411-0001 | |
| 30734146 | MASERGY | 5757 W. CENTURY BLVD | SUITE 575 | | | LOS ANGELES | CA | 90045 | |
| 31012051 | MASERGY CLOUD COMMUNICATIONS INC | PO BOX 733939 | | | | DALLAS | TX | 75373 | |
| 30734147 | MASERGY CLOUD COMMUNICATIONS INC REMIT | PO BOX 733939 | | | | DALLAS | TX | 75373-3939 | |
| 30734148 | MASERGY CLOUD COMMUNICATIONS INC. | 575 5757 W. CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | |
| 30734149 | MASERGY COMM., INC. | 5757 WW. CENTURY BLVD, | SSUITE# 575 | | | LOS ANGELES | CA | 90045 | |
| 30754797 | MASERGY COMMUNICATIONS | 2740 NORTH DALLAS PARKWAY SUITE 260 | | | | PLANO | TX | 75093 | |
| 30734150 | MASERGY COMMUNICATIONS INC | 2740 N DALLAS PKWY STE 260 | | | | PLANO | TX | 75093 | |
| 30842458 | MASERGY COMMUNICATIONS, INC. | 2470 DALLAS PKWY | SUITE 260 | ATTN: CONTRACT ADMINISTRATOR | | PIANO | TX | 75093 | |
| 30842457 | MASERGY COMMUNICATIONS, INC. | 2470 N. DALLAS PKWY | SUITE 260 | ATTN: CONTRACTS ADMINISTRATION | | PIANO | TX | 75093 | |
| 30729437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839310 | MASKA GROUPE INC. | 550 AV. VAUDREUIL | | | | SAINT-HYACINTHE | QC | | CANADA |
| 30810089 | MASKA GROUPE INC. | 550 AV. VAUDREUIL | | | | SAINT-HYACINTHE | QC | J2S 3G2 | CANADA |
| 30729440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854404 | MASSACHUSETTS BAY INSURANCE CO | THE HANOVER INSURANCE GROUP | 440 LINCOLN STREET | | | WORCESTER | MA | 01653 | |
| 30734151 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7062 | | | | BOSTON | MA | 02204 | |
| 30718651 | MASSACHUSETTS DEPARTMENT OF REVENUE - INCOME TAX SECTION | 200 ARLINGTON STREET | | | | CHELSEA | MA | 02150 | |
| 30718652 | MASSACHUSETTS DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 100 CAMBRIDGE STREET | | | | BOSTON | MA | 02114 | |
| 30729444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842714 | MASSMAN AUTOMATION | 1010 EAST LAKE ST | | | | VILLARD | MN | 56385 | |
| 30734152 | MASSMAN AUTOMATION DESIGNS INC | 1010 EAST LAKE STREET PO BOX 84 | | | | VILLARD | MN | 56385 | |
| 30734154 | MASSMAN AUTOMATION DESIGNS LLC | 1010 E LAKE ST | PO BOX 84 | | | VILLARD | MN | 56385 | |
| 30841283 | MASTER CONTROL | 6350 S 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| 31375447 | MASTER CONTROL TECHNOLOGY | 6350 S 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| 30734155 | MASTER MAINTENANCE | DBA NICHOLAS D. STARR INC. | 301 WEST ELM STREET | | | LIMA | OH | 45801 | |
| 31011751 | MASTER PARTS SUPPLY(ZHEJIANG)CO.LTD | XIANFENG INDUSTRIAL PARK PINGYANG | CN | | | WENZHOU ZHEJIANG | | 90189-4820 | CHINA |
| 30842198 | MASTER PARTS SUPPLY(ZHEJIANG)CO.LTD | XIANFENG INDUSTRIAL PARK PINGYANG,WENZHOU ZHEJIANG | | | | CHINA | | 90189-4820 | CHINA |
| 30734156 | MASTER PARTS SUPPLY(ZHEJIANG)CO.LTD | XIANFENG INDUSTRIAL PARK PINGYANG,WENZHOU ZHEJIANG | CN | | | | | 90189-4820 | CHINA |
| 30754798 | MASTER TOOL LLC | 125 INDUSTRIAL DRIVE, STE C | | | | BROWNSVILLE | TX | 78521 | |
| 30854405 | MASTER TOOL SUMINISTROS | LIMON, MARIANO MATAMOROS 45 | TMS | | | MATAMOROS | | 87380 | MEXICO |
| 30734157 | MASTERCONTROL INC | 6350 S 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| 31375438 | MASTERCONTROL SOLUTIONS, INC. | 6350 S 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| 30754800 | MASTERMOLDING, INC. | 1715 TERRY DRIVE | | | | JOLIET | IL | 60436 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754801 | MASTERS PRECISION, INC. | 753 KERRY STREET | | | | WILMINGTON | IL | 60481 | |
| 30754802 | MASTERY TECHNOLOGIES INC | 41218 BRIDGE ST | | | | NOVI | MI | 48375 | |
| 30721275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841550 | MAT AUTOMOTIVE INC. | 625 BARCLAY BOULEVARD | | | | LINCOLNSHIRE | IL | 60069 | |
| 30721276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734158 | MATCH MACHINERY INC | 1152 TOURMALINE DRIVE | | | | NEWBURY PARK | CA | 91320 | |
| 30754805 | MATCOR AUTOMOTIVE (BROWN) | 1401 EAST 12 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| 30754806 | MATCOR AUTOMOTIVE (BROWN) | 314 SOUTH STEELE STREET | | | | IONIA | MI | 48846 | |
| 30754804 | MATCOR AUTOMOTIVE (BROWN) | PO BOX 503 | 401 S. STEELE STREET | | | IONIA | MI | 48846 | |
| 30729448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734159 | MATENAER CORPORATION | 810 SCHOENHAAR DRIVE | | | | WEST BEND | WI | 53095 | |
| 30721292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734160 | MATERIAL CONTROL, INC. | PO BOX 167 | | | | CROSWELL | MI | 48422 | |
| 30754807 | MATERIAL HANDLING IND. OF AMERICA | 8720 RED OAK BLVD., SUITE 20 | | | | CHARLOTTE | NC | 28217-3992 | |
| 30754808 | MATERIAL SCIENCES CORPORATION - CANFIELD | 460 WEST MAIN STREET | | | | CANFIELD | OH | 44406 | |
| 30754809 | MATERIALISE USA LLC | 44650 HELM | | | | PLYMOUTH | MI | 48170 | |
| 30721294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734161 | MATHESON TRI GAS INC | (FORMERLY AIRLIQUIDE) | 1311 NEW SAVANNAH ROAD | | | AUGUSTA | GA | 30903 | |
| 30734162 | MATHESON TRI-GAS INC. | P.O. BOX 842724 | | | | DALLAS | TX | 75284-2724 | |
| 30754810 | MATHESON TRI-GAS, INC | PO BOX 347297 | | | | PITTSBURG | PA | 15251-4297 | |
| 30840814 | MATHESON TRI-GAS, INC. | 2700 POST OAK BOULEVARD | SUITE 1 BOO | | | HOUSTON | TX | 77056 | |
| 30840772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30729479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754812 | MATHWORKS, INC THE | 3 APPLE HILL DRIVE | | | | NATICK | MA | 01760-2098 | |
| 30839808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843568 | MATILLION LIMITED | FLOORS 6 & 7, TWO NEW BAILEY, STANLEY STREET | MATILLION LIMITED | GREATER MANCHESTER | | SALFORD | | M3 5GS | UNITED KINGDOM |
| 30734163 | MATILLION LIMITED | STAMFORD NEW ROAD ALTRINCHAM | STATION HOUSE | | | MANCHESTER | | WA14 1EP | UNITED KINGDOM |
| 30721319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754813 | MATLAB, INC. | PO BOX 2046 | | | | ASHEBORO | NC | 27204-2046 | |
| 30721322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754814 | MATRITECH INC | 850 RUE ROCHELEAU | | | | DRUMMONDVILLE | QC | J2C 6Y5 | CANADA |
| 30754815 | MATRIX IMAGING SOLUTIONS INC | 6341 INDUCON DR E | | | | SANBORN | NY | 14132 | |
| 30734165 | MATRIX INTEGRATION LLC | 417 MAIN STREET | | | | JASPER | IN | 47546 | |
| 30721326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754816 | MATTHEW WARREN, INC. D/B/A MW COMPONENTS-BALTIMORE | 8900 KELSO DRIVE | | | | BALTIMORE | MD | 21221 | |
| 30721328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718655 | MAUMEE INCOME TAX COMMISSIONER | 400 CONANT ST # B | | | | MAUMEE | OH | 43537 | |
| 30734166 | MAUMEE VALLEY GROUP | 26896 ST RT 281 | | | | DEFIANCE | OH | 43512 | |
| 31230336 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30815046 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 LA 000821 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30815047 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0093 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30815048 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 836 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30815049 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 25000023 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30815050 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0845 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30815051 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 - 2 - 01650 - 1 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30815052 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0121 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30815053 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0264 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30810109 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0286 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30810110 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0309 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30810111 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 529 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30810112 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 537 | 2 CLUB CENTRE COURT, SUITE 4 | | | | EDWARDSVILLE | IL | 62025 | |
| 30721337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734167 | MAVERICK LABEL LLC | 416 NORTH AGNER STREET | | | | OTTAWA | OH | 45875 | |
| 30839342 | MAVERICK LABEL LLC | PO BOX 450 | | | | OTTAWA | OH | 45875 | |
| 30754818 | MAVERICK LABELING INC | 416 N AGNER | | | | OTTAWA | OH | 45875 | |
| 30839284 | MAVERICK LABELS | 416 N AGNER | | | | OTTAWA | OH | 45875 | |
| 30754819 | MAVERICK PROMOTIONS, INC. | 611 SOUTH MAIN STREET | | | | NORTH WEBSTER | IN | 46555 | |
| 30734168 | MAXI-BLAST, INC. | 3650 NORTH OLIVE ROAD | | | | SOUTH BEND | IN | 46628 | |
| 31011583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734170 | MAXIMUM MARKETING SERVICES | 1953 N CLYBOURN AV | STE R-252 | | | CHICAGO | IL | 60614 | |
| 30754820 | MAXIMUM MARKETING SERVICES | 910 W VAN BUREN | SECOND FLOOR NORTH | | | CHICAGO | IL | 60607 | |
| 30839170 | MAXIMUS US SERVICES, INC. | 1600 TYSONS BOULEVARD | SUITE 1400 | | | MCLEAN | VA | 22102 | |
| 31010414 | MAXIMUS, INC. | 1600 TYSONS BOULEVARD | SUITE 1400 | | | MCLEAN | VA | 22102 | |
| 30840446 | MAXINFO GROUP CORPORATION | 14271 JEFFERY ROAD | SUITE #269 | | | IRVINE | CA | 92620 | |
| 30840614 | MAXINFO GROUP CORPORATION | 14271 JEFFREY RD. SUITE #269 | | | | IRVINE | CA | 92620 | |
| 30734171 | MAXINFO GROUP CORPORATION | 14271 JEFFREY ROAD SUITE #269 | | | | IRVINE | CA | 92620-3405 | |
| 30734172 | MAXVOLANT INDUSTRIAL CO., LTD. | NR.1 LANE 94 YUNGPING RD. SEC.2 | CHA | | | TAIPING TAICHUNG | | 41144 | TAIWAN |
| 30839911 | MAXVOLANT INDUSTRIAL CO., LTD. | NR.1 LANE 94 YUNGPING RD. SEC.2 | | | | TAIPING TAICHUNG | | 41144 | TAIWAN |
| 30754821 | MAXWELL ENGINEERING, INC. | 616 E. WALLACE STREET | | | | FORT WAYNE | IN | 46803 | |
| 30736517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841701 | MAYER BROWN LLP | 1909 K STREET N.W. | ATTENTION: MR. KEN WEINSTEIN, ESQ. | | | WASHINGTON | DC | 20006-1101 | |
| 30734173 | MAYER ENGINEERING | 7791 CAPITAL BLVD SUITE 1 | | | | MACEDONIA | OH | 44056 | |
| 30729495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719122 | MAYFAIR ENTERPRISES, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30754823 | MAYO CLINIC | P.O. BOX 1658 | | | | MINNEAPOLIS | MN | 55480 | |
| 30754824 | MAYO CLINIC ARIZONA | 13400 EAST SHEA BOULEVARD | | | | SCOTTSDALE | AZ | 85259 | |
| 31010238 | MAYOR ASHLEY BRADY, CITY OF MARION | 107 SOUTH MAIN STREET | | | | MARION | SC | 29571 | |
| 31059137 | Mayor Michael Clauzel | 1 Plaza | | | | Patterson | CA | 95363 | |
| 31028012 | Mayor Norma Sepulveda | ADDRESS ON FILE | | | | | | | |
| 30828842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839061 | MAYOR WAYNE S. JETT | ADDRESS ON FILE | | | | | | | |
| 31216799 | Mayor Wayne S. Jett | 333 S. Green Street | | | | McHenry | IL | 60050 | |
| 31010236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734174 | MAYVILLE ENGINEERING | 715 SOUTH ST | | | | MAYVILLE | WI | 53050 | |
| 30734176 | MAZAK CORPORATION | 300 E COMMENCE DR | | | | SCHAUMBURG | IL | 60173 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754825 | MAZAK CORPORATION | PO BOX 702400 | | | | CINCINNATI | OH | 45270-2400 | |
| 30839767 | MAZAK MEXICO SA DE CV | SPECTRUM 100 PARQUE INDUSTRIAL FINS | | | | APODACA | | 66600 | MEXICO |
| 30734177 | MAZAK OPTONICS CORP. | 2725 GALVIN COURT | | | | ELGIN | IL | 60124 | |
| 30721363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734178 | MAZZELLA INDUSCO | 2209 C SULPHUR SPRING ROAD | | | | BALTIMORE | MD | 21227 | |
| 30754827 | MB DYNAMICS | 25865 RICHMOND ROAD | | | | CLEVELAND | OH | 44146-1431 | |
| 30754826 | MB DYNAMICS | 25865 RICHMOND ROAD | | | | CLEVELAND | OH | 44146-1483 | |
| 30754828 | MBA MARKETING | 1505-A TURNING DR. | | | | INDIAN TRAIL | NC | 28079 | |
| 30754829 | MBDS | PO BOX 1811 | | | | FINDLAY | OH | 45840 | |
| 30734179 | MBI AUTOMATION LLC | 4705 CLYDE PARK AVE SW | | | | WYOMING | MI | 49509 | |
| 30754831 | MC TOOLS PRECISION, INC. | CROMO DRIVE # 5812 | | | | EL PASO | TX | 79912 | |
| 30734180 | MCAFEE & TAFT | 211 NORTH ROBINSON | | | | OKLAHOMA CITY | OK | 73102-7103 | |
| 30805781 | McAfee & Taft | Attn: Henry Hoss | 8th Floor, Two Leadership Square | 211 N Robinson Ave | | Oklahoma City | OK | 73102 | |
| 30721370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012269 | MCBROOM INDUSTRIAL SERVICE | 800 WEST 16TH STREET | | | | INDIANAPOLIS | IN | 46202 | |
| 30721371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754832 | MCCORMICK EQUIPMENT CO | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| 30734181 | MCCORMICK EQUIPMENT COMPANY | 112 NORHTEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| 30721408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30721426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754835 | MCDONALD HOPKINS, LLC | 600 SUPERIOR AVEN EAST, SUITE 2100 | | | | CLEVELAND | OH | 44114 | |
| 30721446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754836 | MCGARRH GROUP, INC. | 11960 STATE ROUTE 1078 NORTH | | | | HENDERSON | KY | 42420 | |
| 30721462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010831 | MCGLADDERY SALES & MARKETING CO | P O BOX 75612 EDGEMONT PO | | | | NORTH VANCOUVER | BC | V7R 4X1 | CANADA |
| 30842807 | MCGLADDERY SALES & MARKETING COMPANY | 1381 BURNSIDE ROAD | | | | WEST VANCOUVER | BC | | CANADA |
| 30815072 | MCGLADDERY SALES & MARKETING COMPANY | 1381 BURNSIDE ROAD | | | | WEST VANCOUVER | BC | V7S 2P6 | CANADA |
| 30815073 | MCGLADDERY SALES & MARKETING COMPANY LTD. | 1381 BUMSIDE ROAD | | | | WEST VANCOUVER | BC | V7S 2P6 | CANADA |
| 30729525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734182 | MCGRAW CONSTRUCTION INC | 226 BELLA FLORA LN | | | | PATTERSON | CA | 95363 | |
| 30721472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734183 | MCHALE & SLAVIN P.A. | 2855 PGA BOULEVARD | | | | PALM BEACH GARDENS | FL | 33410 | |
| 30721485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734184 | MCHENRY CITY | 333 S GREEN ST | | | | MCHENRY | IL | 60050 | |
| 30754838 | MCHENRY CORPORATE CENTER ASSN | 1689 CURRAN RD | STE 204 | | | MCHENRY | IL | 60050 | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754839 | MCHENRY COUNTY COLLECTOR | 2200 N SEMINARY AVE | | | | WOODSTOCK | IL | 60098 | |
| 30718659 | MCHENRY COUNTY TAX ASSESSOR OFFICE | 2200 NORTH SEMINARY AVENUE | | | | WOODSTOCK | IL | 60098 | |
| 30734185 | MCHENRY HEATING & AIR INC | 1903 S IL RT 31 | | | | MCHENRY | IL | 60050 | |
| 30734187 | MCI COMMODITIES | 6346 PLYMOUTH AVE. | | | | WELLSTON | MO | 63133-1910 | |
| 30734188 | MCI CORES | 1431 KINGSLAND AVE | | | | ST LOUIS | MO | 63133 | |
| 30754840 | MCI CORES | 6346 PLYMOUTH | | | | SAINT LOUIS | MO | 63133 | |
| 31010587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754842 | MCKESSON MEDICAL-SURGICAL INC | 9954 MAYLAND DR STE 4000 | | | | HENRICO | VA | 23233-1464 | |
| 30754841 | MCKESSON MEDICAL-SURGICAL INC | P O BOX 933027 | | | | ATLANTA | GA | 31193-3027 | |
| 30729529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754843 | MCKINNEY TRAILER RENTALS | P.O. BOX 515574 | | | | LOS ANGELES | CA | 90051-5874 | |
| 30721494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754844 | MCLEAN CO. DIV. INFO-TECH | 3960 HOWARD HUGHES PARKWAY | SUITE 500 | | | LAS VEGAS | NV | 89169 | |
| 30736576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734190 | MCLUBE DIVISION | P.O. BOX 2425 | | | | ASTON | PA | 19014-0425 | |
| 31011640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734191 | MCMAHON EXTERMINATINNG INC | 1605 THEATER DR | | | | EVANSVILLE | IN | 47715 | |
| 30721515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754845 | MCMASTER CAR SUPPLY COMPANY | 200 AURORA INDUSTRIAL PKWY | | | | AURORA | IL | 44202 | |
| 30754846 | MCMASTER CARR | P O BOX 94930 | | | | CLEVELAND | OH | 44101-4930 | |
| 30734192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754849 | MCMASTER CARR SUPPLY CO | 200 AURORA INDUSTRIAL PARK | | | | AURORA | OH | 44202 | |
| 30754848 | MCMASTER CARR SUPPLY CO | 600 N COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| 30754847 | MCMASTER CARR SUPPLY CO | PO BOX 4355 | | | | CHICAGO | IL | 60680 | |
| 30754850 | MCMASTER CARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 30754853 | MCMASTER CARR SUPPLY CO. | 600 COUNTY LINE RD, | | | | ELMHURST | IL | 60126 | |
| 30754852 | MCMASTER CARR SUPPLY CO. | 600 NORTH COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| 30754854 | MCMASTER KOSS, CO. | 4224 NORMANDY COURT | | | | ROYAL OAK | MI | 48073 | |
| 30754855 | MCMASTER-CARR | 600 N COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| 30754856 | MCMASTER-CARR SPLY.CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 30754857 | MCMASTER-CARR SUPPLY CO | 200 NEW CANTON WAY | | | | ROBBINSVILLE | NJ | 08691 | |
| 31405694 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | |
| 30754861 | MCMASTER-CARR SUPPLY COMPANY | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 30754862 | MCMASTERS KOSS CO. | 4224 NORMANDY CT | | | | ROYAL OAK | MI | 48073 | |
| 30734194 | MCMILLAN LLP | 181 BAY STREET | SUITE 4400 | | | TORONTO | ON | M5J2T3 | CANADA |
| 30721516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30721517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754863 | MCNALLY-NIMERGOOD CO | 5825 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| 30734195 | MCNAUGHTON MCKAY | 1357 E. LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 30734196 | MCNAUGHTON MCKAY ELECTRIC COMPANY | DEPT 14801 | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| 30721526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754864 | MCNEIL TRANSPORT LLC | 221 BRISTOL ROAD | | | | CARO | MI | 48723 | |
| 30736581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754865 | MCP, INC. | 29200 NORTHWESTERN HIGHWAY | SUITE 250 | | | SOUTHFIELD | MI | 48034 | |
| 30754866 | MCPC, INC. | 21500 AEROSPACE PKWY | | | | CLEVELAND | OH | 44142 | |
| 30721534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734200 | MCSWAIN ENGINEERING LLC | 1049 TRIAD COURT | | | | MARIETTA | GA | 30062 | |
| 31214030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754867 | MCTD INC | 200 WINSKI DR | TMAK INC | | | MICHIGAN CITY | IN | 46360 | |
| 30729542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734201 | MD PLASTICS INCORPORATED | 1361 WARDINGLEY AVE. | | | | COLUMBIANA | OH | 44408 | |
| 31385044 | MDCF II Investment Fund A SCSp LU0M003654 | 20, rue de la Post, Carre Bonn | L-2346 | | | Luxembourg | | | LUXEMBOURG |
| 30854406 | MDM INC. | 3345 N. CASCADE AVE. | | | | COLORADO SPRINGS | CO | 80907 | |
| 30754868 | MDR MANUFACTURING | 185 INDUSTRIAL PARK DRIVE | | | | SCANDINAVIA | WI | 54977 | |
| 30754869 | MEA TESTING SYSTEMS LTD. | 4C HAGAVISH ST. POLEG INDUSTRIAL ZONE | | | | NEANYA | | 42504 | ISRAEL |
| 30729544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754870 | MEADEN & MOORE LTD | PO BOX 92947 | | | | CLEVELAND | OH | 44194-2947 | |
| 30810136 | MEADEN & MOORE, LTD. | 1375 EAST NINTH STREET | SUITE 1800 | | | CLEVELAND | OH | 44114-1790 | |
| 30721548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734202 | MEASUREMENT SPECIALTIES INC | 28183 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30754871 | MEASUREMENT SPECIALTIES INC. | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666 | |
| 30754872 | MEASURMENT SPECIALTIES INC | NO. 368 WULIAN 1ST ROAD | GONXING TOWN | | | CHENGDU, SHUANGLIU | | 610200 | CHINA |
| 31011653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854407 | MECANICA INDUSTRIAL DIC S.A. DE C.V. | BENITO JUAREZ NO.5 ESQ.2A PRIV MORELOS COLONIA XOCOYAHUALCO | | | | TLALNEPANTLA | | 54080 | MEXICO |
| 30754873 | MECCANOTECNICA UMBRA, S.P.A. | VIA G.AGNELLI | 46212 | VA | | CAMPELLO SUL CLITUNNO | | 6042 | ITALY |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754874 | MECCANOTECNICA UMBRA, S.P.A. | VIA GIOVANNI AGNELLI 7 | | | | CAMPELLO SUL CLITUNNO | | 6042 | ITALY |
| 30840787 | MECCANOTECNICA USA INC. | 9105 SEGUIN DRIVE | | | | PHARR | TX | 78577-6698 | |
| 30754875 | MECCANOTECNICA USA INC. | PO BOX 2036 | | | | SAN ANTONIO | TX | 78297-2036 | |
| 30842755 | MECHANICAL GALV PLATING CORP | 933 OAK AVE | | | | SIDNEY | OH | 45365 | |
| 30734205 | MECHANICAL GALV PLATING CORP | P.O. BOX 56 | | | | SIDNEY | OH | 45365 | |
| 30734206 | MECHATRONIC DESIGN LLC | 11394 JAMES WATT SUITE | 318 | | | EL PASO | TX | 79936 | |
| 30721552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754876 | MED-1 BRETON LLC | PO BOX 3319 | | | | GRAND RAPIDS | MI | 49501-3319 | |
| 30754877 | MEDCOR | PO BOX 550 | | | | MCHENRY | IL | 60050 | |
| 30841957 | MEDCOR, INC. | 4805 W. PRIME PARKWAY | P.O. BOX 550 | ATTN: PHILIP C. SEEGER PRESIDENT & CEO | | MCHENRY | IL | 60051 | |
| 30734207 | MEDIANT COMMUNICATIONS INC. | 400 REGENCY FOREST DR | SUITE 200 | | | CARY | NC | 27518 | |
| 30734209 | MEDIATED NEGOTIATIONS LLC | 535 MISSION STREET | 14TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 30721558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385444 | Mediolanum Best Brands IE0M0037K8 | 4th Floor, The Exchange, George's Dock | I.F.S.C. | | | Dublin | | D01 P2V6 | IRELAND |
| 30736596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754878 | MEET THE MILLWRIGHTS | 29201 GREENBRIER DR. | | | | PIERCE CITY | MO | 65723 | |
| 30754879 | MEET THE MILLWRIGHTS | 5395 W. MONTANAN LN. | | | | JOPLIN | MO | 65723 | |
| 30734210 | MEGA RACKS LLC | 5701 S 23RD STREET, SUITE | A | | | MCALLEN | TX | 78503 | |
| 30734211 | MEGATRONIC AUTOMATION CONTROLS | 3547 E 14TH ST. SUITE C | | | | BROWNSVILLE | TX | 78521 | |
| 30721589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734212 | MEHRINGER HEATING | PO BOX 866 | 723 3RD AVE | | | JASPER | IN | 47547-0866 | |
| 30721591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754880 | MEI RIGGING & CRATING LLC | 14555 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 30754881 | MEI RIGGING & CRATING LLC | PO BOX 1630 | | | | ALBANY | OR | 97321 | |
| 31011867 | MEIBORG BROTHERS | 3814 11TH ST | | | | ROCKFORD | IL | 61109 | |
| 30721592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840642 | MEIJI SANGYO CO. | 1112 AKASAKA MINATO-KU | | | | TOKYO | | 1070052 | JAPAN |
| 30734213 | MEIJI SANGYO CO. | SUMITOMO MITSUI BANKING CO | | | | TOKYO | | 1050003 | JAPAN |
| 30841751 | MEIJI SANGYO COMPANY | 1-1-12 AKASAKA | MINATO-KU | | | TOKYO | | | JAPAN |
| 30840428 | MEIJI SANGYO COMPANY | 374 KASUMIGASEKI | TOKYO | | | CHIYODA-KU | | | JAPAN |
| 30810141 | MEIROWITZ & WASSERBERG LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190390/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30734214 | MEIROWITZ & WASSERBERG, LLP | 1040 6TH AVENUE | SUITE 12B | | | NEW YORK | NY | 10018 | |
| 30731244 | MEIROWITZ & WASSERBERG, LLP | ATTN: NEIDRA WILSON, ESQUIRE | 1800 JOHN F. KENNEDY BLVD., SUITE 1401 | | | PHILADELPHIA | PA | 19103 | |
| 30810142 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190043/2022 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810143 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190056/2023 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810144 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190076/2024 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30810145 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190081 / 2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810146 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190085 / 2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810147 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190162/2024 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810148 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190192/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810149 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190199/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815089 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190210/2024 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815090 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190210/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815091 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190238/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815092 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190265/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815093 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190308/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815094 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 190310/2024 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815095 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 005296 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815096 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 007826 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815097 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 009841 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815098 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 010322 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815099 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 010579 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815100 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 L 10390 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810150 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 L 13054 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810151 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 13265 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810152 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 240901633 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810153 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 241203202 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810154 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 3042 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810156 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 615280/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810157 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 616736/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810158 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 622311/2025 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810159 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 905939-25 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815101 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 906337-24 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815102 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # E2025008782 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815103 | MEIROWITZ & WASSERBERG, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # E2025020101 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30841506 | MEISLER TRAILER RENTAL, LLC | 1103 E. FRANKLIN STREET | | | | EVANSVILLE | IN | 47711 | |
| 30734215 | MEISLER TRAILER RENTALS LLC | PO BOX 772320 | | | | DETROIT | MI | 48277 | |
| 30721594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31010759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012210 | MELCO ENGRAVING & TEXTURING | 1809 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 30721607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754882 | MELETT LIMITED | 5166 E. RAINES RD | | | | MEMPHIS | TN | 38118 | |
| 30721617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754883 | MELISSA HARRELL,CLERK GEN SESSIONS | 116 WEST LYTLE STREET | ROOM 106 JUDICIAL CENTER | | | MURFREESBORO | TN | 37130 | |
| 31011013 | MELLING | 2720 SARADAN DRIVE | | | | JACKSON | MI | 49202 | |
| 30754884 | MELLING INDUSTRIES | 2720 SARADAN DRIVE | | | | JACKSON | MI | 49202 | |
| 30729555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754885 | MELVINA CAN MACHINERY | 30 CASEY RD | DIV OF CAN INDUSTRIES | | | QUEENSBURY | NY | 12804 | |
| 30754886 | MELVINA CAN MACHINERY | 54 QUAKER ROAD | | | | QUEENSBURY | NY | 12804 | |
| 30729556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012021 | MEMORIAL HOSPITAL | P.O. BOX 371863 | | | | PITTSBURGH | IN | 15250-7863 | |
| 30734221 | MEMORIAL HOSPITAL &HCC | P.O. BOX 371863 | | | | PITTSBURGH | IN | 15250-7863 | |
| 31011768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754887 | MENASHA PACKAGING COMPANY | 1645 BERGSTROM RD | | | | NEENAH | WI | 54956-9701 | |
| 30721630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30721659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815110 | MENGES LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1038 | 6400 WEST MAIN STREET SUITE 1G | | | | BELLEVILLE | IL | 62223 | |
| 30815111 | MENGES/ MEIROWITZ & WASSERBERG - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1174 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30815112 | MENGES/ MEIROWITZ & WASSERBERG - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0766 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30810160 | MENGES/ MEIROWITZ & WASSERBERG - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC00744 | 1040 6TH AVE SUITE 12B | | | | NEW YORK | NY | 10018 | |
| 30721696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734222 | MENSOR CORPORATION | 201 BARNES DRIVE | | | | SAN MARCOS | TX | 78666 | |
| 30754888 | MENTOR GMBH & CO.PRAISIONS-BAUTELIE | HARKORTSTR. 2-4 | | | | DUSSELDORF, NRW | | 40210 | GERMANY |
| 30754891 | MENTOR GMBH &CO.PRAZISIONS-BAUTEILE | HEINRICH-HERTZ-STR.11 | | | | ERKRATH | | 40699 | GERMANY |
| 30754890 | MENTOR GMBH &CO.PRAZISIONS-BAUTEILE | MENOTR POLAND SP. Z.O.O. | UL.ZACHODNIA 10 A | | | JELCZ-LASKOWICE | | 55-220 | POLAND |
| 30754889 | MENTOR GMBH &CO.PRAZISIONS-BAUTEILE | MENTOR POLAND SP. Z.O.O. | UL.ZACHODNIA 10 A | | | JELCZ-LASKOWICE | | 55-220 | POLAND |
| 30754892 | MENY'S TRUE VALUE | P.O. BOX 284 | | | | DUBOIS | IN | 47527 | |
| 31010810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010988 | MERCADEO CENTROAMERICANO-PANAMA, S. | 7-66 11 CALLE 7-66, ZONA 9, 5TO NIV | OFICINA 503, CENTRO CORPORATIVO HEI | | | CIUDAD DE GUATEMALA | | 01009 | GUATEMALA |
| 30734223 | MERCADEO CENTROAMERICANO-PANAMA, S. | 7-66 11 CALLE 7-66, ZONA 9, 5TO NIV | | | | OFICINA 503, CENTRO CORPORATIVO HEI | GU | 01009 | |
| 31012234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754893 | MERCED COUNTY | 2222 M ST | | | | MERCED | CA | 95340 | |
| 30810164 | MERCEDES-BENZ AG | MERCEDESSTRAßE 120 | | | | STUTTGART | | | GERMANY |
| 31385526 | Mercer Global Opportunistic Fixed Income Fund CA0M002JS5 | 30 Adelaide Street East | Suite 1100 | | | Toronto | | M5C 3G6 | CANADA |
| 31385332 | MERCER QIF FD PLC MERCER INVESTMENT FUND 1 IE0M002WD9 | 6th Floor 2 Grand Canal Square | | | | Dublin 2 | | | IRELAND |
| 31385045 | MERCER QIF FUND PLC  MERCER INVESTMENT FUND 1 IE0M000ZV8 | 6th Floor | 2 Grand Canal Square | | | DUBLIN | | DUBLIN2 | IRELAND |
| 31385445 | MERCER QIF FUND PLC IE0M0019X9 | 70 Sir John Rogersons Quay | | | | DUBLIN | | 2 | IRELAND |
| 31385446 | MERCER QIF FUND PLC MERCER INVESTMENT FUND 1 IE0M0037L6 | 6TH FLOOR, 2 GRAND CANAL SQUARE | | | | DUBLIN | | 2 | IRELAND |
| 30787547 | MERCER TRANSPORTATION | 8228 EAST COUNTY LINE ROAD | | | | ROGERSVILLE | MO | 65742 | |
| 31011336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842038 | MERCHANTS SECURITY SERVICE | 4766 GLENDALE-MILFORD ROAD | | | | CINCINNATI | OH | 45242 | |
| 30734224 | MERCHANTS SECURITY SYSTEMS, INC | 4766 GLENDALE MILFORD ROAD | | | | CINCINNATI | OH | 45242 | |
| 30736657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218817 | MERCURY FULFILLMENT | PO BOX 77000 | | | | DETROIT | MI | 48277-0867 | |
| 31320427 | MERCURY FULFILLMENT | SYSTEMS, INC(DBA) MERCURY | PROMTIONS & FULFILLMENT | | | STERLING HEIGHTS | MI | 48310 | |
| 30754894 | MERCURY FULFILLMENT SYSTEMS INC | 35610 MOUND RD | MERCURY PROMOTIONS AND FULFILLMENT | | | STERLING HEIGHTS | MI | 48310 | |
| 30856067 | MERCURY MARINE | P.O. BOX 1939 | | | | FOND DU LAC | WI | 54936-1939 | |
| 30754895 | MERCURY PLASTICS LLC | PO BOX 931379 | | | | CLEVELAND | OH | 44193-0467 | |
| 30754896 | MERCURY PROMOTIONS & | PO BOX 77000 | FULFILLMENT | | | DETROIT | MI | 48227 | |
| 30754897 | MERCURY PROMOTIONS & FULF | 35610 MOUND RD | ILLMENT | | | STERLING HEIGHTS | MI | 48310 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31218790 | MERCURY PROMOTIONS & FULFILLME | PO BOX 77000 / DEPT 77867 | | | | WAYNE, DETROIT | MI | 48277-0867 | |
| 30754902 | MERCURY PROMOTIONS AND FULFILLMENT | 35610 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| 30754901 | MERCURY PROMOTIONS AND FULFILLMENT | PO BOX 77000 DEPT 77867 | | | | DETROIT | MI | 48277-0867 | |
| 30754903 | MERCY HEALTH OCCUPATIONAL HEALTH SE | P O BOX 631632 | | | | CINCINNATI | OH | 45263-1632 | |
| 30754904 | MERCY OCCUPATIONAL HEALTH TIFFIN | PO BOX 637518 | | | | CINCINNATI | OH | 45263 | |
| 30754905 | MERCY OCCUPATIONAL HEALTH TIFFIN | PO BOX 637903 | | | | CINCINNATI | OH | 45263-7903 | |
| 30754906 | MERCY ST VINCENT OCC HEALTH | PO BOX 636473 | | | | CINCINNATI | OH | 45263-6473 | |
| 30721704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787550 | MERIDIAN | 8173 STARWOOD DR | | | | LOVES PARK | IL | 61111 | |
| 30839404 | MERIDIAN LIGHTWEIGHT TECHNOLOGIES | 47805 GALLEON DR. | | | | PLYMOUTH | MI | 48170 | |
| 30734225 | MERIDIAN MOVING AND STORAGE | 1819 CHANNEL RD BROAD | | | | CHANNEL | NY | 11693 | |
| 30734226 | MERIDITH BAER HOME | 46 E 66TH STREET | | | | NEW YORK | NY | 10065 | |
| 31012247 | MERIWETHER TOOL & ENGINEER | 10108 SMITH ROAD | | | | FORT WAYNE | IN | 46809 | |
| 30754907 | MERIWETHER TOOL & ENGINEERING | 10108 SMITH ROAD | | | | FORT WAYNE | IN | 46809 | |
| 30736660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734227 | MERRILL FAB INC | 1211 W. WATER STREET | | | | MERRILL | WI | 54452 | |
| 30721708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754908 | MES S.A. | CEBI USA, INC. | 15101 CENTURY DR., SUITE 501 | | | DEARBORN | MI | 48120 | |
| 30754909 | MESCIUS INC. | 211 N WHITFIELD ST, FLOOR/STE. 7 | | | | PITTSBURG | PA | 15206 | |
| 30734228 | MESK TRAVEL CORP | 1307 DOLLEY MADISON BLVD | STE 203 | | | MCLEAN | VA | 22101 | |
| 30721720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754910 | METAL MATIC, INC. | 629 SECOND ST. SE | | | | MINNEAPOLIS | MN | 55414 | |
| 30754911 | METAL PARTS & EQUIPMENT CO. | 425 HUEHL ROAD; BUILDING 15B | | | | NORTHBROOK | IL | 60062 | |
| 30840013 | METAL PARTS AND EQUIPMENT COMPANY | 425 HUEHL ROAD | | | | NORTHBROOK | IL | 60062 | |
| 30754912 | METAL-CORE TECHNOLOGIES, INC | 787 BELDEN AVENUE | | | | ADDISON | IL | 60101 | |
| 30754913 | METALES IND Y DIST - ANOD | 1545 GOODYEAR DR STE A2 | | | | EL PASO | TX | 79936 | |
| 30734229 | METALES INDUSTRIALES Y DISTRIBUCIONES | DISTRIBUCIONES 1545 GOODYEAR DR #A-2 | | | | EL PASO | TX | 79936 | |
| 30734230 | METALEX CORPORATION | ROUTE 21 | PO BOX 399 | | | LIBERTYVILLE | IL | 60048-0399 | |
| 30841123 | METALEX LLC | 1400 16TH STREET SUITE 25. | | | | OAK BROOK | IL | 60523 | |
| 30734232 | METALEX LLC | METALEX LLC | 1400 16TH STREET SUITE 25 | | | OAK BROOK | IL | 60523 | |
| 30734233 | METALKRAFT IND. | 1944 SHUMWAY HILL ROAD | | | | WELLSBORO | PA | 16901 | |
| 30810175 | METALLURGICAL SERVICES INC. | 1201 S. NINTH AVENUE | | | | MAYWOOD | IL | 60153 | |
| 30841804 | METALLURGICAL SERVICES INC. | 1390 N. 25TH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 30840399 | METALMINER | PO BOX 3009 | | | | GARY | IN | 46403 | |
| 30754914 | METALSTA STAMPING & MANUFACTURING U USA, LLC | 514 PALO VERDE DRIVE | | | | BROWNSVILLE | TX | 78521 | |
| 30734234 | METAMETHOD, INC. | 16769 BERNARDO CENTER DRIVE | SUITE K1-144 | | | SAN DIEGO | CA | 92128 | |
| 30721727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734235 | METCOM INC | 2178 FISK ROAD | | | | COOKEVILLE | TN | 49065 | |
| 30754915 | METCOM INC | 2178 FISK RD | PO BOX 49065 | | | ALGOOD | TN | 38506-0065 | |
| 30718660 | MET-ED | 341 WHITE POND DRIVE | | | | AKRON | OH | 44320 | |
| 30734236 | MET-ED | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 30840215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854408 | METHODS DIST. & MFG,, INC | 635 GLASCO TURNPIKE | | | | MT. MARION | NY | 12456 | |
| 30841963 | METHODS DISTRIBUTORS & MANUFACTURERS, INC. | 104 SAYTON ROAD | | | | FOX LAKE | IL | 60020 | |
| 30815127 | METHODS DISTRIBUTORS & MANUFACTURERS, INC. | 104 SAYTON ROAD | ATTN: RICK GELSCHEIT, PRESIDENT | | | FOX LAKE | IL | 60020 | |
| 30787556 | METLIFE | DEPT CH 10579 | | | | PALATINE | IL | 60055-0579 | |
| 31385447 | METLIFE FLOATING RATE FUND I LP US0M01RDP7 | ONE METLIFE WAY | | | | WHIPPANY | NJ | 07981 | |
| 31385448 | METLIFE HIGH YIELD FUND US0M01RDR3 | ONE FREEDOM VALLEY DRIVE | | | | OAKS | PA | 19456 | |
| 31385449 | MetLife Opportunistic High Yield Collective Trust US0M01RDQ5 | 1 FREEDOM VALLEY DRIVE | | | | OAKS | PA | 19456 | |
| 30754916 | METOKOTE DE MEXICO S DE RL DE CV | CARR SALTILLO P NEGRAS KM | COA | | | RAMOS ARIZPE | | 25900 | MEXICO |
| 30736666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754917 | METRIC & MULTISTANDARD COMPONENTS CORP. | 120 OLD SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532-1599 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30754918 | METRIC SEALS, INC | P.O. BOX 292 | | | | WESTFIELD | IN | 46074-0292 | |
| 30839461 | METRICAN STAMPING LLC | 101 WARREN G MEDLAY DR | | | | DICKSON | TN | 37055-7731 | |
| 30729560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839669 | METRO COMPACTOR SERVICE INC. | 145 HEART LAKE ROAD SOUTH | | | | BRAMPTON | | L6W 3K3 | CANADA |
| 30734237 | METRO TECHNOLOGIES LTD | 1462 E BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| 30721728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218819 | METROLOGY LABORATORIES | 5111 N. 10TH ST. #271 | | | | MCALLEN | TX | 78504 | |
| 31010438 | METROPOLIS TECHNOLOGIES | PO BOX 6871 | | | | CAROL STREAM | IL | 60197 | |
| 30754919 | METROPOLITAN AIR COMPRESSOR CO INC | 15990 STURGEON ST | | | | ROSEVILLE | MI | 48066 | |
| 31385046 | Metropolitan Life Insurance Company Separate Account 728 US0M017KF2 | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | |
| 31385623 | Metropolitan Life Insurance Company Separate Account 729 US0M017KG0 | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | |
| 31385047 | Metropolitan Life Insurance Company US1L041311 | 200 PARK AVE | | | | NEW YORK | NY | 10166 | |
| 30718661 | METROPOLITAN TELECOMMUNICATIONS | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 31385048 | METROPOLITAN TOWER LIFE INSURANCE COMPANY US1L054462 | C/O CT CORPORATION SYSTEM | 5601 SOUTH 59TH STREET | | | LINCOLN | NE | 68516 | |
| 30734238 | METROPOLITANTELECOMMUNICATIONS | 55 WATER STREET, 32ND FLOOR | | | | NEW YORK | NY | 10041 | |
| 30754921 | METTLER-TOLEDO LLC | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240-2020 | |
| 30754920 | METTLER-TOLEDO LLC | 22670 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| 30721731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010589 | MEXECOLOGY | 3544 WARWICK GLEN DR | | | | BROWNSVILLE | TX | 78526 | |
| 30754922 | MEXICHEM SPECIALTY COMPOU | 170 PIONEER DR | | | | LEOMINSTER | MA | 01453 | |
| 31010838 | MEXPRESS TRANSPORTATION INC | 21515 SOLEDAD CANYON RD | | | | SANTA CLARITA | CA | 91351 | |
| 30734239 | MEXTAPE S DE RL DE CV | CTO DE LAS MISIONES SUR 199 | BCN | | | MEXICALI | | 21394 | MEXICO |
| 31011802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754923 | MEYER CONSULTING SERVICES LLC | 20255 BLUE HERON DRIVE | | | | GOSHEN | IN | 46528 | |
| 30754924 | MEYER LABORATORY, INC. | 2401 NW JEFFERSON ST | | | | BLUE SPRINGS | MO | 64015-7298 | |
| 30843217 | MEYER LABORATORY, INC. | 2401 WEST JEFFERSON | | | | BLUE SPRINGS | MO | 64015-7298 | |
| 30840372 | MEYER PLASTICS INC | 101 E INDUSTRIAL BLVD | | | | LOGASNPORT | IN | 46947 | |
| 30736667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012167 | MEYER'S RV CENTERS, LLC D/B/A CMPING WORLD RV SALES | MEYER'S RV CENTERS, LLC | CAMPING WORLD RV SALES | 111 EIGHTH AVENUE | | CALEDONIA | NY | 10011 | |
| 31012171 | MEYER'S RV SUPER STORE, INC. | MEYER'S RV SUPER STORE, INC. | 111 SOUTH MAIN STREET | | | CALEDONIA | NY | 14428 | |
| 30729562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754925 | MFAC INC DBA MIDSTATES RECYCLING SERVICE | 8585 PGA DR STE 100 | | | | WALLED LAKE | MI | 48390 | |
| 30754926 | MFG SOLUTIONS INC | 12273 GATEWAY W | | | | EL PASO | TX | 79936 | |
| 30769451 | MG+M The Law Firm | 701 Brickell Avenue, Suite 2000 | | | | Miami | FL | 33131 | |
| 30787559 | MGA RESEARCH CORPORATION | 12790 MAIN ROAD | | | | AKRON | NY | 14001 | |
| 30754929 | MGA RESEARCH CORPORATION | 2927A ELLIOTT | | | | TROY | MI | 48083 | |
| 30754927 | MGA RESEARCH CORPORATION | 446 EXECUTIVE DRIVE | | | | TROY | MI | 48083 | |
| 30754928 | MGA RESEARCH CORPORATION | P.O. BOX 689916 | | | | CHICAGO | IL | 60695-9916 | |
| 30734240 | MH EQUIPMENT COMPANY | 8901 N INDUSTRIAL RD | | | | PEORIA | IL | 61615 | |
| 30734241 | MH EQUIPMENT COMPANY | P.O. BOX 854469 | | | | MINNEAPOLIS | IN | 55485-4469 | |
| 31011871 | MHE INTERMEDIATE HOLDINGS | TOTAL FLEET SOLUTIONS LTD | 3295 LEVIS COMMONS BLVD | | | PERRYSBURG | OH | 43551 | |
| 30734243 | MHE INTERMEDIATE HOLDINGS LLC AND SUBSID | TOTAL FLEET SOLUTIONS LTD | 3295 LEVIS COMMONS BLVD | | | PERRYSBURG | OH | 43551 | |
| 30721749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734244 | MIAMI INDUSTRIAL SUPPLY INC | 7251 SOUTH HWY 69A | | | | MIAMI | OK | 74354 | |
| 30754930 | MIAMI INDUSTRIAL TRUCK | P O BOX 632616 | | | | CINCINNATI | OH | 45263-2616 | |
| 30754931 | MIAMI INDUSTRIAL TRUCK INC | 2830 E RIVER RD | | | | DAYTON | OH | 45401 | |
| 30754932 | MIAMI INDUSTRIAL TRUCKS | P O BOX 632616 | | | | CINCINNATI | OH | 45263-2616 | |
| 30718662 | MIAMI PUBLIC UTILITIES | 129 5TH AVE. NW | | | | MIAMI | OK | 74354 | |
| 31011180 | MIAMI PUBLIC UTILITIES | PO BOX 1288 | | | | MIAMI | OK | 74355 | |
| 30734245 | MIAMI VALLEY CAREER TECHNOLOGY CENT | 6800 6800 HOKE ROAD | | | | ENGLEWOOD | OH | 45315 | |
| 31011209 | MIAMI VALLEY CAREER TECHNOLOGY CENTER | 6800 6800 HOKE ROAD | | | | ENGLEWOOD | OH | 45315 | |
| 30718663 | MIAMI VALLEY LIGHTING | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 | |
| 30736671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734246 | MICHAEL BEST & FRIEDRICH LLP | 790 N WATER STREET | SUITE 2500 | | | MILWAUKEE | WI | 53202 | |
| 31218829 | MICHAEL BUENO | MICHAEL BUENO | C/O RAMOS LAW | 999 JASMINE ST, #200 | | DENVER | CO | 80220 | |
| 30734247 | MICHAEL DAY ENTERPRISES | PO BOX 151-9774 | TREASE RD | | | WADSWORTH | OH | 44282 | |
| 30754935 | MICHAEL ENGINEERING LTD | 5625 VENTURE WAY | | | | MT PLEASANT | MI | 48858 | |
| 30721750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30721751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842340 | MICHELIN LIFESTYLE LIMITE | CAMPBELL ROAD | STAFFS | | | STOKE-ON-TRENT | | | UNITED KINGDOM |
| 30734248 | MICHELIN LIFESTYLE LIMITE | CAMPBELL ROAD STOKE - ON | | | | STAFFORDSHIRE | | ST4 4EY | UNITED KINGDOM |
| 31011940 | MICHELIN LIFESTYLE LIMITED | CAMPBELL ROAD STOKE - ON | | | | STAFFORDSHIRE | | ST4 4EY | CANADA |
| 30754936 | MICHELIN LIFESTYLE LIMITED | CAMPBELL ROAD | LZ | | | STOKE-ON-TRENT | | ST4 4EY | UNITED KINGDOM |
| 30843634 | MICHELIN LIFESTYLE LIMITED | CAMPBELL ROAD | STAFFORDSHIRE | | | STOKE-ON-TRENT | | | UNITED KINGDOM |
| 30843609 | MICHELIN LIFESTYLE LIMITED | CAMPBELL ROAD | STAFFS | | | STOKE-ON-TRENT | | | UNITED KINGDOM |
| 30842345 | MICHELIN LIFESTYLE LIMITED | CAMPBELL ROAD | | | | STOKE-ON-TRENT | | | UNITED KINGDOM |
| 31010890 | MICHELIN LIFESTYLE UK | 600 WEST HILLSBORO BOULEVARD | SUITE 400 | | | DEERFIELD BEACH | FL | 33441 | |
| 30729566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754937 | MICHIANA CONTROLS LLC | 206 PEPPER RIDGE DR S | | | | NORTH LIBERTY | IN | 46554 | |
| 30754938 | MICHIANA CONTROLS LLC | PO BOX 601 | | | | NORTH LIBERTY | IN | 46554 | |
| 30754940 | MICHIANA GLOBAL MOLD, INC. | 1702 E. SEVENTH STREET | JIM ORSZULAK | | | MISHAWAKA | IN | 46544 | |
| 30815150 | MICHIE HAMLETT | 310 4TH STREET NE, POST OFFICE BOX 298 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 30754941 | MICHIGAN AIR PRODUCTS | 5265 NORTH MICHIGAN | SUITE B | | | SAGINAW | MI | 48604 | |
| 30754942 | MICHIGAN AIR SOLUTIONS | 4511 CLAY AVENUE | | | | GRAND RAPIDS | MI | 49548 | |
| 30754943 | MICHIGAN BALANCING | 1100 GRASS LAKE ROAD | | | | GRASS LAKE | MI | 49240 | |
| 30754944 | MICHIGAN DEPART OF TREASURY | P O BOX 30774 | | | | LANSING | MI | 48909 | |
| 30787560 | MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY | LANSING DISTRICT OFFICE | REMEDAIATION AND REDEVELOPMENT OFFICE | MICHIGAN DEPT OF ENVIRON., GREAT LAKES, AND ENERGY | PO BOX 30426 | LANSING | MI | 48909 | |
| 31040935 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, ENVIRONMENTAL RESPONSE DIVISION | 503 N. EUCLID | | | | BAY CITY | MI | 48706 | |
| 31040934 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, ENVIRONMENTAL RESPONSE DIVISION | 525 WEST ALLEGAN STREET | P.O. BOX 30473 | | | LANSING | MI | 48909 | |
| 30718664 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | OTTAWA BUILDING | 611 W. OTTAWA | | | LANSING | MI | 48909 | |
| 30718665 | MICHIGAN DEPARTMENT OF TREASURY | 430 W. ALLEGAN STREET | | | | LANSING | MI | 48933 | |
| 30857388 | Michigan Department of Treasury | B. Thomas Golden | G. Mennen Williams Building, 2nd Floor | 525 W. Ottawa Street | PO Box 30754 | Lansing | MI | 48909 | |
| 30857070 | Michigan Department of Treasury | Attn: Matthew Clark | Collections Services Bureau | Treasury Building | | Lansing | MI | 48922 | |
| 30769285 | Michigan Department of Treasury | PO Box 30455 | | | | Lansing | MI | 48909-7955 | |
| 30754945 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30756 | | | | LANSING | MI | 48909 | |
| 30734249 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30804 | | | | LANSING | MI | 48909 | |
| 30857389 | Michigan Department of Treasury | Treasury/Revenue/AG | P.O. Box 30455 | | | Lansing | MI | 48909-7955 | |
| 30754946 | MICHIGAN DEPT ENVIRONMENTAL | P O BOX 30657 | ENVIRONMENTAL QUALITY | | | LANSING | MI | 48909-8157 | |
| 30754947 | MICHIGAN DEPT OF TREASURY | P.O. BOX 30774 | | | | LANSING | MI | 48909-8274 | |
| 30754948 | MICHIGAN OFFICE SOLUTIONS | 2859 WALKENT DRIVE NW | | | | GRAND RAPIDS | MI | 49514-0587 | |
| 30754949 | MICHIGAN OVERHEAD DOOR & | 560 REID ROAD | LOADING DOCK INC | | | GRAND BLANC | MI | 48439 | |
| 30754951 | MICHIGAN PRECISION SWISS | 2145 WADHAMS ROAD | PARTS | | | ST CLAIR | MI | 48079-0376 | |
| 30734251 | MICHIGAN PRECISION SWISS | 2145 WADHAMS ROAD P O BOX 376 | | | | ST CLAIR | MI | 48079-0376 | |
| 30754950 | MICHIGAN PRECISION SWISS | PARTS | 2145 WADHAMS ROAD | | | ST CLAIR | MI | 48079-0376 | |
| 31011991 | MICHIGAN REBUILD AUTOMATION | 7460 HERRING ROAD | . | | | LITCHFIELD | MI | 49282 | |
| 30754952 | MICHIGAN RUBBER PROD. INC | 1200 EIGHTH AVENUE | | | | CADILLAC | MI | 49601 | |
| 30754953 | MICHIGAN RUBBER PRODUCTS | (ZHONGDING USA CADILLAC, INC) | 49357 PONTIAC TRAIL | SUITE 204 | | WIXOM | MI | 48393 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30734260 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA) | 400 DETROIT AVE | | | MONROE | MI | 48162 | |
| 30734259 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC.) | 1200 EIGHT AVE | | | CADILLAC | MI | 49601 | |
| 30734255 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC) | MARK MURPHY & ASSOCIATES, INC | 3250 UNIVERSITY DRIVE SUITE 105 | | AUBURN HILLS | MI | 48326 | |
| 30734252 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC) | P.O. BOX 74342 | | | CLEVELAND | OH | 44194 | |
| 30734256 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC.) | 49357 PONTIAC TRAIL | SUITE 204 | | WIXOM | MI | 48393 | |
| 30734254 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAS, INC) | P.O. BOX 74342 | | | CLEVELAND | OH | 44194 | |
| 30754955 | MICHIGAN RUBBER PRODUCTS INC. | (ZHONGDING USA CADILLAC, INC) | 1200 EIGHTH AVE | | | CADILLAC | MI | 49601 | |
| 30754954 | MICHIGAN RUBBER PRODUCTS INC. | (ZHONGDING USA CADILLAC, INC.) | 310 RAILROAD AVE., NE | | | STRASBURG | OH | 44680 | |
| 30839156 | MICHIGAN STORM CHASERS L.L.C. | PO BOX 419 | | | | EDWARDSBURG | MI | 49112 | |
| 31011748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754956 | MICO INDUSTRIES, INC | 1425 BURLINGAME AVE. SW | | | | WYOMING | MI | 49509 | |
| 30734263 | MICO INDUSTRIES, INC. | 219 CANTON SW | | | | GRAND RAPIDS | MI | 49507 | |
| 30734265 | MICO INDUSTRIES, INC. | 2929 32ND STREET SE | SUITE 8 | | | KENTWOOD | MI | 49512 | |
| 30734262 | MICO INDUSTRIES, INC. | 30801 BARRINGTON STREET | SUITE 125 | | | MADISON HEIGHTS | MI | 48071 | |
| 30839931 | MICRO COMMERCIAL COMPONENTS | 130 W COCHRAN STREET UNIT B | | | | SIMI VALLEY | CA | 93065 | |
| 30754957 | MICRO EDM CO LLC | 6172 MAIN ST | | | | CASS CITY | MI | 48726 | |
| 30754959 | MICRO PRECISION COMPONENTS, | P O BOX 67317 | | | | ROCHESTER | NY | 14617 | |
| 30754958 | MICRO PRECISION COMPONENTS, | ATTN SAM DEFORD | 13 MAIN STREET | | | BLOOMFIELD | NY | 14469 | |
| 31011138 | MICRO RECORDS COMPANY | PO BOX 9638 | | | | BALTIMORE | MD | 21237 | |
| 30734268 | MICROBAC LABORATORIES, INC. | C/O DOLLAR BANK | P.O. BOX 3510 | | | PITTSBURGH | KY | 15230-3510 | |
| 30754960 | MICROCHIP TECHNOLOGY INC | 2355 W. CHANDLER BOULEVARD | | | | CHANDLER | TX | 85224-6199 | |
| 30754961 | MICROFINISH CO INC | 11048 GRAVOIS INDUSTRIAL | COURT | | | ST. LOUIS | MO | 63128 | |
| 30754962 | MICROFINISH CO INC | P O BOX 901 | | | | WARRENTON | MO | 63383-0901 | |
| 30754963 | MICROMATIC SPRING & STAMP | 45 N. CHURCH STREET | | | | ADDISON | IL | 60101 | |
| 31320367 | MICROMETALS INC | 5615 E. LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 31012297 | MICRONICS ENG FILTRATION | 1201 RIVERFRONT PARKWAY | SUITE A | | | CHATTANOGGA | TN | 37402 | |
| 30754964 | MICRONICS ENG FILTRATION GROUP | 1201 RIVERFRONT PARKWAY | SUITE A | | | CHATTANOGGA | TN | 37402 | |
| 30754966 | MICROSCOPTICS. INC | 9126 PINEVIEW LAKE COURT | | | | LINDEN | MI | 48451 | |
| 30754968 | MICROSOFT | 1102 15TH ST. SW SUITE 102 | | | | AUBURN | WA | 98001 | |
| 30754970 | MICROSOFT | ONE MICROSOFT WAY | | | | REDMOND | WA | 14240-8618 | |
| 30754969 | MICROSOFT | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-6399 | |
| 30754967 | MICROSOFT | PO BOX 2245 | | | | BUFFALO | NY | 14240-8618 | |
| 30754971 | MICROSOFT AZURE | PO BOX 842103 | | | | DALLAS | TX | 75284-2103 | |
| 30842439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734271 | MICROSOFT CORPORATION | 1950 N STEMMONS FWY, STE 5010, LB # | | | | DALLAS | TX | 75207 | |
| 30734270 | MICROSOFT CORPORATION | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 30843572 | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING | | RENO | NV | 89511 | |
| 31011156 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 30843569 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-6399 | |
| 30754972 | MICROSOFT CORPORATION AZUREONE MICROSOFT WAY | P.O. BOX 842103 | | | | DALLAS | TX | 75284-2103 | |
| 30754973 | MID AMERICAN METALS | 616 BARK COVE | | | | OWENSBORO | KY | 42303-0605 | |
| 30754974 | MID CONTINENT LABEL & TAG, INC. | 2796 HIGH RIDGE BLVD. | | | | HIGH RIDGE | MO | 63049 | |
| 30734273 | MID CONTINENT LIFT LLC | 3555 N. HWY 81 | | | | DUNCAN | OK | 73533 | |
| 30754975 | MID CONTINENT LIFT LLC | PO BOX 186 | | | | DUNCAN | OK | 73534 | |
| 30841755 | MIDAMERICAN ENERGY COMPANY | 4299 NW URBANDALE DRIVE | ATTN: UNREGULATED RETAIL SERVICES ELECTRIC | CONTRACT ADMINISTRATION | | URBANDALE | IA | 50322 | |
| 30815170 | MIDAMERICAN ENERGY COMPANY | ATTENTION TO: UNREGULATED RETAIL SERVICES ELECTRIC CONTRACT ADMINISTRATION | 4299 NW URBANDALE DRIVE | | | URBANDALE | IA | 50322 | |
| 30734274 | MID-ATLANTIC COOPERATIVE | 230 LINCOLN WAY EAST | | | | NEW OXFORD | PA | 17350 | |
| 30754976 | MID-ATLANTIC RUBBER COMPANY | 2900 WHITTINGTON AVE | | | | BALTIMORE | MD | 21230 | |
| 30734276 | MID-CITY SUPPLY, INC | 940 INDUSTRIAL PARKWAY | | | | ELKHART | IN | 46516 | |
| 30754977 | MIDCOM DATA TECHNOLOGIES, INC. | 33493 W 14 MILE ROAD | SUITE 150 | | | FARMINGTON HILLS | MI | 48331 | |
| 30729573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754978 | MIDEAST MACHINERY MOVERS INC | 8155 ST RT 121 PO BOX 55 | | | | NEW PARIS | OH | 45347 | |
| 31011870 | MID-EAST WELDING SUPPLY LLC | 1767 US HWY 45 | | | | CISNE | IL | 62823 | |
| 30729574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754979 | MIDLAND INFO RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30734277 | MIDLANDS PACKAGING CORP. | 4641 NORTH 56TH | | | | LINCOLN | NE | 68504 | |
| 30734278 | MIDPRO, INC. | ATTN: IFP AUTOMATION | P.O. BOX 6069 | DEPT 84 | | INDIANAPOLIS | IN | 46206-6069 | |
| 30734279 | MID-STATE QUALITY SERVICES | 124 DUNLEITH WAY | | | | CLINTON | MS | 39056 | |
| 30754981 | MID-STATES BOLT AND SCREW CO. | PO BOX 2050 | | | | FLINT | MI | 48501 | |
| 30754982 | MIDSTATES INTERNATIONAL CORP | 21299 CARLO DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 30754983 | MID-STATES RUBBER CO. | P.O. BOX 370 | | | | PRINCETON | IN | 47670 | |
| 30734280 | MIDVALE INDUSTRIES INC. | 6310 KNOX INDUSTRIAL DR. | | | | ST. LOUIS | MO | 63139 | |
| 30734281 | MIDWEST AIR PARTS, INC. | P.O. BOX 776 | | | | MUSKEGO | WI | 53150-0776 | |
| 30754984 | MIDWEST AIR PARTS, INC. | S84 W19222 ENTERPRISE DR. | | | | MUSKEGO | WI | 53150 | |
| 30734282 | MIDWEST AUTO ELECTRIC | 709 E. WASHINGTON BOULEVARD | | | | FORT WAYNE | IN | 46802 | |
| 30754985 | MIDWEST BEARING & CHAIN | 4732 S 83RD E AVE | | | | TULSA | OK | 74145 | |
| 30754986 | MIDWEST BOX | 9801 9801WALFORD AVE | | | | CLEVELAND | OH | 44102 | |
| 30734283 | MIDWEST CAN CO. | 10800 WEST BELMONT AVE | | | | FRANKLIN PARK | IL | 60131 | |
| 30754987 | MIDWEST DIE SUPPLY CO | 6240 AMERICAN ROAD | | | | TOLEDO | OH | 43612-3903 | |
| 30734284 | MIDWEST ELASTOMER INC | 700 INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895 | |
| 30754988 | MIDWEST ELASTOMER INC | PO BOX 412 | | | | WAPAKONETA | OH | 45895-0412 | |
| 30810221 | MIDWEST ELASTOMERS INC. | 700 INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895 | |
| 30754989 | MIDWEST EYE CONSULTANTS, P.C. | VISION PARTNERS GROUP | P.O. BOX 377 | | | WABASH | IN | 46992-0377 | |
| 30754990 | MIDWEST FABRICATIONS INC | 516 COMMERCE ST | P O BOX 399 | | | TALLMADGE | OH | 44278 | |
| 30754991 | MIDWEST FABRICATIONS INC | 516 COMMERCE STREET | | | | TALLMADGE | OH | 44278 | |
| 30734285 | MIDWEST HYDRO SERVICES INC | PO BOX 9365 WBS | | | | DAYTON | OH | 45409 | |
| 30839882 | MIDWEST INSTITUTIONAL TRUST COMPANY | 10700 W. RESEARCH DR., SUITE 205 | | | | MILWAUKEE | WI | 53226 | |
| 30734287 | MIDWEST KNIFE & GRINDING INC | 492 ELMRIDGE AVE UNIT #4 | | | | CANAL FULTON | OH | 44614 | |
| 31320360 | MIDWEST LOCKSMITHS, INC. | 417 MERCHANT STREET | | | | EMPORIA | KS | 66801 | |
| 30754992 | MIDWEST MACHINERY MOVERS | P O BOX 1688 | | | | SAGINAW | MI | 48605-1688 | |
| 30734289 | MIDWEST MOLDING INC. | 8245 ESTATES PARKWAY | | | | PLAIN CITY | OH | 43064 | |
| 30734290 | MIDWEST PIPE & STEEL, INC. | LOCKBOX #774417 | P.O. BOX 854417 | | | MINNEAPOLIS | MN | 55485-4417 | |
| 30754993 | MIDWEST RUBBER COMPANY | 3525 RANGELINE RD | | | | DECKERVILLE | MI | 48427 | |
| 30766776 | Midwest Security Solutions | 2525 N Cullen Ave | | | | Evansville | IN | 47715 | |
| 30734291 | MIDWEST SECURITY SOLUTIONS INC | 2525 N CULLEN AVE | | | | EVANSVILLE | IN | 47715 | |
| 30754994 | MID-WEST SPRING & STAMPING | 105 ETNA ST, MENTONE | | | | MENTONE | IN | 46539 | |
| 30754995 | MID-WEST SPRING AND STAMPING | P.O. BOX 337 | | | | MENTONE | IN | 46539 | |
| 30754996 | MIDWEST TRUCK & AUTO PARTS INC. | 1001 W. EXCHANGE AVENUE | | | | CHICAGO | IL | 60609 | |
| 30734292 | MIDWESTERN INDUSTRIES | 915 OBERLIN AVE SW | | | | MASSILLON | OH | 44648-0810 | |
| 30729577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754997 | MIGHTY HOOK INC. | 1017 N. CICERO AVENUE | | | | CHICAGO | IL | 60651 | |
| 30721764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843089 | MILACRON | 4165 HALFACRE ROAD | | | | BATAVIA | OH | 45103 | |
| 31010889 | MILACRON MARKETING | MOLD MASTERS INJECTIONEER | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| 30754999 | MILACRON MARKETING CO LLC | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103 | |
| 30734294 | MILACRON MARKETING CO LLC | PO BOX 535638 | | | | ATLANTA | GA | 30353-5638 | |
| 30734298 | MILACRON MARKETING COMPANY | 4165 HALFACRE ROAD | | | | BATAVIA | OH | 45103 | |
| 30755000 | MILACRON MARKETING COMPANY | 4165 HALF ACRE ROAD | JACK SINKING | | | BATAVIA | OH | 45103 | |
| 30755001 | MILACRON MARKETING COMPANY | P O BOX 535638 | | | | ATLANTA | GA | 30353-5638 | |
| 30734300 | MILACRON MARKETING COMPANY LLC | 4844 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30734299 | MILACRON MARKETING COMPANY LLC | P.O. BOX 945802 | | | | ATLANTA | GA | 30394-5802 | |
| 30734301 | MILACRON MKG CO.,LLC(DBA) | MOLD MASTERS INJECTIONEER | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| 30755003 | MILACRON MKTG CO.,LLC | 4165 HALFACRE ROAD | | | | BATAVIA | OH | 45103-3247 | |
| 30734302 | MILAM HOWARD NICANDRI & GILLAM P.A. | 14 EAST BAY STREET | | | | JACKSONVILLE | FL | 32202 | |
| 30736678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734303 | MILBANK LLP | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001-2163 | |
| 31011376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755004 | MILITARY/COMM. FASTENERS | 11 GRUMBACHER ROAD | | | | YORK | PA | 17406 | |
| 30755005 | MILL STEEL COMPANY | 2905 LUCERNE DRIVE | | | | GRAND RAPIDS | MI | 49546 | |
| 30755007 | MILL STEEL COMPANY | 5116 36TH STREET | | | | GRAND RAPIDS | MI | 49512 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755008 | MILL STREET AUTO SUPPLY | 4878 MILL STREET | DBA MILL ST AUTO SUPPLY | | | ELKTON | MI | 48731 | |
| 30734304 | MILL STREET AUTO SUPPLY | DBA MILL ST AUTO SUPPLY | 4878 MILL STREET | | | ELKTON | MI | 48731 | |
| 30721784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755009 | MILLENNIUM PRINTING INTL LTD | NO 5 SANMIN ROAD SHUITIAN COMMUNITY | SHIYAN ROAD BAOAN DISTRICT | | | SHENZHEN CITY | | 37027 | CHINA |
| 30755010 | MILLER & CO LLC | PO BOX 7858 | | | | CAROL STREAM | IL | 60197-7858 | |
| 31010671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734305 | MILLER AND CO | 9700 WEST HIGGINS ROAD | SUITE 1000 | | | ROSEMONT | IL | 60018 | |
| 30734306 | MILLER CANFIELD PADDOCK & STONE, PLC | 150 W JEFFERSON | SUITE 2500 | | | DETROIT | MI | 48226 | |
| 30755011 | MILLER CORE II INC | 9823 CHESTNUT RIDGE RD NW | | | | BEACH CITY | OH | 44608 | |
| 31012258 | MILLER INDUSTRIAL CONTRACT | P.O. BOX 561 | | | | HAMILTON | IN | 46742 | |
| 30755012 | MILLER INDUSTRIAL CONTRACTING | P.O. BOX 561 | | | | HAMILTON | IN | 46742 | |
| 30755013 | MILLER INSTRUMENT LABORATORY | 1763 E. 400 N | | | | PORTLAND | IN | 47371 | |
| 30841756 | MILLER LANDSCAPE | 78 WESTCHESTER AVE | | | | POUND RIDGE | NY | 10576 | |
| 30734307 | MILLER SEWER AND DRAIN INC | 4650 W 750 N | | | | LARWILL | IN | 46764 | |
| 30734309 | MILLER TRANSFER | PO BOX 453 | | | | ROOTSTOWN | OH | 44272 | |
| 30721786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839166 | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | 1515 NANJING ROAD WEST | 30/F | JING'AN KERRY CENTRE | | SHANGHAI | | | CHINA |
| 30718667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30721833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010531 | MILLHOUSE LOGISTICS SERVICES LLC | MAIL CODE 5317 PO BOX 660367 | | | | DALLAS | TX | 75266-0367 | |
| 30721835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755014 | MILLIMAN INC | 1305 5TH AVE STE 3800 | | | | SEATTLE | WA | 98101 | |
| 31320416 | MILLIPORE SIGMA | PO BOX 734283 | | | | CHICAGO | IL | 60673-4283 | |
| 30729600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755015 | MILTEC CIRCUITS | 12921 LEO RD | | | | LEO-CEDARVILLE | IN | 46765 | |
| 30734312 | MILTEC INCORPORATED | 6870 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| 30734313 | MILTEC INCORPORATED | 6870 SOUTH 10TH STREET | | | | OAK CREEK | WI | 53154 | |
| 31385049 | Milton Hershey School Trust US0M01GDB0 | PO Box 445 | | | | Hershey | PA | 17033 | |
| 30721844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755016 | MILWAUKEE MACHINETOOL | 8803 WEST FOND DU LAC AVENUE | | | | MILWAUKEE | WI | 53225-2016 | |
| 31010698 | MILWOOD HOLDINGS | DIETZ PROPERTY GROUP | 2075 W. BIG BEAVER | | | TROY | MI | 48084 | |
| 30840976 | MILWOOD HOLDINGS, LLC | 2075 W. BIG BEAVER | STE. 100 | | | TROY | MI | 48084 | |
| 30872719 | Milwood Holdings, LLC | Dietz Property Group | 2075 W. Big Beaver | | | Troy | MI | 48084 | |
| 30734314 | MILWOOD HOLDINGS, LLC C/O | DIETZ PROPERTY GROUP | 2075 W. BIG BEAVER | | | TROY | MI | 48084 | |
| 30731440 | MILWOOD PARTNERS | C/O THE DIETZ ORGANIZATION | 50 WEST BIG BEAVER ROAD, SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 31011283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734315 | MINCO TOOL AND MOLD, INC | 5690 WEBSTER ST, DAYTON OH | | | | DAYTON | OH | 45414 | |
| 30755017 | MINDBOWSER INFO SOLUTIONS PVT. LTD | 3RD FLOOR, SUNGRACE, SURVEY NO.19, | MH | | | PUNE | | 411021 | INDIA |
| 31385050 | Mineral Springs Partners MAC LP US0M01S2M9 | 151 West 42nd Street, 29th Floor | | | | New York | NY | 10036 | |
| 31011039 | MING-LI PRECISION STEEL MOLDS CO. LTD. | NO. 13 | 36 RD. TAICHUNG INDUSTRIAL PARK | | | TAICHUNG | | 40768 | TAIWAN |
| 30721848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755020 | MINITAB INC | 1829 PINE HALL ROAD | QUALITY PLAZA | | | STATE COLLEGE | PA | 16801-3210 | |
| 30755019 | MINITAB INC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801 | |
| 30734316 | MINITAB INC. | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801-3210 | |
| 30755021 | MINITAB, LLC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801 | |
| 30736715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815185 | MINMAY PUP | 2029 BELLWOOD COURT | | | | COLUMBIA | TN | 38401 | |
| 30734317 | MINNEAPOLIS WASH & STAMPING | 1501 W. RIVER RD. N. | | | | MINNEAPOLIS | MN | 55411 | |
| 30718669 | MINNESOTA DEPARTMENT OF REVENUE - INCOME TAX SECTION | MAIL STATION 1250 | 600 N ROBERT ST | | | PAUL | MN | 55145-1250 | |
| 30718670 | MINNESOTA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 600 ROBERT ST N | | | | ST. PAUL | MN | 55146 | |
| 30755022 | MINNESOTA REVENUE | EIN #41-1280872 | MAIL STATION 1275 | | | ST PAUL | MN | 55145-1275 | |
| 30734318 | MINNESOTA REVENUE | MAIL STATION 1770 | | | | ST PAUL | MN | 55145-1770 | |
| 30734320 | MINNESOTA RUBBER CO. | 1100 XENIUM LANE NORTH | | | | MINNEAPOLIS | MN | 55441 | |
| 30718671 | MINNESOTA SECRETARY OF STATE | 332 MINNESOTA STREET, SUITE N201 | | | | ST. PAUL | MN | 55101 | |
| 31385333 | MINNESOTA STATE BOARD OF INVESTMENT US0M01BJZ7 | 60 EMPIRE DRIVE, SUITE 355 | | | | ST PAUL | MN | 55103 | |
| 31385450 | Minnesota State Board of Investment US0M01BRB1 | 60 Emprie Drive, Suite 100 | | | | St Paul | MN | 55103 | |
| 30721849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755023 | MINSTER MACHINE CO.,THE | 240 W. 5TH ST. | | | | MINSTER | OH | 45865 | |
| 30755024 | MINSTER MACHINE COMPANY | 115 N OHIO ST | PO BOX 120 | | | MINSTER | OH | 45865 | |
| 31011921 | MINSTER MACHINE COMPANY | 240 W. 5TH ST. | | | | MINSTER | OH | 45865 | |
| 30734321 | MINTZ GROUP | PO BOX 9463 | | | | NEW YORK | NY | 10087 | |
| 30755026 | MINUTEMAN PRESS | 596 OUTPOST CIRCLE SUITE C | HUDSON,WI 54016 | | | HUDSON | WI | 54016 | |
| 30755025 | MINUTEMAN PRESS | 955 CARLISLE STREET | | | | HANOVER | PA | 17331 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30721853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734322 | MIP DE REYNOSA S.A. DE C. | CERRO DE LA SILLA 110 SIN | NUMERO COL. ALMAGUER | | | REYNOSA,TAMP. | | 88780 | MEXICO |
| 30721855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734323 | MIREAUX INC | 12802 WILLOW CENTRE DRIVE | | | | HOUSTON | TX | 77006 | |
| 30729604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843114 | MISC AMERICAN EXPRESS INVENTORY PURCHASE | VARIOUS ADDRESS | | | | ANY CITY | KS | 66801 | |
| 30755027 | MISCIO CONSULTING, LLC | 8316 WATERFORD DR. | | | | LAMBERTVILLE | MI | 48144 | |
| 30718672 | MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 | | | | JACKSON | MS | 39205 | |
| 30815188 | MISSISSIPPI DEPARTMENT OF REVENUE | SOUTH POINTE BUSINESS PARK | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 | |
| 30718673 | MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH ST | ROOM 102 | | | JEFFERSON CITY | MO | 65101 | |
| 30734324 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 | |
| 30718674 | MISSOURI DEPARTMENT OF REVENUE - TAXATION DIVISION | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH ST. | | | JEFFERSON CITY | MO | 65101 | |
| 30718675 | MISSOURI SECRETARY OF STATE | 600 WEST MAIN STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 30755028 | MISTER ICE OF INDIANAPOLIS INC | 7954 E. 88TH STREET | | | | INDIANAPOLIS | IN | 46256 | |
| 30755030 | MISUNG PAPER & PRINTING, INC | 9765 MARCONI DR. SUITE #201K | | | | SAN DIEGO | CA | 92154 | |
| 30755032 | MISUNG PAPER AND PRINTING INC | 2475 PASEO DE LAS AMERICAS 3764 | | | | SAN DIEGO | CA | 92154 | |
| 30815190 | MISUNG PAPER AND PRINTING, INC. | 2475 PASEO DE LAS AMERICAS #3764 | MR. SUNG YOUNG LEE | | | SAN DIEGO | CA | 92154 | |
| 30755033 | MITCHELL & MITCHELL SALES | 18315 MINNETONKA BLVD | | | | WAYZATA | MN | 55391 | |
| 31011416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839866 | MITCR SA DE CV | SAN LUIS POTOSI 1420 COL. RODRIGUEZ | | | | REYNOSA | | 88630 | MEXICO |
| 30755034 | MI-TECH TOOLING INC | 4260 DOERR ROAD | | | | CASS CITY | MI | 48726 | |
| 30755035 | MITSUBISHI CHEMICAL | 9115 HARRIS CORNERS PKWY | AMERICA, INC. | | | CHARLOTTE | NC | 28269 | |
| 30755036 | MITSUBISHI CHEMICAL PERF. | 24060 HOOVER RD. | POLYMERS, INC. | | | WARREN | MI | 48089 | |
| 30755039 | MITSUBISHI CHEMICAL PERFORMANCE | POLYMERS | 350 NORTH BUCKEYE ST. | | | BELLEVUE | OH | 44811 | |
| 30755038 | MITSUBISHI CHEMICAL PERFORMANCE | POLYMERS, INC | 2001 HOOD ROAD | | | GREER | SC | 29650 | |
| 30755037 | MITSUBISHI CHEMICAL PERFORMANCE | POLYMERS, INC. | P.O. BOX 601187 | | | CHARLOTTE | NC | 28260 | |
| 30755040 | MITSUBISHI ELECTRIC POWER PRODUCTS INC | 530 KEYSTONE DR | | | | WARRENDALE | PA | 15086 | |
| 30810238 | MITSUI & CO DEUTSCHLAND GMBH | HERZOGSTRAßE 15 | | | | DÜSSELDORF | | | GERMANY |
| 30755041 | MITUTOYO AMERICAN | 965 CORPORATE BLVD | | | | AURORA | IL | 60502-9176 | |
| 30755042 | MJ INSURANCE, INC | P.O. BOX 3430 | | | | CARMEL | IN | 46082-3430 | |
| 31218723 | MKIEZI PROPERTIES, LLC | 52199 CHICKADEE LANE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30734327 | MLAD GRAPHIC DESIGN | 185 JEFFERSON STREET | | | | TIFFIN | OH | 44883 | |
| 31385051 | MLC INVESTMENTS LIMITED AS TRUSTEE FOR WM POOL F FIXED INTEREST NO 5 AU0M001545 | L3, 30-34 Hickson Road | | | | Millers Point | | NSW 2000 | AUSTRALIA |
| 31385052 | MLC INVESTMENTS LIMITED AS TRUSTEE FOR WM POOL H HIGH YIELD FIXED INTEREST TRUST AU0M001537 | L3, 30-34 Hickson Road | | | | Millers Point | | NSW 2000 | AUSTRALIA |
| 31385053 | MLC Investments Limited as Trustee of the WM Sector Diversified Debt Short Trust AU0M001446 | L3, 30-34 Hickson Road | | | | Millers Point | | NSW 2000 | AUSTRALIA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30721891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734328 | MOBILEN COMMUNICATIONS INC. | 3422 OLD CAPITOL TRAIL | SUITE 700 | | | WILMINGTON | DE | 19808 | |
| 30840416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755044 | MOCAP LLC | 409 PARKWAY DR | | | | PARK HILLS | MO | 63601 | |
| 30755045 | MOCAP LLC | P O BOX 60351 | | | | ST LOUIS | MO | 63160-0351 | |
| 30810243 | MOD43, INC. | 7946 N. LILLEY ROAD | | | | CANTON | MI | 48187 | |
| 30787583 | MODE TRANSPORTATION | PO BOX 936644 | | | | ATLANTA | GA | 31193-6644 | |
| 30810246 | MODEL E MX VEH AND PARTS | CIRCUITO GUILLERMO GONZÁLEZ | | | | MEXICO CITY | | 01210 | MEXICO |
| 30755046 | MODEL PATTERN COMPANY INC | 8499 CENTRE INDUSTRIAL DR | | | | BRYON CENTER | MI | 49315-9292 | |
| 30734333 | MODERN ADVANCED MFG | 8757 COLORADO STREET | | | | MERRILLVILLE | IN | 46410 | |
| 30734334 | MODERN AIR CONDITIONING INC | 106 COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| 30755047 | MODERN ALUMINUM CASTINGS CO | 1400-1500 N 14TH ST | | | | TERRE HAUTE | IN | 47807 | |
| 30854414 | MODERN DROP FORGE COMPANY | 8757 COLORADO STREET | | | | MERRILLVILLE | IN | 46410 | |
| 31010758 | MODERN HR | 7590 NORTH GLENOAKS BLVD. | | | | BURBANK | CA | 91504 | |
| 30734335 | MODERN MATERIALS, INC. | 435 NORTH STATE ROAD 25 | | | | ROCHESTER | IN | 46975 | |
| 30755048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734336 | MODERN WELDING CO. | P.O. BOX 1450 | | | | OWENSBORO | KY | 42302-1450 | |
| 30731249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731250 | MODINEER CO., LLC | C/O DONNA HARBIN | 2102 S. 11TH STREET | | | NILES | MI | 49120 | |
| 30755049 | MODINEER P-K TOOL, LLC | 2190 INDUSTRIAL DRIVE | | | | NILES | MI | 49120 | |
| 30736729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839745 | MOELLER PRECISION TOOL DE MEXICO S | CIRCUITO DEL MARQUES SUR 43 PARQUE | | | | EL MARQUES | | 76246 | MEXICO |
| 30721896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819961 | MOHAMMED OMER KABLI TRADING EST. | MACRONA ST., NEAR CROSSING HIRA STREET | (UNIVERSAL SPARE PARTS) | KEY CONTACT: MR. BARA KABLI | AL NUZHA DISTRICT | AL NUTHA DISTRICT | | 21581 | SAUDI ARABIA |
| 30721899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230331 | MOHAMMED, KAMALUDDIN | ADDRESS ON FILE | | | | | | | |
| 30729609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755050 | MOHAWK SUPPLY INC | 45 MELMORE STREET | | | | TIFFIN | OH | 44883 | |
| 30729610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010604 | MOHRE ELECTRONICS | 226 WASHINGTON STREET | PO BOX 166 | | | BLAKESLEE | OH | 43505 | |
| 30734337 | MOHRE ELECTRONICS CO LLC | 226 WASHINGTON STREET | PO BOX 166 | | | BLAKESLEE | OH | 43505 | |
| 30729611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734338 | MOKON | PROTECTIVE INDUSTRIES/MOKON DIV | 2150 ELMWOOD AVENUE | | | BUFFALO | NY | 14207 | |
| 30755051 | MOKON /PROTECTIVE INDUSTRIES | P.O. BOX 1690 | | | | CAROL STREAM | NY | 60132-1690 | |
| 30734339 | MOLD MASTERS LIMITED | PO BOX 856818 | | | | MINEAPOLIS | MN | 55485 | |
| 30734340 | MOLD MASTERS LIMITED | PO BOX 856818 PT 6927 | | | | MINEAPOLIS | MN | 55485 | |
| 30755052 | MOLDED DIMENSIONS | 701 SUNSET ROAD | P O BOX 364 | | | PORT WASHINGTON | WI | 53074-0364 | |
| 30734341 | MOLDED DIMENSIONS | 701 SUNSET ROAD | | | | PORT WASHINGTON | WI | 53074 | |
| 30755053 | MOLDED DIMENSIONS GROUP | 701 SUNSET ROAD | DBA MOLDED DIMENSIONS GROUP | | | PORT WASHINGTON | WI | 53074 | |
| 30734343 | MOLDED DIMENSIONS GROUP | DBA MOLDED DIMENSIONS GROUP | 701 SUNSET ROAD P O BOX 364 | | | PORT WASHINGTON | WI | 53074 | |
| 30755054 | MOLDED PRODUCTS | 21920 E. 96TH STREET | | | | BROKEN ARROW | OK | 74014 | |
| 30755055 | MOLDING SERVICES OF ILLINOIS INC | 126 N WEST ST | PO BOX 712 | | | OLNEY | IL | 62450 | |
| 30755056 | MOLD-MASTERS SYSTEMS INC. | 233 ARMSTRONG AVENUE | | | | GEORGETOWN | ON | L7G 4X5 | CANADA |
| 30787584 | MOLEX, LLC | 2222 WELLINGTON COURT | | | | LISLE | IL | 60532 | |
| 31011290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230268 | MOLICA, CODY S. | ADDRESS ON FILE | | | | | | | |
| 30721916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30734344 | MOLLY'S FLORIST | 7448 OLD NICHOLS HIGHWAY | | | | MULLINS | SC | 29574 | |
| 30755057 | MOLO - AN ARCBEST TRUCKLOAD SERVICE | 167 N. GREEN STREET | SUITE 1400 | | | CHICAGO | IL | 60607 | |
| 30755058 | MOLO - AN ARCBEST TRUCKLOAD SERVICE | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | |
| 31385054 | Monarch Capital Master Partners V A LP KY0M008V96 | Walkers Corporate Limited, 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31385055 | MONARCH CAPITAL MASTER PARTNERS VI LP KY0M0091P6 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CAYMAN ISLANDS |
| 31385056 | MONARCH CUSTOMIZED OPPORTUNISTIC FUND SERIES 1 LP US0M01LD68 | 535 Madison Avenue, 26th Floor | | | | New York | NY | 10022 | |
| 31385057 | MONARCH DEBT RECOVERY MASTER FUND LTD KY1L242421 | Walkers Corporate Limited | 190 Elgin Avenue | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31385058 | Monarch Strategic Investment Fund S LP KY0M00BD11 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CAYMAN ISLANDS |
| 30755059 | MONARCH-MCLAREN | 999 KOOPMAN LANE | | | | ELKHORN | WI | 53121-2023 | |
| 30721926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012206 | MONGOOSE FREIGHT SOLUTIONS | PO BOX 2819 | | | | CYPRESS | TX | 77410 | |
| 31230285 | MONGOOSE FREIGHT SOLUTIONS, LLC | C/O ANDREWS MYERS PC | ATTN: WILLIAM B. DAVIS | 1885 SAINT JAMES PLACE, 15TH FLOOR | | HOUSTON | TX | 77056 | |
| 30766485 | Mongoose Freight Solutions, LLC | P.O. Box 2819 | | | | Cypress | TX | 77410 | |
| 30766486 | Mongoose Freight Solutions, LLC | Zach Dworaczyk | 9649 W. Wingfoot | | | Houston | TX | 77041 | |
| 31010583 | MONICO AVILA AVILA DBA COUNTRY A'S | 233 SW 21ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 30839903 | MONICO AVILA AVILA DBA COUNTRY A'S | 233 SW 21ST | | | | OKLAHOMA | OK | 73109 | |
| 30755060 | MONIQUE K. MEADOWS, P.A. (BUSINESS NAME- US VISA PRO) | STE 265 2415 MOORES MIL RD. | | | | AUBURN | AL | 36830 | |
| 30734345 | MONITOR TECHNOLOGIES LLC | 44W320 KESLINGER RD | | | | ELBURN | IL | 60119 | |
| 30736743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012109 | MONOFLEX NORDIC AB | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385334 | Monroe Capital Income Plus Corporation US0M0165C2 | 311 S Wacker Drive, Suite 6400 | | | | Chicago | IL | 60606 | |
| 30734346 | MONROE CAPITAL MANAGEMENT ADVISORS LLC | 311 SOUTH WACKER DRIVE | SUITE 6400 | | | CHICAGO | IL | 60606 | |
| 31385335 | Monroe Capital Opportunistic II Master AIV LP US0M01X8Q0 | 155 N Wacker Drive Floor 35 | | | | Chicago | IL | 60606 | |
| 31385336 | Monroe Capital Opportunistic Private Credit Master Fund SCSp LU0M0026L4 | 15 Boulevard F W Raiffeisen | | | | Luxembourg | | L-2411 | LUXEMBOURG |
| 31011943 | MONROE OEM LLC | 969 BUENOS AVENUE | | | | SAN DIEGO | CA | 92110-3926 | |
| 30736744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854416 | MONTACARGAS CDMX SA DE CV | MARIANO MATAMOROS INT 3 COL. TLACATECO | TEPOTZOTLAN ESTADO DE MEXICO | | | MEXICO | | 54605 | MEXICO |
| 30854417 | MONTACARGAS Y SERVICIOS DEL GOLFO | ZENIT 91 | TS | | | MATAMOROS | | 87315 | MEXICO |
| 30721936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718677 | MONTANA DEPARTMENT OF REVENUE | 125 N ROBERTS ST | | | | HELENA | MT | 59601 | |
| 30721941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839185 | MONTCLAIR CAPITAL, LLC | 2808 S. INGRAM MILL RD. | SUITE A100 | MONTCLAIR CAPITAL, LLC | | SPRINGFIELD | MO | 65804 | |
| 30734347 | MONTECH RUBBER TESTING SOLUTIO | 1280 S. WILLIAMS DRIVE | | | | COLUMBIA CITY | IN | 46725-0169 | |
| 31012020 | MONTECH RUBBER TESTING SOLUTIONS | 1280 S. WILLIAMS DRIVE | | | | COLUMBIA CITY | IN | 46725-0169 | |
| 30854438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30721955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755062 | MONZESI SRL | VIA DALMAZIA 16/18-20834 | NO | | | NOVA MILANESE | | 20834 | ITALY |
| 30721969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755063 | MOODY BROS., INC | 9909 TANNER RD BLDG E | | | | HOUSTON | TX | 77041 | |
| 30736756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734348 | MOODY'S INVESTORS SERVICE, INC. | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| 30721975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755065 | MOONLIGHT MOLD AND MACHINE | 924 MILLBROOK LANE | | | | KOKOMO | IN | 46901 | |
| 30755066 | MOORE DOEREN MAYHEW, P.C. | 305 W. BIG BEAVER ROAD | | | | TROY | MI | 48084 | |
| 31024956 | Moore Pallet LLC | 351 N Nettleton | | | | Springfield | MO | 65802 | |
| 30734349 | MOORE PALLET LLC | 6288 W. STATE HIGHWAY 266 | | | | SPRINGFIELD | MO | 65802 | |
| 30734350 | MOORE WALLACE | 1650 DES PERES RD | | | | SAINT LOUIS | MO | 63131 | |
| 30721982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30722019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734351 | MORAINE PLASTICS, LLC | 2195 STONEBRIDGE ROAD | | | | WEST BEND | WI | 53095 | |
| 30722044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755068 | MORE4APPS INC | 4695 MACARTHUR CT | 11TH FL | | | NEWPORT BEACH | CA | 92660 | |
| 31011278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734352 | MORETTO USA CORP | 300 MORETTO DRIVE | | | | JACKSON CENTER | PA | 16133 | |
| 30755069 | MORGAN CHOP SAW LLC | 25084 HWY 371 | | | | SAREPTA | LA | 71075 | |
| 30854419 | MORGAN POLYMER SEALS, LLC | 2475-A PASEO DE LAS AMERICAS 3303. | | | | SAN DIEGO | CA | 92154 | |
| 31385598 | MORGAN STANLEY BANK AKTIENGESELLSCHAFT DE1L116861 | GROSSE GALLUSSTRASSE 18 | | | | FRANKFURT | | 60312 | GERMANY |
| 31385451 | MORGAN STANLEY EATON VANCE CLO 2021 1 LTD KY0M007L32 | 71 FORT STREET | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31385452 | Morgan Stanley Eaton Vance CLO 2022 17A Ltd KY0M008CJ9 | 190 Elgin Avenue | | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385453 | Morgan Stanley Eaton Vance CLO 2022 18 Ltd KY0M0089V8 | 71 Fort Street | | | | GEORGE TOWN GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 31385454 | Morgan Stanley Eaton Vance CLO 2023 19 Ltd KY0M0086T8 | 190 Elgin Avenue | | | | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 31385455 | MORGAN STANLEY EATON VANCE CLO 2023 20 LTD KY0M008X03 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31385456 | Morgan Stanley Eaton Vance CLO 2025 21 Ltd KY0M0099L8 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY19008 | CAYMAN ISLANDS |
| 31385059 | MORGAN STANLEY SENIOR FUNDING INC US1L022337 | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 30722102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385060 | Morningstar Global Income Fund a series of Morningstar Funds Trust US0M01GFV3 | 22 WEST WASHINGTON STREET | | | | CHICAGO | IL | 60602 | |
| 31385061 | Morningstar Multi Sector Bond Fund a series of Morningstar Funds Trust US0M014P19 | 22 West Washington Street | | | | Chicago | IL | 60602 | |
| 30734354 | MORQUI ENTERPRISES LLC | 1523 E YANDELL DR | | | | EL PASO | TX | 79902-5629 | |
| 30840935 | MORQUI ENTERPRISES LLC | 2417 E YANDELL STE B-145 | | | | EL PASO | TX | 79903 | |
| 30755070 | MORRELL LLC | 7402 E. 90TH STREET | | | | INDIANAPOLIS | IN | 46256 | |
| 30755071 | MORRELL LLC | P.O. BOX 74007387 | | | | CHICAGO | IN | 60674-7387 | |
| 30722114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734355 | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | 1201 NORTH MARKET STREET | 16TH FLOOR | | | WILMINGTON | DE | 19801 | |
| 30729648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734356 | MORRISON CONTAINER HANDLING SOLUTIONS | 335 W 194TH ST | | | | GLEENWOOD | IL | 60425 | |
| 30734357 | MORRISON INDUSTRIAL EQUIP CO | 1825 MONROE NW | | | | GRAND RAPIDS | MI | 49505-1825 | |
| 30729650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734358 | MORRISSEY INC. | 9304 BRYANT AVE. SOUTH | | | | BLOOMINGTON | MN | 55420-3474 | |
| 30722138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755072 | MORROW'S SHOE SHOP | 1310 N DEER MEADOWS RD | | | | DELPHI | IN | 46923-3236 | |
| 30755073 | MORROW'S SHOE SHOP | 1310 N DERR MEADOWS RD | | | | DELPHI | IN | 46923-8236 | |
| 30729651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734359 | MOSHE ATTIAS | 10011-45 SANDMEYER LANE | | | | PHILADELPHIA | PA | 19116 | |
| 30722155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755076 | MOTION INDUSTRIES | 3345 E WASHINGTON | | | | SAGINAW | MI | 48601 | |
| 30755075 | MOTION INDUSTRIES | P.O. BOX 404130 | | | | ATLANTA | GA | 30384-4130 | |
| 30734363 | MOTION INDUSTRIES- | EVANSVILLE | 2544 MJM INDUSTRIAL DR. | | | EVANSVILLE | IN | 47715 | |
| 30843508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734368 | MOTION INDUSTRIES INC | 231 STANFORD PARKWAY | | | | FINDLAY | OH | 45840 | |
| 30734369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734370 | MOTION INDUSTRIES, INC | 7562 ST RT 66 N | | | | DEFIANCE | OH | 43512 | |
| 30734372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810270 | MOTION INDUSTRIES, INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30755077 | MOTION INDUSTRIES, INC. | 1619 RANK PARKWAY COURT | P.O. BOX 911 | | | KOKOMO | IN | 46901 | |
| 30755080 | MOTION USA | 4150 TULLER ROAD, SUITE 212 | MOTION TECHNOLOGIES CO. | | | DUBLIN | OH | 43017 | |
| 30755081 | MOTIS CONSULTING | 21546 HOMER ST | | | | DEARBORN | MI | 48124 | |
| 30755082 | MOTIV | 5912 BALCONES DR | STE 200 | | | AUSTIN | TX | 78731 | |
| 30755084 | MOTIV | PO BOX 66579 | | | | AUSTIN | TX | 78731 | |
| 30755083 | MOTIV | PO BOX 66579 | | | | AUSTIN | TX | 78766 | |
| 30839178 | MOTIV INC. | 5912 BALCONES DR | STE 200 | | | AUSTIN | TX | 78731 | |
| 31230343 | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD. | | | | MOUNT PLEASANT | SC | 29464 | |
| 31230279 | MOTLEY RICE LLC | 40 WESTMINSTER STREET | | | | PROVIDENCE | RI | 02903 | |
| 31230344 | MOTLEY RICE LLC | 800 THIRD AVE., SUITE 2401 | | | | NEW YORK | NY | 10022 | |
| 30815218 | MOTLEY RICE LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # PC-2021-01003 | 28 BRIDGESIDE BLVD. | | | | MOUNT PLEASANT | SC | 29464 | |
| 30755085 | MOTOR CITY DOOR COMPANY | 7620 19 MILE RD | PO BOX 218 | | | STERLING HEIGHTS | MI | 48311-0218 | |
| 31011993 | MOTOR CITY MACHINE | 15100 MERCANTILE DRIVE | | | | DEARBORN | MI | 48120 | |
| 30734376 | MOTOR CITY MACHINE TOOL REPA | 15100 MERCANTILE DRIVE | | | | DEARBORN | MI | 48120 | |
| 30755086 | MOTOR INFORMATION SYSTEMS | 1790 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 30841758 | MOTOR INFORMATION SYSTEMS | 5600 CROOKS ROAD | SUITE 200 | ATTN: HOLLY WRIGHT | | TROY | MI | 48098 | |
| 30734379 | MOTOR INFORMATION SYSTEMS | P.O. BOX 277697 | | | | ATLANTA | GA | 30384-7697 | |
| 30841760 | MOTOR INFORMATION SYSTEMS, HEARST BUSINESS MEDIA, INC. | 5600 CROOKS ROAD | | | | TROY | MI | 48098 | |
| 30841759 | MOTOR INFORMATION SYSTEMS, HEARST PUBLISHING, INC. | 5600 CROOKS ROAD | | | | TROY | MI | 48098 | |
| 30840429 | MOTOR PARTS GROUP, LLC | 11301 METRO AIRPORT CENTER DRIVE | | | | ROMULUS | MI | 48174 | |
| 30787606 | MOTOR TECHNOLOGIES INC. | 515 WILLOW SPRINGS LANE | | | | YORK | PA | 17406 | |
| 31385062 | Motor Trades Association of Australia Superannuation Fund Pty Ltd ATF Spirit Super AU0M001784 | Level 3, 39 Brisbane Avenue | | | | Bartion ACT | | 2600 | AUSTRALIA |
| 30842452 | MOTORAD (FISHMAN THERMOSTAT) | 916 EMPIRE STREET | | | | MT CARMEL | IL | 62863 | |
| 30842709 | MOTUS FREIGHT LLC | 119 FAIRFIELD AVENUE SUITE 410 | | | | BELLEVUE | KY | 41073 | |
| 30729656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734382 | MOUSER ELECTRONICS | 1000 N MAIN ST, | | | | MANSFIELD | TX | 76063 | |
| 30755088 | MOUSER ELECTRONICS | P. O. BOX 714 | FAX: 817-804-3899 | | | MANSFIELD | TX | 76063 | |
| 30755087 | MOUSER ELECTRONICS | P O BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30787608 | MOUSER ELECTRONICS INC | PO BOX 99319 | | | | FORT WORTH | TX | 76199 | |
| 30840625 | MOUSER ELECTRONICS INC. | 1000 N. MAIN STREET | | | | MANSFIELD | TX | 76063-1514 | |
| 30734383 | MOUSER ELECTRONICS INC. | PO BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| 31011691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012089 | MOVILPARTS REPRESENTACION | AV. RIO CAURA,CENTRO EMPR | | | | CARACAS | | | VENEZUELA |
| 30755090 | MOVILPARTS REPRESENTACIONES C A | 780 NW 42 AVE., SUITE 603 | | | | MIAMI | FL | 33126 | |
| 30755091 | MOVILPARTS REPRESENTACIONES CA | AV RIO CAURA CENTRO EMPRESARIAL TORRE | HUMBOLDT PISO 22 OFIC 2212 | | | CARACAS | | 1012 | VENEZUELA |
| 30729659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841761 | MP2 ENERGY NE LLC | 21 WATERWAY AVE | SUITE 450 | ATTENTION: CEO AMANDA L. MUSSALLI | | THE WOODLANDS | TX | 77380 | |
| 30842730 | MPAC LANGEN | 6500 KITIMAT ROAD UNIT | | | | MISSISSAUGA | ON | L5N 2B8 | CANADA |
| 30755095 | MPC, INC. | 100 WISCONSIN STREET | P.O. BOX 1901 | | | WALWORTH | WI | 53184 | |
| 30755094 | MPC, INC. | 100 WISCONSIN STREET | | | | WALWORTH | WI | 53184 | |
| 30755097 | MPC, INC. | 1615 GREBBY STREET | | | | DELAVAN | WI | 53115 | |
| 30755096 | MPC, INC. | 1615 GREBBY STREET | | | | WALWORTH | WI | 53115 | |
| 30755092 | MPC, INC. | 29200 NORTHWESTERN HWY. | SUITE 250 | | | SOUTHFIELD | MI | 48034 | |
| 30755098 | MPC,INC. | 2929 VENTURE DRIVE | | | | JANESVILLE | WI | 53546-9487 | |
| 30755099 | MPC-SPI LLC | 1707 LEWIS STREET | | | | BAY CITY | MI | 48706 | |
| 30840169 | MPI ENGINEERED TECHNOLOGIES, LLC | 901 TOWER DRIVE | SUITE 315 | | | TROY | MI | 48098 | |
| 30755100 | MPI MORHEAT INC | UNIT 97 | 170 BROCKPORT DRIVE | | | TORONTO ONT | ON | M9W 5C8 | CANADA |
| 30755101 | MPI PRODUCTS, LLC | 101 GRAND AVENUE | P.O. BOX 468 | | | DEERFIELD | WI | 53531 | |
| 30755102 | MPI PRODUCTS, LLC | P O BOX 779025 | | | | CHICAGO | IL | 60677-9025 | |
| 30755104 | MPS GROUP | 38755 HILLS TECH DRIVE | | | | FARMINGTON | MI | 48331 | |
| 30755105 | MQ AUTOMATION | 1859 SECTION RD | | | | CINCINNATI | OH | 45237 | |
| 30755106 | MQ AUTOMATION | QUEEN CITY SUPPLY COMPANY | DRAWER #1793 | | | TROY | MI | 48007-5935 | |
| 31010746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755107 | MR ROOTER PLUMBING OF NORTHEAST ILLINOIS | 4149 ORLEANS | | | | MCHENRY | IL | 60050 | |
| 30841314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815245 | MR. LUBE CANADA GP INC. | 2330-6900 GRAYBAR ROAD | | | | RICHMOND | BC | V6W 0A5 | CANADA |
| 31011071 | MR. MOW-IT-ALL, LLC | 7 S RURAL ST | | | | EMPORIA | KS | 66801 | |
| 31385527 | MRP SMA III LP US0M01JFP9 | 520 Nicollet Mall | Suite 700 | | | Minneapolis | MN | 55402 | |
| 31385063 | MRP Trading II A LLC US0M01LZS7 | 520 Nicollet Mall, Suite 700 | | | | Minneapolis | MN | 55402 | |
| 30734387 | MRRDISON LLC | 600 MADISON AVE. | SUITE 2002 | | | NEW YORK | NY | 10022 | |
| 30755108 | MS COMPANIES | 550 CONGRESSIONAL BLVD, SUITE 230 | | | | CARMEL | IN | 46032 | |
| 30787609 | MS COMPANIES | 6610 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46220 | |
| 30734388 | MS INDUSTRIAL USA LLC | 1533 LEE TREVINO STE 202 | | | | EL PASO | TX | 79936 | |
| 30755109 | MSA SAFETY INC | 1000 CRANBERRY WOODS DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 30755111 | MSA SAFETY INC | P O BOX 734143 | | | | CHICAGO | IL | 60673-4143 | |
| 31320339 | MSAI INSPECTIONS SERVICES | 2105 W CARDINAL DRIVE | | | | BEAUMONT | TX | 77705 | |
| 30755112 | MSC EXPRESS | 380 DUSSEL DRIVE | P O BOX 349 | | | MAUMEE | OH | 43537 | |
| 30755113 | MSC EXPRESS | 380 WEST DUSSEL DRIVE | P O BOX 349 | | | MAUMEE | OH | 43537 | |
| 30810326 | MSC INDUSTRIAL DIRECT | PO BOX 245 | | | | PICO RIVERA | CA | 90660 | |
| 30841762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755114 | MSC INDUSTRIAL SUPPLY | 28551 LAURA COURT | | | | ELKHART | IN | 46517 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30843080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755115 | MSC INDUSTRIAL SUPPLY CO | 2125 NO. 77 SUNSHINE STRI | | | | HARLINGEN | TX | 78550-0000 | |
| 30810329 | MSC INDUSTRIAL SUPPLY CO | 75 MAXESS RD. | ATTN: CHAIR OF AUDIT COMMITTEE PHILIP PELLER | ATTN CHUCK BOEHLKE, FRANK NARDOLILLO | ATTN: SENIOR VP OF HUMAN RESOURCES EILEEN MCGUIRE | MELVILLE | NY | 11747 | |
| 30734394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731254 | MSC INDUSTRIAL SUPPLY CO. | 515 BROADHOLLOW ROAD | SUITE 1000 | | | NEW YORK | NY | 11747 | |
| 30755117 | MSC INDUSTRIAL SUPPLY CO. | PO BOX 953635 | | | | SAINT LOUIS | MO | 63195-3635 | |
| 30734396 | MSC INDUSTRIAL SUPPLY, INC. | 8913 H STREET | | | | OMAHA | NE | 68127 | |
| 30755118 | MSDSONLINE INC DBA VELOCITY EHS | 222 MERCHANDISE MART PLAZA STE 1750 | | | | CHICAGO | IL | 60654 | |
| 30734398 | MSI MOLD BUILDERS | 12300 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 30755119 | MSIG USA | 15 INDEPENDENCE BLVD. | P.O. BOX 4602 | | | WARREN | NJ | 07059 | |
| 30755120 | MSI-VIKING GAGE | 321 TUCAPAU RD | | | | DUNCAN | SC | 29334 | |
| 30755121 | MSI-VIKING GAGE LLC | 140 LAKESIDE INDUSTRIAL WAY | | | | GREER | SC | 29651 | |
| 30843411 | MTD PRODUCTS INC | 5903 GRAFTON ROAD | | | | VALLEY CITY | OH | 44280 | |
| 30755122 | MTS SYSTEMS CORP | NW 5871, PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5871 | |
| 30755123 | MTS SYSTEMS CORP - TEST DIV. | 14000 TECHNOLOGY DR. | | | | EDEN PRAIRIE | MN | 55344 | |
| 30722173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385064 | MUDRICK CAV MASTER LP KY0M008K73 | UGLAND HOUSE, SOUTH CHURCH STREET | | | | GRAND CAYMAN | NY | KY1-1104 | CAYMAN ISLANDS |
| 31385065 | Mudrick Distressed Opportunity Drawdown Fund III LP US0M01NRM3 | 527 Madison Avenue | 6th Floor | | | New York | NY | 10022 | |
| 31385066 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP KY1L225665 | 190 Elgin Avenue | | | | Georgetown, Grand Cayman | | KY1-9005 | CAYMAN ISLANDS |
| 31385067 | MUDRICK DISTRESSED OPPORTUNITY SIF MASTER FUND LP KY0M007N22 | 190 ELGIN AVENUE | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9005 | CAYMAN ISLANDS |
| 30736813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718684 | MUFG BANK, LTD. | NEW YORK BRANCH | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 30722179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218736 | MULLEN COUGHLIN LLC | 426 W. LANCASTER AVENUE SUITE 200 | | | | DEVON | PA | 19333 | |
| 30729666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755125 | MULLINS HARDWARE | 304 GAPWAY ST. | | | | MULLINS | SC | 29574 | |
| 30722189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734399 | MULTECH INC. | 50 ETHEL ROAD WEST | | | | PISCATAWAY | NJ | 08854-5929 | |
| 30854420 | MULTI BROSSES INC | 300 RUE PRINCIPALE | | | | ST-JULES, BEAUCE | QC | G0N 1R0 | CANADA |
| 30815261 | MULTI PART SUPPLY, USA INC. | 1649 PARK LANE SOUTH | | | | JUPITER | FL | 33458 | |
| 30755126 | MULTI PARTS SUPPLY USA | 1649 PARK LANE SOUTH | INC. | | | JUPITER | FL | 33458 | |
| 30755127 | MULTI PARTS SUPPLY USA, INC. | 1649 PARK LANE SOUTH | | | | JUPITER | FL | 33458 | |
| 30755128 | MULTI-D SYSTEMS LLC | 19-10 PARSONS BLVD #3L | | | | WHITESTONE | NY | 11357 | |
| 30839788 | MULTIELECTRICA Y FERRETERIA DE LA | JOSE DE ESCANDON 845 COLONIA RODRIG | | | | REYNOSA | | 88670 | MEXICO |
| 30840487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734402 | MULTITECH INDUSTRIES | 350 VILLAGE DR. | | | | CAROL STREAM | IL | 60188 | |
| 30734403 | MULTITECH INDUSTRIES INC. | 36794 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 30755130 | MULTIVIEW INC | 1925 W JOHN CARPENTER FWY | STE 475 | | | IRVING | TX | 75063 | |
| 30755129 | MULTIVIEW INC | PO BOX 202696 | | | | DALLAS | TX | 75320-2696 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30729670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30745029 | MUNICH RE INSURANCE | KÖNIGINSTR. 107 | | | | MUNICH | | 80802 | GERMANY |
| 30755131 | MUNICH RE INSURANCE | KÖNIGINSTR. 107 | | | | MUNICH | | 80802 | GERMANY |
| 30755132 | MUNICH RE UK LIFE BRANCH | 1 FEN COURT | | | | LONDON | | EC3M 5BN | UNITED KINGDOM |
| 30734405 | MUNICIPAL MACHINERY | 9900 NORTH BY NORTHEAST BLVD | | | | FISHERS | IN | 46037 | |
| 30722200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755133 | MUNTERS CORP - ME DIV | 210 6TH STREET SE | | | | FT MYERS | FL | 33911 | |
| 30722218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755134 | MURRAY A PERCIVAL COMPANY | 2014 BROWN ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 30755135 | MURRAY DESIGN | 2775 MACKINTOSH LANE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30722244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854421 | MURSIX CORPORATION | 2401 N EXECUTIVE PARK DRIVE | | | | YORKTOWN | IN | 47396 | |
| 31010621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755136 | MUTHIG INDUSTRIES INC | 33 E LARSEN DRIVE | | | | FOND DU LAC | WI | 54937 | |
| 30734410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755137 | MUTUAL OF OMAHA | PAYMENT PROCESSING CENTER | P.O. BOX 2147 | | | OMAHA | NE | 68103-2147 | |
| 30734411 | MUTUAL PROPANE | 17117 SBROADWAY | | | | GARDENA | CA | 90248 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385068 | MVISO Master Funding LLC US0M01SPZ8 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 30755138 | MVP PLASTICS, INC | 15005 ENTERPRISE WAY | | | | MIDDLEFIELD | OH | 44062 | |
| 31010533 | MVT LOGISTICS | PO BOX 675131 | | | | DALLAS | TX | 75267-5131 | |
| 30843626 | MVT LOGISTICS, LLC | 4950 AVENIDA CREEL | ATTN: AMY NOYES | CHIEF OPERATING OFFICER | | SANTA TERESA | NM | 88008 | |
| 30734413 | MW COMPONENTS | 2000 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| 30755139 | MWH LAW GROUP LLP | 735 NORTH WATER STREET | SUITE 610 | | | WILWAUKEE | WI | 53202 | |
| 31010768 | MXBRAKE | 12# MAOYUAN ROAD | LAISHAN DISTRICT | | | YANTAI CITY | | 264003 | CHINA |
| 30755140 | MXBRAKE AUTOPART CORP. | 16411 SHOEMAKER AVE. | | | | CERRITOS | CA | 90703 | |
| 30755142 | MY WORLD PUBLICITY LLC | 4255 OLD HIGHWAY 77 | | | | BROWNSVILLE | TX | 78526 | |
| 30729687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840930 | MYERS TIRE SUPPLY DISTRIBUTION INC. | 405 E. 78TH ST. | C/O WILLIAMS & ASSOCIATES | | | BLOOMINGTON | MN | 55420-1251 | |
| 30718687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755143 | MYFREIGHTWORLD CARRIER MGMT | PO BOX 411213 | | | | KANSAS CITY | MO | 64141-1213 | |
| 30729693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011077 | N.A. WILLIAMS COMPANY | 2900-A PACES FERRY ROAD S.E. | | | | ATLANTA | GA | 30339 | |
| 30787623 | N.A. WILLIAMS COMPANY | ATTN: GLENN RAINBOW | 2900-A PACES FERRY ROAD NW | | | ATLANTA | GA | 30339 | |
| 30734414 | N.A.WILLIAMS CO.,INC. | 2900-A-PACER FERRY RD SE | | | | ATLANTA | GA | 30339-3719 | |
| 30755145 | N.I.E., INC. | 2550 SOUTH 85TH STREET | | | | WEST ALLIS | WI | 53227 | |
| 30755146 | N.J. MALIN & ASSOCIATES, | 15870 MIDWAY ROAD | P.O. BOX 797 | | | ADDISON | TX | 75001-5870 | |
| 30755147 | N/A | 3066 SIDCO DRIVE | | | | NASHVILLE | TN | 37204 | |
| 31012010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842809 | NA WILLIAMS CO. | 2900 -A PACES FERRY RD. SE. | | | | ATLANTA | GA | 30339 | |
| 30842810 | NA WILLIAMS CO. INC. | 2900 -A PACES FERRY RD. SE. | | | | ATLANTA | GA | 30339 | |
| 30840403 | NA WILLIAMS CO. INC. | 2900-A PACES FERRY RD SE | ATTN: CHRIS WILLIAMS | | | ATLANTA | GA | 30339 | |
| 30722268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755149 | NAD GLOBAL SA DE CV | CALLE SINALOA | 14 | | | MEXICO | | 15520 | MEXICO |
| 30736845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734415 | NAEF PRESS & DIES, INC | P.O. BOX 1249 | | | | BOLTON LANDING | NY | 12814 | |
| 30854423 | NAFCO | 3449 E . COPPER POINT DR. | STE 275 | | | MERDIAN | ID | 83642 | |
| 30729696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218820 | NAISH FELTS, LTD. | CROW LANE | | | | WILTON, SALISBURY | | SP2 0HD | UNITED KINGDOM |
| 31320396 | NAISH FELTS, LTD. | CROW LANE, WILTON | | | | WILLSHIRE | | SP20HB | UNITED KINGDOM |
| 30736849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840668 | NAK SEALING TECHNOLOGIES CORP | NO. 336 INDUSTRIAL ROAD | | | | NANTOU CITY | | 540 | TAIWAN |
| 30734416 | NAK SEALING TECHNOLOGIES CORP | NO. 336 INDUSTRIAL ROAD | TWN | | | NANTOU CITY | | 540 | TAIWAN |
| 30718995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30810252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718983 | NAME ON FILE | MICHELIN LIFESTYLE LTD. | RIVERSIDE 2 CAMPBELL ROAD | | | STOKE-ON-TRENT | | ST4 4RJ | UNITED KINGDOM |
| 30719006 | NAME ON FILE | A PLUS SAFETY LLC | 2765 BECHELLI LN | | | REDDING | CA | 96002 | |
| 30718968 | NAME ON FILE | AUTOZONE, INC. | AUTOZONE STORES, LLC | PO BOX 2198 | | MEMPHIS | TN | 38101-2198 | |
| 30719004 | NAME ON FILE | BIG O TIRES LLC | 4260 DESIGN CENTER DRIVE | | | PALM BEACH GARDENS | FL | 33410 | |
| 30718987 | NAME ON FILE | BIG TEX TRAILER WORLD, INC. | 950 INTERSTATE HIGHWAY 30 E | | | MOUNT PLEASANT | TX | 75455 | |
| 30718949 | NAME ON FILE | CHAMPAGNE MOTOR CAR COMPANY | 106 STORRS ROAD, | | | WILLIMANTIC | CT | 06226 | |
| 30718986 | NAME ON FILE | C/O BONILLA & CHAPA, PC | ATTN: WILLIAM ASARE | 2727 MORGAN AVE. | | CORPUS CHRISTI | TX | 78405 | |
| 30719032 | NAME ON FILE | C/O ROMERO LAW, APC | 251 S. LAKE AVENUE, SUITE 930 | | | PASADENA | CA | 91101 | |
| 30718945 | NAME ON FILE | DDG TRANSPORT, LLC | 122 LIBERTY STREET, | | | ANSONIA | CT | 06401 | |
| 30718980 | NAME ON FILE | DEVON LYON | 1154 E. WARDLOW RD. | | | LONG BEACH | CA | 90807 | |
| 30718950 | NAME ON FILE | EAN HOLDINGS, LLC | 14002 EAST 21ST STREET | SUITE 1500 | | TULSA | OK | 74134 | |
| 30718947 | NAME ON FILE | ENTERPRISE HOLDINGS, INC. D/B/A ENTERPRISE RENT-A-CAR | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 | |
| 30718988 | NAME ON FILE | EXPERT WELDING, INC. | 5300 TIFFIN | | | NORTH RICHLAND HILLS | TX | 76180-5951 | |
| 30718944 | NAME ON FILE | GENUINE PARTS COMPANY D/B/A NAPA AUTO PARTS | 2999 CIRCLE | 75 PARKWAY SE, ATLANTA, GA 30339 | | ATLANTA | GA | 30339 | |
| 30718997 | NAME ON FILE | JOANNA SALAZAAR | C/O JUSTICE LAW CORPORATION - | 751 N FAIR OAKS AVE. SUITE 101 | | PASADENA | CA | 91103 | |
| 30718979 | NAME ON FILE | JUNIOR A. MEJIA | C/O JACK BAZERKANIAN, ESQ. | C&B LAW GROUP LLP | 2315 W. BURBANK BLVD. | BURBANK | CA | 91506 | |
| 30718996 | NAME ON FILE | JUSTICE LAW CORPORATION - | 751 N FAIR OAKS AVE. SUITE 101 | | | PASADENA | CA | 91103 | |
| 30719023 | NAME ON FILE | MICHAEL DWAYNE ROBERTS | 3133 E. XYLER ST. | | | TULSA | OK | 74110 | |
| 30718982 | NAME ON FILE | MICHELIN NORTH AMERICA INC. | 1 PARKWAY | | | S. GREENVILLE | SC | 29615 | |
| 30719005 | NAME ON FILE | O'REILLY AUTO ENTERPRISES, LLC | 233 S. PATTERSON AVE. | | | SPRINGFIELD | MO | 65802 | |
| 30718948 | NAME ON FILE | PENSKE TRUCK LEASING, L.P. | 2675 MORGANTOWN ROAD, | | | READING | PA | 19607 | |
| 30718967 | NAME ON FILE | REGISTERED AGENT | C T CORPORATION SYSTEM | 300 MONTVUE RD | | KNOXVILLE | TN | 37919-5546 | |
| 30718981 | NAME ON FILE | SKILLSET GROUP LLC | 800 E. DYER ROAD | | | SANTA ANA | CA | 92705 | |
| 30719009 | NAME ON FILE | TRACTOR SUPPLY COMPANY | 5401 VIRGINIA WAY | | | BRENTWOOD | TN | 37027 | |
| 30719026 | NAME ON FILE | U-HAUL INTERNATIONAL, INC. | 2727 NORTH CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| 30719007 | NAME ON FILE | VALARIE DECKNESS-WISE | RIVERVIEW DR 3845 | | | REDDING | CA | 96001 | |
| 30718946 | NAME ON FILE | VICIOSO, LLC | 235 CAROLINE STREET, 2ND FLOOR, | | | DERBY | CT | 06418 | |
| 30719024 | NAME ON FILE | W. R. BERKLEY CORPORATION | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | |
| 30719025 | NAME ON FILE | W-W TRAILER MANUFACTURERS, INC. | 2006 N 1ST STREET | | | MADILL | OK | 73446 | |
| 30729698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755150 | NANJING RUIAN ELECTRIC CO. | NO. 28 | LONGTENG SOUTH ROAD | NANJING CITY | JIANGSU | YUHUA ECONOMIC DEVELOPMENT | | 210039 | CHINA |
| 30734417 | NANJING RUIAN ELECTRIC CO. | NO. 28, LONGTENG SOUTH ROAD | YUHUA ECONOMIC DEVELOPMENT | JS | | NANJING CITY | | 210039 | CHINA |
| 30755151 | NANOPLAS INC | 2950 PRAIRIE ST SW. SUITE 90 | | | | GRANDVILLE | MI | 49418 | |
| 30734418 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO LTD | DASHUJIN NANPI COUNTY | | | | CANGZHOU CITY | | 61500 | CHINA |
| 31010756 | NANPI COUNTY WEIDA HDW MFG CO | DSHUJIN FENGIAKOU TOWN, NANPI | | | | CANGZHOU CITY, HE | | 061599 | CHINA |
| 30840933 | NANTONG TEMACH SUPPLY CHAIN CO., LTD. | NO 160, NORTH STREET | CHONGCHUAN ZONE | JIANGSU PROVINCE | | NANTONG CITY | | 226004 | CHINA |
| 30840470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755152 | NAPA AUTO PARTS - CLINE AUTO SUPPLY | 810 INDUSTRIAL | | | | EMPORIA | KS | 66801 | |
| 30872650 | NAPA CANADA | 7025 ONTARIO STREET EAST | | | | MONTREAL | | H1N2B3 | CANADA |
| 30755153 | NAPA FIVE POINTS AUTO | 285 FREDERICK STREET | | | | HANOVER | PA | 17331 | |
| 30840246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856070 | NAPA NEW STORE | 7025 ONTARIO EST | | | | MONTREAL | QC | H1N 2B3 | CANADA |
| 30755154 | NAPIER | 285 MADISON AVE | SUITE 1402 | | | NEW YORK | NY | 10017 | |
| 31010453 | NAPIER PARK LAKE CREDIT FUND LP | 285 MADISON AVE | SUITE 1402 | | | NEW YORK | NY | 10017 | |
| 30722282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755155 | NASDAQ CORPORATE SOLUTIONS, LLC | 151 W 42ND STREET | | | | NEW YORK | NY | 10036 | |
| 30722289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755156 | NATE'S DRYWALL | 3624 DODGE ROAD | | | | CASS CITY | MI | 48726 | |
| 30755157 | NATHAN TROTTER & CO., INC. | P.O. BOX 369 | | | | SADSBURYVILLE | PA | 19369 | |
| 30722290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011059 | NATIONAL ASSOCIATION OF TRAILER MANUFACTURERS | 2420 SW 17TH STREET | | | | TOPEKA | KS | 66604-2627 | |
| 30843672 | NATIONAL AUTO PARTS ASSOCIATION | 2999 WILDWOOD PARKWAY | | | | ATLANTA | GA | 30339 | |
| 30840521 | NATIONAL AUTOMOTIVE PARTS ASSOCIATION | 2999 CIRCLE 75 PARKWAY | | | | ATLANTA | GA | 30339 | |
| 30840244 | NATIONAL AUTOMOTIVE PARTS ASSOCIATION | 2999 WILDWOOD PARKWAY | | | | ATLANTA | GA | 30339 | |
| 30843004 | NATIONAL BREAST CANCER FOUNDATION, INC. | 2600 NETWORK BLVD. | SUITE 300 | | | FRISCO | TX | 75034 | |
| 30755159 | NATIONAL CHEMICAL & OIL CORP | 21251 MEYERS RD | | | | OAK PARK | MI | 48237 | |
| 31010684 | NATIONAL COMPRESSOR SERVICE | 10349 INDUSTRIAL ROAD | | | | HOLLAND | OH | 43528 | |
| 30755160 | NATIONAL COMPRESSOR SERVICES | 10349 INDUSTRIAL ROAD | | | | HOLLAND | OH | 43528 | |
| 31385069 | National Elevator Industry Health Benefit Portfolio US0M00FV99 | 19 Campus Blvd, Suite 200 | | | | Newtown Square | PA | 19073-3288 | |
| 30755161 | NATIONAL EMPLOYERS COUNCIL,INC. DBA PEOPLESYSTEMS | P.O. BOX 4816 | | | | SYRACUSE | NY | 13221-4816 | |
| 30755162 | NATIONAL EXPOSURE TESTING | 3211 N CENTENNIAL RD | | | | SYLVANIA | OH | 43560 | |
| 30755163 | NATIONAL FINANCIAL SERVICES | 5001 KINGSLEY DRIVE | MD: 1MOB2A / ATTN: FTS CASHIERING | | | CINCINNATI | OH | 45227-1114 | |
| 30718689 | NATIONAL FIRE & MARINE INSURANCE COMPANY | 1314 DOUGLAS STREET, SUITE 1400 | | | | OMAHA | NE | 68102-1944 | |
| 30755164 | NATIONAL GRAPHICS, INC. | ROUTE 139 | | | | NORTH BRANFORD | CT | 06471 | |
| 30755165 | NATIONAL INSTRUMENTS | 11500 N. MOPAC EXPRESSWAY | | | | AUSTIN | TX | 75284-0909 | |
| 30755167 | NATIONAL INSTRUMENTS | 11500 NORTH MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78759-3304 | |
| 30755166 | NATIONAL INSTRUMENTS | P.O. BOX 202262 | | | | DALLAS | TX | 75320-2262 | |
| 30734420 | NATIONAL MACHINERY LLC | 161 GREENFIELD STREET | | | | TIFFIN | OH | 44883 | |
| 30734421 | NATIONAL MICROSYSTEMS INC | 6248 EDGEMERE SUITES 453 | | | | EL PASO | TX | 79925 | |
| 30755169 | NATIONAL MOLDING LLC | 14427 NW 60TH AVENUE | | | | MIAMI LAKES | FL | 33014 | |
| 30734422 | NATIONAL MOLDING LLC | ATTN: ODAYNA RIDENOURE | 14427 N W 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| 30810411 | NATIONAL MOTOR FREIGHT TRAFFIC ASSOCIATION, INC. | 1001 NORTH FAIRFAX STREET | SUITE 600 | | | ALEXANDRIA | VA | 22314-1798 | |
| 31011982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755170 | NATIONAL PEN CO. LLC | P O BOX 847203 | | | | DALLAS | TX | 75284-7203 | |
| 30840572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734423 | NATIONAL PLASTICS COLOR, INC. | P. O. BOX 127 | 2600 W. 77TH STREET | | | VALLEY CENTER | KS | 67147 | |
| 30734424 | NATIONAL PRONTO | 3575 LONE STAR CIRCLE | SUITE# 430 | | | FT WORTH | TX | 76247 | |
| 30755171 | NATIONAL PRONTO ASSOCIATION | 2601 HERITAGE AVENUE | | | | GRAPEVINE | TX | 76051 | |
| 30734425 | NATIONAL PRONTO ASSOCIATION | PO BOX 226090 | | | | DALLAS | TX | 75222-6090 | |
| 31385624 | National Railroad Retirement Investment Trust US1L234817 | 2001 K Street NW Suite 1100 | | | | Washington | DC | 20006 | |
| 30734426 | NATIONAL RESEARCH COUNCIL | 1200 MONTREAL ROAD BUILDING M-58 | | | | OTTAWA | ON | K1A 0R6 | CANADA |
| 31012323 | NATIONAL RESEARCH COUNCIL | 1200 MONTREAL ROAD BUILDING M-58 | | | | OTTAWA ONTARIO | | K1A 0R6 | CANADA |
| 30755172 | NATIONAL RIVET & MFG CO. | 21 EAST JEFFERSON STREET | P.O. BOX 471 | | | WAUPUN | WI | 53963 | |
| 30734427 | NATIONAL SALES INC | 8 MILL STREET | | | | MILTON | ON | L9T 1R6 | CANADA |
| 30840405 | NATIONAL SALES INC. | 8 MILL STREET | ATTENTION: DOUG OR SEAN WILLIAMS | | | MILTON | ON | L9T 1R6 | CANADA |
| 30755173 | NATIONAL TECHNOLOGIES INC | 7641 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| 31227261 | National Union Fire Insurance Company of Pittsburgh PA as Transferee of HA International LLC | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 121 Main Street | Box 1021 | Northport | NY | 11768 | |
| 30718690 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 1271 AVE OF THE AMERICAS, FL 37 | | | | NEW YORK | NY | 10020-1304 | |
| 30718691 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. ET. AL | ATTN : MR . MICHAL KUBINA / AIG COLLATERAL MANAGEMENT GROUP | P . O. BOX 923 | WALL STREET STATION | | NEW YORK | NY | 10268 | |
| 30718692 | NATIONAL UNION FIRE INSURANCE COMPANY PITTSBURGH, PA | 1271 AVE OF AMERICAS, FL 37 | | | | NEW YORK | NY | 10020-1304 | |
| 30729706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734429 | NAUTADUTILH BV/SRL | CHAUSSEE DE LA HULPE 120 B-1000 | | | | BRUSSELS | | | BELGIUM |
| 30722294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012060 | NAVARRO SPRING CO. | 550 COMMERCE DRIVE | | | | YEADON | PA | 19050 | |
| 30840715 | NAVARRO SPRING CO. | 550 COMMERCE DRIVE | | | | YEADON | PA | 19050-3077 | |
| 30722301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30736855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755174 | NAVEX GLOBAL INC | 6000 MEADOWS DRIVE | SUITE 200 | | | LAKE OSWEGO | OR | 97035 | |
| 30755175 | NAVIGATE WELLNESS LLC | 140 S 68TH STREET SUITE 2200 | | | | WEST DES MOINES | IA | 50266 | |
| 30843427 | NAVIGATE WELLNESS, LLC, D/B/A NAVIGATE WELLBEING SOLUTIONS | 140 S. 68TH STREET | SUITE 2200 | | | WEST DES MOINES | IA | 50266 | |
| 30843429 | NAVIGATE WELLNESS, LLC, D/B/A NAVIGATE WELLBEING SOLUTIONS | 160 S. 68TH STREET | SUITE 2200 | | | WEST DES MOINES | IA | 50266 | |
| 30840987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734433 | NAVRAT'S OFFICE PRODUCTS | 728 MECHANIC | | | | EMPORIA | KS | 66801 | |
| 30755176 | NAYLOR LLC | 1430 SPRING HILL ROAD, 6TH FLOOR | | | | MCLEAN | VA | 22102 | |
| 30722308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841488 | NB VENTURES, INC. D/B/A | 100 WALNUT AVENUE | SUITE 304 | | | CLARK | NJ | 07066 | |
| 30810430 | NB VENTURES, INC. D/B/A GEP | 100 WALNUT AVENUE | SUITE 304 | | | CLARK | NJ | 07066 | |
| 30755178 | NCIM/SPRINGBOARD | 2529 MERCANTILE DRIVE | SUITE A RANCHO CORDOVA CA | | | CALIFORNIA | CA | 95742 | |
| 30755177 | NCIM/SPRINGBOARD | 5681 CLEVELAND RD | | | | SOUTH BEND | IN | 46628 | |
| 30755179 | NCL GRAPHIC SPECIALTIES | N29 W22960 MARJEAN LANE | | | | WAUKESHA | WI | 53186 | |
| 30755180 | NCL GRAPHIC SPECIALTIES | PO BOX 3090 | | | | MILWAUKEE | WI | 53201-3090 | |
| 30755182 | ND ANTS MATERIAL HANDLING INC | 2214 N SHAFFER ST | | | | ORANGE | CA | 92865 | |
| 30729707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734434 | NDK AMERICA INC. | 425 N MARTINGALE RD SUITE 1330 | | | | SCHAUMBURG | IL | 60173 | |
| 30722311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718694 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | |
| 30734435 | NEBRASKA DEPARTMENT OF REVENUE | P. O. BOX 94818 | | | | LINCOLN | NE | 68509-8915 | |
| 30718695 | NEBRASKA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| 31385070 | Nebraska Public Employees Retirement System US0M01JGW3 | 1526 K Street, Suite 400 | | | | Lincoln | NE | 68508 | |
| 30839953 | NEDEVA SAPI DE CV | CERRO DE LA POPA 2924 | | | | MONTERREY | | 64910 | MEXICO |
| 30722326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843298 | NEENAH ENTERPRISES, INC. | 2121 BROOKS AVE | PO BOX 729 | | | NEENAH | WI | 54957 | |
| 30734436 | NEENAH SERVICES GMBH & CO KG | OTTO-VON STEINBEIS STR 14B | | | | BRUCKMUHL | | 83052 | UNITED KINGDOM |
| 30734437 | NEENAN COMPANY | 811 GRAHAM | | | | EMPORIA | KS | 66801 | |
| 30755183 | NEFF AUTOMATION | 1200 CORPORATE BLVD | | | | LANCASTER | PA | 17601 | |
| 30787630 | NEFF ENGINEERING (KOBER) | DEPARTMENT 6081 | | | | CAROL STREAM | IL | 60122-6081 | |
| 30840827 | NEFF ENGINEERING CO. | DEPARTMENT 6081 | 9325 UPTOWN DRIVE SUITE 100 | | | CAROL STREAM | IL | 60122-6081 | |
| 30755184 | NEFF EXPANSION PA, LLC | 176 THORN HILL ROAD | | | | WARRENDALE | PA | 15086-7528 | |
| 31218420 | NEFF GROUP DISTIBUTORS, INC | DEPARTMENT 6081 | | | | CAROL STREAM | IL | 60122 | |
| 30755185 | NEFF GROUP DISTRIBUTORS, | 9800 ROCKSIDE RD., SUITE 800 | | | | VALLEY VIEW | OH | 44125 | |
| 30787631 | NEFF GROUP DISTRIBUTORS, INC. | DEPARTMENT 6081 | | | | CAROL STREAM | IN | 60122-6081 | |
| 30729715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755186 | NEFF-PERKINS CO. | PO BOX 673783 | | | | DETROIT | MI | 48267-3783 | |
| 30729716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010702 | NEGRI BOSSI | 311 CARROLL DRIVE BUILDING 100 | | | | NEW CASTLE | DE | 19720 | |
| 30755187 | NEGRI BOSSI | 617 WEST CENTER STREET | SUITE 163 | | | MARION | OH | 43302 | |
| 30729717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30736866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755188 | NELBUD SERVICES LLC | 51 KOWEBA LANE | | | | INDIANAPOLIS | IN | 46204 | |
| 30734440 | NELCO PRODUCTS, INC. | 22 RIVERSIDE DRIVE | | | | PEMBROKE | MA | 02359 | |
| 30755189 | NELSON STOKES LTD | HIGHFEILD ROAD | ENGLAND | | | CAMELFORD | | PL329RA | UNITED KINGDOM |
| 30755190 | NELSON STUD WELDING, INC | PO BOX 504781 | | | | ST. LOUIS | MO | 63150-4781 | |
| 30736870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841766 | NEOPOST | 478 WHEELERS FARMS ROAD | ATTN: MICHAEL SIMPSON | | | MILFORD | CT | 06461 | |
| 30841768 | NEOPOST LEASING, INC. | 478 WHEELERS FARMS ROAD | ATTN: MICHAEL SIMPSON | | | MILFORD | CT | 06461 | |
| 30841767 | NEOPOST USA | 478 WHEELERS FARMS ROAD | ATTN: MICHAEL SIMPSON | | | MILFORD | CT | 06461 | |
| 30729719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218757 | NETCOM AUTOMOTIVE, INC. | 410-2000 RUE DE L'ÉCLIPSE | | | | BROSSARD | QC | J4Z 0S2 | CANADA |
| 30736878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734443 | NETTELHOFF COLECTORES MEXICO | AV. DE LAS FUENTES #26 | | | | QUERETARO | | 76246 | MEXICO |
| 30755191 | NETTELHOFF COLECTORES MEXICO | SA DE CV AV DE LAS FUENTES NO 26 PARQUE INDUSTRIAL | QUERETARO | | | EL MARQUES | | 76246 | MEXICO |
| 30755192 | NETTELHOFF COLECTORES MEXICO S.A. | DE C.V. | AV. DE LAS FUENTES #26 | SANTIAGO DE QUERETARO | | QUERETARO | | 76246 | MEXICO |
| 30736879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755193 | NEUINTEL, LLC | 8105 IRVINE CENTER DR. | | | | IRVINE | CA | 92618 | |
| 30722350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854424 | NEUMATICA PROFESIONAL S.A DE C.V | AV. REGIO 133 | PARQUE INDUSTRIAL NUEVO LEON | | | NUEVO LEON | | 66600 | MEXICO |
| 30722352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734444 | NEUTREX INC | 11119 JONES ROAD WEST | | | | HOUSTON | TX | 77065 | |
| 31011726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718696 | NEVADA DEPARTMENT OF TAXATION | 555 E WASHINGTON AVE | STE 1300 | | | LAS VEGAS | NV | 89101 | |
| 30718697 | NEVADA SECRETARY OF STATE | 101 NORTH CARSON STREET | SUITE 3 | | | CARSON CITY | NV | 89701 | |
| 30722355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755194 | NEVILL DOCUMENT SOLUTION | 2825 STORY RD WEST | | | | IRVING | TX | 75038 | |
| 30729723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755195 | NEW CAN COMPANY | 2900 VINCENT ST. | | | | CUYAHOGA | OH | 44221 | |
| 30755196 | NEW CAN COMPANY INCORPORATED | 1 MEAR RD | | | | HOLBROOK | MA | 02343-1329 | |
| 30734445 | NEW CROWN CREATION INC | PO BOX 904 | | | | PLYMOUTH | IN | 46563 | |
| 30840223 | NEW ELITE TRANSPORT LTD | 4310 104 AVE NE | 3256 | | | CALGARY | AB | | CANADA |
| 30815348 | NEW ELITE TRANSPORT LTD | 4310 104 AVE NE | 3256 | | | CALGARY | AB | T3N 1W3 | CANADA |
| 30718698 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 109 PLEASANT STREET | | | | CONCORD | NH | 03301 | |
| 31385071 | New Hampshire Retirement System US0M003V30 | 54 Regional Drive | | | | Concord | NH | 03301 | |
| 30718699 | NEW HAMPSHIRE SECRETARY OF STATE | 107 NORTH MAIN STREET | ROOM 204 | | | CONCORD | NH | 03301-4989 | |
| 30718700 | NEW JERSEY DIVISION OF TAXATION - SALES AND USE SECTION | PO BOX 1281 | | | | TRENTON | NJ | 08695-0281 | |
| 30840789 | NEW JERSEY RIVET CO. | 1785 HADDON AVE. | | | | CAMDEN | NJ | 08103-3096 | |
| 30718701 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1200 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87505 | |
| 30719123 | NEW NETHERLANDS LAMPSCO | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731255 | NEW PENN MOTOR EXPRESS, LLC | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30731256 | NEW PENN MOTOR EXPRESS, LLC | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | |
| 30755202 | NEW PIG CORPORATION | ONE PORK AVENUE | | | | TIPTON | PA | 16684 | |
| 30755203 | NEW PIG CORPORATION | ONE PORK AVE | | | | TIPTON | PA | 16684-0304 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385599 | New Place Investments SARL Compartment Hermione LU0M002FP8 | 15 Boulevard FW Raiffeisen | | | | Grand Duchy of Luxembourg | | L-2411 | LUXEMBOURG |
| 31385600 | New Place Investments SARL Compartment Oberon SMA DK LU0M001ZJ1 | 15 Boulevard FW Raiffeisen | | | | Grand Duchy of Luxembourg | | L-2411 | LUXEMBOURG |
| 31385601 | New Place Investments SARL Compartment Skylink LU0M002Q27 | 15 Boulevard F.W. Raiffeisen | | | | Grand Duchy of Luxembourg | | L-2411 | LUXEMBOURG |
| 30755204 | NEW POWER WORLDWIDE, LLC | 107 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| 30755205 | NEW PROCESS CORP. | 310 W COOK RD | | | | FORT WAYNE | IN | 46825 | |
| 31010767 | NEW STRONGTECK ELECTROMECHANICAL TECH | NO 28 DONGZHEN ROAD | DONGQIAO TOWN, HAISHU DISTRICT | | | NINGBO | | 315157 | CHINA |
| 31385072 | New York City Employees Retirement System US0M01KNB1 | c/o NYC Office of the Comptroller 1 Centre Street | 8th Floor North | | | New York | NY | 10007 | |
| 30842499 | NEW YORK LIFE INSURANCE COMPANY | 51 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 30734446 | NEW YORK STATE CORPORATION TAX | ATTN: NYS CORPORATION TAX | PO BOX 15180 | | | ALBANY | NY | 12212 | |
| 30761616 | New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | |
| 30718702 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 31385337 | New York State Teachers Retirement System US0M01K697 | 10 Corporate Woods Drive | | | | Albany | NY | 12211-2395 | |
| 30729725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840790 | NEWARK | 3220 TILMAN DRIVE | | | | BENSALEM | PA | 19020-2028 | |
| 30755206 | NEWARK | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 | |
| 31011271 | NEWARK | 835 GEORGIA AVENUE 400 | | | | CHATTANOOGA | TN | 37402 | |
| 30755207 | NEWARK CORPORATION | 300 SOUTH RIVERSIDE PLAZA | SUITE 2200 | | | CHICAGO | IL | 60606 | |
| 30755208 | NEWARK CORPORATION | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | |
| 30755211 | NEWARK ELECTRONICS | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30755209 | NEWARK ELECTRONICS | 6811 WEST 63RD STREET | | | | OVERLAND PARK | KS | 66202 | |
| 30755210 | NEWARK ELECTRONICS | PO BOX 94152 | | | | PALATINE | IL | 60094-4152 | |
| 30787634 | NEWARK ELEMENT 14 | 4801 N RAVENSWOOD AVENUE | | | | CHICAGO | IL | 60640-4496 | |
| 31404717 | NEWARK ELEMENT14 | 300 S RIVERSIDE PLAZA | SUITE 2200 | | | CHICAGO | IL | 60606 | |
| 30734448 | NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30755213 | NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 | |
| 30755214 | NEWARK ELEMENT14 | 4180 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286-9352 | |
| 30722357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755215 | NEWFAX CORPORATION | P O BOX 656 | | | | TOLEDO | OH | 43697-0656 | |
| 30736880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734449 | NEWLANE FINANCE COMPANY | PO BOX 7358 | | | | PHILADELPHIA | PA | 19101 | |
| 30722363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839189 | NEWMARK SOUTHERN REGION, LLC DBA NEWMARK REAL ESTATE | 1000 CONTINENTAL DRIVE | SUITE 200 | | | KING OF PRUSSIA | PA | 19406 | |
| 31011723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320403 | NEXANS INDUSTRIAL SOLUTIONS | LILJERYDSGATAN 1D | | | | GRIMSAS | | | SWEDEN |
| 31011032 | NEXANS SWEDEN AB | KABELGATAN 1D | | | | GRIMSÅS | | 514 81 | SWEDEN |
| 30734450 | NEXEO PLASTICS HOLD'G,INC | (DBA)NEXEO PLASTICS,LLC | 3 WATERWAY SQUARE PLACE | | | THE WOODLANDS | TX | 77380 | |
| 31011951 | NEXEO PLASTICS HOLDINGS | (DBA)NEXEO PLASTICS,LLC | 3 WATERWAY SQUARE PLACE | | | THE WOODLANDS | TX | 77380 | |
| 30734455 | NEXEO PLASTICS LLC | 12005 TOEPHER ROAD | | | | WARREN | MI | 48089 | |
| 31012227 | NEXEO PLASTICS LLC | C/O LOCKBOX 7392 | PO BOX 74007392 | | | CHICAGO | IL | 60674 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30734451 | NEXEO PLASTICS LLC | P O BOX 74007392 | | | | CHICAGO | IL | 60674 | |
| 30734458 | NEXEO PLASTICS, LLC | 12005 TOEPFER ROAD | | | | WARREN | MI | 48089 | |
| 30734456 | NEXEO PLASTICS, LLC | 3 WATERWAY SQUARE PLACE | SUITE 1000 | | | THE WOODLANDS | TX | 77380 | |
| 30734457 | NEXEO PLASTICS, LLC | 900 WILSHIRE, SUITE 275 | | | | TROY | MI | 48084 | |
| 30755216 | NEXEO PLASTICS, LLC | C/O LOCKBOX 7392 | P.O. BOX 74007392 | | | CHICAGO | TX | 60674-7392 | |
| 30755217 | NEXEO SOLUTIONS, LLC | 5200 BLAZER PKWY. DS-3 | | | | DUBLIN | OH | 43017 | |
| 30755218 | NEXGEN AGENCY INC | 500 FAIRWAY DRIVE SUITE | 200 | | | DEERFIELD BEACH | FL | 33441 | |
| 31012018 | NEXT INDUSTRIES INC | 13870 CAVALIERE DR | | | | SHELBY CHARTER TWP | MI | 48315 | |
| 31010382 | NEXTGEN EQUIPMENT FINANCE, LLC | 3292 LEVIS COMMONS BLVD. | | | | PERRYSBURG | OH | 43551 | |
| 30815357 | NEXTGEN EQUIPMENT FINANCE, LLC ;ET AL | 3292 LEVIS COMMONS BLVD. | | | | PERRYSBURG | OH | 43551 | |
| 30734459 | NEXTPROCESS L.P. | PO BOX 2785 | | | | ADDISON | TX | 75001-2785 | |
| 30839167 | NEXTPROCESS, LP | PO BOX 2785 | | | | ADDISON | TX | 75001 | |
| 30755219 | NEXVORTEX | 510 SPRING STREET STE 250 | | | | HERNDON | VA | 20170 | |
| 30722379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755220 | NF SMITH & ASSOCIATES LP | 5306 HOLLISTER | | | | HOUSTON | TX | 77040 | |
| 31385625 | NFS Limited GG0M000519 | Trafalgar Court, Les Banques | | | | St Peter Port | | GY1 3DA | GUERNSEY |
| 30729731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734460 | NGOC PHUONG MANUFACTURING & TRADING COMPANY LTD. | 176 THANH CONG STREET | TAN THANH WARD TAN PHU DISTRICT | | | HO CHI MNH CITY | | | VIETNAM |
| 30736883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734461 | NGS, INC. | 39555 ORCHARD HILL PLACE, STE 465 | | | | NOVI | MI | 48375 | |
| 30729734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30729750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385073 | NHIT Core Plus Full Discretion Trust US0M00FV16 | One Financial Center | | | | Boston | MA | 02111 | |
| 31385074 | NHIT Credit Asset Trust US1L169203 | ONE FINANCIAL CENTER | 27TH FLOOR | | | BOSTON | MA | 02111 | |
| 31385075 | NHIT High Yield Full Discretion Trust US0M00FV40 | One Financial Center | | | | Boston | MA | 02111 | |
| 31385076 | NHIT Multisector Full Discretion Trust US0M00HRC8 | One Financial Center | | | | Boston | MA | 02111 | |
| 31385077 | NHIT Strategic Alpha Trust IBRZ US1L325573 | One Financial Center | | | | Boston | MA | 02111 | |
| 31385078 | NHIT US High Yield Bond Trust US1L172272 | One Financial Center | | | | Boston | MA | 02111 | |
| 31385079 | NHIT World Credit Asset Trust US0M00B8V7 | ONE FINANCIAL CENTER | 27TH FLOOR | | | BOSTON | MA | 02111 | |
| 30755222 | NICHE FLUOROPOLYMER PROD | 42 MOUNTAIN AVE | | | | NESQUEHONING | PA | 18240 | |
| 30755221 | NICHE FLUOROPOLYMER PROD | ATTN: SANTOSH BHATTARAI | 8815 CENTRE PARK DRIVE | | | COLUMBIA | MD | 21045 | |
| 30755224 | NICHE FUSED MAGNESIA LTD | HULL RD SALTEND | AL | | | KINGSTON UPON HULL | | HU12 BED | UNITED KINGDOM |
| 30755223 | NICHE FUSED MAGNESIA LTD | 510 MULBERRY LN | | | | CHEROKEE | AL | 35616 | |
| 30734462 | NICHE FUSED MAGNESIA LTD | PO BOX 59 | | | | SHEFFIELD | AL | 35660 | |
| 30734463 | NICHIA AMERICA CORPORATION | 48561 ALPHA DRIVE, SUITE 100 | | | | WIXOM | MI | 48393 | |
| 30722421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734465 | NICHOLS INC | 1391 JUDSON | | | | NORTON SHORES | MI | 49456 | |
| 30815362 | NICHOLS PORTLAND | 2400 CONGRESS ST. | | | | PORTLAND | ME | 04102 | |
| 30778925 | Nichols Portland, Inc. | Attm:  William Goetz | 286 Piper Road | | | Saint Marys | PA | 15857 | |
| 30755225 | NICHOLS PORTLAND, LLC | 2400 CONGRESS STREET | | | | PORTLAND | ME | 04102 | |
| 30755226 | NICHOLS PORTLAND, LLC | PO BOX 639031 | | | | CINCINNATI | OH | 45263 | |
| 30722423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218791 | NICOLE DEQUINTAL | SUMMIT STREET 439 | | | | NORWOOD | NJ | 07647 | |
| 31218750 | NICOR GAS | P.O. BOX 2020 | | | | AURORA | IL | 60507-2020 | |
| 30734467 | NIDEC MINSTER CORPORATION | 240 WEST FIFTH ST. | | | | MINSTER | OH | 45865-0120 | |
| 30755227 | NIDEC MINSTER CORPORATION | 240 W FIFTH STREET | | | | MINSTER | OH | 45865 | |
| 30734468 | NIDEC MINSTER CORPORATION | PO BOX 28516 | | | | CHICAGO | IL | 60673-8516 | |
| 31321240 | Nielsen Investments, LLC | c/o Scott Finlinson | 274 W 12300 S | | | Draper | UT | 84020 | |
| 31321256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30734471 | NIFCO AMERICA | 2435 SPIEGEL DRIVE | | | | GROVEPORT | OH | 43125 | |
| 30734470 | NIFCO AMERICA | 8015 DOVE PARKWAY | | | | CANAL WINCHESTER | OH | 43110 | |
| 30734469 | NIFCO AMERICA | P.O. BOX 633989 | | | | CINCINNATI | OH | 45263 | |
| 30755228 | NIKON METROLOGY INC | 12701 GRAND RIVER ROAD | | | | BRIGHTON | MI | 48116 | |
| 30755229 | NIKON METROLOGY, INC. | 12701 GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| 30722455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839277 | NIMBL WORLDWIDE INC. | 1401 ZUNI STREET | APT 202 | | | DENVER | CO | 80204 | |
| 30729755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854425 | NINBO YUCHEN AUTO PARTS INC | ??????????????15? | | | | NINGBO | | | CHINA |
| 30729758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010912 | NINETY FIVE LUBE SERVICES INC. | 6629 KINGSWAY | | | | BURNABY | BC | V5E 1E2 | CANADA |
| 30854426 | NINGBO BEILUN XINYU MOULD MANUFACTURING CO., LTD. | ????????????????86?1?1? | | | | NINGBO | | | CHINA |
| 31218758 | NINGBO CIE INDUSTRY AND TRADE | NO 25, ZHICHEHENG | | | | CIXI, ZHEJIANG | | 315300 | CHINA |
| 30840694 | NINGBO CIE INDUSTRY AND TRADE | NO 25,ZHIHECHENG | | | | ZHEJAING | | 315300 | CHINA |
| 30841770 | NINGBO CIFT CONTROL CABLES CO., LTD. | NO. 218 BINHAI THIRD RD | HONAZHOWAN NEW AREA | ATTN: HU TING | ZHEJIANG | CIXI | | | CHINA |
| 30841769 | NINGBO CIFT CONTROL CABLES CO., LTD. | INTERSECTION OF XINCI 4TH ROAD AND BINHAI 3RD ROAD, HANGZHOU BAY NEW ZONE | | | | CIXI CITY, ZHEJIANG PROVINCE | | | CHINA |
| 30841980 | NINGBO CIFT CONTROL CABLES CO., LTD. | THE WESTERN INDUSTRIAL DEVELOPMENT ZONE OF XINPU | ZHEJIANG PROVINCE | | | CIXI | | | CHINA |
| 30810459 | NINGBO CIFT CONTROL CABLES CO., LTD. | 4400 PRIME PARKWAY | | | | MCHENRY | IL | 60050 | |
| 30734472 | NINGBO CITY FRESH TECH CO | CANGTIAN IND.ZONE,CHANGHI | TOWN | | | PROVINCE | | 315328 | CHINA |
| 30734473 | NINGBO DAIKO AUTO PART CO. | NO. 85 ZHENNAN ROADDITANG ST.YUYAO | | | | YUYAO CITY | | 315490 | CHINA |
| 30734474 | NINGBO DASHUN FUR CO. | 45 FANGZHI ROAD HANGZHOU BAY NEW AR | | | | NINGBO | | 315300 | CHINA |
| 31012186 | NINGBO DIROAN ACCESSORIES | NO.1717,CIDONG AVENUE,CIDONG BINHAI ZONE,LONGSHAN TOWN | | | | CIXI CITY, ZHEJIANG | | | CHINA |
| 30734476 | NINGBO ELANTEAM INTERNATIONAL CO., LTD. | 7TH FLOOR, NEW CONTINENT GINZA | 88 SOUTH QIAN HE ROAD | ZJ | | NINGBO | | 315100 | CHINA |
| 30842187 | NINGBO ELECSONG ELECTRICAL APPLIANCES CO., LTD. | NO. 868 SHENGSHAN AVENUE | DAWAN VILAGE, SHENGSHAN TOWN | | | NINGBO | | 315323 | CHINA |
| 31012179 | NINGBO FORTUNE TIME INTERNATIONAL | ROOM 1902-1, NO 500 MIDDLE TAIKANG RD | YINGZHOU DISTRICT, NINGBO | | | ZHEJIANG | | | CHINA |
| 30841619 | NINGBO GIFT CONTROL CABLES CO., LTD. | NO.218 BINHAI THIRD ROAD | HONG ZHOU WAN NEW AREA | NINGBO, ZHEJIANG | | CIXI | | 315336 | CHINA |
| 30734477 | NINGBO GOLDY INTERNATIONAL TRADE CO | ROOM 508, AIYIMEI BUILDING TIANTONG | YINZHOU DISTRICT | | | NINGBO ZHEJIANG PROVINCE | | | CHINA |
| 30843222 | NINGBO HARVEST TECHNOLOGY LIMITED | NO 668 JIANGBEI AVENUE | | | | NINGBO | | | CHINA |
| 30734478 | NINGBO HENGJIN MACHINERY MFG CO LTD | BUILDING 21,WANYANG INDUSTRIES ZONE | NO.300 DESHEN ROAD | ZJ | | ZHANQI YINZHOU NINGBO | | | CHINA |
| 31218764 | NINGBO HIREASUN INTERNATIONAL TRADE CO., LTD | XINGXIN ERLU HIGH TECH PARK | | | | CIXI, ZHEJIANG | | 315327 | CHINA |
| 30755230 | NINGBO HUAYI IMPORT & | EXPORT CO.,LTD | NO.717 ZHONGXING RD, | UK | | CITY,ZHEJIANG | | | CHINA |
| 31010766 | NINGBO JINDING FASTENING PIECE CO LTD | NO 188, XIHE RD, XIJINGTANG VILLAGE | | | | JIULONGHU TOWN, ZHENHAI DISTRICT, ZH | | | CHINA |
| 30734479 | NINGBO JINGYI MINIATURE | AXLE CO.,LTD | NO8,MACHANG ROAD,FENGHUA | | | PROVINCE | | 315500 | CHINA |
| 30734480 | NINGBO KING & CROWN CLEANING | 18TH MEILIN ROAD,SANQISHI TOWN | | | | NINGBO,ZHEJIANG, | | 315412 | CHINA |
| 30854428 | NINGBO LIANCHENG PACKAGING AND PRINTING CO., LTD. | NO 22 SOUTH ZHONG GONG MIAO ROAD | ZHEJIANG | | | NINGBO | | 315192 | CHINA |
| 30734481 | NINGBO LIPINGE MACHINE | INDUSTRY | NO 188 BAIXIANG RD | | | NINGBO CITY | | 315500 | CHINA |
| 30856071 | NINGBO LIPINGE MACHINE INDUSTRY CO., LTD | NO 188 BAIXIANG RD DONGJIAO INDUSTRIAL ZONE | | | | NINGBO CITY | | 315500 | CHINA |
| 30839867 | NINGBO LISAN STAINLESS STEEL PRODUC | 7-2-2 DAXIE INDUSTRIAL ZONE, BEILUN | | | | NINGBO | | 315809 | CHINA |
| 30734482 | NINGBO LISAN STAINLESS STEEL PRODUC | 7-2-2 DAXIE INDUSTRIAL ZONE, BEILUN | ZJ | | | NINGBO | | 315809 | CHINA |
| 31012183 | NINGBO LISAN STAINLESS STEEL PRODUCTS | 7-2-2 DAXIE INDUSTRIAL ZONE, BEILUN | ZJ | | | NINGBO | | 315809 | CHINA |
| 30842556 | NINGBO LONGY AUTO PARTS CO., LTD | 398# YONG'AN WEST ROAD | KANDUN STREET | | | CIXI CITY, ZHEJIANG PROVINCE | | | CHINA |
| 30842763 | NINGBO MARSHAL AUTO PARTS CO., LTD. | 228 PENGMINZHI RD, HENGHE CIXI | ZHEJIANG | | | NINGBO | | 315318 | CHINA |
| 30840020 | NINGBO MARSHAL AUTO PARTS CO., LTD. | NO. 288 PENGMIN BRANCH ROAD | HENGHE INDUSTRY ZONE | ZHEJIANG | | CIXI | | 315318 | CHINA |
| 30734483 | NINGBO MARSHAL AUTO PARTS CO.,LTD | 228 PENGMINZHI RD, HENGHE CIXI | 130 | | | NINGBO | | 315318 | CHINA |
| 30755231 | NINGBO MOTOR INDUSTRIAL CO. LTD | 18 TIAN LONG SHAN ROAD BEILUN | 130 | | | NINGBO | | 315806 | CHINA |
| 30734484 | NINGBO NEW ZENITH IMP. & EXP. CO., LTD. | NO. 117 CHANGSHOU EAST ROAD | | | | NINGBO | | | CHINA |
| 30840769 | NINGBO PRO ENGINE TECH CO.,LTD | 232 ZHONGSU INTERNATIONAL BUILDING | | | | YUYAO CITY | | 315400 | CHINA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30839898 | NINGBO QIANHAO METAL PRODUCT CO., | NO.2086 | HENGXI TOWN | | | NINGBO | | 315131 | CHINA |
| 30734485 | NINGBO QIANHAO METAL PRODUCT CO., | NO.2086, NINGHENG ROAD, HENGXI TOWN | ZJ | | | NINGBO | | 315131 | CHINA |
| 30856072 | NINGBO QIANHAO METAL PRODUCTS CO., LTD. | NO.2086 | NINGHENG ROAD | HENGXI TOWN | YINZHOU DISTRICT | NINGBO, ZJ | | 315131 | CHINA |
| 30734487 | NINGBO QUANSHUN DEVELOPING I/E CORP. LTD | 223 RAINBOW SOUTH ROAD | CAIJIANG BUILDING 705-706 | | | NINGBO | | 315000 | CHINA |
| 30755232 | NINGBO QUANSHUN DEVELOPING I/E CORP. LTD | 223 RAINBOW SOUTH ROAD | CAIJIANG BUILDING 705-706 | | | NINGBO | | | CHINA |
| 31012320 | NINGBO ROCKET AUTOMOBILE | PARTS CO LTD | SOUTH ANDONG INDUSTRIAL ZONE | | | CIXI ZHEJIANG | | 315327 | CHINA |
| 30843426 | NINGBO ROCKET AUTOMOBILE PARTS CO., LTD | ANDONG SOUTH INDUSTRIAL ZONE | ZHEJIANG | | | CIXI | | | CHINA |
| 30843418 | NINGBO ROCKET AUTOMOBILE PARTS CO., LTD | ERTANG XINCUN/CHAOTANG CUN | ZONGHAN ST | ZHEJIANG | | CIXI | | 315327 | CHINA |
| 31012177 | NINGBO SANZO IMPORT AND EXPORT | ROOM NO. 23-3 WEST LANGMU BUILDING | | | | CIXI | | 315300 | CHINA |
| 30734488 | NINGBO SANZO IMPORT AND EXPORT CO.L | ROOM NO. 23-3 WEST LANGMU BUILDING | | | | CIXI | | 315300 | CHINA |
| 30734489 | NINGBO SHIELD ELECTRONICS TECH CO LTD | JIFA ROAD | JISHIGANG, YINZHOU DISTRICT | | | NINGBO | | | CHINA |
| 30854430 | NINGBO SHIELD ELECTRONICS TECHNOLOGY CO., LTD. | JIFA ROAD | JISHIGANG, YINZHOU DISTRICT | | | NINGBO | | | CHINA |
| 30734490 | NINGBO SINPPA TECHNOLOGY CO., LTD. | #13 FANGXIN RD, FANGQIAO INDUSTRIAL | | | | NINGBO | | 315514 | CHINA |
| 30734492 | NINGBO SINYUAN ZM TECHNOLOGY CO,LTD | C/O INDUSTRIAL NETWORK SOLUTIONS | 4700 NORTH SERVICE ROAD E, UNIT E | | | WINDSOR | ON | N8T 3P3 | CANADA |
| 30734491 | NINGBO SINYUAN ZM TECHNOLOGY CO,LTD | NO. 139, YINNGLUOHE ROAD | DAQI, BEILUN DISTRICT | | | NINGBO | | 31580 | CHINA |
| 30734493 | NINGBO SKYWARD AUTO PARTS CO., LTD. | ZHOUHAN VILLAGE, JIANGSHAN TOWN | 100 | | | NINGBO | | 315821 | CHINA |
| 30840704 | NINGBO SKYWARD AUTO PARTS CO., LTD. | ZHOUHAN VILLAGE, JIANGSHAN TOWN | | | | NINGBO | | 315821 | CHINA |
| 30734494 | NINGBO SUPER CLEAN CO.,LTD | HAORU BLD., #468, TAIKANG MIDDLE R | | | | YINZHOU DISTRICT, NINGBO | | | CHINA |
| 30843152 | NINGBO UNITED GROUP IMPORT & EXPORT CO. LTD | ROOM 1803, QILIN BUILDING | | | | NO.1539 TIANTONG NORTH ROAD | | | CHINA |
| 30734495 | NINGBO UNITED GROUP IMPORT & EXPORT CO. LTD | ROOM 1803, QILIN BUILDING | | | | NO.1539 TIANTONG NORTH ROAD | | NINGBO | CHINA |
| 30765508 | Ningbo United Group Import & Export Co., Ltd. | 23/F, FORTUNE PLAZA,77HEYI STREET | | | | NINGBO | | | CHINA |
| 30856073 | NINGBO UNITED MACHINE CO., LTD. | 933 NORTH TIANTONG ROAD | A1709 HEBANG BUILDING | | | NINGBO, ZJ | | 315100 | CHINA |
| 30839929 | NINGBO UNITED MACHINE CO., LTD. | 933 NORTH TIANTONG ROAD, A1709 HEBA | | | | NINGBO | | 315100 | CHINA |
| 30734496 | NINGBO UNITED MACHINE CO., LTD. | 933 NORTH TIANTONG ROAD, A1709 HEBA | ZJ | | | NINGBO | | 315100 | CHINA |
| 30770052 | NINGBO V-SHINE AUTO PARTS CO., LTD | Yunmo Road | Yunlong Industrial Zone | | | Ningbo | | 270-315130 | China |
| 30840710 | NINGBO V-SHINE AUTO PARTS CO., LTD. | YUNMO ROAD, YUNLONG IND. ZONE | | | | NINGBO | | 315130 | CHINA |
| 30734498 | NINGBO V-SHINE AUTO PARTS CO., LTD. | YUNMO ROAD, YUNLONG IND. ZONE | | | | NINGBO | | | CHINA |
| 30755233 | NINGBO WANDE TOOLS INDUSTRIAL CO LT | YANJIANG EAST ROAD, ANDONG INDUSTRI | 130 | | | CIXI CITY, ZHEJIANG | | | CHINA |
| 30856074 | NINGBO WEIJIA ELECTRONICS TECHNOLOGY CO., LTD | NO. 188 DAGUTANG ROAD | SIMEN TOWN | NINGBO | | ZHEJIANG | | | CHINA |
| 30734500 | NINGBO XIANGYANG ECONOMIC & TRADE DEVELOPMENT CO., LTD. | NO. 188, SONG JIANG EAST RD. | YIN ZHOU DISTRICT | | | NINGBO CITY | | | CHINA |
| 30840624 | NINGBO XINRAN MACHINERY TRADING | NO.96520 LONGTONG NING JIANGDONG QU | | | | JIANG BEI NINGBO | | 315032 | CHINA |
| 30734501 | NINGBO XINRAN MACHINERY TRADING | TRADE CO LTD NO 666 JINYU | 130 | | | NINGBO | | 315032 | CHINA |
| 30734502 | NINGBO XINYUE AUTO PARTS | NO.98 LINGYANSHAN ROAD | DAQI,BEILUN DISTRICT | | | PROVINCE | | 315806 | CHINA |
| 30734503 | NINGBO XULI METAL PROD. CO., LTD. | YONGLE VILLAGE,WUXIANG TOWN,YINZHOU | ZJ | | | NINGBO | | 315112 | CHINA |
| 30854431 | NINGBO XUNHUI TECHNOLOGY CO., LTD. | ??????????498? | | | | NINGBO | | | CHINA |
| 30734504 | NINGBO YEXING AUTOMOTIVE | PART CO.,LTD | 259 HAIFENG RD,BINHAI | | | CIXI, ZHEJIANG | | 315338 | CHINA |
| 30840317 | NINGBO YEXING AUTOMOTIVE PART CO LTD | NO 259, HAIFENG RD | CIDONG BINHAI ECONOMIC DEV AREA | ZHEJIANG | | CIXI | | 315338 | CHINA |
| 30755235 | NINGBO YEXING AUTOMOTIVE PART CO LTD | NO 259, HAIFENG RD | CIDONG BINHAI ECONOMIC DEV AREA | ZJ | | CIXI | | 315338 | CHINA |
| 30755234 | NINGBO YEXING AUTOMOTIVE PART CO LTD | NO 259 | HAIFENG RD | CIXI | ZHEJIANG | CIDONG BINHAI ECONOMIC DEV AREA | | 315338 | CHINA |
| 30734506 | NINGBO YINZHOU HENGYU AUTO PARTS | YONGLE VILLAGE, WUXIANG TOWN, YINZH | ZJ | | | YINZHOU | | 315105 | CHINA |
| 30734507 | NINGBO YUNHAI CLEANING PRODUCTS CO., LTD. | WANG JIA, HUSHAN VILLAGE | JISHIGANG TOWN, YINZHOU DISTRICT | | | NINGBO | | 315171 | CHINA |
| 30755236 | NINGBO ZEAL & FAME COMMODITY CO., LTD. | NO. 6 HUAYE ROAD, | INDUSTRIAL PARK | NINGBO | | HENGJIE TOWN | | | CHINA |
| 30734509 | NINGBO-XIANLONG AUTOPARTS | NINGCI RDZHUANGQIAO | 130 | | | ZHEJIANG | | 315032 | CHINA |
| 30840657 | NINGBO-XIANLONG AUTOPARTS | NINGCI RDZHUANGQIAO | | | | ZHEJIANG | | 315032 | CHINA |
| 31011219 | NINGHAI ZHONGJIE BRUSH CO., LTD. | TUAN CHUAN, XIDIAN TOWN,NINGHAI COUNTY,NINGBO CITY | | | | ZHEJIANG | | | CHINA |
| 30843164 | NINGHAI ZHONGJIE BRUSH CO.,LTD. | TUANCHUAN VILLAGE | XIDIAN TOWN | | | NINGHAI CITY | | | CHINA |
| 30729759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787645 | NIPPON EXPRESS USA INC | 2233 E GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| 30815373 | NIPPON KREIS CO., LTD. | 1-6-1 OTEMACHI | OTEMACHI BLDG. | TOKYO | | CHIYODA-KU | | 100-0004 | JAPAN |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30815374 | NIPPON KREIS CO., LTD. | 1662-11 | CHIBA | | | TOHGANE-CITY | | | JAPAN |
| 30755239 | NIPSCO | 801 E. 86TH AVENUE / ACCT #113-545- | | | | MERRILLVILLE | IN | 46410 | |
| 30718704 | NIPSCO | 801 E. 86TH AVENUE | | | | MERRILLVILLE | IN | 46410 | |
| 30755237 | NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 30722461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30872639 | NISSAN | 445 COUCHVILLE INDUSTRIAL BLVD | | | | MT JULIET | TN | 37122 | |
| 30815377 | NISSAN APO | 445 COUCHVILLE INDUSTRIAL BLVD | | | | MT JULIET | TN | 37122 | |
| 30840732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815383 | NISSAN MOTOR ACCEPTANCE COMPANY LLC | P.O. BOX 66083 | | | | DALLAS | TX | 75266-0083 | |
| 30844003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856077 | NISSAN NORTH AMERICA INC. | P.O. BOX 685001 | | | | FRANKLIN | TN | 37068-5001 | |
| 30755240 | NISSAN TRADING CORPORATION | 1974 MIDWAY LANE | | | | SMYRNA | TN | 37167 | |
| 30810477 | NISSAN TRADING CORPORATION AMERICAS C/O ALPS LOGISTICS(MEXICO) INC. | CARRETERA MONTERREY REYNOSA | KM205 & 380 | COL.PARQUE INDUSTRIAL DEL | TAMAULIPAS | REYNOSA | | 88736 | MEXICO |
| 30734513 | NISSEI AMERICA INC. | 1480 N HANCOCK ST | | | | ANAHEIM | CA | 92807-1920 | |
| 30734514 | NISSEI AMERICA INC. | 1480 N. HANDCOCK ST. | | | | ANAHEIM | CA | 92807 | |
| 30755241 | NISSEI AMERICA, INC | 1480 NORTH HANCOCK ST. | MIKE | | | ANAHEIM | CA | 92807 | |
| 30755243 | NISSEI AMERICA, INC | 3730 LYSTER ROAD | | | | SAN ANTONIO | TX | 78223 | |
| 30755242 | NISSEI AMERICA, INC | PO BOX 31001-1742 | | | | PASADENA | CA | 91110-1742 | |
| 30722463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718705 | NJ DIVISION OF TAXATION | 3 JOHN FITCH WAY, 5TH FLOOR | PO BOX 245 | | | TRENTON | NJ | 08695-0245 | |
| 30755244 | NJ MALIN & ASSOC. | 15870 MIDWAY RD | | | | ADDISON | TX | 75001 | |
| 30755245 | NMAC | PO BOX 66083 | | | | DALLAS | TX | 75266-0083 | |
| 30734516 | NMB TECHNOLOGIES CORP. | 9730 INDEPENDENCE AVE. | | | | CHATSWORTH | CA | 91311 | |
| 30810480 | NMB TECHNOLOGIES CORPORATION | 39830 GRAND RIVER AVENUE | B-1 | | | NOVI | MI | 48375 | |
| 30755246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755247 | NMC DYNAPLAS LTD | 380 PASSMORE AVE | MI | | | TORONTO | ON | M1V 4B4 | CANADA |
| 30755248 | NMHG FINANCIAL SERVICES INC | 300 E JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75062 | |
| 30722471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815388 | NOAH FACIAL RECOGNITION PTY LTD | 1 / 7 THE PARAPET | | | | CASTLECRAG | NSW | 2068 | AUSTRALIA |
| 30842951 | NOAH FACIAL RECOGNITION PTY LTD | 1 / 7 THE PARAPET | NSW | | | CASTLECRAG | | | AUSTRALIA |
| 30734517 | NOAHFACE RECOGNITION P/L | 1/7 THE PARAPET CASTLECRAG | | | | NSW | NSW | 2068 | AUSTRALIA |
| 30734518 | NOBLE ALCHEM PRIVATE LIMITED | 5 KM STONE V & PO HALUWAS | HARYANA | | | BHIWANI | | 127021 | INDIA |
| 30755249 | NOBLE COUNTY TREASURER | 109 N. YORK STREET | | | | ALBION | IN | 46701 | |
| 30755250 | NOBLE OIL SERVICES | 5617 CLYDE RHYNE DR. | | | | SANFORD | NC | 27330 | |
| 30734520 | NOBLE POLYMERS | 4855 37TH ST | | | | GRAND RAPIDS | MI | 49512 | |
| 30755251 | NOCK AND SON | 27320 WEST OVIATT ROAD | | | | BAY VILLAGE | OH | 44140 | |
| 30722473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755252 | NOF METAL COATINGS NORTH AMERICA INC | PO BOX 73422 | | | | CLEVELAND | OH | 44193-0224 | |
| 30736926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755253 | NOFZIGER DOOR SALES INC | 111 TAYLOR PARKWAY | | | | ARCHBOLD | OH | 43502 | |
| 30729761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010828 | NOLAN & CUNNINGS INC | 28800 MOUND ROAD | | | | WARREN | MI | 48092 | |
| 31218751 | NOLAN FIRE PUMP SYSTEM TESTING | 2585 MILLENNIUM DRIVE, UNIT B | | | | ELGIN | IL | 60124 | |
| 31010593 | NOLAN TRANSPORTATION GROUP LLC | PO BOX 931184 | | | | ATLANTA | GA | 31193-1184 | |
| 30815389 | NOLAN TRANSPORTATION GROUP, INC | 365 NORTHRIDGE ROAD | SUITE 100B | ATTN: MICHAEL GRACE | | ATLANTA | GA | 30350 | |
| 30722485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755256 | NOMURA | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 31010456 | NOMURA CREDIT OPPORTUNITIES FUND LP | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 31385338 | NOMURA MULTI MANAGERS FUND II US HIGH YIELD BOND KY0M0079Q9 | PO BOX 309 UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 30736932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755257 | NORCO INDUSTRIES | 365 WEST VICTORIA ST | | | | COMPTON | CA | 90220-6029 | |
| 30843844 | NORD/LB LUXEMBOURG S.A. | 7, RUE LOU HEMMER | LUXEMBOURG-FINDEL | | | LUXEMBOURG | | L-1743 | LUXEMBOURG |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 312 of 488

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30815395 | NORD/LB LUXEMBOURG S.A. | 7, STREET LOU HEMMER | | | | FINDEL | | L-1748 | LUXEMBOURG |
| 30815393 | NORD/LB LUXEMBOURG S.A. | 7, STREET LOU HEMMER | POSTFACE 121 | R.CS. LUXEMBOURG B 10405 | | LUXEMBOURG-FINDEL | | L-1743 | LUXEMBOURG |
| 30729762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734522 | NORDSON BKG, LLC | 12911 19TH STREET LANE NW | | | | HICKORY | NC | 28601 | |
| 30734521 | NORDSON BKG, LLC | 1291 19TH STREET LANE NW | | | | HICKORY | NC | 28601 | |
| 30841322 | NORDSON CORPORATION | 11475 LAKEFIELD DR | | | | DULUTH | GA | 30097 | |
| 30734523 | NORDSON CORPORATION | 28601 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 30746286 | Nordson Corporation | 300 NORDSON DRIVE | | | | AMHERST | OH | 44001 | |
| 30734524 | NORDSON CORPORATION | CUSTOMER SERVICE CENTER | 11475 LAKEFIELD DR | | | DULUTH | GA | 30097 | |
| 30734527 | NORDSON CORPORATION | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 30734528 | NORDSON EFD LLC | 21076 NETWORK PLACE | | | | CHICAGO | IL | 60673-1210 | |
| 30755260 | NORDSON EFD LLC | 40 CATAMORE BOULEVARD | | | | EAST PROVIDENCE | RI | 02914 | |
| 30755261 | NORDSON XALOY INCORPORATED | PO BOX 8541 | | | | CAROL STREAM | IL | 60197-8541 | |
| 30755262 | NORDSTAR GROUP LLC | 7044 7044 EMPIRE CENTRAL | | | | HOUSTON | TX | 77040 | |
| 30722486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734529 | NORMAN EQUIPMENT CO., INC. | 3209 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30736933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755263 | NORON INC | 5465 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| 30736936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755265 | NORTH AMERICAN CORPORATION OF ILLINOIS LLC | 2101 CLAIRE CT | | | | GLENVIEW | IL | 60674-0586 | |
| 30810484 | NORTH AMERICAN HOGANAS | PO BOX 644790185 | | | | PITTSBURGH | PA | 15264-4790 | |
| 30734531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755267 | NORTH AMERICAN HOGANAS INC | 101 BRIDGE ST | | | | JOHNSTOWN | PA | 15902 | |
| 30755266 | NORTH AMERICAN HOGANAS INC | 111 HOGANAS WAY | | | | HOLLSOPPIE | PA | 15935 | |
| 30755268 | NORTH AMERICAN HOGANAS INC | 5950 PACKARD RD | | | | NIAGRA FALLS | NY | 04304-0310 | |
| 30841771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31229466 | North Carolina Department of Revenue | Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602 | |
| 31229460 | North Carolina Department of Revenue | P.O. Box 1168 | | | | Raleigh | NC | 27602 | |
| 30718708 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| 31229479 | North Carolina Department of Revenue | Tabetha L Priest | 501 N. Wilmington Street | | | Raleigh | NC | 27604 | |
| 30718709 | NORTH CAROLINA SECRETARY OF STATE | 2 S SALISBURY ST | | | | RALEIGH | NC | 27601 | |
| 30755269 | NORTH CENTRAL PALLETS, INC. | P.O. BOX 11423 | | | | SOUTH BEND | IN | 46634 | |
| 30755270 | NORTH CENTRAL STAMPING | 920 LONE STAR DRIVE | | | | O'FALLON | MO | 63366 | |
| 30734533 | NORTH COAST SECURITY | KUNS NORTHCOAST SECURITY | 2378 WEST STATE STREET | | | FREMONT | OH | 43420 | |
| 30718710 | NORTH DAKOTA SALES AND USE TAX AUTHORITY | 600 E. BOULEVARD AVE | DEPT. 127 | | | BISMARCK | ND | 58505-0599 | |
| 30718711 | NORTH DAKOTA SECRETARY OF STATE | 600 E. BOULEVARD AVE. | DEPT 108 | | | BISMARCK | ND | 58505 | |
| 30734534 | NORTH INDUSTRIAL CHEMICAL | 609 EAST KING STREET | | | | YORK | PA | 17403 | |
| 31384549 | North Westerly IX ESG CLO DAC IE0M0030X6 | 31 32 Lesson Street Lower | | | | Dublin | | D02 KA62 | IRELAND |
| 31385528 | NORTH WESTERLY V Leveraged Loan Strategies CLO DAC IE0M002RV1 | 3RD FLOOR, KILMORE HOUSE | PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRELAND |
| 31384550 | North Westerly VII ESG CLO DAC IE0M002RX7 | 31-32 Leeson Street Lower | | | | Dublin | | D02 KA62 | IRELAND |
| 31384551 | North Westerly VIII 2024 ESG CLO DAC IE0M002W73 | 31 32 Leeson Street Lower | | | | Dublin | | D02 KA62 | IRELAND |
| 31384552 | North Westerly X ESG CLO DAC IE0M003902 | 31-32 Leeson St Lower | | | | Dublin 2 | | D02 KA62 | IRELAND |
| 31384553 | North Westerly XI ESG CLO DAC IE0M0038W1 | 31 32 Leeson St Lower | | | | Dublin | | D02 KA62 | IRELAND |
| 30722493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385602 | Northeast Loans Sarl LU0M000P87 | 15 Boulevard FW Raiffeisen | | | | Grand Duchy of Luxembourg | | L-2411 | LUXEMBOURG |
| 31011003 | NORTHEAST TECH | 5123 WEBB STREET | | | | PRYOR | OK | 74361 | |
| 30755271 | NORTHERN INDIANA AXLE CO. | 1780 W MARKET STREET | | | | NAPPANEE | IN | 46550 | |
| 30755272 | NORTHERN INDIANA MECHANICAL | 3311 EAST 15TH AVENUE | | | | GARY | IN | 46403-3624 | |
| 30755273 | NORTHERN INDUSTRIAL PRODUCTS C | 20380 CORNILLIE DRIVE | | | | ROSEVILLE | MI | 48066-1779 | |
| 30755274 | NORTHERN INDUSTRIAL PRODUCTS C | 20380 CORNILLIE DRIVE | | | | ST. CLAIR SHORES | MI | 48082 | |
| 30755276 | NORTHERN MARIANA ISLANDS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF COMMERCE | 12054 POHNPEI WAY | CAPITOL HILL | | SAIPAN | MP | 96950 | |
| 30734535 | NORTHERN PRECISION, INC. | 601 SOUTH LAKE ST. | | | | LINCOLN | MI | 48742 | |
| 30815401 | NORTHERN PRINTING NETWORK | 1400 S. WOLF ROAD | | | | WHEELING | IL | 60090 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30841772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734536 | NORTHERN SAFETY COMPANY INC | P O BOX 4250 | | | | UTICA | NY | 13504 | |
| 31230316 | NORTHERN STAMPING INC. | C/O HONIGMAN, LLP | ATTN: RON SKLAR; DENNIS ABDELNOUR | 321 N. CLARK STREET | SUITE 500 | CHICAGO | IL | 60654-4769 | |
| 31230317 | NORTHERN STAMPING INC. | C/O TUCKER ELLIS LLP | ATTN: JAY R. CAMPBELL (0041293) | CARTER OSTROWSKI (0102302) | 950 MAIN AVENUE SUITE 1100 | CLEVELAND | OH | 44113 | |
| 30755277 | NORTHERN STAR | VALLEY SERVICING | PO BOX 31690 | | | MESA | AZ | 85275 | |
| 30843024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755278 | NORTHERN WIRE, LLC | 26063 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 31010547 | NORTHLINE INDUSTRIAL, INC | 12238 WOODBINE | | | | REDFORD | MI | 48239 | |
| 31218716 | NORTHPOINT DEVELOPMENT, LLC | ATTN: NATHANIEL HAGEDORN | 3315 NORTH OAK TRAFFICWAY | | | KANSAS CITY | MO | 64116 | |
| 30734537 | NORTHSIDE MACHINING | 304 W. 12TH STREET | | | | HUNTINGBURG | IN | 47542-9525 | |
| 30787651 | NORTHWEST AUTO PARTS | 1-50 DONCASTER AVE | | | | THORNHILL | ON | L3T 1LA | CANADA |
| 31320380 | NORTHWEST BUSINESS SERVICES LLC | 717 E CLAY ST | | | | DAYTON | WA | 99328 | |
| 30755279 | NORTHWEST INDUSTRIAL COMPRESSOR | 125 S FINDLAY ST | | | | PORTAGE | OH | 43451 | |
| 30734538 | NORTHWEST INSTALLATION INC | 1903 BLANCHARD AVENUE | P.O. BOX 1563 | | | FINDLAY | OH | 45839 | |
| 30734539 | NORTHWEST PRINT LLC | 12900 C ECKEL JUNCTION ROAD | | | | PERRYSBURG | OH | 43551 | |
| 30755281 | NORTHWEST STATE COLLEGE | BOX 246-A 22-600 SR 34 | | | | ARCHBOLD | OH | 43502 | |
| 30755282 | NORTHWESTERN MEDICINE OCCUPATIONAL HEALTH | 4309 MEDICAL CTR DR B300 | | | | MCHENRY | IL | 60050 | |
| 30787652 | NORTHWESTERN MEDICINE OCCUPATIONAL HEALTH | DEPT 4086 | | | | CAROL STREAM | IL | 60122-4086 | |
| 30755283 | NORTHWESTERN WATER AND SEWER DISTRI | 12560 MIDDLETON PIKE,PO BOX A/C 000 | | | | BOWLING GREEN | OH | 43402-0348 | |
| 30755284 | NORTHWOOD UNIVERSITY | 4000 WHITING DR | | | | MIDLAND | MI | 48640 | |
| 30722499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839651 | NORTONLIFELOCK INC. | 60 E RIO SALADO PARKWAY, SUITE 1000 | | | | TEMPE | AZ | 85281 | |
| 30729765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843245 | NOVA GP INVESTMENTS XIV LP | 50 LOTHIAN ROAD | EDINBURGH | | | FESTIVAL SQUARE | | EH3 9WJ | UNITED KINGDOM |
| 30755285 | NOVA HEALTHCARE P.A. | P.O. BOX 840066 | | | | DALLAS | TX | 75284-0066 | |
| 30734542 | NOVA HEALTHCARE, PA | 110 CYPRESS STATION DR. | SUITE 152 | | | HOUSTON | TX | 77090 | |
| 30734543 | NOVA POLYMERS, INC | P.O. BOX 8278 | | | | EVANSVILLE | IN | 47716-8278 | |
| 30755286 | NOVACEL | 1 CAPITAL DRIVE SUITE 101 BL | | | | CRANBURY | NJ | 08512 | |
| 30729766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755287 | NOVALINK LOGISTICS INC | 177 - 6355 GRAYBAR ROAD | | | | RICHMOND | BC | V6W 0C4 | CANADA |
| 30842473 | NOVAPACIFIC INC. | 4568 MAYFIELD ROAD | #204 | | | CLEVELAND | OH | 44121 | |
| 30755289 | NOVAPACIFIC INC. | 800 LIBERTY STREET | | | | ADRIAN | MI | 49221 | |
| 30755288 | NOVAPACIFIC INC. | C/O OHIO LOGISTIC | 1800 PRODUCTION DR | | | FINDLAY | OH | 45840 | |
| 30755290 | NOVAPACIFIC INC. | PO BOX 351208 | | | | TOLEDO | OH | 43635 | |
| 30815413 | NOVARES | 29200 NORTHWESTERN HIGHWAY | SUITE 250 | | | SOUTHFIELD | MI | 48034 | |
| 30719124 | NOVARES GROUP S.A.S | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30755291 | NOVARES US ENGINE COMPONENTS, INC. | 25753 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 31010486 | NOVARES US LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30815415 | NOVARES US LLC | 19575 VICTORY PARKWAY | SUITE 400 | | | LIVONIA | MI | 48152 | |
| 30719125 | NOVASTAR BRANDS GROUP, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30755292 | NOVASTAR SOLUTIONS | 35200 PLYMOUTH ROAD | | | | LIVONIA | MI | 48150 | |
| 30734545 | NOVATEC, INC | 222 EAST THOMAS AVENUE | | | | BALTIMORE | MD | 21225 | |
| 30755293 | NOVO PRECISION LLC | 150 DOLPHIN ROAD | | | | BRISTOL | CT | 06010 | |
| 30729769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734546 | NOVUMTECH, LLC | 1225 NORTH EXPRESS WAY, SUITE C1-92 | | | | BROWNSVILLE | TX | 78520 | |
| 30734547 | NOWAK SUPPLY, INC | 302 W SUPERIOR ST | | | | FT WAYNE | IN | 46802-0000 | |
| 30722506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840592 | NP WHITAKER AVE INDUSTRIAL, LLC | 4825 NW 41ST STREET | SUITE 500 | ATTN: NATHANIEL HAGEDORN | ATTN: EVAN FITTS | RIVERSIDE | MO | 64150 | |
| 30840593 | NP WHITAKER AVE INDUSTRIAL, LLC | 4825 NW 41ST STREET | SUITE 500 | ATTN: NATHANIEL HAGEDORN | ATTN: TIMOTHY KLINK | RIVERSIDE | MO | 64150 | |
| 30840594 | NP WHITAKER AVE INDUSTRIAL, LLC | 5501 WHITAKER AVENUE | | | | PHILADELPHIA | PA | 19124 | |
| 30731442 | NP WHITAKER AVE INDUSTRIAL, LLC | ATTN: NATHANIEL HAGEDORN | 4825 NW 41ST STREET, SUITE 500 | | | RIVERSIDE | MO | 64150 | |
| 30731444 | NP WHITAKER AVE INDUSTRIAL, LLC | STEVEN KELM, CPA REGIONAL DIRECTOR, ASSET MANAGEMENT | 3315 N. OAK TRAFFICWAY | | | KANSAS CITY | MO | 64116 | |
| 30731443 | NP WHITAKER AVE INDUSTRIAL, LLC | ATTN: TIMOTHY KLINK | 4825 NW 41ST STREET, SUITE 500 | | | RIVERSIDE | MO | 64150 | |
| 30734548 | NP WHITAKER AVE INDUSTRIAL,LLC | 3315 N. OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30842965 | NPD TECHNOLOGY | DE SAN LORENZO 425-D | COL. UNIVERSIDAD | CHIH. | | JUAREZ | | 32320 | MEXICO |
| 30854434 | NPD TECHNOLOGY INC. | 3901 MONTANA AVE. SUITE B | | | | EL PASO | TX | 79903 | |
| 30842255 | NPN360 | 2801 LAKESIDE DRIVE | | | | BANNOCKBURN | IL | 60015 | |
| 31011980 | NPN360 | 2801 LAKESIDE DRIVE | | | | WHEELING | IN | 60090 | |
| 30755294 | NPN360 | 9710 CAPITOL DR | | | | WHEELING | IL | 60090 | |
| 30755295 | NPN360 | SYSTEMS | 9710 CAPITOL DR | | | WHEELING | IL | 60090 | |
| 30841776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841175 | NRG BUSINESS MARKETING LLC | 804 CARNEGIE CENTER | NRG BUSINESS MARKETING LLC | | | PRINCETON | NJ | 08540 | |
| 30755296 | NSF INTERNATIONAL | DEPT. LOCKBOX 771380 | | | | DETROIT | MI | 48277-1380 | |
| 30734550 | NSF INTERNATIONAL | DEPT. LOCKBOX # 771380 | P.O. BOX 77000 | | | DETROIT | MI | 48277-1380 | |
| 30839695 | NSS RPO, LLC | 44927 GEORGE WASHINGTON BLVD., STE 265 | | | | ASHBURN | VA | 20147 | |
| 31011076 | NTEA | 37400 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | |
| 30734551 | NTT DATA AMERICAS, INC. | 7950 LEGACY DRIVE, SUITE 1100 | | | | PLANO | TX | 75024 | |
| 30842519 | NTT DATA AMERICAS, INC. | 7950 LEGACY DRIVE | SUITE 900 | | | PLANO | TX | 75024 | |
| 30842623 | NTT DATA AMERICAS, INC. | 8900 NEW TRAILS DRIVE | | | | THE WOODLANDS | TX | 77381 | |
| 30842627 | NTT DATA SERVICES, LLC | 7950 LEGACY DRIVE | SUITE 900 | | | PLANO | TX | 75024 | |
| 30842520 | NTT DATA, INC. | 7950 LEGACY DRIVE | SUITE 900 | | | PLANO | TX | 75024 | |
| 30729774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755297 | NUCAP INDUSTRIES | 3370 PHRAMACY AVE | | | | SCARBOROUGH | ON | M1W 3K4 | CANADA |
| 30810511 | NUCAP INDUSTRIES | 3370 PHRAMACY AVE | | | | SCARBOROUGH | ON | M1W3K4 | CANADA |
| 30841777 | NUCAP INDUSTRIES, INC | 3370 PHARMACY AVE. | ATTENTION: DAVID WEICHENBERG | | | TORONTO | ON | | CANADA |
| 30810512 | NUCAP INDUSTRIES, INC | 3370 PHARMACY AVE. | ATTENTION: DAVID WEICHENBERG | | | TORONTO | ON | M1W 3K4 | CANADA |
| 30734555 | NUCAP INDUSTRIES, INC. | 3370 PHARMACY AVENUE | CD | | | TORONTO | ON | M1W 3K4 | CANADA |
| 30755299 | NUCAP US INC | 238 WOLCOTT RD | | | | WOLCOTT | CT | 06716 | |
| 30755298 | NUCAP US INC | 360 MINOR ST | | | | BRISTOL | CT | 06010 | |
| 30755300 | NUCAP US INC | C/O TX9308U PO BOX 331789 | | | | DETROIT | MI | 48232-1789 | |
| 30755302 | NUCAP US INC | LOCKBOX 7942 | PO BOX 8500 | | | PHILDELPHIA | PA | 19178-7942 | |
| 30755301 | NUCAP US INC | PO BOX 31331 | | | | HARTFORD | CT | 06150-1331 | |
| 30755303 | NUCOR STEEL | 2800 N.GOVERNOR WILLIMAS HWY | | | | DARLINGTON | SC | 29540 | |
| 30755304 | NU-CORE INC. | 2424 BEECH DALY ROAD | | | | INKSTER | MI | 48141 | |
| 30722514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854435 | NUMA INGENIERIA SA DE CV | AV.HERMANOS SERDAN 768-3 | PUE | | | PUEBLA | | 72029 | MEXICO |
| 30755306 | NUMATICS INCORPORATED | 1450 N MILFORD ROAD | | | | HIGHLAND | MI | 48357 | |
| 30736945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385080 | Nut Tree Drawdown Master Fund II LP KY0M0092L3 | c/o Maples Corporate Services Limited | PO Box 309, Ugland House | | | Grand Cayman | | KY1-1104 | CAYMAN ISLANDS |
| 31385081 | NUT TREE MASTER FUND LP KY0M0039B5 | P.O.BOX 309 UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 30734556 | NUTECH SYSTEMS | 801 BROADWAY AVE NW | SUITE 210 | | | GRAND RAPIDS | MI | 49504 | |
| 30755307 | NUTEK AMERICAS | 1831 LEFTHAND CIRCLE STE A | | | | LONGMONT | CO | 80534 | |
| 30843575 | NUTRIENT | 4509 CREEDMOOR ROAD | SUITE 503 | | | RALEIGH | NC | 27612 | |
| 30854436 | NUTS & BOLTS OF EL PASO | 140 E REDD RD | | | | EL PASO | TX | 79932 | |
| 30722529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734557 | NUWEIGH INC | 10421 ENTERPRISE DRIVE | | | | DAVISBURG | MI | 48350 | |
| 30722530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842449 | NV BEKAERT SA | BEKAERTSTRAAT 2 | | | | ZWEVEGEM | | | BELGIUM |
| 30718712 | NYC DEPARTMENT OF FINANCE | MANHATTAN BUSINESS CENTER | 66 JOHN STREET, 2ND FLOOR | | | NEW YORK | NY | 10038 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30722532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385082 | NYLI Floating Rate Fund a series of New York Life Investments Funds Trust US1L025561 | 51 Madison Ave, PNJ | | | | New York | NY | 10010 | |
| 31385083 | NYLI VP Floating Rate Portfolio a series of New York Life Investments VP Funds Trust US1L026783 | 51 Madison Ave, PNJ | | | | New York | NY | 10010 | |
| 30734558 | NYS WORKERS COMPENSATION BOARD | 328 STATE STREET | ROOM 331 | | | SCHENECTADY | NY | 12305-2302 | |
| 30755308 | NYSE MARKET INC | 11 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 30734559 | O&G INDUSTRIAL SOLUTIONS | 306 E PAISANO DR PMB #142 | | | | EL PASO | TX | 79901 | |
| 30755309 | O.E. MEYER CO. | 1005 EVERETT ROAD | | | | FREMONT | OH | 43420 | |
| 30755310 | O.E. MEYER CO. | P.O. BOX 479 | 3303 TIFFIN AVENUE | | | SANDUSKY | OH | 44870 | |
| 31010921 | OAK HARBOR FREIGHT LINES | P O BOX 1469 | | | | AUBURN | WA | 98071-1469 | |
| 30840201 | OAK HARBOR FREIGHT LINES INC. | 1339 WEST VALLEY HWY N | | | | AUBURN | WA | 98001 | |
| 30734560 | OAKLAND PRODUCTS | 191 HOWARD STREET SUITE 328 | | | | FRANKLIN | PA | 16323 | |
| 31384554 | Oaktree Opportunities Fund XII Holdings Delaware LP US0M01JZ41 | 333 S Grand Ave FL 28 | | | | Los Angeles | CA | 90071 | |
| 30722535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755312 | OASIS ENGINEERINGS | 1/3P DSIDC COMPLEX | PHASE I NAND NAGARI | | | DELHI | | 110093 | INDIA |
| 30722536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755313 | OBERG INDUSTRIES INC | PO BOX 536438 | | | | PITTSBURGH | PA | 15253-5906 | |
| 30722537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755314 | OC TEXAS LLC | 2950 NORTH LOOP WEST, STE 1200 | | | | HOUSTON | TX | 77092 | |
| 30722548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755315 | OCCUPATIONAL HEALTH CENTERS | PO BOX 5106 | OF MICHIGAN PC | | | SOUTHFIELD | MI | 48086-5106 | |
| 30755317 | OCCUPATIONAL HEALTH CENTERS OF | CALIFORNIA,A MEDICAL CORP PO BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| 30755318 | OCCUPATIONAL HEALTH CENTERS OF KANS AS CITY INC. | 623 E. 96TH STREET | | | | KANSAS CITY | MO | 64131 | |
| 30755319 | OCCUPATIONAL HEALTH CENTERS OF MICHIGAN | PO BOX 5106 | | | | SOUTHFIELD | MI | 48086-5106 | |
| 30755320 | OCCUPATIONAL HEALTH CENTERS OF THE | PO BOX 8750 | | | | ELKRIDGE | MD | 21075-8750 | |
| 30815430 | OCEAN STATE JOBBERS INC | 375 COMMERCE PARK ROAD | | | | NORTH KINGSTOWN | RI | 02852 | |
| 30729781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385084 | OCEANA MASTER FUND LTD KY1L211608 | 190 ELGIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | | | CAYMAN ISLANDS |
| 30755321 | OCEANWORKS INC | 11828 LA GRANGE AVE | | | | LOS ANGELES | CA | 90025 | |
| 31011553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734561 | ODEL INNOVATORS SERVICES LLC | 2300 GEORGE DIETER DRIVE | | | | EL PASO | TX | 79936 | |
| 30722578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755322 | ODP BUSINESS SOLUTIONS, LLC | 6600 NORTH MILITARY TRIAL | | | | BOCA RATON | FL | 33496 | |
| 30734562 | OE MEYER CO. | 3303 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| 31010860 | OEC GROUP LOS ANGELES | 13100 ALONDRA BLVD | STE 100 | | | CERRITOS | CA | 90703 | |
| 30755325 | OEC SHIPPING LOS ANGELES | 13100 ALONDRA BLVD SUITE #100 | | | | CERRITOS | CA | 90703 | |
| 30755326 | OEM MANUFACTURING & SALES | 969 BUENOS AVENUE | | | | SAN DIEGO | CA | 92110 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30787670 | OERLIKON HRSFLOW USA LLC | 920 74TH STREET | | | | BYRON CENTER | MI | 49315 | |
| 31218765 | OES INC | 4056 BLAKIE ROAD | | | | LONDON | ON | N6L 1P7 | CANADA |
| 30839143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734565 | OETIKER INC | 6317 EUCLID STREET | MARLETTE | | | MARLETTE | MI | 48453 | |
| 30755329 | OETIKER INC | 6317 EUCLID STREET | P O BOX 217 | | | MARLETTE | MI | 48453 | |
| 30734566 | OETIKER INC. | 15795 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0157 | |
| 30840797 | OETIKER INC. | P.O. BOX 217 6317 EUCLID ST. | | | | MARLETTE | MI | 48453-1426 | |
| 30734567 | OETIKER, INC | 6317 EUCLID ST | PO BOX 217 | | | MARLETTE | MI | 48453-0217 | |
| 30734568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734569 | OFFICE 360 | P.O. BOX 6269 DEPT #321 | | | | INDIANAPOLIS | IN | 46206 | |
| 30734570 | OFFICE BASICS | 22 CREEK CIRCLE | | | | BOOTHWYN | PA | 19061 | |
| 31011887 | OFFICE BASICS, INC | 22 CREEK CIRCLE | | | | BOOTHWYN | PA | 19061 | |
| 30755331 | OFFICE DEPOT | 6600 N MILITARY TRL | | | | BOCA RATON | FL | 33487 | |
| 30755330 | OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | |
| 30787671 | OFFICE DEPOT | P O BOX 88040 | | | | CHICAGO | IL | 60680-1040 | |
| 30854437 | OFFICE DEPOT DE MEXICO | JUAN SALVADOR AGRAZ 101 | SANTA FE, CUAJIMALPA DE MORELOS | CDMX | | CIUDAD DE MÉXICO | | 05300 | MEXICO |
| 30841778 | OFFICE DEPOT, INC. | 14600 TRINITY BLVD | SUITE 300 | ATTN: JOHN T. LANDER, VICE PRESIDENT | | FT. WORTH | TX | 76155 | |
| 30815433 | OFFICE DEPOT, INC. | 6600 NORTH MILITARY TRAIL | ATTN: OFFICE OF THE GENERAL COUNSEL | | | BOCA RATON | FL | 33496 | |
| 30755332 | OFFICE DEPOT, LLC | P.O. BOX 633301 | | | | CINCINNATI | OH | 45263-3201 | |
| 30755333 | OFFICE EXPRESS | 1280 E BIG BEAVER ST STE A | | | | TROY | MI | 48083 | |
| 30755334 | OFFICE WORLD | 615 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78521 | |
| 30841779 | OFFICEMAX INCORPORATED | 263 SHUMAN BOULEVARD | ATTENTION: DAWN PLUNKARD GENERAL COUNSEL | | | NAPERVILLE | IL | 60563 | |
| 30722581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843190 | OFFSHORE MOLDS INC. | 3000 YOUNGFIELD STREET STE 360 | | | | WHEAT RIDGE | CO | 80215 | |
| 30734571 | OFFSHORE MOLDS INC. | 4251 KIPLING ST. STE 420 | | | | WHEAT RIDGE | CO | 80033 | |
| 31385085 | OFSI BSL CLO XI LTD KY0M008CP6 | Queensgate House, South Church Street, PO Box 1093 | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385086 | OFSI BSL X Ltd KY0M007881 | WINDWARD 3 | | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31385087 | OFSI BSL XII CLO Ltd KY0M008954 | 71 Fort Street | | | | George Town | Grand Cayman | KY1-1106 | CAYMAN ISLANDS |
| 31385088 | OFSI BSL XIII CLO Ltd KY0M009580 | PO Box 1093, Queensgate House, South Church Street | | | | George Town, | Grand Cayman, | KY1-1102 | CAYMAN ISLANDS |
| 31385089 | OFSI BSL XIV CLO Ltd KY0M009Q35 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385090 | OFSI BSL XV CLO Ltd KY0M009R75 | PO Box 1093, Queensgate House, South Church Street | | | | George Town, | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 30722582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755335 | OHASHI TECHNICA | 99 BURRER DR | | | | SUNBURY | OH | 43074 | |
| 30755336 | OHIO BELTING AND TRANSMISSION CO | 300 NORTH WESTWOOD AVEVUE | | | | TOLEDO | OH | 43607 | |
| 30755337 | OHIO BELTING AND TRANSMISSION CO | 300 NORTH WESTWOOD | | | | TOLEDO | OH | 43697-0404 | |
| 30734572 | OHIO BUREAU OF WORKERS COMP | PO BOX 89492 | | | | CLEVELAND | OH | 44101 | |
| 30755338 | OHIO BUREAU OF WORKERS' COMP | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| 30755339 | OHIO BUREAU OF WORKERS COMPENS | 30 W SPRING ST | | | | COLUMBUS | OH | 43215 | |
| 30755340 | OHIO BUREAU OF WORKERS' COMPENSATION | 30 W SPRING ST | | | | COLUMBUS | OH | 43215-2241 | |
| 30734573 | OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| 30734576 | OHIO BUSINESS MACHINES LLC | 1140 CORPORATE DRIVE | | | | HOLLAND | OH | 43528 | |
| 30734574 | OHIO BUSINESS MACHINES LLC | PNC LOCKBOX 931389 | | | | CLEVELAND | OH | 44193 | |
| 30718713 | OHIO CENTRAL COLLECTIONS AGENCY MUNICIPAL INCOME TAX | 205 W. ST CLAIR AVE. | | | | CLEVELAND | OH | 44113 | |
| 30734577 | OHIO DEPARTMENT OF JOB AND | P.O. BOX 182404 | | | | COLUMBUS | OH | 43218-2404 | |
| 30718714 | OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS TAX DIVISION | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 | |
| 30763513 | Ohio Department of Taxation | Attorney General of the State of Ohio | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| 30768193 | Ohio Department of Taxation | Care of: Attorney General of the State of Ohio | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| 30768332 | Ohio Department of Taxation | c/o: Attorney General of the State of Ohio | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| 30734578 | OHIO DEPARTMENT OF TAXATION | PO BOX 16678 | | | | COLUMBUS | OH | 43216 | |
| 30755341 | OHIO DEPARTMENT OF TAXATION | P O BOX 182857 | TREASURER OF STATE (CAT) | | | COLUMBUS | OH | 43218-2857 | |
| 30718715 | OHIO DEPARTMENT OF TAXATION - SALES AND USE TAX SECTION | P.O. BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31218792 | OHIO ENV PROTECTION AGENCY | W. TOWN ST. STE. 700 | | | | COLUMBUS | OH | 43215 | |
| 30734580 | OHIO FLUID PRODUCTS CO INC | 24267 WEST THIRD STREET | | | | GRAND RAPIDS | OH | 43522 | |
| 30734579 | OHIO FLUID PRODUCTS CO INC | PO BOX 388 | | | | GRAND RAPIDS | OH | 43522 | |
| 30718716 | OHIO GAS | 715 E. WILSON STREET | | | | BRYAN | OH | 43506 | |
| 30734581 | OHIO GAS CO & OHIO ENERGY SE | PO BOX 528 | | | | BRYAN | OH | 43506 | |
| 31010710 | OHIO GAS CO. | PO BOX 528 | . | | | BRYAN | OH | 43506 | |
| 30734582 | OHIO GAS COMPANY | PO BOX 299119 | | | | LEWISVILLE | TX | 75029 | |
| 30755342 | OHIO HEARING CONSERVATION & CONSULTING, LLC | 5754 HODGEMAN LANE | | | | KENT | OH | 44240 | |
| 30718717 | OHIO REGIONAL INCOME TAX AGENCY | 10107 BRECKSVILLE ROAD | | | | BRECKSVILLE | OH | 44141 | |
| 30755343 | OHIO TOOL SYSTEMS | 6818 WALES RD | DBA INDUSTRIAL TOOL SERVICE | | | NORTHWOOD | OH | 43619 | |
| 31010685 | OHIO TREASURE OF STATE | OHIO DEPT OF TAXATION | PO BOX 347 | | | COLUMBUS | OH | 43266-0007 | |
| 30755344 | OHIO VALLEY PRECISION, INC. | P.O. BOX 3652 | | | | LAWRENCEBURG | IN | 47025 | |
| 30722588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841781 | OHT TRAVEL GROUP | 3450 W CENTRAL AVE. | SUITE 260 | | | TOLEDO | OH | 43606 | |
| 30841790 | OHT TRAVEL GROUP | 4041 WEST CENTRAL AVENUE | | | | TOLEDO | OH | 43606 | |
| 30841792 | OHT TRAVEL GROUP | 4303 TALMADGE RD. | | | | TOLEDO | OH | 43623 | |
| 30841789 | OHT TRAVEL GROUP | 4303 TALMADGE RD. | | | | TOLEDO | OH | 48823 | |
| 30755345 | OIL FILTRATION SYSTEM LLC | 135 ENTERPRISE PARKWAY | | | | BOERNE | TX | 78006 | |
| 30736964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755346 | OKAY MOTOR PRODUCTS (HANGZHOU), INC | 1-604 DONGNINGJINZUO | 130 | | | HANGZHOU | | 310021 | CHINA |
| 30840616 | OKAY MOTOR PRODUCTS (HANGZHOU), INC | 1-604 DONGNINGJINZUO | | | | HANGZHOU | | 310021 | CHINA |
| 30729785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718718 | OKLAHOMA NATURAL GAS | 401 N. HARVEY | P.O. BOX 401 | | | OKLAHOMA CITY | OK | 73101-040 | |
| 31011189 | OKLAHOMA NATURAL GAS | PO BOX 219296 | | | | KANSAS CITY | MO | 64121 | |
| 30842915 | OKLAHOMA NATURAL GAS COMPANY | PO BOX 21391 | | | | EAGAN | MN | 55121 | |
| 30718720 | OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194 | |
| 30734583 | OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 | |
| 30736966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787674 | OLD DOMINION FREIGHT LINE | 14933 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-7933 | |
| 30787675 | OLD DOMINION FREIGHT LINE INC. | P.O. BOX 60908 | | | | CHARLOTTE | NC | 28260-0908 | |
| 31011190 | OLD DOMINION FREIGHT LINE INC. | PO BOX 841324 | | | | DALLAS | TX | 75284 | |
| 30815435 | OLD DOMINION FREIGHT LINE, INC. | 500 OLD DOMINION WAY | | | | THOMASVILLE | NC | 27360 | |
| 30839217 | OLD DOMINION FREIGHT LINE, INC. | RUSTY FRAZIER, ASSET RECOVERY ANALYST | 500 OLD DOMINION WAY | | | THOMASVILLE | NC | 27360 | |
| 30718721 | OLD REPUBLIC INSURANCE COMPANY | ATTN: CHIEF FINANCIAL OFFICER | C/O OLD REPUBLIC RISK MANAGEMENT | 445 SOUTH MOORLAND ROAD, SUITE 300 | | BROOKFIELD | WI | 53005 | |
| 30718722 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | 191 NORTH WACKER DRIVE, SUITE 1000 | | | | CHICAGO | IL | 60606 | |
| 30718723 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | ATTENTION: UNDERWRITING DEPARTMENT | 191 NORTH WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 30722602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755347 | OLE ZIM'S WAGON SHED | JOE AND ERICA ZIMMERMAN | 1375 STATE ROUTE 590 | | | GIBSONBURG | OH | 43431 | |
| 30729786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385091 | OLIFANT FUND LTD KY1L116708 | SUITE 5B201 | 2ND FLOOR, ONE NEXUS WAY, CAMANA BAY | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 30734584 | OLINGER DIAMOND CENTER | P.O. BOX 689 | | | | JASPER | IN | 47547-0689 | |
| 30722605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30729789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012016 | OLIVER CORPORATION | 7445 MAYER ROAD | | | | COTTRELLVILLE | MI | 48039 | |
| 30755348 | OLIVER SALES, LLC | 14454 ABERDEEN CT | | | | LEAWOOD | KS | 66224 | |
| 30755349 | OLIVER WYMAN ACTUARIAL CO | 325 JOHN H.MCCONNELL BLVD | CONSULTING,INC. | | | COLUMBUS | OH | 43215 | |
| 30755350 | OLIVER WYMAN ACTUARIAL CONSULTING | P.O. BOX 5160, GPO | | | | NEW YORK | NY | 10087-5160 | |
| 30722621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842114 | OLSTEN STAFFING SERVICES CORP | 3431 E. HIGHWAY 76 | | | | MULLINS | SC | 29574 | |
| 30755351 | OLYMPIA ENTERTAINMENT | 2100 WOODWARD AVE. | EVENT CENTER, LLC | | | DETROIT | MI | 48201 | |
| 30755352 | OLYMPIC CONTROLS CORP | 1250 CRISPIN DR | | | | ELGIN | IL | 60123 | |
| 30755353 | OMCO | 306 FIELDSTONE RD | | | | DELAFIELD | WI | 53018-1125 | |
| 30755354 | OMEGA COMPLIANCE LIMITED | 6TH FLOOR KADER BUILDING 22, UNIT D | | | | KOWLOON CITY | | 999077 | HONG KONG |
| 30734585 | OMEGA MECHANICAL DESIGN INC | 801 NORTH MAIN STREET | | | | BLUFFTON | OH | 45817 | |
| 30722641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755355 | OMNI FINISHING SYS. INC. | 163 RAILROAD AVENUE NORTHAMPTON | | | | WARMINSTER | PA | 18974-1456 | |
| 30840752 | OMNI FINISHING SYS. INC. | NORTHAMPTON IND. PARK163 RAILRD DR. | | | | IVYLAND | PA | 18974-1456 | |
| 30843127 | OMNI LOGISTICS, LLC | 3200 OLYMPUS BLVD, SUITE 300 | | | | DALLAS | TX | 75019 | |
| 30755356 | OMNI SYSTEMS INC | 701 BETA DRIVE | | | | MAYFELD | OH | 44143 | |
| 30842736 | OMNI SYSTEMS INC | 701 BETA DR | | | | MAYFIELD | OH | 44143 | |
| 30734589 | OMNI SYSTEMS INC | 701 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| 30755357 | OMNI TECH CORPORATION | 1460 TORREY ROAD | SUITE A | | | FENTON | MI | 48430 | |
| 30734592 | OMNIAFILTRA LLC | 9567 MAIN STREET | | | | BEAVER FALLS | NY | 13305 | |
| 30734593 | OMNI-INVICTUS DBA ARRAY | 2995 DAWN DRIVE | SUITE 106 | | | GEORGETOWN | TX | 78628 | |
| 30856078 | OMNISOURCE CORPORATION | FORT WAYNE DIVISION | 1610 N. CALHOUN STREET | | | FORT WAYNE | IN | 46808 | |
| 30734594 | OMNISOURCE CORPORATION | P.O. BOX 854408 | | | | MINNEAPOLIS | MN | 55485-4408 | |
| 30734595 | OMYA SPECIALTY MATERIALS | 9987 CARVER RD | | | | CINCINNATI | OH | 45242 | |
| 30755358 | OMYA SPECIALTY MATERIALS INC. | P.O. BOX 734749 | | | | CHICAGO | OH | 60673-4749 | |
| 30755359 | ON GUARD FIRE PROTECTION | 24000 DONALDSON BLVD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 30755360 | ON SITE GAS SYSTEMS INC. | 35 BUDNEY ROAD | | | | NEWINGTON | CT | 61111 | |
| 30842905 | ONCAP INVESTMENT PARTNERS III, L.P., | ATTN: STEFAN BARS 161 BAY STREET | SUITE 4900 | | | TORONTO | ON | M5J 2S1 | CANADA |
| 30731259 | ONDER LAW LLC | 642 CLARK AVE | | | | ST. LOUIS | MO | 63119 | |
| 30810529 | ONDERLAW LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 LA 000166 | 642 CLARK AVE | | | | ST. LOUIS | MO | 63119 | |
| 30810530 | ONDERLAW LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1235 | 642 CLARK AVE | | | | ST. LOUIS | MO | 63119 | |
| 30810531 | ONDERLAW LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1484 | 642 CLARK AVE | | | | ST. LOUIS | MO | 63119 | |
| 30810532 | ONDERLAW LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 2422-CC07616 | 642 CLARK AVE | | | | ST. LOUIS | MO | 63119 | |
| 30810533 | ONDERLAW LLC - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0210 | 642 CLARK AVE | | | | ST. LOUIS | MO | 63119 | |
| 31011255 | ONE ELEVEN GROUP | PO BOX 3011 | | | | FARMINGTON HILLS | MI | 48333 | |
| 30787681 | ONE FOR FREIGHT | 8450 8450 LAWSON RD UNIT 2 | | | | MILTON | ON | L9T 0J8 | CANADA |
| 31010983 | ONE REIMER ADVANTAGE INC | PO BOX 762 | | | | WINNIPEG | MB | R3C 2L4 | CANADA |
| 30734596 | ONE STOP ELECTRIC MOTOR | 3083 MT. PLEASENT RD. | | | | MT.JOY | PA | 17552 | |
| 31011764 | ONE STOP ELECTRIC MOTOR REPAIR | 3083 MT. PLEASENT RD. | | | | MT.JOY | PA | 17552 | |
| 30734598 | ONE TEAM SOLUTION LLC | 1002 CARRISITOS TRL | | | | SAN BENITO | TX | 78586 | |
| 30854439 | ONE WORLD SHIPPERS ASSOCIATION, INC. | 15476 NW 77 CT | | | | MIAMI LAKES | FL | 33016 | |
| 30755361 | ONEAL INDUSTRIES INC DBA ONEAL STEE | 2311 HIGHLAND AVE S | | | | BIRMINGHAM | AL | 35205 | |
| 30722644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734599 | ONEMONROE | PO BOX 88940 | | | | MILWAUKEE | WI | 53288-8940 | |
| 30734600 | ONESOURCE VIRTUAL | 9001 CYPRESS WATERS BLVD | | | | DALLAS | TX | 75019 | |
| 30815450 | ONESOURCE VIRTUAL, INC. | 3040 CHARLEVOIX DRIVE SE | SUITE 200 | | | GRAND RAPIDS | MI | 49546 | |
| 30843325 | ONESOURCE VIRTUAL, INC. | 9001 CYPRESS WATERS BLVD | | | | DALLAS | TX | 75019 | |
| 30734601 | ONEVISION CORPORATION | 5805A CHANDLER CT | | | | WESTERVILLE | OH | 43082 | |
| 30755363 | ONGWEOWEH CORP | 5 BARR ROAD | | | | ITHACA | NY | 14850 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755364 | ONLINE LABELS INC | 2021 E LAKE MARY BLVD | | | | SANFORD | FL | 32773 | |
| 30734603 | ONPOINT CAPITAL LLC | 36 BINGHAM AVE # 8 | | | | RUMSON | NJ | 07760-1535 | |
| 31011856 | ONPOINT CAPITAL LLC | 53 W 36TH ST STE 701 | | | | NEW YORK | NY | 10018 | |
| 30841787 | ONPOINT PARTNERS | 180 N. LASALLE STREET | SUITE #1800 | | | CHICAGO | IL | 60601 | |
| 31321241 | Onset Financial Inc. | c/o Scott Finlinson | 274 W 12300 S | | | Draper | UT | 84020 | |
| 30734604 | ONSET FINANCIAL, INC. | 10813 S. RIVER FRONT PKWY | STE 4 | | | SOUTH JORDAN | UT | 84095 | |
| 30843780 | ONSET FINANCIAL, INC. | 274 WEST 12300 SOUTH | ATTN: DOCUMENTATION DEPARTMENT | | | DRAPER | UT | 84020 | |
| 30843773 | ONSET FINANCIAL, INC. | 274 WEST 12300 SOUTH | ATTN: DOCUMENTATION DEPARTMENT | ATTN: KRISTINA ALLEN EXECUTIVE VICE PRESIDENT | | DRAPER | UT | 84020 | |
| 30843782 | ONSET FINANCIAL, INC. | 274 WEST 12300 SOUTH | | | | DRAPER | UT | 84020 | |
| 30843649 | ONSET FINANCIAL, INC. | 274 WEST 12300 SOUTH | ATTN: KRISTINA ALLEN EXECUTIVE VICE PRESIDENT | ATTN: DOCUMENTATION DEPARTMENT | | DRAPER | UT | 84020 | |
| 30810556 | ONSET FINANCIAL, INC. | 274 WEST 12300 SOUTH | ATTN: KRISTINA ALLEN EXECUTIVE VICE PRESIDENT | | | DRAPER | UT | 84020 | |
| 30843783 | ONSET FINANCIAL, INC. | ATTN: DOCUMENTATION DEPARTMENT | 274 WEST 12300 SOUTH | | | DRAPER | UT | 84020 | |
| 30810535 | ONSET FINANCIAL, INC. | ATTN: DOCUMENTATION DEPARTMENT | ATTN: KRISTINA ALLEN EXECUTIVE VICE PRESIDENT | 274 WEST 12300 SOUTH | | DRAPER | UT | 84020 | |
| 30839688 | ON-SITE ANALITICA DE MEXICO SA DECV | SERRO DE LA SILLA #155 COL. ALMAGUE | | | | REYNOSA | | 88780 | MEXICO |
| 30734605 | ONTIME DOCK SERVICE | PO BOX 0381 | | | | LA MIRADA | CA | 90637 | |
| 30755365 | ONYETT FABRICATORS | 3377 NORTH STATE ROAD 57 | | | | PETERSBURG | IN | 47567 | |
| 30718725 | OOMA | 525 ALMANOR AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 30734606 | OOMA INC | 525 ALMANOR AVE SUITE 200 | | | | SUNNYVALE | CA | 94085 | |
| 30755366 | OOMKES LANDSCAPE MANAGEMENT | 6299 WING AVE SE | | | | GRAND RAPIDS | MI | 49512-9646 | |
| 30729793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755367 | OPEI EXPO - EQUIP EXPOSITION | EQUIP EXPOSITION | 209 EAST MAIN ST #301 | | | LOUISVILLE | KY | 40202 | |
| 30722656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755368 | OPEN DOOR ENVIRONEMENTAL LLC | 110 SOUTHVIEW DR | | | | HOOVER | AL | 35244 | |
| 31010683 | OPEN TEXT INC | ATTN: GENERAL COUNSEL | 275 FRANK TOMPA DRIVE | | | WATERLOO | | N2L 0A1 | CANADA |
| 30755369 | OPEN TEXT INC | ATTN: GENERAL COUNSEL | 275 FRANK TOMPA DRIVE | | | WATERLOO | ON | N2L 0A1 | CANADA |
| 30734609 | OPEN TEXT INC | 2950 S DELAWARE ST. SUITE 400 | | | | SAN MATEO | CA | 94403 | |
| 30755371 | OPEN TEXT INC | 2950 S DELAWARE STREET | BAY MEADOWS STATION 3 BLD. | 3RD & 4TH FLOORS | | SAN MATEO | CA | 94403 | |
| 30755372 | OPEN TEXT INC | 2950 SOUTH DELAWARE STREET | SUITE 400 | | | SAN MATEO | CA | 94403 | |
| 30755374 | OPEN TEXT INC | 2950 W DELAWARE ST STE 400 | | | | SAN MATEO | CA | 94403 | |
| 30755373 | OPEN TEXT INC | CO JP MORGAN LOCKBOX | 24685 NETWORK PL | | | CHICAGO | IL | 60673-1246 | |
| 30734612 | OPEN TEXT INC. | 26533 EVERGREEN ROAD, | SUITE 500 | | | SOUTHFIELD | MI | 48076 | |
| 30755376 | OPEN TEXT INC. | 2950 S. DELAWARE STREET | | | | SAN MATEO | CA | 94403 | |
| 30734611 | OPEN TEXT INC. | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | MD | 60673-1246 | |
| 30734614 | OPEN TEXT, INC. | 2950 S. DELAWARE ST./BAY | MEADOWS STATION 3 BLDG, | | | SAN MATEO | CA | 94403 | |
| 30734615 | OPENTEXT | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30755377 | OPENTEXT | 2950 S DELAWARE ST, | SUITE 400 | | | SAN MATEO | CA | 94403 | |
| 31010827 | OPENTEXT INC | JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 30755378 | OPENTEXT/GXS | 9711 WASHINGTONIAN BLVD | SUITE 700 | | | GAITHERSBURG | MD | 20878 | |
| 30755380 | OPENTEXT/GXS | C/O J P MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 31011231 | OPERADORA COMERCIAL INNOVAX | INDEPENDENCIA #1311 | INDEPENDENCIA #1311 | | | TOLUCA | | 50070 | MEXICO |
| 30755381 | OPERATIONAL SERVICES GMBH & CO.KG | RUDOLF-EHRLICH-STRASSE 7 | | | | ZWICKAUGERMANY | | 08058 | GERMANY |
| 30734616 | OPERATIONS RX | 15435 HOLLY TRAIL LN | | | | DAVIDSON | NC | 28036 | |
| 30755382 | OPERATIONSRX LLC | 15435 HOLLY TRAIL LANE | | | | DAVIDSON | NC | 28036 | |
| 30729794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755383 | OPSEC SECURITY INC | 1857 COLONIAL VILLAGE LN | | | | LANCASTER | PA | 17601 | |
| 30755384 | OPSEC SECURITY INC | PO BOX 10155 | | | | LANCASTER | PA | 17605-0155 | |
| 30755385 | OPTIBLAST INC. | 4032 N JACKSON ST. | | | | JACKSONVILLE | TX | 75766 | |
| 30755387 | OPTICAT | 1204 W S JORDAN PKWY | STE C2 | | | SOUTH JORDAN | UT | 84095 | |
| 30755388 | OPTICAT | 1204 W S JORDAN PARKWAY S | | | | SOUTH JORDAN | UT | 84095 | |
| 30755389 | OPTICAT | PO BOX 1171 | | | | RIVERTON | UT | 84065 | |
| 30734620 | OPTICAT LLC | 1204 S. WEST JORDAN PARKWAY, C2 | | | | SOUTH JORDAN | UT | 84095 | |
| 30840355 | OPTICAT, LLC | 9980 SOUTH 300 WEST | SUITE 200 | | | SANDY | UT | 84070 | |
| 30734621 | OPTIMAL ELECTRONICS CORP. | 1000 HERITAGE CENTER CIRCLE,STE 106 | | | | ROUND ROCK | TX | 78664 | |
| 30734622 | OPTIMAL STRATEGIX GROUP INC. | 3070 BRISTOL PIKE | SUITE 1-215 | | | BENSALEM | PA | 19020 | |
| 30755390 | OPTIMAS OE SOLUTIONS | 2651 COMPASS ROAD | | | | GLENVIEW | IL | 60026 | |
| 30840875 | OPTIMAS OE SOLUTIONS LLC | 1441 NORTH WOOD DALE RD | | | | WOOD DALE | IL | 60191 | |
| 30734623 | OPTIMAS OE SOLUTIONS LTDA | S.DE R.L. DE CV/ AV.PROL | ZARAGOZA 1301 INT 303, | | | AGUASCALIENTES | | 20138 | MEXICO |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30854441 | OPTIMAS OE SOLUTIONS LTDA S. DE RL DE CV | PROL ZARAGOZA | 1301 | AGUASCALIENTES | | AGUASCALIENTES | | 20138 | MEXICO |
| 30840874 | OPTIMAS SOLUTIONS LTDA S DE R,L DE C.V. | PROL ZARAGOZA | 1301 | AGUASCALIENTES | | AGUASCALIENTES | | 20138 | MEXICO |
| 30755391 | OPTIMUM CONTROLS CORP | 1044 MACARTHUR ROAD | | | | READING | PA | 19605 | |
| 30843294 | OPTUM FINANCIAL, INC. | 11000 OPTUM CIR | | | | EDEN PRAIRIE | MN | 55344 | |
| 31011086 | OPTUM RX | 80 IRON POINT CIR | STE 200 | | | FOLSOM | CA | 95630-8593 | |
| 30755392 | OPUS PACKAGING - GR | 6995 SOUTHBELT DR | | | | CALEDONIA | MI | 49316 | |
| 30734625 | OPUS PACKAGING - KALAMAZOO, LLC | DEPT 6404 | PO BOX 30516 | | | LANSING | MI | 48909 | |
| 30841219 | OPUS PACKAGING - WABASH | 1015 WEST 9LH STREET | | | | MT. CARMEL | IL | 62863 | |
| 30755393 | OPUS PACKAGING - WABASH LLC | 1015 W 9TH ST | DBA WABASH CONTAINER | | | MOUNT CARMEL | IL | 62863 | |
| 30734626 | OPUS PACKAGING-FLORENCE DBA PALMETTO PACKAGING | OPUS PACKAGING-FLORENCE | PO BOX 31683 | | | CHARLOTTE | NC | 28231 | |
| 30755394 | OPUS PACKAGING-FLORENCE DBA PALMETTO PACKAGING | PO BOX 31683 | | | | CHARLOTTE | NC | 28231 | |
| 30755395 | OPUS PACKAGING-WABASH,LLC | 1015 W 9TH ST | | | | MT. CARMEL | IL | 62863 | |
| 30734627 | ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | |
| 30842034 | ORACLE AMERICA, INC. | 2300 ORACLE WAY | | | | AUSTIN | TX | 78741 | |
| 30841993 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | LITIGATION DEPARTMENT | | | REDWOOD SHORES | CA | 94065 | |
| 30842045 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | ORACLE AMERICA, INC. | | | REDWOOD SHORES | CA | 94065 | |
| 30842056 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 30734628 | ORACLE AMERICA, INC. | PO BOX 203448 | | | | DALLAS | TX | 75320 | |
| 30810615 | ORACLE CORPORATION | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 30734629 | ORAFOL AMERICAS INC. | 26868 NETWORK PLACE | | | | CHICAGO | IL | 60673-1268 | |
| 30755396 | ORBIS | 1055 CORPORATE DRIVE | | | | OCONOMOWOC | WI | 53066 | |
| 30755397 | ORBIS | 1055 CORPORATE DRIVE | PO BOX 389 | | | OCONOMOWOC | WI | 53066-0389 | |
| 30755399 | ORBIS CORPORATION | 1055 CORPORATE CENTER DRIVE | | | | OCONOMOWOC | WI | 53066 | |
| 30755398 | ORBIS CORPORATION | 1055 CORPORATE CENTER DR. | | | | OCONOMOWOC | WI | 53066-0482 | |
| 30734633 | ORBIS CORPORATION | 1055 CORPORATE DRIVE | PO BOX 389 | | | OCONOMOWOC | WI | 53066 | |
| 30734634 | ORBIS CORPORATION | 1055 CORPORTE DRIVE | PO BOX 3889 | | | OCONOMOWOC | WI | 53066 | |
| 30734632 | ORBIS CORPORATION | 14756 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30734631 | ORBIS CORPORATION | 14756 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30755400 | ORBIT INDUSTRIES | 4106 N. FRANKFORD | | | | LUBBOCK | TX | 79416 | |
| 30755401 | ORBIT PAINT & POWDER, LLC | 4106 N. FRANKFORD | | | | LUBBOCK | TX | 79416 | |
| 30755403 | ORBITFORM GROUP, LLC | 1600 EXECUTIVE DRIVE | | | | JACKSON | MI | 49203 | |
| 30755404 | ORBITFORM/MILFORD DIV. | 1600 EXECUTIVE DRIV | | | | JACKSON | MI | 49203 | |
| 30722659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718727 | OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET NE | | | | SALEM | OR | 97301-2555 | |
| 30820448 | Oregon Department of Revenue | PO Box 14725 | | | | Salem | OR | 97309-5018 | |
| 30734635 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14730 | | | | SALEM | OR | 97309 | |
| 30718728 | OREGON DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 30809924 | Oregon Dept of Revenue | PO BOX  14725 | | | | Salem | OR | 97309 | |
| 30810619 | ORGILL | 4100 SOUTH HOUSTON LEVEE RD. | | | | COLLIERVILLE | TN | 38017 | |
| 30810618 | ORGILL | PO BOX 140 | | | | MEMPHIS | TN | 38101 | |
| 30815547 | ORGILL CANADA | 4100 SOUTH HOUSTON LEVEE RD. | | | | COLLIERVILLE | TN | 38017 | |
| 30839193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841472 | ORIENT EXPRESS CONTAINER CO. LTD | 30 DE CASTRO STREET | TORTOLA | | | ROADTOWN | | | BRITISH VIRGIN ISLANDS |
| 30722666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385092 | Orion CLO 2023 1 Ltd JE0M000FD6 | 13-14 Esplanade | | | | St. Heiler | | JE4 5UR | JERSEY |
| 31385093 | Orion CLO 2023 2 Ltd JE0M000GJ1 | 13-14 Esplanade | | | | St. Heiler | | JE4 5UR | JERSEY |
| 31385094 | Orion CLO 2024 3 Ltd JE0M000HK7 | 71 Fort street | | | | Grand cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385457 | Orion CLO 2024 4 Ltd JE0M000JW8 | 71 Fort street | | | | George Town, Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385458 | Orion CLO 2025 5 Ltd KY0M009W86 | 71 Fort street | | | | George Town, Grand cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385095 | Orion CLO 2025 6 Ltd KY0M00BMS2 | 71 Fort Street, PO Box 500 | | | | George Town | | KY1-1106 | CAYMAN ISLANDS |
| 30755405 | ORION INDUSTRIES | 5492 NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60630 | |
| 30755406 | ORION WORLDWIDE | 100 W. 33RD STREET | 9TH FLOOR | | | NEW YORK | NY | 10001 | |
| 30722667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755407 | ORKIN | 100 HENDERSON ROAD | | | | SHARON HILL | PA | 19079-1033 | |
| 30734636 | ORKIN EXTERMINATING CO. | PO BOX 6297 | 1355 WINNETTE DR | | | TOLEDO | OH | 43614 | |
| 30755408 | ORKIN EXTERMINATING COMPANY | 1824 TOUBY PIKE | P.O. BOX 2088 | | | KOKOMO | IN | 46901 | |
| 30734637 | ORKIN EXTERMINATING COMPANY | 2170 PIEDMONT RD. NE | | | | ATLANTA | GA | 30324-4135 | |
| 30755411 | ORKIN LLC | 1095 PINGREE RD STE 114 | | | | CRYSTAL LAKE | IL | 60014 | |
| 30755410 | ORKIN LLC | 3601 NE LOOP 820 STE 100 | | | | FORT WORTH | TX | 76137 | |
| 30722668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012088 | ORNELAS CONSTRUCTION | 3013 E 21ST SREET | | | | BROWNSVILLE | TX | 78521 | |
| 30755412 | ORNELAS, GONZALO H | 3013 E 21 ST | | | | BROWNSVILLE | TX | 78521 | |
| 31011964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815554 | ORRICK, HERRINGTON & SUTCLIFFE LLP | 51 WEST | 52ND STREET | | | NEW YORK | NY | 10019-6142 | |
| 31011600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734638 | OSCO INC | 2955 WATERVIEW DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30722740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30737003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755414 | OSO CLEAN | ORO OSO, LLC | 726 HIGHWAY 12 E | UNIT 102 | | HUDSON | WI | 54016-7067 | |
| 31011702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385339 | OSP VALUE FUND III LP US0M019L34 | 4121 WEST 50TH STREET, SUITE 300 | | | | EDINA | MN | 55424 | |
| 31385459 | OSP Value Fund IV LP US0M01KW17 | 5050 France Ave. S 2nd FL | | | | Edina | MN | 55410 | |
| 30841499 | OSSANNA CORPORATION | 2775 ALGONQUIN ROAD | SUITE 320 | | | ROLLING MEADOWS | IL | 60008 | |
| 30722751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755415 | OSTERMAN & CO INC | 1484 HIGHLAND AVENUE | BLDG 1, UNIT 6 | | | CHESHIRE | CT | 06410 | |
| 30755416 | OSTERMAN & COMPANR,INC. | 726 SOUTH MAIN ST. | | | | CHESHIRE | CT | 06410 | |
| 30734639 | OSTERMAN & COMPANY, INC | P.O. BOX 8598 | | | | CAROL STREAM | CT | 60197-8598 | |
| 30722752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841073 | OTAS | VIA LOMBBADORE 189 | | | | LEINI | | 10040 | ITALY |
| 30755417 | OTAS | VIA LOMBBADORE 189 | TO | | | LEINI | | 10040 | ITALY |
| 30755418 | OTC INDUSTRIAL TECHNOLOGIES | 3948 TOENSFAIR TECHNOLOGIES | | | | COLUMBUS | OH | 43219-7003 | |
| 30729805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755419 | OTIS ELEVATOR COMPANY | 3003 PROGRESS RD | | | | MADISON | WI | 53716 | |
| 30841788 | OTIS ELEVATOR COMPANY | 3202 PROGRESS ROAD | ATTN: LINDSAY PARKS | | | MADISON | WI | 53716 | |
| 30734640 | OTIS ELEVATOR COMPANY | PO BOX 73579 | | | | CHICAGO | IL | 60673-7579 | |
| 30734642 | OTP INDUSTRIAL SOL/AIR TECHNOLOGIES | P O BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| 30734643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320354 | OTTAWA COUNTY TREASURER | 315 MADISON ST ROOM 201 | | | | PORT CLINTON | OH | 43452 | |
| 30734644 | OTTAWA HILLS TRAVEL | 3450 W CENTRAL AVENUE, SUITE 260 | | | | TOLEDO | OH | 43606 | |
| 30841791 | OTTAWA HILLS TRAVEL, CO | 4041 WEST CENTRAL AVE | | | | TOLEDO | OH | 43606 | |
| 30810629 | OTTAWA HILLS TRAVEL-CWT | 4041 WEST CENTRAL AVENUE | | | | TOLEDO | OH | 43606 | |
| 30718729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755423 | OTTERBASE INC | 555 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| 30722761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755424 | OUR FATHER'S HOUSE, INC. | 2114 E. WINONA AVENUE | | | | WARSAW | IN | 46580-3695 | |
| 30729808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755425 | OUTDOOR POWER EQUIPMENT | 1605 KING STREET | INSTITUTE | | | ALEXANDRIA | VA | 22314 | |
| 30722766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734645 | OVERHEAD DOOR | HARRISBURG-YORK | 576 GRANDVIEW DRIVE | | | LEWISBERRY | PA | 17339 | |
| 31011760 | OVERHEAD DOOR COMPANY | 576 GRANDVIEW DRIVE | | | | LEWISBERRY | PA | 17339 | |
| 30729810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755426 | OVERSEAS AUTOMOTIVE GMBH | HANS-BOCKLER-RING 23A | D-22851 AUTO-ERSATZTEIL-EXPORT GMBH | | | NORDERSTEDT | | | GERMANY |
| 30755428 | OVERSEAS AUTOMOTIVE GMBH | HANS-BVCKLER-RING 23A | D-22851 NORDERSTEDT | | | NORDERSTEDT | | | GERMANY |
| 30755427 | OVERSEAS AUTOMOTIVE GMBH | WEIDESTR 122C | | | | HAMBURG | | 22083 | GERMANY |
| 30755429 | OVERSEAS SERVICE CORPORATION | 200 1100 NORTHPOINT PARKWAY | | | | WEST PALM BEACH | FL | 33407 | |
| 30737015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755430 | OXBOW CALCINING INTERNATIONAL LLC | 1450 LAKE ROBBINS DRIVE | SUITE 500 | | | THE WOODLANDS | TX | 77380 | |
| 30734646 | OXFORD GLOBAL RESOURCES, LLC | 206 L 100 CUMMINGS CENTER SUITE 206 | | | | BEVERLY | MA | 01915 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30722785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734647 | OZARK CRANE | 2700 COUNTY ROAD 100 | | | | CARTHAGE | MO | 64836 | |
| 30856079 | OZARK PURCHASING LLC O'REILLY AUTO PARTS | 233 S. PATTERSON | PO BOX 1897 | | | SPRINGFIELD | MO | 65802 | |
| 30840534 | OZARK PURCHASING, LLC | 233 S PATTERSON | P 0 BOX 1897 | | | SPRINGFIELD | MO | 65802 | |
| 30856088 | OZARK PURCHASING, LLC | 233 S. PATTERSON PO BOX 1897 | | | | SPRINGFIELD | MO | 65802 | |
| 30856090 | OZARK PURCHASING, LLC | 233 S. PATTERSON | | | | SPRINGFIELD | MO | 65802 | |
| 30856087 | OZARK PURCHASING, LLC | 33 S. PATTERSON | PO BOX 1897 | | | SPRINGFIELD | MO | 65802 | |
| 30856092 | OZARK PURCHASING, LLC | ATTN: A/P | PO BOX 1897 | | | SPRINGFIELD | MO | 65801-1897 | |
| 30842959 | OZARK PURCHASING, LLC A/K/A O'REILLY AUTO PARTS | 233 S. PATTERSON | PO BOX 1897 | | | SPRINGFIELD | MO | 65802 | |
| 30840222 | OZARK PURCHASING, LLC A/K/A O'REILLY AUTO PARTS | ATTN: A/P | PO BOX 1897 | | | SPRINGFIELD | MO | 65801-1897 | |
| 30843038 | OZARK PURCHASING, LLC A/K/A O'REILLY AUTO PARTS | PO BOX 1897 | | | | SPRINGFIELD | MO | 65801-1897 | |
| 30856096 | OZARK PURCHASING, LLC, A/K/A O'REILLY AUTO PARTS AND AFFILIATES | 233 S. PATTERSON | PO BOX 1897 | | | SPRINGFIELD | MO | 65802 | |
| 30856101 | OZARK PURCHASING, LLC, A/K/A O'REILLY AUTO PARTS AND AFFILIATES | PO BOX 1897 | | | | SPRINGFIELD | MO | 65801-1897 | |
| 30729815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755431 | P & A GROUP | 17 COURT STREET, SUITE 500 | | | | BUFFALO | NY | 14202 | |
| 30755432 | P A INDUSTRIES INC | 522 COTTAGE GROVE ROAD | | | | BLOOMFIELD | CT | 06002 | |
| 30755434 | P C M IMAGE-TEK | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | |
| 30755436 | P I C S DOCLIB LLC | 1414 N UNION STREET | | | | WILMINGTON | DE | 19806 | |
| 31010737 | P P B MEGASONICS | 3 MONROE PARKWAY | SUITE P348 | | | LAKE OSWEGO | OR | 97035 | |
| 30734649 | P V S NOLWOOD CHEMICALS INC | 10900 HARPER AVENUE | P O BOX 13590 | | | DETROIT | MI | 48213 | |
| 30842095 | P VII GB (MCHENRY2) LLC | 9450 W. BRYN MAWR | SUITE 750 | ATTN: MICHAEL W. BRENNAN | | ROSEMONT | IL | 60018 | |
| 30755437 | P&H TRAILER ENTERP INC | 9742 NORTH LOOP DRIVE | | | | EL PASO | TX | 79927 | |
| 30839889 | P.P.G. INDUSTRIES DE MÉXICO, S.A. | A TEQUISQUIAPAN 66 | 768 | | | SAN JUAN DEL RIO | | 76800 | MEXICO |
| 30734650 | P.P.G. INDUSTRIES DE MÉXICO, S.A. | A TEQUISQUIAPAN 66, INDUSTRIAL, 768 | | | | SAN JUAN DEL RIO | | 76800 | MEXICO |
| 30755438 | P20 GLOBAL HOLDINGS, INC. DBA PEOPLE 2.0 NORTH AMERICA, LLC | PO BX 677905 | | | | DALLAS | TX | 75267-7905 | |
| 30718730 | PA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17128 | |
| 30734651 | PA DEPARTMENT OF REVENUE | PO BOX 280427 | | | | HARRISBURG | PA | 17128-0427 | |
| 30755439 | PA DEPT OF ENVIRONMENTAL PROTECTION | 909 ELMERTON AVE, | | | | HARRISBURG | PA | 17110 | |
| 30755440 | PA DEPT OF LABOR & INDUSTRY BOIS - BOILER DIVISION | 651 BOAS STREET,ROOM 1606 | | | | HARRISBURG | PA | 17106-8572 | |
| 30755441 | PA SCDU | P.O. BOX 60948 | | | | HARRISBURG | PA | 17106-0948 | |
| 30722791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854443 | PACE ELECTRONIC | PO BOX 844026 | | | | BOSTON | MA | 02284-4026 | |
| 30755442 | PACER INDUSTRIES INC. | 200 RED ROAD | | | | COATESVILLE | PA | 19320-2765 | |
| 30722794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385096 | PACIFIC COAST INVESTMENT FUND LLC US0M00KCL5 | 1620 26TH STREET | SUITE 6000N | | | SANTA MONICA | CA | 90404 | |
| 30755443 | PACIFIC GAS & ELECTRIC | BOX 997300 | | | | SACRAMENTO | CA | 95899-8300 | |
| 30755445 | PACIFIC METAL STAMPINGS | 28415 WWITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| 30854444 | PACIFIC PACKAGING PRODUCTS LIMITED | 29 HAMILTON CRESCENT | ATTN: BOB PHILPOTT | | | GEORGETOWN | ON | L7G 5K9 | CANADA |
| 30755446 | PACIFIC PRESS HOLDINGS LLC | 560 DUBLIN AVENUE | | | | COLUMBUS | OH | 43215 | |
| 30755448 | PACIFIC PRESS HOLDINGS LLC | 714 N WALNUT STREET | | | | MT CARMEL | IL | 62863 | |
| 30755449 | PACIFIC RESOURCES INT'L, LLC | 406 WOOD DUCK LANE | | | | MCKINNEY | TX | 75072-4176 | |
| 31385097 | Pacific Select Fund Diversified Bond Portfolio US0M01LKH2 | 700 Newport Center Drive | | | | Newport Beach | CA | 92660 | |
| 30734653 | PACIFIC SWELL BRANDS LLC | 2425 ABBOT KINNEY BLVD | | | | VENICE | CA | 90291 | |
| 30734654 | PACIFICTECH MOLDED PROD. | 22695 OLD CANAL ROAD | | | | YORBA LINDA | CA | 92887 | |
| 31011472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755450 | PACKAGING COPORATION OF AMERICA | 9575 COMMISSION DRIVE | | | | MASCOT | TN | 37806 | |
| 30755451 | PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| 30734656 | PACKAGING CORP OF AMERICA | 7777 STREET CLAIR AVE. | | | | MENTOR | OH | 44060 | |
| 30755452 | PACKAGING CORP. OF AMERICA | 1001 113TH ST. | | | | ARLINGTON | TX | 76011 | |
| 30734657 | PACKAGING CORPORATION OF AME | ADVANCE PACKAGING CORP | 4459 40TH STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| 30842108 | PACKAGING CORPORATION OF AMERICA | 1900 WEST FIELD COURT | | | | LAKE FOREST | IL | 60045 | |
| 30755457 | PACKAGING CORPORATION OF AMERICA | 1 NORTH FIELD COURT | | | | LAKE FOREST | IL | 60045 | |
| 30734661 | PACKAGING CORPORATION OF AMERICA | 205 S. 21ST STREET | P.O. BOX 4610 | | | NEWARK | OH | 43058 | |
| 30734666 | PACKAGING CORPORATION OF AMERICA | 205 SOUTH 21ST STREET | | | | NEWARK | OH | 43055 | |
| 30755455 | PACKAGING CORPORATION OF AMERICA | 2111 HESTER AVE | | | | DONNA | TX | 78537 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755456 | PACKAGING CORPORATION OF AMERICA | 2111 HESTER AVE | | | | DONNA | TX | 79906 | |
| 30755453 | PACKAGING CORPORATION OF AMERICA | 21 LEIGH FISHER BLVD | | | | EL PASO | TX | 79906 | |
| 30734662 | PACKAGING CORPORATION OF AMERICA | 222 CELTIC DRIVE | | | | MADISON | AL | 35758 | |
| 30734659 | PACKAGING CORPORATION OF AMERICA | 36595 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30755454 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURE CTR | | | | CHICAGO | IL | 60694-6500 | |
| 30734658 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 30734667 | PACKAGING CORPORATION OF AMERICA | 708 KILLIAN ROAD | | | | AKRON | OH | 44319 | |
| 30734660 | PACKAGING CORPORATION OF AMERICA | 936 SHELDON ROAD | | | | PLYMOUTH | MI | 48170 | |
| 31230284 | PACKAGING CORPORATION OF AMERICA | C/O SHUMAKER, LOOP & KENDRICK, LLP | ATTN: MATTHEW THOMAS KEMP | 1000 JACKSON STREET | | TOLEDO | OH | 43604 | |
| 30755458 | PACKAGING CORPORTATION OF AMERICA | 222 CELTIC DRIVE | | | | MADISON | AL | 35758 | |
| 31320366 | PACKAGING INTERGRATION TECH. | 5316 PRINCESS COURT | | | | LAKE DALLAS | TX | 75065 | |
| 30755459 | PACKAGING RESEARCH & DESIGN | P.O. BOX 149 | | | | BRANDON | MS | 39043 | |
| 30755460 | PACKAGING SERVICES INC | 16461 ELLIOTT PARKWAY | | | | WILLAMSPORT | MD | 21795 | |
| 30755461 | PACKAGING SERVICES, INC. | PO BOX 75376 | | | | BALTIMORE | MD | 21275-5376 | |
| 30755462 | PACKAGING TECHNOLOGIES INC | 310 COURTLAND AVE | | | | CONCORD | ON | L4K 4Y6 | CANADA |
| 30734668 | PACK-N-TAPE | P.O. BOX 813 | | | | LAFAYETTE | CO | 80026-0813 | |
| 30755463 | PACVUE CORPORATION | 845 106TH AVE NE, SUITE 206 | | | | BELLEVUE | WA | 98004 | |
| 30729818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218821 | PADM PRODUCT CO., LTD. | 700 JHONGJHENG RD. | | | | JHONGHE DISTRIT, NEW TAIPEI | | 23552 | TAIWAN |
| 31320389 | PADM PRODUCT CO., LTD. | 9F-7,NO700,JHONGJHENG | ROAD.JHONGHE DIST | | | NEW TAIPEI CITRY | | 23552 | TAIWAN |
| 30755465 | PADNOS | 185 W 8TH ST | | | | HOLLAND | MI | 49423 | |
| 30722812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854445 | PAESA PRODUCTOS & ASESORIA EMPRESARIAL SA DE CV | DIAGONAL DEL FERROCARRIL 3027 14 C, | COL. LAZARO CARDENAS, CHOLULA DE RIVADAVIA | PUEBLA | | PUEBLA | | 72770 | MEXICO |
| 30729821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840607 | PAI HOLDCO, INC | 3 DAKOTA DR | SUITE 110 | | | NEW HYDE PARK | NY | 11042 | |
| 30729822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320331 | PAKTRON LLC | 1205 MCCONVILLE ROAD | | | | LYNCHBURG | VA | 24502 | |
| 30722834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755466 | PALCOM SOLUTIONS LLC | 102 GEORGIA DRIVE | | | | DARLINGTON | SC | 29532 | |
| 30734669 | PALETS EMPAQUES Y EMBALAJES | AV VALLARTA 6503 10TH FLOOR | JAL | | | ZAPOPAN | | 45010 | MEXICO |
| 30755467 | PALLET CENTRAL ENTERPRISES INC | 2255 CUMBERLAND PKWY BLDG 1700 | | | | ATLANTA | GA | 30339-4515 | |
| 30755468 | PALLET CENTRAL ENTERPRISES INC | PO BOX 725169 | | | | ATLANTA | GA | 31139-2169 | |
| 30755469 | PALLET CHIEF MANUFACTURING | 71 FREDERICK STREET | | | | BINGHAMTON | NY | 13901 | |
| 30854446 | PALLET MANAGEMENT GROUP INC. | R.R. # 7 STATION MAIN | | | | ST. THOMAS | ON | N5P 3T2 | CANADA |
| 30734670 | PALLET PARTNERS OF AMERICA LLC | 2604 N CHAPEL HILL RD | | | | JOHNSBURG | IL | 60051 | |
| 30734671 | PALLET PRO, LLC | P.O. BOX 360 | P.O. BOX 360 | | | CULVER | IN | 46511 | |
| 31011872 | PALLET SOLUTION INC | 10200 FOREST GREEN BLVD | SUITE 401 | | | LOUISVILLE | KY | 40223 | |
| 30734672 | PALMER INTERNATIONAL | 2036 LUCON RD | | | | SKIPPACK | PA | 19474 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30815607 | PALMER INTERNATIONAL, INCPALMER INTERNATIONAL, INC | 2036 LUCON RD | | | | SKIPPACK | PA | 19474 | |
| 30755470 | PALMER MFG & SUPPLY, INC. | P.O. BOX 787 | | | | SPRINGFIELD | OH | 45501 | |
| 31385098 | PALMER SQUARE BDC CLO 1 LTD KY0M009GZ4 | 11900 SHAWNEE MISSION PARKWAY, SUITE 315 | | | | Mission Woods | KS | 66205 | |
| 31385099 | Palmer Square BDC Funding I LLC US0M018NZ2 | 1900 Shawnee Mission Parkway | Suite 315 | | | Mission Woods | KS | 66205 | |
| 31385340 | Palmer Square Capital BDC Inc US0M018H98 | 1900 Shawnee mission parkway, Suite 315 | | | | Mission Woods | KS | 66205 | |
| 31385100 | PALMER SQUARE CLO 2015 1 LTD KY0M002Q81 | QUEENSGATE HOUSE | S CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385529 | PALMER SQUARE CLO 2018 1 LTD KY0M004CG4 | QUEENSGATE HOUSE | S CHURCH ST PO BOX 1093 | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385101 | PALMER SQUARE CLO 2018 2 LTD KY0M004QS9 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385102 | PALMER SQUARE CLO 2019 1 LTD KY0M0055T3 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385103 | PALMER SQUARE CLO 2020 3 LTD KY0M006701 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385104 | PALMER SQUARE CLO 2021 1 LTD KY0M007089 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385105 | PALMER SQUARE CLO 2021 2 LTD KY0M007741 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385106 | PALMER SQUARE CLO 2021 3 LTD KY0M0079D7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385107 | PALMER SQUARE CLO 2021 4 LTD KY0M007D08 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385108 | PALMER SQUARE CLO 2022 1 LTD KY0M007MG6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385109 | PALMER SQUARE CLO 2022 2 LTD KY0M007Q11 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385110 | PALMER SQUARE CLO 2022 3 LTD KY0M0082L4 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | | ST HELIER | | JE2 3QB | JERSEY |
| 31385111 | Palmer Square CLO 2022 4 Ltd KY0M008G95 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385112 | Palmer Square CLO 2022 5 LTD KY0M008DX8 | Sir Walter Raleigh House, 48-50 Esplanade | 2nd Floor | | | St.Helier | | JE2 3QB | JERSEY |
| 31385113 | Palmer Square CLO 2023 1 Ltd KY0M008JQ9 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385114 | Palmer Square CLO 2023 2 Ltd KY0M008LT9 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385115 | Palmer Square CLO 2023 3 Ltd KY0M008QD2 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385116 | Palmer Square CLO 2023 4 Ltd KY0M008VF7 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| 31385117 | Palmer Square CLO 2024 1 Ltd KY0M008ZZ6 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385118 | Palmer Square CLO 2024 2 Ltd KY0M0091H3 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385119 | Palmer Square CLO 2024 3 Ltd KY0M009218 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385530 | Palmer Square CLO 2024 4 Ltd KY0M009H36 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385531 | Palmer Square CLO 2025 1 Ltd KY0M009JW5 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385532 | Palmer Square CLO 2025 2 Ltd KY0M009GJ8 | Queensgate House, South Church Street | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31384584 | Palmer Square European CLO 2021 1 Designated Activity IE0M0023C5 | 32 Molesworth Street | | | | Dublin 2 | | D02Y512 | IRELAND |
| 31385603 | Palmer Square European CLO 2022 1 Designated Activity Company IE0M002B94 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRELAND |
| 31384585 | Palmer Square European CLO 2022 2 Designated Activity Company IE0M002FQ6 | 21 Molesworth Street | | | | Dublin | | 2 D02 Y512 | IRELAND |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31384586 | Palmer Square European CLO 2023 1 Designated Activity Company IE0M002K44 | 32 Molesworth Street | | | | Dublin | | D02 Y512 | IRELAND |
| 31384587 | Palmer Square European CLO 2024 2 Designated Activity Company IE0M002V17 | 32 Molesworth Street | | | | Dublin | | D02 Y512 | IRELAND |
| 31384588 | Palmer Square European CLO 2025 1 Designated Activity Company IE0M002XZ0 | 32 Molesworth Street | | | | Dublin | | D02 Y512 | IRELAND |
| 31384589 | Palmer Square European Loan Funding 2024 1 Designated Activity Company IE0M002SC9 | 32 Molesworth Street | | | | Dublin | | D02 Y512 | IRELAND |
| 31384590 | Palmer Square European Loan Funding 2024 2 DAC IE0M002TW5 | 32 Molesworth Street | | | | Dublin | | D02 Y512 | IRELAND |
| 31384591 | Palmer Square European Loan Funding 2024 3 Designated Activity Company IE0M002X49 | 32 Molesworth Street | | | | Dublin | | D02 Y512 | IRELAND |
| 31384592 | Palmer Square European Loan Funding 2025 1 Designated Activity Company IE0M002ZP6 | 32 Molesworth Street | | | | Dublin | | D02 Y512 | IRELAND |
| 31385120 | Palmer Square Excelsior Investments Fund LLC US0M01VG55 | 1900 Shawnee Mission Parkway Suite 315 | | | | Mission Woods | KS | 66205 | |
| 31385533 | PALMER SQUARE FLOATING RATE FUND LLC US0M016FH0 | 1900 SHAWNEE MISSION PARKWAY | STE 315 | | | MISSION WOODS | KS | 66205 | |
| 31385534 | Palmer Square Loan Funding 2024 1 Ltd KY0M008ZX1 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385535 | Palmer Square Loan Funding 2024 2 Ltd KY0M0094D6 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385121 | Palmer Square Loan Funding 2024 3 Ltd KY0M008RG3 | PO Box 1093 | Queensgate House, South Church Street | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385122 | Palmer Square Loan Funding 2025 2 Ltd KY0M009ZH2 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385123 | Palmer Square Multi Asset Credit Fund LLC US0M01DG81 | 1900 Shawnee Mission Parkway | Suite 315 | | | Mission Woods | KS | 66205 | |
| 31385124 | Palmer Square Opportunistic Credit Fund LP KY0M0037T1 | Maples Corporate Services Limited | PO Box 309, Ugland House | | | Grand Cayman | | KY1-1104 | CAYMAN ISLANDS |
| 31385125 | Palmer Square Senior Loan Fund LLC US0M01K3V6 | 1900 Shawnee Mission Parkway Suite 315 | | | | Mission Woods | KS | 66205 | |
| 30722838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734673 | PANDATA GROUP, LLC | 701 EAST WASHINGTON AVENUE | SUITE 202 | | | MADISON | WI | 53703 | |
| 30755472 | PANDUIT CORP. | 24575 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30729832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755473 | PANELFISA-MEXICO | NORTE 2 # 103 INT. 10-14 CIUDAD | INDUSTRIAL | | | CELAYA, GUANAJUATO | | 38010 | MEXICO |
| 30755474 | PANELFISA-MEXICO SA DE CV | NORTE 2 # 103 INT. 10-14 CIUDAD | INDUSTRIAL | | | CELAYA, GUANAJUATO | | 38010 | MEXICO |
| 30755475 | PANELFISA-MEXICO,S.A.DE C.V. | NORTE 2 # 103 INT. 110-14 CUIDAD | INDUSTRIAL | | | CELAYA, GUANAJUATO | | 38010 | MEXICO |
| 30734674 | PANGBORN CORP. | PO BOX 936006 | | | | ATLANTA | GA | 31193-6006 | |
| 30734676 | PANGBORN CORPORATION | PO BOX 737355 | | | | DALLAS | TX | 75373-7355 | |
| 30729833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755476 | PANTHEON | 1801 ROBERT FULTON DR | | | | RESTON | VA | 20191 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30842241 | PAP AUTO PRODUCTS CORP | CENTRAL EAST INDUSTRIAL PK | | | | TAIZHOU | | | CHINA |
| 30755478 | PAPE MATERIAL HANDLING INC. | PO BOX 35144 #5077 | | | | SEATTLE | WA | 98124-5144 | |
| 30755479 | PAPELES Y CONVERSIONES DE MEXICO SA DE CV | CERRO DE LA SILLA | 101 | NUEVO LEON | | MONTERREY | | 67190 | MEXICO |
| 30755480 | PAPELES Y CONVERSIONES DE MEXICO SA DE CV | EJE VIAL JUAN GABRIEL | 9390 | | | JUAREZ | | 32695 | MEXICO |
| 30729839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755481 | PARAGON DIE & ENGINEERING | 5225 33RD ST SE | | | | GRAND RAPIDS | MI | 49512-2071 | |
| 31010877 | PARAGON RAPID MANUFACTURING | 18 BASALTIC ROAD | | | | CONCORD | ON | L4K 1G6 | CANADA |
| 30734677 | PARAGON RAPID MANUFACTURING LT | 18 BASALTIC ROAD | | | | CONCORD | ON | L4K 1G6 | CANADA |
| 30734678 | PARAGON STEEL | 7405 E. SLAUSON AVE. | | | | COMMERCE | CA | 90040 | |
| 30755482 | PARAGON TAX GROUP, LLC | 500 FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 30734680 | PARAGONTECHNOLOGIES | 5775 E 10 MILE RD | | | | WARREN | MI | 48091 | |
| 30729842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755483 | PARAMOUNT DATA MANAGEMENT GMBH | 417 W NEWELL ST | ATTN: JOHANNES CREPON | | | SEATTLE | WA | 98119 | |
| 30734681 | PARAMOUNT DATA MANAGEMENT INC. | 300 LENORA STREET #863 | | | | SEATTLE | WA | 98121 | |
| 30755484 | PARAMOUNT DENTAL | P.O. BOX 58 | | | | EVANSVILLE | IN | 47701 | |
| 30722860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734682 | PARK CITY STEEL | 4 AIRPORT ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30755487 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DR STE 300 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 30755486 | PARK PLACE TECHNOLOGIES LLC | 8401 CHAGIN RD STE 6 | | | | CHAGRIN FALLS | OH | 43271 | |
| 30755485 | PARK PLACE TECHNOLOGIES LLC | PO BOX 78000 DEPT 781156 | | | | DETROIT | MI | 48278-1156 | |
| 30729847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755488 | PARKER HANNIFIN CORP | 7873 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30755489 | PARKER HANNIFIN CORP. | 2360 PALUMBO DR. | | | | LEXINGTON | KY | 40509 | |
| 30734683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755492 | PARKER HANNIFIN CORPORATION | 7877 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30755491 | PARKER HANNIFIN CORPORATION | PARKER SERVICE CENTER | 850 N. 18TH AVENUE | | | HIAWATHA | IA | 52233 | |
| 30856103 | PARKER HANNIFIN CORPORATION ENGINE MOBILE ORIGINAL EQUIPMENT DIVISION | 805 WEST STREET | | | | HOLLY SPRINGS | MS | 38635 | |
| 30755493 | PARKER HANNIFIN CORPORATION. | O-RING & ENGINEERED SEALS DIV | 501 S. SYCAMORE STREET | | | SYRACUSE | IN | 46567 | |
| 30755496 | PARKER HANNIFIN ENGINE MOBILE | 7973 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30755494 | PARKER HANNIFIN ENGINE MOBILE | OE DIVISION | 805 WEST STREET | | | HOLLY SPRINGS | MS | 38635 | |
| 30755497 | PARKER HANNIFIN TECHSEAL DIV | 5098 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30734684 | PARKER SEAL (FORMERLY GOSHEN) | 3025 W CROFT CIR | PO BOX 517 | | | GOSHEN | IN | 46527-0517 | |
| 30755500 | PARKER SEAL GROUP | 2360 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| 30755499 | PARKER SEAL GROUP | 2820 WEST TOWNLINE ROAD | | | | PEORIA | IL | 60069 | |
| 30755501 | PARKER SEAL GROUP | 7917 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30722878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854447 | PARKER-HANNIFIN CORPORATION | 7975 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 31010464 | PARKLAND CORPORATION O/A ULTRAMAR | 1155 RENE-LEVESQUE BLVD. WEST | SUITE 3200 | | | MONTREAL | QC | H3B 0C9 | CANADA |
| 30854448 | PARKLAND CORPORATION O/A ULTRAMAR | 1155 RENE-LEVESQUE BLVD. WEST | | | | MONTREAL | QC | H3B 0C9 | CANADA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31010433 | PARKLAND FUEL CORPORATION O/A ULTRAMAR | 2316 FINCH AVENUE WEST | | | | NORTH YORK | ON | M9M 2C6 | CANADA |
| 30854449 | PARKLAND FUEL CORPORATION O/A ULTRAMAR | 2316 FINCH AVENUE WEST | | | | TORONTO | ON | M9M 2C6 | CANADA |
| 30840568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755503 | PARKS COFFEE CALIFORNIA INC. | PO BOX 110914 | | | | CARROLLTON | TX | 75011-0914 | |
| 30722885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012309 | PARKVIEW OCCUPATIONAL HEAL | NW 6476 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 30755504 | PARKVIEW OCCUPATIONAL HEALTH | NW 6476 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 30722891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755505 | PARMLEY'S WELDING & SANDBLASTING | 67551 E HIGHWAY 60 | | | | WYANDOTTE | OK | 74370 | |
| 30820407 | PARQUE INDUSTRIAL LAS AMÉRICAS S.A DE C.V. | BOULEVARD INDEPENDENCIA 3068 | URI 2 PARQUE INDUSTRIAL | AMERICAN INDUSTRIES INDEPENDENCIA II | CHIHUAHUA | CIUDAD JUAREZ | | | MEXICO |
| 30815616 | PARQUE INDUSTRIAS DE AMERICA, S. A. DE C. V. | BOULEVARD INDEPENDENCIA 3068 | URI 2 | PARQUE INDUSTRIAL AMERICAN INDUST INDEPENDENCIA II | CHIHUAHUA | CIUDAD JUAREZ | | | MEXICO |
| 30815622 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V | BOULEVARD INDEPENDENCIA 3068 | URI 2 | PARQUE INDUSTRIAL AMERICAN INDUST INDEPENDENCIA II | CHIHUAHUA | CIUDAD JUAREZ | | | MEXICO |
| 30842359 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V | BOULEVARD INDEPENDENCIA 3068 | URI 2 PARQUE INDUSTRIAL AMERICAN | INDUSTRIES INDEPENDENCIA II | CHIHUAHUA | CIUDAD JUAREZ | | | MEXICO |
| 30815623 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V | WASHINGTON #3701 BUILDING 16 | COMPLEJO INDUSTRIAL LAS AMERICAS | ATTENTION: REAL ESTATE DIRECTOR/LEGAL DEPARTMENT | ATTENTION: PROPERTY MANAGER / LEGAL DEPARTMENT | CHIHUAHUA | | 31114 | MEXICO |
| 30842360 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V | WASHINGTON #3701 BUILDING 16 | COMPLEJO INDUSTRIAL LAS AMERICAS | ATTENTION: REAL ESTATE DIRECTOR/LEGAL DEPARTMENT | CHIHUAHUA ATTN: PROPERTY MANAGER/LEGAL DEPARTMENT | CHIHUAHUA | | 31114 | MEXICO |
| 30815617 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V | WASHINGTON 3701 | EDIFICIO 16 | COMPLEJO INDUSTRIAL LAS AMÉRICAS | CHIHUAHUA | CHIHUAHUA | | | MEXICO |
| 30810684 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V C/O AMERICAN INDUSTRIES SERVICES, S.A. DE C.V. | AVE. WASHINGTON NO. 3701 | EDIFICIO 16 | COMPLEJO INDUSTRIAL LAS AMERICAS | PROPERTY MANAGER PROPERTY MANAGEMENT LEGAL DEPT | CHIHUAHUA | CP | 31114 | MEXICO |
| 30842353 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V. C/O TRUST AGREEMENT CIB/3938 | PASEO DE LA REFORMA 115 FLOOR 5 | LOMAS DE CHAPULTEPEC III SECTION | CDMX ATTN: VP PORTFOLIO MNGMT INDUSTRIAL VP LEGAL | | MIGUEL HIDALGO | | C.P. 11000 | MEXICO |
| 30810685 | PARQUES AMERICAN INDUSTRIES, S.A. DE C.V. C/O TRUST AGREEMENT CIB/3938 | PASEO DE LA REFORMA 115 | FLOOR 5 | LOMAS DE CHAPULTEPEC III SECTION | VP PORTFOLIO MANAGEMENT INDUSTRIAL VP LEGAL | MIGUEL HIDALGO | CP | 11000 | MEXICO |
| 30843951 | PARQUES INDUSTRIALES AMISTAD, S.A. DE | PERIF. LUIS ECHEVERRÍA 443 | REPÚBLICA PONIENTE | 25265 | | SALTILLO, COAH. | | | MEXICO |
| 30810687 | PARQUES INDUSTRIALES AMISTAD, S.A. DE C.V. | PERIF. LUIS ECHEVERRÍA 443 | REPÚBLICA PONIENTE | 25265 | | SALTILLO, COAH. | | | MEXICO |
| 30841451 | PARQUES INDUSTRIALES INTEMACIONALES MEXICANOS, S.A. DE C.V. | CALLE SEGUNDA N.4 | CENTRO HISTORICO | ATN: DEPARTAMENTO LEGAL | CHIHUAHUA | CHIHUAHUA | | | MEXICO |
| 31011783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755506 | PARTCRAFT INC. | 414 EAST AVEK-4 | | | | LANCASTER | CA | 93535 | |
| 30722904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755507 | PARTNER RE | 200 FIRST STAMFORD PLACE | SUITE 400 | | | STAMFORD | CT | 06902 | |
| 31385460 | Partner Reinsurance Company Ltd BM0M000KJ3 | 90 Pitts Bay Rd, Wellesley House | | | | Pembroke | | HM 08 | BERMUDA |
| 31385126 | Partner Reinsurance Company of the US US0M01JN03 | 200 First Stamford Place, Suite 400 | | | | Stamford | CT | 06902 | |
| 30841797 | PARTNERS PERSONNEL- MANAGEMENT SERVICES, LLC | 3820 STATE STREET | SUITE B | ATTN: LEGAL DEPARTMENT | | SANTA BARBAR | CA | 93105 | |
| 30843716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840431 | PARTS ID LLC | 1 CORPORATE DRIVE | | | | CRANBURY | NJ | 08512 | |
| 30755508 | PARTY CARTS INC | P O BOX 312 | | | | SYCAMORE | OH | 44882 | |
| 30854450 | PASAAT, SOLUCIONES EN CALIDAD S.A. DE C.V. | 55 SUR #142 A, COL. REFORMA SUR, PUEBLA, PUE. | | | | PUEBLA | | 72160 | MEXICO |
| 30722906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30722907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734687 | PAT & JEFF ENTERPRISE CO.LTD | # 111 CHUNG SHAN S. RD. YUNG | | | | KONG,TAINAN | | | TAIWAN |
| 30856104 | PAT & JEFF ENTERPRISE CO.LTD | 111 CHUNG SHAN S. RD. | | | | YUNGL KONG | | | TAIWAN |
| 30734688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755509 | PATCH MY PC LLC | 858 W. HAPPY CANYON RD, STE 260 | | | | CASTLE ROCK | CO | 80108 | |
| 30734689 | PATEL TOWEL INDUSTRIES | F 61 B SITE | | | | KARACHI | | 76700 | PAKISTAN |
| 30842916 | PATEL TOWEL INDUSTRIES | F-61-B | S.I.T.E. | | | KARACHI | | | PAKISTAN |
| 30729854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218770 | PATRICK ADAMS CONSULTING | 12307 84TH AVE | | | | ALLENDALE | MI | 49401 | |
| 30815658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734691 | PATRIOT ENGINEERING AND ENVIRONMENTAL | 6150 E 75TH ST | | | | INDIANAPOLIS | IN | 46250 | |
| 30842138 | PATTERSON INDUSTRIAL CENTER LLC | 2040 MAIN STREET | SUITE 175 | ATTN: WILLIAM LU | | IRVINE | CA | 92614 | |
| 31012024 | PATTERSON INVENTORY, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30729869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755510 | PATTULLO MIKE | 2330 JACOB | | | | CARO | MI | 48723 | |
| 30734693 | PAUL A HARRISON-SENECA COUNTY TREAS | SENECA COUNTY TREASURER | 109 S WASHINGTON STREET #2105 | | | TIFFIN | OH | 44883 | |
| 30842811 | PAUL F WEISS MARKETING INC. | 1775 KILLARNEY LANE | | | | NORTHBROOK | IL | 60062 | |
| 30734694 | PAUL HASTINGS LLP | 515 SOUTH FLOWER STREET | 25TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 31320440 | PAUL LOGISTICS INC | 15202 E ADMIRAL PL.? | | | | TULSA? | OK | 74116 | |
| 30729873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31040410 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: BOB BRITTON, ESQ. AND DOTUN OBADINA, ESQ | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6064 | |
| 30722943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755511 | PAULO | 4428 HAMANN PARKWAY | | | | WILLOUGHBY | OH | 44094-5628 | |
| 30722945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755512 | PAVE TECHNOLOGY CO, INC | 2751 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | |
| 30731261 | PAVE TECHNOLOGY CO., INC. | 2751 THUNDERHAWK COURT | | | | DAYTON | OH | 45414-3445 | |
| 30722947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30722948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218766 | PAWLOWSKI DRAIN CLEANING LLC | 4087 HURON | | | | PORT HOPE | MI | 48468 | |
| 30734696 | PAWNEE LEASING CORPORATION | 3801 AUTOMATION WAY, STE 207 | | | | FORT COLLINS | CO | 80525 | |
| 30755514 | PAX MACHINE WORKS INC | PO BOX 338 | | | | CELINA | OH | 45822 | |
| 30734698 | PAX MACHINE WORKS INCORPORATED | 5139 MONROE RD | PO BOX 338 | | | CELINA | OH | 45822 | |
| 30841220 | PAX MACHINE WORKS, INC. | 5139 MONROE ROAD | | | | CELINA | OH | 45822 | |
| 30841221 | PAX MACHINE WORKS, INC. | 5139 MONROE ROAD | ATTN: MICHAEL J. PAX | | | CELINA | OH | 45822 | |
| 30734699 | PAX PRODUCTS INC | 5097 MONROE RD | PO BOX 257 | | | CELINA | OH | 45822 | |
| 30755515 | PAX PRODUCTS INC | PO BOX 257, 5097 MONROE R | D | | | CELINA | OH | 45822-0257 | |
| 30840808 | PAYCOR, INC. | 4811 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45212 | |
| 30722949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010406 | PAYMENTFLO INC. | 14400 PIERREFONDS BLVD | PIERREFONDS | | | QUEBEC | | H9H 4R7 | CANADA |
| 30722950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734701 | PAYSCALE, INC | 350 N ORLEANS ST | FL 8 | DEPT. 1343 | | CHICAGO | IL | 60654-1529 | |
| 30839376 | PAYSCALE, INC. | 1000 1ST AVENUE SOUTH | SUITE 500 | | | SEATTLE | WA | 98134 | |
| 30843347 | PAYSCALE, INC. | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 30810725 | PAYSCALE, INC. | P.O. BOX 207845 | | | | DALLAS | TX | 75320-7845 | |
| 30722962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731050 | PBGC | PO BOX 151750 | | | | ALEXANDRIA | VA | 22315-1750 | |
| 30755516 | PCA -PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | D/B/A COLUMBUS CONTAINER | | | CHICAGO | IN | 60694-6500 | |
| 30755517 | PCA-PLYMOUTH | MARTIN TRANSPORTATION WHSE. | MI7900 HAGGERTY ROAD | | | CANTON | MI | 48187 | |
| 30755519 | PCB PIEZOTRONICS | 15015 COLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 31010841 | PCC SPECIALTY PRODUCTS, LLC | C(DBA)PTG REED | PO BOX 32 | | | AUBURN | MA | 01501-0032 | |
| 30734702 | PCC SPECIALTY PRODUCTS,LL | C(DBA)PTG REED | PO BOX 32 | | | AUBURN | MA | 01501-0032 | |
| 31385990 | PCIF Vigilant Funding LLC | 19 S. LaSalle Street, 8th Floor | | | | Chicago | IL | 60603 | |
| 31385536 | PCIF Vigilant Funding LLC US0M01PZ19 | 535 Madison Avenue 24th Floor | | | | New York | NY | 10022 | |
| 31385127 | PCM FUND INC US0M00GJ78 | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 30755520 | PCS COMPANY | 34488 DOREKA DR. | | | | FRASER | MI | 48026 | |
| 30734703 | PCS COMPANY | DEPT. 771831 | P.O. BOX 77000 | | | DETROIT | MI | 48277-1831 | |
| 30755522 | PD INTL - HONG YUAN | UNIT A 310 STEELCASE RD EASTMARKHAM | | | | MARKHAM | ON | L3R 1G2 | CANADA |
| 30854451 | PD TIMUR JAYA | JL. DAAN MOGOT NO.158, RT.12/RW.13, CENGKARENG TIMUR | CENGKARENG, KOTA JAKARTA BARAT | DAERAH KHUSUS IBUKOTA | | JAKARTA | | 11730 | INDONESIA |
| 30755523 | PDME | 1120 TORO GRANDE BLVD. | BLD. 2 STE 208 | | | CEDAR PARK | TX | 78613 | |
| 30755524 | PDME | 150 VENNER STREET | | | | TIFFIN | OH | 44883 | |
| 30729876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755525 | PEACOCK ROKI CO LTD | 2-52 CHOME TAMAGAWA | FUKUSHIMA-KU | | | OSAKA | | 553 0004 | JAPAN |
| 30755526 | PEAK TECHNOLOGIES LLC | 265 FOSTER ST # 1 | | | | LITTLETON | MA | 01460-2005 | |
| 31010930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734704 | PECO-PAYMENT PROCESSING | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101-0629 | |
| 31385128 | Pecora Global Strategies SPC Pecora Arena Capital Strategic Short Duration Fund SP KY0M00BR49 | 31 The Strand, PO Box 2075, 46 Canal Point Drive | | | | Grand Cayman | | KY1-1002 | CAYMAN ISLANDS |
| 30722982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31321244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012349 | PEDTECH (ESS) LLC | 1460 COX AVENUE | | | | ERLANGER | KY | 41018 | |
| 30755527 | PEE DEE FIRE & SAFETY | 1220 DUDLEY ROAD | | | | MARION | SC | 29571 | |
| 30734705 | PEE DEE FOOD SERVICE | 2300 DAVID MCLEOD BLVD. | | | | FLORENCE | SC | 29502 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30734706 | PEE DEE OFFICE SYSTEMS | 1409 MR JOE WHITE AVENUE | | | | MYRTLE BEACH | SC | 29577-5615 | |
| 30737109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841551 | PEER BEARING COMPANY | 2200 NORMAN DRIVE SOUTH | | | | WAUKEGAN | IL | 60085 | |
| 30722992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320441 | PEET FRATE LINE | 650 S EASTWOOD DRIVE | | | | WOODSTOCK | IL | 60098 | |
| 31010516 | PEGASUS AVIATION, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843647 | PEGASUS AVIATION, LLC, | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30815673 | PEGASUS AVIATION, LLC, | 19111 DALLAS PARKWAY | SUITE 170 | C/O VICEROY PRIVATE CAPITAL, LLC | ATTENTION: MICHAEL BAKER | DALLAS | TX | 75287 | |
| 31405275 | Peggram, Kimberley Dawn | ADDRESS ON FILE | | | | | | | |
| 30722993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755528 | PEMBERTON CAPITAL ADVISORS LLP | 5 HOWICK PLACE | | | | LONDON | | SW1P 1WG | UNITED KINGDOM |
| 30723006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755529 | PEMCO THERMAL INC | 659-B LAKEVIEW PLAZA BLVD | | | | WORTHINGTON | OH | 43085 | |
| 30734709 | PEMTRON TECHNOLOGY CORP. | 15111 S. FIGUEROA ST. | | | | GARDENA | CA | 90248 | |
| 30723010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385461 | PENDER CORPORATE BOND FUND CA0M001W90 | 1830-1066 WEST HASTINGS ST | | | | VANCOUVER | BC | V6E 3X2 | CANADA |
| 30841819 | PENGATE HANDLING SYSTEMS, INC. | 3 INTERCHANGE PLACE | | | | YORK | PA | 17406 | |
| 30755530 | PENN AIR & HYDRAULICS | PO BOX 22190 YORK | | | | YORK | PA | 17402-0193 | |
| 30734710 | PENN FASTENER & HARDWARE | 444 INDUSTRIAL DRIVE | | | | NORTH WALES | PA | 19454-4138 | |
| 30723028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755531 | PENN-AIR & HYDRAULIC CORP | P O BOX 22190 | | | | YORK | PA | 17402-0193 | |
| 30755532 | PENN-AIR & HYDRAULICS COR | 580 DAVIES DRIVE | | | | YORK | PA | 17402 | |
| 30734711 | PENNCAT CORPORATION | 404 ELM AVENUE NORTH WALES | | | | NORTH WALES | PA | 19454-3334 | |
| 30723030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766408 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128 | |
| 30765365 | Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 | | | | Harrisburg | PA | 17128-0946 | |
| 30787723 | PENNSYLVANIA STEEL CO INC. | P.O. BOX 98 | | | | EMIGSVILLE | PA | 17318 | |
| 30755533 | PENNSYLVANIA STEEL CO.INC | PO BOX 401717 WOODHAVEN DRIVE | | | | BENSALEM | PA | 19020-7107 | |
| 30723035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718310 | PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE CHIEF COUNSEL | 445 12TH STREET SW | | | WASHINGTON | DC | 20024-2101 | |
| 31385129 | Pension Reserves Investment Trust Fund US0M013740 | C/O PRIM Board, 53 Suite Street, Suite 600 | | | | Boston | MA | 02109 | |
| 31385130 | Pension Reserves Investment Trust Fund US0M014X35 | 84 State Street Suite 250 | | | | Boston | MA | 02109 | |
| 31385131 | Pension Reserves Investment Trust Fund US0M01SCV5 | 53 State Street Suite 600 | | | | Boston | MA | 02109 | |
| 31385537 | PENSIONDANMARK IV DK0M0003B6 | LANGELINIE ALLE 43 | | | | COPENHAGEN | | DK-2100 | DENMARK |
| 31385991 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB (CSAM) | Langelinie Alle 43 | | | | Copenhagen | | DK-2100 | DENMARK |
| 31385992 | Pensiondanmark Pensionsforsikringsaktieselskab (Pension Danmark VI) | Langelinie Alle 43 | | | | Copenhagen | | DK-2100 | DENMARK |
| 31385132 | PENSIONDANMARK VI DK0M0004G3 | LANGELINIE ALLE 43 | | | | COPENHAGEN | | DK-2100 | DENMARK |
| 30755535 | PENSKE TRUCK LEASING | PO BOX 7429 | | | | PASADENA | CA | 91110-7429 | |
| 30755536 | PENSKE TRUCK LEASING CO. | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |
| 30841417 | PENSKE TRUCK LEASING CO., L.P. | 2675 MORGANTOWN RD | | | | READING | PA | 19603-1321 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011218 | PENSKE TRUCK LEASING, L.P., ET AL. | 2675 MORGANTOWN ROAD | | | | READING | PA | 19607 | |
| 30737118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385133 | PENTWATER CREDIT MASTER FUND LTD KY0M0062G6 | 27 HOSPITAL ROAD | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CAYMAN ISLANDS |
| 30755537 | PENZ PRODUCTS INC. | 1320 S MERRIFIELD AVE. | | | | MISHAWAKA | IN | 46544 | |
| 31012121 | PEOPLE 2.0 NORTH AMERICA | PO BOX 677905 | | | | DALLAS | TX | 75267-7905 | |
| 30999302 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | 850 MAIN STREET | | | | BRIDGEPORT | CT | 06604 | |
| 30808048 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION; ET AL | 850 MAIN STREET | | | | BRIDGEPORT | CT | 06604 | |
| 30723039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755539 | PEREZ TRADING COMPANY INC | 3490 NW 125TH ST | | | | MIAMI | FL | 33167 | |
| 30723074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30723121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755540 | PERFECT PATTERNS | 3841 S VINCENT STATION RD | | | | OWENSBORO | KY | 42303 | |
| 31012302 | PERFECT PATTERNS CENTRAL | 3841 S VINCENT STATION DRIVE | | | | OWENSBORO | KY | 42303 | |
| 30755541 | PERFECT PATTERNS CENTRAL INC | 3841 S VINCENT STATION DRIVE | | | | OWENSBORO | KY | 42303 | |
| 31012193 | PERFECT SITE PROPERTY MANAGEMENT | 1608 COINING DR | | | | COINING | OH | 24612 | |
| 30755542 | PERFECTION CHAIN PRODUCTS INC. | 301 GOODWIN RD | | | | VINEMONT | AL | 35179 | |
| 30755543 | PERFECTION SERVO HYDRAULICS INC | 1290 LYON ROAD | | | | BATAVIA | IL | 60510 | |
| 30734713 | PERFECTION SERVO/STS OPERATING INC. | 1290 LYON ROAD | | | | BATAVIA | IL | 60510 | |
| 30755544 | PERFECTION SERVO/STS OPERATING INC. | PO BOX 74007454 | STS OPERATIING, INC. | | | CHICAGO | IL | 60674-7454 | |
| 31218822 | PERFORMANCE FEEDERS,INC. | 251 DUNBAR AVE | | | | OLDSMAR | FL | 34677 | |
| 30734714 | PERFORMANCE INJECTION SUPPLY | 2137 S. MEACHAM RD | | | | PALATINE | IL | 60067 | |
| 30723129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734715 | PERLEY-ROBERTSON, HILL & MCDOUGALL LLP | 1400-340 ALBERT STREET | | | | OTTAWA | ON | K1R OA5 | CANADA |
| 31010488 | PERLMAN MEDIATION | 912 SOURH ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33316 | |
| 30723140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320456 | PERRY JOHNSON REGISTRARS MIS2 | 755 W. BIG BEAVER RD., SUITE 1340 | | | | TROY | MI | 48084 | |
| 30723146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755545 | PERRYSBURG MUNICIPAL COURT | 300 WALNUT STREET | | | | PERRYSBURG | OH | 43551 | |
| 30729900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843226 | PERSONIFY HEALTH HOLDING COMPANY, LLC | 75 FOUNTAIN STREET | SUITE 400 | | | PROVIDENCE | RI | 02903 | |
| 30755546 | PESA LABELING SYSTEM | 275 KING HWY #104 | | | | BROWNSVILLE | TX | 78521 | |
| 30723161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815681 | PETER-LACKE USA | 865 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 30729905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755547 | PETERSON AMERICAN CORP | 21200 TELEGRAPH RD. | DBA PETERSON SPRING | | | SOUTHFIELD | MI | 48033-4243 | |
| 31010442 | PETERSON AMERICAN CORPORATION | 16805 HEIMBACH ROAD | | | | THREE RIVERS | MI | 49093 | |
| 30723166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755548 | PETROCHOICE | 1751 WEST RAYMOND STREET | | | | INDIANAPOLIS | IN | 46221 | |
| 30755550 | PETROCHOICE | P O BOX 775112 | | | | CHICAGO | IL | 60677-5112 | |
| 30755551 | PETROLEUM SOLUTIONS | P.O. BOX 389 | | | | BREMEN | IN | 46506 | |
| 31011727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755552 | PETTY CASH - ROBERT WALTERS | 11 EAST PARK DR | | | | FAYETTEVILLE | TN | 37334 | |
| 30729914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755554 | PEX GERMAN OE PARTS LLC | 113 BAILEY DR NO 6 | | | | NICEVILLE | FL | 32578 | |
| 30755553 | PEX GERMAN OE PARTS LLC | 200 HART ST | | | | NICEVILLE | FL | 32578 | |
| 30755555 | PEX GERMAN OE PARTS LLC | P O BOX 180145 | | | | MOBILE | AL | 36618-0145 | |
| 31218779 | PEXCO LLC | 764 SOUTH ATHOL ROAD | | | | ATHOL | MA | 01331 | |
| 30723189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385626 | PFI Diversified Income Fund US1L554859 | 711 High Street | | | | Des Moines | IA | 50392 | |
| 30734716 | PG MADERAS Y TRIPLAY SA | HEROICO COLEGIO MILITAR 3 | SI | | | CULIACAN | | 80280 | MEXICO |
| 30840945 | PG MADERAS Y TRIPLAY, S.A. DE C.V. | CALZADA HEROICO COLEGIO MILITAR 3100 | SINALOA | | | CULIACÁN | | | MEXICO |
| 31385341 | PGIM BROAD MARKET HIGH YIELD BOND FUND LP US0M013F20 | 655 BROAD STREET | | | | NEWARK | NJ | 07102 | |
| 31385342 | PGIM Broad Market High Yield Bond Fund Of The Prudential Trust Company Institutional Business Trust US0M0100J4 | C/O PRUDENTIAL TRUST COMPANY, 30 SCRANTON OFFICE PARK | | | | SCRANTON | PA | 18507 | |
| 31385343 | PGIM Credit Income Fund US0M01LS53 | 655 Broad street, 6th floor | | | | Newark | NJ | 07102 | |
| 31385344 | PGIM ETF TRUST PGIM ACTIVE HIGH YIELD BOND ETF US0M015B97 | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102-4410 | |
| 31385345 | PGIM ETF TRUST PGIM FLOATING RATE INCOME ETF US0M01H3C1 | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102-4410 | |
| 31385346 | PGIM HIGH YIELD BOND FUND INC US1L482325 | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102-4410 | |
| 31385347 | PGIM SHORT DURATION HIGH YIELD OPPORTUNITIES FUND US0M01BJP8 | 655 BROAD STREET | 17TH FLOOR | | | NEWARK | NJ | 07102 | |
| 31385627 | PGSI Stellar Insurance Ltd BM0M000450 | Point House | 6 Front Street | | | Hamilton | | HM11 | BERMUDA |
| 30729915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718733 | PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE | | | | PHILADELPHIA | PA | 19122 | |
| 30734717 | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | |
| 30755556 | PHILADELPHIA RUST-PROOF | PO BOX 26885 | | | | PHILADELPHIA | PA | 19134-6885 | |
| 31011682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30729927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810741 | PHILLIPS & PAOLICELLI LLP | 747 3RD AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 30810742 | PHILLIPS & PAOLICELLI, LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # UNKNOWN | 747 3RD AVENUE | 6TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30810743 | PHILLIPS 66 | 2331 CITYWEST BLVD. | | | | HOUSTON | TX | 77042 | |
| 30842564 | PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | | | | HOUSTON | TX | 77042 | |
| 30842562 | PHILLIPS 66 COMPANY | 3010 BRIARPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| 31385993 | Phillips 66 Retirement Plan Trust | 4 Times Square, 5th Floor | New York, NY | | | New York | NY | 10036 | |
| 31385134 | PHILLIPS 66 RETIREMENT PLAN TRUST US0M013PB9 | P.O. BOX 421959 | | | | HOUSTON | TX | 77242-1959 | |
| 30734718 | PHILLIPS ADR ENTERPRISES, P.C. | 2101 EAST COAST HIGHWAY | SUITE 250 | | | CORONA DEL MAR | CA | 92625 | |
| 30755557 | PHILLIPS CORPORATION | 3599A MARSHALL LANE | | | | BENSALEM | PA | 19020-5931 | |
| 30755558 | PHILLIPS INDUSTRIES INC. | 12070 BURKE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30734720 | PHILLIPS LAWN CARE | 524 COLUMBUS AVENUE | | | | FOSTORIA | OH | 44830 | |
| 30755559 | PHILLIPS MEDISIZE MEXICO-OMNI MANFU ACTURING SERVICES, SA DE CV | AV. LA MONTAÑA 125, QUERETARO INDUS | QRO | | | QUERETARO | | 76215 | MEXICO |
| 30755560 | PHILLIPS PLASTICS CORP. | 3449 SKY PARK BOULEVARD | | | | EAU CLAIRE | WI | 54701 | |
| 30734722 | PHILLIPS PLATING CORP | 984 N LAKE AVE | | | | PHILLIPS | WI | 54555 | |
| 30839785 | PHILLIPS PLATING CORPORATION | 984 NORTH LAKE AVE PO BOX 72 | | | | PHILLIPS | WI | 54555 | |
| 30723205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755561 | PHINIA DELPHI INDIA PRIVATE | 240 UDYOG VIHAR PHASE 1 | | | | GURGAON HARA YANA | | 122016 | INDIA |
| 30734723 | PHOCAS INC | PO BOX 782434 | | | | ORLANDO | FL | 32878 | |
| 30841284 | PHOCAS LTD. | PO BOX 782434 | | | | ORLANDO | FL | 32878 | |
| 30843635 | PHOENIX BROWNSVILLE INDUSTRIAL INVESTORS LLC | 401 EAST KILBOURN AVENUE | SUITE 201 | | | MILWAUKEE | WI | 53202 | |
| 30810749 | PHOENIX BROWNSVILLE INDUSTRIAL INVESTORS LLC C/O PNC BANK, N.A. | 500 FIRST AVENUE | | | | PITTSBURGH | PA | 15219 | |
| 30755562 | PHOENIX HEAT TREATING | 2405 W. MOHAVE | | | | PHOENIX | AZ | 85009 | |
| 30843643 | PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | 401 EAST KILBOUM AVENUE | SUITE 201 | ATTN: ACCOUNTS RECEIVABLE | | MILWAUKEE | WI | 53202 | |
| 30734724 | PHOENIX JCR B'VILLE INDUS | (DBA) PHOENIX INVESTORS | 401 E. KILBOURN AVE. | | | MILWAUKEE | WI | 53202 | |
| 30734725 | PHOENIX MOLD AND ENGINEERING LLC | 7383 SULIER DR. | | | | TEMPERANCE | MI | 48182 | |
| 31404718 | PHOENIX NAP, LLC | 2353 W UNIVERSITY DR | | | | PHOENIX | AZ | 85281 | |
| 30734726 | PHOENIX NAP, LLC | 3402 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034-7200 | |
| 30755563 | PHOENIX QUALITY MANAGEMENT LLC | PHOENIX QUALITY MANAGEMENT LLC | DBA FALCON DIVERSIFIED INC | 164 SOUTH PARK BLVD | | GREENWOOD | IN | 46143 | |
| 30755564 | PHOENIX SPECIALTY MFG. | PO BOX 418 BAMBERG | | | | BAMBERG | SC | 29003-0418 | |
| 30723221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734728 | PIAB USA INC | P.O. BOX 644491 | | | | PITTSBURG | PA | 15264 | |
| 30737195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31216932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755565 | PIEDMONT RESIN SUPPLY LLC | 420 SOUTH ERWIN STREET | | | | CARTERSVILLE | GA | 30120 | |
| 30723226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30737198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755567 | PILENGA SPA | 24040 COMUN NUOVO | VIA SPIRANO | | | BERGAMO | | 22192 | ITALY |
| 30755568 | PILENGA SPA | 24040 COMUN NUOVO | | | | VIA SPIRANO | VA | 22192 | |
| 30755566 | PILENGA SPA | 4319 RIDGEWOOD CENTER DR | | | | LAKE RIDGE | VA | 22192 | |
| 30729944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755569 | PIMA COUNTY TREASURER | P O BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 31385628 | PIMCO ACCESS INCOME FUND US0M01G7T7 | 1633 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 31385629 | PIMCO CORPORATE AND INCOME OPPORTUNITY FUND US1L050593 | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 31385630 | PIMCO CORPORATE AND INCOME STRATEGY FUND US1L142580 | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 31385135 | PIMCO DYNAMIC INCOME FUND US1L492704 | 1633 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 31385631 | PIMCO DYNAMIC INCOME OPPORTUNITIES FUND US0M01C6L0 | 1633 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 31385136 | PIMCO FUNDS IRELAND PLC PIMCO LOAN FUND I IE0M002F66 | 78 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | 2 | IRELAND |
| 31385137 | PIMCO INCOME STRATEGY FUND II US1L050635 | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 31385138 | PIMCO INCOME STRATEGY FUND US1L050627 | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 31385632 | PIMCO TACTICAL OPPORTUNITES MASTER FUND LTD KY0M000M53 | 190 ELGIN AVE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 30723255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385538 | PineBridge Flexible Credit Implementation LLC US0M01FM65 | 65 East 55th Street, 10th floor | | | | New York | NY | 10022 | |
| 31385139 | PINEBRIDGE GLOBAL OPPORTUNISTIC DM CREDIT MASTER FUND LP KY0M004DN8 | 190 ELGIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 31385140 | PINEBRIDGE SARL LU0M0008Z2 | 47 AV JF KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 31385141 | PINEBRIDGE SENIOR SECURED LOAN FUND LTD KY1L007204 | 190 ELGIN AVE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 30723257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734732 | PINGHU FIRSTCLUB OUTDOOR & SPORTS | NO.358 XINGYE ROAD, PINGHU CITY | ZJ | | | JIAXING | | 314200 | CHINA |
| 31010389 | PINHEIRO ADVOGADOS | RUA HUNGRIA, 1. 100 SP | | | | SAO PAULO | | 01455-000 | BRAZIL |
| 30723268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755570 | PINNACLE ELASTOMERS,INC | P.O. BOX 841469 | | | | DALLAS | GA | 75284-1469 | |
| 30734733 | PINNACLE ENGPLAST PVT. LTD | A 26 1 MIDC SATPUR NICE | MAHARASHTRA | | | NASHIK | | 422005 | INDIA |
| 30755571 | PINNACLE ENGPLAST PVT. LTD | A33-2 NICE | MIDC SATPUR NASHIK 422007 | | | INDIA | | | INDIA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30734734 | PINNACLE PLASTIC PRODUCTS | 513 NAPOLEON ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 31011139 | PINNACLE PRECISION PLASTICS LLC | 69 FOLEY DRIVE | | | | ARAB | AL | 35016 | |
| 31011181 | PINNACLE SALES | 637 PINELLAS BAYWAY SOUTH | SUITE 302 | | | TIERRA VERDE | FL | 33715 | |
| 30755572 | PINNACLE STAFFING GROUP, LLC | 8208 MELROSE DRIVE | | | | LENEXA | KS | 66214 | |
| 30718734 | PINNACLEPOINT INSURANCE COMPANY | 400 QUARRIER ST | | | | CHARLESTON | WV | 25301 | |
| 30723270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839719 | PINTURAS DEL NORESTE SA DE CV | CALLE HERON RAMIREZ 906 COLONIA ROD | | | | REYNOSA | | 88630 | MEXICO |
| 30854453 | PINTURAS Y COMPLEMENTOS DE PUEBLA SA DE CV | AV SAN FRANCISCO 1023 COL SAN MANUEL | PUE | | | PUEBLA | | 72570 | MEXICO |
| 30734737 | PIOLAX CORP | 139 ETOWAH INDUSTRIAL COURT | | | | CANTON | GA | 30114 | |
| 30734738 | PIOLAX CORP | 140 ETOWAH INDUSTRIAL COURT | | | | CANTON | GA | 30114 | |
| 30734736 | PIOLAX CORP | 2350 GREEN ROAD SUITE 180 | | | | ANN ARBOR | MI | 48105 | |
| 30734735 | PIOLAX CORP | P O BOX 101913 | | | | ATLANTA | GA | 30392 | |
| 31218759 | PIONEER AUTOMOTIVE IND. LLC | 5184 PIONEER ROAD | | | | MERIDIAN | MS | 39301 | |
| 31011873 | PIONEER INCORPORATED | 600 LAKEVIEW POINT DRIVE | | | | NEW BRIGHTON | MN | 55112 | |
| 30734739 | PIONEER INDUSTRIAL CORP. | 400 RUSSELL BOULEVARD | | | | ST.LOUIS | IL | 63104-4018 | |
| 30734740 | PIONEER PACKAGING LLC | 218 EAST LINCOLN ST. | | | | PORTLAND | IN | 47371 | |
| 31218837 | PIOTR PACHOLEK | COLIN H. DUNN OF DUNN HARRINGTON, LLC | 22 W WASHINGTON STREET, SUITE 1500 | | | CHICAGO | IL | 60602 | |
| 31011699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854454 | PIPIPE SERVICIOS Y RECUPERACION S DE RL DE CV | AZUCENAS 2312 - 28 LOMAS TERRABELLA. | TIJUANA, BAJA CALIFORNIA | | | TIJUANA | | 22203 | MEXICO |
| 31011568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734742 | PISTON AMORTISOR SAN TIC A.S | NOSAB N.314 SK. NO. 6 | | | | BURSA | | 16140 | TURKEY |
| 30734743 | PITCHBOOK DATA INC | 901 5TH AVENUE | SUITE 1200 | | | SEATTLE | WA | 98164 | |
| 31011309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841802 | PITNEY BOWES | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 30841799 | PITNEY BOWES CANADA | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 30841800 | PITNEY BOWES CHOWCHILLA | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 30734744 | PITNEY BOWES GLOBAL FIN. | ACCT 3785665 | P O BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| 30734745 | PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | PO BOX 371887 | | | PITTSBURG | PA | 15250 | |
| 30734746 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | LLC POSTAGE BY PHONE | 27 WATERVIEW INC | | | SHELTON | CT | 06484 | |
| 30755573 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 | |
| 30734747 | PITNEY BOWES INC | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 30755574 | PITNEY BOWES INC | PO BOX 371896 | | | | PITTSBURG | PA | 15250-7896 | |
| 30734748 | PITNEY BOWES INC. | P.O. BOX 981039 | | | | BOSTON | MA | 02298-1039 | |
| 30723280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734749 | PITT OHIO | P.O. BOX 643271 | | | | PITTSBURG | PA | 15264 | |
| 30723281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755575 | PITTSBURGH GLASS WORKS | 850 SOUTHERN AVE. | | | | CHILLICOTHE | OH | 45601 | |
| 30723285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755576 | PIVOT POINT | 761 INDUSTRIA | | | | HUSTISFORD | WI | 53034 | |
| 30723287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755578 | PIXLHUT LLC | 3160 HAGGERTY ROAD | SUITE B | | | WEST BLOOMFIELD | MI | 48323 | |
| 30755579 | PIXLHUT, LLC | 27280 HAGGERTY RD | SUITE C7 | | | FARMINGTON HILLS | MI | 48331 | |
| 30723288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755580 | PJF METROLOGY NORTH INC | 4030 CEDAR COMMERCIAL DR | | | | CEDAR SPRINGS | MI | 49319 | |
| 30839717 | PKF AFFIANCE BRAZIL | ALAMEDA SANTOS, 2.326, 7° ANDAR | JARDIM PAULISTA – SÃO PAULO | SP | | SAO PAULO | | | BRAZIL |
| 30755581 | PKG INC | 26390 W US 12 | | | | STURGIS | MI | 49091 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31218793 | PKL MANUFACTURERS SDN BHD | JALAN TUN PERAK 3 | | | | PORT KLANG, SELANGOR | | 50784 | MALAYSIA |
| 30734750 | PLACELL, AB | BOX 3, BALDERSVAGEN 36 | | | | SWEDEN | | 33225 | SWEDEN |
| 30755582 | PLACON CORPORATION | 6096 MACKEE RD | | | | MADISON | WI | 53719-5114 | |
| 30734751 | PLACON CORPORATION | 6096 MCKEE ROAD | | | | MADISON | WI | 53719 | |
| 30755583 | PLACON CORPORATION | LOCKBOX DRAWER 754 | | | | MILWAUKEE | WI | 53278-0754 | |
| 30723289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734753 | PLANALYTICS, INC. | 920 CASSATT RD | SUITE# 300 | | | BERWYN | PA | 19312 | |
| 30755584 | PLANTE & MORAN PLLC | 16060 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30815711 | PLANTERS BANK | 201 NORTHWEST RAILROAD | SUITE 110 | | | HAMMOND | LA | 70401 | |
| 30787757 | PLANTSCAPING INC. | 1865 EAST 40TH STREET | | | | CLEVELAND | OH | 44103 | |
| 30723291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755585 | PLASTECH CORPORATION | 920 SOUTH AVENUE | | | | RUSH CITY | MN | 55069 | |
| 30723292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011232 | PLASTIC COMPONENTS | N116 W18271 MORSE DRIVE | | | | GERMANTOWN | WI | 53022 | |
| 30755586 | PLASTIC ENGINEERING & TECH SERVICES | SERVICES INC | 4141 LUELLA DRIVE | | | AUBURN HILLS | MI | 48326 | |
| 30755587 | PLASTIC ENGINEERING & TECHNICAL | SERVICES INC | 4141 LUELLA LANE | | | AUBURN HILLS | MI | 48326 | |
| 30734756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755588 | PLASTIC MOLDING TECHNOLOGY | 12280 ROJAS DRIVE UNIT A | LLC | | | EL PASO | TX | 79936 | |
| 30843356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810769 | PLASTIC OMNIUM | BLVD LAS JOYAS 4479 | ATTN: ERICA GRACIA | | | LEON | | 37668 | MEXICO |
| 30766772 | Plastic Omnium Auto Inergy (USA) LLC | 2710 Bellingham Road | | | | Troy | MI | 48083 | |
| 30839414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734758 | PLASTIC OMNIUM AUTO INERGY(USA)LLC | 1549 W BEECHER ST | | | | ADRIAN | MI | 49221 | |
| 30734757 | PLASTIC OMNIUM AUTO INERGY(USA)LLC | 2710 BELLINGHAM DRIVE SUITE 400 | | | | TROY | MI | 48083 | |
| 30755589 | PLASTIC PROCESS EQUIPMENT | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30734760 | PLASTIC PROCESS EQUIPMENT INC | 7950 EMPIRE PARKWAY | | | | MACEDONIA | OH | 44056 | |
| 30734759 | PLASTIC PROCESS EQUIPMENT INC | P O BOX 670425 | | | | NORTHFIELD | OH | 44067 | |
| 30755590 | PLASTIC PROCESS EQUIPMENT INC. | P.O. BOX 670425 | | | | NORTHFIELD | OH | 44067-0425 | |
| 30734761 | PLASTIC PROCESS EQUIPMENT, INC | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30734762 | PLASTIC SERVICE CENTERS | 21445 CARLO DRIVE | | | | CLINTON TWP | MI | 48038 | |
| 30755591 | PLASTIC WORKERS UNION LOCAL NO 18 IUAN & PW AFL | 245 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| 30744732 | PLASTIC WORKERS UNION LOCAL NO. 18 | 245 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| 30755592 | PLASTICS ENGINEERING | 3518 LAKESHORE RD PO BOX | COMPANY | | | SHEBOYGAN | WI | 53082-0758 | |
| 30719126 | PLASTICS GERMANY 1 GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30734764 | PLASTICS MACHINERY GROUP | 5455 PERKINS RD | | | | BEDFORD HTS | OH | 44146 | |
| 30755593 | PLASTICS MOLDING COMPANY | 238 MADISON STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 30734765 | PLASTICS ONE ASSET | ADVISOR, LLC | 151 ELLA GRASSO AVE. | | | TORRINGTON | CT | 06490 | |
| 30755594 | PLASTICS PROCESS EQUIPMENT | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30734767 | PLASTIC-TECH CONSULTING LLC | 4753 KEENELAND RUN | | | | BATAVIA | OH | 45103 | |
| 30734770 | PLASTOMER CORPORATION | CAMPUS INDUSTRIAL CELAYA | CARRETERA CELAYA - SALVATIERRA KM17 | | | CELAYA, GUANAJUATO | | 38150 | MEXICO |
| 30844019 | PLASTOMER CORPORATION | 37819 SCHOOLCRAFT ROAD | | | | LIVONA | MI | 48150 | |
| 30734769 | PLASTOMER CORPORATION | 37819 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | |
| 30734768 | PLASTOMER CORPORATION | DEPT #15601 | P O BOX 67000 | | | DETROIT | MI | 48267 | |
| 30723293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320442 | PLATINUM CARGO LOGISTICS INC | 5181 WARD ROAD SUITE 101 | | | | WHEAT RIDGE | CO | 80033 | |
| 31218737 | PLATINUM FILINGS LLC | 99 WEST HAWTHRONE AVENUE SUITE 408 | | | | VALLEY STREAM | NY | 11580 | |
| 30729959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839186 | PLAYHOUSE SQUARE FOUNDATION | 1501 EUCLID AVENUE | | | | CLEVELAND | OH | 44115 | |
| 30734771 | PLEATING SYSTEMS & EQUIPM | 132 CITIZENS BLVD | | | | SIMPSONVILLE | KY | 40067 | |
| 31010598 | PLEATING SYSTEMS & EQUIPMENT | 132 CITIZENS BLVD | | | | SIMPSONVILLE | KY | 40067 | |
| 30734772 | PLESNER ADVOKATPARTNERSELSKAB | AMERIKA PLADS 37 | DK-2100 | | | COPENHAGEN | | | DENMARK |
| 30755595 | PLEXUS CORPORATION | 5550 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 30723295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31378628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734773 | PLUMBERS SUPPLY COMPANY | P.O. BOX 634623 | | | | CINCINNATI | IN | 45263-4623 | |
| 31320381 | PLUMBING BY SPELLMAN, INC | 821 COMMERCIAL STREET | | | | EMPORIA | KS | 66801 | |
| 31011073 | PLUNKETT'S | 40 52ND WAY NORTHEAST | | | | FRIDLEY | MN | 55421 | |
| 30755596 | PLYMOUTH BRAZING, INC | 6140 NORTH HICKS | | | | WESTLAND | MI | 48185 | |
| 30734777 | PLYMOUTH SPRING CO. | 281 LAKE AVE | | | | BRISTOL | CT | 06010-7322 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31404719 | PLYMOUTH SPRING CO. | PO BOX 1358 | | | | BRISTOL | CT | 06011-1358 | |
| 30755597 | PLYMOUTH SPRING COMPANY INC. | 281 LAKE AVE | | | | BRISTOL | CT | 06010 | |
| 30755598 | PLZ CORP | LOCKBOX #777257 | 7257 SOLUTION CENTER | | | CHICAGO | IL | 60677-7002 | |
| 30731265 | PLZ CORP. | 2651 WARRENVILLE ROAD, SUITE 300 | | | | DOWNERS GROVE | IL | 60515 | |
| 30731263 | PLZ CORP. | C/O KATTEN & TEMPLE LLP | ATTN: MITCHELL B. KATTEN | ATTN: WILLIAM BRUCE | 209 SOUTH LASALLE STREET, SUITE 950 | CHICAGO | IL | 60605 | |
| 31010422 | PMA COMPANIES | 380 SENTRY PKWY W | #200 | | | BLUE BELL | PA | 19422 | |
| 30734779 | PMA FRICTION PRODUCTS | 880 KINGSLAND | | | | BATAVIA | IL | 60510 | |
| 30734780 | PMA MANAGEMENT CORP. | 380 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |
| 30755599 | PMC AMERICA, INC. | #1580 ONE TOWNE SQUARE, | | | | SOUTHFIELD | MI | 48076 | |
| 30755600 | PNC BANK | 301 EAST BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| 30755601 | PNC BANK NATIONAL ASSOC. | 249 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 30755602 | PNC EQUIPMENT FINANCE, LL | 655 BUSINESS CENTER DRIVE | C | | | HORSHAM | PA | 19044 | |
| 30810774 | PNC EQUIPMENT FINANCE, LLC | 655 BUSINESS CENTER DRIVE | | | | HORSHAM | PA | 19044 | |
| 30734781 | PNEUMATIC SCALE | 10 ASCOT PKWY | | | | CUYAHOGA FALLS | OH | 44223 | |
| 30734782 | PNEUMATIC SCALES ANGELUS | 25236 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| 30734783 | PNG LOGISTICS | PO BOX 5070 | | | | LANCASTER | PA | 17606 | |
| 31011880 | PNG LOGISTICS CO.LLC | PO BOX 5070 | | | | LANCASTER | PA | 17606 | |
| 30729960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854455 | POINTE CLAIRE STEEL | 408 WENTWORTH STREET NORTH | | | | HAMILTON | ON | L8L 5W3 | CANADA |
| 30723303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755603 | POLAR INDUSTRIAL LUBRICANTS | 25717 MINER RD | | | | ELKHART | IN | 46514 | |
| 30734784 | POLAR WIRE PRODUCTS INC | 7941 BRAYTON DRIVE | | | | ANCHORAGE | AK | 99507 | |
| 30843458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731269 | POLARIS INDUSTRIES, INC. | 2100 HIGHWAY 55 | | | | MEDINA | MN | 55340 | |
| 31230265 | POLARIS INDUSTRIES, INC. | C/O MCDOWELL HETHERINGTON LLP | ATTN: EMILY FELIX | 1000 BALLPARK WAY, SUITE 209 | | ARLINGTON | TX | 76011 | |
| 31230266 | POLARIS INDUSTRIES, INC. | C/O WINTHROP & WEINSTINE, P.A. | ATTN: BROOKS F. POLEY | CAPELLA TOWER SUITE 3500, 225 SOUTH SIXTH STREET | | MINNEAPOLIS | MN | 55402-4629 | |
| 31010588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755605 | POLARIS RARE EARTH MATERIALS L | 6330 E 75TH ST SUITE 222 | | | | INDIANAPOLIS | IN | 46250 | |
| 30755604 | POLARIS RARE EARTH MATERIALS L | 6330 E75TH ST SUITE 222 | INDIANAPOLIS IN | | | INDIANAPOLIS | IN | 46250 | |
| 30729963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734787 | POLIMEROS Y DERIVADOS SA | PALO CUARTO 213 COLONIA M | ICHOACAN | GT | | LEON | | 37240 | MEXICO |
| 30841105 | POLIMEROS Y DERIVADOS SA | PALO CUARTO 213 MICHOACAN | | | | LEON, GUANAJUATO | | 37240 | MEXICO |
| 30734788 | POLIMEROS Y DERIVADOS SA DE CV | PALO CUARTO NO 213 COL MICHOACAN | | | | LEON | | 37240 | MEXICO |
| 31320338 | POLLAK NA | 21 BUTTERFIELD TRAIL | | | | EL PASO | TX | 79906 | |
| 30737229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734789 | POLSYS SERVICES INC | 26451 HANNA RD | | | | OAK RIDGE NORTH | TX | 77385 | |
| 30755606 | POLYCHEM DISPERSIONS, INC | 16066 INDUSTRIAL PKWY | | | | MIDDLEFIELD | OH | 44062 | |
| 30755607 | POLYCOAT PRODUCTS | 14722 SPRING AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30840946 | POLYFILM LLC | 5 DE MAYO 1121 | COL. EL BARREAL | CHIHUAHUA | | CD. JUAREZ | | 32040 | MEXICO |
| 30734790 | POLYFILM LLC | 623 LANGTRY ST | | | | EL PASO | TX | 79902 | |
| 30755608 | POLYMAG INC. | 76 NORTH BROADWAY #2000 | | | | HICKSVILLE | NY | 11801 | |
| 30755609 | POLYMARK INC | 10422 STORMHAVEN WAY | | | | INDIANAPOLIS | IN | 46256 | |
| 30842735 | POLYMARK INC | 7418 OAKMORE DR | | | | DALLAS | TX | 75249 | |
| 31011091 | POLYMER CLEANING TECHNOLGY, INC. | 390 AMWELL RD, STE 402 | | | | HILLSBOROUGH | NJ | 08844 | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30734791 | POLYMER MACHINERY CO. INC | 154- B POTOMAC AVE | | | | TALLMADGE | OH | 44278 | |
| 30840837 | POLYMER MACHINERY CO. INC | P.O. BOX 735474 | | | | CHICAGO | IL | 60673-5474 | |
| 31012015 | POLYMER MACHINERY CO. INC | P.O. BOX 735474 | TALLMADGE | | | CHICAGO | IL | 60673-5474 | |
| 30755610 | POLYMER MOLDING, INC. | 1655 WEST 20TH STREET | | | | ERIE | PA | 16502 | |
| 30755611 | POLYMER RESOURCES, LTD | 656 NEW BRITAIN AVENUE | | | | FARMINGTON | CT | 06032 | |
| 30755612 | POLYMER RESOURCES. LTD | 595 SUMMER STREET | | | | STAMFORD | CT | 06901 | |
| 30755613 | POLYMER VALLEY CHEMICALS, | 1872 AKRON PENNISULA RD. | INC. | | | AKRON | OH | 44313 | |
| 30810788 | POLYMERS & RESINS DE MEXICO S.DR RL | LAGO ALBERTO | 319 COL. GRANADA | | | CIUDAD DE MEXICO | | 11520 | MEXICO |
| 30787763 | POLYONE CORPORATION | DEPT CH 10489 | | | | PALATINE | MA | 60055-0489 | |
| 30734793 | POLYRUB EXTRUSIONS(INDIA)PVT | 77. MISTRY INDUSTRIAL COMPLE | CROSS ROAD 'A'. ANDHERI EASH | | | MUMBAI | | 400093 | INDIA |
| 30755614 | POLYSOURCE LLC | 3730 S ELIZABETH ST STE B | | | | INDEPENDENCE | MO | 64057 | |
| 30723318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810789 | POMMIER S.A.S | 7 AVENUE DE LA MARE | | | | SAINT QUEN L'AUMONEX-FR | | | FRANCE |
| 30723325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755615 | POOLEY, INC. | 583 WEST AVE. | | | | ROCHESTER | NY | 14624 | |
| 30734794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755616 | POPULAR PROSPECTIVE PRODUCTS, INC. | 3751 E. 14 STREET, STE 107 | | | | BROWNSVILLE | TX | 78521 | |
| 30737241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840914 | PORTAGE PLASTICS CORPORATION | 3000 BOECK RD. | P.O. BOX 640 | | | PORTAGE | WI | 53901 | |
| 30840913 | PORTAGE PLASTICS CORPORATION | 3000 BOECK ROAD | | | | PORTAGE | WI | 53901 | |
| 30734795 | PORTER PRECISION PRODUCTS | 2737 BANNING ROAD | | | | CINCINNATI | OH | 45239 | |
| 30737243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385142 | PORTICO BENEFIT SERVICES US0M014680 | 800 MARQUETTE AVE, SUITE 1050 | | | | MINNEAPOLIS | MN | 55402 | |
| 30815731 | PORTIKUS GRUNDSTOCKSVERWALTUNGSGESEHSCHAFT MBH & CO. VERMIETUNGS KG | POSTFACH 2949 | | | | MAINZ | | 55019 | GERMANY |
| 30815732 | PORTIKUS GRUNDSTQCKSVERWALTUNGSGESELLSCHAFT MBH & CO.VERMIETUNGS KG | WILHELM-THEODOR-RBMHELD-STRABE 30 | | | | MAINZ | | 55130 | GERMANY |
| 30815733 | PORTIKUS GRUNDSTQCKSVERWALTUNGSGESELLSCHAFT MBH & CO.VERMIETUNGS KG | WNHELM-THEODOR-ROMHELD-STRABE 30 | | | | MAINZ | | 55130 | GERMANY |
| 30815735 | PORTIKUS GRUNDSTUCKSVERWALTUNGSGESELLSCHAFT MBH & CO. VER MI ETUNGS KG | WILHELM-THEODOR-RBMHELD-STRABE 30 | | | | MAINZ | | 55130 | GERMANY |
| 30810792 | PORTIKUS GRUNDSTUCKSVERWALTUNGSGESELLSCHAFT MBH & CO. VER MI ETUNGS KG | WILHELM-THEODOR-RDMHELD-STRABE30 | | | | MAINZ | | 55130 | GERMANY |
| 30815734 | PORTIKUS GRUNDSTUCKSVERWALTUNGSGESELLSCHAFT MBH & CO. VER MI ETUNGS KG | WILHELM-THEODOR-ROMHELD-STRABE 30 | | | | MAINZ | | 55130 | GERMANY |
| 30810796 | PORTIKUS GRUNDSWCKSVERWAITUNGSGESELLSCHAFT MBH & CO. VERMIETUNGS KG | WILHELM-THECDOR-ROMHELD-STRABE 30 | | | | MAINZ | | 55130 | GERMANY |
| 30854364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30734796 | PORTLAND PLASTICS | #3 INDUSTRIAL DR | | | | PORTLAND | MI | 48875 | |
| 30755617 | PORTLAND PLASTICS COMPANY | 3 INDUSTRIAL DR | PO BOX 436 | | | PORTLAND | MI | 48875-0436 | |
| 30729973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755618 | PORVAIR FILTRATION GROUP | 301 BUSINESS LANE | | | | ASHLAND | VA | 23005 | |
| 30723361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385633 | POST CLO 2018 1 LTD KY0M004HF5 | Queensgate House, South Church Street | PO Box 1093 | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385634 | Post CLO 2021 1 Ltd KY0M007F55 | Queensgate House South Church Street | PO Box 1093 | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385635 | POST CLO 2022 1 LTD KY0M007N48 | Queensgate House, South Church Street | PO Box 1093 | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385636 | Post CLO 2023 1 Ltd KY0M008871 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385637 | Post CLO 2024 1 Ltd KY0M008RR0 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385638 | Post CLO VI LTD KY0M009C15 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 30755619 | POST LAKE LENDING | P O BOX 9090 | | | | MESA | AZ | 85214 | |
| 30734798 | POST ROAD EQUIPMENT FINANCE LLC | 1221 POST ROAD EAST | SUITE 201 | | | WESTPORT | CT | 06880 | |
| 31385639 | Post Traditional High Yield Master Fund LP KY0M003VK8 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9005 | CAYMAN ISLANDS |
| 30723362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755620 | POSTER COMPLIANCE CENTER | ACCOUNTS RECEIVABLE | P.O. BOX 188 | | | HOPKINTON | CA | 01748 | |
| 30718738 | POTEMPA RECYCLING GROUP | 301 S RAND ROAD | | | | WAUCONDA | IL | 60084 | |
| 30755622 | POTEMPA RECYCLING GROUP LLC | 441 W BONNER RD | | | | WAUCONDA | IL | 60084 | |
| 30843851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755623 | POWDER TECHNOLOGY INCORPORATED | 1300 GREY FOX RD | | | | ARDEN HILLS | MN | 55112 | |
| 30734799 | POWELL TOOL SUPPLY, INC | 1338 MISHAWAKA AVENUE | | | | SOUTH BEND | IN | 46615 | |
| 30737253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734800 | POWER & SIGNAL GROUP | 6675 PARKLAND BLVD | | | | CLEVELAND | OH | 44139 | |
| 30755626 | POWER & SIGNAL GROUP | C/O ARROW ELECTRONICS | 801 INDUSTRIAL BLVE | SUITE # 200 | | GRAPEVINE | TX | 76051 | |
| 30755625 | POWER & SIGNAL GROUP | LOCKBOX #3096 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675 | |
| 30755627 | POWER AND SIGNAL GROUP | (PIONEER ELECTRONICS) | 4670 RICHMOND ROAD | SUITE 120 | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 30755629 | POWER BRAKE EXCHANGE | DBA ORIGINAL CYLINDER 7324 VIA AMORITA | | | | DOWNEY | CA | 90241 | |
| 31320445 | POWER FREIGHT CO BROKERAGE SERVICES | 1917 TANGLEWOOD DR UNIT 3B | | | | GLENVIEW | IL | 60025 | |
| 31011820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755632 | POWER HEAVY DUTY LLC | 760 MCARDLE DR STE G | | | | CRYSTAL LAKE | IL | 60014 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755631 | POWER HEAVY DUTY LLC | PO BOX 84916 | | | | CHICAGO | IL | 60689-4916 | |
| 30755633 | POWER MOTION SALES INC | 652 AXMINISTER DR | | | | FENTON | MO | 63026 | |
| 30755634 | POWER SIGNAL GROUP | 6675 PARKLAND BOULEVARD | | | | SOLON | OH | 44139 | |
| 30755635 | POWER TOOLS & SUPPLY INC | 8551 BOULDER COURT | | | | COMMERCE TWP | MI | 48390 | |
| 30755636 | POWERMOTIVE | 1200 CASCADESCHATEAUGUAY | | | | QUEBEC | QC | J6J 4Z2 | CANADA |
| 30723393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755637 | POWERTEX INC | ONE LINCOLN BOULEVARD | | | | ROUSES POINT | NY | 12979 | |
| 30734802 | PPC INDUSTRIES | 3000 E. MARSHALL AVENUE | | | | LONGVIEW | TX | 75601-6118 | |
| 30839846 | PPG INDUSTRIES DE MEXICO SA DE CV | A TEQUISQUIAPAN 66, INDUSTRIAL | | | | SAN JUAN DEL RIO | | 76800 | MEXICO |
| 30841428 | PPG INDUSTRIES DE MÉXICO, S.A. DE C.V. | TEQUISQUIAPAN #66 | ZONA INDUSTRIAL SAN JUAN DEL RÍO | QUERÉTARO | | QUERÉTARO | | C.P. 76800 | MEXICO |
| 30734803 | PPG INDUSTRIES INC | 3333 N INTERSTATE 35 | | | | GAINESVILLE | TX | 76240 | |
| 30734804 | PPG INDUSTRIES INC | DEPT 1038 PO BOX 121038 | | | | DALLAS | TX | 75312-1038 | |
| 30842737 | PPG INDUSTRIES INC | ONE PPG PLACE | | | | PITTSBURGH | PA | 15273 | |
| 30718739 | PPL ELECTRIC UTILITIES | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101 | |
| 30755639 | PPL ELECTRIC UTILITIES | 2 N 9TH ST RPC GENNI | | | | ALLENTOWN | PA | 18101-1175 | |
| 30755638 | PPL ELECTRIC UTILITIES | PO BOX 25222 | | | | LEHIGH VALLEY | PA | 18002-5222 | |
| 31385143 | PPM CLO 2 LTD KY0M004X72 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385539 | PPM CLO 2018 1 LTD KY0M004H80 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385144 | PPM CLO 3 LTD KY0M0056D5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385145 | PPM CLO 4 LTD KY0M005Z38 | QUEENSGATE HOUSE | SOUTH CHURCH ST, PO BOX 1093 | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385146 | PPM CLO 5 Ltd KY0M007D32 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385147 | PPM CLO 6 R LTD JE0M000HV4 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | | St. Helier | | JE2 3QB | JERSEY |
| 31385540 | PPM CLO 7 LTD JE0M000KT2 | 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade | | | | St. Helier | | JE2 3QB | JERSEY |
| 31385541 | PPM CLO 8 Ltd KY0M00B4H4 | PO Box 1093 Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 30841860 | PPS | 401 S. CLAIRBORNE RD | | | | OLATHE | KS | 66062 | |
| 31011522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755640 | PRACTICAL POLY-TECH SOLUTIONS | 774 COLUMBIA FOREST BLVD | | | | WATERLOO | ON | N2V 2M6 | CANADA |
| 30737260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734805 | PRATT INDUSTRIES INC | 700 E. 37TH ST. NORTH | | | | WICHITA | KS | 67219 | |
| 30729981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755641 | PRAXAIR DISTRIBUTION INC. | 227 STANFORD PKWY. | | | | FINDLAY | OH | 45840 | |
| 30755642 | PRAXAIR DISTRIBUTION INC. | 961 INDUSTRY AVENUE | | | | LIMA | OH | 45804 | |
| 30755643 | PRAXAIR, INC. | 10 RIVERVIEW DRIVE | | | | DANBURY | CT | 06810 | |
| 30723414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755644 | PRECISELY SOFTWARE INC | P O BOX 911304 | | | | DALLAS | TX | 75391-1304 | |
| 30755645 | PRECISELY SOFTWARE INCORPORATE | UITE 300 1700 DISTRICT AVENUE | | | | BURLINGTON | MA | 01803 | |
| 30840954 | PRECISELY SOFTWARE INCORPORATED | 1700 DISTRICT AVENUE | SUITE 300 | | | BURLINGTON | MA | 01803 | |
| 30755646 | PRECISION AIRCONVEY CORP | 465 CORPORATE BLVD | | | | NEWARK | DE | 19702 | |
| 30734806 | PRECISION CALIBRATION SYSTEMS LLC | 117 EAST MAIN STREET | | | | MORRISTOWN | TN | 37814 | |
| 31011123 | PRECISION DIE & STAMPING | 1704 W TENTH STREET | | | | TEMPE | AZ | 85281 | |
| 30755647 | PRECISION DIE CAST, INC. | 65 GRAFFIELD DRIVE | | | | KIMBALL | MI | 48074 | |
| 30755648 | PRECISION FINISHING INC. | 1800 AM DRIVE | | | | QUAKERTOWN | PA | 18951 | |
| 30755649 | PRECISION GEARS, INC. | N13 W24705 BLUEMOUND RD. | | | | PEWAUKEE | WI | 53072 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755650 | PRECISION INTERNATIONAL | 488 PALM BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30755651 | PRECISION METAL PRODUCTS | 353 GARDEN AVE | | | | HOLLAND | MI | 49422-9602 | |
| 30755652 | PRECISION MOLD & TOOL SO. | 302 INDUSTRIAL WAY | | | | LA FERIA | TX | 78559 | |
| 30787767 | PRECISION PLASTICS LLC | W8921 WI-96 SUITE B | | | | HORTONVILLE | WI | 54944 | |
| 30839803 | PRECISION STAMPING INC. | 1244 GRAND OAKS DR. | | | | HOWELL | MI | 48843 | |
| 30755653 | PREDICTIVE INDEX LLC | 101 STATION DRIVE | | | | WESTWOOD | MA | 02090 | |
| 30734809 | PREDICTIVEHR, INC. | 83 BLUE HILLS PKWY | | | | MILTON | MA | 02186 | |
| 30734810 | PREFERRED TOOL AND DIE | 30 FOREST PKWY | | | | SHELTON | CT | 06484 | |
| 30723416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010793 | PREMIER BUSINESS SOLUTIONS | 3202 N KENMORE ST | | | | SOUTH BEND | IN | 46628 | |
| 30734811 | PREMIER EQUIPMENT SALES | 1254 WASHINGTON STREET | | | | COLUMBUS | IN | 47201 | |
| 30755654 | PREMIER FIRE & SECURITY INC | 1251 N 6TH ST | PO BOX 1037 | | | PADUCAH | KY | 42002 | |
| 30734812 | PREMIER INDUSTRIAL MACHINE LLC | 19537 US ROUTE 6 | | | | WESTON | OH | 43569 | |
| 30734813 | PREMIER INDUSTRIAL MACHINE LLC | 3939 COUNTY ROAD 13 | | | | BURGOON | OH | 43407 | |
| 30755655 | PREMIER MAGNESIA, LLC. | P.O. BOX 207471 | | | | DALLAS | TX | 75320-7471 | |
| 31012079 | PREMIER SCALES & SYSTEMS | 4901 N. SAINT JOSEPH AVE | | | | EVANSVILLE | IN | 47720 | |
| 30755657 | PREMIER STAFFING SOLUTIONS, LLC. | 15 N. SAINT CLAIR ST. | 3RD FL | | | TOLEDO | OH | 43604 | |
| 31320355 | PREMIUM MECHANICAL & AUTOMATION INC | 3185 N HIGH ST, JACKSON | | | | JACKSON | MI | 63755 | |
| 31320356 | PREMIUM MECHANICAL & AUTOMATION INC | 3185 N HIGH ST, JACKSON | | | | JACKSON | MO | 63755 | |
| 30755658 | PREMIUM SERVICES INC. | 25899 W. 12 MILE RD., STE 250 | | | | SOURTHFIELD | MI | 48034 | |
| 30737263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734814 | PRESMEC INTERNATIONAL | 2409C EAST GRIFFIN PKWY# | | | | MISSION | TX | 78572 | |
| 30839755 | PRESMEC INTERNATIONAL, LLC | 2409C EAST GRIFFIN PARKWAY | | | | MISSION | TX | 78572 | |
| 30755659 | PRESS & MULTI-SLIDE | TOOLING LTD | BOWER HILL INDUSTIES | UK | | LONDON,ENGLAND | | CM16 7AQ | UNITED KINGDOM |
| 30723420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734815 | PRESTIGE SORTING INC | 26155 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| 30734817 | PRESTIGE THREADED PRODUCTS CO. | 127 TOWER DRIVE | | | | BURR RIDGE | IL | 60527 | |
| 30734818 | PRESTIGE TOOL & DIE LLC | 4652 HWY 145 | | | | CORYDON | KY | 42406 | |
| 30723424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787770 | PRET ADVANCED MATERIALS LLC | 520 KINGSBURG HIGHWAY | | | | JOHNSONVILLE | SC | 29555 | |
| 30734821 | PRET ADVANCED MATERIALS,LLC | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 188 | | | JOHNSONVILLE | SC | 29555 | |
| 30734822 | PRET ADVANCED MATERIALS,LLC | PO BOX 188 | | | | JOHNSONVILLE | SC | 29555 | |
| 30755660 | PREVENTATIVE MAINTENANCE SERV OHIO | PO BOX 1322 | | | | GROVE CITY | OH | 43123 | |
| 30723427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734824 | PRICEFITTERS (DIV. H-P PRODUCTS) | P.O. BOX 70537 | | | | CLEVELAND | OH | 44190 | |
| 30755661 | PRICEWATERHOUSE COOPERS LLP | 3109 W. DRIVE MLK JR. BLVD | | | | TAMPA | FL | 33607 | |
| 30755662 | PRICEWATERHOUSE COOPERS LLP | P O BOX 932011 | | | | ATLANTA | GA | 31193-2011 | |
| 30734825 | PRICEWATERHOUSECOOPERS | PO BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| 30734826 | PRICEWATERHOUSECOOPERS LLP | 4040 W. BOY SCOUT BOULEVARD | | | | TAMPA | FL | 33607 | |
| 30723437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755663 | PRICOL LIMITED | P O BOX 4209 132 OOTYMAIN | PERIYANAICKENPALAYM COIMBOTORE 641 020 | | | TAMILNADU | | | INDIA |
| 30737267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734827 | PRIDE GAGE ASSOCIATES LLC | 6725 W. CENTRAL AVE. | SUITE M | PMB 152 | | TOLEDO | OH | 43617 | |
| 30841805 | PRIDESTAFF, INC. | 7535 N. PALM AVE. | STE 101 | | | FRESNO | CA | 93711 | |
| 30755664 | PRIDGEON & CLAY, S. DE R.L. DE C.V. | PRIVADA INDUSTRIAL OJO DE AGUA 380 | NLE | | | APODACA | | 66632 | MEXICO |
| 30815754 | PRIME ALLIANCE BANK, INC. | 1868 SOUTH 500 WEST | | | | WOODS CROSS | UT | 84087 | |
| 30843675 | PRIMEREVENUE SYSTEM | 600 PEACHTREE ST NE, SUITE 4400 | | | | ATLANTA | GA | 30308 | |
| 30734828 | PRIMEREVENUE, INC. | 600 PEACHTREE STREET NE | SUITE 400 | | | ATLANTA | GA | 30308 | |
| 30734829 | PRIMETRADE | 11301 CARMEL COMMONS BLVD | SUITE 115 | | | CHARLOTTE | NC | 28220 | |
| 30841364 | PRIMETRADE, INC. | 11440 CARMEL COMMONS BOULEVARD | SUITE 200 | | | CHARLOTTE | NC | 28226 | |
| 30755665 | PRIMETRADE, INC. | P.O. BOX 470725 | | | | CHARLOTTE | NC | 28226 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755667 | PRIMEX PLASTICS CORPORATION | 193 COMMERCE PLACE | | | | JASPER | TN | 37347 | |
| 30734831 | PRIMEX PLASTICS CORPORATION | #774513 | PO BOX 854513 | | | MINNEAPOLIS | MN | 55485-4513 | |
| 31011567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734832 | PRINCIPAL FINANCIAL GROUP | PO BOX 9394 | | | | DES MOINES | IA | 50306-9394 | |
| 30755668 | PRINCIPAL FINANCIAL GROUP INC | 711 HIGH ST | | | | DES MOINES | IA | 50392 | |
| 31385148 | Principal Funds Inc Global Multi Strategy Fund US1L406407 | 711 High Street | | | | Des Moines | IA | 50392 | |
| 30789400 | Principal Life Insurance Company | PO Box 603516 | | | | Charlotte | NC | 28260 | |
| 30734833 | PRINCIPAL LIFE INSURANCE COMPANY | P.O. BOX 603516 | | | | CHARLOTTE | NC | 28260-3516 | |
| 30755669 | PRINCIPAL MANUFACTURING CORP | 2800 S 19TH AVENUE | | | | BROADVIEW | IL | 60155 | |
| 30734834 | PRINCIPAL TRUST COMPANY | PO BOX 823215 | | | | PHILADELPHIA | PA | 19182-3215 | |
| 30788314 | PRINCIPAL TRUST COMPANY | ATTN: TRUST SERVICES | 1013 CENTRE RD STE 3000 | | | WILMINGTON | DE | 19899 | |
| 30734835 | PRINTEX MARKETING TECH. | 12800 BROOKPRINTER PLACE | | | | POWAY | CA | 92064 | |
| 30755671 | PRINTGUARD INC | 1521 GRAFTON RD | | | | MILLBURY | MA | 01527 | |
| 30755672 | PRINTWELL ACQUISTION CO | 26975 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 | |
| 30734836 | PRINTWELL ACQUISTION COMPANY INC | 26975 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 | |
| 30755673 | PRIORITY COMMUNICATIONS | PO BOX 56025 | | | | INDIANAPOLIS | IN | 46256-0025 | |
| 30843785 | PRIORITY POWER MANAGEMENT, INC. D/B/A PPM ATLAS | 2201 E LAMAR BLVD | STE 275 | | | ARLINGTON | TX | 76006 | |
| 30755674 | PRISMIER, L.L.C. | 1049 LILY CACHE LANE | UNIT B | | | BOILINGBROOK | IL | 60440 | |
| 30755675 | PRISMIER, L.L.C. | 1049 LILY CACHE LN | UNIT B | | | BOLINGBROOK | IL | 60440 | |
| 30729987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734837 | PRM TRUCKING INC | PO BOX 456 | | | | WHITE PIGEON | MI | 49099 | |
| 30755676 | PRN LLC | 40 N. MAIN ST. STE. 2600 | | | | DAYTON | OH | 45423 | |
| 30755677 | PRO DATA | 18881 WEST DODGE ROD SUITE 220W | SUITE 401 | | | OMAHA | NE | 68022 | |
| 30734838 | PRO LEASING SERVICES, LLC | 35235 MOUND RD. | | | | STERLING HEIGHTS | MI | 48310 | |
| 30755678 | PRO MATCH INC | 5051 N SYLVANIA AVE | | | | FORT WORTH | TX | 76137 | |
| 30755679 | PRO MET STEEL, INC. | 20550 S. LAGRANGE RD. | SUITE# 300 | | | FRANKFORT | IL | 60423 | |
| 30734839 | PRO PALLET | 1730 BUTTER ROAD | | | | DOVER | PA | 17315 | |
| 30734840 | PRO PLASTIC SALES & SERVICE | 5780 EAST FALL CREEK PKWY NORTH DR. | | | | INDIANAPOLIS | IN | 46226 | |
| 30755680 | PRO REPS SALES | 1107 HEATHERSTONE DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 30734842 | PRO TECH QUALITY SOLUTIONS | P.O. BOX 991093 | | | | LOUISVILLE | KY | 40269 | |
| 30771367 | Pro Tech Quality Solutions LLC | 16701 Winding View Trail | | | | Fisherville | KY | 40023 | |
| 30734843 | PRO UNIQUE INDUSTRIAL INC. | 17-8 37TH RD TAICHUNG INDUS. PARK | TCC | | | TAICHUNG | | 400 | TAIWAN |
| 30755681 | PROCESS CONTROL SERVICES | P.O. BOX 712465 | | | | CINCINNATI | OH | 45271-2465 | |
| 30755682 | PROCESS FLO INC. | 115 HILTON STREET WEST | | | | EASTON | PA | 18042-7373 | |
| 30841813 | PROCESSMAP CORPORATION | 1301 INTERNATIONAL PARKWAY | SUITE 160 | ATTN: VICE PRESIDENT, CONTRACTS | | SUNRISE | FL | 33323 | |
| 30841808 | PROCESSMAP CORPORATION | 13450 W.SUNRISE BLVD | | | | SUNRISE | FL | 33323 | |
| 30734844 | PRODATA COMPUTER SERV.INC | 18881 WEST DODGE RD | SUITE# 22OW | | | OMAHA | NE | 68022 | |
| 31012317 | PRODATA COMPUTER SERVICES | 18881 WEST DODGE RD,SUITE 220W | | | | OMAHA | NE | 68022 | |
| 30755683 | PRODATA COMPUTER SERVICES INC. | 18881 WEST DODGE RD,SUITE 220W | | | | OMAHA | NE | 68022 | |
| 30755684 | PRODATA COMPUTER SERVICES INCORPORATED | 2809 S 160TH ST STE 401 | | | | OMAHA | NE | 68130 | |
| 30734845 | PRODUCT & TOOLING TECHNOLOGIES INC | 33222 GROSEBECK HIGHWAY | | | | FRASER | MI | 48026 | |
| 31011014 | PRODUCTION AUTOMATION CORP | 121 CHESHIRE LANE STE. 400 | | | | MINNETONKA | MN | 55305 | |
| 30787772 | PRODUCTOS LAMINADOS DE MONTERREY | S.A. DE C.V. | CARRETERA A COLOMBIA KM. 5.75 | | | ESCOBEDO N.L. | | C.P. 66052 | MEXICO |
| 30734846 | PRODUCTOS LAMINADOS DE MONTERREY S. | KM. 5.75, CARR. A COLOMBIA, SIN NOM | | | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| 30856105 | PRODUCTOS LAMINADOS DE MONTERREY S. A. DE C.V. | KM. 5.75, CARR. A COLOMBIA | SIN NOMBRE DE COL 13 | GENERAL ESCOBEDO | | NLE | | 66050 | MEXICO |
| 30755685 | PRODUCTOS Y EMPAQUES REYNOSA SA DE CV | 24 DE FEBRERO 102 COL. LOPEZ PORTIL | TAM | | | REYNOSA | | 88757 | MEXICO |
| 30734847 | PROFESSIONAL BENEFIT ADMIN | P.O. BOX 2023 | | | | CAROL STREAM | IL | 60132-2023 | |
| 30755687 | PROFESSIONAL BENEFIT ADMIN.INC | PO BOX 2023 | | | | CAROL STREAM | IL | 60132-2023 | |
| 30755688 | PROFESSIONAL ELECTRIC PRODUC | 33210 LAKELAND BLVD | | | | EASTLAKE | OH | 44095 | |
| 30734848 | PROFESSIONAL HEARING CARE | 716 WEST MARKET STREET | | | | TIFFIN | OH | 44883 | |
| 30755689 | PROFESSIONAL PACKAGING | 2010 S. GREAT SW PARKWAY | | | | GRAND PRAIRIE | TX | 75051-3507 | |
| 30755690 | PROFESSIONAL PLATING INC. | 705 NORTHWAY DRIVE | | | | BRILLION | WI | 54110 | |
| 30755692 | PROFESSIONAL PLATING INC. | P O BOX 78818 | | | | MILWAUKEE | WI | 53278-0818 | |
| 30731273 | PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST (PROS) | C/O HAMPTON & BOYCE LC | ATTN: RUSSEL PROPHET | UNITED BUILDING, 9TH FLOOR | 119 WEST IRON - P.O. BOX 1247 | SALINA | KS | 67402-1247 | |
| 30731275 | PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST (PROS) | PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST, INC. | PO BOX 101353 | | | FORT WORTH | TX | 76185-1353 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30731274 | PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST (PROS) | SCOTT RAFFEL | 3917 LOCKE AVENUE | | | FORT WORTH | TX | 76107 | |
| 30755693 | PROFESSIONAL SOFTWARE& SERVICE | 36337 TREASURY CENTER | | | | CHICAGO | IL | 60694-6300 | |
| 30734849 | PROFICIENT MACHINE & TOOL | 8074 CLYDE PARK AVE SW | | | | BRYON CENTER | MI | 49315 | |
| 30737273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755694 | PROFORMA VIKING | P.O. BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| 30755695 | PROFOUND ALLOYS | 6000 WATERDAM PLAZA DRIVE | SUITE 240 | | | MCMURRAY | PA | 15317 | |
| 30755696 | PROFOUND ALLOYS, LLC | 1400 ASHWOOD DRIVE | SUITE 1401 | | | CANONSBURG | PA | 15317 | |
| 30755697 | PROGRAMMING RESEARCH, INC | 470 ATLANTIC AVENUE | FOUTH FLOOR | | | BOSTON | MA | 02210 | |
| 30734850 | PROGRESS BRAVEPOINT | PO BOX 84-5828 | | | | BOSTON | MA | 02284-5828 | |
| 30755698 | PROGRESS SOFTWARE | 14 OAK PARK | | | | BEDFORD | MA | 01730 | |
| 30840044 | PROGRESS SOFTWARE COMPANY | 14 OAK PARK | | | | BEDFORD | MA | 01730 | |
| 30755699 | PROGRESS SOFTWARE CORP. | 14 OAK PARK | | | | BEDFORD | MA | 01730 | |
| 30755701 | PROGRESS SOFTWARE CORPORATION | 14 14 OAK PARK DRIVE | | | | BEDFORD | MA | 01730 | |
| 30755700 | PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DRIVE | | | | BOSTON | MA | 01730 | |
| 30843436 | PROGRESS SOFTWARE CORPORATION | 15 WAYSIDE RD. | SUITE 400 | | | BURLINGTON | MA | 01803 | |
| 30755702 | PROGRESSIVE COMPONENTS INTL CORP | PO BOX 734634-7006 | | | | CHICAGO | IL | 60673-4434 | |
| 30755703 | PROGRESSIVE FINISHING, INC. | 50800 EAST RUSSELL SCHMIDT BLVD. | | | | CHESTERFIELD | MI | 48038 | |
| 30755704 | PROGRESSIVE FINISHING, INC. | 50800 E. RUSSELL SCHMIDT BLVD. | | | | CHESTERFIELD | MI | 48038 | |
| 30734853 | PROGRESSIVE FOUNDRY, INC. | 1518 FIRST ST | PO BOX 338 | | | PERRY | IA | 50220-0338 | |
| 30839795 | PROINREYSA | PRIVADA SAN RAFAEL LOTE 34 BODEGA 1 | | | | REYNOSA | | 88756 | MEXICO |
| 30755705 | PROJECT SYNERGY, INC | 1606 S. HURON ST. #970288 | | | | YPSILANTI | MI | 48197 | |
| 30841741 | PROJECT44, INC. | 222 W. MERCHANDISE PLAZA | SUITE 1744 | | | CHICAGO | IL | 60654 | |
| 30841708 | PROJECT44, LLC | 222 W. MERCHANDISE PLAZA | SUITE 1744 | | | CHICAGO | IL | 60654 | |
| 30734854 | PROKARMA, INC. | 8705 SW NIMBUS AVE. | SUITE# 118 | | | BEAVERTON | OR | 97008 | |
| 30842403 | PROLOGIS TRUST, A MARYLAND REAL ESTATE INVESTMENT TRUST | 1900 BILLY MITCHELL BLVD #D & 600 ELEA LANE #B & C | | | | BROWNSVILLE | TX | 78521 | |
| 30755706 | PROLOGISTIX | PO BOX 116834 | | | | ATLANTA | GA | 30368-6834 | |
| 30755707 | PROMEDICA 360HEALTH | 715 SOUTH TAFT AVE | | | | FREMONT | OH | 43420 | |
| 30854456 | PROMESS INC. | 11429 GRAND RIVER ROAD. | | | | BRIGHTON | MI | 48116 | |
| 30854457 | PROMOCIONES DELTA JUAREZ | VICENTE GUERRERO 4292 | PARTIDO ESCOBEDO | CHIH | | JUAREZ | | 32330 | MEXICO |
| 30734855 | PROMOTORA DE MADERAS | MONTERREY SA DE CV | AV BENITO JUAREZ 1549 | | | GUADALUPE | NL | 67154 | CANADA |
| 30840947 | PROMOTORA DE MADERAS MONTERREY | AVENIDA BENITO JUAREZ 1549 | NUEVO LEÓN | | | EL SABINO, GUADALUPE | | | MEXICO |
| 30854458 | PROMOTORA DE SEGURIDAD INDUSTRIAL | PASEO DE LA VICTORIA #2824 | COL JARDINES DEL BOSQUE | CHIH | | CD. JUAREZ | | 32380 | MEXICO |
| 31011121 | PRONEC CO., LTD. | 3/51 MOO8 LAMLUKKA RD | LADSAWAI | | | LAMLUKKA PATHUMTHAN | | 12150 | THAILAND |
| 30841493 | PRONTO NETWORK COOPERATIVE, INC | 2601 HERITAGE AVENUE | | | | GRAPEVINE | TX | 76051 | |
| 30734856 | PRONTO PRODUCTS CO. | PACIFIC WIRE PO BOX 735159 | | | | DALLAS | TX | 75373-5159 | |
| 30734857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755708 | PROPERTY OWNERS CHOICE LANDSCAPING | 668 IVY ROAD | | | | LAKEVILLE | MA | 46536 | |
| 30841429 | PRO-REPS SALES LLC | C/O KOHL & COOK LAW FIRM | ATTN: SEAN CASEY ESQ. | ATTN: GARY REEVE | 438 EAST WILSON BRIDGE ROAD, STE. 200 | COLUMBUS | OH | 43085 | |
| 30731278 | PRO-REPS SALES LLC | PRO-REPS SALES, LLC | 6361 SE HARBOR CIR | | | STUART | FL | 34996 | |
| 31010727 | PROS | PO BOX 101353 | | | | FORT WORTH | TX | 76185-1353 | |
| 30854459 | PROSEH COMERCIAL IND | CALLE PROL.MANUEL J.CLOUT HIER 425-2 COL.REAL DE WATERFILL JUAREZ CH 32560 | CHIHUHUA | | | CIUDAD JUAREZ | | 32560 | MEXICO |
| 30734858 | PROSEIN(PROCESOS Y SERV. | INDUSTRIALES) | LAGUNA DE TUXPAN 1302 | | | CHIHUAHUA | | 32573 | MEXICO |
| 30854460 | PROSELLOS DE MEXICO SA DE CV | GRAN AVENIDA 3626, COL LAS CUARTILLAS. | PUEBLA | | | PUEBLA | | 72050 | MEXICO |
| 30737275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385149 | PROSPECT CAPITAL CORPORATION LLC US1L200685 | 10 EAST 40TH STREET, 42ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 31011238 | PROSPECT FASTENER CORP | 1295 KYLE COURT | | | | WAUCONDA | IL | 60084 | |
| 31385150 | Prospect Floating Rate And Alternative Income Fund Inc US0M016JG4 | 10 East 40th Street | 42 Floor | | | New York | NY | 10016 | |
| 31010896 | PROSPONSIVE LOGISTICS | PO BOX 85548 | | | | CHICAGO | IL | 60689-5548 | |
| 30755709 | PROSTAR SERVICES INC | 1421 MACARTHUR DRIVE | | | | CARROLLTON | TX | 75007 | |
| 31010917 | PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST | | | | ST LAURENT | | H4S1W3 | CANADA |
| 30734860 | PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST | | | | ST. LAURENT | QC | 48232 | CANADA |
| 30734859 | PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST | | | | ST LAURENT | QC | H4S1W3 | CANADA |
| 30755710 | PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST ST LAURENT | | | | QUEBEC | QC | H4S1W3 | CANADA |
| 30734861 | PROTECH CHEMICALS LTD | 7600 PO BOX 33212 | | | | DETROIT | MI | 48232 | |
| 30842741 | PROTECH CHEMICALS LTD | PO BOX 33212 DETROIT | | | | DETROIT | MI | 48232 | |
| 30755711 | PROTECH CHEMICALS LTD. | PO BOX 33212 | | | | DETROIT | MI | 48232 | |
| 30840388 | PROTECH GROUP | 7700 HENRI BOURASSA WEST | | | | MONTREAL | QC | H4S 1W3 | CANADA |
| 30824010 | Protech Powder Coatings Inc. | 7600 Henri-Bourassa W. | | | | Saint-Laurent | QC | H4S 1W3 | |
| 30734864 | PROTECT AND SERVE SECURIT | Y COMPANY | 1344 E. 8TH ST. SUITE 2 | | | BROWNSVILLE | TX | 78521 | |
| 31012099 | PROTECT AND SERVE SECURITY | Y COMPANY | 1344 E. 8TH ST. SUITE 2 | | | BROWNSVILLE | TX | 78521 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30840766 | PROTECT AND SERVE SECURITY COMPANY | 1344 E 8TH ST SUITE 2 | | | | BROWNSVILLE | TX | 78520 | |
| 30854461 | PROTECTIVE INDUSTRIES INC - CAPLUGS | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14240 | |
| 31012065 | PRO-THERM, LLC | P.O. BOX 186 | | | | BRANDON | MN | 56315 | |
| 30755712 | PROTO LABS INC | 5540 PIONEER CREEK DR | DBA PROTOMOID AND DBA FIRST CUT | | | MAPLE PLAIN | MN | 55359 | |
| 30755713 | PROTO LABS INC | 5540 PIONEER CREEK DR | | | | MAPLE PLAIN | MN | 55359-9003 | |
| 30855842 | Proto Labs Inc | PO Box 856933 | | | | Minneapolis | MN | 55485 | |
| 30734866 | PROTO LABS, INC | 5540 PIONEER CREEK DRIVE | | | | MAPLE PLAIN | MN | 55359 | |
| 31320748 | ProTrans | PO Box 88994 | | | | Milwaukee | WI | 53288 | |
| 30841810 | PROTRANS INTERNATIONAL | 8311 N PERIMETER RD | | | | INDIANAPOLIS | KY | 42641 | |
| 31011658 | PROTRANS INTERNATIONAL INC | PO BOX 88994 | | | | MILWAUKEE | WI | 53288 | |
| 30787774 | PROTRANS INTERNATIONAL LLC | 8311 N PERIMETER RD | | | | INDIANAPOLIS | KY | 42641 | |
| 31320725 | ProTrans International LLC | PO Box 88994 | | | | Milwaukee | WI | 53288 | |
| 30755715 | PROVEEDORA DE CLIMAS SA DE CV | BONIFACIO SALINAS | 700 | NUEVO LEON | | GUADALUPE | | 67129 | MEXICO |
| 31011236 | PROVEEDORA DE EQUIPOS USD | CONTROL KIIPAR | TLAXCALA 1791 | | | LOS MOCHIS, SIN | | 81237 | MEXICO |
| 30839837 | PROVEEDORA DE SEGURIDAD INDUSTRIAL | BLVD ADOLFO LOPEZ MATEOS 4000 COL. | | | | TAMPICO | | 89336 | MEXICO |
| 31011028 | PROVEEDORA INDUSTRIAL VARGAS MATRIZ | FRANCISCO GARZA SADA #2929 | CHEPEVERA | | | MONTERREY | | 64030 | MEXICO |
| 30755716 | PROVIDENT LIFE & ACCIDENT | 1 FOUNTAIN SQUARE | | | | CHATTANOOGA | TN | 37402 | |
| 30734867 | PROXEMICS CONSULTING | 12451 FLORA DR. | | | | BRIGHTON | MI | 48114 | |
| 31385348 | PRUDENTIAL BANK LOAN FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124026 | 30 SCRANTON OFFICE PARK | | | | SCRANTON | PA | 18507 | |
| 30755717 | PRUDENTIAL GROUP INSURANCE | 251 BROAD STREET | | | | NEWARK | NJ | 07102 | |
| 31385349 | PRUDENTIAL HIGH YIELD FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124034 | 30 SCRANTON OFFICE PARK | C/O PRUDENTIAL TRUST COMPANY | | | SCRANTON | PA | 18507 | |
| 31385151 | Prudential Hong Kong Limited HK0M000634 | 59/F, ONE ISLAND EAST, 18 WESTLANDS ROAD, QUARRY BAY | | | | HONG KONG | | | HONG KONG |
| 31385350 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 14 PGIM FLOATING RATE INCOME FUND US1L328239 | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102-4410 | |
| 31385351 | Prudential Investment Portfolios Inc 15 Pgim High Yield Fund US1L034712 | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102-4410 | |
| 31385352 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 15 PGIM SHORT DURATION HIGH YIELD INCOME FUND US1L546277 | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102-4410 | |
| 30843835 | PRUDENTIAL LEGACY INSURANCE COMPANY OF NEW JERSEY | 180 N. STETSON AVENUE | SUITE 5600 | TWO PRUDENTIAL PLAZA | | CHICAGO | IL | 60601 | |
| 30841811 | PRUDENTIAL OVERALL SUPPLY | 1260 EAST NORTH AVENUE | | | | FRESNO | CA | 93725 | |
| 30842087 | PRUDENTIAL REAL ESTATE INVESTORS | PASEO DE LA REFORMA 412 PISO 18 | COLONIA JUAREZ | ATTN: ALVARO VERTIZ/ LEGAL | DISTRITO FEDERAL | DELEGATION CUAUHTEMOC | | | MEXICO |
| 30755718 | PRUDENTIAL RETIREMENT INSURANCE AND ANNUITY COMPANY | PO BOX 1206 | | | | WILKES BARRE | PA | 18703-1206 | |
| 31385353 | Prudential Strategic Credit Fund of the Prudential Trust Company Collective Trust US0M016FM0 | C/O PRUDENTIAL TRUST COMPANY | 30 SCRANTON OFFICE PARK | | | SCRANTON | PA | 18507 | |
| 30723453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734869 | PSI MOLDED PLASTICS | PO BOX 845690 | | | | BOSTON | MA | 02284-5690 | |
| 30734870 | PSI MOLDED PLASTICS, INC. | 4900 HWY 501 | | | | MYRTLE BEACH | NC | 29579 | |
| 30755720 | PSI MOLDED PLASTICS, INC. | P O BOX 631117 | | | | CINCINNATI | OH | 45263-1117 | |
| 31011207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755721 | PSKB, INC. | 35 UNION AVE., SUITE 100 | | | | MEMPHIS | TN | 38103 | |
| 30755722 | PSR AUTO COMPONENTS PRIVATE LIMITED | PLOT NO 60 SUBDIVISION 20 22 23 24 26 28 | INDUSTRIAL AREA NIT | | | FAIRBAD, HARYANA | | 121001 | INDIA |
| 30755723 | PSX INC. | 708 TERMINAL WAY | | | | KENNETT SQUARE | PA | 19348 | |
| 30841812 | PSYCHEMEDICS CORPORATION | 5220 SPRING VALLEY ROAD | STE 230 | | | DALLAS | TX | 75254 | |
| 30810850 | PT DIESEL UTAMA INDONESIA | DIESEL ONE GROUP BUILDING _ K PECENONGAN NO. 3 | KEBON KELAPA | GAMBIR | OKI J KEY CONTACT; MR. ROBERT OMPUSUNGGU | JAKARTA PUSAT | | 10120 | INDONESIA |
| 30810851 | PT MITRA SUKSES RAHARJA | FESTIVAL BOULEVARD GRAND WISATA BLOK AA11 NO. 83 | KEY CONTACT: MR. PERWITO BUDI R | JAWA BARAT | | BEKASI | | | INDONESIA |
| 30755724 | PT SELAMAT SEMPURNA TBK | JL RAYA LPPU CURUG NO 88 BITUNG | | | | TANGERANG | | 14470 | INDONESIA |
| 30810852 | PT. SUMBER BERKAT PRATAMA | NO. 38 JALAN AM SANGAJI | KEY CONTACT: MR. THE TIMMY | | | JAKARTA | | | INDONESIA |
| 30755725 | PTECH CORPORATION | 2405 COMMERCE CIRCLE | | | | ALAMOSA | CO | 81101 | |
| 30734871 | PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST. | | | | DETROIT | MI | 48234-2813 | |
| 30755726 | PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR. | | | | BROWNSVILLE | TX | 78521 | |
| 30734873 | PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR. | | | | BROWNSVILLE | TX | 78523-3270 | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30734875 | PUBLIPAK SA DE CV | SENDERO NACIONAL KM 4.9 | S/N EJIDO LOS ARADOS | | | H MATAMOROS | | 87560 | MEXICO |
| 30729995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854462 | PUEBLA FORKLIFT, S.A. DE C.V. | CALLE SAN ANTONIO 11 FRACCIONAMIENTO | SANTA MARIA 11 | PUEBLA | | PUEBLA | | 72702 | MEXICO |
| 30723455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755728 | PUERTO RICO UNCLAIMED PROPERTY DIVISION | 1492 AVE. PONCE DE LEÓN | SUITE 600 | EDIF. CENTRO EUROPA | | SAN JUAN | PR | 00907 | |
| 30744656 | PUERTO RICO UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 1492 AVE. PONCE DE LEÓN SUITE 600 | EDIF. CENTRO EUROPA | | SAN JUAN | PR | 00907 | |
| 30723459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755729 | PUMFORD CONSTRUCTION INC | 1674 CHAMPAGNE DRIVE NORTH | | | | SAGINAW | MI | 48604 | |
| 30842711 | PUNCH DYNAMICS | SHEFFIELD WAY | | | | WAYNESVILLE | OH | 45058 | |
| 30723476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755730 | PURCHASE POWER | PITNEY BOWES | P O BOX 371874 | | | PITTSBURG | PA | 15250-7874 | |
| 30723478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31388984 | PURE BODYWATER | 3525 INTERNATIONAL BLVD, | SUITE F | | | BROWNSVILLE | TX | 78521 | |
| 30734877 | PURE BODYWATER | 4035 BOCA CHICA BLVD | STE 3 | | | BROWNSVILLE | TX | 78521-6160 | |
| 30734878 | PURE BODYWATER LLC | 4035 BOCA CHICA BLVD | STE 3 | | | BROWNSVILLE | TX | 78521-6160 | |
| 31012209 | PURE WATER SOLUTIONS OF ILLINOIS | 5627 S. DORCHESTER AVE. | | | | CHICAGO | IL | 60637 | |
| 30755731 | PURE WATER SOLUTIONS OF ILLINOIS, LLC | 5627 S. DORCHESTER AVE. | | | | CHICAGO | IL | 60637 | |
| 30755732 | PURETAP TAP WATER SYSTEMS, INC. | 297 W FERGUSON AVE | | | | PHARR | TX | 78577 | |
| 30755734 | PURETEC INDUSTRIAL WATER | 3151 STURGIS ROAD | | | | OXNARD | CA | 93030 | |
| 30815797 | PUREWATER TECHNOLOGY | 1505 PRAIRIE LANE | | | | EAU CLAIRE | WI | 54703 | |
| 30815798 | PUREWATER TECHNOLOGY | 3440 LOSEY BOULEVARD S | | | | LACROSSE | WI | 54601 | |
| 30815799 | PUREWATER TECHNOLOGY | 4680 HWY 63 N | | | | ROCHESTER | MN | 55906 | |
| 30841814 | PUREWATER TECHNOLOGY | 8400 WEST STEWART AVE. | | | | WAUSAU | WI | 54401 | |
| 30723479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734879 | PURITY | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509 | |
| 30755735 | PURITY CYLINDER GASES INC | 2580 28TH ST | | | | GRAND RAPIDS | MI | 49509-0390 | |
| 30755736 | PURITY CYLINDER GASES INC | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509-0390 | |
| 30723480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787778 | PUROLATOR INC | P.O. BOX 7006 | | | | TORONTO | ON | M5C 3E2 | CANADA |
| 31010747 | PUROLATOR INC EDI | PO BOX 4800 STN MAIN | | | | CONCORD | ON | L4K 0K1 | CANADA |
| 30840212 | PUROLATOR INC. | 2727 MEADOWPINE BLVD | | | | MISSISSAUGA | ON | | CANADA |
| 30841664 | PUROLATOR INC. | 2727 MEADOWPINE BLVD | | | | MISSISSAUGA | ON | L5N0E1 | CANADA |
| 30723481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755737 | PURVIS BEARING SERV.,INC. | 710 WEST EXPRESSWAY 83 | | | | PHARR | TX | 78577 | |
| 31385354 | PUTNAM FLOATING RATE INCOME FUND US1L123556 | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 30723484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731447 | PV BROWNSVILLE LLC | PV BROWNSVILLE, LLC | C/O CABLE PARTNERS INC | 11719 FM 2244 STE 103 | | AUSTIN | TX | 78738 | |
| 30842429 | PV BROWNSVILLE, LLC | 1000 BILLY MITCHELL BLVD | SUITE 500 | | | BROWNSVILLE | TX | 78521 | |
| 30734881 | PV BROWNSVILLE, LLC | 129912 HILL COUNTRY BLVD | SUITE# F-233 | | | AUSTIN | TX | 78738 | |
| 30842419 | PV BROWNSVILLE, LLC | 1900 BILLY MITCHELL BLVD. | BUILDINGS A, B, AND D | | | BROWNSVILLE | TX | 78521 | |
| 30842414 | PV BROWNSVILLE, LLC | 800 ELEA LANE | | | | BROWNSVILLE | TX | 78521 | |
| 30842397 | PV BROWNSVILLE, LLC | P.O. BOX 1107 | | | | OLMITO | TX | 78575 | |
| 30734882 | PVF SUPPLY COMPANY | P.O. BOX 1796 | | | | OWENSBORO | KY | 42302 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011923 | PVS DX INC | 5245 SUNBELT | | | | CORPUS CHRISTI | TX | 78408 | |
| 31385152 | PWCM MASTER FUND LTD KY1L352303 | 190 ELDIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | | | CAYMAN ISLANDS |
| 30734883 | PYASA PLÁSTICOS Y ALAMBRES S.A. DE | HUMBERTO LOBO 8026, PARQUE INDUSTRI | NLE | | | GARCIA | | 66000 | MEXICO |
| 30719127 | PYLON AUTOMOTIVE MEXICO S DE RL DE CV | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31012190 | PYLON MANUFACTURING CORP. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731279 | PYLON MANUFACTURING CORP. | PIERCE N. GIBONEY, ESQUIRE | MILAM HOWARD NICANDRI & GILLAM, P.A. | 14 EAST BAY STREET | | JACKSONVILLE | FL | 32202 | |
| 30737288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854463 | PYOSA INDUSTRIAS SAPI DE CV | AVE INDUSTRIAS 1200 | TMS | | | NUEVO LEON | | 64410 | MEXICO |
| 30734884 | PYRAMID WAREHOUSING LTD | P.O. BOX 6370 | | | | BROWNSVILLE | TX | 78523 | |
| 30755738 | PYROMATION, INC. | 5211 INDUSTRIAL ROAD | | | | FORT WAYNE | IN | 46825 | |
| 31011900 | PYTHON ACQUISITION SUB, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30755739 | Q A D INC | P O BOX 395 | | | | BELLMAWR | NJ | 08099-0395 | |
| 30755740 | Q POLY LLC | P.O. BOX 1305 | | | | GRANGER | IN | 46530 | |
| 30734888 | Q.I. - AUTOMOTIVE CO., LTD. | XIANGSHAN SAIKE MLDG CO. | 120 | | | QINGDAO | | 266300 | CHINA |
| 30840631 | Q.I. - CAAS STEERING PLANT | Q.I. CAAS STEERING PLANT | | | | QINGDAO SHANDONG | | 26630 | CHINA |
| 30840681 | Q.I. - QUANXING | Q.I. QUANXING74 ZHENGZHOU EAST ROAD | | | | QINGDAO SHANDONG | | 26630 | CHINA |
| 30840643 | Q.I. - TAIFENG CALIPER | Q.I. TAIFENG CALIPERD 74 | | | | QINGDAO SHANDONG | | 26630 | CHINA |
| 30840654 | Q.I. - WUHU HUAHENG | QI AUTOMOTIVE CO., LTD | | | | QINGDAO | | 266300 | CHINA |
| 30840633 | Q.I. - YUBEI MACHINE FACTORY | Q.I.YUBEI MACHINE FACTORY | | | | QINGDAO | | 26630 | CHINA |
| 30734889 | Q.I. - ZIBO TAIZHAN MECHANICAL | MECHANICAL AND ELECTRICAL CO LTD | NO. 1 LUANHE ROAD, JIAOZHOU | NO. 1 LUANHE ROAD | | JIAOZHOU | | | CHINA |
| 30840679 | Q.I. - ZIBO TAIZHAN MECHANICAL | MECHANICAL AND ELECTRICAL CO LTD | | | | ZICHUAN | | 255130 | CHINA |
| 30755741 | Q.I. AUTOMOTIVE CO LTD. Q.I. WUHU HUAHENG | 74 ZHENGZHOU EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA |
| 30734890 | Q.I. FUGIAN DONGLIAN VEHICLE CO LTD | 1S HAICHUAN AVE FU'AN IND PARK | | | | FUDING | | 266300 | CHINA |
| 31385355 | Q5 R5 Trading Ltd KY1L175274 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9001 | CAYMAN ISLANDS |
| 31040933 | QAD INC. | 6450 VIA REAL | | | | CARPINTERIA | CA | 93013 | |
| 30755742 | QAD, INC. | 15979 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 31385542 | QAF SCA SICAV FIS CMAB SIF Credit Multi Asset Pool B LU0M0017G3 | 11-13 BOULEVARD DE LA FOIRE | | | | LUXEMBOURG | | L-1528 | LUXEMBOURG |
| 30723488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010990 | QAP AUTOMOTIVE INDUSTRIES (CHINA) | NO. 851 CHENGZHONG ROAD, FENGCHENG | 20 | | | SHANGHAI | | 201411 | CHINA |
| 30734891 | QAP AUTOMOTIVE INDUSTRIES (CHINA) L | NO. 851 CHENGZHONG ROAD, FENGCHENG | 20 | | | SHANGHAI | | 201411 | CHINA |
| 30755743 | QBE INSURNACE | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| 30755745 | QBE NORTH AMERICA | P.O BOX 28034 | | | | NEW YORK | NY | 10087 | |
| 30755744 | QBE NORTH AMERICA | PO BOX 28034 | | | | NEW YORK | NY | 10087-8034 | |
| 30842442 | QBE SPECIALTY INSURANCE COMPANY | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 30755746 | QCI-HILLS LASER MARKING | 3703 190TH STREET | | | | TORRANCE | CA | 90504 | |
| 30841553 | QH TALBROS LIMITED | 400 UDYOG VIHAR | HARYANA | | | GURAON | | | INDIA |
| 30840639 | QI AUTOMOTIVE (QINGDAO) CO LTD | NO. 1 LUANHE ROAD, JIAOZHOU | | | | QINGDAO | | 266300 | CHINA |
| 30734892 | QI AUTOMOTIVE (QINGDAO) CO LTD | NO. 1 LUANHE ROAD, JIAOZHOU | SD | | | QINGDAO | | | CHINA |
| 30734893 | QI AUTOMOTIVE CO LTD | NO 1 LUANHE RD | | | | QINGDAO | | 266300 | CHINA |
| 30734894 | QI AUTOMOTIVE CO. | 74 ZHENGZHOU EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA |
| 30734899 | QI AUTOMOTIVE CO. LTD | 74 ZHENGZHOU EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA |
| 30755747 | QI AUTOMOTIVE CO. LTD | JIANBANG INTERN'L 74 EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA |
| 30734900 | QI AUTOMOTIVE CO. LTD | JIANBANG INTERN'L 74 ZHENGZHOU EAST | 120 | | | QINGDAO | | 266300 | CHINA |
| 30755748 | QI AUTOMOTIVE CO. LTD | JIANGBANG INTL155-156 3F YULONG PLZ | 120 | | | QINGDAO | | 266300 | CHINA |
| 30755749 | QI AUTOMOTIVE CO., LTD | NO.1 LUANHE ROAD JIAOZHOU CITY | QINGDAO CHINA | | | JIAOZHOU CITY | | 92123 | CHINA |
| 30842213 | QI AUTOMOTIVE CO., LTD | NO.1 LUANHE ROAD | QINGDAO | | | JIAOZHOU CITY | | 92123 | CHINA |
| 30856213 | QI AUTOMOTIVE CO.,LTD | AUTO74 ZHENGZHOU EAST RD | | | | QINGDAO | | 120-026630 | CHINA |
| 30734901 | QINGDAO CARFLEX AUTO PARTS CO LIMITED | 10 DAZHONGER RD | | | | QUINGDAO | | 266200 | CHINA |
| 30841954 | QINGDAO CARFLEX AUTO PARTS CO., LTD. | 10 DAZHONGER ROAD | QINGDAO | | | JIMO | | | CHINA |
| 30734902 | QINGDAO DADI PRINTING CO LTD | NO 678 WENHUA RD | | | | JIMO | | 266200 | CHINA |
| 30841661 | QINGDAO DADI PRINTING CO. LTD. | NO. 678 WENHUA ROAD | QINGDAO | | | JIMO | | | CHINA |
| 30854464 | QINGDAO DELIFENG MACHINERY CO.,LTD | ??????????40? | | | | QINGDAO | | | CHINA |
| 30755750 | QINGDAO HI-TECH MOLDS CO.,LTD | NO 66,JINSHENG SECOND | ROAD,CHENGYANG DISTRICT | | | QINGDAO | | 266111 | CHINA |
| 30755751 | QINGDAO INITIATE AUTO INTERNATIONAL TRADE CO LTD | SHIBEI DISTRICT | SOUTH SILIU ROAD | NO.64 | ROOM 416 | SHANDONG | | 266042 | CHINA |
| 30839757 | QINGDAO KEMEI TRAILER CO., LTD. | NO. 8 KONGQUEHE 3 ROAD | TONGI SUBDI | | | QINGDAO | | 266200 | CHINA |
| 30734903 | QINGDAO KEMEI TRAILER CO., LTD. | NO. 8 KONGQUEHE 3 ROAD, TONGI SUBDI | SD | | | QINGDAO | | 266200 | CHINA |
| 30755752 | QINGDAO KST TECHNOLOGY INC. | QIANDENGYING INDUSTRIAL PARK | SHAZIKOU LAO SHAN | | | QINGDAO | | 90074-7463 | CHINA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31010764 | QINGDAO KST TECNOLOGY INC | QIANDENGYING INDUSTRIAL PARK | SHAZIKOU LAO SHAN | | | QINGDAO | | 90074-7463 | CHINA |
| 30734904 | QINGDAO SUNSONG CO., LTD | C/O VANTAGE MKTNG GLOBAL 2801 LONG RD | | | | GRAND ISLAND | NY | 14072 | |
| 30841815 | QINGDAO SUNSONG CO., LTD. | DEPARTMENT WANGTAI LINGANG INDUSTRIAL PARK | ATTN: NANCY LIU, DIRECTOR SALES & MARKETING | QINGDAO | | JIAONAN | | | CHINA |
| 30815809 | QINGDAO SUNSONG CO., LTD. | WANGTAI LINGANG INDUSTRIAL PARK | ATTN: NANCY LIU, DIRECTOR SALES & MARKETING DEPT | QINGDAO | | JIAONAN | | | CHINA |
| 30842298 | QINGDAO SUNSONG COMPANY LTD | NO 995 HUANTAI NORTH RD | WANGTAI TOWN HUANGDAO DISTRICT | | | QINGDAO CITY | | 266425 | CHINA |
| 31230300 | QINGDAW CARFLEX AUTO PARTS CO., LTD. | C/O DEMIDCHIK LAW FIRM, LLC | ATTN: JAMES J. BERDELLE, ESQ. | 150 S WACKER DR., STE 3000 | | CHICAGO | IL | 60606 | |
| 30730002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734905 | QIS AUTOMOTIVE, INC. | 5411 MCPHERSON | SUITE# 102 | | | LAREDO | TX | 78041 | |
| 30854465 | QIS SERVICIOS | CERRO DE PADILLA 305 | TMS | | | REYNOSA | | 88750 | MEXICO |
| 30755753 | QL2 SOFTWARE LLC | 3500 S DUPOINT HWY STE CC-101 | | | | DOVER | DE | 19901 | |
| 30841229 | QL2 SOFTWARE LLC | 3500 SOUTH DUPONT HIGHWAY | SUITE CC-101 | | | DOVER | DE | 19901 | |
| 30755754 | QL2 SOFTWARE LLC | PO BOX 32170 | | | | NEW YORK | NY | 10087 | |
| 30723489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839526 | QR FAA DC LP | 518 SEVENTEENTH STREET | 17TH FLOOR | | | DENVER | CO | 80202 | |
| 30731450 | QR FAA DC LP | QR FAA DC LP | ATTN: SCOTT RECKNOR | DIRECTOR - HEAD OF ASSET MANAGEMENT | 518 17TH ST, 17TH FLOOR | DEVER | CO | 80202 | |
| 30755755 | QSI AUTOMATION | 4585 S. STATE ROAD 9-57 | | | | CHURUBUSCO | IN | 46723 | |
| 30755757 | QSI AUTOMATION, INC. | 4585 S. STATE ROAD 9-57 | | | | CHURUBUSCO | IN | 46723 | |
| 30755758 | QTE MANUFACTURING SOLUTIONS | 820 WESTWOOD INDUSTRIAL PARK DR | | | | SAINT CHARLES | MO | 63304 | |
| 30854466 | Q-TEAM | 20 DE NOVIEMBRE #5581 | COL. 2A BUROCRATA | CHIH | | JUAREZ | | 32340 | MEXICO |
| 30723490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734906 | QUADIENT FINANCE USA INC | PO BOX 6813 | | | | CAROL STREAM | IL | 60197-6813 | |
| 31011193 | QUADIENT FINANCE USA, INC. | PO BOX 6813 | | | | CAROL STREAM | IL | 60197 | |
| 30734907 | QUADIENT LEASING USA INC | PO BOX 123682 | DEPT 3682 | | | DALLAS | TX | 75312-3682 | |
| 31011141 | QUADIENT LEASING USA, INC. | DEPT 3682 | PO BOX 123682 | | | DALLAS | TX | 75312 | |
| 30734909 | QUAKER CHEMICAL CORPORATION | 1 QUAKER PARK 901 HECTOR ST | | | | CONSHOHOCKEN | PA | 19428 | |
| 30755760 | QUAKER HOUGHTON PA, INC. | 4040 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30755761 | QUAKER HOUGHTON PA,INC. DBA QUAKER HOUGHTON | 4040 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 31011743 | QUALIS AUTOMOTIVE, L.L.C. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30815824 | QUALITOR AUTOMOTIVE | 238 WOLCOTT ROAD | ATTENTION: BILL MURRAY | | | WOLCOTT | CT | 06716 | |
| 30815822 | QUALITOR AUTOMOTIVE | 238 WOLCOTT ST. | | | | WOLCOTT | CT | 06716 | |
| 30719128 | QUALITOR AUTOMOTIVE TRADING (SHANGHAI) CO., LTD | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719129 | QUALITOR AUTOMOTIVE UK LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31012117 | QUALITOR AUTOMOTIVE, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842312 | QUALITOR, INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30734910 | QUALITY AIR | 3395 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512-2029 | |
| 30734911 | QUALITY BOLCA SA DE CV | CARRETERA A PASO BLANCO 300 | AGS | | | TEPETATES | | 20908 | MEXICO |
| 30734912 | QUALITY BUILDING SERVICES CORP. | 801 SECOND AVE | 8TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30755762 | QUALITY CALIBRATION SERVICE | 5515 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | |
| 30755763 | QUALITY CARBIDE METALS | 1611 SOUTHPORT RD. | | | | SPARTANBURG | SC | 29306 | |
| 30734914 | QUALITY COMPONENTS LLC | 7463 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329 | |
| 30755764 | QUALITY CONCEPTS INC. | 730 MARNE HIGHWAY | | | | MOORESTOWN | NJ | 08057-3122 | |
| 30734915 | QUALITY LIAISON SERVICES | 1202 MIAMI STREET | | | | ATHENS | TN | 37303 | |
| 30755765 | QUALITY LIASON SERVICES | 100 BLUEGRASS COMMONS | NORTHT AMERICA, INC. | | | HENDERSONVILLE | TN | 37075 | |
| 31010725 | QUALITY MOLD SHOP INC | 4247 SMITHVILLE HIGHWAY | | | | MCMINNVILLE | TN | 37110 | |
| 30734916 | QUALITY OIL & GAS CO. | 203 WEST BROAD AVENUE | | | | ROCKINGHAM | NC | 28379 | |
| 30734917 | QUALITY OVERHEAD DOOR, INC. | 4655 SOUTH AVENUE | | | | TOLEDO | OH | 43615 | |
| 30734918 | QUALITY PARTS SUPPLY LTD | 15844 S IH 35 | | | | BRUCEVILLE | TX | 76630 | |
| 30734920 | QUALITY PARTS SUPPLY LTD | 15844 SOUTHINTERSTATE 35 | | | | BRUCEVILLE | TX | 76630-3444 | |
| 30841974 | QUALITY PARTS SUPPLY, LTD. | 15844 I-35 | | | | BRUCEVILLE-EDDY | TX | 76630 | |
| 30755766 | QUALITY PROFILE SERVICES | 701 DONNON STREET | FAX 620-767-6079 | | | COUNCIL GROVE | KS | 66846 | |
| 30734921 | QUALITY SUPPLY | 12370 PINE SPRINGS DR. | | | | EL PASO | TX | 79928 | |
| 30755767 | QUALITY SYNTHETIC RUBBER, INC. | 1700 HIGHLAND ROAD | | | | TWINSBURG | OH | 44087 | |
| 30734923 | QUALITY TOOL COMPANY | 577 MEL SIMON DR. | | | | TOLEDO | OH | 43612 | |
| 30730004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755768 | QUANTA, INC | 1145 S. OLD US HWY 23 | PO BOX 42 | | | BRIGHTON | MI | 48114 | |
| 30755770 | QUANTUM ELECTRIC | 2951 LASSITER LN | | | | TURLOCK | CA | 95380 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30840650 | QUANXING MACHINING GROUP CO LTD. | NO 16 ZHAOSHAN ROAD, JIYANG ST | ZHEJIANG ZHUJI | | | ZHUJI CITY | | 311800 | CHINA |
| 30734924 | QUANXING MACHINING GROUP CO LTD. | NO 16 ZHAOSHAN ROAD, JIYANG ST | | | | ZHUJI CITY, ZHEJIANGZHUJI | | | CHINA |
| 30755771 | QUARK AUTOMOTIVE ARTICLES CO., LTD | 888 FUTUO ROAD DAQI STREET | ZJ | | | NINGBO | | 315800 | CHINA |
| 30718742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755772 | QUEBIT CONSULTING LLC | 49 SECOR RD | | | | SCARSDALE | NY | 10583 | |
| 30723493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755773 | QUENCH USA INC | 630 ALLENDALE RD STE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| 31012154 | QUENCH USA INC | PO BOX 735777 | | | | DALLAS | TX | 75373 | |
| 30734925 | QUENCH USA INC | PO BOX 735777 | | | | DALLAS | TX | 75373-5777 | |
| 30734928 | QUENCH, USA INC. | 109 SANDS ROAD | | | | REIDSVILLE | NC | 27320 | |
| 30734927 | QUENCH, USA INC. | 780 5TH AVENUE, SUITE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| 30734926 | QUENCH, USA INC. | PO BOX 781393 | | | | PHILADELPHIA | PA | 19178 | |
| 30755774 | QUEST DIAGNOSTICS | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| 30844027 | QUEST IV INC. | PO BOX 37 | | | | ADRIAN | MI | 49221 | |
| 30734929 | QUEST IV INCORPORATED | 7116 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144 | |
| 30734931 | QUEST IV INCORPORATED | 7116 SUMMERFIELD RD | | | | LAMERTVILLE | MI | 48144 | |
| 30755776 | QUEST SOFTWARE INC | 20 ENTERPRISE STE 100 | | | | ALISO VIEJO | CA | 92656 | |
| 30755777 | QUEST SOFTWARE INC | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 | |
| 30842057 | QUEST SOFTWARE INC. | 4 POLARIS WAY | QUEST SOFTWARE INC. | | | ALISO VIEJO | CA | 92656 | |
| 30842058 | QUEST SOFTWARE INC. | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 31010690 | QUEST, CRELIA CO. LLC | PO BOX 121193 | | | | ARLINGTON | TX | 76012 | |
| 30723499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787780 | QUINCY RECYCLE PAPER INC | 526 SOUTH 6TH STREET | | | | QUINCY | IL | 62301 | |
| 30734932 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | 865 S. FIGUEROA ST. | 10TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 30841334 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: GLASS, JAMES M. | 295 5TH AVE. | | | NEW YORK | NY | 10016 | |
| 30723512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841249 | QUINTEROS S.A. | CALLE 30A NO 6-22 | PISCO 32 | | | BOGOTA | | | COLOMBIA |
| 30755778 | QUIPCO GLOBAL INC | 210 N CENTRAL AVENUE | | | | BROWNSVILLE | TX | 78521 | |
| 30730009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755780 | QUOTIENT TECHNOLOGY INC. | 204472 PO BOX 204472 | | | | DALLAS | TX | 75320-4472 | |
| 30723527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840723 | QUZHOU HIPSEN TRADING CO LTD | WENZHOU ZHEJIANG | | | | ZHEJIANG | | 325000 | CHINA |
| 30755781 | QYCCO - ACKERMAN OIL DBA | P.O. BOX 806 | | | | JASPER | IN | 47547-0806 | |
| 30755782 | R & B WAGNER INC | 10600 W BROWN DEER ROAD | | | | MILWAUKEE | WI | 53224 | |
| 31010565 | R & E AUTOMATED SYSTEMS | 11650 PARK CT. | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30755783 | R & G LABORATORIES, INC. | 217 HOBBS STREET, | SUITE 105 | | | TAMPA | FL | 33619 | |
| 30787786 | R & L CARRIERS | 600 GILLAM ROAD | | | | WILMINGTON | OH | 45177 | |
| 30755784 | R & L CARRIERS | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| 30734933 | R & L CARRIERS INC | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| 30734934 | R & L CREATIONS | RM 601, MEGA TRADE CENTRE | 1-6 MEI ST | | | TSUEN WAN NT | | | HONG KONG |
| 30755786 | R & L SPRING CO. | 1097 GENEVA PKWY | | | | LAKE GENEVA | WI | 53147 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755787 | R & R SPRING CORPORATION | 100 LAURA DRIVE | | | | ADDISON | IL | 60101 | |
| 30755789 | R C SALES & MANUFACTURING | 5999 NORTH COX ROD | | | | STILLMAN VALLEY | IL | 61084 | |
| 30755790 | R K INDUSTRIES, INC | PO BOX 306, | 725 N LOCUST STREET | | | OTTAWA | OH | 45875 | |
| 30755791 | R K INDUSTRIES, INC. | 725 N. LOCUST STREET | | | | OTTAWA | OH | 45875 | |
| 30755792 | R L HUDSON & COMPANY | 2000 WEST TACOMA | | | | BROKEN ARROW | OK | 74012 | |
| 30787787 | R L JONES CUSTOMHOUSE BROKERS | 1778 ZINETTA ROAD SUITE A | | | | CALEXICO | CA | 92231 | |
| 30755794 | R L POLK & COMPANY | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 | |
| 31011268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734936 | R R DONNELLEY | 26899 NORTHEAST HWY | SUITE# 111 | | | SOUTHFIELD | MI | 48033 | |
| 30755795 | R S TOOL AND DIE | 545 COLUMBIA SUITE B | | | | CARO | MI | 48723 | |
| 30810889 | R&L TRANSFER | 600 GILLIAM ROAD | | | | WILMINGTON | OH | 45177 | |
| 30734938 | R&R INDUSTRIAL LIMITED | 43825 BAYVIEW AVE #36312 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 30734939 | R&R INTEGRATED SOLUTIONS | 4713 W JASMINE AVE | | | | MCALLEN | TX | 78501 | |
| 30734940 | R.A STAFF COMPANY, INC (DBA | STAFFCO-CAMPISANO) | 16500 W SPRAGUE RD | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 30734942 | R.D. ABBOTT CO. INC. | FILE 2223 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2223 | |
| 31404720 | R.E. CARROLL, INC | 1570 NORTH OLDEN AVENUE | | | | TRENTON | NJ | 08638-3204 | |
| 30734943 | R.E. CARROLL, INC | 850 BEAR TAVERN RD | STE 308 | | | EWING | NJ | 08628-1018 | |
| 31011070 | R.K. BLACK INC. | 8904 NIEMAN RD | | | | OVERLAND PARK | KS | 66214 | |
| 30787788 | R.L. HUDSON & COMPANY | DEPT 2434 | | | | TULSA | OK | 74182 | |
| 30755796 | R.L. POLK & CO. | 2425 DILLARD S | | | | GRAND PRAIRIE | TX | 75051 | |
| 30842137 | R.L. POLK & CO. | 26533 EVERGREEN ROAD | SUITE 1100 | | | SOUTHFIELD | MI | 48076 | |
| 30734944 | R.L. POLK & CO. | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| 30734945 | R.S. HUGHES CO. INC. | 317 E. CEDAR AVE. UNIT F. | | | | MCALLEN | TX | 78501 | |
| 31011095 | R.S. HUGHES COMPANY, INC. | 1162 SONORA COURT | | | | SUNNYVALE | CA | 94086 | |
| 30755797 | RABB WATER SYSTEMS (KINETICO) | 303 ARGONNE RD | BOX 835 | | | WARSAW | IN | 46581 | |
| 31012254 | RABB/KINETICO WATER SYSTEM | 303 ARGONNE ROAD | P.O. BOX 835 | | | WARSAW | IN | 46581-0835 | |
| 30755798 | RABB/KINETICO WATER SYSTEM INC | 303 ARGONNE ROAD | P.O. BOX 835 | | | WARSAW | IN | 46581-0835 | |
| 30723532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012226 | RADIANT ROAD & RAIL | 9014 HERITAGE PARKWAY SUITE 300 | | | | WOODRIDGE | IL | 60517 | |
| 30843627 | RADIANT ROAD & RAIL INC | 9014 HERITAGE PARKWAY | SUITE 300 | | | WOODRIDGE | IL | 60517 | |
| 30755799 | RADIATION SOLUTIONS, LLC | 229 SUGAR DRIVE | | | | SUGAR CITY | ID | 83448 | |
| 30737308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854467 | RADIO REFRIGERACION DE JUAREZ | AV. VICENTE GUERRERO #6096 | COL. ALAMOS DE SAN LORENZO | CH | | JUAREZ | | 32340 | MEXICO |
| 30730017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755801 | RADWELL INTERNATIONAL, INC. | 1 MILLENNIUM DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| 30755800 | RADWELL INTERNATIONAL, INC. | P.O. BOX 419343 | | | | BOSTON | MA | 02241-9343 | |
| 30734947 | RADWELL INTERNATIONAL, LLC | P.O. BOX 419343 | | | | BOSTON | NJ | 02241-9343 | |
| 30723546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30723557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320333 | RAION GROUP | 1400 S SHERMAN ST STE 124 | | | | RICHARDSON | TX | 75081 | |
| 30755802 | RAISTONE | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30843496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010447 | RAISTONE CAPITAL LLC | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30810906 | RAISTONE PURCHASING LLC | 360 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30843693 | RAISTONE PURCHASING LLC-SERIES XXXII | 360 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30718744 | RAISTONE PURCHASING LLC-SERIES XXXII | 360 MADISON AVE. | FLOOR 22 | | | NEW YORK | NY | 10017 | |
| 30815857 | RAISTONE PURCHASING LLC-SERIES XXXII ;ET AL | 360 MADISON AVE | FLOOR 22 | | | NEW YORK | NY | 10017 | |
| 30730022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856106 | RALOY LUBRICANTES SA DE CV | ATTENTION : DIANA GOMEZ | AV DEL CONVENTO 111 | | | QUERETARO | | 52600 | MEXICO |
| 30734949 | RAM PRECISION TOOL, INC. | 139 GUNVILLE ROAD | | | | LANCASTER | NY | 14086 | |
| 31011561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734950 | RAMBOLL AMERICAS ENGINEERING SOLUTIONS, INC. | 333 W. WASHINGTON STREET | | | | SYRACUSE | NY | 13202 | |
| 30734951 | RAMBOLL US CONSULTING INC. | 4245 NORTH FAIRFAX DRIVE | | | | ARLINGTON | TX | 22203 | |
| 30839492 | RAMCO SPECIALTIES, INC. | 3255 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30854422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30723639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787806 | RANDALL METALS CORPORATION | 10275 WEST HIGGINS ROAD SUITE 410 | | | | ROSEMONT | IL | 60018 | |
| 30843596 | RANDALL METALS CORPORATION | 10275 W. HIGGINS ROAD | SUITE 410 | | | ROSEMONT | IL | 60018 | |
| 30734954 | RANDALL METALS CORPORATION | 2483 GREENLEAF AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30734955 | RANDALL METALS CORPORATION | 3777 CANAL ST | | | | EAST CHICAGO | IN | 46312 | |
| 30755804 | RANDALL METALS CORPORATION | 39804 TREASURY CENTER | | | | CHICAGO | IL | 60694-9800 | |
| 30842738 | RANDALL METALS INC | 10278 W HIGGINS RD SUITE 410 | | | | ROSEMONT | IL | 60021 | |
| 30723664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755805 | RANDALL-REILLY HOLDING CO., LLC | PO BOX 2029 | | | | TUSCALOOSA | AL | 35403 | |
| 30730037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755806 | RANDY JACOB CONSTRUCTION | 7332 E. ELLSWORTH RD. | | | | CELESTINE | IN | 47521 | |
| 30723670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734956 | RANGER AUTOMATION SYSTEMS INC | 9 RAILROAD AVENUE | | | | MILLBURY | MA | 01527 | |
| 30730038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841258 | RANK GROUP LIMITED | PO BOX 3515 | | | | AUCKLAND | | 1140 | NEW ZEALAND |
| 30737357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734957 | RAPA ELECTRIC | 1173 LINCON RD | | | | ALLEGAN | MI | 49010 | |
| 30755807 | RAPID GLOBAL BUSINESS SOLUTION | 1200 STEPHENSON HWY. | | | | TROY | MI | 48083 | |
| 31012198 | RAPID GLOBAL BUSINESS SOLUTIONS INC | 1200 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 30755808 | RAPID GLOBAL BUSINESS SOLUTIONS INC | 1200 STEPHENSON HWY | | | | TROY | MI | 48083-1115 | |
| 30787808 | RAPID GRANULATOR INC | 555 W PARK ST | | | | LEETSDALE | PA | 15056 | |
| 30755809 | RAPID GRANULATOR, INC. | 555 WEST PARK RD. | | | | LEETSDALE | PA | 15056 | |
| 30755810 | RAPID GRANULATOR, INC. | P.O. BOX 645362 | | | | PITTSBURGH | PA | 15264-5362 | |
| 30755812 | RAPID SCAN 3D | 1250 E 23RD STREET | 1ST FLOOR | | | SIGNAL HILL | CA | 90755 | |
| 30755813 | RAPSON REFRIGERATION | 309 S HANSELMAN | | | | BAD AXE | MI | 48413 | |
| 30755815 | RARE IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 48521 | |
| 30755814 | RARE IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30734961 | RARE IMPORT-EXPORT,LLC | 1705 BILLY MITCHELL | | | | BROWNSVILLE | TX | 78521 | |
| 30734962 | RASMUSSEN DICKEY MOORE, LLC | 1001 EAST 101ST TERR | SUITE 300 | | | KANSAS CITY | MO | 64131 | |
| 30723695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843686 | RATSTONE PURCHASING LLC | 360 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30730045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755817 | RAVAL ACS LTD | 1939 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 30737362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841969 | RAYBESTOS | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050 | |
| 30730048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755818 | RAYCONNECT INC | 2350 AUSTIN AVENUE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30755819 | RAYCONNECT, INC. | A RAYMOND SERVICES NA | 2350 AUSTIN AVENUE SUITE 100 | | | ROCHESTER HILLS | MI | 48309 | |
| 30755821 | RAYCONNECT, INC. | P O BOX 674798 | | | | DETROIT | MI | 48267-4798 | |
| 30723711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734966 | RAYMOND HANDLING CONCEPTS | 41400 BOYCE RD | | | | FREMONT | CA | 94538-3152 | |
| 30841821 | RAYMOND HANDLING CONCEPTS CORP | 2701 KEYSTONE PACIFIC | | | | PATTERSON | CA | 95363 | |
| 30841508 | RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE RD | | | | FREMONT | CA | 94538-3113 | |
| 30841511 | RAYMOND HANDLING CONCEPTS CORPORATION | 22 SOUTH CANAL STREET | | | | GREENE | NY | 13778 | |
| 31230287 | RAYMOND HANDLING CONCEPTS CORPORATION | C/O SWANSON, MARTIN & BELL, LLP | ATTN: JOSEPH P. KINCAID | 330 N. WABASH, SUITE 3300 | | CHICAGO | IL | 60611 | |
| 30734968 | RAYMOND LEASING CORPORATION | 22 S CANAL ST | | | | GREENE | NY | 13778 | |
| 30810926 | RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | | | GREENE | NY | 13778 | |
| 30734967 | RAYMOND LEASING CORPORATION | 6581 CHRYSLER LN | | | | EAST SYRACUSE | NY | 13057 | |
| 30755822 | RAYMOND LEASING CORPORATION | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | |
| 30730052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755823 | RBC LIFE INSURANCE COMPANY | 8677 ANCHOR DR | | | | WINDSOR | ON | N8N 5G1 | CANADA |
| 30755824 | RC ENGINE SERVICE | 7888 ANTHONY HWY | | | | WAYNESBORO | PA | 17268 | |
| 30841824 | RCM DATA CORPORATION | 16W115 83RD STREET | | | | BURR RIDGE | IL | 60527 | |
| 30755825 | RCO ENGINEERING, INC. | 6001 CASS AVENUE SUITE 600 | | | | DETROIT | MI | 48202 | |
| 31404721 | RCT GLOBAL, INC. | 1520 GOODYEAR DR. | SUITE S | | | EL PASO | TX | 79936 | |
| 30734969 | RCT GLOBAL, INC. | 8250 N LOOP DR | | | | EL PASO | TX | 79907-4235 | |
| 30734970 | RD RUBBER PRODUCTS, INC. | 1600 SOUTH ROAD | P.O. BOX 149 | | | GARRETT | IN | 46738 | |
| 30734971 | RDM ELECTRIC CO INC | 4260 E BRICKELL STREET | | | | ONTARIO | CA | 91761 | |
| 30734972 | RDM SALES & SERVICE | DBA RDM WHOLESALE | 1250 MAIN STREET | | | FERDINAND | IN | 47532 | |
| 30787813 | RDM SUPPLY CHAIN SOLUTIONS INC | 9440 TELSTAR AVE #201 | | | | EL MONTE | CA | 91731 | |
| 30734973 | RDN MFG.CO.,INC. | 160 COVINETON DRIVE | | | | BLOOMINEDALE | IL | 60108 | |
| 30755826 | RDS LOGISTICS GROUP | 8600 BANANA AVENUE | | | | FONTANA | CA | 92335 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30734975 | REA MAGNET WIRE CO., INC | 3600 E. PONTIAC ST | | | | FT. WAYNE | IN | 46815 | |
| 30840896 | REA MAGNET WIRE COMPANY, INC. | 3400 E. COLISEUM BLVD. | SUITE 200 | | | FORT WAYNE | IN | 46805 | |
| 30723722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841830 | REAL TIME STAFFING SERVICES, LLC DBA SELECT STAFFING | 980 N STATE ROUTE 53 | | | | TIFFIN | OH | 44883 | |
| 30755827 | REALTIME MEDIA, LLC | 1001 CONSHOHOCKEN STATE RD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 30755828 | REAM ROOFING | PO BOX 9 | | | | DALLASTOWN | PA | 17313 | |
| 31214050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841414 | REBAS, INC | 21046 S. FIGUEROA STREET | | | | CARSON | CA | 90745 | |
| 30723729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755829 | REBSTOCK CONVEYORS INCORPORATED | 810 FEE FEE RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 30734976 | REBUILDERS AUTO SUPPLY | 1650 FLATRIVER ROAD | | | | COVENTRY | RI | 02816-8909 | |
| 30840430 | REBUILDERS AUTOMOTIVE SUPPLY | 1650 FLAT RIVER ROAD | | | | COVENTRY | RI | 02816 | |
| 30755832 | REBUILDERS AUTOMOTIVE SUPPLY CO | 1650 FLAT RIVER RD | | | | COVENTRY | RI | 02816 | |
| 30755830 | REBUILDERS AUTOMOTIVE SUPPLY CO | 5 MURAD ST | | | | CRANSTON | RI | 02920 | |
| 30755833 | RECEIVABLES@REYNOLDSGLUE.COM | 10 GATES STREET | | | | GREENVILLE | SC | 29611 | |
| 30723734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011009 | RECIOS PALLETS INTERNATIONAL | CALLE CANCER 3116 LUIS OLAGUE | | | | CIUDAD JUAREZ, CHIHUAHUA | | 32647 | MEXICO |
| 30737374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854469 | RECUPERADORA INTEGRAL DE RESIDUOS | SENDERO NACIONAL KM 1 | | | | TAMAULIPAS | | 87316 | MEXICO |
| 30840464 | RECYCLE USA RENTALS, LLC. | PO BOX 842 | | | | GRANBURY | TX | 76048 | |
| 30840706 | RECYCLER CORE CO. INC. | 2727 KANSAS AVE. | | | | RIVERSIDE | CA | 92507-2638 | |
| 30734977 | RECYCLER CORE CO. INC. | PO BOX 51390 RIVERSIDE | | | | RIVERSIDE | CA | 92517-2390 | |
| 30755834 | RECYCLING EQUIPMENT CORP. | 831 WEST 5TH STREET | | | | LANSDALE | PA | 19446-2265 | |
| 30843707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755835 | RED HORIZON ENGINEERING LLC | 9900 HUFFMAN RD | | | | PORTAGE | OH | 43451 | |
| 30755836 | RED HORIZON ENGINEERING LLC | N900 HUFFMAN RD | | | | PORTAGE | OH | 43451 | |
| 30755837 | RED WING | 315 MAIN STREET | | | | RED WING | MN | 55066 | |
| 30734978 | RED WING BUSINESS ADVANTAGE ACCOUNT | DBA MULTI SERVICE TECHNOLOGY | SOLUTINS, INC. | 325 S. MAIN STREET | | FINLAY | OH | 45840 | |
| 30755838 | RED WING BUSINESS ADVANTAGE ACCOUNT | PO BOX 844329 | | | | DALLAS | TX | 75284-4329 | |
| 30730059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734979 | REDEYE CHEMS LLC | 409 W FRONT ST STE 100-11 | 2 | | | HUTTO | TX | 78634 | |
| 30734980 | REDFISH RECYCLING | 5250 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | |
| 31011959 | REDFISH RECYCLING | (DBA) REDFISH RECYCLING | 5250 COFFEE PORT RD. | | | BROWNSVILLE | TX | 78521 | |
| 30734981 | REDFISH RECYCLING(DBA) | (DBA) REDFISH RECYCLING | 5250 COFFEE PORT RD. | | | BROWNSVILLE | TX | 78521 | |
| 30843015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755839 | REDRIVE INC | 1570 ANDERSON LN | | | | BUFFALO GROVE | IL | 60089 | |
| 31385153 | REDWOOD MASTER FUND LTD KY1L014424 | 190 ELGIN AVE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9007 | CAYMAN ISLANDS |
| 31320448 | REDWOOD MULTIMODAL | 1765 N. ELSTON AVE, SUITE 216 | | | | CHICAGO | IL | 60642 | |
| 31385154 | REDWOOD OPPORTUNITY MASTER FUND LTD KY1L117664 | 89 NEXUS WAY | | | | CAMANA BAY, GRAND CAYMAN | | KY1-9007 | CAYMAN ISLANDS |
| 30734982 | REECE FLUID POWER COMPANY | 52245 SECOR RD | UNIT 1 | P O BOX 8751 | | TOLEDO | OH | 43623 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30723738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755840 | REED MACHINERY INC. | 10A NEW BOND STREET | | | | WORCESTER | MA | 01606 | |
| 30755842 | REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30755841 | REED SMITH LLP | PO BOX 39000 | DEPARTMENT 33489 | | | SAN FRANCISCO | CA | 94139 | |
| 31230281 | REED WILLIAM NEWTON | C/O GORI LAW FIRM | 1114 MARKET STREET SUITE 401 | | | ST. LOUIS | MO | 63103 | |
| 30723740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734983 | REEDSMITH LLP | 101 SECOND STREET | SUITE 1800 | | | SAN FRANCISCO | CA | 94105 | |
| 30734984 | REEL PRECISION MANUFACTURING | 1259 WILLOW LAKE BLVD | | | | ST PAUL | MN | 55110 | |
| 30723760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734986 | REEVES-WIEDEMAN CO. | 506 FUNSTON STREET | | | | EMPORIA | KS | 66801 | |
| 30755843 | REFCOTEC, INCORPORATED | DEPT 781462 | PO BOX 78000 | | | DETROIT | MI | 48278-1462 | |
| 30730066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734987 | REFRACTORY ENGINEERS INC | 1750 MIDWEST BLVD | | | | INDIANAPOLIS | IN | 46214 | |
| 31010993 | REGAL DISTRIBUTING | PO BOX 874950 | | | | KANSAS CITY | MO | 64187 | |
| 30755844 | REGAL MOLD & DIE | 1817 LEER DRIVE | | | | ELKHART | IN | 46514 | |
| 30730067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755845 | REGIONAL HOSE WOODSTOCK | 3 BYSHAM PARK DRIVE | | | | WOODSTOCK | ON | N4T 1P1 | CANADA |
| 30734988 | REGIONAL INCOME TAX AGENCY | ATTN: REGIONAL INCOME TAX AGENCY | PO BOX 94582 | | | CLEVELAND | OH | 44101 | |
| 30734989 | REGIONAL RUBBER | P.O. BOX 1143 | | | | LILBURN | GA | 30048 | |
| 30723777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734990 | REGISTERED AGENT SOLUTIONS, INC | PO BOX 7410517 | DEPT 5021 | | | CHICAGO | IL | 60674-0517 | |
| 30840791 | REGITAR USA INC. | 2575 CONTAINER DRIVE | | | | MONTGOMERY | AL | 36109-1004 | |
| 30734991 | REGITAR USA INC. | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1363 | |
| 30723779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218738 | REGUS MANAGEMENT GROUP LLC | 15305 DALLAS PKWY 12TH FLOOR | | | | ADDISON | TX | 75001 | |
| 30841206 | REHABILITATION & PERFORMANCE INSTITUTE, PSC | 418 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| 30854473 | REHISPANA LTDA | CRA. 14A #82 63, CHAPINERO | | | | BOGOTÁ | | | COLOMBIA |
| 30730070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755847 | REINO'S PIZZA & PASTA | 73 E MARKET STREET | | | | TIFFIN | OH | 44883 | |
| 30734992 | REISING ETHINGTON P.C. | 755 W. BIG BEAVER ROAD | SUITE 1850 | | | TROY | MI | 48084 | |
| 30755848 | REISING ETHINGTON PC | P O BOX 4390 | | | | TROY | MI | 48099-4390 | |
| 31011555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755849 | REKO MANUFACTURING | 469 SILVER CREEK INDUSTRIAL | DR | | | LAKESHORE | ON | N8N 4W2 | CANADA |
| 30730080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843597 | RELDAN MEXICO S DE RL DE CV | 550 OLD BORDENTOWN ROAD | | | | FAIRLESS HILLS | PA | 19030 | |
| 31010558 | RELEX LOGISTICS | PO BOX 840267 | | | | DALLAS | TX | 75284-0267 | |
| 30810939 | RELEX LOGISTICS INC | 7702 S CASS AVE | STE 110 | | | DARIEN | IL | 60561 | |
| 30737396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012163 | RELIABLE BELTING & TRANSMISSION | 1120 CHERRY STREET | | | | TOLEDO | OH | 43608 | |
| 30755850 | RELIABLE LIAISON SERVICES LLC | 4541 SPRING MOUNTAIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| 30734995 | RELIABLE PLATING WORKS INC | 5230 S 13TH ST | PO BOX 210500 | | | MILWAUKEE | WI | 53221 | |
| 31011763 | RELIANCE CRANE & HOIST | 1447 WEST ORANGE STREET | | | | YORK | PA | 17404 | |
| 30734998 | RELIANCE CRANE&HOIST IN | 1447 WEST ORANGE STREET | | | | YORK | PA | 17404 | |
| 30734999 | RELIANCE TOOL & MANUFACTURING COMPANY | 1333 DAVIS ROAD | | | | ELGIN | IL | 60123 | |
| 30723791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755851 | RELPISA SA DE CV | CARRETERA A AGUA FRIA 109 | | | | APODACA | NL | 66620 | MEXICO |
| 30755852 | RELUTECH, LLC | 22 TECHNOLOGY PARKWAY SOUTH | | | | PEACHTREE CITY | GA | 30092 | |
| 30730081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841940 | REMY POWER PRODUCTS LLC | 4400 PRIME PARKWAY | | | | MCHENRY | IL | 60050 | |
| 31011443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385155 | RENAISSANCE INVESTMENT HOLDINGS LTD BM0M000FV8 | RENAISSANCE HOUSE, 12 CROW LANE | | | | PEMBROKE | | HM 19 | BERMUDA |
| 31385994 | Renaissance Investment Holdings Ltd. (Credit Suisse Asset Management) | Renaissance House, 12 Crow Lane | | | | Pembroke | | HM 19 | BERMUDA |
| 30843606 | RENAULT S.A.S. | 13-15 QUAI ALPHONSE LE GALLO | | | | BOULOGNE-BILLANCOURT CEDEX | | | FRANCE |
| 30843933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810945 | RENAULT-NISSAN PURCHASING ORGANIZATION | P.O. BOX 685001 | | | | FRANKLIN | TN | 37068-5001 | |
| 30723795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735000 | RENNCO AUTOMATION SYSTEMS, INC. | 971 HAMILTON DRIVE | | | | HOLLAND | OH | 43528 | |
| 30735001 | RENSENHOUSE | 510 FUNSTON | | | | EMPORIA | KS | 66801 | |
| 31011084 | RENSENHOUSE EMPORIA | 510 FUNSTON ST | | | | EMPORIA | KS | 66801 | |
| 30730084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755853 | RENT A FENCE INC | 300 MARANATHA DR HOLLISTER | | | | PATTERSON | CA | 95024 | |
| 30735002 | RENT COM, INC. | 2634 DELTA LANE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30723801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842812 | REP FORCE, INC. AS | 530 TURNER INDUSTRIAL WAY | | | | ASTON | PA | 19014 | |
| 30755854 | REPI LLC | 2825 REPI CT | | | | DALLAS | NC | 28034 | |
| 30730085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718752 | REPUBLIC | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 30735004 | REPUBLIC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 30755855 | REPUBLIC SERVICES | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755856 | REPUBLIC SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 30755858 | REPUBLIC SERVICES DBA ALLIED WASTE #253 | 2305 RALPH AVE | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| 30755860 | REPUBLIC SERVICES INC. | PO BOX 78829 | | | | PHOENIX | AZ | 85062 | |
| 30735005 | REPUBLIC SERVICES OF INDIANA LP | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 31011762 | REPUBLIC SERVICES#611 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 30755862 | REPUBLIC SERVICES, INC. | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 30755861 | REPUBLIC SERVICES, INC. | 6231 MACBETH ROAD | | | | FORT WAYNE | IN | 46809 | |
| 30735006 | REPUBLIC-ALLIED WASTE SERVICES | DBA REPUBLIC WASTE SERVICES | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| 30854474 | REPUESTOS PARA COMPRESORES Y VALVULAS S.A. DE C.V. | PROL MIGUEL LERDO DE TEJADA 210 COL STA MARIA MANINALCO | | | | AZCAPOTZALCO | | 2050 | MEXICO |
| 30735007 | REPUTATION DEFENDER LLC | 60 E RIO SALADO PKWY | SUITE 1000 | | | TEMPE | AZ | 85281 | |
| 30723804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842277 | RESCO CANADA INC | 265 BOULEVARD D ANJOU STE 302 | | | | CHATEAUGAUAY | | J6J 5J9 | CANADA |
| 30735009 | RESCO CANADA INC | 265 BOULEVARD D ANJOU STE 302 | | | | CHATEAUGAUAY | QC | J6J 5J9 | CANADA |
| 30841825 | RESEARCH AND MANUFACTURING CORPORATION OF AMERICA | 1130 W. ELIZABETH AVE. | | | | LINDEN | NJ | 07036 | |
| 30737403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755863 | RESILIENCE | 3115 MERRYFIELD ROW | SUITE 200 | | | SAN DIEGO | CA | 92121 | |
| 30735010 | RESIN ENTERPRISE, INC. | 607 W.SWEDESFORD RD. | | | | MALVERN | PA | 19355 | |
| 30735011 | RESIN RESOURCE, INC | 5100 N. O'CONNOR BLVD | SUITE# 400 | | | IRVING | TX | 75039 | |
| 30735012 | RESMART LLC | P.O. BOX 6195 | | | | FORT WORTH | TX | 76107 | |
| 30735013 | RESOLVE MEDIATION SERVICES, INC. | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 30755865 | RESONAC GRAPHITE AMERICA SALES INC | 478 RIDGE ROAD | | | | RIDGEVILLE | SC | 29472 | |
| 30841110 | RESORTES Y PRODUCTOS | AV.D VIRREY #3 COL.PARQUE | | | | QUERETARO | | | MEXICO |
| 30735014 | RESORTES Y PRODUCTOS | METALICOS S.DE R.DE C.V. | AV.D VIRREY #3 COL.PARQUE | | | QUERETARO | | 76246 | MEXICO |
| 30735015 | RESORTES Y PRODUCTOS METALICOS | AV DEL VIRREY 3 PARQUE INDUSTRIAL EL | MARQUES | | | EL MARQUES QUERETARO | | 76246 | MEXICO |
| 30839954 | RESORTES Y PRODUCTOS METALICOS | AVENIDA DEL VIRREY 3 | | | | QUERETARO | | 76246 | MEXICO |
| 30735016 | RESORTES Y PRODUCTOS METALICOS S DE RL DE CV | AV DEL VIRREY 3 PARQUE INDUSTRIAL EL | MARQUES | | | EL MARQUES QUERETARO | | 76246 | MEXICO |
| 30755866 | RESORTES Y PRODUCTOS METALICOS S DE RL DE CV | AVENIDA DEL VIRREY PARQUE INDUSTRIAL EL MARQUES | | | | QUERETARO | | 76246 | MEXICO |
| 30843526 | RESORTES Y PRODUCTS | METALICOS S DE RL DE CV | PARQUE INDUSTRIAL EL MARQUES | | | QUERETARO | | 76246 | MEXICO |
| 30735017 | RESOURCE MATERIAL HANDL'G | & RECYCLING | 14970 BERKSHIRE INDUST. | | | MIDDLEFIELD | OH | 44062 | |
| 30723809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854475 | RETHINK LABEL SYSTEMS | 2419 E. WINSTON RD. | | | | ANAHEIM | CA | 92806 | |
| 30787820 | RETHINK LABEL SYSTEMS | LABELTRONIX LLC 2419 E. WINSTON ROAD | | | | ANAHEIM | CA | 92806 | |
| 30842607 | RETIREMENT PLAN FOR BARGAINING UNIT EMPLOYEES OF FOSTORIA AND GREENVILLE | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30735018 | REUTTER FG S. DE R.L. DE C.V. | AV HERMENEGILDO GALENA #8, INT. #3 | PARQUE INDUSTRIAL CUAUTLA | | | CD AYALA, MORELOS | | 62715 | MEXICO |
| 30735020 | REVATI WELLNESS | 29001 CEDAR ROAD | SUITE 655 | | | LYNDHURST | OH | 44124 | |
| 30723813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735021 | REVERE PLASTICS SYSTEMS, LLC | 2130 INDUSTRIAL DRIVE | | | | MCPHERSON | KS | 67460 | |
| 30755867 | REVITAL POLYMERS, INC | 1271 LOUGAR AVENUE | | | | SARNIA | ON | N7S 5N5 | CANADA |
| 31218724 | REXAIR LLC | 2600 W. BIG BEAVER | SUITE 501 | | | TROY | MI | 48084 | |
| 30735023 | REXEL USA INC | PO BOX 742833 | | | | ATLANTA | GA | 30374-2833 | |
| 30842350 | REXFORD INDUSTRIAL | 14421 - 14441 BONELLI STREET | CITY OF INDUSTRY | | | LOS ANGELES COUNTY | CA | 91746 | |
| 30731452 | REXFORD INDUSTRIAL -14421 BONELLI, LLC | HOWARD SCHWIMMER | CO-CEO | C/O REXFORD INDUSTRIAL | 11620 WLSHIRE BOULEVARD, SUITE 1000 | LOS ANGELES | CA | 90025 | |
| 30735024 | REXFORD INDUSTRIAL-14421 BONELLI | 11620 WILSHIRE BLVD SUITE #1000 | | | | LOS ANGELES | CA | 90025 | |
| 30755868 | REXLOR TRANSPORT INC | P O BOX 135 | | | | CAREY | OH | 43316-0135 | |
| 30723816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30737411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755869 | REYNOLDA MFG. SOLUTIONS | P.O. BOX 455 | | | | LEWISVILLE | NC | 27023 | |
| 30735025 | REYNOLDS GRAPHIC ARTS INC | 1365 N JOHNSON AVE | STE 107 | | | EL CAJON | CA | 92020 | |
| 30723861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841955 | REYNOSO INTERNATIONAL SYSTEMS S.A. DE C.V. | EJE 132 140 | ZONA INDUSTRIAL | | | SAN LUIS POTOSI | | | MEXICO |
| 30723871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755870 | RG GROUP | PO BOX 62744 | | | | BALTIMORE | MD | 21264-2744 | |
| 30755871 | RG MECHANICAL CONTRACTING LLC | 600 E,6TH STREET SUITE C PO BOX 173 | | | | HUNTINGBURG | IN | 47542 | |
| 30755872 | RGV CARTS | 1119 W. HARRISON AVE. | | | | HARLINGEN | TX | 78550 | |
| 30755873 | RHINO ASSEMBLY COMPANY LLC | 5205 S. EMMER DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 30735027 | RHINO TOOL HOUSE | 5205 SOUTH EMMER DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 30737431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735028 | RHOADES MCKEE ATTORNEYS | 55 CAMPAU AVENUE NW | SUITE 300 | | | GRAND RAPIDS | MI | 49503 | |
| 30723877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755874 | RHOADS METAL WORKS INC. | 1551 JOHN TIPTON BLVD. | | | | PENNSAUKEN | NJ | 08110-2303 | |
| 30718754 | RHODE ISLAND SECRETARY OF STATE | 148 WEST RIVER STREET | | | | PROVIDENCE | RI | 02904 | |
| 30723880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755875 | RHOPAC FABRICATED PRODUCTS | 1819 INDUSTRIAL DRIVE | | | | LIBERTYVILLE | IL | 60048 | |
| 30755876 | RHOPAC FABRICATED PRODUCTS, LLC | 1819 INDUSTRIAL DR | | | | LIBERTYVILLE | IL | 60048 | |
| 30723890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735031 | RICARDO ARATO DBA RICHARD | 2944 WESLACO RD UNIT A | | | | BROWNSVILLE | TX | 78520 | |
| 30730097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30723893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735032 | RICH SALES INTERNATIONAL INC | 15547 N. 77TH ST. | | | | SCOTTSDALE | AZ | 85260 | |
| 30755878 | RICHARD J. BAGAN INC. | 1280 S. WILLIAMS DRIVE | | | | COLUMBIA CITY | IN | 46725 | |
| 30755879 | RICHARD J. BAGAN, INC | P.O. BOX 169 | AKA MONTECH USA | | | COLUMBIA CITY | IN | 46725-0169 | |
| 30755880 | RICHARD J. BAGAN, INC. | P.O. BOX 169 | | | | COLUMBIA CITY | IN | 46725 | |
| 30735033 | RICHARD L. STUMP & ASSOCIATES | P.O. BOX 72 | | | | YORKTOWN | IN | 47396 | |
| 30755881 | RICHARD S. BURNS & CO. | 4300 RISING SUN AVENUE | | | | PHILADELPHIA | PA | 19140-2720 | |
| 30730105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735034 | RICHARDSON PLOWDEN & ROBINSON, P.A. | 1900 BARNWELL STREET | | | | COLUMBIA | SC | 29201 | |
| 30769452 | Richardson Plowden & Robinson, P.A. | 235 Magrath Darby Blvd., Suite 100 | | | | Mount Pleasant | SC | 29464 | |
| 30723916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735035 | RICHER PRODUCTS LTD. | JINJIAZHAN VILLAGE | RUANSHI TOWN ZHUJI | | | ZHEJIANG | | 311802 | CHINA |
| 30723931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735036 | RICHLAND CO. & ASSOCIATES | 101 CLINTON STREET, STE 2200 | | | | DEFIANCE | OH | 43512 | |
| 30723932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735037 | RICOH | PO BOX 802815 | | | | CHICAGO | IL | 60680-2815 | |
| 30735038 | RICOH AMERICAS CORPORATION | 3920 ARKWRIGHT RD STE 400 | | | | MACON | GA | 31210 | |
| 30735039 | RICOH USA INC. | PO BOX 827577 | | | | PHILADELPHIA | PA | 19182-7577 | |
| 31218730 | RICOH USA, INC.'WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | ATTN: LA NEICE BROWN | 801 WALNUT STREET, MAC F0006-052 | | | DES MOINES | IA | 50309 | |
| 30723948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755884 | RIDE CONTROL, LLC | 6036 SOLUTIONS CENTER #776036 | | | | CHICAGO | IL | 60677 | |
| 30723953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30723955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735040 | RIDGEVIEW CENTER PROPERTIES OWNER'S ASSOCIATION, INC. | C/O LEGACY PROPERTY SERVICES, LLC | 109 S MCDUFFIE ST. | | | ANDERSON | SC | 29624 | |
| 30755885 | RIDGEVIEW ELECTRIC | 1400 RIDGEVIEW DR | | | | MCHENRY | IL | 60050 | |
| 30723957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842710 | RIECK | 5245 WADSWORTH RD | | | | DAYTON | OH | 45414 | |
| 30735042 | RIECK MECHANICAL SERVICES INC | PO BOX 13565 | | | | DAYTON | OH | 45413-0565 | |
| 30730115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735043 | RIEKES EQUIPMENT | 703 EAST 14TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 30839674 | RIEKES EQUIPMENT COMPANY | 6703 L STREET | | | | OMAHA | NB | 68117 | |
| 30735044 | RIEKES EQUIPMENT COMPANY | 6703 L STREET | | | | OMAHA | NE | 68117 | |
| 30730116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218823 | RIGAKU AMERICAS HOLDING | 1405 ARROW POINT DRIVE, SUITE 1301 | | | | CEDAR PARK | TX | 78613 | |
| 30730117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755886 | RIGHTFULLY SEWN | 7501 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| 30755887 | RIGHTWAY FASTENERS | 7945 SOUTH INTERNATIONAL DR. | | | | COLUMBUS | IN | 47201 | |
| 30839543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230288 | RILEY WELDING AND FABRICATING, LLC | C/O POST & SCHELL, PC | ATTN: MICHAEL W. WINFIELD | 17 NORTH 2ND STREET, 12TH FLOOR | | HARRISBURG | PA | 17101 | |
| 30735045 | RILEY WELDING AND FABRICATION | AND FABRICATING INC. | 234 POPLAR STREET | | | HANOVER | PA | 17331 | |
| 30755888 | RILEY WLDNG & FBRCTNG INC | 234 POPLAR ST | | | | HANOVER | PA | 17331-2966 | |
| 30723968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735046 | RIMINI STREET INC | 3993 HOWARD HUGHES PARKWAY | | | | LAS VEGAS | NV | 89169 | |
| 30735047 | RIMINI STREET INC | 7251 W LAKE MEAD BLVD STE 300 | | | | LAS VEGAS | NV | 89128 | |
| 30723977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735048 | RING PLUS AQUA LTD | 605 JAGDAMBA COMERCIAL COMPLEX | 13 | | | MUMBAI | | 400064 | INDIA |
| 30723990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735049 | RIO BRAVO INTERNATIONAL | 12035 ROJAS DR.SUITE F | | | | EL PASO | TX | 79936 | |
| 30735050 | RIO BRAVO INTERNATIONAL SERVICES | 12035 ROJAS DR STE F | | | | EL PASO | TX | 79936 | |
| 30755889 | RIO BRAVO INTERNATIONAL SERVICES | 12100 EMERALD PASS DR | BLDG 6 | | | EL PASO | TX | 79928 | |
| 30730119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842522 | RISI INC. | 251 LITTLE FALLS DRIVE | CORPORATION SERVICE COMPANY | | | WILMINGTON | DE | 19808 | |
| 30718755 | RISK SPECIALISTS COMPANIES INSURANCE AGENCY, INC. | D/B/A RSCIA IN NH, UT & VT | CA SURPLUS LINES LICENSE #: 0G29322 | 500 WEST MADISON STREET, SUITE 3000 | | CHICAGO | IL | 60661-4576 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854477 | RITAR POWER (VIETNAM) COMPANY LIMITED | LOT A21, ROAD C4, TTC INDUSTRIAL ZO | AN HOA COMMUNE | | | TRANG BANG DIST TAY NINH | | | VIETNAM |
| 31218824 | RITHUM HOLDINGS INC | 12221 MERIT DRIVE STE 1400 | | | | DALLAS | TX | 75251 | |
| 31011184 | RITHUM HOLDINGS, INC | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30730128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755890 | RITUS CORPORATION | 7900 N 73RD STREET | | | | MILWAUKEE | WI | 53223 | |
| 31385356 | RIVA RIDGE MASTER FUND LTD KY1L118589 | HSBC HOUSE | 68 WEST BAY ROAD | | | GEORGE TOWN GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 30737466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012256 | RIVER BEND HOSE SPECIALTY | 1111 S. MAIN | | | | SOUTH BEND | IN | 46601 | |
| 30755891 | RIVER BEND HOSE SPECIALTY INC | 1111 S. MAIN | | | | SOUTH BEND | IN | 46601 | |
| 30755892 | RIVER BEND HOSE SPECIALTY,INC | DBA SCOTTY'S HYDRAULIC SERVICE | 1111 SOUTH MAIN ST. | | | SOUTH BEND | IN | 46601 | |
| 31320323 | RIVER BEND INDUSTRIAL SOLU | 1111 S. MAIN | | | | SOUTH BEND | IN | 46601 | |
| 31320324 | RIVER BEND INDUSTRIAL SOLU | 1111 SOUTH MAIN ST. | | | | SOUTH BEND | IN | 46601 | |
| 30735053 | RIVER CITY WOOD PRODUCTS | 19885 DETROIT ROAD #200 | | | | ROCKY RIVER | OH | 44116 | |
| 30735054 | RIVER CITY WOOD PRODUCTS LLC | 19885 19885 DETROIT ROAD 200 | | | | ROCKY RIVER | OH | 44116 | |
| 31010556 | RIVER CITY WOOD PRODUCTS, LLC | 19885 DETROIT ROAD #200 | | | | ROCKY RIVER | OH | 44116 | |
| 30724032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755894 | RIVERFRONT MACHINE INC | 6B WOLFER INDUSTRIAL DR | | | | SPRING VALLEY | IL | 61362 | |
| 31010893 | BA RIVERFRONT MACHINE | BA RIVERFRONT MACHINE | 6B WOLFER INDUSTRIAL DR | | | SPRING VALLEY | IL | 61362 | |
| 30841122 | RIVERFRONT STAMPING LLC D | 6B WOLFER INDUSTRIAL DR | | | | SPRING VALLEY | IL | 61362 | |
| 30787842 | RIVERFRONT STAMPING LLC D | BA RIVERFRONT MACHINE | 6B WOLFER INDUSTRIAL DR | | | SPRING VALLEY | IL | 61362 | |
| 30724069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755895 | RIVERSTONE MACHINING, LLC | 107 INDUSTRIAL DR. | | | | FOX LAKE | WI | 53933 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755896 | RIVERVIEW CALIBRATION SERVICES | 5706 VETO ROAD | | | | BELPRE | OH | 45714 | |
| 30755897 | RIVERVIEW PRODUCTS | 201 BYRNE INDUSTRIAL DR. | | | | ROCKFORD | MI | 49341 | |
| 30755898 | RIVETING SYSTEMS LLC, | GRANT RIVETERS | 90 SILLIMAN AVENUE | | | BRIDGEPORT | CT | 06605 | |
| 30755899 | RIVIERA FINANCE DEPOT, LLC | 3534, 17W415 ROOSEVELT RD, | | | | OAKBROOK TERRACE | IL | 60181 | |
| 30737487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854478 | RKL REPRESENTACIONES, S.A. DE .C.V | MAXIMINO AVILA CAMACHO 4930 | SANTA CRUZ BUENAVISTA | PUEBLA | | PUEBLA | | 72810 | MEXICO |
| 30744727 | RLI INSURANCE COMPANY | 9025 N. LINDBERGH DR | | | | PEORIA | IL | 61615 | |
| 30718756 | RLI INSURANCE COMPANY | DALLAS BRANCH OFFICE | 500 W. MADISON ST., SUITE 2700 | | | CHICAGO | IL | 60661 | |
| 30841494 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612-3967 | |
| 31385156 | RLI INSURANCE COMPANY US1L171399 | 9025 N LINDBERGH DRIVE | | | | PEORIA | IL | 61615 | |
| 31010696 | RM CUSTOMHOUSE BROKERS, INC. | 1320 GOODYEAR DR. SUITE 105 | | | | EL PASO | TX | 79936 | |
| 30755900 | RMA ENVIRONMENTAL INC. | 652 TEICH DR. | | | | YARDLEY | PA | 19067-3483 | |
| 30755901 | RMB FASTENERS INC. | 6380 OAKTON ST. | | | | MORTON GROVE | IL | 60053 | |
| 31012058 | RMDS (RAYLOC) | PO BOX 102337 | | | | ATLANTA | GA | 30368 | |
| 31378598 | RMO MSF PTY LTD ATF Muirhead Family Superannuation Fund as Transferee of IFG North America LLC trading as The Interface Financial Group | Attn: Rodney Muirhead | 14-16 Brucedale Crescent | | | Park Orchards, VIC | | 3114 | Australia |
| 30755902 | RMS ASSEMBLY, INC. | 225 UNION BLVD, SUITE 150 | | | | LAKEWOOD | CO | 80228 | |
| 30724077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735055 | ROAD ONE LANDSCAPING | 171292 PO BOX 171292 | | | | SPARTENBURG | SC | 29301 | |
| 31320447 | ROADMASTERS | 1750 ENTERPRISE STREET | | | | ATHENS | TX | 75751 | |
| 30755903 | ROADNET TECHNOLOGIES INC | PO BOX 840720 | | | | DALLAS | TX | 75284-0720 | |
| 30840510 | ROADSIDE PROTECT, INC. | 1255 HAMILTON PKWY | | | | ITASCA | IL | 60143 | |
| 30735056 | ROADWAY MOVERS INC | 845 3RD AVE | 6 FL | | | NEW YORK | NY | 10022 | |
| 30730133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230309 | ROBEL, LIBBI | ADDRESS ON FILE | | | | | | | |
| 30724090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755904 | ROBERT BOSCH | 2800 SOUTH 25TH AVE | | | | BROADVIEW | IL | 60155 | |
| 30755905 | ROBERT BOSCH CORP | 38000 HILLS TECH DRIVE | | | | FARMINGTON HILL | MI | 48331 | |
| 30842831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30810966 | ROBERT BOSCH LLC | 1 TOWER LANE | SUITE 3100 | AUTOMOTIVE AFTERMARKET DIVISION | OAKBROOK TERRACE TOWER | OAKBROOK TERRACE | IL | 60181 | |
| 30810965 | ROBERT BOSCH LLC | 2800 S. 25TH AVENUE | | | | BROADVIEW | IL | 60155-4594 | |
| 30755907 | ROBERT BOSCH LLC | 38000 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| 30731285 | ROBERT BOSCH LLC | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3417 | |
| 31218180 | Robert Bosch LLC | Oakbrook Terrace Tower | 1 Tower Lane | Suite 3100 | | Oakbrook Terrace | IL | 60181 | |
| 30755906 | ROBERT BOSCH LLC | POWERTRAIN DIVISION | 38000 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| 30755908 | ROBERT C. MASON (DBA)THE | 112 SPRING STREET | PLANETARIUM, LLC | | | SARATOGA SPRINGS | NY | 12866 | |
| 30735058 | ROBERT DIETRICK CO INC | P.O. BOX 773010 | | | | CHICAGO | IL | 60677-3010 | |
| 30735059 | ROBERT DIETRICK CO., INC. | P.O. BOX 6457 | DEPT 279 | | | INDIANAPOLIS | IN | 46206-6457 | |
| 30755909 | ROBERT DIETRICK COMPANY | 9051 TECHNOLOGY DRIVE | | | | FISHERS | IN | 46038-0605 | |
| 30735061 | ROBERT HALF | P O BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| 30755911 | ROBERT HALF INTERNATIONAL IN | 2613 CAMINO RAMON | INC | | | SAN RAMON | CA | 94583 | |
| 30842482 | ROBERT MARK TECHNOLOGIES (RMT) | 1063 WEIR DRIVE | SUITE #100 | | | WOODBURY | MN | 55125 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755912 | ROBERT MARK TECHNOLOGIES, INC. | 100 1063 WEIR DRIVE SUITE #100 | | | | WOODBURY | MN | 55125 | |
| 30735064 | ROBERT W GREER DBA GP INNOVATIONS LLC | 105 CHEROKEE DRIVE | | | | LEXINGTON | NC | 27295 | |
| 30854479 | ROBERTO TARELO DE LA O | PASEO TRIUNFO DE LA REP 60308 L3 | ALAMOS DE SAN LORENZO | CHIHUAHUA | | CD JUAREZ | | 32340 | MEXICO |
| 31010966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755915 | ROBERTS AUTOMATIC PRODUCTS INC | 880 LAKE DR | | | | CHANHASSEN | MN | 55317 | |
| 30735065 | ROBERTS OXYGEN | 3150 HEMPLAND ROAD | | | | LANCASTER | PA | 17601 | |
| 31011885 | ROBERTS OXYGEN COMPANY | 3150 HEMPLAND ROAD | | | | LANCASTER | PA | 17601 | |
| 30755916 | ROBERTS OXYGEN COMPANY, INC | P.O. BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| 30735066 | ROBERTS SINTO | 3001 WEST MAIN STREET | PO BOX 40760 | | | LANSING | MI | 48901-7960 | |
| 30787844 | ROBERTS SINTO CORPORATION | DEPARTMENT #23401 | | | | DETROIT | MI | 48267-0234 | |
| 30735067 | ROBERTS SINTO CORPORATION | DEPARTMENT 23401 | PO BOX 67000 | | | DETROIT | MI | 48267-0234 | |
| 30724093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843343 | ROBERTSHAW CONTROLS COMPANY | 1222 HAMILTON PARKWAY | ATTN: LEGAL DEPARTMENT | | | ITASCA | IL | 60143 | |
| 30724104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815916 | ROBINS KAPLAN LLP | 800 LASALLE AVE | SUITE 2800 | ATTN: ROBERT BENNETT | | MINNEAPOLIS | MN | 55402 | |
| 30735068 | ROBINSON FANS, INC. | P.O. BOX 72541 | | | | CLEVELAND | OH | 44192 | |
| 30730137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735070 | ROBO-TOOL INC. | 2929 PEACH RIDGE AVE | | | | GRAND RAPIDS | MI | 49534 | |
| 30735069 | ROBO-TOOL INC. | AUTOMATION TECHNIQUES, INC | 2929 PEACH RIDGE AVE. | | | GRAND RAPIDS | MI | 49534 | |
| 30755918 | ROB'S TRAILER SERVICE | 2700 NEW RODGERS ROAD | | | | BRISTOL | PA | 19007 | |
| 30735071 | ROCA TECHNOLOGY INC. | 3800 N. MESA STREET, SUITE A2-354 | | | | EL PASO | TX | 79902 | |
| 30724148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718757 | ROCHESTER HILLS TREASURER OFFICE | 1000 ROCHESTER HILLS DR. | | | | ROCHESTER HILLS | MI | 48309 | |
| 30755919 | ROCHESTER SENSORS LLC | PO BOX 225165 | | | | DALLAS | TX | 75222-5165 | |
| 31011297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755921 | ROCK MECHANICAL SERVICES LLC | 4913 GILBERTSVILLE HWY | | | | CALVERT CITY | KY | 42029 | |
| 30755922 | ROCK VALLEY OIL & CHEMICAL | 1911 WINDSOR ROAD | | | | ROCKFORD | IL | 61111 | |
| 30755923 | ROCK VALLEY OIL & CHEMICAL | 25599 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| 30755925 | ROCK VALLEY OIL & CHEMICAL CO | 1911 WINDSOR RD | | | | ROCKFORD | IL | 61111 | |
| 30724154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839817 | ROCKA SPECIALITY SOLUTIONS SA DE CV | LOMA DE PINAL DE AMOLES #292 7 COL. | | | | QUERETARO | | 76060 | MEXICO |
| 30815917 | ROCKCREST TECHNOLOGY | 1434 SPRUCE STREET | SUITE 100 | | | BOULDER | CO | 80302 | |
| 30839204 | ROCKCREST TECHNOLOGY SEARCH, INC. | 1434 SPRUCE STREET | SUITE 100 | | | BOULDER | CO | 80302 | |
| 30839211 | ROCKCREST TECHNOLOGY SEARCH, INC. (RC) | 1434 SPRUCE STREET | SUITE 100 | | | BOULDER | CO | 80302 | |
| 30839200 | ROCKCREST TECHNOLOGY, INC. | 1434 SPRUCE STREET | SUITE 100 | | | BOULDER | CO | 80302 | |
| 30730142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755927 | ROCKET SOFTWARE INC | 77 4TH AVE | | | | WALTHAM | MA | 02451-1468 | |
| 30755928 | ROCKET SOFTWARE INC | 77 FOURTH AVE STE 100 | | | | WALTHAM | MA | 02451 | |
| 30735076 | ROCKET SOFTWARE INC. | 77 FOURTH AVENUE | | | | WALTHAM | MA | 02451 | |
| 30724156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755929 | ROCKFORD BALL SCREW CO. | 940 SOUTHROCK DRIVE | | | | ROCKFORD | IL | 61102 | |
| 30755930 | ROCKFORD FASTENERS INC | 725 SOUTH STREET | | | | ROCKFORD | IL | 61105 | |
| 30755931 | ROCKFORD SPRING CO. | 3801 S. CENTRAL AVE. | | | | ROCKFORD | IL | 61125 | |
| 30839744 | RODAMIENTOS Y ACCESORIOS SA DE CV | AVE NOGALAR 107 CUAUTHEMOC | | | | SAN NICOLAS DE LA GARZA | | 66450 | MEXICO |
| 30735077 | RODAN TRANSPORTATION | PO BOX 235 | | | | CARMI | IL | 62821 | |
| 30737508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218753 | RODESA SA | MARTIN C MARTINEZ 2710 | | | | MONTEVIDEO | | 11800 | URUGUAY |
| 30724158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735078 | RODI MONSANTOS | 541 W MAPLE STREET | | | | HAZELTON | PA | 18201 | |
| 31010927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755935 | ROGERS CORPORATION | 2225 W CHANDLER BLVD | | | | CHANDLER | AZ | 85224 | |
| 30735081 | ROGERS CORPORATION | 2225 W. CHANDLER BVLD. | | | | CHANDLER | AZ | 85224 | |
| 30755934 | ROGERS CORPORATION | 26995 NETWORK PLACE | JP MORGAN CHASE CHICAGO | | | CHICAGO | IL | 60673-1269 | |
| 30755932 | ROGERS CORPORATION | ELASTOMER COPONENTS SALES | AND SERVICE | | | ROGERS | CT | 06263-0188 | |
| 30735082 | ROGERS FOAM AUTOMOTIVE CORPORATION | 120 CLARENCE DRIVE | | | | MT. STERLING | KY | 40353 | |
| 30735083 | ROGERS FOAM CORPORATION | 20 VERNON | | | | SOMERVILLE | MA | 02145 | |
| 30735084 | ROGERS FOAM CORPORATION | 20 VERNON STREET | | | | SOMERVILLE | MA | 02145 | |
| 30735088 | ROGERS FOAM CORPORATION | 501 W. KEARSLEY ROAD | | | | FLINT | MI | 48503 | |
| 30735087 | ROGERS FOAM CORPORATION | (PAR FOAM PRODUCTS INC) | 239 RENSSELAER ST | | | BUFFALO | NY | 14210 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735086 | ROGERS FOAM CORPORATION | (PAR FOAM PRODUCTS INC) | 239 VAN RENSSELAER STREET | | | BUFFALO | NY | 14210 | |
| 30724300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735089 | ROHRER CORPORATION | 717 SEVILLE ROAD PO BOX 1009 | | | | WADSWORTH | OH | 44282 | |
| 30755939 | ROHRER CORPORATION | 717 SEVILLE ROAD | | | | WADSWORTH | OH | 44281 | |
| 30755938 | ROHRER CORPORATION | 717 SEVILLE RD. | | | | WADSWORTH | OH | 44282 | |
| 30730167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755940 | ROK BROTHERS | P.O. BOX 381 | | | | MILLERSVILLE | MD | 21108-0381 | |
| 31385462 | Rokos Global Macro Master Fund LP KY0M008B33 | PO Box 309, Ugland House | | | | Grand Cayman | | KY1-1104 | CAYMAN ISLANDS |
| 30724317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735090 | ROLER MACHINE SHOP INC | 1238 E. MADISON | P O BOX 8318 | | | BROWNSVILLE | TX | 78526 | |
| 30735092 | ROLES ELECTRIC AND PLUMBING, LLC | 31 TEAL HOLLOW RD | | | | KELSO | TN | 37348 | |
| 30735091 | ROLES ELECTRIC AND PLUMBING, LLC | 330A OLD MULBERRY ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30724319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755942 | ROLLED THREADS UNLIMITED LLC | 1404 PEARL STREET | | | | WAUKESHA | WI | 53186 | |
| 30724322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735093 | ROLLIE WILLIAMS | P.O. BOX 1385 | | | | ELKHART | IN | 46515 | |
| 30735094 | ROLL-IN SAW, INC. | 15851 COMMERCE PARK DR. | | | | BROOK PARK | OH | 44142-2020 | |
| 30724324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735095 | ROM INDUSTRIAL INC. | 2120 E PAISANO DR. SUITE D | | | | EL PASO | TX | 79905 | |
| 30730172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787866 | ROMADS | 1560 N. SANDBURG TERRACE | | | | CHICAGO | IL | 60610 | |
| 30755943 | ROMAN MANUFACTURING INC | 861 47TH ST SW | | | | GRAND RAPIDS | MI | 49509-5103 | |
| 30724325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385157 | ROMARK CLO II LTD KY0M004FR4 | CLIFTON HOUSE, 75 FORT STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31385158 | ROMARK CLO III LTD KY0M005HQ9 | WINDWARD 3 REGATTA OFFICE PARK | | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 31385159 | ROMARK CLO IV LTD KY0M007CG7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385160 | ROMARK CLO V LTD KY0M007VG7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735097 | ROMERO LAW, APC | 251 S. LAKE AVENUE | | | | PASADENA | CA | 91101 | |
| 30724337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755944 | ROMI MACHINE TOOLS, LTD | 1845 AIRPORT EXCHANGE BLVD | SUITE 180 | | | ERLANGER | KY | 41018 | |
| 30724345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755945 | RON'S CUSTOM HEATING & COOLING | 50657 CENTRAL INDUSTRIAL DR UNIT 5 | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30755946 | ROOSEVELT PAPER COMPANY | 11001 PAPER BLVD | | | | RICHWOOD | KY | 41094 | |
| 30755947 | ROOSEVELT PAPER COMPANY | PO BOX 785175 | | | | PHILADELPHIA | PA | 19178-5175 | |
| 30730174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755948 | ROPPE CORPORATION | 1602 1602 N UNION STREET PO BOX 115 | | | | FOSTORIA | OH | 44830 | |
| 30755949 | ROPPEL INDUSTRIES, INC | PO BOX 5935 | | | | EVANSVILLE | IN | 47711 | |
| 30724354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385543 | ROSE HILL SENIOR LOAN FUND KY0M003ZN3 | UGLAND HOUSE | SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1104 | CAYMAN ISLANDS |
| 30730180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755950 | ROSENTHAL & ROSENTHAL SOUTHEAST INC | (CYLINDER) PO BOX 88926 | | | | CHICAGO | IL | 60695-1926 | |
| 30724395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735098 | ROSLER METAL FINISHING USA, LLC | 1551 DENSO ROAD | | | | BATTLE CREEK | MI | 49015 | |
| 30730185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755951 | ROSS ARONSTAM MORITZ LLP | 1313 N MARKET ST STE 1001 | | | | WILMINGTON | DE | 19801 | |
| 30730186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30724403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735099 | ROSTAR AUTOMOTIVE FILTER MFG CORP | 1278 MERCANTILE ST | | | | OXNARD | CA | 93030 | |
| 30730189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755952 | ROTATE LLC | 200 MEADOWLARK | | | | WILLARD | MO | 65781 | |
| 30724412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755955 | ROTHKOPF & ASSOCIATES INC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30755953 | ROTHKOPF & ASSOCIATES INC | ATTN STEPHEN ROTHKOPF | 555 SPIRIT OF ST LOUIS BLVD | | | CHESTERFIELD | MO | 63005 | |
| 30755956 | ROTHKOPF AND ASSOCIATES INC | 555 SPIRIT OF ST LOUIS BLVD | | | | CHESTERFIELD | MO | 63005 | |
| 30730192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735101 | ROTO GRAPHIC PRINTING | 255 SOUTH 80TH AVENUE | | | | WAUSAU | WI | 54401 | |
| 30735102 | ROTOGRAN INTERNATIONAL INC. | 4 SIMPSON ROAD | | | | BOLTON | ON | L7E 1G9 | CANADA |
| 30724420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755957 | ROTOR CLIP | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |
| 30735105 | ROTOR CLIP CO. INC. | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |
| 30735104 | ROTOR CLIP CO. INC. | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873-4192 | |
| 30755958 | ROTOR CLIP COMPANY | 187 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| 30755959 | ROTOR CLIP COMPANY | PO BOX 461 | | | | SOMERSET | NJ | 08875-0461 | |
| 30755960 | ROTOR CLIP HOLDINGS LLC | 7412 OAK GROVE ROAD | | | | FORTH WORTH | TX | 76140 | |
| 30755961 | ROTOR CLIP HOLDINGS LLC | 7412 OAK GROVE RD | | | | FORT WORTH | TX | 76140 | |
| 30735106 | ROTO-ROOTER PLUMBERS | 2141 INDUSTRIAL CT SUITE D | | | | VISTA | CA | 92081 | |
| 30755962 | ROTO-ROOTER PLUMBERS | 5672 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30755963 | ROTRONIC INSTRUMENT CORPORATION | PO BOX 11241 | | | | HAUPPAUGE | NY | 11788-0703 | |
| 30724421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755964 | ROUSH INDUSTRIES INC | 12447 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| 30839870 | ROUSH INDUSTRIES INC | 34300 WEST NINE MILE ROAD | | | | FARMINGTON | MI | 48335 | |
| 30755966 | ROUSSEAU COMMUNICATION | 311-455 RUE NOTRE-DAME ES | | | | MONTREAL,QUEBEC | CA | H2Y 1C9 | CANADA |
| 30755967 | ROUSSEAU COMMUNICATION | 311-455 RUE NOTRE-DAME EST | | | | MONTREAL | QC | H2Y 1C9 | CANADA |
| 31011611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755968 | ROWAN CORNIL,INC.(DBA) | 1617 TERRE COLONY CT. | SUNBELT MATERIAL HANDLING | | | DALLAS | TX | 75212 | |
| 31011322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755969 | ROWE SALES & SERVICE INC | 381 WEST PENN AVENUE | | | | ROBESONIA | PA | 19551 | |
| 30730197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854481 | ROWING CHEMICAL SA DE CV | SECURIDAD SOCIAL 109 | NL | | | NUEVO LEON | | 64350 | MEXICO |
| 30735110 | ROWLAND SAFETY & SUPPLY INC | 1926 S HIGLAND AVE | | | | JACKSON | TN | 38301 | |
| 31011650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735111 | ROY METAL FINISHING | 112 CONESTEE RD | | | | GREENVILLE | SC | 29607 | |
| 30724427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787874 | ROYAL BANK OF CANADA | ATTN: CREDIT ADMINISTRATION | 30 HUDSON STREET 28TH FLOOR | | | JERSEY CITY | NJ | 07302-4699 | |
| 31385995 | Royal Bank of Canada (CA1L11696) | 2 Vesey street | | | | New York | NY | 10281 | |
| 31385161 | ROYAL BANK OF CANADA CA1L116960 | 200 BAY STREET | | | | TORONTO | | M5J2J5 | CANADA |
| 30755970 | ROYAL PLASTICS INC | P O BOX 880 | 200 32ND AVENUE | | | BROOKINGS | SD | 57006 | |
| 30755971 | ROYAL PUBLISHING COMPANY | 7620 HARKER DR | | | | PEORIA | IL | 61615-1849 | |
| 31012274 | ROYALTY COMPANIES OF INDIA | 2099 E. TIPTON STREET | | | | SEYMOUR | IN | 47274 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755972 | ROYALTY COMPANIES OF INDIANA | 2099 E. TIPTON STREET | | | | SEYMOUR | IN | 47274 | |
| 31012187 | ROYBERG INC DBA PRECISION GROUP | 315 NORTH PARK DRIVE | | | | SAN ANTONIO | TX | 78216 | |
| 30735113 | ROYCE AYR CUTTING TOOLS | 405 SHELDON DR. | | | | CAMBRIDGE | ON | N1T 2B7 | CANADA |
| 30724428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735114 | R-PAC SOLUCIONES TEXTILES | JOSE ANTONIO #122, PARQUE | INDUSTRIAL SIGLO XXI | AG | | AGUASCALIENTES | | 20283 | MEXICO |
| 30735115 | R-PAC SOLUCIONES TEXTILES S DE RL DE CV | CALLE JOSE ANTONIO | 122 | AGUASCALIENTES | | AGUASCALIENTES | | 20283 | MEXICO |
| 31010829 | RPG GUYS LLC | 732 SOUTH 11TH STREET | SUITE 168 | | | NILES | MI | 49120 | |
| 30755973 | RPM MACHINERY, LLC | 3911 LIMESTONE DR | | | | FORT WAYNE | IN | 46809 | |
| 30755976 | RPM TOOL | 2820 W BROADWAY STREET | | | | PRINCETON | IN | 47670 | |
| 30755974 | RPM TOOL | 333 S 2ND AVE | PO BOX 610 PRINCETON | | | PRINCETON | IN | 47670 | |
| 30854482 | RPM TOOL | 333 SOUTH SECOND AVENUE | | | | PRINCETON | IN | 47670 | |
| 30842448 | RPS GROUP, INC. | 3525 PIEDMONT ROAD NE | SUITE 417 | BUILDING 7 | | ATLANTA | GA | 30305 | |
| 31011150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755977 | RPTS INC | 1220 INDUSTRIAL PARKWAY NORTH | | | | BRUNSWICK | OH | 44212 | |
| 30755978 | RQS, INC | 5656 OPPORTUNITY DRIVE | UNIT 11 | | | TOLEDO | OH | 43612 | |
| 30755980 | RQS, INC. | PO BOX 684 | | | | MONROE | MI | 48161 | |
| 30755979 | RQS, INC. | PO BOX 684 | | | | MORNROE | MI | 48161 | |
| 30755981 | RR DONNELLEY | 2070 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30755982 | RR DONNELLEY | 26899 NORTHWESTERN HWY | STE 111 | | | SOUTHFIELD | MI | 58033 | |
| 30755985 | RR DONNELLEY | 32031 TOWNLEY ST | | | | MADISON HEIGHTS | MI | 48071 | |
| 30755983 | RR DONNELLEY | 7810 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| 30755984 | RR DONNELLEY | RR DONNELLEY & SONS CO. PO BOX 932721 | | | | CLEVELAND | OH | 44193 | |
| 30755986 | RR DONNELLEY & SONS CO. | 227 W MONROE ST | STE 500 | | | CHICAGO | IL | 60606-5050 | |
| 30755987 | RR DONNELLEY ( MOORE WALLACE | 14100 LEAR BLVD | WAS-MOORE WALLACE N. AMERICA | | | RENO | NV | 89506 | |
| 30839790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31404722 | RR DONNELLY | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 30735117 | RR MULTISERVICES LLC | 200 S 10TH ST STE 1607 | | | | MCALLEN | TX | 78501 | |
| 30839853 | RR MULTISERVICES LLC | 200 S 10TH ST STE1607 | | | | MCALLEN | TX | 78501 | |
| 30755988 | RS | 10985 CODY STREET | | | | OVERLAND PARK | KS | 66210 | |
| 30787876 | RS AMERICAS INC | 300 NORTH EXECUTIVE DRIVE | | | | BROOKFIELD | WI | 53005 | |
| 30735120 | RS AMERICAS INC [ALLIED ELECTR | DALLAS LOCKBOX | P.O. BOX 841811 | CARMEL | | DALLAS | TX | 75284-1811 | |
| 30735121 | RS AMERICAS, INC. | 7151 JACK NEWELL BLVD. SOUTH | | | | FORT WORTH | TX | 76118-7037 | |
| 31010820 | RS AMERICAS, INC. | DALLAS LOCKBOX | P.O. BOX 841811 | CARMEL | | DALLAS | TX | 75284-1811 | |
| 30755990 | RS AMERICAS, INC. RS | DALLAS LOCKBOX PO BOX 841811 | | | | DALLAS | TX | 75284-1811 | |
| 30839989 | RS HUGHES CO INC | AV INTERNACIONAL #208 | COL. WATERFILL | CHIH | | DISTRITO BRAVOS | | 32350 | MEXICO |
| 30735122 | RS HUGHES CO, INC | 2624 LORD BALTIMORE DR STE H | | | | BALTIMORE | MD | 21244 | |
| 30755991 | RS MARKETING SALES.COM LLC | 2229 2229 WAVERLY WAY E | | | | SEATTLE | WA | 98112 | |
| 30999313 | RS MARKETING SALES.COM, LLC | SEYFERTH BLUMENTHAL & HARRIS LLC - | 4801 Main Street | Suite 310 | MICHAEL L. BLUMENTHAL | Kansas City | MO | 64112 | |
| 30842925 | RS MARKETING SERVICES.COM, LLC | 7910 N TAMIAMI TRAIL SUITE 200 | | | | SARASOTA | FL | 34243 | |
| 30718758 | RSG SPECIALTY LLC | 540 WEST MADISON STREET | 9TH FLOOR | | | CHICAGO | IL | 60661 | |
| 30755992 | RSM US LLP | 331 WEST 3RD STREET STE 200 | | | | DAVENPORT | IA | 52801 | |
| 30755994 | RSM US LLP | 5155 PAYSPHERE CIRCLE | C | | | CHICAGO | IL | 60674-5155 | |
| 30755993 | RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30755995 | RSUI GROUP | 945 E PACES FERRY RD NE | | | | ATLANTA | GA | 30326 | |
| 30735125 | RSW TECHNOLOGIES LLC | 135 DIXIE HIGHWAY | | | | ROSSFORD | OH | 43460 | |
| 30839944 | RTS INC. | 10974 FUNNY CIDE VIEW | | | | FRISCO | TX | 75036 | |
| 30735126 | RTS INC. | 263 CEDAR CREEK DR. | | | | BATTLE CREEK | MI | 49015 | |
| 30735127 | RTS PACKAGING LLC | 1000 ABERNATHY RD NE | | | | ATLANTA | GA | 30328 | |
| 30735128 | RTS PACKAGING LLC | PO BOX 102484 | | | | ATLANTA | GA | 30368-2484 | |
| 30730203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010525 | RUBBER & GASKET CO OF AMERICA | PO BOX 2331 | | | | LEWISBURG | TN | 37091 | |
| 30755996 | RUBBER & GASKET COMPANY | 901 E.WHITEWING STE A | OF AMERICA, INC. | | | MC ALLEN | TX | 78501 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735129 | RUBBER AND GASKET COMPANY | 3905 EAST PROGRESS STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 30735131 | RUBBER CITY MACHINERY | P.O. BOX 2043 | | | | AKRON | OH | 44309-2043 | |
| 30755997 | RUBBER PRODUCTS DISTRIBUTORS | 1741 KEATON WAY, STE C | | | | GREEENWOOD | IN | 46142 | |
| 30755998 | RUBBER-TECH, INC | 5308 WADSWORTH RD | | | | DAYTON | OH | 45414 | |
| 30730206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010765 | RUIAN CITY HEXING STANDARD FASTENER | NO 6 XINHENAN ROAD | | | | BOATIAN, TANGXIA TOWN, ZH | | 325204 | CHINA |
| 30735132 | RUIAN HONGKE XINDE ELECTRIC | NO. 6 BLDG 3, TANGXIA TOWN, RUIAN | 130 | | | WENZHOU | | 325204 | CHINA |
| 30840682 | RUIAN HONGKE XINDE ELECTRIC | NO. 6 BLDG 3 | TANGXIA TOWN | RUIAN | | WENZHOU | | 325204 | CHINA |
| 31010770 | RUIAN JINZHOU AUTO PARTS CO LTD | AUTO-MOTORCYCLE INDUSTRIAL ZONE | TANGXIA TOWN,RUIAN CITY,WENZHOU CITY | | | RUIAN | | 325204 | CHINA |
| 30735133 | RUIAN JUNDINGDA MACHINERY | NO.2 BUILDING | | | | RUJAN | | 325299 | CHINA |
| 30755999 | RUIAN SHI WEI TRADING CO. | RM#401,BLDING @212, | SHA HE XIN CUN | | | ZHEJIANG, CHINA | | | CHINA |
| 30735134 | RUIAN ZHENRONG MOTOR CO.,LTD | #79 TIANFENG AVE TANGXIA IND. ZONE | 130 | | | RUIAN ZHEJIANG | | 325204 | CHINA |
| 30840670 | RUIAN ZHENRONG MOTOR CO.,LTD | #79 TIANFENG AVE TANGXIA IND. ZONE | ZHEJIANG | | | RUIAN | | 325204 | CHINA |
| 30841826 | RUILI HYDRAULICS SYSTEMS NORTH AMERICA | 12000 SLAUSON AVE | UNIT 9 | ATTENTION: NANCY LIMIN LIU | | SANTA FE SPRINGS | CA | 90745 | |
| 30724459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735135 | RU-MAR MFG. CORP. | 925, MAYVILLE | | | | MAYVILLE | WI | 53050 | |
| 30724481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756000 | RUMMEL INDUSTRIES | 697 RAHWAY AVENUE | P.O. BXO 1326 | | | UNION | NJ | 07083 | |
| 30737602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718761 | RUMPKE | 3990 GENERATION DR | | | | CINCINNATI | OH | 45251 | |
| 30735137 | RUMPKE | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30841827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815938 | RUPERTO H. CHUE S.A. | CALLE B CASA #E-17 | HATO PINTADO | | | PANAMA CITY | | | PANAMA |
| 30730220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756002 | RUSCO PACKAGING INC. | 1010 REGAL ROW | | | | DALLAS | TX | 75247 | |
| 30724494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320370 | RUSKEN PACKAGING | 64 WALNUT ST NW | | | | CULLMAN | AL | 35055 | |
| 30737609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787886 | RUSSELL INDUSTRIES INC | 6125 NORDING RD | | | | HOUSTON | TX | 77076 | |
| 30735138 | RUSSELL MARKETING RESARCH, INC | ONE MEADOWLANDS PLAZA, SUITE 1001 | | | | EAST RUTHERFORD | NJ | 07073 | |
| 30737610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756003 | RUSTIC LABEL | 113 RAILROAD AVE | | | | FORT MILL | SC | 29715 | |
| 30724515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735139 | RUXER FORD LINCOLN MERCURY, INC. | HWY 231 SOUTH | | | | JASPER | IN | 47546 | |
| 30841223 | RV EVANS COMPANY | 2325 E LOGAN STREET | | | | DECATUR | IL | 62526 | |
| 30756005 | RV EVANS COMPANY | PO BOX 494 | | | | DECATUR | IL | 62525 | |
| 31012165 | RV RETAILER | CVL D/B/A FOLSOM LAKE RV | 11373 FOLSOM BLVD. | | | FOLSOM | CA | 95742 | |
| 30815945 | RWI LOGISTICS | JESSICA GAST | 1538 ALEXANDRIA PIKE STE 13 | | | FORT THOMAS | KY | 41075 | |
| 31011744 | RWI LOGISTICS | PO BOX 638717 | | | | CINCINNATI | OH | 45263 | |
| 30842521 | RWI LOGISTICS LLC | 1538 ALEXANDRA PIKE | ATTN: JOE WITE | | | FT THOMAS | KY | 41075 | |
| 30839841 | RWIS, S. DE R.L. DE C.V. | HERIBERTO DEANDAR AMADOR 305 LOS DO | | | | REYNOSA | | 88690 | MEXICO |
| 30735140 | RWK TOOL, INC. | 200 CORPORATE ROW | | | | TROY | MI | 48083 | |
| 30756006 | RX OPTICAL | 1825 SOUTH PART ST. | | | | KALAMAZOO | MI | 49001 | |
| 30731288 | RXO CAPACITY SOLUTIONS, LLC | 11215 NORTH COMMUNITY HOUSE ROAD | | | | CHARLOTTE | NC | 28277 | |
| 31230261 | RXO CAPACITY SOLUTIONS, LLC | C/O BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN GENTILE | 1313 NORTH MARKET STREET, SUITE 1201 | | WILMINGTON | DE | 19801 | |
| 30731287 | RXO CAPACITY SOLUTIONS, LLC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 30731289 | RXO CAPACITY SOLUTIONS, LLC | COYOTE LOGISTICS, LLC | 2545 W DIVERSEY AVE. | 3RD FLOOR | | CHICAGO | IL | 60647 | |
| 30731286 | RXO CAPACITY SOLUTIONS, LLC | ILLINOIS CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DRIVE | | | SPRINGFIELD | IL | 62703-4261 | |
| 31010922 | RXO INC | 27724 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| 30756007 | RYAN TAX COMPLIANCE SERVICES, LLC | THREE GALLERIA TOWER | 13155 NOEL ROAD | SUITE 100 | | DALLAS | TX | 75240 | |
| 30787888 | RYAN TRANSPORTATION SERVICE INC | 9350 METCALF AVENUE | | | | OVERLAND PARK | KS | 66212 | |
| 30724519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30770709 | Ryan, LLC | 8101 Windrose Avenue, Suite 2000 | | | | Plano | TX | 75024 | |
| 30724523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30724526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30844057 | RYDER INTEGRATED LOGISTICS | 13599 PARK VISTA BLVD. | | | | FORT WORTH | TX | 76177 | |
| 30735142 | RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | |
| 30843842 | RYDER INTEGRATED LOGISTICS, INC. | 11090 NW 105'H STREET | | | | MIAMI | FL | 33178 | |
| 30844059 | RYDER INTEGRATED LOGISTICS, INC. | 13599 PARK VISTA BLVD. | | | | FORT WORTH | TX | 76177 | |
| 31010600 | RYDER TRANSPORTATION | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| 30839235 | RYDER TRANSPORTATION MANAGEMENT | 13599 PARK VISTA BLVD. | | | | FORT WORTH | TX | 76177 | |
| 30841416 | RYDER TRUCK RENTAL, INC. | 189 LOS ANGELES BU-923 | RYDER MAINTENANCE FACILITY | | | CITY OF INDUSTRY | CA | 91745 | |
| 30841418 | RYDER TRUCK RENTAL, INC. | 3189 OPS – SOUTHERN CALIFORNIA BU-923 | | | | CITY OF INDUSTRY | CA | 91746 | |
| 31011362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756008 | RYERSON COIL PROCESSING | 24491 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| 30724527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756010 | S & K EQUIPMENT COMPANY, INC | P.O. BOX 342 | | | | VINCENNES | IN | 47591 | |
| 30756011 | S & S COMPONENTS LTD | HUDDERSFIELD RDMIRFIELD | | | | WEST YORKSHIRE | | WF149DQ | UNITED KINGDOM |
| 30735144 | S A N STEEL FABRICATING LTD | 250 SPARKS AVENUE | | | | TORONTO | ON | M2H 2S4 | CANADA |
| 30756014 | S C S I. LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | |
| 30842299 | S CHEMS AND ALLIED PRODUCERS PRIVATE LIMITED | PLOT NO71 AND 76 | SHED NO D-12/12 | KAKODA INDUSTRIAL ESTATE | | KAKODA CURCHOREM | | 403706 | INDIA |
| 30756015 | S MOORHOUSE LLC | 3614 NE BASSWOOD DRIVE | | | | LEES SUMMIT | MO | 64064 | |
| 30735145 | S P M AUTOMATION INC(CANADA) | 5445 OUTER DRIVE | | | | WINDSOR ONTARIO | AZ | N9A 6J3 | CANADA |
| 30735148 | S&A INDUSTRIES CORP. | 1462 EXETER ROAD | | | | AKRON | OH | 44306 | |
| 30735147 | S&A INDUSTRIES CORP. | 1462 ROAD | | | | AKRON | OH | 44306 | |
| 30735149 | S&A INDUSTRIES CORP. | 1500 EXETER ROAD | | | | AKRON | OH | 44306 | |
| 30735146 | S&A INDUSTRIES CORP. | 571 KENNEDY ROAD | | | | AKRON | OH | 44305 | |
| 30756016 | S&J MIGNOGNA RIGGING INC. | 1365 INDUSTRIAL HIGHWAY | | | | SOUTHAMPTON | PA | 18966-4012 | |
| 30756018 | S&P SNOW SERVICES | 32 RAILROAD ST | | | | CRYSTAL LAKE | IL | 60014 | |
| 31218795 | S&S PRECISION, INC | BILL JONES INDUSTRIAL DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| 30811027 | S.A.S. PROPERTY CO. LTD. | 22 SOI SUKHUMVIT 3 (NANA NUA) | SUKHUMVIT ROAD | KLONGTOEY NUA | WATTANA | BANGKOK | | 10110 | THAILAND |
| 30719130 | S.I.A.R.R. SAS | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30756019 | S.I.M INDUSTRIAL SUPPLY | 134 SUNRISE LANE | | | | BROWNSVILLE | TX | 78521 | |
| 30756020 | S.R. COFFMAN CONSTRUCTION, INC. | PO BOX 983 | | | | EMPORIA | KS | 66801-0983 | |
| 30756021 | S.S.P MANUFACTURING INC. | 83 SPRING LANE | | | | HACKETTSTOWN | NJ | 07840-5642 | |
| 30843628 | S.T.I. TRANS, INC. | 300 WILLARD AVE | ATTN: ROBERT ALEXANDER I | OPERATIONS MANAGER | | ELGIN | IL | 60120 | |
| 30756024 | S.U.S. CASTING CO. | P O BOX 268 | 1825 W MARKET ST | | | LOGANSPORT | IN | 46947 | |
| 30756023 | S.U.S. CASTING CO. | P.O. BOX 73 | RACHELLE | | | LOGANSPORT | IN | 46947 | |
| 30735150 | SA COMUNALE COMPANY INC | 2900 NEWPARK DRIVE | | | | BARBERRTON | OH | 44203 | |
| 30735151 | SA COMUNALE COMPANY INC | 2900 NEWPOARK DRIVE | | | | BARBERTON | OH | 44203 | |
| 31010496 | SA EAGLE HOLDINGS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30735156 | SAATITECH DIV. OF SAATIAMERICAS | 201 FAIRVIEW ST EXT | | | | FOUNTAIN INN | SC | 29644 | |
| 30735155 | SAATITECH DIV. OF SAATIAMERICAS | 2050 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| 30735153 | SAATITECH DIV. OF SAATIAMERICAS | ATTN: ACCOUNTING DEPARTMENT | 201 FAIRVIEW ST EXTENSION | | | FOUNTAIN INV | SC | 29644 | |
| 30735154 | SAATITECH DIV. OF SAATIAMERICAS | ATTN: ACCOUNTING DEPT | 201 FAIRVIEW ST EXTENSION | | | FOUNTAIN INN | SC | 29644 | |
| 30724528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735157 | SABA INTELLECTUAL PROPERTY | PO BOX 11-9421 | SAÏD FREIHA STREET | HAZMIEH | | BEIRUT | | | LEBANON |
| 30756025 | SABER TOOL COMPANY | 1553 N MITCHELL STREET | | | | CADILLAC | MI | 49601 | |
| 30735158 | SABILITY LP | 12545 SILVER FOX CT | | | | ROSWELL | GA | 30075 | |
| 31011836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218780 | SACAR DEL CENTRO MEXICO | MATRIZ, YUGOSLAVIA #130 | COL LAS MERCEDES | | | SAN LUIS POTOSI | | | MEXICO |
| 30724534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854486 | SAFE SITE | CAMINO DE LOS ESTEROS #414 | COL. PARTIDO ROMERO | CH | | CD. JUAREZ | | | MEXICO |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735159 | SAFEGUARD BUSINESS SYSTEMS INC | P.O. BOX 7247 | LOCKBOX 229 | | | PHILADELPHIA | IN | 19170-0001 | |
| 30756026 | SAFELITE FULFILLMENT INC | PO BOX 633197 | | | | CINCINNATI | OH | 45263 | |
| 30856109 | SAFELITE GROUP, INC | ATTN: PURCHASING DIRECTOR | ATTN: GENERAL COUNSEL | 7400 SAFELITE WAY | | COLUMBUS | OH | 43235 | |
| 30872658 | SAFELITE GROUP, INC. | 7400 SAFELITE WAY | ATTN: PURCHASING DIRECTOR | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43235 | |
| 30756027 | SAFETY COUNCIL OF NW OHIO | 8015 RINKER POINTE COURT | | | | NORTHWOOD | OH | 43619 | |
| 30756028 | SAFETY GEAR PRO | 10899 KINGHURST DR SUITE 245 | | | | HOUSTON | TX | 77099 | |
| 30735160 | SAFETY KLEEN CORP | PO BOX 975201 | | | | DALLAS | TX | 75397 | |
| 30756029 | SAFETY KLEEN SYSTEMS | 1217 E. TAMARACK | | | | MCALLEN | TX | 78501 | |
| 30756030 | SAFETY-KLEEN SYSTEM, INC. | 42 LONGWATER DR. | | | | NORWELL | MA | 02061-9149 | |
| 31011055 | SAFETY-KLEEN SYSTEMS, INC. | 42 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| 30735164 | SAFETY-KLEEN SYSTEMS, INC. | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 30756031 | SAF-GARD ( WAS BURROUGHS ) | 3116 N. SHARON AMITY RD. | | | | CHARLOTTE | NC | 28205 | |
| 30735166 | SAF-T-GARD INTERNATIONAL INC | 205 HUEHL ROAD | | | | NORTHBROOK | IL | 60062 | |
| 30735165 | SAF-T-GARD INTERNATIONAL INC | PO BOX 7694 | | | | CAROL STREAM | IL | 60197 | |
| 30756032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385996 | Sagard Private Credit Financing SPV 2 LP | 161 Bay Street | Suite 5000 | | | Toronto | | M5J 2S1 | CANADA |
| 31385162 | SAGARD PRIVATE CREDIT FINANCING SPV 2 LP CA0M002WX8 | 161 Bay st Suite 500 | | | | Toronto | Ontario | M5J 2S1 | CANADA |
| 30724544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735167 | SAGE INTEGRATION HOLDINGS, LLC | 4075 KARG INDUSTRIAL PARKWAY | SUITE B | | | KENT | OH | 44240 | |
| 30756035 | SAGE SOFTWARE INC | 14855 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30756034 | SAGE SOFTWARE INC | 14855 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0148 | |
| 30756036 | SAGE SOFTWARE, INC. | 56 TECHNOLOGY DRIVE | | | | IRVINE | CA | 92618 | |
| 30730228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756037 | SAI GLOBAL COMPLIANCE INC | 205 W.WACKER DRIVE SUITE 1800 | | | | CHICAGO IL | IL | 60606 | |
| 30841964 | SAI GLOBAL COMPLIANCE, INC. | 205 WEST WACKER DRIVE | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 30816007 | SAI GLOBAL PAYMENT | 205 WEST WACKER DRIVE | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 31012076 | SAIA | P O BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 30841763 | SAIA INC. | 11465 JOHNS CREEK PARKWAY | | | | JOHNS CREEK | GA | 30097 | |
| 30841253 | SAIA LTL FREIGHT, INC. | 11465 JOHNS CREEK PARKWAY | SUITE 400 | | | JOHNS CREEK | GA | 30097 | |
| 30735168 | SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 30730230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012188 | SAINT GOBAIN CERAMICS AND PLASTIC | 1 NEW BOND STREET PO BOX 15137 | | | | NEW YORK | MA | 01606 | |
| 30735169 | SAINT GOBAIN CERAMICS AND PLASTIC I | 1 NEW BOND STREET PO BOX 15137 | | | | NEW YORK | MA | 01606 | |
| 30724547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735170 | SAINT-GOBAIN PERFORMANCE | 1199 S. CHILLICOTHE RD. | | | | AURORA | OH | 44202 | |
| 30735171 | SAJONES - NAN GIANT | 6 FL. NO.5 SEC.2 TUN HUA SOUTH RD. | | | | TAIPEI | | 106 | TAIWAN |
| 30735173 | SAJONES CO. LTD | 3F.-8, NO. 138,SEC 1,DUN HUA S. RD | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 30735172 | SAJONES CO. LTD | 3F.-8, NO. 138, SEC.1, HUA S. RD | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 30840648 | SAJONES CO. LTD | 3F.-8 | NO. 138 | SEC 1 | DUN HUA S. RD | TAIPEI CITY | | 106 | TAIWAN |
| 30735175 | SAJONES CO., LTD. | 3F 8, NO. 138, SEC. 1, DUN HUA S RD | DA AN DIST | | | TAIPEI | | | TAIWAN |
| 30840705 | SAJONES FANFENG YUEKA | 3F.-8 | NO. 138 | SEC 1 | DUN HUA S. RD | TAIPEI CITY | | 106 | TAIWAN |
| 30735176 | SAJONES FANFENG YUEKA | 3F.-8, NO.138, SEC.1, DUN HUA S.RD. | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 30724548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011054 | SALARY.COM | 601 LINCOLN STREET | NORTH BLDG-SUITE 200 | | | WALTHAM | MA | 02451 | |
| 30756038 | SALARY.COM LLC | 610 LINCOLN STREET | NORTH BLDG SUITE 200 | | | WALTHAM | MA | 02451 | |
| 30756040 | SALARY.COM LLC | 610 LINCOLN ST. | | | | WALTHAM | MA | 02451 | |
| 30724554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30724569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839409 | SALSIFY, INC. | 101 FEDERAL STREET | SUITE 2600 | | | BOSTON | MA | 02110 | |
| 30756045 | SALSIFY, INC. | 3 CENTER PLAZA FLOOR 3 | | | | BOSTON | MA | 02108 | |
| 30730236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756046 | SALTY SYSTEMS | 2720 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 31011337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30771412 | Salyer, Robert | ADDRESS ON FILE | | | | | | | |
| 30718762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854487 | SAMPLE AND TEST MEXICO | SOR JUANA INES DE LA CRUZ, SANTA MARIA LA RIBERA | CUAUHTEMOC CIUDAD DE MEXICO | | | MEXICO | | 6400 | MEXICO |
| 31010781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718765 | SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (US BRANCH) | 105 CHALLENGER ROAD, 5TH FLOOR | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 30756047 | SAMU KOREA CORP | 87, 2RO-HAPDEOKSANDAN | HAPDEOK-EUP,DANGJIN-SI | | | CHUNGCHEONG NAM-DO 31810 | | 31810 | SOUTH KOREA |
| 30756048 | SAMU KOREA CORP | 87, 2RO-HAPDEOKSANDAN | HAPDEOK-EUP,DANGJIN-SI | | | CHUNGCHEONG NAM-DO 31810 | | 343-906 | SOUTH KOREA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385544 | San Francisco City and County Employees Retirement System US0M01H214 | 1145 Market Street | 5th Floor | | | San Francisco | CA | 94103 | |
| 30718766 | SAN GABRIEL VALLEY WATER | 13923 E. LIVE OAK AVENUE | | | | BALDWIN PARK | CA | 91706 | |
| 30735178 | SAN GABRIEL VALLEY WATER | COMPANY PO BOX 5970 | | | | EL MONTE | CA | 91734-1970 | |
| 30816016 | SAN GABRIEL VALLEY WATER COMPANY | PO BOX 5970 | | | | EL MONTE | CA | 91734 | |
| 30735179 | SAN STEEL FABRICATING | LIMITED | 250 SPARKS AVE | | | TORONTO | ON | M3H2S4 | CANADA |
| 30724631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30737698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811053 | SANDLER & TRAVIS TRADE ADVISORY SERVICES, LLC | 2031 S CENTENNIAL AVE | | | | AIKEN | SC | 29803-7864 | |
| 30842875 | SANDLER & TRAVIS TRADE ADVISORY SERVICES, LLC | 300 GALLERIA OFFICENTRE | SUITE 400 | | | SOUTHFIELD | MI | 48034 | |
| 30735180 | SANDLER, TRAVIS & ROSENBERG, P.A | 5835 WATERFORD DISTRICT DRIVE | SUITE 200 | | | MIAMI | FL | 33126 | |
| 30756049 | SANDLER, TRAVIS & ROSENBERG, PA | 5835 BLUE LAGOON DRIVE, SUITE #200 | | | | MIAMI | FL | 33126 | |
| 30735181 | SANDOLLAR SECURITY SERVICES, LLC | 2306 HIGHWAY 35 NORTH | | | | ROCKPORT | TX | 78382 | |
| 30756050 | SANDOLLY INTERNATIONAL CO | 19F-2#366,BO-AI 2ND RD. | ZOUYING DISTRICT #813 | | | TAIWAN | | | TAIWAN |
| 30724721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756051 | SANDPOINT CONSULTING INC. | 2716 COLONIAL WAY | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 30730259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385545 | Sandstone Peak II Ltd KY0M0087W0 | PO Box 1093 Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385546 | Sandstone Peak III Ltd KY0M0089H7 | PO Box 1093 Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385547 | Sandstone Peak IV Ltd KY0M00B593 | PO Box 1093 Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385548 | Sandstone Peak Ltd KY0M005Z61 | PO BOX 1092 Queensgate House, South Church St. | | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 30735182 | SANDUSKY MACHINE AND TOOL INC | 2223-29 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| 30730260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756052 | SANITAS TECHNOLOGIES | P.O. BOX 2221 | | | | LOVELAND | CO | 80539 | |
| 30718767 | SANITATION DISTRICT NO 1 | 1045 EATON DR | | | | FORT WRIGHT | KY | 41017 | |
| 30756053 | SANITATION DISTRICT NO 1 SANITATION | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 30756054 | SANITATION DISTRICT NO 1 STORMWATER | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 30756055 | SANKYO OILLESS INDUSTRY (USA) CORP | 44244 PHOENIX DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 30724738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385604 | Santa Maria Loans Sarl LU0M001CM4 | 15 Boulevard FW Raiffeisen | | | | Grand Duchy of Luxembourg | | L-2411 | LUXEMBOURG |
| 30724739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30724778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756056 | SANWA INTERNATIONAL TRADING CO LIMITED | TOWER 2, ISLAND HARBOURVIEW, NO.11 HOI FAI ROAD | | | | KOWLOON | | 999077 | HONG KONG |
| 30843091 | SANYCO INDUSTRIES LTD | 8 CHANGTAI ROAD | RULIN INDUST PARK JINTAN DISTRICT | | | CHANGZHOU JIANGSU | | 213224 | CHINA |
| 30735183 | SANYCO INDUSTRIES LTD | 8 CHANGTAI ROAD | RULIN INDUST PARK JINTAN DISTRICT | JIANGSU | | CHANGZHOU | | 213224 | CHINA |
| 30724786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735184 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | | | NEWTON SQUARE | PA | 19973 | |
| 30756057 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | | | PENNSYLVANIA | PA | 19073 | |
| 30735186 | SAP AMERICA INC. | PO BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182-4024 | |
| 30840480 | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19064 | |
| 30843576 | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 30735187 | SAP SUCCESSFACTORS, INC. | PO BOX 89-4642 | | | | LOS ANGELES | CA | 90189-4642 | |
| 30756059 | SARA APPLICATIONS LLC | 4101 CYPRESS CT | | | | ALPHARETTA | GA | 30005 | |
| 30724787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811063 | SARAH G. WORLEY, DUNGAN & LEFEVRE CO., LPA | 210 W. MAIN STREET | | | | TROY | OH | 45373 | |
| 30730270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385163 | SARANAC CLO III LIMITED JE0M000385 | FIFTH FLOOR, 37 ESPLANADE | | | | ST HELIER | | JE1 2TR | JERSEY |
| 31385164 | SARANAC CLO VI LIMITED JE0M0005F4 | FIFTH FLOOR, 37 ESPLANADE | | | | ST HELIER | | JE1 2TR | JERSEY |
| 31385165 | SARANAC CLO VIII LIMITED JE0M0005Z2 | FIFTH FLOOR, 37 ESPLANADE | | | | ST HELIER | | JE1 2TR | JERSEY |
| 31385166 | SARATOGA INVESTMENT CORP CLO 2013 1 LTD KY1L002973 | 535 Madison Ave, 40th Floor | | | | New York | NY | 10022 | |
| 31385167 | Saratoga Investment Corp Senior Loan Fund 2022 1 LTD KY0M008061 | Queensgate House, South Church Street | PO Box 1093, | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 30724789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735188 | SARKA SHEET METAL & FABRICATION | 87 CLINTON AVE REAR | | | | TIFFIN | OH | 44883 | |
| 30724798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010745 | SASKATCHEWAN ASSOCIATION - CANADIAN FUND | SUITE #5 | 307 GRAY AVENUE | | | SASKATOON | SK | S7N 4R7 | CANADA |
| 30724801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735189 | SATTERLEE | 3423 N. MAIN STREET | | | | JOPLIN | MO | 64801 | |
| 30756060 | SATTERLEE | PO BOX 730 | | | | JOPLIN | MO | 64802 | |
| 30735190 | SAUBER PRINT LLC | 1101 PRODUCE PARK LANE, SUITE C | | | | HIDALGO | TX | 78557 | |
| 30756061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735191 | SAUCEDA'S PREC. GRINDING | 351 N. MILAN ST. | | | | SAN BENITO | TX | 78586 | |
| 30724811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756063 | SAUSSER STEEL CO INC | 230 CRYSTAL AVE | | | | FINDLAY | OH | 45840 | |
| 30735192 | SAVAGE GLOBAL ENTERPRISES, LLC | 4227 OAK LEAF LANE | | | | LA VERNE | CA | 91750 | |
| 30724821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30756064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756065 | SC DEPT OF HEALTH CONTROL | 2600 BULL ST | WASTE MGT DIV | | | COLUMBIA | SC | 29201 | |
| 30854488 | SC FASTENING SYSTEMS LLC | 8531 FREEWAY DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30724836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731292 | SCAN TOP ENTERPRISE CO., LTD | C/O BROOKS WILKINS SHARKEY & TURCO PLLC | 401 S. OLD WOODWARD AVE. SUITE 400 | | | BIRMINGHAM | MI | 48009 | |
| 30840847 | SCANIA CV AB (PUBL) | SCANIA AB (PUBL) | | | | SÖDERTÄLJE | | SE-151 87 | SWEDEN |
| 30756066 | SCAPOS | SCHLOSS BIRLINGHOVEN | | | | SANKT AUGUSTIN, NRW | | 53754 | GERMANY |
| 30730275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756067 | SCB GLOBAL | 30 SOUTH WACKER DRIVE, 22ND FLOOR | | | | CHICAGO | IL | 60606 | |
| 30724843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756068 | SCHAEDLER YESCO DISTRIBUTION | P O BOX 4990 | 3982 PAXTON ST | | | HARRISBURG | PA | 17111-0990 | |
| 30756069 | SCHAEDLER/YESCO DIST INC | 3982 PAXTON ST | | | | HARRISBURG | PA | 17105-2008 | |
| 30735193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854489 | SCHAEFFLER MEXICO, S DE R.L. DE C.V. | AV. RÍO SAN LORENZO NO. 888 | PARQUE TECNOINDUSTRIAL CASTRO DEL RIO | GUANAJUATO | | IRAPUATO | | 36815 | MEXICO |
| 30816022 | SCHAFER DRIVELINE | 123 PHOENIX PLACE | | | | FREDERICKTOWN | OH | 43019 | |
| 30730281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011133 | SCHELLERS, INC. | 401 S. PRAIRIE ST. | | | | EMPORIA | KS | 66801 | |
| 30730286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841089 | SCHERDEL GMBH | SCHERDELSTR 2 | | | | MARKTREDWITZ | | 95615 | GERMANY |
| 30756070 | SCHERDEL GMBH | SCHERDELSTR 2 | MARKTREDWITZ | 9 | | MARKTREDWITZ | | 95615 | GERMANY |
| 30737730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735195 | SCHIFFER CORPORATION | 3969 LEMON CREEK ROAD | | | | BRIDGMAN | MI | 49106 | |
| 30737733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30756072 | SCHLEUNIGER INC | 87 COLIN DRIVE | | | | MANCHESTER | NH | 03103 | |
| 30718768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735199 | SCHMID CORPORATION | 140-B VENTURE BLVD | | | | SPARTANBURG | SC | 29306 | |
| 30756073 | SCHMID CORPORATION | 140 VENTURE BLVD STE B | | | | SPARTANBURG | SC | 29306 | |
| 30730291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735200 | SCHMIDT CONTRACTING, INC. | 1111 MAURICE ST. | | | | JASPER | IN | 47546 | |
| 30756074 | SCHMIDT TECHNOLOGY | 280 EXECUTIVE DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| 30724868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735202 | SCHOEN INSULATION SERVICES | 201 BLUFFS COURT | | | | CANTON | GA | 30114 | |
| 30718770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385168 | School Employees Retirement System of Ohio US0M00G5M7 | 300 East Broad Street | Suite 100 | | | Columbus | OH | 43215 | |
| 30730298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756078 | SCHRADER INTERNATIONAL INC | P O BOX 668 | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | |
| 30730299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30724916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320395 | SCHUNK SINTERMETAL S.A.DE | C.V. | ACUEDUCTO DEL ALTO LERMA | | | OCOYOACAC | | C.P.52740 | MEXICO |
| 31011649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718771 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 401 NORTH 2ND STREET | | | | POTTSVILLE | PA | 17901 | |
| 30724924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854491 | SCHWARTZ ADVISORS LLC | 2223 AVENIDA DE LA PLAYA STE 350 | | | | LA JOLLA | CA | 92037 | |
| 30730307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756079 | SCHWEITZER & CROSSON INC. | 460 CAREDEAN DRIVE | | | | HORSHAM | PA | 19044-1370 | |
| 31011795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756081 | SCOR REINSURANCE | 199 WATER STREET | SUITE 2100 | | | NEW YORK | NY | 10038-3526 | |
| 31385169 | SCORLUX SICAV SIF GLOBAL LOANS LU0M001VM4 | 60 AVENUE J.F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 30856110 | SCOT INDUSTRIES | 94 AUTUMMN LANE PO BOX 36 935161 | | | | TALLADEGA | AL | 35160 | |
| 30840959 | SCOTLAND ENTERPRISES, INC. | 5526 SCOTLAND ROAD | | | | BENTONIA | MS | 39040 | |
| 31011657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735205 | SCOTT GEHLHAUSEN -DBA | GEHLHAUSEN'S CHLORINATION SERVICE | 2824 E. GREENER ROAD | | | JASPER | IN | 47546-8013 | |
| 30756084 | SCOTT INDUSTRIAL SYSTEMS | 44433 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | |
| 30735206 | SCOTT INDUSTRIAL SYSTEMS INC | PO BOX 1387 | | | | DAYTON | OH | 45401 | |
| 30735208 | SCOTT SPECIAL TOOLS INCORPORATED | 515 HUBER PARK CT | | | | SAINT CHARLES | MO | 63304 | |
| 30756085 | SCOTT STEEL LLC | 125 CLARK AVE. STE A | | | | PIQUA | OH | 45356 | |
| 30756083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756087 | SCOTT-DOUGLAS PLASTICS LTD | 50 JANES RD | PO BOX 65 | | | INGERSOLL | ON | N5C 3K1 | CANADA |
| 30730316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756088 | SCREWMATICS OF S.C.,INC. | PO BOX 355 | HWY 9, WEST | | | PAGELAND | SC | 29728 | |
| 30756089 | SCREWS INDUSTRIES | 301 HIGH GROVE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 31320349 | SCREWS INDUSTRIES INC | 301 HIGH GROVE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 30724949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012252 | SCS ENVIRONMENTAL CONTRACT | P.O. BOX 8980 | | | | FORT WAYNE | IN | 46898 | |
| 30756090 | SCS ENVIRONMENTAL CONTRACTING | P.O. BOX 8980 | | | | FORT WAYNE | IN | 46898 | |
| 30842814 | SCULLY LEMOINE MARKETING ASSOCIATES, INC. | 945 CONCORD STREET | | | | FRAMINGHAM | MA | 01701 | |
| 30756091 | SD ASSOCIATES, LLC | 5723 BIRTZ ROAD | CITY WIDE FACILITY SOLUTIONS | | | INDIANAPOLIS | IN | 46216 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30756093 | SD MYERS, LLC | 180 SOUTH AVENUE | | | | TALLMADGE | OH | 44278 | |
| 30854492 | SDI SOURCING DIRECT | AV. PASEO DE LAS PALMAS 405 INT. 1702 COL. LOMAS DE CHAPULTEPEC I SECCION | C.P.11000 | MIGUEL HIDALGO | | CIUDAD DE MEXICO | | 11000 | MEXICO |
| 31011155 | SDK LABORATORIES | 1000 COREY ROAD | PO BOX 886 | | | HUTCHINSON | KS | 67504 | |
| 30756094 | SEACHAMP LTD. | 3113 TUMBLEWEED DRIVE | | | | BOZEMAN | MT | 59715 | |
| 30735209 | SEAGATE CONTROL SYSTEMS | 57 N WESTWOOD | | | | TOLEDO | OH | 43607 | |
| 30735210 | SEAL & DESIGN HIGBEE INC | 6741 THOMPSON ROAD N | | | | SYRACUSE | NY | 13211 | |
| 30756095 | SEAL & DESIGN INC HIGBEE DIVISION | 6741 THOMPSON RD N | | | | SYRACUSE | NY | 13211 | |
| 30756096 | SEAL & DESIGN, INC. | 4015 CASILIO PARKWAY | | | | CLARENCE | NY | 14031 | |
| 30756097 | SEAL & DESIGN, INC. | 6741 THOMPSON ROAD | | | | SYRACUSE | NY | 13211 | |
| 30841116 | SEAL & DESIGN,INC. | 6741 THOMPSON RD | | | | NORTH SYRACUSE | NY | 13211 | |
| 30735211 | SEAL & DESIGN,INC. | HIGBEE DIV. | 6741 THOMPSON RD. | | | NORTH SYRACUSE | NY | 13211 | |
| 30756098 | SEALED AIR CORPORATION (US) | 2415 CASCADE POINTE BLVD | | | | CHARLOTTE | NC | 28208-6899 | |
| 30840974 | SEALED AIR CORPORATION D/B/A AUTOMATED PACKAGING SYSTEMS | P O BOX 643916 | | | | CINCINNATI | OH | 45264-3916 | |
| 30735213 | SEALED AIR CORPORATION US | 10175 PHILIPP PARKWAY | | | | STREETSBORO | OH | 44241 | |
| 31011031 | SEALED AIR DE MEXICO | OPERATIONS S DE RL DE CV | LEONARDO DA VINCI 800 | | | TOLUCA | | 50160 | MEXICO |
| 30756100 | SEALING RESOURCE, INC. | 12265 WILLIAMS ROAD | SUITE B | | | PERRYSBURG | OH | 43551 | |
| 30756099 | SEALING RESOURCE, INC. | 136 W. SOPHIA ST | | | | MAUMEE | OH | 43537 | |
| 30730319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756102 | SEALTITE CORP. | 2191 LEMAY FERRY RD | | | | ST. LOUIS | MO | 63125 | |
| 30756101 | SEALTITE CORP. | 5959 ST. LOUIS AVENUE | | | | ST. LOUIS | MO | 63120 | |
| 30842417 | SEALY & COMPANY, LLC | 8401 NORTH CENTRAL EXPRESSWAY | STE. 150-LB29 | | | DALLAS | TX | 75225 | |
| 30842424 | SEALY RG VALEY BUILDINGS, L.P. | 1900 BILLY MITCHELL BLVD. | BUILDING B | SUITE 100 | | BROWNSVILLE | TX | 78521 | |
| 30842402 | SEALY RG VALLEY BUILDINGS, L.P. | 1900 BILLY MITCHELL BLVD & 600 ELEA LANE | | | | BROWNSVILLE | TX | 78521 | |
| 30842425 | SEALY RG VALLEY BUILDINGS, L.P. | 1900 BILLY MITCHELL BLVD. | BUILDING A | | | BROWNSVILLE | TX | 78521 | |
| 30842420 | SEALY RG VALLEY BUILDINGS, L.P. | 1900 BILLY MITCHELL BLVD. | BUILDING B | SUITE 300 | | BROWNSVILLE | TX | 78521 | |
| 30842422 | SEALY RG VALLEY BUILDINGS, L.P. | 1900 BILLY MITCHELL BLVD. | BUILDING B | SUITE A | | BROWNSVILLE | TX | 78521 | |
| 30842416 | SEALY RG VALLEY BUILDINGS, L.P. | 1900 BILLY MITCHELL BOULEVARD | BUILDING D | | | BROWNSVILLE | TX | 78521 | |
| 30816037 | SEALY RG VALLEY BUILDINGS, L.P. | 333 TEXAS STREET | SUITE 1050 | | | SHREVEPORT | LA | 71101 | |
| 30841510 | SEARCH WIZARDS, INC. | 15 PARADISE PLAZA | #261 | | | SARASOTA | FL | 34239 | |
| 30724954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756103 | SEASTROM MFG. CO. INC. | 456 SEASTROM ST. | | | | TWIN FALLS | ID | 83301-8526 | |
| 30735214 | SEAWAY BOLT SPECIALS | P O BOX 908 | | | | COLUMBIA STATION | OH | 44028 | |
| 30724960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841554 | SEBOLDT CONSULTING SERVICES LLC | TOM SEBOLDT SERVICES LLC | PO BOX 22 | | | SEYMOUR | MO | 65746 | |
| 30730321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756104 | SECONDARY METAL PROCESSING INC | 1834 18TH STREET | P.O. BOX 224 | | | LOGANSPORT | IN | 46947 | |
| 30737778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756105 | SECRETARY OF STATE | P O BOX 13697 | | | | AUSTIN | TX | 78711 | |
| 31385170 | SECURA INSURANCE COMPANY US0M01CM35 | 1500 MUTUAL WAY | | | | NEENAH | WI | 54956-5401 | |
| 30735215 | SECURITAS SECURITY SERV. | 12672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0001 | |
| 31012039 | SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0001 | |
| 30735216 | SECURITAS SECURITY SERVICES USA INC | PO BOX 403412 | | | | ATLANTA | GA | 30384-3412 | |
| 30842430 | SECURITY CAPITAL INDUSTRIAL TRUST | 200 TEXAS AVENUE | | | | BROWNSVILLE | TX | 78521 | |
| 30811080 | SECURITY CAPITAL INDUSTRIAL TRUST | 200 TEXAS AVENUE | | | | BROWNVILLE | TX | 78521 | |
| 31011201 | SECURITY EQUIPMENT INC. | 2238 S 156 CIRCLE | | | | OMAHA | NE | 68130 | |
| 30735217 | SECURITY OF LOS ANGELES | 7916 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | |
| 30719131 | SECURUS INSURANCE, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30756106 | SECURUS INSURANCE, LLC - FRONTED BY ZURICH | 3010 LBJ FREEWAY | SUITE 1200 | | | DALLAS | TX | 75234 | |
| 30718773 | SECURUS INSURANCE,LLC | 15 WEST SOUTH TEMPLE, SUITE 700 | | | | SALT LAKE CITY | UT | 84101 | |
| 31321243 | Seddie LLC | c/o Beck Accounting PSC Inc. | 212 E Crossroads Blvd, #143 | | | Saratoga Springs | UT | 84045 | |
| 30756107 | SEDGWICK CLAIMS MANAGEMENT SERVICES | 8125 SEDGWICK DRIVE | | | | MEMPHIS | TN | 38125 | |
| 30735220 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | 8125 SEDGWICK WAY | | | | MEMPHIS | TN | 38125 | |
| 30724963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218785 | SEDWALL MANUFACTURING COMPANY | 415 38TH AVENUE | | | | ST,CHARLES | IL | 60174-5425 | |
| 30724964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735221 | SEEGROVE, LLC | 13601 N. LAMAR DRIVE | KILLAM INDUSTRIAL PARK | | | LAREDO | TX | 78045 | |
| 30756109 | SEEKONK MANUFACTURING CO. INC. | 87 PERRIN AVE. | | | | SEEKONK | MA | 02771 | |
| 31214041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769445 | Segal GCSE LLP | 10 York Mills Road, Suite 700 | | | | Toronto | ON | M2P 2G4 | Canada |
| 30756111 | SEGAL LLP | 2005 SHEPPARD AVE E NO. 500 | | | | TORONTO | ON | M2J 5B4 | CANADA |
| 30769453 | Segal McCambridge Singer & Mahoney Ltd | 2 Granite Ave, Suite 260 | | | | Milton | MA | 02186 | |
| 30735222 | SEGAL MCCAMBRIDGE SINGER & MAHONEY, LTD | 233 S. WACKER DRIVE | SUITE 5500 | | | CHICAGO | IL | 60606 | |
| 30724967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756112 | SEGGER MICROCONTROLLER SYSTEMS, LLC | 101 SUFFOLK LANE | | | | GARDNER | MA | 01440 | |
| 30724971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31216935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854493 | SEGURIDAD GLOBAL INDUSTRIAL | GRAL FIDEL AVILA 2129 | CHIH | | | JUAREZ | | 32540 | MEXICO |
| 30756113 | SEGURIDAD INDUSTRIAL S.A. | ELIZGUIBEL STREET | 31 | | | EUGI | | 31638 | SPAIN |
| 31385171 | SEI INSTITUTIONAL MANAGED TRUST MULTI ASSET INCOME FUND US0M00V6K0 | ONE FREEDOM VALLEY DRIVE | | | | OAKS | PA | 19456 | |
| 30730326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735223 | SEIBERTKECK INSURANCE PARTNERS | 4700 DRESSLER ROAD NW | | | | CANTON | OH | 44718 | |
| 30724980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756114 | SEINSA AUTOFREN INDIA PRIVIATE LIMITED | C6&C7 PHASE 1, MEPZ | 22 | | | CHENNAI | | 600045 | INDIA |
| 30756115 | SEIU LOCAL 252 | AFL-CIO 146 MONTGOMERY AVENUE | | | | BALA CYNWYD | PA | 19004-2956 | |
| 30756116 | SEKAI TECHNOLOGY, LLC | 9801 S CAGE BLVD SUITE #5-214 | | | | PHARR | TX | 78577 | |
| 31218739 | SEKO WORLDWIDE | 1501 EAST WOODFIELD ROAD | SUITE 210E | | | SCHAUMBURG | IL | 60173 | |
| 30735224 | SEKTAM OF INDEPENDENCE | 120 SOUTH 24TH STREET | | | | INDEPENDENCE | KS | 67301 | |
| 30735225 | SEKTAM OF INDEPENDENCE, INC. | 120 S. 24TH STREET | | | | INDEPENDENCE | KS | 67301 | |
| 30756117 | SELCO PRODUCTS INC. | 8780 TECHNOLOGY WAY | | | | RENO | NV | 89521 | |
| 30756118 | SELECT TOOL & PRODUCTION | 702 W LASKEY ROAD | | | | TOLEDO | OH | 43612 | |
| 30735226 | SELECT TOOL INC. | 3015 NORTH TALBOT | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| 30735227 | SELEE CORPORATION | 700 SHEPHERD STREET | | | | HENDERSONVILLE | NC | 28792-6472 | |
| 30724983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854494 | SELICSA | LOS BRACEROS #11540-B | PARTIDO SENECU | CHIH | | JUAREZ | | 32350 | MEXICO |
| 30724987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218794 | SEMASYS, INC. | BLALOCK RD | | | | HOUSTON | TX | 77041 | |
| 30735228 | SEMBLEX CORPORATION | 900 CHURCH ROAD | | | | ELMHURST | IL | 60126 | |
| 30735229 | SEMBLEX CORPORATION | 900 NORTH CHURCH ROAD | | | | ELMHURST | IL | 60126 | |
| 30756119 | SEMCO ENERGY | P O BOX 79001 | | | | DETROIT | MI | 48279-1722 | |
| 30718776 | SEMCO ENERGY SERVICES | 1411 THIRD STREET | | | | PORT HURON | MI | 48060 | |
| 30737792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816052 | SEMINOLE ENERGY SERVICES, L.L.C. | 1323 E.71ST STREET | SUITE 300 | ATTN: CINDY ELLISON | | TULSA | OK | 74136 | |
| 30724993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756120 | SENECA COUNTY DEPT OF JOB | AND FAMILY SERVICES-MFG SHOWCASE | 900 E COUNTY ROAD 20 | | | TIFFIN | OH | 44883 | |
| 30735233 | SENECA REGIONAL CHAMBER OF COMMERCE | AND VISITORS SERVICES | 19 W MARKET STREET STE C | | | TIFFIN | OH | 44883 | |
| 30724994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385463 | SENIOR DEBT PORTFOLIO US1L011173 | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 30816054 | SENIOR DIRECTOR, TIAA HEALTH | 8500 ANDREW CARNEGIE BLVD | C/O | | | CHARLOTTE | NC | 28262 | |
| 31385172 | SENIOR FLOATING RATE FUND LLC US1L026569 | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 31385549 | SENIOR FLOATING RATE LOAN FUND AU1L015966 | LEVEL 1, 575 BOURKE STREET | | | | MELBOURNE VICTORIA | | 3000 | AUSTRALIA |
| 30724996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010704 | SENKO ADVANCED COMPONENTS, INC. | 2 CABOT ROAD – SUITE103 | | | | HUDSON | MA | 01749 | |
| 30735234 | SENKO AMERICA CORPORTAION | 450 DONALD LYNCH BLDV - D | | | | MARLBOROUGH | MA | 01752 | |
| 30735235 | SENSATA TECHNOLOGIES, INC | 529 PLEASANT STREET | | | | ATTLEBORO | MA | 02703 | |
| 30724997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218771 | SENTEC E&E | NO32, GONG 5TH RD., LONGTAN DIST. | | | | TAOYUAN, TAIWAN | | 32559 | CHINA |
| 31320407 | SENTEC E&E | NO 189 GONG 5 RD LUNGTAN | | | | TAOYUAN | | 325 | TAIWAN |
| 30735236 | SENTINAL FLUID CONTROLS LLC | P.O. BOX 953672 | | | | ST. LOUIS | MI | 63195-3672 | |
| 30735237 | SENTINEL FLUID CONTROLS | P.O. BOX 953672 | | | | ST. LOUIS | IN | 63195-3672 | |
| 30735238 | SENTINEL LUBRICANTS | 15755 N.W. 15TH AVE., | | | | MIAMI | FL | 33269 | |
| 30787956 | SENTINEL POWER SERVICE, INC | 7517 E PINE ST | | | | TULSA | OK | 74115 | |
| 30756121 | SENTRY EQUIPMENT CORPORATION | P.O. BOX 8441 | | | | CAROL STREAM | IL | 60197-8441 | |
| 30756122 | SENTRY STEEL SERVICE CO., INC. | 167 CENTER POINT ROAD SOUTH | | | | HENDERSON | TN | 37075 | |
| 30756123 | SENTRY STEEL SERVICE CO., INC. | 167 CENTER POINT ROAD SOUTH | | | | HENDERSONVILLE | TN | 37075 | |
| 30724998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735240 | SEPRO AMERICA LLC | 765 COMMONWEALTH DRIVE SUITE 104 | | | | WARRENDALE | PA | 15086 | |
| 30735239 | SEPRO AMERICA LLC | 765 COMMONWEALTH DRIVE SUITE104 | | | | WARRENDALE | PA | 15086 | |
| 30724999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735242 | SEQUOIA FINANCIAL GROUP | 3500 EMBASSY PARKWAY | | | | AKRON | OH | 44333 | |
| 30735243 | SERA CO.,LTD | 274,SANGDEOK-RO,JIKSAN- | EUP SEOBUJ-GU,CHEONAN-SI, | UK | | KOREA | | 331-813 | KOREA, REPUBLIC OF |
| 30730331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756125 | SERENA SOFTWARE INC | 2345 NE OVERLOOK DR | STE 200 | | | HILLSBORO | OR | 97006 | |
| 30787958 | SERENA SOFTWARE INC | DEPT LA 24565 | | | | PASADENA | CA | 91185-4565 | |
| 30725002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230280 | SERLING & ABRAMSO, P.C. | 280 N OLD WOODWARD AVE #406 | | | | BIRMINGHAM | MI | 48009 | |
| 30811087 | SERLING & ABRAMSO, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 23-015552-NP | 280 N OLD WOODWARD AVE #406 | | | | BIRMINGHAM | MI | 48009 | |
| 30725003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735244 | SERPA PACKAGING SOLUTIONS | 7020 W SUNNYVIEW AVE | | | | VISALIA | CA | 93291-9639 | |
| 30840851 | SERRA FORD ROCHESTER HILLS | 2890 S. ROCHESTER RD | | | | ROCHESTER | MI | 48307 | |
| 30725005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854495 | SERV IND Y MANTENIMIENTO HINCA | FCO MARQUEZ 37 | TMS | | | MATAMOROS | | 87440 | MEXICO |
| 30735245 | SERVANTS, INC. | P.O. BOX 848 | | | | JASPER | IN | 47547-0848 | |
| 31320392 | SERVIACERO ESPECIALES SA DE CV | BLVD. FRANCISCO VILLA #580 | COLONIA EL PAISAJE | | | LEÓN, GUANAJUATO | | 37480 | MEXICO |
| 30839851 | SERVIACERO PLANOS S DE RL CV | LIB. NORESTE KM. 21.5, ARCO VIAL | | | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| 30735246 | SERVIACERO PLANOS S DE RL CV | LIB. NORESTE KM. 21.5, ARCO VIAL | NLE | | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| 30756126 | SERVIACERO PLANOS S DE RL DE CV | ARCO VIAL LIBRAMIENTO NORESTE | KM215 | NUEVO LEON | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| 30756127 | SERVIACERO PLANOS S DE RL DE CV | BLVD HNOS ALDAMA 4002 | | | | CIUDAD INDUSTRIAL | | 37490 | MEXICO |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735247 | SERVIACERO PLANOS S DERL | BLVD HERMANOS ALDAMA 4002 | CIUDAD INDUSTRIAL | | | LEON,GUANJUATO | | 37490 | MEXICO |
| 30842770 | SERVICE CONTAINER COMPANY INC | 1754 CARR ROAD BUILDING G | | | | CALEXICO | CA | 92231-9727 | |
| 30735248 | SERVICE CONTAINER COMPANY INC | PO BOX 41878 | | | | MINNEAPOLIS | MN | 55441 | |
| 30735249 | SERVICE ELECTRIC INC | 310 E MARKET ST | | | | WARSAW | IN | 46580 | |
| 30744733 | SERVICE EMPLOYEES INTERNATIONAL UNION LOCAL NO. 252 | P.O. BOX 483 | | | | ARDMORE | PA | 19003 | |
| 30840434 | SERVICE EMPLOYEES INTERNATIONAL UNION, LOCAL NO. 252, AFL-CIO | P.O. BOX 483 | | | | ARDMORE | PA | 19003 | |
| 30735250 | SERVICE ENGINEERING INCORPORATED | 2190 W MAIN ST | PO BOX 5001 | | | GREENFIELD | IN | 46140 | |
| 30735251 | SERVICE EXPRESS, INC. | PO BOX 30516 | DEPT 6306 | | | LANSING | MI | 48909 | |
| 30756128 | SERVICE LIGHTING & ELECTRICAL SUPPLIES, INC DBA 1000 BULBS.COM | 2140 MERRITT DRIVE | | | | GARLAND | TX | 75041 | |
| 30756129 | SERVICE ONE INDUSTRIAL, LLC | 2203 CLAY STREET | | | | ELKHART | IN | 46517 | |
| 30735253 | SERVICE PLUMBING & MECHANICA | 11699 GREENWAY DR STE 60 | | | | HOLLAND | MI | 49424 | |
| 30735254 | SERVICE RECYCLING | 1015 ILLINOIS | | | | JOPLIN | MO | 64801 | |
| 30842938 | SERVICE RECYCLING | 2400 INDUSTRIAL PKWY | HOPKINS MANUFACTURING CORPORATION | | | MIAMI | OK | 74354 | |
| 30756130 | SERVICE RECYCLING | 3178 N. KENTUCKY AVE | | | | JOPLIN | MO | 64801 | |
| 30735255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756131 | SERVICES FOR PLASTICS, INC. | 7925 N. CLINTON STREET | | | | FORT WAYNE | IN | 46825 | |
| 30839869 | SERVICIO INDUSTRIAL DE CALIBRACION | FERNANDO MONTES DE OCA 848, LATINOA | | | | SALTILLO | | 25270 | MEXICO |
| 30839814 | SERVICIOS INDUSTRIALES ADRA SA DE C | EMILIANO ZAPATA BODEGA A EXT 605 | | | | BENITO JUAREZ | | 88930 | MEXICO |
| 30854496 | SERVICIOS INDUSTRIALES DE PUEBLA | CALLE 23 PONIENTE NO.25 | COLONIA EL CARMEN | PUEBLA | | PUEBLA | | 72530 | MEXICO |
| 30756132 | SERVICIOS INDUSTRIALES DMP, LLC | 2021 S32ND ST. | | | | MCALLEN | TX | 78503 | |
| 30840447 | SERVICIOS INDUSTRIALES Y MANTENIMIENTO HINCA S.A. DE C.V. | FRANCISCO MARQUEZ 37 | LA ENCANTADA | VALLE ENCANTADO | TAMAULIPAS | HEROICA MATAMOROS | | | MEXICO |
| 30811094 | SERVICIOS INMOBILIARIOS PARA EL DESARROLLO EXPORTADOR, S. DE R.L. DE C.V. | PALMA MAYOR #231 ESQ. PRIVADA PALMA MAYOR | LOTE 1 MANZANA 2 | FRACC. PARQUE INDUSTRIAL LOS PALMARES | TAMAULIPAS | H. MATAMOROS | | 87351 | MEXICO |
| 30854497 | SERVICIOS URBANOS DE PUEBLA SA DE CV | TORRE 1, PISO 8 BLVD. ANTONIO L. RODRIGUEZ 1884 PTE. | COL SANTA MARÍA. | MONTERREY | | NUEVO LEÓN | | 64650 | MEXICO |
| 30811095 | SERVICOS INMOBILIARIOS PARA EL DESARROLLO EXPORTADOR, S. DE R.L. DE C.V. | PALMA MAYOR #231 ESQ. PRIVADA PALMA MAYOR | LOTE 1 MANZANA 2 | FRACC. PARQUE INDUSTRIAL LOS PALMARES | TAMAULIPAS | H. MATAMOROS | | 87351 | MEXICO |
| 30841285 | SERVIT | 3721 CHEROKEE STREET | | | | KENNESAW | GA | 30144 | |
| 30756133 | SERVIT INC | 3721 CHEROKEE ST | PO BOX 2137 | | | KENNESAW | GA | 30156 | |
| 30735256 | SERVIT INC. | P O BOX 2137 | | | | KENNESAW | GA | 30156 | |
| 30841282 | SERVIT, INC. | 3721 CHEROKEE STREET | | | | KENNESAW | GA | 30144 | |
| 31011966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735257 | SERV-U-SUCCESS(DBA)THRIFT | Y RETAIL SERVICE, LLC | 4695 HELENA DR. | | | GRANDVILLE | MI | 49418 | |
| 30735258 | SESCO GROUP | 5154 E 65TH STREET | | | | INDIANAPOLIS | IN | 46220 | |
| 30756134 | SESOTEC INC | 1234 HARDT CIRCLE | | | | BARTLETT | IL | 60103 | |
| 30756135 | SET RITE | P.O. BOX 988 | | | | LEVITTOWN | PA | 19058-0988 | |
| 30756136 | SETON IDENTIFICATION PRODUCTS | P O BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| 30756137 | SETON NAME PLATE CO.RP | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| 30725020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735259 | SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA | | | | NEW YORK | NY | 10004 | |
| 30730337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816059 | SEYERTH BLUMENTHAL & HARRIS LLC | 4801 MAIN STREET | SUITE 310 | | | KANSAS CITY | MO | 64112 | |
| 30735260 | SEYFARTH SHAW LLP | 233 S. WACKER DRIVE | SUITE 8000 | | | CHICAGO | IL | 60606 | |
| 30735261 | SEYFERTH BLUMENTHAL & HARRIS LLC | 4801 MAIN STREET | SUITE 310 | | | KANSAS CITY | MO | 64112-2546 | |
| 30756139 | SEYMOUR OF SYCAMORE INC. | PO BOX 87618 DEPT 10261 | | | | CHICAGO | IL | 60680-0618 | |
| 30756141 | SGE CONSULTING STRUCTURAL ENGINEERS | 18500 VON KARMAN AVE | STE 330 | | | IRVINE | CA | 92612-0503 | |
| 30756142 | SGS NORTH AMERICA INC | 1390 N 25TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 31404723 | SGS NORTH AMERICA INC | 201 RTE 17 N 7TH FL | | | | RUTHERFORD | NJ | 07070 | |
| 30756144 | SGS NORTH AMERICA INC | 400 BROADACRES DR | STE 200 | | | BLOOMFIELD | NJ | 07003-3156 | |
| 30756145 | SGS NORTH AMERICA INC | 894 MAPLELAWN DRIVE | | | | TROY | MI | 48084 | |
| 30756143 | SGS NORTH AMERICA INC | PO BOX 2502 | | | | CAROL STREAM | IL | 60132-2502 | |
| 30843687 | SGSF MASTER PURCHASING DE LLC | 1105 N. MARKET STREET | SUITE 1300 | | | WILMINGTON | DE | 19801 | |
| 30787960 | SGSF MASTER PURCHASING DE LLC | 360 MADISON AVE | FLOOR 22 | | | NEW YORK | NY | 10017 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30725033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385173 | SHACKLETON 2013 III CLO LTD KY0M000G69 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385174 | SHACKLETON 2013 IVR CLO LTD KY0M004RL2 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385175 | SHACKLETON 2014 VR CLO LTD KY0M004T60 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385176 | SHACKLETON 2015 VII R CLO LTD KY0M004ZJ9 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385177 | SHACKLETON 2019 XIV CLO LTD KY0M005V73 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385178 | SHACKLETON 2019 XV CLO LTD KY0M006529 | 190 Elgin Avenue | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CAYMAN ISLANDS |
| 31385179 | Shackleton 2021 XVI CLO Ltd KY0M007H61 | 190 ELGIN AVENUE | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CAYMAN ISLANDS |
| 30725036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756146 | SHALTZ AUTOMATION INC | 5190 EXCHANGE DRIVE | | | | FLINT | MI | 48507 | |
| 30735264 | SHAMBAUGH & SON, INC. | ATTN: S & S CONTRACTORS & ENGINEERS | P.O. BOX 1287 | | | FORT WAYNE | IN | 46801 | |
| 30735265 | SHAMBAUGH & SONS, L.P. | 7614 OPPORTUNITY DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 30730342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839825 | SHAMROCK INTERNATIONAL FASTENERS | 1475 E. INDUSTRIAL DR | | | | ITASCA | IL | 60143 | |
| 30735266 | SHAMROCK MARKETING SERVICES LLC | 6860 WEST 121ST COURT | | | | OVERLAND PARK | KS | 66209 | |
| 30735267 | SHAMROCK SYSTEMS, INC. | 421 METRO PARK DRIVE | | | | MCKINNEY | TX | 75071 | |
| 30735268 | SHANAFELT MFG. CO. | PO BOX 7040 | | | | CANTON | OH | 44705-0040 | |
| 30756147 | SHANDONG DONGPING JIUXIN HARDWARE TOOLSCO., LTD. | WANGTAI, WEST OF DONGPING COUNTRY | | | | SHANDONG | SD | 271505 | CHINA |
| 30839863 | SHANDONG JIUXIN GROUP TOOLS | PRIVATE INDUSTRIAL PARK OF DONGPING | | | | TAI AN | | 271500 | CHINA |
| 30854499 | SHANDONG LIANCHENG AUTO PARTS CO.,LTD | CHUANG YE AVENUE 11 | YANZHOU ECONOMIC DEVELOPMENT | | | YANZHOU | | | CHINA |
| 30756148 | SHANDONG LIANCHENG AUTO PARTS CO.,LTD | CHUANG YE AVENUE NO.11 YANZHOU ECONOMIC DEVELOPMENT ZONE | YANZHOU TOWN | | | JINING | | 272100 | CHINA |
| 30841847 | SHANDONG LONGJI GROUP CO., LTD. | 494 BOUGHTON RD. | SUITE 4B | | | BOLINGBROOK | IL | 60040 | |
| 30816076 | SHANDONG LONGJI MACHINERY CO. LTD. | 494 BOUGHTON RD. | SUITE 4B | | | BOLINGBROOK | IL | 60040 | |
| 30735269 | SHANDONG SHANBO ELECTRIC MACHINE GR | 76 BEISHAN RD., BOSHAN, ZIBO | SD | | | SHANDONG | | 255213 | CHINA |
| 30839897 | SHANDONG SHANBO ELECTRIC MACHINE GR | 76 BEISHAN RD. | ZIBO | | | SHANDONG | | 255213 | CHINA |
| 30735270 | SHANDONG SHENGQUAN NEW MATERIALS CO LTD | 12B FLOOR #8 BLDG SHUNTAI PLAZA | 2000 SHUNHUA RD | | | JINAN | | 250009 | CHINA |
| 30756150 | SHANDONG SHENGTAI ZIRCONIUM RESOURCES CO LTD | QIAOBO ROAD N0220 | YANCHEN VILLAGE | | | BINZHOU | | 256504 | CHINA |
| 30735271 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO LTD | 200 METERS NW OF THE INTERSECTION OF | SHENGLI RD AND WEIGAO RD | | | DONGYING CITY | | 257335 | CHINA |
| 30811109 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD | 200 METERS NORTHWESTOF THE INTERSECTION OF SHENGLI ROAD AND WEIGAO ROAD | DAWANG TOW | GUANGRAO COUNTY | SHANDONG PROVINCE | DONGYING CITY | | 257335 | CHINA |
| 30841977 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD | 200 METERS NORTHWEST OF THE INTERSECTION OF SHENGLI ROAD AND WEIGAO ROAD | DAWANG TOWN | GUANGRAO COUNTY | SHANDONG PROVINCE | DONGYING CITY | | 257335 | CHINA |
| 30841934 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD | 200 METERS NORTHWEST OF THE INTERSECTION OF SHENGLI ROAD AND WEIGAO ROAD | DAWANG TOWN | GUANGRAO COUNTY | SHANDONG PROVINCE | DONGYING CITY | | | CHINA |
| 30841960 | SHANDONG XTNYI AUTO PARTS MANUFACTURING CO.,LTD | 200 METERS NORTHWEST OF THE INTERSECTION OF SHENGLI ROAD AND WEIGAO ROAD | DAWANG TOWN | GUANGRAO COUNTY | SHANDONG PROVINCE | DONGYING CITY | | 257335 | CHINA |
| 30735272 | SHANER INDUSTRIAL SERVICE | 147 GROFF ROAD | | | | BECHTELSVILLE | PA | 19505 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30725050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735273 | SHANGHAI ACMA PLASTICS CO., LTD. | 359 XINZHAIRAOD, SHESAN TOWN, XIAQI | SH | | | SHANGHAI | | 201612 | CHINA |
| 30839868 | SHANGHAI ACMA PLASTICS CO., LTD. | 359 XINZHAI RAOD | XIAQI | | | SHANGHAI | | 201612 | CHINA |
| 30756151 | SHANGHAI B&D TECHNOLOGY CO LTD | RM 3301 B BLDG NO 100 ZUNYI RD | CHANGNING AREA | | | SHANGHAI | | | CHINA |
| 30839919 | SHANGHAI BESTO AUTO PARTS CO., LTD | 555 ROOM 1001, 1ST FLOOR, BUILIND B | | | | MINHANG DISTRICT | | 200241 | CHINA |
| 31010869 | SHANGHAI BESTO AUTO PARTS CO., LTD | ROOM 1001,1ST FLOOR,BUILDING B,NO.555 DONGCHAN ROAD | MINHANG DISTRICT | | | SHANGHAI | | | CHINA |
| 30719132 | SHANGHAI BPI TRADING CO., LTD | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30756152 | SHANGHAI CHENGMEI PLASTIC PRODUCTS CO | NO 238 PUHONG XI RD | PUDONG NEW DISTRICT | | | SHANGHAI | | | CHINA |
| 31218744 | SHANGHAI DONG MAO TRADING CO .LTD | 11TH FLOOR | SHENHUA FINANCE TOWER | NO.1 NINGBO ROAD | | SHANGHAI | | 200002 | CHINA |
| 31320406 | SHANGHAI EINHEIT MACHINER | NO 10 LANE 518, XINBO RD, | SONGJIANG | | | SHANGHAI | | 201600 | CHINA |
| 30756153 | SHANGHAI FOREIGN SVC CO., LTD | THE BUND BUSINESS CENTER | | | | HONGKOU | | 200437 | CHINA |
| 30843065 | SHANGHAI HIFLY INDUSTRY CO LTD | NO 55 JIASONG NORTH ROAD | | | | SHANGHAI | | | CHINA |
| 30756154 | SHANGHAI JI CHENG NEW MAT | NO 158 JINHUAN RD, JINSHA | | | | CT, SHANGHAI | | 201512 | CHINA |
| 30839699 | SHANGHAI JINGCO MACHINERY CO., LTD. | B1, NANHUATING ECONOMIC DEVELOPMENT | | | | SHANGHAI | | 264006 | CHINA |
| 30735275 | SHANGHAI JINGCO MACHINERY CO., LTD. | B1, NANHUATING ECONOMIC DEVELOPMENT | SH | | | SHANGHAI | | 264006 | CHINA |
| 30841832 | SHANGHAI RISING AUTO PARTS CO. LTD | 1101 XINMAO BUILDING NO.99 T1ANZHOU ROAD | CAO HE JING HI-TECH ZONE | | | SHANGHAI | | | CHINA |
| 30756155 | SHANGHAI ROMANTIC TOYS CO., LTD | 11A, NR.3, JING HAI MANSION | 433 LANE, CHANG SHOU ROAD | | | SHANGHAI | | 200060 | CHINA |
| 30756156 | SHANGHAI SAGA AUTO PARTS CO LTD | #1018 SONGYING RD | QINGPU INDUSTRIAL ZONE | | | SHANGHAI | | 201706 | CHINA |
| 30756157 | SHANGHAI SAGA AUTO PARTS CO LTD | #1018 SONGYING RD | QINGPU INDUSTRIAL ZONE | SH | | SHANGHAI | | 201706 | CHINA |
| 30842554 | SHANGHAI SWEET AUTO CO., LTD. | NO.365, LUJI ROAD | CHUANSHA NEW TOWN | PUDONG | | SHANGHAI | | | CHINA |
| 30735276 | SHANGHAI SWEET AUTO PARTS | NO 365 LUJI ROAD, CHUANSH | A TOWN | | | SHANGHAI | | 201322 | CHINA |
| 30841108 | SHANGHAI SWEET AUTO PARTS | NO.365, LUJI ROAD, CHUANSHA NEW TOWN | CHUANSHA NEW TOWN | | | PUDONG, SHANGHAI | | | CHINA |
| 30842717 | SHANGHAI SWEET AUTO PARTS CO L | NO.365 | CHUANSHA NEW TOWN | PUDONG | | SHANGHAI | | | CHINA |
| 30735278 | SHANGHAI SWEET AUTO PARTS CO LTD | NO. 155, SHENYU ROAD | 130 | | | ZHEJIANG | | 314105 | CHINA |
| 30735277 | SHANGHAI SWEET AUTO PARTS CO LTD | NO 20 LIUCHEN RD | LIUTUAN TOWN | | | PUDONG SHANGHAI | | | CHINA |
| 30735279 | SHANNON PRECISION FASTENER | 31600 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| 30730343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31378613 | Sharon Casey as Transferee of IFG North America LLC trading as The Interface Financial Group | Attn: General Counsel | 58 North Street | | | Greenwich | CT | 06830 | |
| 31011253 | SHARP BUSINESS SYSTEMS | 610 W ALAMEDA DR | | | | TEMPE | AZ | 85282 | |
| 30811115 | SHARP ELECTRONICS CORPORATION, DEVICE DIVISION | 100 PARAGON DR | | | | MONTVALE | NJ | 07645 | |
| 30735280 | SHARP SHOOTER DRILL LLC | 10811 LAKEVIEW DRIVE | | | | WHITEHOUSE | OH | 43571 | |
| 30737808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756158 | SHAW POLYMERS | 400 N. INDIANA AVE. | | | | CROWN POINT | IN | 46307 | |
| 30725061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30828844 | Shawn Fain | President, United Auto Workers | 8000 East Jefferson Avenue | | | Detroit | MI | 48214 | |
| 30725071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756159 | SHEAKLEY UNISERVICE INC. | P.O. BOX 952089 | | | | CLEVELAND | OH | 44193 | |
| 30756160 | SHEAKLEY WORKFORCE MANAGEMENT | P.O. BOX 952082 | | | | CLEVELAND | OH | 44193 | |
| 31011370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756161 | SHEBOYGAN PAINT COMPANY | P.O. BOX 417 | | | | SHEBOYGAN | WI | 53082-0417 | |
| 30725076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30725080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735281 | SHEEPSCOT MACHINE WORKS, LLC DBA EX | 1130 RT 1 | | | | NEWCASTLE | ME | 04553 | |
| 30725081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841833 | SHEFFIELD WAVELAND ROOFTOPS | 059 WEST ADDISON | ATTN: TIM ISHERWOOD | WRIGLEYVILLE ROOFTOPS | | CHICAGO | IL | 60613 | |
| 31011406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756162 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 30718778 | SHELBY TOWNSHIP TREASURER'S OFFICE | 52700 VAN DYKE AVE. | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 30737823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735282 | SHELLS, INC | 502 OLD US HWY 30 E | | | | BOURBON | IN | 46504 | |
| 30737825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756163 | SHENG YEUH PLASTICS | # 25, LANE 851, CHUNG SHAN RD | | | | TAICHUNG HSIEN | | | TAIWAN |
| 30735283 | SHENGZHOU VAT MAGELEC TEC | 2/F COMPREHANSIVE BLDG, | QIANYANG VILLAGE, | | | PROVINCE | | 312400 | CHINA |
| 31385180 | SHENKMAN FLOATING RATE HIGH INCOME FUND US0M00N2P8 | 615 E MICHIGAN ST | | | | MILWAUKEE | WI | 53202 | |
| 31385181 | SHENKMAN MULTI ASSET CREDIT MASTER FUND IE0M002DF4 | 2ND FLOOR, BLOCK E, IVEAGH COURT, HARCOURT RD | | | | DUBLIN | | 2 | IRELAND |
| 31385182 | Shenkman Multi Asset Credit Values Screening Master IE0M003241 | 3rd Floor, 55 Charlemont Place | | | | Dublin | | | IRELAND |
| 31385183 | SHENKMAN MULTIASSET CREDIT SELECT MASTER FUND LP KY0M007M72 | C/O Maples Corporate Services Limited | PO Box 309, Ugland House | | | GEORGE TOWN GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 30856111 | SHENZHEN AURORA TECHNOLOGY LIMITED | 3-4FLOOR-A6 BUILDING, 4FLOOR-A5 BUILDING | HUAXIAYUAN INDUSTRIAL PARK, FUPING MIDDLE ROAD | PINGDI | | LONGGANG DISTRICT, SZ | | | CHINA |
| 31011040 | SHENZHEN CAMEL DIE LIMITED | ROOM NO. 311, 3RD FLOOR | CHENGTOU BUSINESS CENTER NO. 546 | QINGLIN WEST ROAD | | SHENZHENHEN | | 518172 | CHINA |
| 30843064 | SHENZHEN CARKU TECHNOLOGY CO LTD | BUILDING A DALANG STREET | | | | GUANGDONG | | | CHINA |
| 30854500 | SHENZHEN OUBEL TECHNOLOGY | NO 34 THE 2ND INDUSTRY PARK | SHAJING | NA | | SHENZHEN | | | CHINA |
| 31218781 | SHENZHEN PRECISIONER | DIECASTING MOLD CO LTD | ROOM 1201-1202 GALAXY WORLD | | | LONGGANG DISTRICT, SHENZHEN | | | CHINA |
| 30756164 | SHENZHEN TIMEAST CHENG PR | NO 1 XINFANG, GUIXIN, GUA | NLAN, LONGHUA, SHENZHEN | | | GUANGDONG | | 51811 | CHINA |
| 30731294 | SHEPARD O'DONNELL LAW FIRM | 160 FEDERAL ST | 13TH FLOOR | | | BOSTON | MA | 02110 | |
| 30816080 | SHEPARD O'DONNELL LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 23-2753 | 160 FEDERAL ST | 13TH FLOOR | | | BOSTON | MA | 02110 | |
| 30816081 | SHEPARD O'DONNELL LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 24-2182 | 160 FEDERAL ST | 13TH FLOOR | | | BOSTON | MA | 02110 | |
| 30816082 | SHEPARD O'DONNELL LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # 2481CV03306 | 160 FEDERAL ST | 13TH FLOOR | | | BOSTON | MA | 02110 | |
| 30816083 | SHEPARD O'DONNELL LAW FIRM - REPRESENTING ALL PLAINTIFFS FOR CASE # C.A. 21-6233 | 160 FEDERAL ST | 13TH FLOOR | | | BOSTON | MA | 02110 | |
| 30730350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30725108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735284 | SHERIFF OF KOSCIUSKO COUNTY | 221 W MAIN ST | TAX WARRANT DIVISION | | | WARSAW | IN | 46580 | |
| 30756165 | SHERLINE PRODUCTS INC. | 3235 EXECUTIVE RIDGE DR. | | | | VISTA | CA | 92081 | |
| 30735286 | SHERMAN MECHANICAL INC | 1075 ALEXANDER CT | | | | CARY | IL | 60013 | |
| 30737829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011109 | SHERMAN-PEARSON COMPANY | 26309 MILES RD UNIT 5 | | | | CLEVELAND | ON | 44128 | CANADA |
| 31010633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756167 | SHERWIN WILLIAMS | 1503 NORTH DETROIT STREET | | | | WARSAW | IN | 46580 | |
| 30756168 | SHERWIN WILLIAMS | 3161-A W. MONTAGUE AVE. | | | | N. CHARLESTON | SC | 29418 | |
| 30756169 | SHERWIN WILLIAMS | P O BOX 74008820 | | | | CHICAGO | IL | 60674-8820 | |
| 30756170 | SHERWIN WILLIAMS COMPANY | 101 W.PROSPECT AVENUE | | | | CLEVELAND | OH | 44115 | |
| 30735287 | SHERWIN-WILLIAMS | 6149 WEDEKING AVE | | | | EVANSVILLE | IN | 47715 | |
| 30735288 | SHI INTERNATIONAL CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| 30735290 | SHI INTERNATIONAL CORP. | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |
| 30725121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735293 | SHIBUYA HOPPMANN CORPORATION | 7849 COPPERMINE DR | | | | MANASSAS | VA | 20109 | |
| 31214031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756173 | SHIEUN TA INDUSTRY CO., LTD. | NO. 34-12 LANE 194 CHUNG CHENG | 3RD YING-KO CHEN | TW | | TAIPEI HSIEN | | 23942 | TAIWAN |
| 30730358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839918 | SHIN CHIN INDUSTRIAL(HK) CO., LTD. | NO.128 | YONGKANG | | | TAINAN CITY | | 710 | CHINA |
| 30735294 | SHIN CHIN INDUSTRIAL(HK) CO., LTD. | NO.128, CHEN PEI 1ST RD., YONGKANG | | | | TAINAN CITY | | 710 | TAIWAN |
| 30735295 | SHIN YUH CHERNG IND CO., LTD. | NO.13, GONGYE 5TH RD., ANNAN DIST., | TW | | | TAINAN CITY | | 70955 | CHINA |
| 30843195 | SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH RD. | ANNAN DIST., | | | TAINAN CITY | | 70955 | TAIWAN |
| 30735297 | SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH RD., | ANNAN DIST., | TWN | | TAINAN CITY | | 70955 | TAIWAN |
| 31011043 | SHINDENGEN AMERICA INC | 2333 WAUKEGAN ROAD SUITE 170 | | | | BANNOCKBURN | IL | 60015 | |
| 30725126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735298 | SHIN-ETSU POLYMER AMERICA | 5600 MOWRY SCHOOL ROAD, S | UITE 320 | | | NEWARK | CA | 94560-5802 | |
| 30840961 | SHINETSU POLYMER AMERICA INC. | 3600 MANSELL ROAD | SUITE #365 | | | ALPHARETTA | GA | 30022 | |
| 30735299 | SHIN-ETSU SILICONES OF AMERICA INC | 1150 DAMAR DRIVE | | | | AKRON | OH | 44305 | |
| 30730361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840014 | SHIP TECH LLC | 801 LUNT AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30841834 | SHIPLION, INC. | 144 ROUTE 59 | SUITE 4 | | | SUFFERN | NY | 10901 | |
| 30841835 | SHIPLION, INC. | 65 RAMAPO VALLEY RD | SUITE 107 | | | MAHWAH | NJ | 07430 | |
| 30730362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735300 | SHIPPER TRAILER RENTAL & SALES, LLC | 307 PURPLE TIGER DR. | | | | WATERTOWN | TN | 37184 | |
| 30735301 | SHIPPER TRAILER RENTAL & SALES, LLC | P.O. BOX 35 | | | | WATERTOWN | TN | 37184 | |
| 30737839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010865 | SHOCKERHITCH, INC. | 420 COUNTY ROAD 34 E | | | | ARTHUR | ND | 58006 | |
| 30731295 | SHOCKERHITCH, INC. - | MICHAEL P. MORRIS | LAW OFFICE OF MICHAEL P. MORRIS, PLLC | PO BOX 271608 | | HOUSTON | TX | 77277-1608 | |
| 31011399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320346 | SHOP SUPPLY SERVICE, LTD | 300 EAST CRAWFORD ST | | | | FINDLAY | OH | 45840 | |
| 30735302 | SHORR PACKAGING CORP. | 2401 SE CREEKVIEW DRIVE | | | | ANKENY | IA | 50021 | |
| 30730364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735303 | SHORT RUN STAMPING CO. | 925 E. LINDEN AVE. | | | | LINDEN | NJ | 07036-2416 | |
| 30725146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756175 | SHOWA DENKO CARBON INC | 478 RIDGE RD | | | | RIDGEVILLE | SC | 29472 | |
| 30756174 | SHOWA DENKO CARBON INC | PO BOX 100607 | | | | ATLANTA | GA | 30384-0607 | |
| 30756176 | SHOWLIGHTS ELECTRONIC TECHNOLOGY CO | 888 LUOMU RD. NANHAI DISTRICT | | | | FOSHAN | | | CHINA |
| 30843206 | SHOWLIGHTS ELECTRONIC TECHNOLOGY CO | 888 LUOMU RD. NANHAI DISTRICT | FOSHAN | | | FOSHAN | | | CHINA |
| 30811119 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1249 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30811120 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1076 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30811121 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1534 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30811122 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1575 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30811123 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0167 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30811124 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0247 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30811125 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1036 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30811126 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1055 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30816090 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1085 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30816091 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1171 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30816092 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1188 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30816093 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 842 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30816094 | SHRADER & ASSOCIATES LLP - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 992 | 3 PROFESSIONAL PARK DR., SUITE A | | | | MARYVILLE | IL | 62062 | |
| 30735304 | SHRADER TIRE & OIL | 2045 SYLVANIA AVE | | | | TOLEDO | OH | 43613 | |
| 30725158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756177 | SHRED EXPERTS LLC | 1595 CHAMPAGNE DR S | | | | SAGINAW | MI | 48604 | |
| 30735306 | SHREDCORP | 31751 SHERMAN AVENUE | | | | MADISON HEIGHTS | MI | 48071 | |
| 30787967 | SHRED-IT USA INC. | 2741 ELLIOTT | | | | TROY | MI | 48083 | |
| 30725160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756178 | SHRINK PACKAGING SYSTEMS CO.RP | PO BOX 845454 | | | | BOSTON | MA | 02284-5454 | |
| 30725164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756179 | SHUCHI FRICTION ADDITIVES PRIVATE LIMITED | AC 12/2A 2ND FL 2ND AVE | ANNA NAGAR | | | CHENNAI | | 600 040 | INDIA |
| 30725167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756180 | SHUMAKER,LOOP & KENDRICK, LLP | NORTH COURTHOUSE SQUARE | 1000 JACKSON | | | TOLEDO | OH | 43604-5573 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30756182 | SHUMAN PLASTICS, INC. | 35 NEOGA STREET | | | | DEPEW | NY | 14043 | |
| 30756181 | SHUMAN PLASTICS, INC. | 35 NEOGA ST. | FAX: 716-685-3236 | | | BUFFALO | NY | 14043 | |
| 30841037 | SHURTAPE TECHNOLOGIES, LLC | 1712 8TH STREET DRIVE SE | | | | HICKORY | NC | 28602 | |
| 30730371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735309 | SHUYANG SULIN IMPORT & EXPORT CO. | NO.1 SHUYANG INDUSTRY ZONE SOUTH JI | JS | | | SUQIAN | | 223800 | CHINA |
| 30839718 | SHUYANG SULIN IMPORT & EXPORT CO. | NO.1 SHUYANG INDUSTRY ZONE SOUTH JI | | | | SUQIAN | | 223800 | CHINA |
| 30856112 | SHUYANG SULIN IMPORT & EXPORT CO. LTD. | NO.1 SHUYANG INDUSTRY ZONE SOUTH JIANGSU PROVINCE | | | | SUQIAN, JS | | | CHINA |
| 30756183 | SI | 902 S RANDALL RD STE C 274 | | | | ST CHARLES | IL | 60174 | |
| 30735310 | SI EMPAQUES REYNOSA | AVE.DE LOS ALAMOS# 2020 | PARQUESINDUSTRIAL VILLA | | | REYNOSA, TAMP. | | | MEXICO |
| 30735311 | SI EMPAQUES REYNOSA SA DE CV | AV DE LOS ALAMOS 2020 | | | | REYNOSA | | 88710 | MEXICO |
| 30735312 | SIAM FUKOKU CO.,LTD | 157 MOO 16,THEPARAK ROAD | UK | | | THAILAND | | 10570 | THAILAND |
| 30725177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756184 | SIDNEY ELECTRIC COMPANY | 840 SOUTH VANDEMARK ROAD | | | | SIDNEY | OH | 45365 | |
| 31385550 | SIEMENS FINANCIAL SERVICES INC US1L028847 | 170 WOOD AVE S | | | | ISELIN | NJ | 08830 | |
| 30735313 | SIEMENS INDUSTRY SOFTWARE INC. | 5800 GRANITE PARKWAY, SUITE 600 | | | | PLANO | TX | 75024 | |
| 30756185 | SIEMENS INDUSTRY, INC | P O BOX 2715 | | | | CAROL STREAM | IL | 60132-2715 | |
| 30735314 | SIEMENS MFG CO INC | 410 W WASHINGTON | | | | FREEBURG | IL | 62243 | |
| 30756187 | SIEMENS MFG CO INC | 410 W WASHINGTON | | | | FREEBURG IL | IL | 62243 | |
| 31375448 | SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC. | P O BOX 2715 | | | | CAROL STREAM | IL | 60132-2715 | |
| 30756188 | SIERRA PROTO EXPRESS | 1108 WEST EVELYN | | | | SUNNYDALE | CA | 94086 | |
| 30725186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735315 | SIGIFREDO SANCHEZ TAMEZ | BENITO JUAREZ #815 MODELO | | | | MATAMOROS TAMPS. | | 87360 | MEXICO |
| 30725192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756189 | SIGNAL INSIGHTS, INC. | 33 HILLTOP DRIVE | | | | NORTH CALDWELL | NJ | 07006 | |
| 30756190 | SIGNATURE ENGINEERED SOLUTIONS | 2640 WHITE OAK CIRCLE, UNIT F | | | | AURORA | IL | 60502 | |
| 30839798 | SIGNATURE PARTNERS, INC. | 149 HARVEST DR | | | | COLDWATER | MI | 45828 | |
| 30735316 | SIGNATURE PARTNERS, INC. | 149 HARVEST DR. | | | | COLDWATER | OH | 45828 | |
| 30756191 | SIGNATURE RELOCATION, INC | 23923 RESEARCH DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 31011166 | SIGNATURE SALES & MARKETING | 420 N. RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 31011102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011101 | SIGNIFY HOLDING B.V. | HIGH TECH CAMPUS 48 | 5656 AE | | | EINDHOVEN | | 5656 | NETHERLANDS |
| 30725194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756192 | SILCOTEC, INC. | P.O. BOX 645806 | | | | PITTSBURGH | IN | 15264-5256 | |
| 30725198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011799 | SILT LEASING & TRANSPORTATION SERVICES INC | 9525 PLAZA CIR DR | | | | EL PASO | TX | 79927 | |
| 31012100 | SILT LOGISTICS LLC | 9525 PLAZA CIR | | | | EL PASO | TX | 79927 | |
| 31012126 | SILT TRANSPORTATION INC | 9525 PLAZA CIR DR | | | | EL PASO | TX | 79927 | |
| 30731298 | SILT TRANSPORTATION, INC. | 9525 PLAZA CIR | | | | EL PASO | TX | 79927 | |
| 30731297 | SILT TRANSPORTATION, INC. | C/O LOPEZ MOLINAR & HIRSH PLLC | ATTN: JORGE LOPEZ | 310 N. MESA ST. STE. 900 | | EL PASO | TX | 79901 | |
| 30730372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385551 | Simme Institutional Fund L QIF CH0M000DX7 | Viktoriastrasse 72 | 3000 Bern 22 | | | Bern | | | SWITZERLAND |
| 31386017 | Simme Institutional Fund L-QIF | Viktoriastrasse 72 | | | | Bern | | 3000Bern22 | SWITZERLAND |
| 31230345 | SIMMON HANLY CONROY | 112 MADISON AVENUE | | | | NEW YORK | NY | 10016-7416 | |
| 30811130 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 CA 2884 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30811131 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 950 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30811132 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0911 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30811133 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1779 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30811134 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 LA 001112 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30811135 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0086 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30811136 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1218 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816101 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 977 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816102 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0668 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816103 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1555 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816104 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 23STCV15864 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816105 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 001967 CA27 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816106 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0219 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816107 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0635 | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30816108 | SIMMONS HANLY CONROY - REPRESENTING ALL PLAINTIFFS FOR CASE # MID-L-3533-21 NJ | ONE COURT STREET | | | | ALTON | IL | 62002 | |
| 30737877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735317 | SIMPLE VMS | 1793 FIVE MILE ROAD | | | | CINCINNATI | OH | 45230 | |
| 30756195 | SIMPLE VMS LLC | 7373 BEECHMONT AVE STE | L140 | | | CINCINNATI | OH | 45230 | |
| 30756193 | SIMPLE VMS LLC | 7373 BEECHMONTH AVE | STE L140 | | | CINCINNATI | OH | 45230 | |
| 31011273 | SIMPLEVMS | 7793 FIVE MILE RD | | | | CINCINNATI | OH | 45230 | |
| 30756196 | SIMPLEVMS LLC | 7373 BEECHMONT AVE | STE L140 | | | CINCINNATI | OH | 45230 | |
| 30756197 | SIMPLEVMS, LLC | 773 BEECHMONT AVE STE L140 | | | | CINCINNATI | OH | 45230 | |
| 30735319 | SIMPSON TECHNOLOGIES | 2135 CITY GATE LN | STE 500 | | | NAPERVILLE | IL | 60563-3077 | |
| 31011876 | SIMPSON TECHNOLOGIES CORP | 751 SHORELINE DRIVE | | | | AURORA | IL | 60504 | |
| 30756198 | SIMPSON TECHNOLOGIES CORPORATION | 39618 TREASURY CENTER | | | | CHICAGO | IL | 60694-9600 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735321 | SIMPSON TRANSPORTATION INC | PO BOX 427 | | | | FAIRFIELD | IL | 62837-0427 | |
| 30725232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010679 | SIN LING CO., LTD | NO83 CHENGFENG LANE TAIMING ROAD WUJIH DISTRICT | TW | 41468 | | TAICHUNG CITY | | 41468 | TAIWAN |
| 30735322 | SIN LING CO., LTD | NO83 CHENGFENG LANE TAIMING ROAD WUJIH DISTRICT | TW | | | TAICHUNG CITY 41468 | | 41468 | TAIWAN |
| 30735323 | SINARS SLOWIKOWSKI TOMASKA LLC | 55 W. MONROE STREET | SUITE 4000 | | | CHICAGO | IL | 60603 | |
| 30769454 | Sinars Slowikowski Tomaska LLC | 6 Cardinal Way, Suite 900 | | | | St. Louis | MO | 63102 | |
| 30756199 | SINCLAIR & RUSH STOCKCAP INC | 123 MANUFACTURER'S DRIVE | | | | ARNOLD | MO | 63010 | |
| 30735324 | SINCLAIR & RUSH, INC. | 111 MANUFACTURERS DR | | | | ARNOLD | MO | 63010 | |
| 30756201 | SINCLAIR & RUSH, INC. | 123 MANUFACTURERS DR. | | | | ARNOLD | MO | 63010 | |
| 30756202 | SINCLAIR & RUSH, INC. | 4149 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30725252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756204 | SINGLE-TEMP CONTROL, INC. | 14201 SOUTH LAKES DRIVE SUITE B | | | | CHARLOTTE | NC | 28273 | |
| 30725253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012028 | SINOMAG TECHNOLOGY | 23F,#1 BLDG,SWAN LAKE | WANDA PL.#3818 NAN ERHUAN | | | ANHUI | | 230011 | CHINA |
| 30735325 | SINOMAG TECHNOLOGY C0. | 23F,#1 BLDG,SWAN LAKE | WANDA PL.#3818 NAN ERHUAN | | | ANHUI | | 230011 | CHINA |
| 30840273 | SINOMAG TECHNOLOGY CO LTD | 23 F, NO 1, BLDG SWAN LAKE WANDA PLAZA | NAN ERHUAN NO 3818 | | | HEFEI | | | CHINA |
| 30735326 | SINO-SCENE INDUSTRIES INC. | ROOM 1310, JIN GUI BUILDING, 387 | GU DUN ROAD, | 130 | | HANGZHOU | | 310012 | CHINA |
| 30843148 | SINPPA INDUSTRIAL SDN BHD | PLO 129. JALAN BAKAU 5, KAWASAN | PERINDUSTRIAN TANJUNG LANGSAT | | | PASIR GUDANG, JOHOR | | 81700 | MALAYSIA |
| 30737895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756205 | SIPRA ENGINEERS PVT LTD | 34/CMIDC SATPUR CITY NASHIK (M CORP) | | | | NASHIK | | 422007 | INDIA |
| 30756207 | SIPRA ENGINEERS PVT LTD | 34/C, M. I. D. C, SATPUR, NASIK-422 007 | | | | NASHIK | | 422007 | INDIA |
| 30756206 | SIPRA ENGINEERS PVT LTD | 34/C | NASHIK INDUSTRIAL AREA | | | NASHIK, MAHARASHTRA | | 422007 | INDIA |
| 30854501 | SIPS ESPECIALISTAS EN RECURSOS HUMANOS, SA DE CV | CALLE PIAXTLA NO. 6 | COL. LA PAZ. PUEBLA | | | PUEBLA | | 72160 | MEXICO |
| 30735327 | SIRVA WORLDWIDE, INC. | 101 EAST WASHINGTON BLVD. | SUITE 1100 | | | FORT WAYNE | IN | 46802 | |
| 30718783 | SIRVA WORLDWIDE, INC. | C/O AMANDA J MARTINSEK | 1100 SUPERIOR AVENUE E. | SUITE 1750 | | CLEVELAND | OH | 44113 | |
| 30718786 | SIRVA WORLDWIDE, INC. | C/O ANTHONY R. SANTIAGO | 1301 E. NINTH STREET | SUITE 3500 | | CLEVELAND | OH | 44114 | |
| 30718785 | SIRVA WORLDWIDE, INC. | C'O ASHLYN SALT | 1660 WEST 2ND STREET | SUITE 1100 | | CLEVELAND | OH | 44113 | |
| 30718784 | SIRVA WORLDWIDE, INC. | C/O MICHAEL SCOTT TUCKER | 1660 WEST 2ND STREET | SUITE 1100 | | CLEVELAND | OH | 44113 | |
| 30718782 | SIRVA WORLDWIDE, INC. | C/O SUSAN L JOPLIN | 1660 WEST 2ND STREET | SUITE 1100 | | CLEVELAND | OH | 44113 | |
| 30841836 | SI-SECURITY, LLC | 902 SOUTH RANDALL ROAD | SUITE 274C | ATTN: JOHN GAMBOA, CEO | | ST. CHARLES | IL | 60174 | |
| 30841627 | SI-SECURITY, LLC | 902 SOUTH RANDALL ROAD | SUITE 274C | | | ST. CHARLES | IL | 60174 | |
| 30730392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854502 | SISTEMAS DE CONTROL Y AUTOMATIZACION NEUMATICA S.A. | DEFENSORES DE LA REPUBLICA 472 | COLONIA SANTA MARIA | PUEBLA | | PUEBLA | | 7208 | MEXICO |
| 30854503 | SISTEMAS DE MEDICION MERIL, S.A. DE C.V. | VOLCAN AJUSCO #502 COL. EL COLLI URBANO, ZAPOPAN JALISCO. | | | | JALISCO | | 45070 | MEXICO |
| 30735328 | SISTEMAS DE PINTURA EN POLVO RÍO BR | EMILIO GÓMEZ, PRIMERO DE MAYO | TAM | | | RIO BRAVO | | 88940 | MEXICO |
| 30854504 | SISTEMAS INTEGRADOS EN CALIDAD Y MEDIO AMBIENTE SA DE CV | SOFOCLES 150 OFICINA 001 | POLANCO III SECCION, CD. DE MEXICO | | | MEXICO | | 11540 | MEXICO |
| 30735331 | SITATION LLC | 251 800 WEST WILLIAMS ST STE | | | | APEX | NC | 27502 | |
| 30756208 | SITEIMPROVE INC | 5600 WEST 83RD ST | STE 400 | | | BLOOMINGTON | MN | 55437 | |
| 30756210 | SIV ARMY COURT LLC | 1627 ARMY CT STOCKTON CA | | | | IRVING | TX | 75063 | |
| 30735332 | SIVACO QUEBEC | 800 RUE OUELLETTE | | | | MARIEVILLE | QC | J3M 1P5 | CANADA |
| 30725258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385357 | SIX CIRCLES CREDIT OPPORTUNITIES FUND US0M019XM7 | 383 MADISON AVENUE | | | | NEW YORK | NY | 10179 | |
| 30781885 | SJWD Water District | 198 WATERSHED WAY | | | | SPARTANBURG | SC | 29301 | |
| 30756212 | SJWD WATER DISTRICT | PO BOX 607 | | | | LYMAN | SC | 29365-0607 | |
| 30731370 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTENTION: TRACEY CHENOWETH | ONE MANHATTAN | | | WEST NEW YORK | NY | 10001 | |
| 30735333 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ONE MANHATTAN WEST | | | | NEW YORK | NY | 10001 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735334 | SKARDA EQUIPMENT CO., INC. | PO BOX 850139 | | | | MINNEAPOLIS | MN | 55485-1039 | |
| 30730394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385552 | SKF USA INC MASTER TRUST US0M014DM0 | 890 FORTY FOOT ROAD | | | | LANDSDALE | PA | 19446 | |
| 30725265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010757 | SKILLSET GROUP LLC | 800 E. DYER ROAD | | | | SANTA ANA | CA | 92705 | |
| 30737901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756213 | SKS SCANTECH ENGG EXIM PRIVATE LIMITED | MG 1/113 VIKAS | | | | NEW DELHI | | 110018 | INDIA |
| 30725269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756214 | SKW AUTOMATION, INC. | 1230 LINDSEY RD | | | | JACKSON | MI | 49201-9709 | |
| 30756216 | SKYBOX PACKAGING INC. | 1275 POLLOCK PARKWAY | | | | MANSFIELD | OH | 44905-1374 | |
| 30756217 | SKYBOX PACKAGING, LLC | 1275 POLLOCK PARKWAY | | | | MANSFIELD | OH | 44905 | |
| 30735335 | SKYLARK MACHINE INC | 501 E ROOSEVELT AVE | | | | ZEELAND | MI | 49464 | |
| 30756218 | SKYLINE MANUFACTURING CORPORATION | 3802 CHARLOTTE AVE | | | | NASHVILLE | TN | 37209 | |
| 30756219 | SKYPLAS LTD | EASTFIELD SIDE | SUTTON IN ASHFIEL | | | NOTTINGHAMS HIRE | | N917 4JR | UNITED KINGDOM |
| 30718787 | SKYSPAN WIRELESS | 1600 SWIFT AVE | | | | KANSAS CITY | MO | 64116-3838 | |
| 31010994 | SKYSPAN WIRELESS | 7805 NE 75TH ST. | | | | KANSAS CITY | MO | 64158 | |
| 30735336 | SKYWORKS, LLC | 26501 BAKER DRIVE | | | | PERRYSBURG | OH | 43551 | |
| 30735337 | SKYWORKS, LLC | 2650 BAKER DRIVE | | | | PERRYSBURG | OH | 43551 | |
| 30731299 | SKYWORKS, LLC | SKYWORKS, LLC D/B/A SKYWORKS EQUIPMENT RENTALS | 100 THIELMAN DRIVE | | | BUFFALO | NY | 14206 | |
| 31230264 | SKYWORKS, LLC | ATTN: SUSAN HARTMAN MUSKA, ESQ. | 405 MADISON AVENUE, SUITE 1000 | | | TOLEDO | OH | 43604 | |
| 30756220 | SL FUSCO INC | 1966 VIA ARADO | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 30756222 | SL FUSCO INC | PO BOX 5924 | | | | COMPTON | CA | 90224 | |
| 31010693 | S-L MARKETING SPECIALISTS, INC. | 915 CLIFTON AVENUE | | | | CLIFTON | NJ | 07013 | |
| 31010806 | SLAM ENTERPRISES INC/SAM | 14605 S MAIN ST | | | | GARDENA | CA | 90248 | |
| 30842815 | SLAM ENTERPRISES, INC. | 31228 BAILARD RD. | ATTN: LARRY HOFFBERG | | | MALIBU | CA | 90265 | |
| 30725270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735338 | SLEEK BRAKE PRODUCTS | DEHKORA SAMPLA RD | VILL DEHKORA PO SAMPLA | JAJJAR | | HARYANA | | 124501 | INDIA |
| 30730402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385464 | SLF BOYLSTON FUNDING LLC US0M01KKL6 | 9 West 57th Street, Suite 4920 | | | | NEW YORK | NY | 10019 | |
| 30735339 | SLIDEMATIC PRECISION COMPONENTS, INC. | 1303 SAMUELSON ROAD | | | | ROCKFORD | IL | 61109 | |
| 30735340 | SLOAN FLUID ACCESSORIES, INC. | 312 WIHAGAN ROAD | | | | NASHVILLE | TN | 37217 | |
| 30735342 | SLOAN FLUID ACCESSORIES, INC. | PO BOX 18776 | | | | MEMPHIS | TN | 38181 | |
| 30725277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30718791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756224 | SM POLYMERS | 410 ST. ANDREW ST. W. | | | | FERGUS | ON | N1M 1P3 | CANADA |
| 30756223 | SM POLYMERS | 410 ST. ANDREW ST. W | ON NIM 1P3 | | | FERGUS | ON | NIM 1P3 | CANADA |
| 30756225 | SM POLYMERS INC | 410 ST. ANDREW ST. W | | | | FERGUS | ON | N1M 1P3 | CANADA |
| 30840336 | SMALL PARTS, INC. | DEPT 78923 | P O BOX 78000 | | | DETROIT | MI | 48278-0923 | |
| 30737913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735343 | SMART & BIGGAR LP | 55 METCALFE STREET | SUITE 900 | | | OTTAWA | ON | K1P 6L5 | CANADA |
| 30735344 | SMART CABLING SOLUTIONS, INC. | 1250 N WINCHESTER SUITE K | | | | OLATHE | KS | 66061 | |
| 30756226 | SMART FOG MANUFACTURING | 561 KEYSTONE AVE STE 686 | | | | RENO | NV | 89503 | |
| 31404724 | SMART SOFTWARE INC | FOUR HILL RD | | | | BELMONT | MA | 02478 | |
| 30843577 | SMART SOFTWARE, INC. | 4 HILL ROAD | | | | BELMONT | MA | 02478 | |
| 30756228 | SMART SOFTWARE, INC. | 807 LAS CIMAS PKWY | STE 400 | | | AUSTIN | TX | 78746-6188 | |
| 30735345 | SMART SOURCE, LLC | P.O. BOX 106068 | | | | ATLANTA | GA | 30348-6068 | |
| 30718793 | SMARTES ENERGY US HOLDING INC | 110 WEST FAYETTE STREET | | | | SYRACUSE | NY | 13202 | |
| 31012002 | SMARTESENERGY US HOLDING INC | 110 W. FAYETTE ST STE 400 | ONE LINCOLN CENTER 110 W. FAYETTE ST STE 400 | | | SYRACUSE | NY | 13202 | |
| 30843793 | SMARTESTENERGY US LLC | 110 WEST FAYETTE STREET | SUITE 400 | ONE LINCOLN CENTRE | | SYRACUSE | NY | 13202 | |
| 30841174 | SMARTESTENERGY US LLC | 333 WEST WASHINGTON STREET | | | | SYRACUSE | NY | 13202 | |
| 30841173 | SMARTESTENERGY US LLC | 333 W. WASHINGTON ST. | SUITE. 140 | | | SYRACUSE | NY | 13202 | |
| 30756229 | SMARTSHEET INC | AVE NE 500108TH, SUITE 200 | | | | BELLEVUE | WA | 94008 | |
| 30756230 | SMARTSHEET INC. | DEPT. 3421 PO BOX 123421 | | | | DALLAS | TX | 75312-3421 | |
| 30735346 | SMC | P.O. BOX 2040 | | | | PEACHTREE CITY | GA | 30269-0040 | |
| 30735347 | SMC ELECTRIC | 923 W 4TH ST. | | | | JOPLIN | MO | 64801 | |
| 30756231 | SMC ELECTRIC | PO BOX 622 | | | | JOPLIN | MO | 64802-0622 | |
| 30756232 | SMC INC | 653 LEXINGTON CIRCLE | | | | PEACHTREE | GA | 30269 | |
| 30735348 | SMC TECHNOLOGIES | P.O. BOX 18732 | | | | OKLAHOMA CITY | OK | 73154 | |
| 30756233 | SMC TECHNOLOGIES | PO BOX 622 | | | | JOPLIN | MO | 64802-0622 | |
| 30737914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756234 | SMITH & RICHARDSON MFG. CO. | 727 MAY ST. | P.O. BOX 589 | | | GENEVA | IL | 60134-0589 | |
| 30735349 | SMITH CREEK INC | 8991 LOUIS SMITH RD | | | | BORDEN | IN | 47106 | |
| 30725296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756237 | SMITH LANDSCAPE & LAWNCARE INC | 2376 SHADOWBROOK DR | | | | PERU | IN | 46970 | |
| 30725297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30737927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735351 | SMITHERS QUALITY ASSESSMENTS | P O BOX 76165 | | | | CLEVELAND | OH | 44101 | |
| 30756239 | SMITHERS QUALITY ASSESSMENTS, INC. | P.O. BOX 76165 | | | | CLEVELAND | OH | 44101-4755 | |
| 30719133 | SMK PLASTIC MANUFACTURING GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30753317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735354 | SMOOTH-ON INC. | 5600 LOWER MACUNGIE ROAD | | | | MACUNGIE | PA | 18062 | |
| 30730449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756240 | SMR SORTING & MFG/PEDRO PENA Z | 319 E COMA AVE. SUITE #251 | | | | HIDALGO | TX | 78557 | |
| 30756242 | SMT UNION LLC | CARRETERA NOGALES | 5297 | JALISCO | | GUADALAJARA | | 45222 | MEXICO |
| 30756241 | SMT UNION LLC | 501 PHOENIX AVE | | | | ELMIRA | NY | 14903 | |
| 30756243 | SMTELCOM, INC | 7342 VILLA PANCHO DR | | | | BROWNSVILLE | TX | 78521 | |
| 30730450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012003 | SMURFIT | PO BOX 660367 | . | | | DALLAS | TX | 75266 | |
| 31320404 | SMURFIT KAPPA BATES | MAIL CODE 5184 | | | | DALLAS | TX | 75266-0367 | |
| 30735355 | SMURFIT KAPPA N. AMERICA | 125 E.JOHN W.CARPENTER | FWY, SUITE# 1500 | | | IRVIN | TX | 78026 | |
| 30735356 | SMURFIT KAPPA NORTH | 10600 FISCHER RD | | | | VON ORMY | TX | 78073 | |
| 30842718 | SMURFIT KAPPA NORTH AMERICA LL | 125 E JOHN W CARPENTER FWY | SUITE 1500. | | | IRVIN | TX | 75062 | |
| 30756244 | SMURFIT KAPPA NORTH AMERICA LLC | 10600 FISCHER ROAD | | | | VON ORMY | TX | 78073 | |
| 31012125 | SMURFIT KAPPA NORTH AMERICA LLC | 125 E JOHN W CARPENTER FWY | SUITE 1500 | | | IRVING | TX | 75062 | |
| 30856116 | SMURFIT KAPPA NORTH AMERICA LLC | 125 E JOHN W CARPENTER FWY | SUITE 1500. | | | IRVIN | TX | 75062 | |
| 30756245 | SMURFIT KAPPA NORTH AMERICA LLC | 1359 PO BOX 1359 | 10600 FISHER ROAD | | | SAN ANTONIO | TX | 78073 | |
| 31012147 | SMURFIT KAPPA NORTH AMERICA LLC | MAIL CODE 5184 | PO BOX 660367 | | | DALLAS | TX | 75266 | |
| 30756246 | SMURFIT KAPPA NORTH AMERICA LLC SAN ANTONIO | 10600 FISCHER RD | PO BOX 1359 | | | VON ORMY | TX | 78073 | |
| 30856118 | SMURFIT KAPPA NORTH AMERICA LLC SAN ANTONIO | 10600 FISCHER RD | PO BOX 1359 VON ORMY | | | VON OMRY | TX | 78073 | |
| 30856117 | SMURFIT KAPPA NORTH AMERICA LLC SAN ANTONIO | 10600 FISCHER RD | | | | VON OMRY | TX | 78073 | |
| 30756247 | SMURFIT KAPPA NORTH AMERICA LLC SAN ANTONIO | MAIL CODE 5185 | PO BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 30841214 | SMURFIT KAPPA NORTH AMERICA LLC, | 10600 FISCHER ROAD | | | | SAN ANTONIO | TX | 78073 | |
| 30840721 | SMURFIT KAPPA NORTH AMERICA LLC, | 125 E JOHN W CARPENTER FWY | | | | IRVING | TX | 75062 | |
| 30756248 | SMURFIT KAPPA SAN ANTONIO | PO BOX 660367 | MAIL CODE 5185 | | | DALLAS | TX | 75266 | |
| 30856119 | SMURFIT WESTROCK PLC | 125 E JOHN W CARPENTER FWY | SUITE 1500. | | | IRVIN | TX | 75062 | |
| 30841419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756249 | SNAP ON BUSINESS SOLUTIONS INC | 23756 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 30735358 | SNAP ON BUSINESS SOLUTIONS INC | 4025 KINROSS LAKES PKWY | | | | RICHFIELD | OH | 44286 | |
| 30756250 | SNAPPY APP, INC. | P O BOX 208152 | | | | DALLAS | TX | 75320-8152 | |
| 30756251 | SNAVELY'S MACHINE & MANUFACTURING CO INC | 1070 INDUSTRIAL PARKWAY | | | | PERU | IN | 46970 | |
| 30756252 | SNEAD HYDRAULICS AND SUPPLY LLC | 87017 US HWY 278 | | | | ALTOONA | AL | 35952 | |
| 30725402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735359 | SNELLMAN | P.O. BOX 7801 | KUNGSTRÄDGÅRDSGATAN 20 | | | STOCKHOLM | | | SWEDEN |
| 30730452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735360 | SNOWFLAKE INC. | 106 EAST BABCOCK STREET, SUITE 3A | K STREET, SUITE 3A | | | BOZEMAN | MT | 59715 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31010608 | SNOWS FIRE PROTECTION | 906 E. MULBERRY ST | PO BOX 794 | | | BRYAN | OH | 43506 | |
| 30735361 | SNOW'S FIRE PROTECTION SERV | 906 E. MULBERRY ST | PO BOX 794 | | | BRYAN | OH | 43506 | |
| 30756253 | SNOW'S FIRE PROTECTION SERV. | 906 EAST MULBERRY STREET | P.O. BOX 794 | | | BRYAN | OH | 43506 | |
| 30737964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787991 | SOARUS LLC | 3930 N VENTURA DR. #355 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 30756254 | SOARUS LLC | 3930 VENTURA DRIVE | SUITE 355 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 30843447 | SOARUS, L.L.C. | 3930 VENTURA DRIVE | SUITE 300 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 30843852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718797 | SOCIETE GENERALE | 29 BOULEVARD HAUSSMANN | | | | PARIS | | 75009 | FRANCE |
| 30756255 | SODICK INC. | 28572 NETWORK PLACE | | | | CHICAGO | IL | 60173-1285 | |
| 30842683 | SOFAPE FABRICANTE DE FILTROS LTDA | ESTRADA VELHA SAO MIGUEL 1389 | JARDIM ARAPONGAS | SP COMPLEMENTO | MOD 1 BL A | GUARULHOS | | 7210250 | BRAZIL |
| 30735364 | SOFAPE FABRICANTE DE FILTROS LTDA | RODOVIA PRESIDENTE DUTRA KM 213,8 | SP | | | GUARULHOS | | 07183-904 | BRAZIL |
| 30735365 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 30756257 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0166 | |
| 30756256 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60698 | |
| 30756258 | SOFTERRA INC | 427 N TATNALL ST 90434 | | | | WILMINGTON | DE | 19801-2230 | |
| 30854505 | SOGEFI FILTRATION DO BRASIL LTDA | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30842570 | SOGEFI FILTRATION S.A. | 7 AVENUE DU 8 MAI 1945 | BÂTIMENT COMÈTE | | | GUYANCOURT | | | FRANCE |
| 30842565 | SOGEFI S.P.A | U. BARBIERI, 2 | | | | MANTOVA | | | ITALY |
| 30842568 | SOGEFI S.P.A | VIA CIOVASSINO 1/A | | | | MILAN | | | ITALY |
| 30840127 | SOGEFI S.P.A | VIA ULISSE BARBIERI, 2 | | | | MANTUA | | | ITALY |
| 30756259 | SOGHU QUEBEC ENVIRONMENTAL HANDLING | 214-1101 BRASSARD BLVD | | | | CHAMBLY | QC | J3L 5R4 | CANADA |
| 31011771 | SOGHUOMA - NEW BRUNSWICK | 548 WAYNE ST | | | | SHEDIAC | | 4EP 4Z9 | CANADA |
| 30756260 | SOGHUOMA - NEW BRUNSWICK | 548 WAYNE ST | | | | SHEDIAC | NB | 4EP 4Z9 | CANADA |
| 30730454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756262 | SOLARWINDS.NET INC. | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| 30735366 | SOLCOM INC. | 558 AMAPOLA AVE. | | | | TORRANCE | CA | 90501 | |
| 30839733 | SOLDADURA Y EQUIPOS AUTOMATICOS SA | AVENIDA ALFONSO REYES 1226 LA CAMPA | | | | MONTERREY | | 64760 | MEXICO |
| 30854506 | SOLDADURAS ZELECTA SA DE | AV AYUNTAMIENTO 121 A SAUCES | TMS | | | MATAMOROS | | 87350 | MEXICO |
| 30735367 | SOLENIUM GROUP INC | 100 100 EXCHANGE DRIVE, SUITE 5 | | | | BRAMPTON | ON | L6S 0C8 | CANADA |
| 30756263 | SOLEPOXY, INC. | 211 FRANKLIN STREET | | | | OLEAN | NY | 14760 | |
| 30725433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839524 | SOLGENIE TECHNOLOGIES, INC. | 4725 PEACHTREE INDUSTRIAL BOULEVARD | SUITE 200 | | | BERKELEY LAKE | GA | 30092 | |
| 30735368 | SOLGENIE TECHNOLOGIES, INC. | 4725 PEACHTREE INDUSTRIAL BLVD | | | | BERKELEY LAKE | GA | 30092 | |
| 31010898 | SOLID METALS INC | 1410 GAIL BORDEN C4 | | | | EL PASO | TX | 79935 | |
| 30756264 | SOLID METALS INC DBA | 1410 GAIL BORDEN C4 | | | | EL PASO | TX | 79935 | |
| 31011660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756265 | SOLOMONEDWARDSGROUP,LLC | 1255 DRUMMERS LANE STE 200 | | | | WAYNE | GA | 19087 | |
| 30841271 | SOLSTICE POWER TECHNOLOGIES LLC | 160 ALEWIFE BROOK PKWY | #1048 | | | CAMBRIDGE | MA | 02138 | |
| 30735369 | SOLUCINDE, LLC | 2005 E. GRIFFIN PKWY, STE. 265 | | | | MISSION | TX | 78572 | |
| 30854507 | SOLUCIONES IDEALES EN PERSONAL SELECCIONADO S.A. DE C.V. | RECTA CHOLULA # 68 A LA TRINIDAD | BELLO HORIZONTE | PUEBLA | | PUEBLA | | 72730 | MEXICO |
| 31011092 | SOLUTION TOOLS MOLD & DIE, INC. | 6989 COMMERCE AVE. | | | | EL PASO | TX | 79915 | |
| 30756266 | SOLUTIONS 4 AUTOMATION INC | 2124 SOUTH MICHIGAN AVENUE | | | | SAGINAW | MI | 48602 | |
| 30735371 | SOLUTIONS FOR MATERIALS HANDLING CORP | 9630 PLAZA CIRCLE | | | | EL PASO | TX | 79927 | |
| 30756269 | SOLVAY ADVANCED POLYMERS, LLC | 23424 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 30756267 | SOLVAY ADVANCED POLYMERS, LLC | 4500 MCGINNIS FERRY ROAD | | | | ALPHARETTA | GA | 30005 | |
| 31012014 | SOLVAY FINANCE | NAFTA FACTORING | 23424 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010381 | SOMERSET CAPITAL GROUP, LTD | 612 WHEELERS FARMS RD. | | | | MILFORD | CT | 06461 | |
| 30811168 | SOMERSET CAPITAL GROUP, LTD ;ET AL | 612 WHEELERS FARMS RD. | | | | MILFORD | CT | 06461 | |
| 30725452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718799 | SOMPO INTERNATIONAL | 155 N WACKER DRIVE | SUITE 3700 | | | CHICAGO | IL | 60606 | |
| 30718798 | SOMPO INTERNATIONAL | C/O COMMERCIAL MANAGEMENT LIABILITY | ATTN: PROFESSIONAL LINES UNDERWRITING DEPARTMENT | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| 30725453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385184 | Sona Blue Peak LTD KY0M008S18 | UGLAND HOUSE, SOUTH CHURCH STREET | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 31385185 | Sona Capital Solutions II SPV SARL LU0M0035G5 | 20 Rue de la Poste | | | | Luxembourg | | L-2346 | LUXEMBOURG |
| 31385186 | Sona Credit Master Fund Limited KY0M006L25 | Ugland House, South Church Street | | | | Grand Cayman | | KY1-1104 | CAYMAN ISLANDS |
| 30725454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320386 | SONOCO INDUSTRIAL PLASTICS LLC | 91218 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30756270 | SONOCO RECYCLING LLC | ONE NORTH SECOND ST | REMIT 91218 COLLECTION DR | | | HARTSVILLE | SC | 29550 | |
| 30756271 | SONO-TEK CORPORATION | 2012 RT. 9W | | | | MILTON | NY | 12547 | |
| 30756272 | SONSIO | 5630 WARD RD | | | | ARVADA | CO | 80002 | |
| 30756273 | SONSIO | PO BOX 16788 | | | | GOLDEN | CO | 80402-6012 | |
| 30756274 | SONSIO ADMINISTRATIVE | P.O. BOX 16788 | SERVICES | | | GOLDEN | CO | 80402-6012 | |
| 30730460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854508 | SONYA INSULATORS | 115 ANIL ROAD BEHIND ANIL STARCH | | | | AHMEDABAD | | 380025 | INDIA |
| 30725457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854509 | SOPORTE CTT SC | CALLE HAMBURGO 102, RESIDENCIAL DEL VALLE I, | AGUASCALIENTES, AGUASCALIENTES | | | AGUASCALIENTES | | 20080 | MEXICO |
| 30725458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756275 | SORL RUILI GROUP RUIAN | AUTO PARTS CO. | LTD. EXTENSION AREA OF RUIAN ECONO | ZH | | RUIAN | | 10595 | CHINA |
| 30730461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756276 | SORTECH, LLC | 1900 SEBASTIAN DR. | | | | MISSION | TX | 78572 | |
| 30730463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756277 | SOSMETAL PRODUCTS INC. | 2945 EAST TIOGA STREET | | | | PHILADELPHIA | PA | 19134-6199 | |
| 30735376 | SOSSNER SALES CORP. | SOSSNER STEEL STAMPS | 180 JUDGE DON LEWIS BLVD | | | ELIZABETHTON | TN | 37643 | |
| 30730464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756278 | SOUND PLASTICS MACHINERY | 7204 RAINFOREST DR | | | | BROWNSVILLE | TX | 78520 | |
| 31385187 | Sound Point CLO 2025 2 Ltd KY0M00BCF0 | PO Box 1093 Queensgate House | South Church Street George Town | | | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385188 | Sound Point CLO 2025R 1 Ltd KY0M00B5N9 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 31385189 | SOUND POINT CLO 35 LTD KY0M008103 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | | ST HELIER | | JE2 3QB | JERSEY |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385190 | SOUND POINT CLO II LTD KY1L554494 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385191 | SOUND POINT CLO IX LTD KY0M002SN0 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385553 | SOUND POINT CLO XVIII LTD KY0M004C85 | QUEENSGATE HOUSE | S CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385192 | SOUND POINT CLO XXI LTD KY0M004TH6 | QUEENSGATE HOUSE | S CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385193 | SOUND POINT CLO XXII LTD KY0M0054C2 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385194 | SOUND POINT CLO XXIII LTD KY0M005DH7 | QUEENSGATE HOUSE | S CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385195 | SOUND POINT CLO XXIV LTD KY0M005JP7 | QUEENSGATE HOUSE | S CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385465 | SOUND POINT CLO XXIX LTD KY0M0071M5 | QUEENSGATE HOUSE | | | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| 31385554 | SOUND POINT CLO XXV LTD KY0M005RS4 | QUEENSGATE HOUSE | S CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385196 | SOUND POINT CLO XXVI LTD KY0M006KX7 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385197 | SOUND POINT CLO XXVII LTD KY0M006560 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385198 | SOUND POINT CLO XXVIII LTD KY0M0069S6 | QUEENSGATE HOUSE SOUTH CHURCH ST | | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385555 | SOUND POINT CLO XXX LTD KY0M007345 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385199 | SOUND POINT CLO XXXI LTD KY0M007352 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385200 | Sound Point Clo XXXII Ltd KY0M0071K9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385201 | Sound Point Clo XXXIII Ltd KY0M0074W8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31384555 | Sound Point Euro CLO 10 Funding DAC IE0M002KW4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRELAND |
| 31384556 | Sound Point Euro CLO 11 Funding DAC IE0M002L35 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRELAND |
| 31384557 | Sound Point Euro CLO 12 Funding DAC IE0M002ZX0 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRELAND |
| 31384558 | Sound Point Euro CLO 14 Funding DAC IE0M0030G1 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRELAND |
| 31384559 | Sound Point Euro CLO 15 Funding DAC IE0M003134 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRELAND |
| 31384560 | Sound Point Euro CLO I Funding Designated Activity Company IE0M001NM1 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | IRELAND |
| 31384561 | Sound Point Euro CLO II Funding DAC IE0M001PN4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRELAND |
| 31384562 | Sound Point Euro CLO III Funding DAC IE0M001SL2 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRELAND |
| 31384563 | Sound Point Euro CLO IV Funding DAC IE0M001VF8 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRELAND |
| 31384564 | Sound Point Euro CLO V Funding DAC IE0M0023J0 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRELAND |
| 31384565 | Sound Point Euro CLO VI Funding DAC IE0M0029P4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRELAND |
| 31384566 | Sound Point Euro CLO VII Funding Designated Activity Company IE0M002BF8 | Ground Floor, Two Dockland Central, Guild Street, North Dock | | | | Dublin 1 | | D01 K2C5 | IRELAND |
| 31384567 | Sound Point Euro CLO VIII Funding DAC IE0M002DK4 | GROUND FLOOR, TWO DOCKLAND CENTRAL, GUILD STREET, NORTH DOCK | | | | Dublin | | 1 D01 K2C5 | IRELAND |
| 30841837 | SOURCE POWER & GAS LLC | 2150 TOWN SQUARE PLACE | SUITE 390 | | | SUGAR LAND | TX | 77479 | |
| 30854510 | SOURCING DIRECT INTERNATIONAL | AVE.PASEO DE LAS PALMAS NO.405-1702 | LOMAS DE CHAPULTEPEC | | | MEXICO D.F. | | 11000 | MEXICO |
| 30839994 | SOURCING DIRECT INTERNATIONAL S DE | PASEO DE LAS PALMAS 405 | CMX | | | COL. LOMAS DE CHAPULTEPEC | | 11000 | MEXICO |
| 30756280 | SOUTH BAY MACHINING | 13996 VAN NESS AVE | | | | GARDENA | CA | 90249 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735377 | SOUTH BEND WATER WORKS | 125 WEST COLFAX AVENUE/ACCT#280699- | | | | SOUTH BEND | IN | 46601 | |
| 30718800 | SOUTH BEND WATER WORKS | 125 WEST COLFAX AVENUE | | | | SOUTH BEND | IN | 46601 | |
| 31010798 | SOUTH BEND WATER WORKS | 125 WEST COLFAX AVE | | | | SOUTH BEND | IN | 46601-1601 | |
| 30735378 | SOUTH CAROLINA CHAMBER | P.O. BOX 11827 | | | | COLUMBIA | SC | 29211-1827 | |
| 30718801 | SOUTH CAROLINA DEPARTMENT OF REVENUE | ATTN: GENERAL COUNSEL | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| 31320341 | SOUTH CAROLINA DHEC | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 30718802 | SOUTH CAROLINA REVENUE AND FISCAL AFFAIRS OFFICE | ATTN: GENERAL COUNSEL | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| 30756281 | SOUTH COAST BOILER SERV. | P.O. BOX 146 | | | | LA FERIA | TX | 78559 | |
| 30718803 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | |
| 30718804 | SOUTH DAKOTA SECRETARY OF STATE | 500 EAST CAPITOL AVENUE | STE 204 | | | PIERRE | SD | 57501-5070 | |
| 31218825 | SOUTH TEXAS CALIBRATION | 210 N VIENTO DORADO ST | | | | MISSION | TX | 78572-6727 | |
| 30756282 | SOUTHCO INC | P.O. BOX 0116 | 210 N. BRINTON LAKE RD. | | | CONCORDVILLE | PA | 19331-0116 | |
| 30768335 | Southco, Inc | PO Box 821316 | | | | Philadelphia | PA | 19182 | |
| 30735379 | SOUTHCO, INC. | 210 N. BRINTON LAKE ROAD | P.O. BOX 0116 | | | CONCOROVILLE | PA | 19331-0116 | |
| 30756283 | SOUTHCO, INC. | P O 821316 | | | | PHILADELPHIA | PA | 19182-1316 | |
| 30843524 | SOUTHEAST INDUSTRIAL | EQUIPMENT | 2920 LAURENS CIRCLE | | | FLORENCE | SC | 29502 | |
| 30756284 | SOUTHEAST MAILING EQUIP. | 4655 CHURCH ROAD STE 200 | | | | CUMMING | GA | 30028 | |
| 30756285 | SOUTHEAST TOYOTA DISTRIBUTORS LLC | 111 JIM MORAN BLVD. | | | | DEERFIELD | FL | 33442 | |
| 30840566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756286 | SOUTHEASTERN CORRUGATED | 370 OLD LAURENS ROAD | SUITE 400 | | | SIMPSONVILLE | SC | 29681 | |
| 30816154 | SOUTHEASTERN FREIGHT | 420 DAVEGA ROAD | | | | LEXINGTON | SC | 29073 | |
| 30787998 | SOUTHEASTERN FREIGHT LINES | 39 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 | |
| 31010544 | SOUTHEASTERN FREIGHT LINES | PO BOX 105024 | | | | ATLANTA | GA | 30348-5024 | |
| 30735380 | SOUTHEASTERN HEATERS & CONTROLS | 8165 AL. HWY 69 | | | | GUNTERSVILLE | AL | 35976 | |
| 30756287 | SOUTHEASTERN LABORATORIES | P.O. BOX 10189 | | | | GOLDSBORO | NC | 27532-0189 | |
| 30756288 | SOUTHERN BUSINESS MACHINES INC | 2040 DIVISION ST | WEINBACH SHOPPING CENTER | | | EVANSVILLE | IN | 47711 | |
| 30718805 | SOUTHERN CALIF EDISON | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | |
| 30756290 | SOUTHERN CALIF EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | |
| 30735381 | SOUTHERN CALIF.CARBIDE | 12216 THANTCHER CT. | | | | POWAY | CA | 92064 | |
| 30756291 | SOUTHERN COLORS PAINTING LLC | 400 CHIPPENHAM LANE | | | | FLORENCE | SC | 29501 | |
| 30756292 | SOUTHERN GRAPHIC SYSTEMS LLC | 626 W MAIN ST STE 500 | | | | LOUISVILLE | KY | 40202 | |
| 30735382 | SOUTHERN IL SCALE AND CONSTRUCTION | 430 W SOUTH AVE | | | | NOBLE | IL | 62868 | |
| 31012019 | SOUTHERN IN PROPANE - GRAMMER | C/O ACKERMAN OIL | P.O. BOX 806 | | | JASPER | IN | 47547-0806 | |
| 30718806 | SOUTHERN INDIANA PROPANE | 2060 S LUBE WAY | | | | JASPER | IN | 47546-9524 | |
| 30735383 | SOUTHERN INDIANA PROPANE | C/O ACKERMAN OIL | P.O. BOX 806 | | | JASPER | IN | 47547-0806 | |
| 30735384 | SOUTHERN MACHINERY REPAIR INC | 1545 AIRPORT CIR | PO BOX 809 | | | UNION CITY | TN | 38281-0809 | |
| 30843668 | SOUTHERN SCRIPTS, LLC | 411 BIENVILLE STREET | ATTN: LEANN C. BOYD, CEO | | | NATCHITOCHES | LA | 71457 | |
| 31218796 | SOUTHERN TOOL STEEL | 2726 KANASITA DR | | | | HIXSON | TN | 37343-4090 | |
| 30730470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735386 | SOUTHEST LANDSCAPE INC | PO BOX 15611 | | | | SANTA ANA | CA | 92735 | |
| 30756293 | SOUTHLAND METALS | P O BOX 13688 | 115 CARNAHAN SUITE 2 | | | MAUMELLE | AK | 72113 | |
| 30788316 | SOUTHSTATE BANK | PO BOX 9602 | | | | WINTER HAVEN | FL | 33880 | |
| 30756294 | SOUTHSTATE BANK, N.A. | 1101 1ST ST. S | | | | WINTER HAVEN | FL | 33880 | |
| 31011053 | SOUTHWEST GRINDING, INC. | 5735 N MAIN ST RD | | | | JOPLIN | MO | 64801 | |
| 30756295 | SOUTHWEST MOLD INC | 740 W KNOX ROAD | | | | TEMPE | AZ | 85284 | |
| 30735388 | SOUTHWICK MEISTER | 1455 NORTH COLONY ROAD | | | | MERIDEN | CT | 06450 | |
| 30735389 | SOUTHWIRE COMPANY, LLC | 1 SOUTHWIRE DR. | | | | CARROLLTON | GA | 30119 | |
| 30856120 | SOUTHWIRE COMPANY, LLC | PO BOX 933091 | | | | ATLANTA | GA | 31193-3091 | |
| 30725489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735390 | SOVEREIGN CHEMICAL COMPANY | 4040 EMBASSY PARKWAY, SUITE 190 | | | | AKRON | OH | 44333 | |
| 30756296 | SOVEREIGN STAFFING GROUP INC. | 1031 E 151ST ST | | | | OLATHE | KS | 66062 | |
| 30735391 | SPACE INC | 3142 E VANTAGE POINT DRIVE | | | | MIDLAND | MI | 48642 | |
| 30756297 | SPACE MAGNETS USA INC | 2 BARBERRY CT | | | | WHIPPANY | NJ | 07981 | |
| 30811184 | SPADER FREIGHT SERVICES | 1134 MCPHERSON HIGHWAY | | | | CLYDE | OH | 43410 | |
| 30725496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735392 | SPANTEK | 1520 5TH ST S | | | | HOPKINS | MN | 55343-7812 | |
| 31011950 | SPANTEK EXPANDED METAL | 1520 5TH STREET SOUTH | | | | HOPKINS | MN | 55343 | |
| 30735393 | SPANTEK EXPANDED METAL IN | 1520 5TH STREET SOUTH | | | | HOPKINS | MN | 55343 | |
| 30841119 | SPANTEK EXPANDED METAL IN | 352 N. GENERALS BLV | | | | LINCOLNTON | NC | 28092 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30756298 | SPARK CREATIVE SERVICES | 4755 BLISSTON ST NE | | | | MARIETTA | GA | 30066-0145 | |
| 30788001 | SPARK INDUSTRIES LLC | PO BOX 2874 | | | | ELKHART | IN | 46515 | |
| 30735394 | SPARK INDUSTRIES, LLC | 242 WATERFALL DRIVE | | | | ELKHART | IN | 46516 | |
| 30756300 | SPARKIFIED, LTD | 305 APPLE TREE DR. | | | | FISHERS | IN | 46038 | |
| 30756299 | SPARKIFIED, LTD | 305 APPLE TREE | | | | FISHERS | IN | 46038 | |
| 30756301 | SPARKLETTS SIERRA SPRINGS | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 30718808 | SPARKLIGHT | 210 E. EARLL DRIVE | | | | PHOENIX | AZ | 85012 | |
| 30841565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735395 | SPARKS BELTING COMPANY | 3800 STAHL DRIVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| 30735397 | SPARKS BELTING COMPANY | 5005 KRAFT AVE SE | STE A | | | GRAND RAPIDS | MI | 49512-9757 | |
| 30756302 | SPARKS BELTING COMPANY, INC | P.O. BOX 772218 | | | | DETROIT | MI | 48277-2218 | |
| 30725500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010495 | SPARTACUS SHIPPING CO, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010499 | SPARTACUS SHIPPING, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30756304 | SPATI INDUSTRIES INCORPORATED | 10 KENNER ST | | | | LUDLOW | KY | 41016 | |
| 30730477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735398 | SPEARS LAWN CARE INC | 9275 STATE ROUTE 66 | | | | DELPHOS | OH | 45833 | |
| 30725512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842961 | SPEC 4 INTERNATIONAL INC. | 240 MAIN STREET | | | | NORTHPORT | NY | 11768 | |
| 30840626 | SPECIALLITY MOULDS AND ENGINEERING | PLOT NO 82-B SECTOR-5 IMT MANESAR | | | | GURGAON, HARYANA | | 122050 | INDIA |
| 30735399 | SPECIALLITY MOULDS AND ENGINEERING | PLOT NO 82-B SECTOR-5 IMT MANESAR | | | | GURGAON, HARYANA | | | INDIA |
| 31012239 | SPECIALTY LUBRICANTS | 8300 CORPORATE PARK DR | | | | MACEDONIA | OH | 44056 | |
| 30756305 | SPECIALTY LUBRICANTS CORP | 8300 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056-2300 | |
| 30841839 | SPECIALTY LUBRICANTS CORPORATION | 8300 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30756307 | SPECIALTY MANUFACTURING CO | 5858 CENTERVILLE ROAD | | | | ST PAUL | MN | 55127 | |
| 30735401 | SPECIALTY MFG CO | 5800 CENTERVILLE RD | | | | ST PAUL, | MN | 55127 | |
| 30735402 | SPECIALTY PRODUCTS & | POLYMERS , INC. | 2100 PROGRESSIVE DRIVE | | | NILES | MI | 49120 | |
| 30854511 | SPECIALTY PRODUCTS CO | 4045 SPECIALTY PLACE | | | | LONGMONT | CO | 80504 | |
| 31011104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788004 | SPECIALTY SALES & MARKETING | 6725 MILLCREEK DR. | SUITE #5 | | | MISSISSAUGA | ON | L5N 5V3 | CANADA |
| 30756309 | SPECIALTY TOOL & DIE CO. | 1614 RANK PARKWAY COURT | BRYAN | | | KOKOMO | IN | 46901 | |
| 30756312 | SPECIALTY VERMICULITE LLC | 1 BALA AVE STE 310 | | | | BALA CYNWYD | PA | 19004 | |
| 30756311 | SPECIALTY VERMICULITE LLC | PO BOX 96160 | | | | CHICAGO | IL | 60693 | |
| 30756310 | SPECIALTY VERMICULITE LLC | RT 1 HWY 221 | | | | ENOREE | SC | 29335 | |
| 30735404 | SPECIALTY VERMICULITE LLC | RT 1 HWY 221 | | | | ENOREE | SC | 60693 | |
| 30842454 | SPECTRA PREMIUM (USA) CORP | 3052 NORTH DISTRIBUTION WAY | AXXESS 70 BUILDING 2 | SPECTRA PREMIUM (USA) CORP. | | GREENFIELD | IN | 46140 | |
| 30842453 | SPECTRA PREMIUM INDUSTRIES INC. | 1, PLACE VILLE-MARIE | SUITE 4000 | SPECTRA PREMIUM INDUSTRIES INC. | | MONTREAL | QC | | CANADA |
| 30816163 | SPECTRA PREMIUM INDUSTRIES INC. | 1, PLACE VILLE-MARIE | SUITE 4000 | SPECTRA PREMIUM INDUSTRIES INC. | | MONTREAL | QC | H3B 4M4 | CANADA |
| 31012303 | SPECTRO ANALYTICAL INSTRUMENT | P.O. BOX 301155 | | | | DALLAS | TX | 75303-1155 | |
| 30756313 | SPECTRO ANALYTICAL INSTRUMENTS | P.O. BOX 301155 | | | | DALLAS | TX | 75303-1155 | |
| 30736309 | SPECTRUM | 4145 FALKENBURG RD | | | | RIVERVIEW | FL | 33578-8652 | |
| 30756314 | SPECTRUM BUSINESS | 12405 POWERSCOUT DR | | | | ST LOUIS | MO | 63131-3674 | |
| 30756315 | SPECTRUM CHARTER COMMUNICATION OPER | 12405 12405 POWER SCOURT DRIVE | | | | ST. LOUIS | MO | 63131-3674 | |
| 31012064 | SPECTRUM ENTERPRISE | CHARTER COMM.HOLDINGS,LLC | P.O. BOX 60074 | | | CITY OF INDUSTRY | CA | 91716 | |
| 30735406 | SPECTRUM ENTERPRISE | PO BOX 223085 | | | | PITTSBURGH | PA | 15251 | |
| 30735408 | SPECTRUM ENTERPRISE (DBA) | CHARTER COMM.HOLDINGS,LLC | P.O. BOX 60074 | | | CITY OF INDUSTRY | CA | 91716 | |
| 30756316 | SPECTRUM INTERNATIONAL CO | 270 S CENTRAL BLVD STE 202 | | | | JUPITER | FL | 33458 | |
| 30756318 | SPEDE TECHNOLOGIES | 24864 DETROIT RD STES D&E | | | | WESTLAKE | OH | 44145 | |
| 30756319 | SPEDE TECHNOLOGIES | 24864 DETROIT ROAD | | | | WESTLAKE | OH | 44145 | |
| 30756317 | SPEDE TECHNOLOGIES | 24930 DETROIT RD STES D&E | | | | WESTLAKE | OH | 44145 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011983 | SPEEDGRIP CHUCK | 2000 INDUSTRIAL PARKWAY | . | | | ELKHART | IN | 46516 | |
| 30725516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735409 | SPELLMEYER LAWN SERVICE II LLC | 1108 N SUGAR CANE CT | | | | JASPER | IN | 47546 | |
| 30730481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735410 | SPENCERFANE | 100 SOUTH FIFTH STREET | SUITE 2500 | | | MINNEAPOLIS | MN | 55402 | |
| 31012344 | SPHERA SOLUTIONS CANADA INC | 4777 LEVY STREET | | | | MONTREAL ST LAURENT QUEBEC | OH | H4R 2P1 | CANADA |
| 30735411 | SPHERA SOLUTIONS CANADA INC | 500-1340 PICKERING PKY | | | | PICKERING | OH | L1V OC4 | CANADA |
| 30756320 | SPHERION STAFFING, LLC | 62929 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 30756324 | SPI AUTOMOTIVE NA. INC. | 1890 STAR-BATT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 30725527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769455 | Spilman Thomas & Battle, PLLC | 300 Kanawha Boulevard | | | | East Charleston | WV | 25301 | |
| 30756325 | SPINDLE GRINDING SERVICE, INC | PO BOX 128 | | | | ALBION | MI | 49224 | |
| 31011350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230282 | SPINELLI, JOHN A. JR. AND MOORE, CHRISTINE | DUFFY LAW LLC | 70 WASHINGTON STREET, SUITE 405 | | | SALEM | MA | 01970 | |
| 30756326 | SPIRIG ADVANCED TECHNOLGIES | 144 OAKLAND STREET | | | | SPRINGFIELD | MA | 01108 | |
| 31010562 | SPIRIT LOGISTICS | 1221 W SABLE DRIVE | | | | ADDISON | IL | 60101 | |
| 30811192 | SPIRIT LOGISTICS INC | 8318 W 47TH STREET | | | | LYONS | IL | 60534 | |
| 30735413 | SPIROL INTERNATIONAL CORP | 30 ROCK AVENUE | | | | DANIELSON | CT | 06239 | |
| 30735414 | SPIROL INTERNATIONAL CORP | PO BOX 6349 CAROL STREAM | | | | CAROL STREAM | IL | 60197-6349 | |
| 30840792 | SPIROL INTERNATIONAL CORP | PRECISE PRODUCTS 30 ROCK AVENUE | | | | DANIELSON | CT | 06239 | |
| 31011016 | SPIROS INDUSTRIES | 7666 HIGHWAY WW | | | | WEST BEND | WI | 53090-9343 | |
| 31218742 | SPIROS INDUSTRIES, INC | 7666 HIGHWAY WW | | | | WEST BEND | WI | 53090 | |
| 30725534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735415 | SPM GROUP LTD | 46 N 4TH ST | | | | ALBION | IL | 62806 | |
| 30756328 | SPOONER RALPH | 607 BEECHWOOD STREET | | | | HOLLAND | MI | 49423 | |
| 30725537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756329 | SPRAGUE DEVICES / CVG | 6530 W. CAMPUS OVAL | | | | NEW ALBANY | OH | 43054 | |
| 30738012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735416 | SPRAY PRODUCTS | 1000 LAKE RD | | | | MEDINA | OH | 44256 | |
| 30842966 | SPRAY PRODUCTS CORPORATION (SPC) | 110 EAST HECTOR STREET | BUILDING B | #225 | | CONSHOHOCKEN | PA | 19428 | |
| 30756330 | SPRAYING SYSTEMS CO | P.O. BOX 95564 | | | | CHICAGO | IL | 60694-5564 | |
| 30756331 | SPRING TEAM INC | 2851 INDUSTRIAL PARK DRIVE | P O BOX 215 | | | AUSTINBURG | OH | 44010-0215 | |
| 30725544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718811 | SPRINT | 6360 SPRINT PARKWAY | | | | OVERLAND PARK | KS | 66211 | |
| 30735419 | SPRINT | PO BOX 219903 | | | | KANSAS CITY | MO | 64121-9903 | |
| 31011249 | SPRINTER MARKING | 1805 CHANDLERSVILLE RD | | | | ZANESVILLE | OH | 43701-4604 | |
| 30788008 | SPRINTER MARKING INC | 1805 CHANDLERSVILLE RD | | | | ZANESVILLE | OH | 43701-4604 | |
| 31012338 | SPRINTER SERVICES INC | 2900 DIXIE AVE | | | | GRANDVILLE | MI | 49418 | |
| 30735420 | SPROUSE LAW FIRM | PO BOX 92466 | | | | AUSTIN | TX | 78709 | |
| 30730489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735421 | SPRUSON & FERGUSON (HK) LIMITED | 5001 HOPEWELL CENTRE | 183 QUEENS ROAD | EAST WAN CHAI | | HONG KONG | | 887409 PR | CHINA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30756332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010834 | SPS COMMERCE | 1450 ENERGY PARK DRIVE | SUITE 127 | | | ST PAUL | MN | 55108 | |
| 30735422 | SPS COMMERCE | 1450 ENERGY PARK DRIVE | | | | ST. PAUL | MN | 55108 | |
| 30756333 | SPS COMMERCE | 333 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| 30735423 | SPS COMMERCE | 333 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 75320-5782 | |
| 30735424 | SPS COMMERCE | 333 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 30756335 | SPS COMMERCE | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735425 | SPS COMMERCE INC | 333 S 7TH ST STE 1000 | | | | MINNEAPOLIS | MN | 55402 | |
| 30756336 | SPS COMMERCE INC | 333 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 30756337 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 30735430 | SPS COMMERCE INC. | 33 SOUTH 7TH STREET SUITE 1000 | | | | MINNEAPOLIS | MN | 55402 | |
| 30735431 | SPS COMMERCE, INC. | 1450 ENERGY PARK DRIVE | SUITE 127 | | | ST PAULA | MN | 55108 | |
| 30730492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839900 | SQ ENERGY S DE RL DE CV | GENERAL RODRIGUEZ 208 | | | | REYNOSA | | 88780 | MEXICO |
| 30735434 | SQ ENERGY S DE RL DE CV | GENERAL RODRIGUEZ 208 | TAM | | | REYNOSA | | 88780 | MEXICO |
| 30756338 | SQUIRES ARCHITECTURAL | 1042 NORTH MILFORD ROAD | | | | MILFORD | MI | 48381 | |
| 31011198 | SRE MIAMI LLC | 2505 NW INDUSTRIAL PKWY | | | | MIAMI | OK | 74354 | |
| 30816175 | SRE MIAMI, LLC | 7600 W. DEAN ROAD | | | | MILWAUKEE | WI | 53223 | |
| 31011540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756339 | SRI QUALITY SYSTEM REGISTRAR | 161 THORN HILL ROAD | | | | WARRENDALE | PA | 15086 | |
| 30756340 | SRI RAMAMARUTHI VERMICULITE MINES | 209 SIDCO AIEMA TOWER | 1ST MAIN RD | | | CHENNAI | | 600058 | INDIA |
| 30738017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756341 | SS COMPONENTS LTD | HUDDERFIELD RD | MIRFIELD | | | WEST YORKSHIRE | | WF14 9DQ | UNITED KINGDOM |
| 30735435 | SSE COMPONENT MANAGEMENT LLC | 126 EBLING AVE | | | | TONAWANDA | NY | 14150 | |
| 30735436 | SSF VERBINDUNGSTEILE | WETZLARER STR. 21 | | | | NUMBERG | | | GERMANY |
| 30756342 | ST & P COMMUNICATIONS DBA | 350 SPRINGSIDE DRIVE #301 | | | | FAIRLAWN | OH | 44333 | |
| 30756343 | ST CHARLES WOMENS CLUB | PO BOX 1274 | | | | ST CHARLES | IL | 60174 | |
| 30839425 | ST CLAIR TECHNOLOGIES | 1600 LA QUINTA ROAD WH 4-B | | | | NOGALES | AZ | 85621 | |
| 31384568 | St Pauls CLO II DAC IE0M0005N9 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRELAND |
| 31384569 | St Pauls CLO III R DAC IE0M001K94 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRELAND |
| 31384570 | ST PAULS CLO IV DAC IE0M000809 | 32 MOLESWORTH STREET | | | | DUBLIN 2 | | D02 Y512 | IRELAND |
| 31384571 | St Pauls CLO IX DAC IE0M001HX0 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRELAND |
| 31384572 | ST PAULS CLO V DAC IE0M000SR1 | 32 MOLESWORTH STREET | | | | DUBLIN 2 | | D02 Y512 | IRELAND |
| 31384573 | ST PAULS CLO VI DAC IE0M0011T4 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | | DUBLIN 1 | | D01 K2C5 | IRELAND |
| 31384574 | St Pauls CLO VII DAC IE0M001856 | 32 Molesworth Street | | | | Dublin 2 | | D02 Y512 | IRELAND |
| 31384575 | St Pauls CLO VIII DAC IE0M001FP0 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | IRELAND |
| 31384576 | ST PAULS CLO X DAC IE0M001P16 | 3RD FL, KILMORE HOUSE | PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRELAND |
| 31384577 | ST PAULS CLO XI DAC IE0M001PW5 | 32 MOLESWORTH ST | | | | DUBLIN | | 2 | IRELAND |
| 31384578 | St Pauls CLO XII DAC IE0M001W66 | Ground Floor, Two Dockland Central | Guild Street, North Dock | | | Dublin 1 | | D01 K2C5 | IRELAND |
| 30735437 | ST. CLAIR TECHNOLOGIES, INC. | 827 DUFFERIN AVENUE | | | | WALLACEBURG | ON | N8A 2V5 | CANADA |
| 30725553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735438 | ST. GOBAIN ABRASIVES | 25079 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| 30718813 | ST. JOSEPH COUNTY TREASURER | 227 W JEFFERSON BLVD | STE 1316 | | | SOUTH BEND | IN | 46601 | |
| 30735442 | ST. JOSEPH PLASTICS | PO BOX 1388 | | | | ST. JOSEPH | MO | 64502 | |
| 30840728 | ST. MARYS CARBON CO.MPANY | 267 EBERL ST. | | | | SAINT MARYS | PA | 15857-1677 | |
| 30756347 | ST. MARYS CARBON COMPANY | 259 EBERL STREET | | | | SAINT MARYS | PA | 15857-1696 | |
| 30725555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756348 | ST.CLAIR TECHNOLOGIES, INC. | 1600 LA QUINTA ROAD WH 4-B | | | | NOGALES | AZ | 85621 | |
| 30756351 | ST.CLAIR TECHNOLOGIES,INC. | INDURSTRIA ELECTROMAGNETICA DE MEX | PARQUE INDUSTRIAL ROCA FUERTE | 129 SALIDA NORTE | | GUAYMAS, SONORA | | 85400 | MEXICO |
| 30756353 | ST.CLAIR TECHNOLOGIES,INC. | INDUSTRIA ELECTROMAGNETICA DE MEX | PARQUE INDUSTRIAL ROCA FUERTE | 129 SALIDA NORTE | | GUAYMAS, SONORA | | 85400 | MEXICO |
| 30856123 | ST.CLAIR TECHNOLOGIES,INC. | INDUSTRIA ELECTROMAGNETICS DE MEX, PARQUE INDUSTRIAL ROCA FUERTE | 129 SALIDA NORTE | GUAYMAS | | SONORA | | 85400 | MEXICO |
| 30756349 | ST.CLAIR TECHNOLOGIES,INC. | 460 S. BENSON LANE, SUITE 7 | | | | CHANDLER | AZ | 85224 | |
| 30820412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756354 | ST.JOSEPH WATER CORP | 630 E. PRICE RD | | | | BROWNSVILLE | TX | 78521 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011045 | STACI CORP (DBA VEXOS) | 110 COMMERCE DRIVE | | | | LAGRANGE | OH | 44050 | |
| 30839924 | STACI CORP DBA VEXOS | 3905 NE 112TH AVENUE | | | | VANCOUVER | WA | 98682 | |
| 30735443 | STACI CORP DBA VEXOS | 3905 NE 112TH AVE | | | | VANCOUVER | WA | 98682-6772 | |
| 30725560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841838 | STAFF FORCE. | 181 N. VIRGINIA STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| 30788010 | STAFFING INC. | 801 BROADWAY NW, SUITE 200 | | | | GRAND RAPIDS | MI | 49504 | |
| 30756355 | STAFFORD SOLID WASTE INC | PO BOX 1599 | | | | WARSAW | IN | 46581-1599 | |
| 30718814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735444 | STAG INDUSTRIAL | 3310 WILLIAM RICHARDSON COURT | | | | SOUTH BEND | IN | 46628 | |
| 30731301 | STAG INDUSTRIAL HOLDINGS, LLC | C/O BOSE MCKINNEY & EVANS LLP | ATTN: DAVID J. JURKIEWICZ | 111 MONUMENT CIRCLE, SUITE 2700 | | INDIANAPOLIS | IN | 46204 | |
| 30842072 | STAG INDUSTRIAL HOLDINGS, LLC | ONE FEDERAL STREET | 23RD FLOOR | C/O STAG INDUSTRIAL, INC. | | BOSTON | MA | 02110 | |
| 30839548 | STAG SOUTH BEND, LLC | ONE FEDERAL STREET | 23RD FLOOR | | | BOSTON | MA | 02110 | |
| 30839547 | STAG SOUTH BEND, LLC | ONE FEDERAL STREET | 23RD FLOOR | ATTN: JONATHAN WEINER | | BOSTON | MA | 02110 | |
| 30731453 | STAG SOUTH BEND, LLC | ST AG SOUTH BEND, LLC | C/O STAG INDUSTRIAL, INC. | ONE FEDERAL STREET, 23RD FLOOR | | BOSTON | MA | 02110 | |
| 30842070 | STAG-PARKWAY, INC. | 1800 CENTURY PLACE NE | | | | ATLANTA | GA | 30345 | |
| 30725566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735445 | STAIMAN RECYCLING | PO BOX 1235 | 201 HEPBURN STREET | | | WILLIAMSPORT | PA | 17703-1235 | |
| 31011754 | STAIMAN RECYCLING CORP | PO BOX 1235 | 201 HEPBURN STREET | | | WILLIAMSPORT | PA | 17703-1235 | |
| 30725569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756356 | STAMPINGS OF MINNESOTA INC | 21980 HAMBURG AVENUE | | | | LAKEVILLE | MN | 55044 | |
| 30735447 | STANCO METAL PRODUCTS INC. | 301 AVENIDA ASCENCION, STE 300 | | | | SANTA TERESA | NM | 88008 | |
| 30735448 | STANDARD & POORS FINANCIAL SERVICES, LLC | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30756357 | STANDARD ELECTRIC | 2650 TRAUTNER DRIVE | | | | SAGINAW | MI | 48603-0289 | |
| 31012277 | STANDARD ELECTRIC | ATTN: CREDIT DEPT | 222 N. EMMBER LANE | | | MILWAUKEE | WI | 53233 | |
| 30735449 | STANDARD ELECTRIC | P O BOX 5289 | | | | SAGINAW | MI | 48603-0289 | |
| 30756358 | STANDARD ELECTRIC SUPPLY CO | 3111 E CAPITAL DRIVE | | | | APPLETON | WI | 54911 | |
| 30756359 | STANDARD ELECTRIC SUPPLY CO. | 222 N. EMMBER LANE | | | | MILWAUKEE | WI | 53233 | |
| 30735451 | STANDARD ELECTRIC SUPPLY CO. | ATTN: CREDIT DEPT | 222 N. EMMBER LANE | | | MILWAUKEE | WI | 53233 | |
| 30735453 | STANDARD MACHINE & FABRICATION | 104 INDUSTRIAL DR | | | | GREENVILLE | KY | 42345 | |
| 30756360 | STANDARD MOLD USA, INC. | 615 ELCA LANE | SUITE D | | | BROWNSVILLE | TX | 78521 | |
| 30735454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756361 | STANDARD MOTOR PRODUCTS | 93307,NETWORK PLACE | | | | CHICAGO | IL | 60673-1933 | |
| 30735455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756360 | STANDARD PARKING CORP | 8037 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30839712 | STANDARD REGISTER | 600 ALBANY ST. | | | | DAYTON | OH | 45401 | |
| 30735457 | STANDARD ROOFING & REPAIR | 223 ROCBAAR DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 30756362 | STANDARD SCALE & SUPPLY CO INC | 25421 GLENDALE AVE | PO BOX 40720 | | | REDFORD | MI | 48240 | |
| 30725576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756364 | STANDEX ELECTRONICS | PARQUE INDUSTRIAL EL RIO | CALLE DEL RIO Y AVENDA OJO DE AGUA | COLONIA FERROCARRIL PONIENTE | | AGUA PRIETA,SONORA | | C.P. 84279 | MEXICO |
| 30756363 | STANDEX ELECTRONICS | 4150 THUNDERBIRD LANE | | | | FAIRFIELD | OH | 45014 | |
| 30756365 | STANDEX ELECTRONICS | 510 CHIRICAHUA AVENUE | | | | DOUGLAS | AZ | 85607 | |
| 30756366 | STANDEX ELECTRONICS INC | 4150 THUNDERBIRD LANE | | | | FAIRFIELD | OH | 45014 | |
| 30735459 | STANDEX ELECTRONICS INC | 4538 CAMBERWELL ROAD | | | | CINCINNATI | OH | 45209 | |
| 30735458 | STANDEX ELECTRONICS INC | P O BOX 93913 | | | | CHICAGO | IL | 60673 | |
| 30816197 | STANDEX MEDER ELECTRONICS | CALLE DEL RIO Y AVENIDA OJO DE AGUA #2 | COLONIA PARQUE INDUSTRIAL EL RIO | PARQUE INDUSTRIAL EL RIO | SONORA | AGUA PRIETA | | 84279 | MEXICO |
| 30756368 | STANDEX MEDER ELECTRONICS | CALLE PRIMERA #2550 | | | | AGUA PRIETA, SONORA | | 84270 | MEXICO |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30756369 | STANDEX MEDER ELECTRONICS | PARQUE INDUSTRIAL EL RIO;CALLE DEL | RIO Y AVENIDA OJO DE AGUA #2 | COLONIA PARQUE INDUSTRIAL EL RIO | | AGUA PRIETA, SONORA | | 84279 | MEXICO |
| 30756367 | STANDEX MEDER ELECTRONICS | 4538 CAMBERWELL ROAD | | | | CINCINNATI | OH | 45209 | |
| 30756370 | STANDING CHAPTER 13 TRUSTEE | ELIZABETH A VAUGHAN | PO BOX 712284 | | | CINCINNATI | OH | 45271-2284 | |
| 30756371 | STANDING CHAPTER 13 TRUSTEE | PO BOX 712284 | | | | CINCINNATI | OH | 45271-2284 | |
| 30730499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010722 | STANGER INDUSTRIES, INC. | 4911 ELMWOOD AVE | | | | KANSAS CITY | MO | 64130 | |
| 30718816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756372 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353-0859 | |
| 30718817 | STANISLAUS COUNTY TAX COLLECTOR OFFICE | 1010 10TH STREET | SUITE 2500 | | | MODESTO | CA | 95354 | |
| 30735460 | STANISLAUS MECHANICAL INC | 4257 E KEYES ROAD | | | | CERES | CA | 95307 | |
| 30756373 | STANLEY ENGINEERED FASTEN | 1915 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240 | |
| 30735461 | STANLEY INDUSTRIES INC | 19120 CRANWOOD PARKWAY | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 30735462 | STANLEY SPRING & STAMP | 5050 W. FOSTER AVENUE | | | | CHICAGO | IL | 60630 | |
| 30738036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012327 | STANT MANUFACTURA DE MEXICO | SA DE CV | CIRCUITO CORRAL DE PIEDRAS37 FRACC | POLIGONO EMPRESARIAL | | SAN MIGEL DE ALLENDE | | 37880 | MEXICO |
| 30756374 | STANTEC CONSULTING SERVICESINC | 13980 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30738039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735465 | STAPLES | 2200 INDUSTRIAL ROAD | | | | EMPORIA | KS | 66801 | |
| 30735467 | STAPLES | P.O. BOX 660409 | | | | DALLAS | IL | 75266-0409 | |
| 30735466 | STAPLES | P.O. BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 30687352 | Staples | Attn: Shane Anderson | PO Box 102419 | | | Columbia | SC | 29224 | |
| 30735468 | STAPLES ADVANTAGE | PO BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 30756375 | STAPLES ADVANTAGE | P O BOX 83689 | DEPT DET 2368 | | | CHICAGO | IL | 60696-3689 | |
| 30730503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756376 | STAR BUILDING SERVICES | P O BOX 11410 | | | | WILMINGTON | DE | 19850 | |
| 30735469 | STAR CLEANING SYSTEMS | 540-C INDUSTRIAL DRIVE | | | | LEWISBERRY | PA | 17339 | |
| 31011994 | STAR CLEANING SYSTEMS | 720 E. MANSION ST | . | | | JACKSON | MI | 49203 | |
| 30735470 | STAR SHINE PRO CLEANING LLC | 34 COLEMAN STREET SE | | | | GRAND RAPIDS | MI | 49548 | |
| 30735471 | STAR TRAILER LEASING LLC | 1405 LAMB RD | | | | WOODSTOCK | IL | 60098 | |
| 31012136 | STARGATE LOGISTICS LTD | 6550 DANVILLE RD | | | | MISSISSAUGA | ON | L5T 2S6 | CANADA |
| 30735472 | STARK & STARK PC | 993 LENOX DRIVE | BOX 5315 | | | PRINCETON | NJ | 08543-5315 | |
| 31010670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010506 | STARLIGHT INVENTORY I, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30756378 | STARN TOOL MANUFACTURING | 20254 BLOOMING VALLEY ROAD | | | | MEADVILLE | PA | 16335 | |
| 30725586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718818 | STARR ADJUSTMENT SERVICES | 399 PARK AVENUE, 3RD FLOOR | | | | NEW YORK | NY | 10022 | |
| 30735473 | STARR INSTRUMENT SERVICE | 1101 WEST LAWRENCE HIGHWAY | P.O. BOX 188 | | | CHARLOTTE | MI | 48813 | |
| 30718819 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE, 2ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 30718820 | STARR SURPLUS LINES INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| 30730506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718822 | STARSTONE SPECIALTY INSURANCE COMPANY | 201 E. FIFTH STREET, SUITE 1200 | | | | CINCINNATI | OH | 45202 | |
| 30725590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788016 | STATE INDUSTRIAL SUPPLY | 7825 N HARTMAN LANE | | | | TUCSON | AZ | 85743 | |
| 30854512 | STATE INDUSTRIAL SUPPLY CORP. | 7825 N. HARTMAN LANE | | | | TUCSON | AZ | 85743 | |
| 30744609 | STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | OFFICE OF THE STATE TREASURER | 165 CAPITOL AVENUE, 2ND FLOOR | | HARTFORD | CT | 06106 | |
| 30756392 | STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 165 CAPITOL AVENUE | 2ND FLOOR | | HARTFORD | CT | 06106 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30718823 | STATE OF HAWAII DEPARTMENT OF TAXATION | PRINCESS RUTH KEELIKOLANI BUILDING | 830 PUNCHBOWL STREET, | | | HONOLULU | HI | 96813-5094 | |
| 30735475 | STATE OF IL FIRE MARSHALL/BOILER SAFETY | 1035 STEVENSON DR | PO BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | |
| 30718824 | STATE OF INDIANA DEPARTMENT OF INSURANCE | CONSUMER SERVICES DIVISION | 311 WEST WASHINGTON STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204 | |
| 30756414 | STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | LOUISIANA STATE CAPITOL BUILDING | 900 NORTH THIRD STREET | THIRD FLOOR | BATON ROUGE | LA | 70802 | |
| 30756422 | STATE OF MICHIGAN POB 30199 | P O BOX 30199 | | | | LANSING | MI | 48909-7699 | |
| 30756423 | STATE OF MICHIGAN TPT | P O BOX 30324 | | | | LANSING | MI | 48909-7824 | |
| 30756426 | STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST | SUITE 280 | | ST. PAUL | MN | 55101-2198 | |
| 30756428 | STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | MISSISSIPPI TREASURY | PO BOX 138 | | | JACKSON | MS | 39205 | |
| 31385202 | State of New Mexico State Investment Council US0M014599 | 41 Plaza La Prensa | | | | Santa Fe | NM | 87507 | |
| 30718825 | STATE OF NEW YORK, WORKERS' | COMPENSATION BOARD, | OFFICE OF SELF INSURANCE, | 328 STATE STREET, 3RD FL | | SCHENECTADY | NY | 12305 | |
| 30756463 | STATE OF TENNESSEE | TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG. | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| 31385556 | State of Utah School and Institutional Trust Funds US0M00ZV53 | 200 E South Temple | Suite 100 | | | Salt Lake City | UT | 84111 | |
| 30756475 | STATE OF WASHINGTON DEPT OF REVENUE | PO BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | |
| 31385997 | State of Wyoming (Credit Suisse) | 2 West 24th Street | Room 112 | | | Cheyenne | WY | 82002 | |
| 31385203 | STATE OF WYOMING US0M01GC25 | HERSCHLER BUILDING 122 WEST 25TH STREET | SUITE E300 | | | CHEYENNE | WY | 82002 | |
| 30756483 | STATE SEAL COMPANY | 7001 W ERIE STREET SUITE 2 | | | | CHANDLER | AZ | 85226 | |
| 31385204 | State Street Loomis Sayles Opportunistic Bond ETF US0M01F4K4 | One Congress Street | | | | Boston | MA | 02114 | |
| 31385205 | State Street Multi Asset Credit Multi Manager Non Lending QIB Common Trust Fund US0M01FW48 | ONE IRON STREET | | | | BOSTON | MA | 02210 | |
| 31385358 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO US0M017QR4 | 275 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 31385359 | STATE TREASURER OF THE STATE OF MICHIGAN US0M00VKR2 | 2501 COOLIDGE ROAD, SUITE 400 | | | | EAST LANSING | MI | 48823 | |
| 30756484 | STATELINE GARAGE DOOR LLC | PO BOX 128 | | | | ATHENS | AL | 35612 | |
| 30725591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756485 | STAUBLI CORPORATION | P.O. BOX 189 | | | | DUNCAN | SC | 29334 | |
| 31012104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735477 | STEADFAST ENGINEER PROD LLC | 775 WOODLAWN AVE. | | | | GRAND HAVEN | MI | 49417 | |
| 30730508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756486 | STEALTH PARTNER GROUP, LLC DBA | WORLWIDE HOLDINGS, INC | 18700 N HAYDEN ROAD, SUITE 405 | | | SCOTTSDALE | AZ | 85255 | |
| 30731304 | STEAM LOGISTICS, LLC | 325 MARKET STREET, SUITE 204 | | | | CHATTANOOGA | TN | 37402 | |
| 30738050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788018 | STEED STANDARD TRANSPORT LIMITED | 603 ROMEO ST SOUTH | | | | STRATFORD | ON | N5A 6S5 | CANADA |
| 30839769 | STEEL AND METALS VALLEY SA DE CV | JOSE DE ESCANDON 388 COL. FRACCIONA | | | | REYNOSA | | 88759 | MEXICO |
| 30756487 | STEEL AND PIPE SUPPLY DE MEXICO S D | ARQ. PEDRO RAMIREZ VAZQUEZ 200-11 | | | | SAN PEDRO GARZA GARCIA | NL | 66269 | MEXICO |
| 30756488 | STEEL CITY DISPLAYS, LLC. | 121 GREEN TREE ROAD | | | | PHOENIXVILLE | PA | 19460 | |
| 30756489 | STEEL TECHNOLOGIES DE | MEXICO, S.A. DE C.V. | FEDERALISMO 204 FRACC | | | GUADALUPE | NL | 66070 | MEXICO |
| 30735478 | STEEL WAREHOUSE CLEVELAND LLC | 1220 EAST 222ND STREET | | | | EUCLID | OH | 44117 | |
| 30735479 | STEEL WAREHOUSE CLEVELAND LLC | STEEL WAREHOUSE OF BURNS HARBOR LLC | 6780 WATERWAY DRIVE PORTAGE | | | EUCLID | IN | 46368 | |
| 30856124 | STEEL WAREHOUSE MEXICO S DE RL DECV | ANTIGUO CAMINO A ESCOBEDO - EL CARMEN 4000 | | | | METROP | | | MEXICO |
| 30839775 | STEEL WAREHOUSE MEXICO S DE RL DECV | ANTIGUO CAMINO A ESCOBEDO - EL CARM | | | | GENERAL ESCOBEDO | | 66052 | MEXICO |
| 30735480 | STEEL WAREHOUSE MEXICO S DE RL DECV | ANTIGUO CAMINO A ESCOBEDO - EL CARM | NLE | | | GENERAL ESCOBEDO | | 66052 | MEXICO |
| 30756490 | STEEL WAREHOUSE MEXICO SRL DE CV | ANTIGUO CAMINO A ESCOBEDO 4000 | | | | GENERAL ESCOBEDO | NL | 66052 | MEXICO |
| 30756491 | STEEL WAREHOUSE OF BURNS | 6780 WATER WAY DRIVE | DBA CHESTERFIELD STEEL | | | PORTAGE | IN | 46368 | |
| 31010613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385466 | STEELE CREEK CAPITAL CORPORATION US0M019JM6 | 201 S COLLEGE ST STE 1690 | | | | CHARLOTTE | NC | 28244 | |
| 31385206 | Steele Creek Capital Funding II LLC US0M01Q2H1 | 201 South College St, Suite 1690 | | | | Charlotte | NC | 28244 | |
| 31385207 | STEELE CREEK CLO 2014 1R LTD KY0M004MT6 | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385208 | STEELE CREEK CLO 2016 1 LTD KY0M003724 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1101 | CAYMAN ISLANDS |
| 31385209 | STEELE CREEK CLO 2017 1 LTD KY0M0043G6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| 31385210 | STEELE CREEK CLO 2018 1 LTD KY0M004CL4 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385211 | STEELE CREEK CLO 2018 2 LTD KY0M004HG3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| 31385212 | STEELE CREEK CLO 2019 1 LTD KY0M004FH5 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385213 | STEELE CREEK CLO 2019 2 LTD KY0M004JQ8 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385467 | STEELE CREEK CLO 2022 1 LTD KY0M007CM5 | ONE NEXUS WAY, CAMANA BAY | | | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 31385468 | STEELE CREEK LOAN FUND I LP US0M0159F8 | 201 SOUTH COLLEGE STREET | SUITE 1690 | | | CHARLOTTE | NC | 28244 | |
| 30738052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756492 | STEELFORCE PACKAGING INC | LANGE KLARENSTRAAT 16-20 | | | | ANVERS | | B-2000 | BELGIUM |
| 31385557 | STEELMILL MASTER FUND LP KY1L300476 | BUCKINGHAM SQUARE 2ND FLOOR 720A WEST BAY ROAD | | | | GRAND CAYMAN | | KY1-1001 | CAYMAN ISLANDS |
| 30756493 | STEELWORKER PENSION TRUST | 32551 COLLECTION CENTER DRIVE | | | | CHICAGO | PA | 60693-0325 | |
| 30735481 | STEELWORKER PENSION TRUST | 3 GATEWAY CENTER | | | | PITTSBURGH | PA | 15222 | |
| 30756494 | STEELWORKER PENSION TRUST | P O BOX 645483 | | | | PITTSBURGH | PA | 15264-5252 | |
| 30756495 | STEELWORKERS HEALTH & WELFARE | FUND | 60 BLVD OF THE ALLIES, 5TH FL | | | PITTSBURGH | PA | 15222 | |
| 30725600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840684 | STEERING SUPERSTORES | 2750 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2081 | |
| 30735482 | STEERING SUPERSTORES | 93 SHREWSBURY AVENUE RED BANK | | | | RED BANK | NJ | 07701 | |
| 31011389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756496 | STEINKAMP HOME CENTER | P.O. BOX 535 | | | | HUNTINGBURG | IN | 47542 | |
| 30730509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735486 | STELAR INDUSTRIAL SUPPLY | PO BOX 741284 | | | | LOS ANGELES | CA | 90074-1284 | |
| 30839453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811228 | STELLANTIS POWERTRAIN PURCHASING | 1000 CHRYSLER DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 30811229 | STELLANTIS PURCHASING | 1000 CHRYSLER DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 30816208 | STELLANTIS PURCHASING | 800 CHRYSLER DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 30735488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756497 | STELLAR INDUSTRIAL SUPPLY | PO BOX 741284 | | | | LOS ANGELES | CA | 90074-1284 | |
| 30735490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735491 | STELLAR INDUSTRIAL SUPPLY INC | 711 EAST 11TH STREET | | | | TACOMA | WA | 98421 | |
| 30735492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385640 | STELLE HYFI LOAN FUND KY0M004MR0 | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE P.O. BOX 715 | | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 31011704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735493 | STEPHEN GOULD CORP. | P.O. BOX 419816 | | | | BOSTON | MA | 02241-9816 | |
| 30756499 | STEPHEN GOULD CORPORATION | 5 GIRALDA FARMS | | | | MADISON | NJ | 07940-1027 | |
| 30843787 | STEPHEN GOULD CORPORATION | ATTN: STEPHANIE BOLICH | 5 GIRALDA FARMS | | | MADISON | NJ | 07940 | |
| 30756500 | STEPHEN GOULD OF MICHIGAN | 5 GIRALDA FARMS | | | | MADISON | NJ | 07940-1027 | |
| 30725620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30718826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756501 | STERETT CRANE & RIGGING | P.O. BOX 931193 | | | | ATLANTA | GA | 31193-1193 | |
| 30756502 | STERICYCLE INC | PO BOX 6575 | | | | CAROL STREAM | IL | 60197-6575 | |
| 31010992 | STERICYCLE, INC. | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 31012296 | STERLING COMMERCIAL CREDIT | 3100 WEST END AVE | SUITE 750 | | | NASHVILLE | TN | 37203 | |
| 30756504 | STERLING FIBERS | 5005 STERLING WAY | | | | PACE | FL | 32571 | |
| 30735494 | STERLING INDUSTRIAL, LLC | P.O. BOX 208 | | | | EVANSVILLE | IN | 47702-0208 | |
| 30756505 | STERLING INFOSYSTEMS,INC. | 1 STATE ST. PLAZA | 2ND FLOOR | | | NEW YORK | NY | 10004 | |
| 30756506 | STERLING SALES & ENGINEERING | 324 S STERLING AVE | PO BOX 164 | | | VEEDERSBURG | IN | 47987 | |
| 30756507 | STERLING SPRING LLC | 7171 W 65TH STREET | | | | BEDFORD PARK | IL | 60638 | |
| 31011946 | STERLING SPRING, LLC | 5432 WEST 54TH STREET | | | | CHICAGO | IL | 60638 | |
| 30756508 | STERLING SPRING,LLC | 5432 W. 54TH STREET | | | | CHICAGO | IL | 60638 | |
| 30735498 | STERLING SPRINGS LLC | 7171 W 65TH STREET | | | | BEDFORD PARK | IL | 60368 | |
| 30756509 | STERLING TALENT SOLUTIONS | PO BOX 35626 | | | | NEWARK | NJ | 07193-5626 | |
| 30756510 | STERLING TALENT SOLUTIONS C/O STERLING INFOSYSTEMS INC. | PO BOX 35626 | | | | NEWARK | NJ | 07193-5626 | |
| 30756515 | STERN STEEL LLC | 1836 GLENVIEW RD | | | | GELNVIEW | IL | 60025 | |
| 30756516 | STERN STEEL LLC | 2188 DEHNE | NORTHBROOK | | | CHICAGO | IL | 60062 | |
| 30756517 | STERN STEEL LLC | 2188 DEHNE | | | | NORTHBROOK | IL | 60062 | |
| 30735500 | STERNBERG | P.O. BOX 690 | | | | JASPER | IN | 47547-0690 | |
| 30735501 | STERNBERG INCORPORATED | 1781 S US HWY 231 | PO BOX 690 | | | JASPER | IN | 47547-0690 | |
| 30738065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756518 | STEVEN WAGNER PLUMBING LLC | 32938 WHISPERING LN | | | | CHESTERFIELD | MI | 48047 | |
| 30725633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756519 | STEWART COMPANY | 3815 ATTUCKS DRIVE | | | | POWELL | OH | 43065 | |
| 30756521 | STEWART ELECTRIC COMPANY, INC. | 1009 A CLEANER WAY | | | | HUNTSVILLE | AL | 35805 | |
| 30725642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010610 | STI TRANS INC | 300 WILLARD AVE | | | | ELGIN | IL | 60120 | |
| 31385641 | STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR HET BEROEPSVERVOER OVER DE WEG NL0M000Z27 | EUROPAWEG 27 | | | | 9723 AS GRONINGEN | | | NETHERLANDS |
| 31385642 | Stichting Juridisch Eigenaar Achmea IM Active Global High Yield Fund NL0M001091 | PROF EM MEIJERSLAAN 1 | | | | AMSTELVEEN | | 1183 AV | NETHERLANDS |
| 31385214 | Stichting Juridisch Eigenaar Achmea IM Global Leveraged Loan Fund NL0M0010J1 | PROF E.M. MEIJERSLAAN 1 | | | | AMSTELVEEN | | 1183 AV | NETHERLANDS |
| 30725654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30725660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735502 | STIMTECH LLC | 134 CYPRESS AVENUE | | | | RICHBORO | PA | 18954 | |
| 30730525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010413 | STOCCHE FORBES ADVOGADOS | AV. BRIGADEIRO FARIA LIMA N41009E | VILA OLIMPIA | | | SAO PAULO | | 04538-132 | BRAZIL |
| 30756522 | STOCK DRIVE PRODUCTS | 2101 JERICHO TURNPIKE | BOX 5416 | | | NEW HYDE PARK | NY | 11042 | |
| 30730528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756523 | STOCKWELL ELASTOMERICS, INC. | 4749 TOLBUT ST. | | | | PHILADELPHIA | PA | 19136-1598 | |
| 30738080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819997 | STOLL KEENON OGDEN PLLC | 201 WEST MAIN STREET | SUITE A | ATTN: PAUL C. HARNICE | | FRANKFORT | KY | 40601 | |
| 30735503 | STOLL KEENON OGDEN PLLC | 300 WEST VINE STREET | SUITE 2100 | | | LEXINGTON | KY | 40507 | |
| 30735504 | STOLLE MACHINERY COMPANY LLC | 4150 BELDEN VILLAGE ST NW STE 504 | | | | CANTON | OH | 44718 | |
| 30730530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385469 | STONEHILL INSTITUTIONAL PARTNERS LP US1L053225 | 885 Third Ave, 30th Floor | | | | New York | NY | 10022 | |
| 31385470 | STONEHILL MASTER FUND LTD KY1L177544 | 89 Nexus Way, 2nd floor | 886 Third Ave, 30th Floor NY | | | Camana Bay | | KY1-1208 | CAYMAN ISLANDS |
| 30735505 | STONER | P.O. BOX 65 | | | | QUARRYVILLE | PA | 17566 | |
| 30725678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756524 | STONERIDGE CONTROL DEVICES INC. | 9400 EAST MARKET STREET | | | | WARREN | OH | 44484 | |
| 30735506 | STONERIDGE OHIO | 345 SOUTH MILL ST | | | | LEXINGTON | OH | 44904 | |
| 30725681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842541 | STORE CAPITAL ACQUISITIONS, LLC | 8377 E. HARTFORD DRIVE | SUITE 100 | | | SCOTTSDALE | AZ | 85255 | |
| 30842937 | STORE CAPITAL ACQUISITIONS, LLC | 8501 E. PRINCESS DRIVE | SUITE 190 | | | SCOTTSDALE | AZ | 85255 | |
| 30756525 | STORE CAPITAL CORPORATION-KEY BANK | 8377 E HARTFORD DR | STE 100 | | | SCOTTSDALE | AZ | 85255 | |
| 30756526 | STORE CAPITAL CORPORATION-KEY BANK | 8377 E HARTFORD DR | STE 100 STORE | | | SCOTTSDALE | AZ | 85255 | |
| 30843809 | STORE MASTER FUNDING XIV, LLC | 8377 E. HARTFORD DRIVE | SUITE 100 | | | SCOTTSDALE | AZ | 85255 | |
| 30756527 | STORE OPENING SOLUTIONS | 800 MIDDLE TENNESSEE BLVD. | | | | MURFRESSBORO | TN | 37129 | |
| 30842214 | STORE OPENING SOLUTIONS, LLC (SOS) | 800 MIDDLE TENNESSEE BLVD. | | | | MURFREESBORO | TN | 37129 | |
| 30839150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735508 | STOUSE, LLC | 300 NEW CENTURY PARKWAY | | | | NEW CENTURY | KS | 66031 | |
| 30725688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30782803 | Stover, Bonnie | ADDRESS ON FILE | | | | | | | |
| 30730535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756528 | STRABO PARTNERS, INC. | 11150 HURON STREET, SUITE 100 | | | | NORTHGLENN | CO | 80234 | |
| 30725693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735509 | STRAIN ELECTRIC CO | 2151 BEVERLY AVE SW | | | | WYOMING | MI | 49519-1720 | |
| 31010871 | STRANCO | 250 GIBRALTAR DRIVE | | | | BOLINGBROOK | IL | 60440-9403 | |
| 30756530 | STRANCO PRODUCTS | 250 GIBRALTAR DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| 30756532 | STRANCO PRODUCTS | 250 GIBRALTAR DRIVE | | | | BOLINGBROOK | IL | 60440-9403 | |
| 30735510 | STRATASYS | 28043 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 30756533 | STRATASYS | 29185 NETWORK PL | | | | CHICAGO | IL | 60673 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30756535 | STRATASYS DIRECT INC | 28309 AVENUE CROCKER | | | | VALENCIA | CA | 91355 | |
| 30735511 | STRATASYS DIRECT INC | 29185 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30756534 | STRATASYS DIRECT INC | 7665 COMMERCE WAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 30756536 | STRATASYS, INC. | 7665 COMMERCE WAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 31385215 | Strategic Income Fund KY0M001819 | CIBC Financial Center | 11 Dr. Roy's Drive | | | George Town | Grand Cayman | KY1-1107 | CAYMAN ISLANDS |
| 30735512 | STRATEGIC INFORMATION GROUP | TOPCO II LLC | 157 E MAIN STREET. SUIT 300 | | | ROCK HILL | SC | 29730 | |
| 31320358 | STRATEGIC MANUFACTURING SOLUTIONS | 38701 7 MILE RD. SUITE 435 | | | | LIVONIA | MI | 48152 | |
| 31385471 | Strategic Value Excelsior Fund LP KY0M007PZ9 | 94 SOLARIS AVENUE | | | | CAMANA BAY | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385472 | Strategic Value Special Situations Master Fund V LP KY0M0076B7 | 94 SOLARIS AVENUE | | | | CAMANA BAY | GRAND CAYMAN | KY1-1108 | CAYMAN ISLANDS |
| 31385473 | STRATEGIC VALUE SPECIAL SITUATIONS VI MF LP US0M01QWR5 | c/o SVP LLC 100 W Putnam Ave | 2nd Fl | | | Greenwich | CT | 06380 | |
| 30843291 | STRATEGIES WEALTH ADVISORS, LLC | 437 MADISON AVENUE, FL 29 | | | | NEW YORK | NY | 10022 | |
| 30735513 | STRATOSPHERE QUALITY | 12024 EXIT 5 PKWY | | | | FISHERS | IN | 46037-7940 | |
| 30735515 | STRATOSPHERE QUALITY LLC | 12024 EXIT FIVE PKWY | | | | FISHERS | IN | 46037 | |
| 30756539 | STRATOSPHERE QUALITY, LLC | 12024 EXIT FIVE PARKWAY FISHER | IN | | | INDIANA | IN | 46037 | |
| 30735520 | STRATTEC SECURITY CORP. | 3333 WEST GOOD HOPE RD. | | | | MILWAUKEE | WI | 53151 | |
| 30738088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756541 | STRETCH WRAP SYSTEMS | PO BOX 105 | | | | EMIGSVILLE | PA | 17318 | |
| 30730540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735521 | STRONG BOX USA DE MEXICO SA DE CV | AVE. MIKE ALLEN S/N LOTE 8 ENTRE 1 | | | | REYNOSA | | 88780 | MEXICO |
| 30725702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820005 | STRONGARM | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30735522 | STRONGARM DESIGNS, INC | 425 CAREDEAN DRIVE | | | | HORSHAM | PA | 19044 | |
| 31213007 | Strongarm, LLC | 127 Public Square | Suite 5300 | | | Cleveland | OH | 44114 | |
| 30725703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735524 | STRUKTOL COMPANY OF AMERICA | 201 E. STEELS CORNERS ROAD | | | | STOW | OH | 44224-4921 | |
| 30718829 | STRYKER, OH INCOME TAX DEPARTMENT | 200 N DEFIANCE ST | | | | STRYKER | OH | 43557 | |
| 30756543 | STS MANUFACTURING COMPANY | 8664 BLUE SAGE LANE | | | | BROWNSVILLE | TX | 78520 | |
| 30756544 | STS OPERATING, INC DBA SUNSOURCE | 23851 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| 31011108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756546 | STUDIO 3 ART AND DESIGN | 1369 S WILSON AVE | | | | HARTFORD | WI | 53027 | |
| 30735525 | STUDIO LEGALE GATTAI, MINOLI, PARTNERS | VIA PRINCIPE AMEDEO 5 | | | | MILANO | | 20121 | ITALY |
| 30843193 | STUDIO LEGALE GPD | VIA DI VILLA PATRIZI 13 | | | | ROMA | | | ITALY |
| 30731306 | STUDIO LEGALE GPD | VIA DI VILLA PATRIZI | | | | ROMA | | 13-00161 | ITALY |
| 31011338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30788026 | STUTSMAN LOGISTICS INC | BOX 111, 121 LASSIE ST | | | | HILLS | IA | 52235 | |
| 31011531 | STUTSMAN LOGISTICS INC | PO BOX 111 | | | | HILLS | IA | 52235 | |
| 30725731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735526 | STYRENE PRODUCTS | 5320 FULLER STREET | | | | SCHOFIELD | WI | 54476 | |
| 30725734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010595 | SUBENSAMBLES INTERNACIONALES,  S. DE R.L. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30816244 | SUBENSAMBLES INTERNACIONALES, S.A. DE C.V. | LES S DE RL DE CV | PROL.HNOS ESCOBAR 7151 | MX | | CHIHUAHUA | | 32320 | MEXICO |
| 30730552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756547 | SUBSTANCE ABUSE CONSULTANTS | 3031 SCOTSMAN ROAD, SUITE 17 | | | | COLUMBIA | SC | 29223 | |
| 30756549 | SUBURBAN CHRYSLER GARDEN CITY | 32850 FORD ROAD | | | | GARDEN CITY | MI | 48135 | |
| 30718830 | SUBURBAN NATURAL GAS COMPANY | 211 EAST FRONT STREET | | | | CYGNET | OH | 43413 | |
| 30756550 | SUBURBAN NATURAL GAS COMPANY | PO BOX 130 | | | | CYGNET | OH | 43413-0130 | |
| 30718831 | SUBURBAN PROPANE | 240 NJ-10 PLAZA 1 | | | | WHIPPANY | NJ | 07981 | |
| 30735528 | SUBURBAN PROPANE 7800 | PO BOX 290 | | | | WHIPPANY | NJ | 07981-0290 | |
| 30756551 | SUBURBAN PUMP | 5886 MANCHESTER COURT | | | | PITTSBORO | IN | 46167 | |
| 30840472 | SUCCESSFACTORS, INC. | 1 TOWER PLACE | SUITE 1100 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 30840393 | SUCCESSFACTORS, INC. (SAP) | 1 TOWER PLACE | SUITE 1100 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 30725742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735530 | SUIITAM S.A. DE C.V. | AVE. SAN RAFAEL S/N L-24 | | | | REYNOSA | | 88740 | MEXICO |
| 30788031 | SUKANO POLYMERS CORPORATION | 295 PARKWAY EAST | | | | DUNCAN | SC | 29344-9489 | |
| 30735531 | SULAIMAN LAW GROUP LTD. | 12500 S. HIGHLAND AVENUE | SUITE 2000 | | | LOMBARD | IL | 60148 | |
| 30725744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840829 | SUMIRIKO OHIO, INC | DEPT. 781564 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1564 | |
| 30735532 | SUMIRIKO OHIO, INC | DEPT. 781564 | P.O. BOX 78000 | | | DETROIT | OH | 48278-1564 | |
| 30735533 | SUMITOMO BAKELITE NORTH A | 4400 HAGGERTY ROAD | | | | COMMERCE TOWNSHI | MI | 48390 | |
| 30730557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756553 | SUMMIT 360, INC | 1060 LONE OAK RD | STE 140 | | | SAINT PAUL | MN | 55121-2252 | |
| 30735534 | SUMMIT BAY GROUP | 4695 OLD KENT RD. | | | | EXCELSIOR | MN | 55331 | |
| 30735535 | SUMMIT FIRE + SECURITY | PO BOX 855227 | | | | MINNEAPOLIS | MN | 55485-5227 | |
| 30735536 | SUMMIT FIRE PROTECTIONS CO | 575 MINNEHAHA AV EW | | | | ST PAUL | MN | 55103 | |
| 30756554 | SUMMIT POLYERS, INC. | 1034 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1502 | |
| 30735537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756556 | SUMMIT POLYMERS, INC. | 6715 S. SPRINKLE ROAD | | | | PORTAGE | MI | 49002 | |
| 30756557 | SUMMIT POLYMERS,INC. | 1211 PROGRESS STREET | | | | STURGIS | MI | 49091 | |
| 30841951 | SUMMIT RACING | 1200 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278 | |
| 30756558 | SUN COMM, HOMETOWN, STAR TIMES | P.O. BOX 1200 | C/O PAXTON MEDIA GROUP | | | PADUCAH | KY | 42002-1200 | |
| 30756559 | SUN DIGITAL SA DE CV | AV EJE CENTRAL LAZARO CARDENAS | 404 | CIUDAD DE MEXICO | | BENITO JUAREZ | | 3300 | MEXICO |
| 30756561 | SUN LIFE ASSURANCE CO OF CANADA | ASSURANCE CO OF CANADA-GRP RETIRE SVS | P O BOX 2025 | WATERLOO | | STN WATERLOO | ON | N2J 0B4 | CANADA |
| 30756560 | SUN LIFE ASSURANCE CO OF CANADA | PO BOX 2025 STN WATERLOO | | | | WATERLOO | ON | N2J 0B4 | CANADA |
| 30735538 | SUN MICROSTAMPING TECH | 14055 US HIGHWAY 19N | | | | CLEARWATER | FL | 33760 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30756562 | SUN PACKAGING USA, LLC | 480 S. AMERICAS, | SUITE# C2 | | | EL PASO | TX | 79907 | |
| 31011080 | SUN VALLEY TRANSPORTATION | 12490 GATEWAY BLVD EAST | | | | EL PASO | TX | 79927 | |
| 30734539 | SUNBELT PACKAGING LLC | P.O. BOX 748719 | | | | ATLANTA | IN | 30374-8719 | |
| 30735541 | SUNBELT RENTALS | 6778 LINCOLN HIGHWAY WEST | | | | THOMASVILLE | PA | 17364 | |
| 30735543 | SUNBELT RENTALS INC | 109 WEST DUBLIN DRIVE | | | | MADISON | AL | 35758 | |
| 30735542 | SUNBELT RENTALS INC | P O BOX 409211 | | | | ALANTA | GA | 30384 | |
| 30756563 | SUNBELT RENTALS INC. | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| 31011855 | SUNBELT RENTALS, INC | 6778 LINCOLN HIGHWAY WEST | | | | THOMASVILLE | PA | 17364 | |
| 30756564 | SUNBELT RENTALS, INC. | 2341 DEERFIELD DR. | | | | FORT MILL | SC | 29715 | |
| 30756565 | SUNDARAM INDUSTRIES PRIVATE LIMITED | RUBBER FACTORY PO BOX 6 | USILAMPATTI RD | | | MADURAI | | 625 016 | INDIA |
| 30738111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320405 | SUNDRAM FASTENERS LIMITED | MTH ROAD PADI | | | | CHENNAI | | 600050 | INDIA |
| 30735545 | SUNDRAM FASTENERS LIMITED | 2401 LAPEER ROAD | | | | FLINT | MI | 48503 | |
| 30735544 | SUNDRAM FASTENERS LIMITED | 3080 DIXIE HIGHWAY | | | | WATERFORD TOWNSHIP | MI | 48328 | |
| 30735546 | SUNDRAM FASTENERS LIMITED | MANUFACTURERS EQUIPMENT & SUPPLY | 4470, 44TH STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| 30735547 | SUNRIGHT AMERICA INC. | 6205 SOUTH INTERNATIONAL DR. | | | | COLUMBUS | IN | 47201 | |
| 31385216 | SUNRISE PARTNERS LIMITED PARTNERSHIP US1L031627 | MAPLES CORPORATE SERVICE LIMITED | PO BOX 309, UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 30788032 | SUNSET TRANSPORTATION INC | 10877 WATSON ROAD | | | | ST. LOUIS | MO | 63127 | |
| 30735548 | SUNSHINE TEXAS FARM | 1600 RUSSELL LANE | | | | SAN BENITO | TX | 78586 | |
| 30756566 | SUNTEC CORP. | 46590 RYAN CT. | | | | NOVI | MI | 48377 | |
| 30816267 | SUNTRUST BANK | 250 PIEDMONT AVENUE | SUITE 500 | ATTN RECEIVABLES CAPITAL MANAGEMENTSOLUTIONS GROUP | | ATLANTA | GA | 30308 | |
| 30840463 | SUNTRUST BANK | 250 PIEDMONT AVENUE | SUITE 500 | ATTN: RECEIVABLES CAPITAL MNGMT/SOLUTIONS GROUP | | ATLANTA | GA | 30308 | |
| 30816270 | SUNTRUST BANK | 303 PEACHTREE STREET NE MC | GA-AT L-0128 | | | ATLANTA | GA | 30308 | |
| 30811291 | SUNTRUST BANK | 3333 PEACHTREE ROAD | NE | 3RD FLOOR SOUTH | | ATLANTA | GA | 30326 | |
| 30843770 | SUNTRUST BANK | 3333 PEACHTREE ROAD, NE | 3RD FLOOR SOUTH | ATTENTION: SUPPLY CHAIN FINANCE | | ATLANTA | GA | 30326 | |
| 30843049 | SUNTRUST BANK | 3333 PEACHTREE ROAD | NE | | | ATLANTA | GA | 30326 | |
| 30735549 | SUPER 8 GRAYVILLE | 2060 COUNTY RD 2450 N | | | | GRAYVILLE | IL | 62844 | |
| 30735550 | SUPER 8 MOUNT CARMEL | 937 ENTERPRISE LANE | | | | MT. CARMEL | IL | 62863 | |
| 30756567 | SUPER AUTO FORGE PLTD | TS 82/2 METTU ST. GANAPATHY NAHAR | 22 | | | CHENNAI | | 600032 | INDIA |
| 30839947 | SUPER MART CO., LTD. | NO.101-16 | SEC 1. | ZHONG XING | HEME | CHANGHUA | | 67180 | TAIWAN |
| 30735553 | SUPER MART CO., LTD. | NO.101-16, SEC 1., ZHONG XING, HEME | TPE | | | CHANGHUA | | 67180 | TAIWAN |
| 30735554 | SUPER STEEL TREATING CO. | 6227 RINKE STREET | | | | WARREN | MI | 48091 | |
| 30735555 | SUPERB TOOLING INC. | P.O. BOX 227 | | | | FERDINAND | IN | 47532-0227 | |
| 30735556 | SUPERIOR BUSINESS SOLUTIONS | 4202 CHARLAR DR # 2, | | | | HOLT | MI | 48842 | |
| 30756568 | SUPERIOR GARAGE DOOR SERVICE | 727 E 550 N | | | | LEESBURG | IN | 46538 | |
| 30756569 | SUPERIOR INSTALLATION | 1230 CROWLEY CIRCLE | | | | CARROLLTON | TX | 75006-1365 | |
| 30735557 | SUPERIOR OVERHEAD DOOR | 8733 RIDGEFIELD RD | UNIT B | | | CRYSTAL LAKE | IL | 60012 | |
| 31010904 | SUPERIOR PACKAGING OF TOLEDO | 2970 AIRPORT HIGHWAY | . | | | TOLEDO | OH | 43609 | |
| 30841841 | SUPERIOR PLUS LP | 1111- 49TH AVENUE N.E. | ATTN: LEIGH CAUSLEY | | | CALGARY | AB | T2E 8V2 | CANADA |
| 30756570 | SUPERIOR QUALITY STEEL PRODUCTS INC | 3898 STATE HWY OO | | | | MARSHFIELD | MO | 65706 | |
| 31010832 | SUPERIOR WASHER & GASKET | 170 ADAMS AVE | P O BOX 5407 | | | HAUPPAUGE | NY | 11788 | |
| 30788033 | SUPERIOR WASHER & GASKET | P.O. BOX 5407170 ADAMS AVE. | | | | HAUPPAUGE | NY | 11788-3612 | |
| 30756571 | SUPERSHOES | 10365 MOUNT SAVAGE ROAD NW | | | | CUMBERLAND | MD | 21502 | |
| 30756572 | SUPPLIER INSPECTION SERVICES INC | 2941 S GETTYSBURG AVE | | | | MORAINE | OH | 45439 | |
| 31219153 | Supply Chain Investments 1IC | c/o Pemberton Capital Advisors LLP | Att: WCS Portfolio Management | 5 Howick Place | | London | | SW1P 1WG | United Kingdom |
| 30756573 | SUPPLY CHAIN SERVICES INTERNATIONAL LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | |
| 30756574 | SUPPLY CHAIN SERVICES LLC | 7800 3RD ST N STE 920 | | | | OAKDALE | MN | 55128 | |
| 30756575 | SUPPLY LINE INTERNATIONAL | 42350 GRAND RIVER AVE | LLC | | | NOVI | MI | 48375 | |
| 30841842 | SUPPLY TECHNOLOGIES | 1560 FRONTENAC ROAD | SUITE 148 | | | NAPERVILLE | IL | 60563 | |
| 30735558 | SUPPLY TECHNOLOGIES (ILS) | 4837 AZELIA AVENUE NORTH | STE 100 | | | MINNEAPOLIS | MN | 55429-3843 | |
| 30756576 | SUPPLYASSIST, INC. | 2075 W STADIUM BLVD UNIT 3904 | | | | ANN ARBOR | MI | 48106 | |
| 30756577 | SUPPLYON AG | LUDWIGSTRASSE 49 | | | | HALLBERGMOOS | | 85399 | GERMANY |
| 30735559 | SURFACE PREPARATION-TEXAS | 5965 SOUTH LOOP EAST | | | | HOUSTON | TX | 77033 | |
| 30756578 | SURFACE SPECIALTIES | 2815 HULL ROAD | | | | BENTON HARBOR | MI | 49022 | |
| 30756579 | SURFACE SPECIALTIES | P O BOX 91 | | | | RIVERSIDE | MI | 49084 | |
| 30730561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735561 | SURGERE INC | 5399 5399 LAUBY RD SUITE 200 | | | | GREEN | OH | 44720 | |
| 30735562 | SURGERE, INC | PO BOX 95995 | | | | CHICAGO | IL | 60694-5995 | |
| 30735564 | SURGERE, LLC | 3500 MASSILLON RD | | | | UNIONTOWN | OH | 44685 | |
| 30725758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735565 | SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | | | HOUSTON | TX | 77002 | |
| 30756580 | SUSTAINED QUALITY, LLC | 431 E COLFAX AVENUE, SUITE 200 | | | | SOUTH BEND | IN | 46617 | |
| 31011638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735567 | SUTHERLAND LUMBER CO. | 1700 INDUSTRIAL RD. | | | | EMPORIA | KS | 66801 | |
| 30725762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735568 | SUTTON GARTEN COMPANY | 901 NORTH SENATE | | | | INDIANAPOLIS | IN | 46202 | |
| 30725764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756582 | SUYOUNG SCHWAGLE | 2124 SILVER LINDEN DRIVE 2124 | | | | TIPP CITY | OH | 45371 | |
| 30854514 | SUZHOU BAOYUN MECHANICAL | 16 9 QIANZHU ROAD WUZHONG ECONOMIC | JIANGSU | | | SUZHOU | | 215000 | CHINA |
| 31010755 | SUZHOU BRAKE AUTO PARTS TRADING CO LTD | BUILDING 5 | NO.8 DONGWANG ROAD | | | JIA | | | CHINA |
| 30735569 | SUZHOU BRAKE AUTO PARTS TRADING CO LTD | BUILDING 5, NO8 DONGWANG ROAD | SUZHOU INDUSTRIAL PARK | | | JIANGSU | | 215000 | CHINA |
| 30756583 | SUZHOU GUOXIN GROUP FENGYUAN CO., LTD. | 1 SHANGHAI ROAD TAICANG ECONOMIC DE | JS | | | JIANGSU | | | CHINA |
| 30839896 | SUZHOU JIETAILONG PRECISION CASTING | NO.19 ZHONGXING ROAD, ZHANGJIAGANG | | | | JIANGSU | | 215600 | CHINA |
| 30735570 | SUZHOU JIETAILONG PRECISION CASTING | NO.19 ZHONGXING ROAD, ZHANGJIAGANG | JS | | | JIANGSU | | 215600 | CHINA |
| 30756584 | SUZHOU YERGO QUALITY TECH SVC CO LTD | NO 1 RUOSHUI ROAD | FLOOR 2 | BLOCK C2 | | SUZHOU | | 215123 | CHINA |
| 30756585 | SUZHOU YERGO QUALITY TECH SVC CO LTD | NO 2-21 | SHITIAN ROAD | SUZHOU | | YANGCHENGHU ECONOMIC DEVELOPMENT ZONE | | 215000 | CHINA |
| 30735571 | SUZHOU YERGO QUALITY TECH SVC CO LTD | NO 2-21, SHITIAN ROAD | YANGCHENGHU ECONOMIC DEVELOPMENT ZONE | JIANGSU | | SUZHOU | | 215000 | CHINA |
| 31011114 | SUZHOU YOULONG | TIC PRECISION MANUFACTURING | NO 900 ZHU JIANG ROAD SND | | | SUZHOU | | 215151 | CHINA |
| 30756586 | SUZHOU ZHENYE MOLD CO.,LTD | NO518,ZIXU ROAD,XUKOU TOWN,WUZHONG | | | | SUZHOU, SHANGHAI | | 21516 | CHINA |
| 31010732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843311 | SUZUKI MOTOR USA, LLC | 3251 E IMPERIAL HWY | | | | BREA | CA | 92821 | |
| 30756587 | SVH TRANSLATIONS INC. | 1040 JACKSON ST SW | | | | GRANDVILLE | MI | 49418 | |
| 30735572 | SW PERFORMANCE LTD | 9 WILTON COURT BEACONSFIELD | | | | BUCKINGHAMS HIRE | | HP9 2 HX | UNITED KINGDOM |
| 30725774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735573 | SWD INC | 910 S STILES DR | | | | ADDISON | IL | 60101 | |
| 30735575 | SWECO / M-I L.L.C. | P.O. BOX 733813 | | | | DALLAS | TX | 75373-3813 | |
| 30756588 | SWEENEY SPECIALTY PRINTING LLC | DBA PROFORMA | 1551 WOODHURST | | | TOLEDO | OH | 43614 | |
| 30730574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735576 | SWEETMAN DRAWBACK SERVICES, LLC | 25 STANLEY COURT | | | | NORTH HALEDON | NJ | 07508 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756590 | SWIFT PAN AMERICAS, INC. | 7 TIMES SQUARE, 45TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 30725786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718832 | SWISS RE CORPORATE SOLUTIONS CAPACITY INSURANCE CORPORATION | 1200 MAIN STREET, SUITE 800 | | | | KANSAS CITY | MO | 64105 | |
| 30756591 | SWISS STEEL USA INC | 1180 DOUGLAS ROAD | | | | BATAVIA | IL | 60510 | |
| 31011605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816283 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 18 L 829 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816284 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 0533 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816285 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1046 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816286 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1059 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816287 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1064 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816288 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1065 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811303 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1073 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811304 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1199 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811305 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1249 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811306 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1275 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811307 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1437 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811308 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1511 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811309 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1518 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811310 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1631 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811311 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1638 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811312 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1701 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816289 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1759 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816290 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1771 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816291 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 19 L 1815 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816292 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0029 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816293 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0615 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816294 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0762 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816295 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0796 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816296 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0797 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816297 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0846 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816298 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 0856 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816299 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1095 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816300 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1486 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811313 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1522 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811314 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1584 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811315 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1610 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811316 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 1789 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811317 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 259 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811318 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 300 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811319 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 383 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811320 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 542 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811321 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 551 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811322 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 606 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816301 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 659 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816302 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 20 L 726 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816303 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2022 LA 0128 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816304 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2022-CC01106 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816305 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 LA 000852 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816306 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0003 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816307 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0046 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816308 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0074 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816309 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0119 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816310 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0153 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816311 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0154 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816312 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0237 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811323 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0256 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811324 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0427 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811325 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0501 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811326 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0529 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811327 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0663 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811328 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0760 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811329 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0798 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30811330 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0859 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811331 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 0961 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811332 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 102 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816313 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1162 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816314 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1188 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816315 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1257 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816316 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1285 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816317 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1407 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816318 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1466 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816319 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1468 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816320 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1472 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816321 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 21 L 1482 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816322 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2122-CC09738 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816323 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0040 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816324 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0045 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811333 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0064 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811334 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0117 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811335 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0132 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811336 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0136 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811337 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0194 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811338 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0356 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811339 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0437 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811340 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0571 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811341 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0632 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811342 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0633 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816325 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0674 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816326 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0689 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816327 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0757 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816328 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0827 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816329 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 0910 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816330 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1193 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816331 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1210 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816332 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1280 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816333 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 1355 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816334 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 22 LA 884 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816335 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2222-CC09521 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816336 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0078 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811343 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0087 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811344 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0213 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811345 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0332 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811346 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0339 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811347 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0346 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811348 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0473 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811349 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0486 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811350 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0676 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811351 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0712 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811352 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0791 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816337 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0824 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816338 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0851 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816339 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 0892 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816340 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1133 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816341 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1152 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816342 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1172 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816343 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1197 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816344 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1392 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816345 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1403 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816346 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 1677 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816347 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 496 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816348 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 538 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811353 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 647 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811354 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 680 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811355 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 748 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811356 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 766 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811357 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 23 LA 775 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811358 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2311-CC01245 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30811359 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC00669 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811360 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC00959 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811361 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC01290 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811362 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2322-CC09242 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816349 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0058 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816350 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0129 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816351 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0197 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816352 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0584 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816353 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0625 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816354 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0675 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816355 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0676 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816356 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0763 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816357 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0855 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816358 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0950 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816359 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0973 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816360 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0988 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811363 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 0990 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811364 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1253 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811365 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1264 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811366 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1299 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811367 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1312 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811368 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1329 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811369 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1352 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811370 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1386 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811371 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1389 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811372 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1391 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816361 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1408 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816362 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1443 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816363 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1640 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816364 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1653 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816365 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1672 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816366 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 1682 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816367 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 24 LA 625 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816368 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2422-CC00376 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816369 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2422-CC07615 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816370 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0016 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816371 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0265 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30816372 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0496 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811373 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 0600 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811374 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1010 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811375 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 1051 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811376 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 782 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811377 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 786 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811378 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2522-CC01548 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811379 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2522-CC09306 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811380 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 2522-CC09511 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30811381 | SWMW LAW - REPRESENTING ALL PLAINTIFFS FOR CASE #20 L 0452 | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | | PITTSBURGH | PA | 15219 | |
| 30731310 | SWMW LAW LLC | ATTN: EWERS, CHIRSTINA MARIE | 115 LINCOLN ST | | | CARTHAGE | CA | 64836 | |
| 31230340 | SWMW LAW, LLC | FRICK BUILDING, 437 GRANT STREET, SUITE 600 | | | | PITTSBURGH | PA | 15219 | |
| 30725791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756593 | SYCAMORE DRIVE IN | 316 20TH STREET | | | | LOGANSPORT | IN | 46947 | |
| 31385217 | Sycamore Partners Credit Opportunities LLC US0M01F3Z4 | 9 WEST 57TH STREET, 31 FLOOR | | | | NEW YORK | NY | 10019 | |
| 31385474 | Sycamore Tree CLO 2021 1 Ltd KY0M007K58 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385475 | Sycamore Tree CLO 2023 2 Ltd KY0M007TQ0 | 71 Fort Street | | | | George Town, Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385476 | Sycamore Tree CLO 2023 3 Ltd KY0M0084V9 | 71 Fort Street | | | | George Town, Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385477 | Sycamore Tree CLO 2023 4 Ltd KY0M008QP6 | 71 Fort Street | | | | George Town, Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385478 | Sycamore Tree CLO 2024 5 Ltd KY0M008XG1 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385479 | Sycamore Tree CLO 2025 6 Ltd KY0M00B8M5 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385480 | Sycamore Tree CLO 2025 7 Ltd KY0M00BMQ6 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385218 | SYCAMORE TREE OPPORTUNISTIC CREDIT FUND LP US0M01B0F6 | 2101 Cedar Springs Rd | Suite 1250 | | | Dallas | TX | 75201 | |
| 30816374 | SYENSQO SPECIALTY POLYMERS USA, LLC | 4500 MCGINNIS FERRY ROAD | | | | ALPHARETTA | GA | 30005 | |
| 30725799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735578 | SYLBENN PRODUCTION LLC | 130 CORNELL ROAD | | | | BALA CYNWYD | PA | 19004-2146 | |
| 30754372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756594 | SYLVIN TECHNOLOGIES | 84 DENVER RD | | | | DENVER | PA | 17517 | |
| 30735579 | SYMETRA LIFE INSURANCE CO | 777 108TH AVENUE NE | SUITE# 1200 | | | BELLEVUE | WA | 98004-5135 | |
| 30756595 | SYMETRA LIFE INSURANCE CO | POLICY #01-018059-00 | 777 108TH AVE NE SUITE 1200 | | | BELLEVUE | WA | 98004-5135 | |
| 30756597 | SYMETRA LIFE INSURANCE CO | POLICY #01-018059-00 | BENEFIT ACCOUNTING SERVICES | | | MINNEAPOLIS | MN | 55480-1491 | |
| 30735580 | SYMETRA LIFE INSURANCE COMPANY | 1200 777 108TH AVENUE NE, SUITE 120 | | | | BELLEVUE | WA | 98004-5135 | |
| 30756600 | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 | | | | BELLEVUE | WA | 98004 | |
| 30756604 | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 | | | | BELLEVUE | WA | 98004-5135 | |
| 30756599 | SYMETRA LIFE INSURANCE COMPANY | ACCIDENT AND CRITICAL ILL | PO BOX 856098 | | | MINNEAPOLIS | MN | 55485 | |
| 30735582 | SYMETRA LIFE INSURANCE COMPANY | ATTN: BENEFITS DIVISION - ACCOUNTING SERVICES | C/O WELLS FARGO | PO BOX 1491 | | MINNEAPOLIS | MN | 55480 | |
| 30756598 | SYMETRA LIFE INSURANCE COMPANY | LIFE AND DISABILITY | PO BOX 856098 | | | MINNEAPOLIS | MN | 55485 | |
| 30735581 | SYMETRA LIFE INSURANCE COMPANY | P.O. BOX 1491 | | | | MINNEAPOLIS | MN | 55480-1491 | |
| 30756605 | SYMETRA LIFE INSURANCE COMPANY | P O BOX 1491 | POLICY #01-018059-00 | | | MINNEAPOLIS | MN | 55480-1491 | |
| 30756601 | SYMETRA LIFE INSURANCE COMPANY | POLICY #01-018059-00 | 777 108TH AVENUE NE SUITE 1200 | | | BELLEVUE | WA | 98004-5135 | |
| 30756602 | SYMETRA LIFE INSURANCE COMPANY | POLICY #01-018059-00 | P O BOX 1491 | | | MINNEAPOLIS | MN | 55480-1491 | |
| 30756603 | SYMETRA LIFE INSURANCE COMPANY | WELLS FARGO | ATTN: SYMETRA P O BOX 1491 | | | SHOREVILLE | MN | 55126 | |
| 31385481 | Symetra Life Insurance Company US0M01DGZ9 | 777 108th Avenue NE | Suite 1200 | | | Bellevue | WA | 98004-5135 | |
| 30756606 | SYMETRA SELECT BENEFITS | P O BOX 856098 | POLICY #12390003 | | | MINNEAPOLIS | MN | 55485-6098 | |
| 31320433 | SYMMETRY ENERGY SOLUTIONS, LLC | 9811 KATY FREEWAY, SUITE 1400 | | | | HOUSTON | TX | 77024 | |
| 30718833 | SYMMETRY GAS BILL | 9811 KATY FWY | | | | HOUSTON | TX | 77024 | |
| 30756607 | SYNCRO CORP. | 1030 SUNDOWN DR. NW | PO BOX 890 | | | ARAB | AL | 35016 | |
| 30735583 | SYNDIGO LLC | 1220 141 W. JACKSON BLVD SUITE 1220 | | | | CHICAGO | IL | 60604 | |
| 31011245 | SYNDIGO LLC | 141 W. JACKSON BLVD. | SUITE 1375 | | | CHICAGO | IL | 60604 | |
| 30756608 | SYNERGIS TECHNOLOGIES | 18 SOUTH 5TH STREET SUITE 100 | | | | QUAKERTOWN | PA | 18951 | |
| 30756609 | SYNERGIS TECHNOLOGIES LLC | 18 SOUTH 5TH STREET SUITE | 100 | | | QUAKERTOWN | PA | 18951 | |
| 30756610 | SYNERGY TRADE NETWORK INC | 8413 EL GATO ROAD EL PORTAL INDUSTRIAL PARK | | | | LAREDO | TX | 78045 | |
| 30840466 | SYNTAX SYSTEMS USA LP | 629 DAVIS DRIVE | SUITE 600 | | | MORRISVILLE | NC | 27560 | |
| 30735584 | SYNTAX SYSTEMS USA, LP | 601 KEYSTONE PARK DRIVE | | | | MORRISVILLE | NC | 27560 | |
| 30735587 | SYNVENTIVE MOLDING SOLUTIONS | 35 EMERSON AVE | | | | GLOUCESTER | MA | 01930 | |
| 30735586 | SYNVENTIVE MOLDING SOLUTIONS | DEPARTMENT 294401 | P O BOX 67000 | | | DETROIT | MI | 48267 | |
| 30735588 | SYSCON INTERNATIONAL INC | 1108 HIGH STREET | | | | SOUTH BEND | IN | 46601 | |
| 30735589 | SYSTEM CLEAN, INC. | 50602 N. MICHIGAN STREET | | | | SOUTH BEND | IN | 46637-1532 | |
| 30756611 | SYSTEM ID WAREHOUSE | 1401 CAPITAL AVENUE | | | | PLANO | TX | 75074 | |
| 30735590 | SYSTEM SCALES DBA | 4901 N. SAINT JOSEPH AVE | | | | EVANSVILLE | IN | 47720 | |
| 30730578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756612 | T & L TOOL & DIE | 911 CALLA STREET | | | | LOGANSPORT | IN | 46947 | |
| 30756613 | T & M EQUIPMENT CO., INC. | 2880 E. 83RD PLACE | | | | MERRILLVILLE | IN | 46410 | |
| 30735592 | T & M RUBBER INC. | P.O. BOX 516 | | | | GOSHEN | IN | 46527-0516 | |
| 30756614 | T & S TOOL & SUPPLY CO INC | 7341 AIRPORT HWY | PO BOX 42 | | | HOLLAND | OH | 43528 | |
| 30756615 | T I AUTOMOTIVE NEW HAVEN | 30600 COMMERCE BLVD | | | | NEW HAVEN | MI | 48048-1000 | |
| 30735594 | T I FLUID SYSTEMS | 628 COLUMBIA STREET | | | | CARO | MI | 48723 | |
| 30756617 | T I FLUID SYSTEMS | 630 COLUMBIA STREET | | | | CARO | MI | 48723 | |
| 30756618 | T J SNOW COMPANY INC | 120 NOWLIN LN | PO BOX 22847 | | | CHATTANOOGA | TN | 37422 | |
| 30756619 | T K GROUP, INC. | 1781 S. BELL SCHOOL RD. | | | | CHERRY VALLEY | IL | 61016 | |
| 30756621 | T L ASHFORD AND ASSOCIATES | 626 BUTTERMILK PIKE | | | | CRESCENT SPRINGS | KY | 41017 | |
| 30756623 | T SPURGEON & ASSOCIATES | 10611 176TH CT. NE | | | | REDMOND | WA | 98052 | |
| 30756624 | T T I INC (N T I LLC) | 6480 ROCKSIDE WOODS BLVD | SUITE 110 | | | INDEPENDENCE | OH | 44131 | |
| 30756625 | T&R ELECTRIC SUPPLY | PO BOX 180 | 308 SW 3RD ST | | | COLMAN | SD | 57017 | |
| 30756626 | T. J. SNOW CO. INC. | P.O. BOX 22847 | | | | CHATTANOOGA | TN | 37422 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30841845 | T.H.I. GROUP (SHANGHAI) LTD. | NO 888 WANHANGDU RD | 10TH FL | KAIKAI PLAZA | LEGAL REPRESENTATIVE: ALLEN YUE | JINGAN DISTRICT, SHANGHAI | | | CHINA |
| 30756627 | T.L. ASHFORD & ASSOCIATES | PO BOX 17098 | | | | FORT MITCHELL | KY | 41017 | |
| 31375449 | T.L. ASHFORD & ASSOCIATES, INC. | PO BOX 17098 | | | | FORT MITCHELL | KY | 41017 | |
| 30735598 | T.L. SQUIRE & CO., INC | P.O. BOX 73665 | | | | CLEVELAND | OH | 44193 | |
| 30735599 | T.U.E HI-TECH (SHANGHAI) | NO 2012 JINBI ROAD | | | | SHANGHAI | | 2012 | CHINA |
| 31010818 | TA DEDICATED INC | PO BOX 748534 | | | | ATLANTA | GA | 30374-8534 | |
| 30735600 | TA SYSTEMS INC | 1500 W HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30730580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735601 | TAA TOOLS, INC. | 2660 SUPERIOR DR NW | SUITE 101 | | | ROCHESTER | MN | 55901-8383 | |
| 30840897 | TAAP, LLC | 300 HOLBROOK DRIVE | | | | WHEELING | IL | 60090 | |
| 30756628 | TABCO BUSINESS FORMS | P.O. BOX 3400 | | | | TERRE HAUTE | IN | 47803-0400 | |
| 30756629 | TABER INDUSTRIES | 455 BRYANT ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 30725804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841331 | TACHOENG MATERIAL THAILAND CO LTD | NO 778 MOO 2, T PHRAEKSA MAI | | | | SAMUTPRAKARN | | 10280 | THAILAND |
| 30725811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735603 | TACOM AUTO PARTS CO LTD | NO 109 W WAIHUAN RD | | | | NINGGUO | | 242300 | CHINA |
| 31010771 | TACOM AUTO PARTS CO LTD | NINGGUO QIAN SOUTH RD | SHUANG JIN INDUSTRIAL PARK | | | NINGGUO, AN | | 242300 | CHINA |
| 30756631 | TADD SPRING COMPANY | 15060 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 30718834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854515 | TAEYANG AMERICA CORP. | 2112 MEIJER DR. | | | | TROY | MI | 48084 | |
| 30725813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735605 | TAI THAI RUBBER CO LTD | 711/16 MOO9 THAMBON KLONG KIEW | 16 | | | BAN BUENG | | 20170 | THAILAND |
| 30735606 | TAI THAI RUBBER CO LTD | 711/16 VILLAGE NO 9 | CB | | | BAN BUENG | | 20220 | THAILAND |
| 30735608 | TAI THAI RUBBER CO., LTD | 711/16 MOO 9 KLONGKIEW | | | | BANBUNG CHONBURI | | 20220 | THAILAND |
| 30756632 | TAI THAI RUBBER CO., LTD | 711/16 MOO9 THAMBON KLONGKIEW | | | | BAN BUENG | | | THAILAND |
| 30735609 | TAIGENE ELECTRIC MACHINER | Y CO. LTD. | 7TH.FLOOR #346 SECTION 3 | | | TAIPEI | | 105 | TAIWAN |
| 31011939 | TAIGENE ELECTRIC MACHINERY | Y CO. LTD. | 7TH.FLOOR #346 SECTION 3 | | | TAIPEI | | 105 | TAIWAN |
| 30840877 | TAIGENE ELECTRIC MACHINERY CO., LTD. | SECTION 3, NANKING EAST ROAD | #346 | 7TH FLOOR | | TAIPEI | | | TAIWAN |
| 30730582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756633 | TAILORED LABEL PRODUCTS | N72 W12565 GOOD HOPE RD | INC | | | MENOMONEE FALLS | WI | 53051 | |
| 30756634 | TAILORED LABEL PRODUCTS | W165N5731 RIDGEWOOD DR | | | | MENOMONEE FALLS | WI | 53051 | |
| 30730583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735610 | TAITRON COMPONENTS | 28040 WEST HARRISON PARKWAY | | | | VALENCIA | CA | 91355 | |
| 30788038 | TAIWAN IGNITION SYSTEM | NO. 50-2 LANE 98 SEC | | | | TAICHUNG | | 400 | TAIWAN |
| 30756635 | TAIYO GIKEN AMERICA INC | 29836 AVENIDA DE | LAS BANDERAS | | | RANCHO STA MARGARITA | CA | 92688 | |
| 31010769 | TAIZHAU JIAOJIANG GUOFU RUBBER CO LTD | 88 XIPUAN ROAD | JIAOJIANG DISTRICT | | | TAIZHOU CITY, ZH | | 318000 | CHINA |
| 30842799 | TAIZHOU CITY GUOFU RUBBER FACTORY | #358 HAIZHENG DA DAO | ZHEJIANG | | | JIAOJIANG | | | CHINA |
| 30735612 | TAIZHOU HONGBEN AUTOPARTS CO., LTD | SHUILONG INDUSTRIAL ZONE | 130 | | | YUHUAN | | 317602 | CHINA |
| 30840659 | TAIZHOU HONGBEN AUTOPARTS CO., LTD | SHUILONG INDUSTRIAL ZONE | | | | YUHUAN | | 317602 | CHINA |
| 30854516 | TAIZHOU HUIZHENG AUTO ELECTRICAL MACHINERY CO LTD | BAITA INDUSTRY ZONE | | | | TAIZHOU | | 317300 | CHINA |
| 31010868 | TAIZHOU LIKE TRADING CO.LTD | CHENGBEI CHUANGRONG INDUSTRIAL CITY | YUCHENG STREET, YUHUAN | | | TAIZHOU, ZHEJIANG | | | CHINA |
| 30756637 | TAIZHOU RUNNING IMPORT & EXPORT CO LTD | 152 XINGNAN RD | DAMAIYU ST | | | YUHUAN | | 317604 | CHINA |
| 30842265 | TAIZHOU RUNNING IMPORT & EXPORT CO LTD | DONG FENG INDUSTRIAL PARK | ZH | | | YUHUAN | | 01210 | CHINA |
| 30756636 | TAIZHOU RUNNING IMPORT & EXPORT CO LTD | DONG FENG INDUSTRIAL PARK | ZH | | | YUHUAN | | 1210 | CHINA |
| 30840698 | TAIZHOU SETE TECHNOLOGY CO LTD | KANMEN AUTO IND PARK | | | | ZHEJIANG | | 317600 | CHINA |
| 30811388 | TAIZHOU VALEO WENLING AUTOMOTIVE SYSTEMS CO., LTD. | NO.6, ZHENYE RD | CHENGDONG DISTRICT | ZHEJIANG PROVINCE | | WENLING CITY | | | CHINA |
| 30756639 | TAIZHOU WANZHOU MACHINE CO LTD | PUQING INDUSTRY AREA | DAMAIYU ST | | | YUHUAN | | 317600 | CHINA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30843210 | TAIZHOU XINGKE PLASTIC INDUSTRY CO., LTD | NO.7 XIANGGUANG LOAD | BEICHENG | ZHEJIANG | | HUANGYAN,TAIZHOU | | | CHINA |
| 30735613 | TAIZHOU YUEYU MACHINERY CO LTD | NO.18 SHUIBU | XIQINGTANG VILLAGE, YUCHENG | ZJ | | YUHUAN | | 317600 | CHINA |
| 30756640 | TAIZHOU ZHESHA AUTO PARTS CO LTD | XIASHANTOU TAOZHU TOWN | | | | LINHAI CITY ZHEJIANG | | 317013 | CHINA |
| 30756641 | TAKE ACTION CPR TRAINING | 22875 SARA SPRINGS DR | | | | FRANKFORT | IL | 60423 | |
| 30725815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841844 | TALBROS AUTOMOTIVE COMPONENTS LTD | 1411 MATHURA ROAD | HARYANA | | | FARIDABAD | | | INDIA |
| 30735614 | TALL SALES COMPANY | 6714 WALKER STREET | | | | ST LOUIS PARK | MN | 55426 | |
| 30843638 | TALL SALES COMPANY, INC. | 6714 WALKER STREET | | | | ST LOUIS PARK | MN | 55426 | |
| 30840254 | TALLERES MECANICOS MONTSE | SUR 27 PANZACOLA PAPALOTLA DE XICOHTENCATL | TLA | | | TLAXCALA | | | MEXICO |
| 30840074 | TALLERES MECANICOS MONTSERRAT S.A. DE C.V. | REFORMA SUR NO27 NAVE 5 | TLAXCALA | | | PANZACOLA | | | MEXICO |
| 30840252 | TALLERES MECANICOS MONTSERRAT S.A. DE C.V. | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30840073 | TALLERES MECÁNICOS MONTSERRAT, S.A. DE C.V | REFORMA SUR NO. 27 INTERIOR 5 | ATTENTION: ISRAEL GUERRERO LOZANO | TLAXCALA | | PANZACOLA, XICOHTENCATL | | 9796 | MEXICO |
| 30840068 | TALLERES MECÁNICOS MONTSERRAT, S.A. DE C.V | REFORMA SUR NO. 27 | INTERIOR 5 | TLAXCALA | | PANZACOLA | | 9796 | MEXICO |
| 30719245 | TALLERES MECANICOS MONTSERRAT, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30730588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756644 | TAM CERAMICS GROUP OF NY L | 4311 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14305 | |
| 30725826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735615 | TANAWORKS AUTOMOTIVE INC | XINGLONG IND ZONE | YAOQIA, | JS | | ZHENJIANG | | 212139 | CHINA |
| 30735616 | TANAWORKS CORP. | 20955 PATHFINDER RD SUITE 100 | | | | DIAMOND BAR | CA | 91765 | |
| 30730589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756647 | TANGO SPECIALTY INSURANCE SERVICES LLC | 100 FIRST STAMFORD PLACE | | | | STAMFORD | CT | 06902 | |
| 30816405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011194 | TAPCO PRODUCTS CO | 15553 W. 110TH STREET | | | | LENEXA | KS | 66219 | |
| 30725841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731312 | TARIMAS HEREBIA, S.A. DE C.V. | AVE MICHIGAN 200, ENTRE PROLONGACIÓN AVE. | UNIONES PARQUE INDUSTRIAL DEL NORTE | 87316 | | H. MATAMOROS, TAMAULIPAS | | | MEXICO |
| 30730595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735617 | TARPON FIRE & SAFETY | P.O. BOX 964 | | | | SAN BENITO | TX | 78586 | |
| 30730605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011267 | TASCO , LLC | 40 SOUTH MAIN ST. | SUITE 1100 | | | MEMPHIS | TN | 38103 | |
| 30788042 | TASCO , LLC | 40 SOUTH MAIN STREET SUITE 1500 | | | | MEMPHIS | TN | 38103 | |
| 30735619 | TATA AUTOCOMP | TACO HOUSE, DAMLE PATH | OFF LAW COLLEGE ROAD | | | PUNE | | 411004 | INDIA |
| 30735620 | TATA TECHNOLOGIES | 6001 CASS AVENUE SUITE 600 | | | | DETROIT | MI | 48202 | |
| 30756648 | TATA TECHNOLOGIES | 6001 CASS AVE. | SUITE 600 | | | DETROIT | MI | 48278-0288 | |
| 30725857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756649 | TAUBENSEE STEEL & WIRE | 600 DIENS DRIVE | | | | WHEELING | IL | 60090 | |
| 30756651 | TAUBENSEE STEEL & WIRE CO | 600 DIENS DRIVE | | | | WHEELING | IL | 60090 | |
| 30754570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735622 | TAUNTON GRAPHICS | 1049 INDUSTRIAL DRIVE | | | | WEST BERLIN | NJ | 08091-9136 | |
| 30730607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756652 | TAX CREDITS GROUP, LLC | 3979 IDLEWILD DRIVE | | | | CLEVELAND | OH | 44116 | |
| 31011674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756654 | TAYLOR COMMUNICATIONS, INC | PO. BOX 1397 | | | | DAYTON | OH | 45401-1397 | |
| 30756655 | TAYLOR COMMUNICATIONS, INC | P O BOX 91047 | | | | CHICAGO | IL | 60693-1047 | |
| 30756656 | TAYLOR CORPORATION (DBA) | 111 W 1ST STREET | | | | DAYTON | OH | 45402 | |
| 30735624 | TAYLOR CRANE & RIGGING, INC | 1919 N GARNETT RD | | | | TULSA | OK | 74116 | |
| 30756657 | TAYLOR HOBSON INC | 705 ENTERPRISE ST | | | | AURORA | IL | 60504 | |
| 30756658 | TAYLOR WESSING NV | PARNASSUSWEG 807 | | | | AMSTERDAM | | 1082 LZ | NETHERLANDS |
| 30730610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30725901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30826688 | Tazmanian Freight Forwarding, Inc. | PO BOX 811090 | | | | Cleveland | OH | 44181 | |
| 31010530 | TAZMANIAN FREIGHT FWD | PO BOX 74008270 | | | | CHICAGO | IL | 60674-8270 | |
| 31012312 | TAZMANIAN FREIGHT SYSTEMS | PO BOX 811090 | | | | CLEVELAND | OH | 44181-1090 | |
| 30756659 | TAZMANIAN FREIGHT SYSTEMS INC | PO BOX 811090 | | | | CLEVELAND | OH | 44181-1090 | |
| 30756660 | TBF COMPUTING INC DBA DES | 1090 COBB INDUSTRIAL DR | | | | MARIETTA | GA | 30062 | |
| 30735625 | TCA LOGISTICS LLC | 100 S AUSTIN DR. SUITE B | | | | PHARR | TX | 78577 | |
| 31385219 | TCW CLO 2017 1 LTD KY0M0047M5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385220 | TCW CLO 2018 1 LTD KY0M004H23 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385221 | TCW CLO 2019 1 AMR Ltd KY0M004PZ6 | SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385222 | TCW CLO 2019 2 LTD KY0M006339 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385223 | TCW CLO 2020 1 LTD KY0M006HB9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385224 | TCW CLO 2021 1 LTD KY0M0078D9 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385225 | TCW CLO 2021 2 LTD KY0M007LW5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385226 | TCW CLO 2022 1 LTD KY0M0087Z3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET, PO BOX 1093 | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385227 | TCW CLO 2023 1 Ltd KY0M008PX2 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385228 | TCW CLO 2023 2 Ltd KY0M0091F7 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385558 | TCW CLO 2024 1 Ltd KY0M009B16 | PO Box 1093, Queensgate House, South Church Street | | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385559 | TCW CLO 2024 2 Ltd KY0M009TM5 | PO Box 1093 Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385560 | TCW CLO 2024 3 Ltd KY0M00B437 | PO Box 1093 | Queensgate House South Church Street | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385561 | TCW CLO 2025 1 Ltd KY0M00BH33 | PO Box 1093 Queensgate House | South Church Street | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385229 | TCW Flexible Income ETF US0M01NZ60 | 515 SOUTH FLOWER ST | | | | LOS ANGELES | CA | 90017 | |
| 31385230 | TCW HIGH YIELD BOND FUND US1L316689 | 515 South Flower Street | | | | LOS ANGELES | CA | 90017 | |
| 31385231 | TCW METWEST HIGH YIELD BOND FUND US0M00PZT8 | 515 South Flower Street | | | | LOS ANGELES | CA | 90071 | |
| 31385232 | TCW METWEST TOTAL RETURN BOND FUND US0M00Q019 | 515 South Flower Street | | | | Los Angeles | CA | 90071 | |
| 31385233 | TCW Multisector Credit Income ETF US0M01PRV9 | 515 Flower Street | | | | Los Angeles | CA | 90071 | |
| 31385234 | TCW Senior Loan ETF US0M00PZS0 | 515 S Flower Street | | | | LOS ANGELES | CA | 90017 | |
| 31385235 | TD FUNDS ARENA SHORT DURATION HIGH YIELD FUND LU0M001Z92 | BATIMENT A 33 RUE DE GASPERICH | | | | HESPERANGE | | L-5826 | LUXEMBOURG |
| 30756661 | TDK ELECTONICS INC. | 6985 WOODLANDS LANE | | | | CLEVELAND | OH | 44139 | |
| 30735626 | TDK ELECTRONICS INC. | 10 WOODBRIDGE CENTER DRIVE | SUITE 130 | | | WOODBRIDGE | NJ | 07095 | |
| 30735632 | TDK ELECTRONICS INC. | 110 C GAITHER DRIVE | | | | MT. LAUREL | NJ | 08054 | |
| 30735628 | TDK ELECTRONICS INC. | 186 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 | |
| 30735627 | TDK ELECTRONICS INC. | 6985 WOODLANDS LANE | | | | CLEVELAND | OH | 44139 | |
| 30735631 | TDK ELECTRONICS INC. | C/O ELECTRO REPS | 12315 HANCOCK STREET | SUITE 29 | | CARMEL | IN | 46032 | |
| 30840793 | TE CONNECTIVITY CORP. | 1050 WESTLAKES DRIVE | | | | BERWYN | PA | 19312-2423 | |
| 30854517 | TE CONNECTIVITY CORPORATION | ELECTRONIC COMPONENT REPAIR | 100 AMP DRIVE | | | HARRISBURG | PA | 17112 | |
| 30756664 | TE CONNECTIVITY CORPORATION. | 24627 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| 30735633 | TE CONNECTIVITY CORPORATION. | 2901 FULLING MILL ROAD | | | | MIDDLETOWN | PA | 17057 | |
| 30843293 | TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | 730 THIRD AVE | | | | NEW YORK | NY | 10017-3206 | |
| 31385236 | TEACHERS RETIREMENT SYSTEM OF THE STATE OF KENTUCKY US0M000PS0 | 479 VERSAILLES ROAD | | | | FRANKFORT | KY | 40601 | |
| 30725909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735634 | TEAGUE ELECTRIC | 12425 WEST 92ND STREET | | | | LENEXA | KS | 66215-3869 | |
| 30738152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756665 | TEAM INDUSTRIAL SERVICES, INC. | P.O. BOX 842233 | | | | DALLAS | TX | 75284-2233 | |
| 30839118 | TEAM INFAMOUS | 30 BETHALTO LAKES DRIVE | | | | BETHALTO | IL | 62010 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735636 | TEAM MARKETING. LLC | 2440 PLAINFIELD AVE. NE | | | | GRAND RAPIDS | MI | 49505 | |
| 30842816 | TEAM MIDWEST MARKETING GROUP | 1208 E MAPLE RD | SUITE 1 OT) | | | TROY | MI | 48083 | |
| 31011247 | TEAM MIDWEST MARKETING GROUP | 2772 WINTER PARK RD | | | | ROCHESTER HILLS | MI | 48309 | |
| 30735637 | TEAM NDT | 5434 STAGECOACH RD | | | | SOMERSET | OH | 43783 | |
| 31011755 | TEAM NDT LLC | 5434 STAGECOACH RD | | | | SOMERSET | OH | 43783 | |
| 30735638 | TEAM QUALITY SERVICES, INC | NW 6405 | PO BOX 1450 | | | MINNEPOLIS | MN | 55485 | |
| 30735639 | TEAM QUALITY SERVICES,INC | 108 S. JACKSON STREET | | | | AUBURN | IN | 46706 | |
| 30839115 | TEAM STEELE | 3422 BENTWOOD DRIVE | | | | KODAK | TN | 37764 | |
| 30756666 | TEC COMMUNICATIONS | P O BOX 16124 | 20234 DETROIT RD | | | ROCKY RIVER | OH | 44116 | |
| 30735641 | TEC ENGINEERING, CORP | 31 TOWN FOREST ROAD | | | | OXFORD | MA | 01540 | |
| 30725912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756667 | TECH FASTENER,INC. | 217 SYCAMORE ST. | | | | MANSFIELD | TX | 76063 | |
| 30756668 | TECH LIGHTING INC | 115 AROVISTA CIR | | | | BREA | CA | 92821 | |
| 30756669 | TECH SPEC INC | 3781 N ROCKWELL DRIVE | | | | MIDLAND | MI | 48642-9201 | |
| 30735642 | TECH SUPPLY | 10601 LACKMAN ROAD | | | | LENEXA | KS | 66219 | |
| 30756670 | TEC-HACKETT, INC. | 3418 CAVALIER DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 30735643 | TEC-HACKETT, INC. | 3418 CAVALIER DR | | | | FT WAYNE | IN | 46808 | |
| 30842008 | TECHDEMOCRACY LLC | 4400 PRIME PARKWAY | | | | MCHENRY | IL | 60050 | |
| 30735644 | TECHFLEX INC. | 104 DEMAREST ROAD | | | | SPARTA | NJ | 07871 | |
| 31010695 | TECHLINK INTERNATIONAL LLC | PO BOX 290444 | | | | DAVIE | FL | 33329 | |
| 30756671 | TECHMER PM, LLC | 7015 WEST PUEBLO | | | | WICHITA | KS | 67209 | |
| 30756672 | TECHMER PM, LLC | P.O. BOX 749789 | | | | LOS ANGELES | CA | 90074-9789 | |
| 30735645 | TECHMOLD INSURTIAL SERVIC | 2211 E MISSOURI AVE STE 2 | | | | EL PASO | TX | 79903 | |
| 31012072 | TECHMOLD INSURTIAL SERVICES | 2211 E MISSOURI AVE STE 2 | | | | EL PASO | TX | 79903 | |
| 30756673 | TECHNICAL HOT & COLD | 37667 CHERRY HILL RD | | | | WESTLAND | MI | 48186 | |
| 30756674 | TECHNIQUE ROOFING SYSTEMS | 290 MAIN ST | HELENA, OH | | | HELENA | OH | 43435 | |
| 30735646 | TECHNOLOGY RECOVERY GROUP | 22475 AURORA RD | | | | CLEVELAND | OH | 44146 | |
| 30735647 | TECHNOLOGY RECOVERY GROUP LTD | P O BOX 933260 | | | | CLEVELAND | OH | 44193 | |
| 30735648 | TECHNOTRANS AMERICA INC | 1441 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 30756675 | TECHNYMON TECH.USA,INC. | 1212 W NATIONAL AVE | | | | ADDISON | IL | 60101-3131 | |
| 30735649 | TECHWISE (MACAO) CIRCUITS LIMITED | PRAIA GRANDE N599, ED COMERCIAL RO | | | | MACAU | | 999078 | CHINA |
| 30842841 | TECHYLIVE INC | 640 BAILEY ROAD | 217 | TECHYLIVE INC DBA LOGISTIC GROUP OF AMERICA | | PITTSBURG | CA | 94565 | |
| 30854518 | TECMAPRO DE MEXICO SA DE CV | BLVD HUEJOTZINGO 6. HUEJOTZINGO, PUEBLA | | | | PUEBLA | | 74160 | MEXICO |
| 30854519 | TECNICAS UNIDAS DE ORIENTE SA DE CV | CALLE EL VALOR NO. 1 | SAN BUENAVENTURA, PAPALOTLA DE XICOHTÉNCATL | TLAXCALA | | SAN FRANCISCO PAPALOTLA | | 90796 | MEXICO |
| 30839690 | TECNOLOGIA Y DISEÑO ELECTRONICO SA | GOLFO DE MEXICO 790B | | | | SAN NICOLAS DE LOS GARZA | | 66477 | MEXICO |
| 30756676 | TECNOLOGIA Y DISEÑO ELECTRONICO SA | GOLFO DE MEXICO 790B | | | | SAN NICOLAS DE LOS GARZA | NL | 66477 | MEXICO |
| 30756677 | TECNOTRAT | AVE. SAN NICOLAS #3550 | NLE | | | MONTERREY | | 64710 | MEXICO |
| 31218797 | TECUMSEH PACKAGING SOLUTIONS, INC. | S EVANS STREET | | | | TECUMSEH | MI | 49286 | |
| 30725913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735652 | TEETER'S PAVING, LLC | PO BOX 216 | 502 MAIN ST | | | QUAPAW | OK | 74363 | |
| 30735653 | TEGRANT ALLOYD BRANDS, INC. | 1 NORTH SECOND STREET | | | | HARTSVILLE | SC | 29550 | |
| 30735654 | TEGRANT CORPORATION ALLOY BRANDS | 1401 PLEASANT ST | | | | DEKALB | IL | 60115 | |
| 30841557 | TEIJIN TWARON USA, INC. | 801-F BLACKLAWN ROAD | | | | CONYERS | GA | 30012 | |
| 31011036 | TEJAS TOOL INC | RAMON BARRETO #1594 | | | | IRAPUATO GTO | | 36660 | MEXICO |
| 30725921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735655 | TEKLIN INC | 3566 FENGQI ROAD, TANGYE ST | LICHENG DISTRICT | | | JINAN CITY | | 250000 | CHINA |
| 30756678 | TEKNA IMPACT LLC | 1404 BUSINESS PARK DR. STE A | | | | MISSION | TX | 78572 | |
| 30756679 | TEKNOR APEX CORPORATION | P.O. BOX 405197 | | | | ATLANTA | GA | 30384-5197 | |
| 30735657 | TEKNOR APEX/THERMOPLASTIC | ELASTOMERS DIVISION | 31 FULLER STREET | | | LEOMINSTER | MA | 01453 | |
| 30735656 | TEKNOR APEX/THERMOPLASTIC | ELASTOMERS DIVISION | P.O. BOX 405197 | | | ATLANTA | GA | 30384 | |
| 30756680 | TEKNOR FINANCIAL CORP (APEX) | P.O. BOX 405197 | | | | ATLANTA | RI | 30384-5197 | |
| 30790560 | TEKsystems, Inc. | P.O. Box 198568 | | | | Atlanta | GA | 30384-8568 | |
| 30735658 | TELESIS TECHNOLOGIES INC | 28181 RIVER DR | | | | CIRCLEVILLE | OH | 43113 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30719356 | TELJS B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719467 | TELJS HOLDING B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30730616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735659 | TELSONIC ULTRASONICS INC | 14120 INDUSTRIAL CENTER DR | | | | SHELBY TOWNSHIP | MI | 48315-3276 | |
| 30735660 | TELSONIC ULTRASONICS INC | 14120 INDUSTRIAL CENTER DRIVE | | | | SHELBY TWNSHIP | MI | 48315 | |
| 31385998 | Telstra Superannuation Scheme | Level 1, 13 Lonsdale Street | | | | Melbourne | Victoria | 3000 | AUSTRALIA |
| 31385237 | TELSTRA SUPERANNUATION SCHEME AU0M000ZM0 | LEVEL 8, 215 SPRING STREET | | | | MELBOURNE, VICTORIA | | 3000 | AUSTRALIA |
| 31010620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735664 | TEMCO, INC. | P.O. BOX 632777 | | | | CINCINNATI | OH | 45263-2777 | |
| 30735665 | TEMPCO | 607 NORTH CENTRAL AVENUE | | | | WOOD DALE | IL | 60191 | |
| 30756681 | TEMPCO ELECTRIC HEATER CORP | 9194 EAGLEWAY | | | | CHICAGO | IL | 60678-9194 | |
| 31388985 | TEMPEL DE MEXICO | ANDRES GUAJARDO NO 315 | COL PARQUE INDUSTRIAL APODAC | | | CIUDAD APODACA | NL | 66600 | MEXICO |
| 30735666 | TEMPEL DE MEXICO | ANDRES GUAJARDO 315, PARQ | UE IND APODACA | NL | | APODACA | | 66600 | MEXICO |
| 30718836 | TEMPLAR SPECIALTY | 1820 E SKY HARBOR CIRCLE SOUTH, SUITE 150 | DEPT 15027 | | | PHOENIX | AZ | 85034-4875 | |
| 30725927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218754 | TEMPREL, INC. | P.O. BOX 637647 | | | | CINCINNATI | OH | 45263-7647 | |
| 30756682 | TEMTRON, INC. | 753 MARSHALL AVE. | | | | ST. LOUIS | MO | 63119 | |
| 30756683 | TEMTRON, INC. | PO BOX 950445 | | | | ST. LOUIS | MO | 63195-0445 | |
| 30788047 | TENEDORA DE PARQUES INDUSTRIALES | CALLE SEGUNDA NO. 4, COL . CENTRO, CHIHUAHUA | | | | CHIH. | | | MEXICO |
| 30816423 | TENEDORA DE PARQUES INDUSTRIALES S.A. DE C.V. C/O BANK OF AMERICA, N.A. | ONE FLEET WAY | PA6-580-02-30 | | | SCRANTON | PA | 18507-1999 | |
| 30816425 | TENEDORA DE PARQUES INDUSTRIALES, S.A. DE C.V. | BOULEVARD INDEPENDENCIA NO. 198-2 | LOTE BRAVO | ATTN: LORENA SIMENTAL QUINTEROS | CHIHUAHUA | JUAREZ | | | MEXICO |
| 30816424 | TENEDORA DE PARQUES INDUSTRIALES, S.A. DE C.V. | CALLE SEGUNDA NO. 4 | COL. CENTRO | ATTN: LEGAL DEPARTMENT | CHIH. | CHIHUAHUA | | | MEXICO |
| 30756684 | TENIBAC GRAPHION INC | 35155 AUTOMATION | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 30735667 | TENNANT COMPANY | P.O. BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| 30756685 | TENNANT KATILYN | 1795 HARTSELL RD | | | | ELKTON | MI | 48731 | |
| 30756686 | TENNANT SALES & SERV CO. | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| 31385360 | TENNESSEE CONSOLIDATED RETIREMENT SYSTEM US0M01JR09 | ATTN: INVESTMENT DIVISION | 13TH FL 502 DEADERICK ST | | | NASHVILLE | TN | 37243 | |
| 31028011 | Tennessee Department of Labor - Dislocated Worker Unit | 220 French Landing Drive, Suite 4B | | | | Nashville | TN | 37245-0658 | |
| 30735668 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | ANDREW JACKSON STATE OFFICE BUILDING | | | NASHVILLE | TN | 37242 | |
| 30718837 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 30781032 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30762557 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| 30718838 | TENNESSEE SECRETARY OF STATE | 312 ROSA L. PARKS AVENUE | 3RD FLOOR | | | NASHVILLE | TN | 37243-1102 | |
| 30756687 | TEPE SANITARY SUPPLY | 2806 FREDERIC DR | | | | ELKHART | IN | 46514 | |
| 30756688 | TEPEL BROS. PRINTING,INC. | 1725 JOHN R | | | | TROY | MI | 48083 | |
| 30756689 | TEPEL BROTHERS PRINTING | 1725 JOHN R | TEPEL BROTHERS PRINTING | | | TROY | MI | 48083 | |
| 30725936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735669 | TERMAX CORPORATION | 1155 ROSE ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 30735670 | TERMICON PEST MANAGEMENT | 2149 E GARVEY AVE NORTH A-8 | | | | WEST COVINA | CA | 91791 | |
| 30730618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756690 | TERMINAL SUPPLY CO. | 1800 THUNDERBIRD | | | | TROY | MI | 48084 | |
| 31041001 | Terminix | PO Box 740608 | | | | Cincinnati | OH | 45274-0608 | |
| 30735671 | TERMINIX | PO BOX 802155 | | | | CHICAGO | IL | 60680 | |
| 31011875 | TERMINIX COMMERCIAL | PO BOX 802155 | | | | CHICAGO | IL | 60680 | |
| 30735672 | TERMINIX COMMERCIAL | PO BOX 802155 | | | | CHICAGO | IL | 60680-2155 | |
| 30756691 | TERMINIX PROCESSING CENTER | P.O. BOX 742592 | | | | CINCINNATI | OH | 78552-6479 | |
| 30735673 | TERNIUM MEXICO SA DE CV | AV. UNIVERSIDAD NORTE NO. 992 | NLE | | | SAN NICOLAS DE LA GARZA | | 66450 | MEXICO |
| 30839856 | TERNIUM MEXICO SA DE CV | AV. UNIVERSIDAD NORTE NO. 992 | | | | SAN NICOLAS DE LA GARZA | | 66450 | MEXICO |
| 30735675 | TERRA COMMUNITY COLLEGE | ATTN CASHIERS OFFICE | 2830 NAPOLEON ROAD | | | FREMONT | OH | 43420 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31012043 | TERRA WORLDWIDE LOGISTICS LLC | 1400 HEMBREE ROAD | SUITE 120 | | | ROSWELL | GA | 30076 | |
| 30756692 | TERRABELLA ENVIR SVCS INC | 5376 FM 1784 | | | | PLEASANTON | TX | 78064 | |
| 30811428 | TERRILL VIETH | 6120 HIGHVIEW DRIVE | | | | FORT WAYNE | IN | 46818 | |
| 30738157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756693 | TERRYBERRY COMPANY LLC | 2033 OAK INDUSTRIAL DRIVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 30730619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719578 | TERWA HOLDING B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719689 | TERWA INNOVATION B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30840151 | TERWA ROMANIA SRL | STR.GHIMBAVULUI NR.80D | BV | | | BRASOV | | 507055 | ROMANIA |
| 30811431 | TERWA ROMANIA SRL | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30730620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735676 | TESA SCROBOS, GMBH | SICKINGENSTR 65 | | | | GERMANY | | D-69126 | GERMANY |
| 30735677 | TESCO- THE EASTERN SPECIALITY CO | 925 CANAL STREET | | | | BRISTOL | PA | 19007 | |
| 30730621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756694 | TESTEQUITY, LLC | 6100 CONDOR DR | | | | MOORPARK | CA | 93021 | |
| 30735678 | TESTEQUITY, LLC | PO BOX 515047 | | | | LOS ANGELES | CA | 90051 | |
| 30730622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756695 | TESTRON CORPORATION | 34153 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 | |
| 30756696 | TETECHS INC | 170 COLUMBIA STREET WEST | SUITE 3 | | | WATERLOO | ON | N2L3L3 | CANADA |
| 30756697 | TETRA MOLD & TOOL. INC | 51 QUICK RD | | | | NEW CARLISLE | OH | 45344 | |
| 31011948 | TETRA POLYMER SOLUTIONS | 8607 FERRIS | | | | HOUSTON | TX | 77096 | |
| 30842716 | TETRA POLYMER SOLUTIONS INC | 8607 FARRIS | | | | HOUSTON | TX | 77096 | |
| 30735680 | TETRA POLYMER SOLUTIONS INC | 8607 FERRIS | | | | HOUSTON | TX | 77096 | |
| 30735681 | TETRA POLYMER SOLUTIONS INC | 8607 FERRIS ST | | | | HOUSTON | TX | 77096 | |
| 30841626 | TETRA TECH | 1136 OAK VALLEY DRIVE | STE 100 | | | ANN ARBOR | MI | 40108 | |
| 30756699 | TETRA TECH INC | 2526 REGENCY RD | | | | LEXINGTON | KY | 40503 | |
| 30735682 | TETRA TECH INC | 710 AVIS DRIVE | SUITE 100 | | | ANN ARBOR | MI | 48108 | |
| 30756703 | TETRA TECH INC | 710 AVIS DRIVE | | | | ANN ARBOR | MI | 48108 | |
| 30756698 | TETRA TECH INC | 800 CORPORATE DR | | | | LEXINGTON | KY | 40503 | |
| 30756700 | TETRA TECH INC | PO BOX 911967 | | | | DENVER | CO | 80291-1967 | |
| 30826313 | Tetra Tech, Inc | 6242 Garfield Ave. | | | | Cass City | MI | 48726 | |
| 30826314 | Tetra Tech, Inc | Attn: Preston Hopson | 3475 East Foothill Boulevard | | | Pasadena | CA | 91107 | |
| 30811435 | TETROSYL I-TEC LIMITED | C/O TETROSYL LIMITED | WALMERSLEY | LANCASHIRE | | BURY | | BL9 6RE | UNITED KINGDOM |
| 30756704 | TEVORA | 17875 VON KARMAN AVE | SUITE 100 | | | IRVINE | CA | 92614 | |
| 30725949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839119 | TEXACO CAMARO | 4429 BRYN MAWR DR. | | | | DALLAS | TX | 75225 | |
| 30718839 | TEXAS CAPITAL BANK | LETTER OF CREDIT UNIT | 1001 E LOOKOUT | | | RICHARDSON | TX | 75082-4144 | |
| 31320397 | TEXAS COMMISSION ON | ENVIROMENTAL QUALITY | FINANCIAL ADMIN.DIV.MC214 | | | AUSTIN | TX | 78711-3089 | |
| 30718840 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | | | | AUSTIN | TX | 78774 | |
| 30735683 | TEXAS GAS SERVICE | 1301 S MOPAO EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 | |
| 30718841 | TEXAS GAS SERVICE | 1301 S MOPAO EXPRESSWAY | | | | AUSTIN | TX | 78746 | |
| 30735684 | TEXAS PLATING & POLISHING | 815 N. LOOP FM 509 | | | | HARLINGEN | TX | 78550 | |
| 30735686 | TEXAS SCALES INC. | 5450 FM 1103 | | | | SCHERTZ | TX | 78108 | |
| 31385238 | Texas Tech University System US0M01MCC8 | 2500 BROADWAY | | | | LUBBOCK | TX | 79409 | |
| 31218755 | TEXAS TYPE COMPANY | DIVISION OF G.E.RICHARDS 5405 BANDERA RD, STE#114 | | | | SAN ANTONIO | TX | 78238-1949 | |
| 30840846 | TEX-CAL PROPERTIES LLC | 2705 QUALITY LANE | | | | BROWNSVILLE | TX | 78526 | |
| 30735687 | TEX-CAL PROPERTIES LLC | 848 N RAINBOW BLVD #1472 | | | | LAS VEGAS | NV | 89107 | |
| 31218807 | TEXT INC | 101 ARCH STREET 8TH FLOOR | | | | BOSTON | MA | 02110 | |
| 30788054 | TEXTAPE INC. | 915 PENDALE ROAD | | | | EL PASO | TX | 79907 | |
| 31218677 | TEXTAPE INCORPORATED | 4500 WEST MILITARY | | | | MCALLEN | TX | 78503 | |
| 30843370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735688 | TFORCE FREIGHT | 1000 SEMMES AVE | PO BOX 1216 | | | RICHMOND | VA | 23218-1216 | |
| 31010882 | TFORCE FREIGHT | 1000 SEMMES AVE | | | | RICHMOND | VA | 23218-1216 | |
| 31012153 | TFORCE FREIGHT | PO BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |
| 30842587 | TFORCE FREIGHT DEDICATED, A DIVISION OF TFORCE FREIGHT, INC., F/K/A UPS GROUND FREIGHT, INC., D/B/A UPS FREIGHT – TRUCKLOAD DIVISION | 1000 SEMMES AVE | PO BOX 1216 | | | RICHMOND | VA | 23218-1216 | |
| 30735689 | TFORCE FREIGHT INC | P.O. BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30841796 | TFORCE FREIGHT, INC. | 1000 SEMMES AVENUE | | | | RICHMOND | VA | 23224 | |
| 30842852 | TFORCE FREIGHT, INC. D/B/A TFORCE FREIGHT | 1000 SEMMES AVENUE | | | | RICHMOND | VA | 23224 | |
| 30842582 | TFORCE FREIGHT, INC., F/K/A UPS GROUND FREIGHT, INC., D/B/A UPS FREIGHT - TRUCKLOAD DIVISION | 1000 SEMMES AVENUE | | | | RICHMOND | VA | 23224 | |
| 30842590 | TFORCE FREIGHT, INC., F/K/A UPS GROUND FREIGHT, INC., D/B/A UPS FREIGHT – TRUCKLOAD DIVISION | 1000 SEMMES AVENUE | | | | RICHMOND | VA | 23224 | |
| 30756705 | TFORCE FREIGHT. INC | 1000 SEMMES AVE | | | | RICHMOND | VA | 23218-1216 | |
| 30756706 | TFT GLOBAL INC | 35 SPRUCE ST | | | | TILLSONBURG | ON | N4G 5C4 | CANADA |
| 30756707 | TGR INCORPORATED | 1257 E MORGAN ST | | | | KOKOMO | IN | 46901 | |
| 30735690 | TH MANUFACTURING INC | 4674 CO ROAD 120 | | | | MILLERSBURG | OH | 44654 | |
| 30756708 | TH MANUFACTURING INC | 4674 CR 120 | | | | MILLERSBURG | OH | 44654 | |
| 30730625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811451 | THAI HONDA CO., LTD. | 137 LADKRABANG INDUSTRIAL ESTATE, CHALONGKRUNG ROAD | BRANCH OFFICE (4) | BANGKOK | | LAMPLAT, LADKRABANG | | 10520 | THAILAND |
| 30811448 | THAI HONDA CO., LTD. | 137 LADKRABANG INDUSTRIAL ESTATE, CHALONGKRUNG ROAD | BRANCH OFFICE (4) | | | LAMPLAT, LADKRABANG, BANGKOK | | | THAILAND |
| 30811450 | THAI HONDA CO., LTD. | 137 LADKRABANG INDUSTRIAL ESTATE, CHALONGKRUNG ROAD | BRANCH OFFICE (4) | | | LUMPLATUE, LADKRABANG, BANGKOK | | | THAILAND |
| 30811452 | THAI HONDA CO., LTD. | 137 LADKRABANG INDUSTRIAL ESTATE | CHALONGKRUNG ROAD | LAMPLAT | LADKRABANG | BANGKOK | | | THAILAND |
| 30730630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756709 | THAL-MOR ASSOCIATES | P.O. BOX 49489 | | | | DAYTON | OH | 45449-0489 | |
| 31010405 | THANATHIP & PARTNERS LEGAL COUNSELLORS LIMITED | 900 PLOENCHIT ROAD | 17TH FLOOR TONSON TOWER | LUMPINI, PATHUMWAN | | BANGKOK | | 10330 | THAILAND |
| 30725957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735691 | THE ALLEN LAW GROUP PC | 3031 WEST GRAND BLVD | | | | DETROIT | MI | 48202 | |
| 31385361 | THE ANSCHUTZ FOUNDATION US1L008229 | 555 17th Street 2400 | | | | Denver | CO | 80202 | |
| 30756710 | THE AUTOMOTIVE RESEARCH ASSOC INDIA | S. NO. 102,VETAL HILL,OFF PAUD ROAD | KOTHRUD PUNE | | | MAHARASHTRA | | 411038 | INDIA |
| 30756711 | THE AUTOMOTIVE RESEARCH ASSOC INDIA | S.NO. 102,VETAL HILL, OFF PAUD ROAD | KOTHRUD | | | PUNE MAHARASHTRA | | 411038 | INDIA |
| 30811454 | THE BANK OF NEW YORK MELLON, S.A., C/O MULTIPLEPRUDENTIAL REAL ESTATE INVESTORS | ANDRÉS BELLO NO 10 PISO I L | COLONIA POLANCO | ATTENTION: RODRIGO ALONSO MEZA GARCIA | D.F. | DELEGACIÓN MIGUEL HIDALGO | | | MEXICO |
| 30811455 | THE BANK OF NEW YORK MELLON, S.A., C/O O'DONNELL, S. DE R.L. DE C.V. | JUAN SALVADOR AGRAZ NO. 40 | PISO 1 1 | EDIFICIO EUROCENTER | D.F. ATTENTION: VICENTE TAMÉS GOMEZ | DELEGACIÓN CUAJIMAM COLONIA FE | | 05109 | MEXICO |
| 30816455 | THE BANK OF NEW YORK MELLON, S.A., INSTITUCION DE BANCA MULTIPLE | PASEO DE LA REFORMA 1 15 | PISO 23 | D.F. | ATTENTION: VALERIA GRANDE-AMPUDIA | COLONIA LOMAS DE CHAPULTEPEC | | C.P.11000 | MEXICO |
| 30816456 | THE BANK OF NEW YORK MELLON, S.A.,INSTITUCLON DE BANCA MULTIPLE DIVISION FIDUCIARIO, ACTUANDO COMO FIDUCIARIODEL FIDEICOMISO F/00281 | 2650 CEDAR SPRINGS ROAD | SUITE 850 | CLARION PARTNERS | | DALLAS | TX | 75201-1491 | |
| 30842909 | THE BANK OF NOVA SCOTIA | 44 KING ST WEST | | | | TORONTO | ON | M5H 1H1 | CANADA |
| 30756712 | THE BLADE MFG CO | 915 A DISTRIBUTION DR | | | | COLUMBUS | OH | 43228 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999316 | THE BLUEBIRD GROUP, LLC | SEYFERTH BLUMENTHAL & HARRIS LLC - | 4801 Main Street | Suite 310 | MICHAEL L. BLUMENTHAL | Kansas City | MO | 64112 | |
| 30756713 | THE BRASS KEY SHOP | 825 HASKINS ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 30735692 | THE CEILING FAN MAN ELECTRICAL SERV | 1006 W. 7TH STREET | | | | EDGERTON | KS | 66021 | |
| 30839784 | THE CEILING FAN MAN ELECTRICAL SERV | 1006 W. 7TH STREET | | | | EDGERTON | MO | 66021 | |
| 31012222 | THE CEILING FAN MAN ELECTRICAL SERVICE | 1006 W. 7TH STREET | | | | EDGERTON | KS | 66021 | |
| 30719011 | THE CHARTWELL LAW OFFICES | ATTN: HEFFRON, E. PATRICK ESQUIRE | 125 N. WASHINGTON AVENUE, SUITE 240 | | | SCRANTON | PA | 18503 | |
| 30756714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756715 | THE COMBINED GROUP | 3363 COMMERCIAL AVE. | | | | NORTHBROOK | IL | 60062 | |
| 31011152 | THE COMBINED GROUP LLC | 401 HUEHL ROAD | | | | NORTHBROOK | IL | 28241-0302 | |
| 30816461 | THE DESCARTES SYSTEMS GROUP INC. | 120 RANDALL DRIVE | | | | WATERLOO | ON | N2V 1C6 | CANADA |
| 30756716 | THE DYER COMPANY | 1500 MCGOVERNVILLE RD | | | | LANCASTER | PA | 17601 | |
| 30756717 | THE FASTENAL COMPANY | PO BOX 978 | | | | WINONA | MN | 55987-0978 | |
| 30735693 | THE FEDELI GROUP | PO BOX 318003 | | | | INDEPENDENCE | OH | 44131 | |
| 30840582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756718 | THE GANDIA GROUP, INC. | CARR. #1 KM.23.1 BARRIO RIO | | | | GUAYNABO | PR | 00969 | |
| 30756720 | THE GAS COMPANY | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 30735694 | THE GOOD OL BOYS | SANDUSKY AUTOMOTIVE LLC | 1036 CLEVELAND ROAD | | | SANDUSKY | OH | 44870 | |
| 30735695 | THE GOODYEAR TIRE&RUBBER | COMPANY | 200 INNOVATION WAY | | | AKRON | OH | 44316 0001 | |
| 31230334 | THE GORI LAW FIRM | 122 E 42ND ST, #4700 | | | | NEW YORK | NY | 10168 | |
| 30735697 | THE GRAFIK SPOT LLC | 1265 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78520 | |
| 30756722 | THE GRAPHICS COMPANY | 100 11653 GRAVOIS RD SUITE 100 | | | | ST LOUIS | MO | 63126-3013 | |
| 30756724 | THE GRAPHICS COMPANY | 11653 GRAVOIS RD | STE 100 | | | ST LOUIS | MO | 63126 | |
| 30735698 | THE GRAPHICS COMPANY | 11653 GRAVOIS ROAD | SUITE 100 | | | ST. LOUIS | MO | 63126-3013 | |
| 30756723 | THE GRAPHICS COMPANY | 11653 GRAVOIS RD | RICHTER GRAPHICS CO.INC. | | | ST LOUIS | MO | 63126-3013 | |
| 31230338 | THE HALPERN LAW FIRM | 610 OLD LANCASTER AVE. | | | | BRYN MAWR | PA | 19010 | |
| 30756725 | THE HANNON COMPANY | DBA ELECTRIC MOTOR AND SERVICE | 218 ADAMS STREET | | | ZANESVILLE | OH | 43701 | |
| 30756726 | THE HANOVER RESEARCH | 4401 WILSON BLVD, 4TH FL | COUNCIL LLC | | | ARLINGTON | VA | 22203 | |
| 31385239 | The Hartford Floating Rate Fund US1L037210 | 500 BIELENBERG DR, SUITE 500 | | | | WOODBURY | MN | 55125 | |
| 30756727 | THE HARTFORD INSURANCE | 690 ASYLUM AVENUE | | | | HARTFORD | CT | 06155 | |
| 31385240 | The Hartford Short Duration Fund US1L214959 | 690 Lee Road | | | | Wayne | PA | 19087 | |
| 31385241 | The Hartford Strategic Income Fund US1L038192 | 690 Lee rd | | | | Wayne | PA | 19087 | |
| 30735699 | THE HOME CITY ICE COMPANY | P.O. BOX 11116 | | | | CINCINNATI | OH | 45211 | |
| 30756728 | THE HUBBARD COMPANY | 612 CLINTON STREET | P.O.BOX 100 | | | DEFIANCE | OH | 43512 | |
| 30844007 | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF FAYETTEVILLE AND LINCOLN COUNTY | 1429 COINING DRIVE | ATTENTION: PRESIDENT | | | TOLEDO | OH | 43612 | |
| 30788056 | THE KENNEDY GROUP | 38604 KENNEDY PARKWAY | | | | WILLOUGHBY | OH | 44094 | |
| 31010776 | THE KENNEDY GROUP INC | 38601 KENNEDY PKWY | | | | WILLOUGHBY | OH | 44094 | |
| 30756729 | THE LAKE COMPANIES, INC. | 2980 WALKER DRIVE | | | | GREEN BAY | WI | 54311 | |
| 30756730 | THE LAZZARO LAW FIRM, LLC | 34555 CHAGRIN BLVD, STE 250 | | | | MORELAND | OH | 44022 | |
| 30756731 | THE LEADERS' COACH | JILL WINDELSPECHT | 15485 DIAGONAL ROAD | | | LAGRANGE | OH | 44050 | |
| 30756733 | THE LEE COMPANY | 2 PETTIPAUG ROAD | P O BOX 424 | | | WESTBROOK | CT | 06498 | |
| 30735700 | THE LEE COMPANY | P.O. BOX 424 | | | | WESTBROOK | CT | 06498 | |
| 30735701 | THE LINDNER LAW FIRM LLC | 2077 EAST 4TH STREET | | | | CLEVELAND | OH | 44115 | |
| 31230306 | THE MANITOBA PUBLIC INSURANCE CORPORATION | C/O MANITOBA PUBLIC INSURANCE LEGAL DEPARTMENT | ATTN: HAYLEY B. MAIN | BOX 6300 | | WINNIPEG | MB | R3C 4A4 | CANADA |
| 30842805 | THE MANUFACTURER, AND GODOY | CALLE 36 S.O NO. 1303 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 30745048 | THE MARINE INSURANCE COMPANY LTD | ST MARKS COURT | CHART WAY | | | HORSHAM | WEST SUSSEX | RH12 1XL | UNITED KINGDOM |
| 30756734 | THE MARINE INSURANCE COMPANY LTD | ST MARKS COURT | CHART WAY | HORSHAM | | WEST SUSSEX | | RH12 1XL | UNITED KINGDOM |
| 30842516 | THE MILL STEEL CO. | 2905 LUCERNE DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| 31012305 | THE NATIONAL AIR VIBRATOR | P.O. BOX 40563 | | | | HOUSTON | TX | 77240-0563 | |
| 30756735 | THE NATIONAL AIR VIBRATOR CO. | P.O. BOX 40563 | | | | HOUSTON | TX | 77240-0563 | |
| 30756736 | THE NEW CAN CO INC | ONE MEAR ROAD | | | | HOLBROOK | MA | 02343 | |
| 30756737 | THE NEW YORK BLOWER COMPANY | P.O. BOX 88744 | | | | CAROL STREAM | IL | 60188-0744 | |
| 30719012 | THE NOA LAW FIRM, P.A. | NOA, A. JOSEPH ESQ | P. O. BOX 941958 | | | MIAMI | FL | 33194 | |
| 30842504 | THE NORTHERN TRUST COMPANY | 50 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60603 | |
| 30756738 | THE NPD GROUP | 24619 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| 30756739 | THE NPD GROUP INC | 900 WEST SHORE RD | | | | PORT WASHINGTON | NY | 11050 | |
| 30735702 | THE NUGENT SAND CO., INC. | P.O. BOX 84910 | | | | CHICAGO | IL | 60689-4910 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31378571 | The Oslo Nevada Trust Barry D. Rudolph as Transferee of IFG North America, LLC trading as The Interface Financial Group | Attn: Barry D. Rudolph | 4012 Dover Road | | | Durham | NC | 27707 | |
| 30756740 | THE PALLET DEPOT LLC | 2501 DALWORTH STREET SUITE B | | | | GRAND PRAIRIE | TX | 75050 | |
| 30756741 | THE PALLET SOURCE | 912 S. 83RD ST. | | | | EDINBURG | TX | 78542 | |
| 30840366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840509 | THE PHIA GROUP, LLC | P.O. BOX 177 | | | | CANTON | MA | 02021 | |
| 30756742 | THE PITNEY BOWES BANK INC PUCHASE POWER | PO BOX 981026 | | | | BOSTON | MA | 02298-1026 | |
| 30718843 | THE PRINCETON EXCESS AND SURPLUS LINES INSURANCE COMPANY | 555 COLLEGE ROAD EAS | | | | PRINCETON | NJ | 08543-5241 | |
| 30843834 | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 180 N. STETSON AVENUE | SUITE 5600 | TWO PRUDENTIAL PLAZA | | CHICAGO | IL | 60601 | |
| 31385362 | The Prudential Series Fund PSF PGIM High Yield Bond Portfolio US1L124000 | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102-4410 | |
| 31385242 | The Public Institution for Social Security KW0M0000T1 | TAMINAT BUILDING, ALMIRQAB, AL SOOR STREET, MIRQAB | | | | SAFAT | | 13104 | KWT |
| 30735703 | THE QT COMPANY | 3031 TISCH WAY 110 PW | | | | SAN JOSE | CA | 95128 | |
| 30756743 | THE QUALITY CASTINGS COMPANY | 1200 NORTH MAIN STREET | | | | ORRVILLE | OH | 44667 | |
| 30735704 | THE RECYCLER CORE CO INC | 2727 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | |
| 30840964 | THE REINALT-THOMAS CORPORATION | 20225 NORTH SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85255 | |
| 30840929 | THE REINALT-THOMAS CORPORATION | 20225 N. SCOTTSDALE RD | ATTN: LEGAL DEPARTMENT | | | SCOTTSDALE | AZ | 85255 | |
| 30735705 | THE REPUBLIC GROUP | 8280 WILLOW OAKS CORPORATE DRIVE, S | | | | FAIRFAX | VA | 22031 | |
| 30756744 | THE RESIN ENTERPRISE INC | 607 SWEDESFORD RD | | | | MALVERN | PA | 19355 | |
| 30788057 | THE RESIN ENTERPRISE INC. | 607 W. SWEDESFORD ROAD | | | | MALVERN | PA | 19355 | |
| 30731313 | THE ROBERT D. STEWART COMPANY D/B/A THE STEWART COMPANY | C/O MICHAEL GELLER | ATTN: HENRY ANDRIES | STROBL PLLC | 33 BLOOMFIELD HILLS PARKWAY, SUITE 125 | BLOOMFIELD HILLS | MI | 48304 | |
| 30731314 | THE ROBERT D. STEWART COMPANY D/B/A THE STEWART COMPANY | NORTHWEST REGISTERED AGENT SERVICE INC. | 2222 W GRAND RIVER AVE STE A | | | OKEMOS | MI | 48864 | |
| 30826602 | The Servants Inc. | P.O. Box 848 | | | | Jasper | IN | 47547-0848 | |
| 30735706 | THE SHERWIN WILLIAMS CO | 101 PROSPECT AVENUE | | | | CLEVELAND | OH | 44115 | |
| 30735708 | THE SHERWIN WILLIAMS CO.-4200489 | PO BOX 741604 | | | | ATLANTA | GA | 30374-1604 | |
| 30805779 | The Siegfried Group, LLP | Attn: Brian D. Seidner | 950 Main Ave Ste 610 | | | Cleveland | OH | 44113 | |
| 30735709 | THE SLOCUM FIRM | 600 JEFFERSON AVENUE | | | | SCRANTON | PA | 18510 | |
| 30756745 | THE SPECIALTY MFG CO | 5858 CENTERVILLE ROAD | | | | ST. PAUL | MN | 55127 | |
| 30735711 | THE SPECTACLE SHOPPE | 2314 DUBOIS DRIVE | | | | WARSAW | IN | 46580 | |
| 30839805 | THE SPENCER THOMAS GROUP, LLC | 1 FALKLAND PLACE | | | | PORTSMOUTH | NH | 03801 | |
| 30788058 | THE STANDARD | P.O. BOX 82588 | | | | LINCOLN | NE | 68501-2588 | |
| 30843456 | THE SUNDT COMPANIES, INC. | 2015 W. RIVER ROAD | | | | TUCSON | AZ | 85704 | |
| 31385243 | The Texas A&M University System US0M017972 | 301 Tarrow | 5th Floor | | | College Station | TX | 77840 | |
| 30756747 | THE TOP DIE CASTING CO | 13910 DEARBORN AVE | | | | SOUTH BELOIT | IL | 61080 | |
| 30756748 | THE TOP DIE CASTING CO | P O BOX 7410 | | | | CAROL STREAM | IL | 60197-7410 | |
| 30735713 | THE TRAVELERS INDEMNITY | 91287 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-1287 | |
| 30788059 | THE TRAVELERS INDEMNITY COMPANY | ATTN: R. THOMAS COFFEY, CHIEF CREDIT OFFICER | CREDIT RISK MANAGEMENT | ONE TOWER SQUARE-GS05 | | HARTFORD | CT | 06183 | |
| 30843547 | THE TRICO GROUP | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30842465 | THE ULTIMATE SOFTWARE GROUP, INC. | 1485 NORTH PARK DRIVE | | | | WESTON | FL | 33326 | |
| 30843430 | THE ULTIMATE SOFTWARE GROUP, INC. | 2000 ULTIMATE WAV | | | | WESTON | FL | 33326 | |
| 30842463 | THE ULTIMATE SOFTWARE GROUP, INC. | 2000 ULTIMATE WAY | | | | WESTON | FL | 33326 | |
| 31385244 | The Varde Fund XIV Master LP US0M01KCX8 | 901 MARQUETTE AVE S, SUITE 3300 | | | | MINNEAPOLIS | MN | 55402 | |
| 31385245 | The Varde Raya Fund BL O LLC KY0M009RD8 | 190 ELGIN AVENUE | | | | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS |
| 30841323 | THE VOGEL GROUP | 2445 M STREET NORTHWEST | SUITE 500 | | | WASHINGTON | DC | 20037 | |
| 30735714 | THE WFC GROUP | 621 SUNNYSLOPE AVE. | | | | PETALUMA | CA | 94952 | |
| 30725970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735715 | THEIS SEPTIC CLEANING, LLC | ATTN: CHUCK THEIS | 2729 E US HWY 224 | | | TIFFIN | OH | 44883 | |
| 30718846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756749 | THERMAL CARE | 7720 NORTH LEHIGH AVENUE | | | | NILES | IL | 60714-3491 | |
| 30756750 | THERMAL CARE INC | DEPARTMENT #430 | PO BOX #644537 | | | PITTSBURG | PA | 15264-4537 | |
| 30756751 | THERMAL CARE INC | P O BOX 480747 | | | | NILES | IL | 60714-0747 | |
| 30756752 | THERMAL CERAMICS | 2102 OLD SAVANNAH RD | | | | ATLANTA | GA | 30906 | |
| 30756753 | THERMAL CERAMICS | MAIL CODE 5707 | PO BOX 71200 | | | CHARLOTTE | NC | 28272-1200 | |
| 30756754 | THERMAL FLUID SYSTEMS | 1738 SANDS PLACE STE 200 | | | | MARIETTA | GA | 30067 | |
| 30756755 | THERMAL TECH EQUIPMENT CO. INC | 2704 NE 78TH STREET | | | | KANSAS CITY | MO | 64119 | |
| 31012304 | THERMAL TRANSFER SYSTEMS | P.O. BOX 795096 | | | | DALLAS | TX | 75379-5096 | |
| 30756756 | THERMAL TRANSFER SYSTEMS, INC. | P.O. BOX 310 | | | | ALLEN | TX | 75013-0006 | |
| 30735717 | THERMAL-TEC MICHIGAN INC | 13801 FRANCIS WAY | | | | CEDAR SPRINGS | MI | 49319 | |
| 30756757 | THERMO ELECTRON | NORTH AMERICA LLC | 5225 VERONA ROAD - BLDG 5 | | | MADISON | MI | 53711 | |
| 30756758 | THERMO ELECTRON CORP | PO BOX 742775 | | | | ATLANTA | GA | 30374-2775 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30731315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731316 | THERMO KING LLC | 314 WEST 90TH STREET | | | | MINNEAPOLIS | MN | 55420 | |
| 30731317 | THERMO KING LLC | THERMO KING PUERTO RICO MANUFACTURA, INC | 517 ZONA INDUSTRIAL ZENO GANDIA CALLE B | | | ARECIBO | PR | 00901 | |
| 30731318 | THERMO KING LLC | TRANE TECHNOLOGIES MANUFACTURING LLC | 800-E BEATY STREET | | | DAVIDSON | NC | 28036 | |
| 30731321 | THERMO KING PUERTO RICO MANUFACTURA, INC. | THERMO KING LLC | 314 WEST 90TH STREET | | | MINNEAPOLIS | MN | 55420 | |
| 30731322 | THERMO KING PUERTO RICO MANUFACTURA, INC. | THERMO KING PUERTO RICO MANUFACTURA, INC | 517 ZONA INDUSTRIAL ZENO GANDIA CALLE B | | | ARECIBO | PR | 00901 | |
| 30731323 | THERMO KING PUERTO RICO MANUFACTURA, INC. | TRANE TECHNOLOGIES MANUFACTURING LLC | 800-E BEATY STREET | | | DAVIDSON | NC | 28036 | |
| 31011048 | THERM-O-LINK OF TEXAS INC | MELISSA MAJEWSKI | 621 DANA STREET, N.E. | | | WARREN | OH | 44483 | |
| 30854520 | THERMOPAC INDUSTRIES SA DE CV | OLIVER CROMWELL #2650 | PARQUE INDUSTRIAL FERNANDEZ | CHIH | | JUAREZ | | 32649 | MEXICO |
| 30756759 | THERMOTRON INDUSTRIES | 291 KOLLEN PARK DR | | | | HOLLAND | MI | 49423 | |
| 31011917 | THERMOTRON INDUSTRIES | PO BOX 689590 | | | | CHICAGO | IL | 60695 | |
| 30756760 | THERMOTRON INDUSTRIES | PO BOX 689590 | | | | CHICAGO | IL | 60695-9590 | |
| 30756762 | THERM-O-TYPE CORPORATION | 509 CHURCH ST | | | | NOKOMIS | FL | 34275 | |
| 30735719 | THERMTROL CORPORATION | 8914 PLEASANTWOOD AVENUE | N.W. | | | NORTH CONTON | OH | 44720 | |
| 30730635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010835 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CANADA |
| 31218637 | THI GROUP (SHANGHAI) LTD | 10TH FLOOR 888 WAN HANG ROAD | JING AN DISTRICT | | | SHANGHAI | | XCN 000 | CHINA |
| 30756763 | THI GROUP SHANGHAI LTD | 22 FL NO 166 | JIE FANG RD | | | YANTAI | | 264000 | CHINA |
| 31011791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839981 | THIRD COAST LOGISTICS, LLC | 807 S. ROCK STREET | SUITE 103 | | | GEORGETOWN | TX | 78626 | |
| 30725988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756765 | THOMAS PRECISION MACHINE | 92 STONESBORO ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30756764 | THOMAS PRECISION MACHINE | 92 STONESBORO ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| 30725975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718848 | THOMPSON BROS SUPPLIES | 2319 W 8TH ST | | | | COFFEYVILLE | KS | 67337 | |
| 30735720 | THOMPSON BROS. SUPPLIES, INC. | 2319 W 8TH ST, PO BOX 995 | | | | COFFEYVILLE | KS | 67337 | |
| 30726042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30718849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756766 | THOMSON REUTERS (TAX & | P.O. BOX 337 | ACCOUNTING), INC. | | | ALLEGAN | MI | 49010 | |
| 30841637 | THOMSON REUTERS INC. | PO BOX 49175 | | | | CHARLOTTE | NC | 28277 | |
| 30756767 | THOMSON REUTERS TAX & ACCOUNTING | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 30756769 | THOMSON REUTERS TAX & ACCOUNTING INC | ATTN ORDER PROCESSING | 6160 WARREN PKWY | STE 600 | | FRISCO | TX | 75034-9746 | |
| 30735721 | THOMSON REUTERS TAX & ACCOUNTING INC | PO BOX 49175 | | | | CHARLOTTE | NC | 28277 | |
| 30756768 | THOMSON REUTERS TAX & ACCOUNTING INC | PO BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | |
| 30730677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756770 | THORESON MCCOSH, INC | 1885 THUNDERBIRD STREET | | | | TROY | MI | 48084 | |
| 31011302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756771 | THP INSURANCE COMPANY | 1110 MAIN STREET | | | | WHEELING | WV | 26003 | |
| 30730681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31378605 | Thread Bank as Transferee of IFG North America LLC trading as The Interface Financial Group | Attn: Michael T. Farrell | 210 East Main Street | | | Rogersville | TN | 37857 | |
| 30843520 | THREAD CHECK INC. | 390 OSER AVE. | | | | HAUPPAUGE | NY | 11788 | |
| 30840759 | THREAD KITS CO. | 16900 S MAIN STREET | | | | GARDENA | CA | 90248 | |
| 30756772 | THREE BROTHERS MACHINERY INDUSTRIAL CO.,LTD. | NO. 16, NEIGHBORHOOD 13 WANG CHIEN | TPE | | | TAOYUAN | | 32746 | TAIWAN |
| 30735722 | THREE CORD, LLC | 203 E. LUGBILL RD | | | | ARCHBOLD | OH | 43502 | |
| 30756773 | THREE M TOOL | 1038 ELM STREET | | | | YORK | PA | 17403-2596 | |
| 30756774 | THREEFOLD STUDIO INC | 2333 PONCE DE LEON BLVD | SUITE R-200 | | | CORAL GABLES | FL | 33134 | |
| 30735723 | THRIFTY RETAIL SERVICES LLC | 4695 HELENA DR SW | | | | GRANDVILLE | MI | 49418 | |
| 30841191 | THRIFTY RETAIL SERVICES/DBA SERV-U-SUCCESS | 4695 HELENA DR. | | | | GRANDVILLE | MI | 49418 | |
| 31385482 | Thrivent Financial For Lutherans US1L058463 | 901 Marquette Avenue | Suite 2500 | | | Minneapolis | MN | 55402 | |
| 30726075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718850 | THUMB CELLULAR | 7585 W. PIGEON ROAD | | | | PIGEON | MI | 48755 | |
| 30756775 | THUMB CELLULAR | P O BOX 650 | | | | PIGEON | MI | 48755-0650 | |
| 30756776 | THUMB COOLING & CO LLC | 8430 VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | |
| 30756777 | THUMB COOLING HEATING LLC | 8430 VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | |
| 30756778 | THUMB INDUSTRIES INC | 636 WOODWORTH STREET | | | | BAD AXE | MI | 48413 | |
| 30756779 | THUMB LAWN CARE | 3745 RESCUE ROAD | | | | CASS CITY | MI | 48726 | |
| 30756780 | THUMB OFFICE SUPPLY | 779 S VAN DYKE ROAD | | | | BAD AXE | MI | 48413 | |
| 30756781 | THUMB WELDING SUPPLIES INC | 5107 E KELLY ROAD | | | | CASS CITY | MI | 48726 | |
| 31385246 | Thunder Bear CLO 2023 2 Cayman Limited KY0M00CQ31 | 40 King Street West | | | | Toronto | Ontario | M5H 3Y2 | CANADA |
| 31385247 | Thunder Bear CLO 2024 2 Cayman Limited KY0M00CQ23 | 44 King Street West | | | | Toronto | Ontario | M5H 1H1 | CANADA |
| 30756782 | THUNDER SCIENTIFIC CORPORATION | 623 WYOMING BLVD SE | | | | ALBUQUERQUE | NM | 87123 | |
| 30756784 | THUNDER TOOL & MFG LTD | 975 MARTINGROVE RD. | | | | ETOBICOKE | ON | M9W 4V6 | CANADA |
| 30730682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756785 | THYSSENKRUPP INDUSTRIAL SERVICES NA | 59 INTERSTATE DRIVE | | | | WENTZVILLE | MO | 63385 | |
| 30756786 | THYSSENKRUPP SUPPLY CHAIN SERV NA | P.O. BOX 2738 | | | | CAROL STREAM | IL | 60132-2736 | |
| 30756787 | TI AUTOMOTIVE LLC | 1272 DORIS RD. | | | | AUBRN HILLS | MI | 48326 | |
| 30756788 | TI EMERALD TOPCO, LLC TRANSIMPACT, LLC | P.O. BOX 896877 | | | | CHARLOTTE | NC | 28289-6877 | |
| 30843295 | TIAA TRUST, N.A. | 8500 ANDREW CARNEGIE BOULEVARD | | | | CHARLOTTE | NC | 28262 | |
| 30726078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854522 | TIANJIN CHENYOU TECHNOLOGY CO., LTD. | ??????????18?546-6(?????) | | | | TIANJIN | | 301700 | CHINA |
| 30843594 | TIANJIN TAXING METAL DIE-CASTING CO., LTD. | QIAOGU VILLAGE | CHADIAN TOWN | HANGU | | TIANJIN | | | CHINA |
| 30843263 | TIANJIN XINYI TECHNOLOGY LTD. | NO. 7 KAIHUA ROAD | ROOM 5016 | HUAYUAN INDUSTRIAL PARK | BINHAI HIGH-TECH ZONE | TIANJIN | | | CHINA |
| 30816493 | TIANJIN XINYI TECHNOLOGY LTD. | HUAYUAN CHANYEQU | HUOJUDASHA 2004 | | | TIANJIN | | | CHINA |
| 30816494 | TIANJIN XINYI TECHNOLOGY LTD. | NO.7 KAIHUA ROAD | ROOM S016 | HUAYUAN INDUSTRIAL PARK | BINHAI HIGH-TECH ZONE | TIANJIN | | | CHINA |
| 30726079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735730 | TICONA | 90 MORRIS AVE. | | | | SUMMIT | NJ | 75201 | |
| 30756789 | TICONA CELANESE | 1100 BURLINGTON PIKE | | | | FLORENCE | KY | 41042 | |
| 30756790 | TICONA POLYMERS (SANTOPRENE) | P.O. BOX 96205 | | | | CHICAGO | TX | 60693 | |
| 30756793 | TICONA POLYMERS INC // SANTOPRENE | PRODUCTION PENSACOLA, LLC | 604 CHEMSTRAND RD. | | | CANTONMENT | FL | 32533 | |
| 30840898 | TICONA POLYMERS, INC. | 222 W. LAS COLINAS BLVD. | SUITE 900N | | | IRVING | TX | 75039 | |
| 30756796 | TICONA POLYMERS, INC. | P.O. BOX 96205 | | | | CHICAGO | TX | 60693 | |
| 30730683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756797 | TIE INDUSTRIAL | 1216 HEIL QUAKER BLVD | ELECTRONICS. LLC | | | LAVERGNE | TN | 37086 | |
| 30735731 | TIE INDUSTRIAL | 1216 HEIL QUAKER BLVD | | | | LAVERGNE | TN | 37086 | |
| 30756798 | TIERNEY INDUSTRIAL WAREHO | P. O. BOX 442 | USE, INC. | | | LOGANSPORT | IN | 46947 | |
| 30756799 | TIERNEY INDUSTRIAL WAREHOUSE | 1401 WEST CLIFF DRIVE | P.O. BOX 442 | | | LOGANSPORT | IN | 46947 | |
| 30756801 | TIERNEY INDUSTRIAL WAREHOUSE | P.O. BOX 442 | | | | LOGANSPORT | IN | 46947 | |
| 30738197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756802 | TIFFIN DYE-NAMIC DESIGN LLC | 1710 DRIFTWOOD DRIVE | | | | TIFFIN | OH | 44883 | |
| 30735732 | TIFFIN FORD-LINCOLN-MERCURY | 1600 WEST STATE ROUTE 18 | P O BOX 460 | | | TIFFIN | OH | 44883 | |
| 30756803 | TIFFIN MUNICIPAL COURT (CVF) | PO BOX 694 | | | | TIFFIN | OH | 44883-0694 | |
| 30756805 | TIFFIN-SENECA ECONOMIC PARTNERSHIP | SENECA INDUSTIRAL & ECONOMIC DEVEL | 96 S WASHINGTON STREET, SUITE A | | | TIFFIN | OH | 44883 | |
| 30756806 | TIIHTRONICS, LLC | 1907 S VILLA REAL DR | | | | PHARR | TX | 78577 | |
| 30726085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735733 | TILLEKE & GIBBINS INTERNATIONAL LTD. | 1011 RAMA 3 ROAD CHONGNONSI | SUPALAI GRAND TOWER, | 20TH–26TH FLOOR | YANNAWA | BANGKOK | | 10120 | THAILAND |
| 30726086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839759 | TIMBREN INDUSTRIES | 320 HOPKINS STREET | | | | WHITBY | | L1N 2B9 | CANADA |
| 30735734 | TIMBREN INDUSTRIES | 320 HOPKINS STREET | | | | WHITBY | ON | L1N 2B9 | CANADA |
| 30756807 | TIME STAFFING | 980 N STATE ROUTE 53 | | | | TIFFIN | OH | 44883 | |
| 31011475 | TIMED INC | 20675 W WESTERN AVE 112 | | | | TORRANCE | CA | 90501 | |
| 30735735 | TIMED INC | 3858 W CARSON ST | STE 120 | | | TORRANCE | CA | 90503-6705 | |
| 30839794 | TIMELINE, INC. | 16750 I 27 | | | | CANYON | TX | 79015 | |
| 30730684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735736 | TINIUS OLSON TESTING | 1065 EASTON ROAD | PO BOX 1009 | | | HORSHAM | PA | 19044-8009 | |
| 30756808 | TINIUS OLSON TESTING | MACHINE CO INC | P O BOX 7780-1204 | | | PHILADELPHIA | PA | 19182 | |
| 30756809 | TINNERMAN CONNECTION ENGINEERING | 686 PARKDALE AVENUE NORTH | | | | HAMILTON | ON | L8H 5Z4 | CANADA |
| 30756810 | TINNERMAN PALNUT | ENGINEERED PRODUCTS INC | P O BOX 10 | | | BRUNSWICK | OH | 44212-0010 | |
| 30726099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756811 | TITAN ENTERPRISES OPCO. INC. | 2022 HELENA ST. | | | | AURORA | OH | 80011 | |
| 30735737 | TITAN PALLET SOLUTIONS | 1164 E. SAN MARCELO BLVD. | | | | BROWNSVILLE | TX | 78526 | |
| 30840735 | TITAN PALLET SOLUTIONS | 2700 RL OSTOS ROAD COMP. #1 | | | | BROWNSVILLE | TX | 78521 | |
| 30735743 | TITAN STEEL CORPORATION | 2201 WEST HAVEN AVENUE | | | | NEW LENOX | IL | 60451 | |
| 30735742 | TITAN STEEL CORPORATION | 2201 W. HAVEN AVE. | | | | NEW LENOX | IL | 60451 | |
| 31012149 | TITANIUM AMERICAN LOGISTICS INC | PO BOX 907 | | | | OAKWOOD | GA | 30566 | |
| 30726106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839120 | TJ MOTORSPORTS | 3492 FM 902 | | | | HOWE | TX | 75459 | |
| 30756812 | TJJ LED LLC - DBA LED INDY | 5855 W 74TH ST | | | | INDIANAPOLIS | IN | 46278 | |
| 31011254 | TJX, LLC | 2538 SE TIDEWATER | | | | TOPEKA | KS | 66605 | |
| 30735744 | TK GROUP INT'L(HK),LTD | WORKSHOP#19 ON 9/F BLK B | HI-TECH INDUSTRIAL CTR | | | TSUEN WAN NT,HK | | 518132 | HONG KONG |
| 30735745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30726110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756813 | TM MACHINE & TOOL, INC. | 521 MEL SIMON DRIVE | | | | TOLEDO | OH | 43612 | |
| 30756814 | TM MACHINE & TOOLS, INC. | 521 MEL SIMON DRIVE | | | | TOLEDO | OH | 43612 | |
| 30842817 | TMA | 1613 NORTH 18TH AVENUE | | | | MELROSE PARK | IL | 6016D | |
| 30756815 | T-MAC MACHINE, INC. | 924 OVERHOLT RD. | | | | KENT | OH | 44240 | |
| 30756816 | TMAK INC DBA MCTD INC | 200 WINSKI DR | | | | MICHIGAN CITY | IN | 46360 | |
| 30756817 | TMD CELAYA | AV. AMISTAD #109 | PARQUE INDUSTRIAL | AMISTAD BAJIO | | APASEO EL GRANDE, GTO | | 38160 | MEXICO |
| 30756818 | T-MOBILE USA, INC. | 12920 SE 38TH ST | | | | BELLEVUE | WA | 98006 | |
| 30841180 | TNT MARKETING | 455 WALL ST | | | | NEW YORK | NY | 10005 | |
| 30854528 | TOBAR, INC. | 3315 N. SCOTT DRIVE | | | | COLUMBUS | IN | 47201 | |
| 30726112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841636 | TOC LOGISTICS INTERNATIONAL, LLC | 2405 S. WEST ST | | | | INDIANAPOLIS | IN | 46225 | |
| 30756819 | TODAY CASH | VALLEY SERVICING | PO BOX 15010 | | | MESA | AZ | 85211 | |
| 30730688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011107 | TOFINO SOFTWARE, INC. | STE 207 - 1425 MARINE DRIVE | | | | WEST VANCOUVER | BC | V7T 1B9 | CANADA |
| 30816504 | TOHATSU MARINE CO., LTD. | 4495-9 SHIMODAIRA | NAGANO PREFECTURE | | | KOMAGANE CITY | | | JAPAN |
| 30840804 | TOKAI CARBON CB | 301 COMMERCE ST., STE. 500 | | | | FORT WORTH | TX | 76102 | |
| 30840815 | TOKAI CARBON CB LTD | 301 COMMERCE ST., STE. 500 | | | | FORT WORTH | TX | 76102 | |
| 30735746 | TOKAI CARBON CB LTD. | P.O. BOX 674067 | | | | DALLAS | OH | 75267-4067 | |
| 30726122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756820 | TOLEDO ABRASIVE & SUPPLY | 7749 PONDEROSA RD | | | | PERRYSBURG | OH | 43551 | |
| 30756821 | TOLEDO CAROLINA INC. | P.O. BOX 12366 | | | | FLORENCE | SC | 29504-2366 | |
| 30735747 | TOLEDO EDISON | FIRSTENERGY | P.O. BOX 371422 | | | PITTSBURGH | PA | 15250-7422 | |
| 30756823 | TOLEDO EDISON | PO BOX 3638 | | | | AKRON | OH | 44309-3638 | |
| 30756822 | TOLEDO EDISON | P O BOX 371422 | | | | PITTSBURGH | PA | 15250-7422 | |
| 30756824 | TOLEDO EDISON CO | PO BOX 3687 | | | | AKRON | OH | 44308 | |
| 30840982 | TOLEDO MOLD & DIE INC | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30816525 | TOLEDO MOLDING & DIE | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31010474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30771023 | Toledo Molding & Die, LLC | Scheer, Green and Burke, Co. L.P.A. | P.O. Box 13335 | | | Toledo | OH | 43603 | |
| 31010536 | TOLEDO MOLDING DE MEXICO SRL DE CV CELAYA | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30756826 | TOLEDO MUNICIPAL COURT | 555 N ERIE ST | | | | TOLEDO | OH | 43604 | |
| 30756825 | TOLEDO MUNICIPAL COURT | 555 NORTH ERIE STREET | | | | TOLEDO | OH | 43604 | |
| 30726132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841490 | TOLL GLOBAL FORWARDING HOLDINGS (USA) INC. | MAIL CODE 36 PO BOX 11839 | | | | NEWARK | NY | 07101-8138 | |
| 30788072 | TOLL GLOBAL FORWARDING USA INC | MAIL CODE 36 PO BOX 11839 | | | | NEWARK | NY | 07101-8138 | |
| 30726138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010706 | TOM MANNING & ASSOCIATES, INC. | 200 JAY STREET | | | | COLDWATER | MI | 49036 | |
| 30735748 | TOM ZOSEL ASSOCIATES LTD | 3880 SALEM LAKE DR | | | | LONG GROVE | IL | 60047 | |
| 30735749 | TOMAHAWK PRINTING LLC | 229 N FULTON ST | | | | WAUSEON | OH | 43567 | |
| 30730693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31010848 | TOMKEN PLASTIC TECHNOLOGIES | 4601 N SUPERIOR DR | | | | MINCIE | IN | 47303-6430 | |
| 30756827 | TOMKEN PLASTIC TECHNOLOGIES IN | 4601 N SUPERIOR DR | | | | MINCIE | IN | 47303-6430 | |
| 30756828 | TOMLIN EQUIPMENT CO | 242 POPLAR ST | | | | TOLEDO | OH | 43605 | |
| 30718852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811519 | TONG CHIEG TRADING CO LTD. | 7-1, WU KUNG 5TH ROAD | XINZHUANG DISTRICT | KEY CONTACT: MS. EVA LEE | | NEW TAIPEI CITY | | | TAIWAN |
| 30726147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842734 | TONGCHI AUTO PARTS MANUFACTURING | DONGGUAN KAIYUAN IMP AND EXP CO LTD | NO 22 SANJING RD HENGLI TOWN | | | DONGGUAN CIT GUANGDON | | | CHINA |
| 30735752 | TONGCHI AUTO PARTS MANUFACTURING CO | 22 SANJIANG ROAD, HENGLI TOWN, | 190 | | | DONGGUAN CITY | | 523460 | CHINA |
| 30842685 | TONGCHI AUTO PARTS MANUFACTURING CO | NO.22,SANJIANG ROAD 1 | HENGLI TOWN | | | DONGGUAN | | | CHINA |
| 30756829 | TOOL & HOIST SPECIALTIES | 350 JORDAN VALLEY DR. | | | | LONGVIEW | TX | 75604 | |
| 30735753 | TOOL DYNAMIC, LLC | 835 SOUTH MARR RD | | | | COLUMBUS | IN | 47201 | |
| 30735754 | TOOLEC LLC | 2935 INTERNATIONAL BLVD. | | | | BROWNSVILLE | TX | 78521 | |
| 30726148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756830 | TOOLING & EQUIPMENT INT. | 12550 TECH CENTER DRIVE | | | | LIVONIA | MI | 48150-2193 | |
| 30854529 | TOOLING PRECTION SA DE CV | GANSOS 12 | VER | | | VERACRUZ | | 91790 | MEXICO |
| 30735755 | TOOLING TECH TOOLING & AUTOMAT LLC | P O BOX 74008783 | | | | CHICAGO | IL | 60674 | |
| 30854530 | TOOLINSERT S.A. DE C.V. | ORIENTE 241 D17 AGRICOLA ORIENTAL SUR 24Y17 IZTACALCO | | | | MEXICO DF | | 8500 | MEXICO |
| 30756831 | TOOL-TEMP US INC. | 7120 WEDDINGTON RD SUITE 120 | | | | CONCORD | NC | 28027 | |
| 31388986 | TOP SEAL S.A DE C.V | ESFUERZO NACIONAL #27 BODEGA 2 2 | COLONIA FRACCIONAMIENTO INDUSTRIAL | CMX | | COLONIA FRACCIONAMIE NTO INDUSTRIAL | | 53370 | MEXICO |
| 30756832 | TOP SEAL S.A DE C.V | LOCAL 49-B | PLAZA LA CUSPIDE | NAUCALPAN DE JUAREZ | | AV LOMAS VERDES | | 53120 | MEXICO |
| 30735757 | TOP SEAL S.A. DE C.V. | LOCAL 49-B, PLAZA LA CUSP | IDE, AV LOMAS VERDES | EM | | NAUCALPAN JUAREZ | | 53120 | MEXICO |
| 30856125 | TOP SEAL SA DE CV | ATTENTION : GERARDO HERNANDEZ | ESFUERZO NACIONAL #27 BODEGA 2 2 | 53370 COLONIA FRACCIONAMIENTO INDUSTRIAL | | ALCE | | | MEXICO |
| 30756833 | TOP SEAL SA DE CV | ESFUERZO NACIONAL #27 BODEGA 2 | FRACCIONAMIENTO IND ALCE BLANCO | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO |
| 30856126 | TOP SEAL SA DE CV | FRACCIONAMIENTO IND ALCE BLANCO | | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO |
| 30843281 | TOPBLOC L.L.C. | 600 W. CHICAGO AVE. | SUITE 275 | | | CHICAGO | IL | 60654 | |
| 30730696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735760 | TOPS SOFTWARE CORPORATION | 275 W. CAMPBELL RD, | SUITE 600 | | | RICHARDSON | TX | 75080 | |
| 30726152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756834 | TORCUP INC | 1025 CONROY PLACE | | | | EASTON | PA | 18040 | |
| 30735761 | TORK PRODUCTS OF LIMA | P O BOX 5370 | | | | FORT WAYNE | IN | 46895 | |
| 30738220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820159 | TORQUE CAPITAL GROUP, LLC | 200 PARK AVENUE | PAUL HASTINGS LLP | | | NEW YORK | NY | 10166 | |
| 30731326 | TORQUE CAPITAL GROUP, LLC | C/O MCCOLLOM D'EMILIO SMITH UEBLER LLC | ATTN: THOMAS UEBLER | 2751 CENTERVILLE ROAD, SUITE 401 | | WILMINGTON | DE | 19808 | |
| 30731328 | TORQUE CAPITAL GROUP, LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| 31011520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30726179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735763 | TORRINGTON BRUSH WORKS INC | 4377 INDEPENDENCE CT | | | | SARASOTA | FL | 34234 | |
| 30730704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735764 | TORYS LLP | 79 WELLINGTON STREET W. | 30TH FLOOR | | | TORONTO | ON | M5K 1N2 | CANADA |
| 30756835 | TOSHIBA AMERICA BUSINESS SOLUTIONS | 180 3 CITY CENTER | 180 S. CLINTON AVE | | | ROCHESTER | NY | 14604 | |
| 30756836 | TOSHIBA BUSINESS SOLUTIONS | 25530 COMMERCENTRE DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 30842181 | TOSHIBA BUSINESS SOLUTIONS (TBS), A DIVISION OF TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | 29100 NORTHWESTERN HIGHWAY | SUITE 300 | | | SOUTHFIELD | MI | 48034 | |
| 30842170 | TOSHIBA BUSINESS SOLUTIONS, A DIVISION OF TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | 29100 NORTHWESTERN HIGHWAY | SUITE 300 | | | SOUTHFIELD | MI | 48034 | |
| 30756837 | TOSHIBA FINANCIAL SERVICE | 1310 MADRID STREET | SUITE 101 | | | MARSHALL | MN | 56258-4002 | |
| 30756838 | TOSHIBA MACHINE CO AMERICA | 755 GREENLEAF | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30756839 | TOSHIBA MACHINE COMPANY AMERICA | 755 GREENLEAF | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30735765 | TOTAL FILTRATION SVCS | 13002 COLLECTIONS CENTER DRIVE | | | | CHICAGO | KY | 60693 | |
| 30735766 | TOTAL PLASTICS | PO BOX 788866 | | | | PHILADELPHIA | PA | 19178-8866 | |
| 31011884 | TOTAL PLASTICS,INC. | PO BOX 788866 | | | | PHILADELPHIA | PA | 19178-8866 | |
| 30735767 | TOTAL QUALITY ASSURANCE INTL INC | 3055 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| 30788083 | TOTAL QUALITY LOGISTICS | PO BOX 634558 | | | | CINCINNATI | OH | 45263-4558 | |
| 31010549 | TOTAL QUALITY LOGISTICS LLC | P O BOX 634558 | | | | CINCINNATI | OH | 45263-4558 | |
| 30756840 | TOTAL SOURCING SOLUTIONS INC | 2157 SHIPLEY RD | | | | COOKEVILLE | TN | 38501 | |
| 30756841 | TOTE ALONG | 51701 E. 110 ROAD | PO BOX 1222 | | | MIAMI | OK | 74354 | |
| 30726214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756842 | TOWERVIEW, LLC | 550 UNIVERSITY AVE WEST, SUITE 41 | | | | SAINT PAUL | MN | 55114 | |
| 30735768 | TOWING ACCESSORIES GROUP | 100 W VINEWOOD ST | | | | DURAND | MI | 48429-1624 | |
| 30839713 | TOWING ACCESSORIES GROUP | 2084 W. THOMPSON RD. | SUITE 200 | | | FENTON | MI | 48430 | |
| 30726228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756843 | TOYO INK AMERICA LLC | 1225 N MICHAEL DR | | | | WOOD DALE | IL | 60191 | |
| 30788086 | TOYO INK AMERICA LLC | DEPT CH 19794 | | | | PALATINE | IL | 60055-9794 | |
| 30756844 | TOYOBO KUREHA AMERICA CO | 4591 BRATE DRIVE SUITE 200 | WEST CHESTER | | | CINCINNATI | OH | 45011 3755 | |
| 30735769 | TOYOBO KUREHA AMERICA CO | 4591 BRATE DRIVE | SUITE 200 | | | WEST CHESTER | OH | 45011 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31221976 | TOYOTA COMMERCIAL FINANCE | 8951 CYPRESS WATERS BLVD SUITE 300 | | | | COPPELL | TX | 75019 | |
| 30735770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756845 | TOYOTA INDUSTRIES | 8951 CYPRESS WATERS BLVD | COMMERCIAL FINANCE, INC. | | | COPPELL | TX | 75019 | |
| 30756846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756847 | TOYOTA INDUSTRIES COMMERCIAL | 8951 CYPRESS WATERS BLVD | FINANCE INC | | | DALLAS | TX | 75019-4793 | |
| 30776901 | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC. | 8951 CYPRESS WATER | #300 | | | COPPELL | TX | 75019 | |
| 30770655 | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC. | 8951 CYPRESS WATERS #300 | | | | COPPELL | TX | 75019 | |
| 30816536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218729 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 770926 | | | | DALLAS | TX | 75268-0926 | |
| 30735772 | TOYOTA LIFT OF SOUTH TEXA | S & LIFT OF EL PASO | 916 E EXPRESSWAY 83 | | | PHARR | TX | 78577 | |
| 31010839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756848 | TOYOTA MATERIAL HANDLING NORTHERN CALIFORNIA | 6999 SOUTHFRONT RD | | | | LIVERMORE | CA | 94551 | |
| 30735775 | TOYOTA MATERIAL HANDLING NORTHERN CALIFORNIA | PO BOX 888526 | | | | LOS ANGELES | CA | 90088-8526 | |
| 30816537 | TOYOTA MOTOR NORTH AMERICA | 6565 HEADQUARTERS DRIVE | | | | PLANO | TX | 75024 | |
| 30840567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735776 | TOY'S AUTO PARTS | 1002 3RD AVENUE | | | | JASPER | IN | 47546 | |
| 30735777 | TPC WIRE & CABLE | 8387 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8003 | |
| 30756849 | TPI TORK PRODUCTS OF LIMA INC | 2777 N WEST ST RD | | | | LIMA | OH | 45801 | |
| 30735778 | TPI, TORK PRODUCTS, INC. | P.O. BOX 5369 | | | | FT WAYNE | IN | 46895 | |
| 30735779 | TPM PRODUCTS INC. | 1556 KIMBERLY AVE | | | | FULLERTON | CA | 92831-5213 | |
| 30718853 | TPX COMMUNICATIONS | 303 COLORADO ST. | | | | AUSTIN | TX | 78701 | |
| 30735780 | TPX COMMUNICATIONS CO. | 5950 CANOGA AVENUE, #350 | | | | WOODLAND HILLS | CA | 91367 | |
| 30756850 | TRACKER DOOR SYSTEMS, LLC | 35000 W. 95TH ST. | | | | DESOTO | KS | 66018 | |
| 30840005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756851 | TRACTOR SUPPLY COMPANY C/O EVENT LO GISTICS INC. | 1801 WEST END AVE., SUITE 1530 | | | | NASHVILLE | TN | 37203 | |
| 31378614 | Tracy Fu as Transferee of IFG North America LLC trading as The Interface Financial Group | Attn: General Counsel | 300 E 55th Street | Apt 25A | | New york | NY | 10022 | |
| 30726231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756852 | TRADE FINANCE COMPANY | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 31010449 | TRADE FINANCE COMPANY (TFC HOLDINGS, LTD.) | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30756853 | TRADESMEN INTERNATIONAL, LLC | P.O. BOX 932858 | | | | CLEVELAND | OH | 44193 | |
| 30839633 | TRADEWIN | TIANHUANGPING WHITEWATER BAY INDUSTRIAL ZONE | ATTN: ANJI ZHITONG | HUZHOU, ZJ | | ANJI | | 313302 | CHINA |
| 30816545 | TRADEWIND | ATTN: JIAXING SHUNTIAN YUXIN TOWN INDUSTRY ZONE | ZHEJIANG | | | JIAXING | | | CHINA |
| 30816547 | TRADEWIND | NO.1 SHUYANG INDUSTRY ZONE | ATTN: SHUYANG SULIN | SOUTH JIANGSU PROVINCE | | SHUYANG | | 223800 | CHINA |
| 30839635 | TRADEWIND | NO.9, DONGSHENG RD. | ATTN: ZHEJIANG XINSHENG | ZHEJIANG | | ZHUJI CITY | | 313300 | CHINA |
| 30816546 | TRADEWIND | SHANGHAI LINGCO BL | NANHUATING ECONOMIC DEVELOPMENT | | | SHANGHAI | | | CHINA |
| 30816548 | TRADEWIND | ZHEJIANG HONGLI NO.20 HARDWAE & MACHINERY INDUSTRY | ATTN: ZHEJIANG HONGLI | ZHEJIANG, ZJ | | JINHUA DISTRICT | | 321201 | CHINA |
| 31012053 | TRAFFIC TECH INC | 111 E WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60601 | |
| 30811538 | TRAFFIX | 1-375 WHEELABRATOR WAY | ATTENTION: DANIEL SNOW | | | MILTON | ON | LOT 3C1 | CANADA |
| 31012134 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 30788087 | TRAFFIX USA INC | 375 375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 30756854 | TRAINERS WAREHOUSE | 89 WASHINGTON AVE | | | | NATICK | MA | 01760-3441 | |
| 31011052 | TRAM INC | 2274 MOMENTUM PLACE, LOCKBOX NO. 23 | | | | CHICAGO | IL | 60689 | |
| 30735781 | TRAM INC. C/O TAC MFG. | 2274 MOMENTUM PLACE, LOCKBOX NO. 23 | | | | CHICAGO | IL | 60689 | |
| 30735782 | TRAMEC SLOAN FLEET ENGINEERS DIVISI | 534 E 48TH ST | | | | HOLLAND | MI | 49423 | |
| 31011369 | TRAMUC BROKERAGE | 2612 N CONWAY AVE | | | | MISSION | TX | 78573 | |
| 30735783 | TRAMUC TRANSPORT LLC | 3612 N CONWAY AVE | | | | MISSION | TX | 78573 | |
| 30730709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735784 | TRANE | 3909 TECPORT DRIVE | | | | HARRISBURG | PA | 17111 | |
| 30756855 | TRANE PARTS & SERVICE CO | P O BOX 406469 | | | | ATLANTA | GA | 30384-6469 | |
| 30735786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756856 | TRANE TECHNOLOGIES | ATTN: AP CASH DISBURSEMENTS | PO BOX 1840 | | | DAVIDSON | NC | 28036 | |
| 30731333 | TRANE TECHNOLOGIES MANUFACTURING LLC | 800-E BEATY STREET | | | | DAVIDSON | NC | 28036 | |
| 30731331 | TRANE TECHNOLOGIES MANUFACTURING LLC | THERMO KING LLC | 314 WEST 90TH STREET | | | MINNEAPOLIS | MN | 55420 | |
| 30731332 | TRANE TECHNOLOGIES MANUFACTURING LLC | THERMO KING PUERTO RICO MANUFACTURA, INC | 517 ZONA INDUSTRIAL ZENO GANDIA CALLE B | | | ARECIBO | PR | 00901 | |
| 30756858 | TRANS WORLD ACCURATE BRAKE LTD | 494 BOUGHTON RD STE 4B | | | | BOLINGBROOK | IL | 60440 | |
| 30756859 | TRANS WORLD ACCURATE BRAKE LTD | 600 TERRITORIAL DR UNIT D | | | | BOLINGBROOK | IL | 60440 | |
| 30841846 | TRANS WORLD ACCURATE BRAKE LTD. | 494 BOUGHTON RD. | SUITE 4B | | | BOLINGBROOK | IL | 60040 | |
| 31385248 | TRANSAMERICA FLOATING RATE US0M00CQX7 | 1801 CALIFORNIA STREET | | | | DENVER | CO | 80202 | |
| 31385249 | Transamerica Life Insurance Company US1L058794 | 6400 C Street SW | | | | Cedar Rapids | IA | 52499 | |
| 31385250 | TRANSAMERICA UNCONSTRAINED BOND US0M00PKH5 | 1801 CALIFORNIA ST | | | | DENVER | CO | 80202 | |
| 30735787 | TRANSAXLE LTD | BESCOT HOURS, WALSTEAD RD W | HT | | | WEST MIDLANDS | | WS5 4NY | UNITED KINGDOM |
| 30840448 | TRANSAXLE LTD. | BESCOT HOUSE | WALSTEAD ROAD WEST | WEST MIDLANDS | | WALSALL | | WS5 4NY | UNITED KINGDOM |
| 31320439 | TRANSCAR EXPRESS LLC | 1605 MILITARY RD | | | | BROWNSVILLE | TX | 78520 | |
| 30756860 | TRANSCAT | 35 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | |
| 30735789 | TRANSCAT | PO BOX 62827 | | | | BALTIMORE | MD | 21264 | |
| 30756861 | TRANSCAT INC | 35 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | |
| 30788090 | TRANSEND LOGISTICS LLC | 1948 1948 W CARROLL AVE SUITE 200 | | | | CHICAGO | IL | 60612 | |
| 31012145 | TRANSEND LOGISTICS LLC | PO BOX 713600 | | | | CHICAGO | IL | 60677-0426 | |
| 30731335 | TRANSFORM SR. BRANDS MANAGEMENT, LLC | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179-0001 | |
| 30756862 | TRANSFORMER INSPECTION | 2704 NORMANDY ROAD | RETRO FILL | | | ROYAL OAK | MI | 48073 | |
| 30735791 | TRANSFORMER INSPECTION | 2704 NORMANDY ROAD | | | | ROYAL OAK | MI | 48073 | |
| 30735792 | TRANSIMPACT LLC | 8921 CREW DRIVE | | | | EMERALD ISLE | NC | 28594 | |
| 30756863 | TRANSMISSION & FLUID EQUIP INC | PO BOX 78000 | DEPT 78749 | | | DETROIT | MI | 48278-0749 | |
| 31012294 | TRANSMISSION & FLUID EQUIPMENT | PO BOX 78000 | DEPT 78749 | | | DETROIT | MI | 48278-0749 | |
| 30816553 | TRANSPARENT ENERGY | 695 ROUTE 46 W | SUITE 408 | | | FAIRFIELD | NJ | 07004 | |
| 31218818 | TRANSPLACE DE MEXICO S DE RL DE CV | DR ANTONIO VERA # 2 PISO 14 Y 15 | | | | COL. SAN JERONIMO, MONTERREY, NUEVO LEON, . CP. | | | MEXICO |
| 31320326 | TRANSPLACE MEXICO | 11302A E POINT DR 500 | | | | LAREDO | TX | 78045 | |
| 30756864 | TRANSPLACE TEXAS | 3010 GAYLORD PARKWAY SUITE 200 | | | | FRISCO | TX | 75034 | |
| 30841642 | TRANSPLACE TEXAS, LP | 3010 GAYLORD PARKWAY | SUITE 200 | ATTN: CHIEF FINANCIAL OFFICER | | FRISCO | TX | 75034 | |
| 30756865 | TRANSPLACE TEXAS, LP | PO BOX 90405 | | | | CHICAGO | IL | 60696-0405 | |
| 30756866 | TRANSPLY INC | 1005 VOGELSONG ROAD | PO BOX 7727 | | | YORK | PA | 17404-7727 | |
| 30756867 | TRANSPLY INC | P O BOX 7727 | | | | YORK | PA | 17404-7727 | |
| 30735793 | TRANS-TEC AMERICA, LLC | 7301 W. BOSTON ST. | | | | CHANDLER | AZ | 85226 | |
| 30756868 | TRANSTEK ASSOCIATES INC | 3 CASTLE CLARE CIRCLE | PO BOX 3088 | | | WAKEFILED | MA | 01880 | |
| 30841848 | TRANSWORLD ACCURATE BRAKE | 494 BOUGHTON RD. | SUITE 4B | | | BOLINGBROOK | IL | 60440 | |
| 30841849 | TRANSWORLD ACCURATE BRAKE/SHANDONG LONGJI MACHINERY COMPANY | 494 BOUGHTON RD. | SUITE 4B | | | BOLINGBROOK | IL | 60040 | |
| 30726247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735794 | TRAVELERS | 91287 COLLECTIONS CENTER DRIVE | C/O BANK OF AMERICA | NATIONAL ACCOUNTS DEPARTMENT | | CHICAGO | IL | 60693-1287 | |
| 30718855 | TRAVELERS | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 31320428 | TRAVELERS INDEMNITY | TOWER SQUARE 9 CR | | | | HARTFORD | CT | 06183-0001 | |
| 30756869 | TRAVELERS INDEMNITY COMPANY | 91287 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30718856 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | TRAVELERS, ENTERPRISE DEVELOPMENT | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| 30726249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756870 | TRAX TECHNOLOGIES INC | 14500 N NORTHSIGHT BLVD SUITE 113 | | | | SCOTTSDALE | AZ | 85260 | |
| 30738251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756872 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD. NORTH | | | | WINDSOR | CT | 06095 | |
| 30756871 | TRC ENVIRONMENTAL CORPORATION | P.O. BOX 536282 | | | | PITTSBURGH | PA | 15253-5904 | |
| 30726251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30756873 | TREASURER OF KOS. COUNTY | P.O. BOX 1764 | | | | WARSAW | IN | 46581 | |
| 30756874 | TREASURER OF LUCAS COUNTY | ONE GOVERMENT CENTER #500 | | | | TOLEDO | OH | 43604-2253 | |
| 30756875 | TREASURER OF STATE OF OHIO | P O BOX 16561 | | | | COLUMBUS | OH | 43266-0061 | |
| 30756876 | TREASURER STATE OF OHIO | P.O. BOX 16561 | OHIO USE TAX | | | COLUMBUS | OH | 43266-0061 | |
| 30735797 | TREASURER STATE OF OHIO-BOILER SECT | DIVISION OF INDUSTRIAL COMPLIANCE | ATTN: FISCAL BO | 6606 TUSSING ROAD P O BOX 4009 | | REYNOLDSBURG | OH | 43068 | |
| 30726253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756879 | TREBOL USA LLC | 11400 NEW BERLIN RD | | | | JACKSONVILLE | FL | 32226-2279 | |
| 30756877 | TREBOL USA LLC | 641 S ROSEMARY AVE | | | | ANDREWS | SC | 29510 | |
| 30756878 | TREBOL USA LLC | PO BOX 34 | | | | ANDREWS | SC | 29510 | |
| 30718857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735798 | TRELENBERG INDUSTRIAL | P.O. BOX 321 | | | | STEVENSVILLE | MI | 49127 | |
| 30735799 | TRELLEBORG SEALING SOLUTIONS | US INC. | N59W13401 MANHARDT DR | | | MENOMONEE FALLS | WI | 53051 | |
| 30756880 | TRELLEBORG SEALING SOLUTIONS DETROIT INC | 15701 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | |
| 30788095 | TRELLEBORG SEALING SOLUTIONS DETROIT INC | DEPT CH 10999 | | | | PALATINE | IL | 48168 | |
| 30788094 | TRELLEBORG SEALING SOLUTIONS DETROIT INC | DEPT. CH 10999 | | | | PALATINE | IL | 60055-0999 | |
| 30788093 | TRELLEBORG SEALING SOLUTIONS DETROIT INC | DEPT CH 16978 | | | | PALATINE | IL | 60055-6978 | |
| 30756881 | TRELLEBORG SEALING SOLUTIONS MIDWEST | 1450 AMERICAN LN STE 1800 | | | | SCHAUMBURG | IL | 60173 | |
| 30726264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735800 | TREMCO CPG INC | 1451 JACOBSON AVENUE | | | | ASHLAND | OH | 44805 | |
| 30854532 | TREMCO, A DIVISION OF RPM CANADA | 220 WICKSTEED AVE. | | | | TORONTO | ON | M4H 1G7 | CANADA |
| 30726265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735801 | TRENTON GROUP | R.D. #5 | | | | HANOVER | PA | 17331 | |
| 31011850 | TRENTON GROUP INC | R.D. #5 | | | | HANOVER | PA | 17331 | |
| 30756882 | TRESCAL | 47 LOVETON CIR STE 1 | | | | SPARKS | MD | 21152 | |
| 30735802 | TRESCAL INC | 7350 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 30756884 | TRESCAL INC | P O BOX 559 | | | | HARTLAND | MI | 48353-0559 | |
| 30756886 | TRESCAL, INC. | 1200 OLD US 23 | | | | HOWELL | MI | 48843 | |
| 30756885 | TRESCAL, INC. | 2606 SOLUTION CENTER | | | | CHICAGO | IL | 60677-2006 | |
| 30726276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756887 | TREXEL INCORPORATED | 100 RESEARCH DRIVE | | | | WILMINGTON | MA | 01877 | |
| 30756888 | TRI COUNTY TARP INC | 13100 US RT 23 | | | | BRADNER | OH | 43406 | |
| 30756889 | TRI COUNTY TARP LLC, TARP STOP | TARP STOP | PO BOX 600 | | | BRADNER | OH | 43406 | |
| 30735804 | TRI PRO GRAPHICS & | PACKAGING,LLC | 3505 TREE COURT IND. BLVD | | | ST. LOUIS | MO | 63122 | |
| 30756890 | TRI SERVICES ENT LLC | 14346 S HEATHER CT | | | | HOMER GLEN | IL | 60491 | |
| 30756891 | TRI STATE GREEN PC LLC | 36 N MAIN ST | | | | DRY RIDGE | KY | 41035-8600 | |
| 30756892 | TRI STATE INDUSTRIAL FLOORING, INC | 1302 S EXPRESSWAY DR | | | | TOLEDO | OH | 43608 | |
| 30841854 | TRI STATE SCALE SYSTEMS INC. | 101 ONTARIO STREET | | | | FRANKFORT | IL | 60423 | |
| 30841855 | TRI STATE SCALE SYSTEMS INC. | 191 ONTARIO STREET | | | | FRANKFORT | IL | 60423 | |
| 30842704 | TRIAD | 985 FALLS CREEK DR | | | | VANDALIA | OH | 45377 | |
| 30756893 | TRIAD TECHNOLOGIES | 985 FALLS CREEK DRIVE | | | | VANDAILA | OH | 45377 | |
| 30756894 | TRIAD TECHNOLOGIES LLC | 985 FALLS CREEK DRIVE | | | | VANDALIA | OH | 45377 | |
| 30735808 | TRIAD TECHNOLOGIES, LLC | 1275 WATERVILLE-MONCLOVA ROAD | | | | WATERVILLE | OH | 43566 | |
| 30735809 | TRIAL CONCEPTS LLC | P.O. BOX 791374 | | | | NEW ORLEANS | LA | 70179 | |
| 30735810 | TRIAL GROUP NORTH | 302 W. SUPERIOR STREET | SUITE 800 | | | DULUTH | MN | 55802 | |
| 30726284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756896 | TRIANGLE COMMUNICATIONS, INC. | 940 WEST MAIN ST | | | | NEW HOLLAND | PA | 17557 | |
| 30756895 | TRIANGLE COMMUNICATIONS, INC. | 99 15TH ST | | | | NEW CUMBERLAND | PA | 17070 | |
| 30735811 | TRIANGLE PACKAGING INC | 315 ASTOR ST | | | | NEWARK | NJ | 07114 | |
| 30735812 | TRIANGLE SALES CO., INC. | 10896 PARROT COURT | | | | FISHERS | IN | 46037-8936 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30756897 | TRIANGLE SALES COMPANY | 10896 PARROT COURT | | | | FISHERS | IN | 46037 | |
| 30730718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735813 | TRIBOTECC | INDUSTRIESTRASSE 23 | | | | ARNOLDSTEIN | | 9601 | AUSTRIA |
| 30756898 | TRIBOTECC | INDUSTRIESTRASSE 23 | | | | VIENNA | | 1010 | AUSTRIA |
| 31012316 | TRI-CITY INDUSTRIAL POWER | P.O. BOX 268 | | | | MIAMISBURG | OH | 45343 | |
| 30756899 | TRI-CITY INDUSTRIAL POWER LLC | P.O. BOX 268 | | | | MIAMISBURG | OH | 45343 | |
| 30841336 | TRICO - BROWNSVILLE (VENDOR) | 1995 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| 30719800 | TRICO ANCO DISTRIBUCION DE MEXICO S. DE R.L. DE C.V | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30719911 | TRICO AUTOMOTIVE SYSTEMS (SUZHOU), LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30841075 | TRICO BELGIUM | AVENUE CHAMPION 1 | | | | AUBANGE | | B-6790 | BELGIUM |
| 30720022 | TRICO BELGIUM S.A. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30720133 | TRICO COMPONENTES, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30720244 | TRICO DISTRIBUIDORA S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843729 | TRICO GROUP, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 31012038 | TRICO HOLDING CORPORATION | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30720355 | TRICO INVESTMENTS CORPORATION | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30720466 | TRICO ITALY S.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31011949 | TRICO LATINAMERICANA  S.A. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30720577 | TRICO LATINAMERICANA DO BRASIL, LTDA. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30720799 | TRICO LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842682 | TRICO PRODUCTS CORP (ANCO) | PROLONGACIÓN HERMANOS ESCOBAR 7151-E | | | | CIUDAD JUAREZ | | 32320 | MEXICO |
| 31213013 | Trico Products Corporation | 127 Public Square | Suite 5300 | | | Cleveland | OH | 44114 | |
| 30720910 | TRICO PRODUCTS PTY. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30721021 | TRICO SUZHOU INVESTMENTS LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30841337 | TRICO TECHNOLOGIES - EL PASO | 9581 JOE RODRIGUEZ | | | | EL PASO | TX | 79927 | |
| 31011918 | TRICO TECHNOLOGIES CORPORATION | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30841079 | TRICO WIPERS PLOIESTI | INDUSTRIAL PARK, ARICESTII RAHTIVANI, DN72, T-76 | | | | PRAHOVA | | 107025 | ROMANIA |
| 31010473 | TRICO WIPERS PLOIESTI S. R. L. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30735814 | TRI-COUNTY PAINTING INC. | 4175 BRECKSVILLE ROAD | | | | RICHFIELD | OH | 44286 | |
| 30756900 | TRIDENT PLASTICS, INC. | 1029 PULINKSI ROAD | | | | IVYLAND | PA | 18974 | |
| 30726287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816632 | TRIDONEX S DE R L DE C V | AVENIDA HORIZONTE 16 | PARQUE DE LA CIUDAD INDUSTRIAL | | | MATAMOROS | | 87499 | MEXICO |
| 30840484 | TRIDONEX S DE R L DE C V | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30756901 | TRIGEN INDUSTRIAL SERVICES, | 232 W. FRONT STREET | | | | NAPOLEON | OH | 43545 | |
| 30731336 | TRIGO CHINA (SCSI SUZHOU)TRIGO QUALITY SUPPORT CO. LTD. | 4 AVENUE PABLO PICASSO | CS 70134 | | | NANTERRE CEDEX | | 92024 | FRANCE |
| 30735815 | TRIGO QUALITY SERVICES THAILAND | RAYONG 21140 | | | | RAYONG | | 50132 | THAILAND |
| 30756902 | TRIGO QUALITY SOLUTIONS | 50459 CENTRAL INDUSTRIAL | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30735816 | TRIGO QUALITY SOLUTIONS CANADA LTD | 1305 PICKERING PARKWAY SUITE 400 | | | | PICKERING | ON | L1V 3P2 | CANADA |
| 30735817 | TRIGO QUALITY SOLUTIONS MEX | ESTATUTO JURIDICO 165-D | | | | SAN LUIS POTOSI | | 78270 | MEXICO |
| 30788098 | TRIGO QUALITY SOLUTIONS US INC | 50570 WING DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30839895 | TRIGO QUALITY SOLUTIONS US INC. | 50459 CENTRAL INDUSTRIAL DR. | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 30756904 | TRIGO QUALITY SOLUTIONS US INC. | 50459 CENTRAL INDUSTRIAL DR. | | | | SHELBY TWP | MI | 48315 | |
| 30756903 | TRIGO QUALITY SOLUTIONS US INC. | 5059 CENTRAL INDUSTRIAL DR | | | | SHELBY TWP | MI | 48315 | |
| 30756905 | TRIGO -SCSI LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | |
| 31010867 | TRIMAS CORPORATION | 38505 WOODWARD AVENUE | SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 30839637 | TRIMAS CORPORATION | 39400 WOODWARD AVENUE | SUITE 130 | ATTENTION: JOSH SHERBIN | GENERAL COUNSEL AND CHIEF COMPLIANCE OFFICER | BLOOMFIELD HILLS | MI | 48304 | |
| 30811616 | TRIMAS CORPORATION (GERMANY) GMBH | MAXIMILIANSPLATZ 5 | HANDELSREGISTEMUMMER HRB 203612 | AG MUNCHEN | | MUNCHEN | | | GERMANY |
| 30811617 | TRIMAS CORPORATION (GERMANY) GMBH | MAXIMILIANSPLATZ 5 | HANDELSREGISTERNUMMER HRB 203612 | AG MUNCHEN | | MUNCHEN | | | GERMANY |
| 30756906 | TRIMBLE INC | 935 STEWART DR | | | | SUNNYVALE | CA | 94085 | |
| 30730720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756907 | TRIM-LOK INC | 6855 HERMOSA CIRCLE | | | | BUENA PARK | CA | 90622 | |
| 30839532 | TRINET ESSENTIAL FACILITIES X, INC. | 3310 WILLIAM RICHARDSON COUN | | | | SOUTH BEND | IN | 46628 | |
| 30839546 | TRINET ESSENTIAL FACILITIES X, INC. | 3310 WILLIAM RICHARDSON COURT | | | | SOUTH BEND | IN | 46628 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30811621 | TRINET ESSENTIAL FACILITIES X, INC. | 3480 PRESTON RIDGE ROAD | STE. 575 | C/O ISTAR FINANCIAL, INC. | ATTENTION: JEFFREY N. BROWN, SENIOR VICE PRESIDENT | ALPHARETTA | GA | 30005 | |
| 30811624 | TRINET ESSENTIAL FACILITIES X, INC. | ATTENTION: JEFFREY N. BROWN, SENIOR VICE PRESIDENT, GENERAL COUNSEL | 3480 PRESTON RIDGE ROAD STE. 575 | C/O ISTAR FINANCIAL, INC. | | ALPHARETTA | GA | 30005 | |
| 30811625 | TRINET ESSENTIAL FACILITIES X, INC. C/O ISTAR FINANCIAL, INC. | 1114 AVENUE OF THE AMERICAS | 27 TH FLOOR | ATTENTION: COO | ATTENTION: GENERAL COUNSEL | NEW YORK | NY | 10036 | |
| 30816634 | TRINET ESSENTIAL FACILITIES X, INC. C/O ISTAR FINANCIAL, INC. | 1114 AVENUE OF THE AMERICAS | 27 TH FLOOR | ATTENTION: COO | | NEW YORK | NY | 10036 | |
| 30816635 | TRINET ESSENTIALJ FACILITIES X, INC. C/O ISTAR FINANCIAL, INC. | 3900 WILLIAM RICHARDSON COURT | | | | SOUTH BEND | IN | 46628 | |
| 31385251 | Trinity Assurance Ltd KY0M004PN2 | 23 Lime Tree Bay, Covernors Square | Building 4, 2nd Fl | | | George Town | Grand Cayman | KY1-1102 | CAYMAN ISLANDS |
| 31385252 | Trinity Health Corporation US0M00QXG8 | 20555 Victor Parkway | | | | Livonia | MI | 481152 | |
| 30756908 | TRINITY PACKAGING SUPPLY | 120 LAUREL ROAD SUITE 204 | | | | VOORHEES | NJ | 08043 | |
| 30735821 | TRINITY PACKAGING SUPPLY LLC | 220 LAUREL RD STE 204 | | | | VOORHEES | NJ | 08043 | |
| 30756909 | TRIPLE R RECYCLING | 510 S. TYLER AVE. | | | | JOPLIN | MO | 64801 | |
| 30718858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756910 | TRIS USA, INC. | 1803 WILKINSON ST. | | | | ATHENS | AL | 35611 | |
| 30841852 | TRI-SERVICES ENT, LLC | 14346 HEATHER CT | ATTN: KEVIN DONAHUE | | | HOMER GLEN | IL | 60491 | |
| 30735823 | TRISTAR MOLDING INC | 51540 M-40 | | | | MARCELLUS | MI | 49067-8718 | |
| 30735824 | TRI-STATE BEARING CO.,INC | P O BOX 4737 | | | | EVANSVILLE | IN | 47724-0737 | |
| 30756913 | TRI-STATE COMPRESSED AIR | 1608 EISENHOWER DR SOUTH | | | | GOSHEN | IN | 46526 | |
| 30756912 | TRI-STATE COMPRESSED AIR | SYSTEMS INC. | 1608 EISENHOWER DRIVE SOUTH | | | GOSHEN | IN | 46526 | |
| 30756914 | TRISTATE CONTAINER CORP. | 1440 BRIDGEWATER ROAD | | | | BENSALEM | PA | 19020 | |
| 30756915 | TRI-STATE FIRE PROTECTION INC | 10577 OAK GROVE RD | PO BOX 70 | | | NEWBURGH | IN | 47629-0070 | |
| 30735825 | TRISTATE FORKLIFT TIRE LLC | 2727 FREEMAN STREET | | | | FORT WAYNE | IN | 46802 | |
| 30756916 | TRI-STATE MAILING SYSTEMS, INC | 3216 ALVEY PARK DRIVE EAST | P.O. BOX 22525 | | | OWENSBORO | KY | 42304 | |
| 31011221 | TRI-STATE TRAILER RENTALS LLC | PO BOX 200943 | | | | DALLAS | TX | 75320 | |
| 30840057 | TRISURA GUARANTEE INSURANCE COMPANY | 333 BAY STREET | SUITE 1610 | | | TORONTO | ON | M5H 2R2 | CANADA |
| 30756917 | TROESTER MACHINERY LTD | 300 LOOMIS AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| 30756918 | TROIKA LOGISTICS L.L.C. | 1405 F.M. 803 SUITE A | | | | OLMITO | TX | 78575 | |
| 30735826 | TROJAN HEAT TREAT,INC. | 217 CENTRAL AVENUE | | | | PONTIAC | MI | 48341 | |
| 30726292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841856 | TRONITECH | 6081 E. 82ND STREET | | | | INDIANAPOLIS | IN | 46250 | |
| 30726295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840770 | TROSTEL LTD | 901 MAXWELL ST. | | | | LAKE GENEVA | WI | 53147-1003 | |
| 30735827 | TROSTEL LTD | PO BOX 78664 | | | | MILWAUKEE | WI | 53278-0664 | |
| 30730722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218721 | TROY BEAVER MANAGEMENT | 1575 50TH STREET, LOWER LEVEL | | | | BROOKLYN | NY | 11219 | |
| 31218722 | TROY BEAVER MANAGEMENT | C/O: TARTER KRINSKY & DROGIN LLP | ATTN: SAMUEL M. OFSEVIT, ESQ. | 1350 BROADWAY | | NEW YORK | NY | 10018 | |
| 30735828 | TROY BEAVER REALTY LLC | 2285 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 | |
| 30731337 | TROY BEAVER REALTY, LLC | C/O HONIGMAN LLP | ATTN: BRANDON WILSON | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226-3506 | |
| 30731339 | TROY BEAVER REALTY, LLC | C/O REGISTERED AGENT SOLUTIONS, INC. | 40600 ANN ARBOR ROAD E STE 201 | | | PLYMOUTH | MI | 48170 | |
| 30726300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756919 | TROYKE MANUFACTURING COMPANY | 11294 ORCHARD ST. | | | | CINCINNATI | OH | 45241 | |
| 30756920 | TRP INTERNATIONAL, LLC | 22420 CHALLENGER DRIVE | | | | ELKHART | IN | 46514 | |
| 30756921 | TRP LABORATORIES | 894 MAPLELAWN DRIVE | | | | TROY | MI | 48084 | |
| 31385253 | TRS CREDIT FUND LP US1L354052 | ONE BRYANT PARK | 38TH FL | | | NEW YORK | NY | 10036 | |
| 30735830 | TRUE PARTS INC. | 2304 PERSEUS COURT | | | | BAKERSFIELD | CA | 93308 | |
| 30735831 | TRUELOVE & MACLEAN INC | 57 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 30840970 | TRUELOVE & MACLEAN, INC. | 57 CALLENDER ROAD | P.O. BOX 268 | | | WATERTOWN | CT | 06795 | |
| 30735832 | TRUGREEN | PO BOX 9001033 | | | | LOUISVILLE | IN | 40290-1033 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30854254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30726310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735833 | TRUPOWER, LLC | 227 TERRACE BLUFF LANE | | | | ALEDO | TX | 76008 | |
| 31010384 | TRUST BANK | 50 W CENTRAL AVE | | | | LENOX | GA | 31637 | |
| 30808049 | TRUST BANK | 600 E. Main St. | | | | Olney | IL | 62450 | |
| 30756923 | TRUSTAR INC. | 2404 SOUTH GRAND BLVD | ATTENTION: STEVE UPTON | | | PEARLAND | TX | 77581 | |
| 30735834 | TRUSTAR INCORPORTED | 2404 S GRAND BLVD | | | | PEARLAND | TX | 77581 | |
| 30756924 | TRUSTED PARTNERS RGV | 31508 DAWN AVENUE | | | | LOS FRESNOS | TX | 78566 | |
| 30756925 | TRUSTMARK VOLUNTARY BENEFIT | SOLUTIONS, INC. | 75 REMITTANCE DRIVE-SUITE 1791 | | | CHICAGO | IL | 60675-1791 | |
| 30816656 | TRY HOURS INC | 3640 BRIARFIELD BLVD | | | | MAUMEE | OH | 43537 | |
| 30843225 | TRYDEL RESEARCH PTY, LTD. | 31 CORNHILL STREET | VIC | | | FERNTREE GULLY | | | AUSTRALIA |
| 30735835 | TRYDEL RESEARCH PTY., LTD. | 31 CORNHILL STREET | | | | FERNTREE GULLY | VIC | 3156 | AUSTRALIA |
| 30726323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735836 | TSAR & TSAI LAW FIRM | NO. 100, SONGREN RD. | 11F | R.O.C. | | XINYI DIST. TAIPEI | | 110016 | TAIWAN |
| 30726325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735837 | TSD TECHNOLOGIES | 8801 YORKTOWN RD | | | | EVANSVILLE | IN | 47725 | |
| 30726326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756927 | TSL GRAPHICS, INC. | 519 WEST LAKE PARK PLACE | | | | LAKE MILLS | WI | 53551 | |
| 30843014 | TSN WEST, LLC ATTN: SHARED SERVICES | ONE CITY PLACE DRIVE | SUITE 200 | | | ST. LOUIS | MO | 63141 | |
| 30756928 | TSV EXPORT CORP. | 811 TACONIC WOODS RD. | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 30735838 | TTI CLEVELAND | 6480 ROCKSIDE WOODS SOUTH | | | | CLEVELAND | OH | 44131 | |
| 31012095 | TTI INC | PO DRAWER 99111 | | | | FORT WORTH | TX | 99111 | |
| 30788101 | TTI INC. | 2420 S. 179TH STREET | | | | NEW BERLIN | WI | 53146 | |
| 30756929 | TTI, INC | 2441 NORTHEAST PARKWAY | | | | FORH WORTH | TX | 76106 | |
| 30843332 | TTI, INC. | 2441 NORTHEAST PARKWAY | | | | FORT WORTH | TX | 76106-1816 | |
| 30843342 | TTI, INC. | 2441 NORTHEAST PARKWAY | | | | FORT WORTH | TX | 76106-1896 | |
| 30840676 | TTI, INC. | 3800 REIDSVILLE ROAD | | | | WINSTON-SALEM | OH | 27101-2166 | |
| 30756930 | TTI, INC. | 6480 ROCKSIDE WOODS BLVD | SUITE 110 | | | INDEPENDENCE | OH | 44131 | |
| 30756931 | TTI, INC. | PO DRAWER 99111 | | | | FORT WORTH | TX | 76199-0111 | |
| 30756933 | TTK, LTD | 265 SIXTH AVE | | | | TIFFIN | OH | 44883 | |
| 30756932 | TTK, LTD | PO BOX 129 | | | | TIFFIN | OH | 44883 | |
| 30730730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735841 | TUBE FAB SALES & MARKETING | 1715 E M68 HWY | | | | AFTON | MI | 49705 | |
| 30754459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010493 | TULIP TRANSPORTATION, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30738266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735842 | TULTIPACK S DE RL DE CV | BOULEVARD MANUEL AVILA CAMACHO | 2247 | | | TLALNEPANTLA DE BAZ | | 54080 | MEXICO |
| 30842242 | TULTIPACK S DE RL DE CV | BOULEVARD MANUEL AVILA CAMACHO | ESTADO DE MEXICO | | | TLALNEPANTLA DE BAZ | | 54080 | MEXICO |
| 30842192 | TUMALO CREEK TRANSPORTATION, LLC | 6109 BLUE CIRCLE DRIVE | SUITE 2000 | | | MINNETONKA | MN | 55343 | |
| 30756934 | TURBO INTERNATIONAL PARTNERS LLC | 2151 LAS PALMAS DRIVE SUITE E | | | | CARLSBAD | CA | 92011-1575 | |
| 30726340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718859 | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DRIVE | | | | TURLOCK | CA | 95380 | |
| 30756935 | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | | | | TURLOCK | CA | 95381-9007 | |
| 30756936 | TURNER ELECTRICAL SERVICES LLC | 8530 W. CENTRAL AVENUE | | | | SYLVANIA | OH | 43560 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735843 | TURNER HYDRAULICS | 1605 INDUSTRIAL DRIVE | | | | CARLISLE | PA | 17013 | |
| 31011757 | TURNER HYDRAULICS, INC. | 1605 INDUSTRIAL DRIVE | | | | CARLISLE | PA | 17013 | |
| 30735844 | TURNER TECH. LLC | 407 WOOD STREET | P.O. BOX 709 | | | WINONA LAKE | IN | 46590-0709 | |
| 30718860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735845 | TUSCOLA COUNTY ADVERTISER | 344 NORTH STATE STREET | | | | CARO | MI | 48723 | |
| 30756937 | TUSCOLA COUNTY ADVERTISER | 344 NORTH STATE STREET | COUNTY ADVERTISER | | | CARO | MI | 48723 | |
| 30756938 | TUSCOLA COUNTY TREASURER | 125 W LINCOLN ST | | | | CARO | MI | 48723 | |
| 30730737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756940 | TUV SUD AMERICA, INC. | 10 CENTENNIAL DRIVE | | | | PEABODY | MA | 01960 | |
| 30726359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756941 | TVS, INC. TRISTATE VENDING/SMART BREAKROOMS | 19 ELBO LANE | | | | MT. LAUREL | NJ | 08054 | |
| 30756942 | TWILIO INC | 101 SPEAR STREET FIFTH | FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 30718862 | TWIN CITY FIRE INSURANCE CO. | ONE COLLEGE PARK | 8910 PURDUE ROAD | | | INDIANAPOLIS | IN | 46268-0930 | |
| 30756943 | TWIN SPECIALITIES | 1730 WALTON ROAD, STE 207 | | | | BLUE BELL | PA | 19422 | |
| 30730738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718863 | TXU ENERGY RETAIL | 1601 BRYAN STREET | | | | DALLAS | TX | 75201 | |
| 30756944 | TXU ENERGY RETAIL CO LLC | 1601 BRYAN STREET | | | | DALLAS | TX | 75201 | |
| 30841858 | TXU ENERGY RETAIL COMPANY LLC | 1601 BRYAN STREET | EP10-050 | ATTN: RETAIL CONTRACT ADMINISTRATION | | DAITAS | TX | 75201 | |
| 30841857 | TXU ENERGY RETAIL COMPANY LLC | 6555 SIERRA DRIVE | 3-S-24 | ATTN: RETAIL CONTRACT ADMINISTRATION | | IRVING | TX | 75039 | |
| 30756945 | TYCO ELEC. CORP. TE CONNECTIVITY | TEC C/O VIDAL IMPORT/EXPORT | 1204 WEST INDUSTRIAL PARK | | | NOGALES | AZ | 85621 | |
| 30756946 | TYCO ELECT. CORP. TE CONNECTIVITY | TEC C/O VIDAL IMPORT/EXPORT | 1204 WEST INDUSTRIAL PARK | | | NOGALES | AZ | 85621 | |
| 30756947 | TYCO ELECTRONICS CORP. | 32 CELERITY WAGON | | | | EL PASO | TX | 79906 | |
| 30756949 | TYCO ELECTRONICS CORPORATION | 615 PEGG ROAD | | | | GREENSBORO | NC | 27409-9672 | |
| 30756948 | TYCO ELECTRONICS CORPORATION | TE CONNECTIVITY | JP MORGAN CHASE BANK | ATTN: TYCO ELECTRONICS /L/B 24627 | 131 S. DEARBORN 6TH FLR. | CHICAGO | IL | 60603 | |
| 30756951 | TYCO ELECTRONICS/TE CONNECTIVITY | MAQUILAS TETAKAWI CARRETERRA | INTL KM 1969 | | | GUADALAJARA | | | MEXICO |
| 30756950 | TYCO ELECTRONICS/TE CONNECTIVITY | 900 WILSHIRE DRIVE | SUITE 150 | | | TROY | MI | 48084 | |
| 30756952 | TYCO ELECTRONICS/TE CONNECTIVITY | TEC WCDC II | 1643 SOUTH PARCO AVENUE | | | ONTARIO | CA | 91761 | |
| 30756953 | TYCO INTEGRATED SECURITY | LOCKBOX 223670 | | | | PITTSBURGH | PA | 15251 | |
| 30735846 | TYLER CLINE | 1127 SUNSET STRIP | | | | MIAMI | OK | 74354 | |
| 30820227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320400 | TZ ELECTRONIC SYSTEM GMBH | HAUPTSTR. 3 | | | | NIEFERN OESCHELBRONN | BADEN-WURTEMBERG | 75223 | GERMANY |
| 30756954 | U A W LOCAL 9699 | P O BOX 355 | UNION DUES | | | MARLETTE | MI | 48453-0355 | |
| 30756956 | U P S P O BOX 650116 | P O BOX 650116 | | | | DALLAS | TX | 75265 | |
| 30756955 | U P S P O BOX 650116 | P O BOX 650116 | | | | DALLAS | TX | 75265-0116 | |
| 30756958 | U P S SCS 28013 NETWORK PLCE | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 31010735 | U S CUSTOMS AND BORDER | 1300 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20229 | |
| 31218756 | U S FIRE & SAFETY EQUIPMENT CO. | 2412 MILLENNIUM DRIVE | | | | ELGIN | IL | 60124 | |
| 30735847 | U S HOLLAND INC | 700 S WAVERLY RD | | | | HOLLAND | MI | 49423 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735848 | U S TAPE & LABEL | 2092 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146-3564 | |
| 30840576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840522 | U.S. AUTOMOTIVE PARTS GROUP - GPC | 2999 CIRCLE 75 PARKWAY | | | | ATLANTA | GA | 30339 | |
| 30999303 | U.S. BANK EQUIPMENT | ANTHONY P. VALENTE, JR. | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | |
| 30756959 | U.S. BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL, BC-MN-H19U | | | | MINNEAPOLIS | MN | 55402 | |
| 30756960 | U.S. BANK NATIONAL ASSOCIATION SOFTCHOICE | 1310 MADRID ST., STE 100 | | | | MARSHALL | MN | 56258 | |
| 30842328 | U.S. BANK NATIONAL ASSOCIATION, D/B/A U.S. BANK EQUIPMENT FINANCE | 800 NICOLLET MALL, BC-MN-H19U | | | | MINNEAPOLIS | MN | 55402 | |
| 30756961 | U.S. CUSTOMS & BORDER PROTECTION (E XTRACT REPORTS) | 6650 TELECOM DRIVE, SUITE 100 | | | | INDIANAPOLIS | IN | 46278 | |
| 30718864 | U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20229 | |
| 30735849 | U.S. CUSTOMS AND BORDER PROTECTION | ATTN: OFFICE OF ADMIN. REVENUE DIVISION | 8899 E 56TH ST | | | INDIANAPOLIS | IN | 46249 | |
| 31058183 | U.S. Customs and Border Protection | United States Department of Justice-Civil Div. | Commercial Litigation Branch | 1100 L Street, N.W. | 7th Floor-Room 7114 | Washington | DC | 20005 | |
| 31058250 | U.S. Customs and Border Protection | United States Department of Justice-Civil Division | Commercial Litigation Branch | 1100 L Street, N.W. | 7th Floor-Room 7114 | Washington | DC | 20005 | |
| 30756962 | U.S. CUSTOMS AND BORDER PROTECTION | U.S. BANK GOVERNMENT LOCKBOX | 1005 CONVENTION PLAZA | | | ST. LOUIS | MO | 63101 | |
| 30735850 | U.S. DEPARTMENT OF LABOR, OSHA | 2820 SOUTH PADRE ISLAND DRIVE | SUITE 108 | | | CORPUS CHRISTI | TX | 78415 | |
| 30788110 | U.S. ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVE., NW | | | | WASHINGTON | DC | 20460 | |
| 30735852 | U.S. LAWNS TOLEDO #552 | DBA BARRONS LAWN SERVICE LLC | 8800 AIRPORT HWY | | | HOLLAND | OH | 43528 | |
| 30756963 | U.S. NUCLEAR REGULATORY COMM. | OFFICE OF THE CFO | P.O. BOX 979051 | | | ST. LOUIS | MO | 63197 | |
| 30735853 | U.S. PATTERN COMPANY, INC. | PO BOX 220 | | | | RICHMOND | MI | 48062 | |
| 30735854 | U.S. RIGGING SUPPLY | 1600 E. MCFADDEN AVE | | | | SANTA ANA | CA | 92705 | |
| 30756964 | U.S. RIVET INC. | 382 LANCASTER AVENUE | | | | MALVERN | PA | 19355 | |
| 30756965 | U.S. SILICA CO. | P O BOX 933008 | | | | ATLANTA | GA | 31193-3008 | |
| 30756966 | U.S.CUSTOMS & B.P. | 6650 TELECOM DR. | PROTECTION REVENUE DIV. | | | INDIANAPOLIS | IN | 46278 | |
| 31230295 | UACL LOGISTICS LLC | C/O UNIVERSAL LOGISTICS HOLDINGS, INC. | ATTN: MIRANDA PAL | 12755 E. 9 MILE ROAD | | WARREN | MI | 48089 | |
| 30872642 | UAP INC. | 7025 ONTARIO STREET EAST | | | | MONTREAL | QC | H1N 2B3 | CANADA |
| 30872643 | UAP INC. (NAPA CANADA) | 7025 ONTARIO STREET EAST | | | | MONTREAL | QC | H1N 2B3 | CANADA |
| 30811670 | UAP, INC C/O BANK OF AMERICA, N.A | 1000 W TEMPLE STREET | | | | LOS ANGELES | CA | 90012-1514 | |
| 31010605 | UAW LOCAL 1181 | 705 N FAYETTE ST | . | | | FAYETTE | OH | 43521 | |
| 30756967 | UAW LOCAL 2021 | P O BOX 752 | | | | TIFFIN | OH | 44883 | |
| 30735855 | UAW LOCAL 2413 | PO BOX 987 | | | | GREENVILLE | OH | 45331 | |
| 30756968 | UAW V CAP / BANK ONE - L 2021 | DEPT 78232 | ARTICLE 23 VOLUNTARY EX | P O BOX 78000 | | DETROIT | MI | 48278-0232 | |
| 30735856 | UBE MACHINERY INC. | 5700 S. STATE ROAD | | | | ANN ARBOR | MI | 48108 | |
| 31320352 | UBER FREIGHT LLC | 3010 GAYLORD PARKWAY SUITE 200 | | | | FRISCO | IN | 75034 | |
| 31320351 | UBER FREIGHT LLC | 3010 GAYLORD PARKWAY | SUITE 200 | | | FRISCO | TX | 75034 | |
| 31320421 | UBER FREIGHT LLC | PO BOX 74007178 | | | | CHICAGO | IL | 60674-7400 | |
| 31320422 | UBER FREIGHT LLC | PO BOX 90405 | | | | CHICAGO | IL | 60696-0405 | |
| 30811671 | UBER FREIGHT US | 3010 GAYLORD PARKWAY | SUITE 200 | | | FRISCO | TX | 75034 | |
| 30756969 | UBER FREIGHT US LLC | 3010 GAYLORD PARKWAY SUITE 200 | | | | FRISCO | IN | 75034 | |
| 30756972 | UBER FREIGHT US LLC | 3010 GAYLORD PARKWAY | SUITE 200 | | | FRISCO | TX | 75034 | |
| 30756973 | UBER FREIGHT US LLC FORMERLY TRANSPLACE TEXAS, LP | 90405 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30756977 | UBER FREIGHT US LLC. | 3010 GAYLORD PARK, SUITE 200 | | | | FRISCO | TX | 60696-0405 | |
| 30756975 | UBER FREIGHT US LLC. | 3010 GAYLORD PARK | SUITE 200 | | | FRISCO | TX | 75034 | |
| 30756976 | UBER FREIGHT US LLC. | 90405 COLLECTION CENTER DRIVE | | | | CHICAGO | IN | 60693 | |
| 30756974 | UBER FREIGHT US LLC. | PO BOX 90405 | | | | CHICAGO | IL | 60696-0405 | |
| 31011501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385999 | UBS Nova (Lux) European Senior Loan Fund (fka Credit Suisse Nova Lux European Senior Loan Fund) | 5 rue Jean Monnet | | | | L2180 Luxembourg | | | LUXEMBOURG |
| 31386000 | UBS Nova (LUX) Global Senior Loan Fund | 4 Times Square, 5th Floor | | | | New York | NY | 10036 | |
| 31385562 | UBS NOVA LUX EUROPEAN SENIOR LOAN FUND LU0M001PV7 | 33A, avenue J.F. Kennedy | | | | Luxembourg | | L 1855 | LUXEMBOURG |
| 31385254 | UBS Nova Lux Global Senior Loan Fund LU1L352176 | 5, RUE JEAN MONNET | | | | LUXEMBOURG | | 2180 | LUXEMBOURG |
| 30735857 | UC UNIK TECHNOLOGY LTD. | 8-1 WULIN ST., SHULIN DIST | | | | NEW TAIPEI | | 23876 | TAIWAN |
| 30735858 | UCA GROUP INC. | 1875 BIG TIMBER RD | STE A | | | ELGIN | IL | 60123-1149 | |
| 31404726 | UCA GROUP INC. | 412 N. STATE STREET | | | | ELGIN | IL | 60123 | |
| 30756978 | UCHIYAMA AMERICA INC | 494 ARRINGTON BRIDGE ROAD | UCHIYAMA MARKETING & DEVELOPMENT AMERICA | | | GOLDSBORO | NC | 27530 | |
| 30854533 | UCHIYAMA MARKETING & DEVELOPMENT AMERICA LLC | 46805 MAGELLAN DR. | | | | NOVI | MI | 48377 | |
| 30726366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012120 | UCI (BEIJING) CONSULTING PARTY LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30721243 | UCI (BEIJING) CONSULTINGCOMPANY LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30726367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735859 | UEBELHOR & SONS | P.O. BOX 630 | | | | JASPER | IN | 47547 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735860 | UFI FILTERS USA | 110 FIRESTONE POINT E | | | | DULUTH | GA | 30166 | |
| 30735861 | UFI FILTERS USA INC | 110 FIRESTONE POINT | | | | DULUTH | GA | 30097 | |
| 30726369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718865 | UGI ENERGY SERVICES | 835 KNITTING MILLS WAY | | | | WYOMISSING | PA | 19610 | |
| 30756979 | UGI ENERGY SERVICES, LLC | PO BOX 827032 | | | | PHILADELPHIA | PA | 19182 | |
| 30718866 | UGI UTILITIES | 1 UGI DR | | | | DENVER | PA | 17517 | |
| 30756980 | UGI UTILITIES INC | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | |
| 30854534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856156 | U-HAUL INT'L, ACCOUNTS PAYABLE | PO BOX 21502 | | | | PHOENIX | AZ | 85036-1502 | |
| 30735863 | UHY ADVISORS, INC. | P.O. BOX 72217 | | | | CLEVELAND | OH | 44192-0002 | |
| 30738278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756982 | UKG INC. | 1485 NORTH PARK DRIVE | | | | WESTON | FL | 33326 | |
| 30756981 | UKG INC. | 2000 ULTIMATE WAY | | | | WESTON | FL | 33326 | |
| 30735866 | UL LLC | 333 PFINGSTEN ROAD | | | | NORTHBROOK | IL | 60062 | |
| 30756984 | UL LLC | 75 REMITTANCE DRIVE, SUITE #1524 | 75 REMITTANCE DRIVE, SUITE #1524 | | | CHICAGO | IL | 60675-1524 | |
| 30756983 | UL LLC | 75 REMITTANCE DRIVE SUITE #1524 | | | | CHICAGO | IL | 60675-1524 | |
| 31011293 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30756985 | UL VERIFICATION SERVICES INC. | 75 REMITTANCE DR. SUITE #1524 | | | | CHICAGO | IL | 60675 | |
| 30756986 | UL VERIFICATION SERVICES INC.( DO NOT USE) | 62045 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693-0620 | |
| 30762082 | UL VS Shanghai | Grace | 1Building 2-B, No.188 | PingFu Road | | Shanghai | | | China |
| 30735868 | UL VS SHANGHAI LIMITED | 188 PING FU ROAD, BUILDING 1 FR 1&2 | SH | | | SHENZHEN | | 518057 | CHINA |
| 30756987 | ULBRICH OF ILLINOIS, INC. | 12340 S. LARAMIE AVE. | | | | ALSIP | IL | 60803-3292 | |
| 30756988 | ULBRICH PRECISION FLATWIR | 692 PLANT ROAD | E, LLC | | | WESTMINSTER | SC | 29693 | |
| 30756989 | ULBRICH STAINLESS STEELS | 12340 SOUTH LARAMIE | | | | ALSIP | IL | 60803 | |
| 30726374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756990 | ULINE | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 30735869 | ULINE | 12575 ULINE DRIVE | | | | PRAIRIE FARMS | WI | 53158 | |
| 30756991 | ULINE | 2105 S. LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| 30843073 | ULINE | 2200 S. LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 30756994 | ULINE | ATTN: ACCOUNTS RECEIVABLE | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| 30756993 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 30735871 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30735872 | ULINE INC | 2105 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| 30735874 | ULINE INC | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| 30735875 | ULINE INC | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 30854535 | ULINE SHIPPING SUPPLIES S DE RL DE CV. | CARR. MIGUEL ALEMAN KM 21 | 6 | | | CUIDAD APODACA | | 66627 | MEXICO |
| 30735876 | ULINE SHIPPING SUPPLY | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30756997 | ULINE SHIPPING SUPPLY CO | 2200 S LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 30756998 | ULINE, INC. | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30726375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735880 | ULTIMA PLASTICS LLC | 5401 HIGHWAY 41 NORTH, SUITE B | | | | EVANSVILLE | IN | 47711 | |
| 30841106 | ULTIMA PLASTICS LLC | 5401 US HIGHWAY 41 NORTH | | | | EVANSVILLE | IN | 47725 | |
| 30842464 | ULTIMATE SOFTWARE | 1485 NORTH PARK DRIVE | | | | WESTON | FL | 33326 | |
| 30839512 | ULTINON MOTION | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30721354 | ULTINON MOTION (THAILAND) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30721465 | ULTINON MOTION COMMERCIAL CANADA INC. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30721576 | ULTINON MOTION DELAWARE LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30842691 | ULTINON MOTION GERMANY GMBH | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30721687 | ULTINON MOTION GERMANY GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30721798 | ULTINON MOTION HOLDING BV | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30721909 | ULTINON MOTION HONK KONG CO. LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30854536 | ULTINON MOTION INDIA PVT LTD | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30842423 | ULTINON MOTION KOREA LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30722020 | ULTINON MOTION NETHERLANDS B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30722131 | ULTINON MOTION SWEDEN AB | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30839673 | ULTINON MOTION TAIWAN CO. LTD. | 7850 S. ELM PLACE | SUITE E | | | BROKEN ARROW | OK | 74011 | |
| 30722242 | ULTINON MOTION US HOLDCO | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30722353 | ULTINON MOTIONCOMMERCIAL FRANCE | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30756999 | ULTRA GRIP INT'L INC | 8155 RICHARDSON RD | | | | COMMERCE TWP | MI | 48390 | |
| 30841859 | ULTRAMET | 12173 MONTAGUE STREET | | | | PACOIMA | CA | 91331 | |
| 30841962 | ULTRAMET INDUSTRIES INC. | 5153 FOUNTAIN ST N | | | | BRESLAU | ON | N0B 1M0 | CANADA |
| 30735881 | ULTRONIX PRODUCTS LTD. | NO. 15, CHANGSHA ROAD | DALONG, PANYU | 511450 | | GUANGZHOU | | | CHINA |
| 30726377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816697 | UMB BANK, N.A. | 2 SOUTH BROADWAY | SUITE 600 | CORPORATE TRUST AND ESCROW SERVICES | ATTN: JOHANNA KENNELLY | ST. LOUIS | MO | 63102 | |
| 30843285 | UMB BANK, N.A. | 6440 S. MILLROCK DRIVE | STE 400 | | | SALT LAKE CITY | UT | 84121 | |
| 30731381 | UMB BANK, N.A. | ATTENTION: DEANN MADSEN | 6440 S. MILLROCK DRIVE, STE 400 | | | SALT LAKE CITY | UT | 84121 | |
| 30735882 | UMD AUTOMATED SYSTEMS | 9855 SALEM RD. | | | | FREDERICKTOWN | OH | 43019 | |
| 30840903 | UMINDER S. AULAKH, ESQ. | 1725 I STREET NW | SUITE 300 | | | WASHINGTON | DC | 20006 | |
| 30757001 | UMPCO, INC | 7100 LAMPSON AVE | | | | GARDEN GROVE | CA | 92846-5158 | |
| 30735883 | UNDERCAR AUTO GROUP, INC. | 3351 CORDOVA DRIVE | | | | CALABASAS | CA | 91302 | |
| 30726379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757002 | UNDERWRITERS AT LLOYD'S OF LONDON | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 30735886 | UNDERWRITERS LABORATORIES | 75 REMITTANCE DRIVE | SUITE #1524 | | | CHICAGO | IL | 60675-1524 | |
| 30757003 | UNDERWRITERS LABORATORIES INCORPORATED | 75 REMITTANCE DR STE 1524 | | | | CHICAGO | IL | 60675-1524 | |
| 30735887 | UNGRIA INTERNATIONAL INC. | 50 TICE BLVD | SUITE 152 | | | WOODCLIFF LAKE | NJ | 07677-7658 | |
| 30788111 | UNICREDIT BANK AUSTRIA | ROTHSCHILDPLATZ 1 | | | | VIENNA | | 1020 | AUSTRIA |
| 31011007 | UNIFIED PLASTICS S DE RL DE CV | FULTON NO. 820 PARQUE INDUSTRIAL ANTONIO J. BERMÚDEZ CD | | | | JUAREZ, CHIHUAHUA | | 32470 | MEXICO |
| 30757004 | UNIFIRST CORPORATION | 4520 SECRETARY DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 30735889 | UNIFIRST CORPORATION | PO BOX 650481 | | | | DALLAS | TX | 75265 | |
| 30757006 | UNIFIRST CORPORATION | P O BOX 650481 | | | | DALLAS | TX | 75265-0481 | |
| 30735888 | UNIFIRST CORPORATION | PO BOX 650481 DRIVE SUITE A | | | | DALLAS | TX | 75265 | |
| 30735890 | UNIFIRST FIRST AID AND SAFETY | 3499 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | |
| 30735893 | UNIFORM COLOR COMPANY | 316 HENDRIE BLVD. | | | | ROYAL OAK | MI | 48067 | |
| 30757007 | UNIFORM COLOR COMPANY | 942 BROOKS AVENUE | | | | HOLLAND | MI | 49423 | |
| 30735891 | UNIFORM COLOR COMPANY | 942 BROOKS AVE | | | | HOLLAND | MI | 49423-5337 | |
| 30854537 | UNIFORMES INDUSTRIALES CRIDAN | AV. VALENTIN FUENTES #1070 | COL. PARTIDO LA FUENTE | CHIH | | JUAREZ | | 32370 | MEXICO |
| 30757008 | UNILOY CENTURY LLC FREMONT | 215 NORTH STONE STREET | | | | FREMONT | OH | 43420 | |
| 30757009 | UNILOY INC TECUMSEH | 5550 S OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 | |
| 30735894 | UNILOY, INC. | 5550 OCCIDENTAL HWY. | | | | TECUMSEH | MI | 49286 | |
| 30735895 | UNILOY, INC. | 5550 OCCIDENTAL HWY. | | | | TECUMSEH | MI | 49826 | |
| 31011119 | UNIMETAL SURFACE FINISHING | 135 SOUTH MAIN STREET | | | | THOMASTON | CT | 06787 | |
| 30757010 | UNIMETAL SURFACE FINISHING LLC | 135 SOUTH MAIN STREET | | | | THOMASTON | CT | 06787 | |
| 30757011 | UNION SORTERS OF AMERICA | 33300 FIVE MILE RD. | SUITE# 103 | | | LIVONIA | MI | 48154 | |
| 30735897 | UNION SORTERS OF AMERICA | 59019 COBBLERS COURT | | | | SOUTH LYON | MI | 48178 | |
| 30735899 | UNION SORTERS OF AMERICAN | P.O. BOX 510983 | | | | LIVONIA | MI | 48151 | |
| 30735898 | UNION SORTERS OF AMERICAN | P.O. BOX 510983 | | | | LIVONIA | MI | 48178 | |
| 30841861 | UNION SPRING & MANUFACTURING CORP. | 4268 NORTHERN PIKE | CHAMBER OF COMMERCE BLDG. | | | MONROEVILLE | PA | 15146 | |
| 30726382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757012 | UNIQUE FABRICATING INC | 800 STANDARD PARKWAY | | | | AUBURN HILLS | MI | 48326 | |
| 30788112 | UNIQUE FABRICATING INC | DEPT CH 19547 | | | | PALATINE | IL | 60055-9547 | |
| 30854538 | UNIQUE FASTENER 2020 LLC | 12510 CARDINAL MEADOW | | | | SUGAR LAND | TX | 77478 | |
| 30757013 | UNIQUE MODEL INC | 2500 WALKER NW | | | | GRAND RAPIDS | MI | 49544 | |
| 30757014 | UNIQUE PRECISION CO. | 2095 ELIZABETH AVE | | | | RAHWAY | NJ | 07065-4624 | |
| 30841630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820013 | UNI-SELECT CANADA INC | 170 BOUL INDUSTRIEL | ATTN: JASON BEST, SENIOR VICE PRESIDENT, SALES | MARKETING AND MERCHANDISING | | BOUCHERVILLE | QC | J4B 2X3 | CANADA |
| 30820012 | UNI-SELECT CANADA INC | 170 BOUL INDUSTRIEL | ATTN: LOUIS JUNEAU, CHIEF LEGAL | | | BOUCHERVILLE | QC | J4B 2X3 | CANADA |
| 30735900 | UNITEC KOREA | 65-9,SILLYEONG-RO, DAEDEO | K-MYEON. | GD | | ANSEONG-SI | | 17544 | KOREA, REPUBLIC OF |
| 30757015 | UNITEC KOREA INCORPORATED | # 584-3 SINRYONG - RI | DAEDUK - MYUN ANSUNG - SI | | | KYONGGI - DO | | | SOUTH KOREA |
| 30757016 | UNITED ALLOYS RESEARCH & DEV | PO BOX 397 | | | | JAMESTOWN | NY | 14702 | |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 446 of 488

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31012300 | UNITED ALLOYS RESEARCH & DEVELOPMENT | PO BOX 397 | | | | JAMESTOWN | NY | 14702 | |
| 30735901 | UNITED AMERICAN SECURITY | PO BOX 843886 | | | | KANSAS CITY | MO | 64184-3886 | |
| 30840409 | UNITED AMERICAN SECURITY, LLC DBA GARDAWORLD SECURITY SERVICES | 1699 SOUTH HANLEY ROAD | SUITE 350 | | | ST. LOUIS | MO | 63144 | |
| 30757017 | UNITED AUTO INDUSTRY | 625 JERSEY AVE UNIT 4 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 30872644 | UNITED AUTO SUPPLY | 450 TRACY STREET | | | | SYRACUSE | NY | 13204 | |
| 30856158 | UNITED AUTO SUPPLY OF SYRACUSE, INC. | 1200 STATE FAIR BLVD. | | | | SYRACUSE | NY | 13209 | |
| 31028016 | United Auto Workers | Attn: Shawn Fain, President | 8000 East Jefferson Avenue | | | Detroit | MI | 48214 | |
| 30842619 | UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 1675 N UNION STREET | | | | FOSTORIA | OH | 44830 | |
| 30854539 | UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, LOCAL UNION NO. 12, UA | 8000 EAST JEFFERSON AVENUE | | | | DETROIT | MI | 48214 | |
| 30841186 | UNITED AUTOMOBILE, AEROSPACE, AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, LOCAL NO. 1181 | 1675 N UNION STREET | | | | FOSTORIA | OH | 44830 | |
| 30842294 | UNITED AUTOMOTIVE IND. | 625 JERSEY AVE. | UNIT 4 | | | NEW BRUNSWICK | NJ | 08901 | |
| 30735902 | UNITED AUTOMOTIVE IND. | 690 JERSEY AVE UNIT 4 | | | | NEW BRUNSWICK | NJ | 08901-3662 | |
| 30811728 | UNITED COMPONENTS LLC | CALLE LERA Y CALLE VICTORIA | BARRIADA MIRAFLORES | EDIFICIO FOTASA LOCAL I B | | PANAMA | | | PANAMA |
| 31011817 | UNITED COMPONENTS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30735903 | UNITED ELECTRIC SUPPLY | 1564 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |
| 31011848 | UNITED ELECTRIC SUPPLY CO | 1564 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |
| 30757018 | UNITED ELECTRIC SUPPLY CO., INC. | PO BOX 826788 | | | | PHILADELPHIA | PA | 19182 | |
| 30757019 | UNITED FEED SCREWS | 487 WELLINGTON AVENUE | | | | AKRON | OH | 44305 | |
| 30757020 | UNITED GASKET CORP. | 1633 S 55TH AVENUE | | | | CICERO | IL | 60804-1889 | |
| 30735904 | UNITED GASKET CORPORATION | 1633 S 55TH AVE | | | | CICERO | IL | 60804 | |
| 30735905 | UNITED MANUFACTURING INC | 4150 SUNNYSIDE DRIVE | | | | HOLLAND | MI | 49424 | |
| 30735906 | UNITED METALS COMPANY LTD | UNIT B5, 27 FLOOR, TML | TOWER, 3 HOI SHING ROAD | LA | | TSUEN WAN | | | CHINA |
| 30841087 | UNITED METALS COMPANY LTD | 2102 21/F LADFORD CTR, 838 LAI | | | | KOWLOON | | | HONG KONG |
| 30735908 | UNITED PACKAGING SUPPLY | 102 WHARTON ROAD | | | | BRISTOL | PA | 19007-1622 | |
| 30840397 | UNITED PACKAGING SUPPLY, LLC | 102 WHARTON ROAD | | | | BRISTOL | PA | 19007-1622 | |
| 30735909 | UNITED PARCEL SERVICE | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 30843670 | UNITED PARCEL SERVICE, INC. | 55 GLENLAKE PARKWAY NE | | | | ATLANTA | GA | 30328 | |
| 30843651 | UNITED PARCEL SERVICE, INC. | 8330 SWEETWATER LN | | | | HOUSTON | TX | 77037 | |
| 30735910 | UNITED REFRACTORIES | 264 VALLEYBROOK ROAD | | | | MCMURRAY | PA | 15317 | |
| 30757022 | UNITED REFRACTORIES CO | P O BOX 536677 | | | | PITTSBURGH | PA | 15253-6677 | |
| 30757023 | UNITED RENTALS | 5745 ANGOLA ROAD | | | | TOLEDO | OH | 43615 | |
| 30757024 | UNITED RENTALS (NORTH AMERICA), INC | PO BOX 100711 | | | | ATLANTA | GA | 30384-0711 | |
| 30809564 | United Rentals (North America), Inc. | Attn: Mike Dowden | 10330 David Taylor Drive | | | Charlotte | NC | 28262 | |
| 30757025 | UNITED RENTALS AERIAL EQUIP. | 4 INTERCHANGE PLACE | | | | YORK | PA | 17402 | |
| 30757026 | UNITED RENTALS INC | PO BOX 100711 | | | | ATLANTA | GA | 30384-0711 | |
| 30735911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757028 | UNITED RENTALS, INC. | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| 30757029 | UNITED SITE SERVICES NE | P.O. BOX 130 | | | | KEASBEY | NJ | 08832-0130 | |
| 30840213 | UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | 522 MOBLEY ST. | | | | LOGANSPORT | IN | 46957 | |
| 30744734 | UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION, LOCAL UNION NO. 4863 | 522 MOBLEY ST. | | | | LOGANSPORT | IN | 46957 | |
| 30843296 | UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL, AND SERVICE WORKERS INTERNATIONAL UNION, AFL-CIO-CLC | 522 MOBLEY ST. | | | | LOGANSPORT | IN | 46957 | |
| 30757031 | UNITED STEELWORKERS | AMERICA | P.O. BOX 98517 | | | CHICAGO | IL | 60693 | |
| 31028018 | United Steelworkers | Attn: David McCall, President | USW International Office | 60 Boulevard of the Allies | | Pittsburgh | PA | 15222 | |
| 30757032 | UNITED STEELWORKERS | P O BOX 644485 | | | | PITTSBURGH | PA | 15264-4485 | |
| 30735913 | UNITED STEELWORKERS | P.O. BOX 644487 | | | | PITTSBURGH | PA | 15264-4487 | |
| 31012265 | UNITED WAY OF KOSCIUSKO CO | P.O. BOX 923 | | | | WARSAW | IN | 46581-0923 | |
| 30757033 | UNITED WAY OF KOSCIUSKO COUNTY | P.O. BOX 923 | | | | WARSAW | IN | 46581-0923 | |
| 30757035 | UNIVAR SOLUTIONS USA INC | 3075 HIGHLANDS PKWAY | STE 200 | | | COWNERS GROVE | IL | 60515-5560 | |
| 30757034 | UNIVAR SOLUTIONS USA INC | 3075 HIGHLANDS PKWY STE 200 | | | | DOWNERS GROVE | IL | 60515 | |
| 30735915 | UNIVAR SOLUTIONS USA INC. | 62190 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 30757037 | UNIVAR SOLUTIONS USA LLC | 3075 3075 HIGHLAND PARKWAY SUITE 20 | | | | DOWNERS GROVE | IL | 60515-5560 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31011214 | UNIVERSAL AUTO FILTER LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30735916 | UNIVERSAL DYNAMICS | 11700 SHANNON DR. | | | | FREDERICKSBURG | VA | 22408 | |
| 30735917 | UNIVERSAL INSTRUMENTS CORP. | 33 BROOMECORPORATEPARKW | | | | CONKLIN | NY | 13748 | |
| 30841863 | UNIVERSAL MANUFACTURING COMPANY | 405 DIAGONAL STREET | | | | ALGONA | IA | 50511 | |
| 30841489 | UNIVERSAL MANUFACTURING INC | 405 DIAGONAL ST | ATTN: PRESIDENT | | | ALGONA | IA | 50511 | |
| 31010606 | UNIVERSAL MEASUREMENT INC | 5780 URBANA RD | 5780 URBANA RD | | | SPRINGFIELD | OH | 45502 | |
| 30757038 | UNIVERSAL POLYMER & RUBBER | 15730 MADISON RD | PO BOX 767 | | | MIDDLEFIELD | OH | 44062 | |
| 30735920 | UNIVERSAL PROTECTION | 1816 HARRISON AVE STE D | | | | HARLINGEN | TX | 78550 | |
| 30757039 | UNIVERSAL PROTECTION SERVICE LP | PO BOX 31001-2374 | | | | PASADENA | CA | 09110-2374 | |
| 30757040 | UNIVERSAL PROTECTION SERVICE LP | PO BOX 31001-2374 | | | | PASADENA | CA | 91110 | |
| 30840910 | UNIVERSAL PROTECTION SERVICE, LP D/B/A ALLIED UNIVERSAL SECURITY SERVICES | 161 WASHINGTON STREET | SUITE 600 | EIGHT TOWER BRIDGE | | CONSHOHOCKEN | PA | 19428 | |
| 30840899 | UNIVERSAL SCIENTIFIC INDUSTRIAL (SHANGHAI) CO., LTD. AND ITS AFFILIATES | NO. 1558 ZHANG DONG ROAD | ZHANGJIANG HI-TECH PARK | | | SHANGHAI | | | CHINA |
| 30840900 | UNIVERSAL SCIENTIFIC INDUSTRIAL DE MEXICO S.A. DE C.V. | ANILLO PERIFERO MANUEL GOMEZ MORIN 656 | RESIDENCIAL SANTA ISABEL | JALISCO | | GUADALAJARA | | 44290 | MEXICO |
| 30757041 | UNIVERSAL TOOLING CORP. | P.O. BOX 364 | | | | GERRY | NY | 14740 | |
| 31385255 | University of Houston System US0M016X66 | 50000 Gulf Fwy Bldg 1 Room 202A | | | | Houston | TX | 77204 | |
| 30757042 | UNLIMITED CONTRACTORS | 2709 SE OITS CORLEY DR STE 3 | | | | BENTONVILLE | AR | 72712 | |
| 31010916 | UOMA NL (CND CURRENCY) | #214-1101 BRASSARD BLVD | | | | CHAMBLY | | J3L 5R4 | CANADA |
| 30757043 | UOMA NL (CND CURRENCY) | #214-1101 BRASSARD BLVD | | | | CHAMBLY | QC | J3L 5R4 | CANADA |
| 31011776 | UOMA NS (CND CURRENCY) | 204-248 FRECHETTE BLVD | | | | CHAMBLY | | J3L 2Z5 | CANADA |
| 30735921 | UOMA NS (CND CURRENCY) | 204-248 FRECHETTE BLVD | | | | CHAMBLY | QC | J3L 2Z5 | CANADA |
| 31320321 | UPCURVE CLOUD LLC | 10801 NATIONAL BLVD, UNIT 410 | | | | LOS ANGELES | CA | 90064 | |
| 30726384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757045 | UPPER SANDUSKY MUNICIPAL COURT | 119 N 7TH STREET | ATTN: BARB | | | UPPER SANDUSKY | OH | 43351 | |
| 30757044 | UPPER SANDUSKY MUNICIPAL COURT | 119 N 7TH STREET | | | | UPPER SANDUSKY | OH | 43351 | |
| 30757046 | UPPER VALLEY CAREER CENTER | 8901 LOONEY ROAD | | | | PIQUA | OH | 45356 | |
| 31012129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735922 | UPS | P.O. BOX 650116 | | | | DALLAS | TX | 75265 | |
| 31218743 | UPS / SCS - AIR | UPS 4368 | STATION A | | | TORONTO | ON | M5W 3N8 | CANADA |
| 30843656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385643 | UPS Group Trust US0M00ZBZ5 | 55 Glenlake Pkwy, NE | | | | Atlanta | GA | 30328 | |
| 30843655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757047 | UPS SUPPLY CHAIN | SOLUTIONS, INC. | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| 31011459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010729 | UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30840178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012009 | UPSTATE MACHINE & MANUFACTURING | 485 WALNUT HILL ROAD | | | | CAMPOBELLO | SC | 29322 | |
| 30719027 | URBANIC, JOSEPH T. | JACOBSON URBANIC | ATTORNEYS FOR KEYSTONE | 8950 CAL CENTER DRIVE, SUITE 210 | | SACRAMENTO | CA | 95826 | |
| 30726385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735924 | URIA MENENDEZ ABOGADOS SLP | 187 PLAZA DE RODRIGO URÍA | PRÍNCIPE DE VERGARA | | | MADRID | | 28002 | SPAIN |
| 30726390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735925 | URIM CAD CAM CAE 3D SA DE CV | IGNACIO ALDAMA | 513 | NUEVO LEON | | SAN NICOLAS DE LOS GARZA | | 66400 | MEXICO |
| 30726398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30757052 | US CUSTOMS AND BORDER PROTECTION | 6650 TELECOM DR | | | | INDIANAPOLIS | IN | 46278 | |
| 30735927 | US CUSTOMS AND BORDER PROTECTION | ATTN: FPF OFFICE | P.O BOX 452409 | | | LAREDO | TX | 78045 | |
| 30757050 | US CUSTOMS AND BORDER PROTECTION | OFFICE OF INTER. TRADE 90 K STREET | N.E.10TH FL | | | WASHINGTON | DC | 20229-1177 | |
| 30757051 | US CUSTOMS AND BORDER PROTECTION | PO BOX 530071 | | | | ATLANTA | GA | 30353-0071 | |
| 30735926 | US CUSTOMS AND BORDER PROTECTION | P.O BOX 979126 | | | | ST.LOUIS | MO | 63197-9000 | |
| 30757053 | US DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION OSHA | 200 CONSTITUTION AVENUE | NW ROOM N-3419 | | | WASHINGTON | DC | 20002 | |
| 30839395 | US FARATHANE CORPORATION | 4872 LAPEER ROAD | | | | LAKE ORION | MI | 48359 | |
| 31230299 | US LAWNS #552 AKA BARRON'S LAWN SERVICE | C/O SCHEER, GREEN, AND BURKE, L.P.A. | ATTN: HAL D. BURKE, ESQ. | 1 SEAGATE #640 | | TOLEDO | OH | 43604 | |
| 30735928 | US LOGISTICS, LLC | P.O. BOX 644831 | | | | PITTSBURGH | PA | 15264-4831 | |
| 31011264 | US POSTAL SERVICE | 110 S DEFIANCE STREET | | | | STRYKER | OH | 43557 | |
| 30735930 | US SILICA | 9035 NOBLE STREET | | | | MAURICETOWN | NJ | 08329 | |
| 30735931 | US SILICONES | 3508 INDEPENDENCE DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 30788114 | US TRAFFIC | 8604 EAST SLIGH AVENUE | | | | TAMPA | FL | 33610 | |
| 30735932 | US TREASURY-FRB NEW YORK | 33 LIBERTY STREET | | | | NEW YORK | NY | 10045 | |
| 30757055 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | CHARLOTTE AMALIE | NO. 5049 KONGENS GADE | ST. THOMAS | VI | 00802 | |
| 30744653 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 1131 KING STREET, SUITE 101 | | CHRISTIANSTED, ST. CROIX | VI | 00820 | |
| 30744654 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 5049 KONGENS GADE | | CHARLOTTE AMALIE, ST. THOMAS | VI | 00802 | |
| 30757054 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIV OF BANKING & INSURANCE, CHRISTIANSTED | NO. 1131 KING STREET | SUITE 101 | ST. CROIX | VI | 00820 | |
| 30735933 | USA CORE SUPPLY | 89 CHIPAWAY ROAD | | | | EAST FREETOWN | MA | 02717-1519 | |
| 30762468 | USA Core Supply, Inc. | 99 Braley Road | | | | East Freetown | MA | 02717 | |
| 30731340 | USA CORE SUPPLY, INC. | C/O D. BAKER LAW GROUP, P.C. | ATTN: DAVID M. BAKER, ESQ. | 10 NORTH MAIN STREET | | FALL RIVER | MA | 02720 | |
| 30731341 | USA CORE SUPPLY, INC. | USA CORE SUPPLY, INC. | 99 BRALEY ROAD | | | EAST FREETOWN | MA | 02717 | |
| 30757056 | USA ESTILO EVENT, LLC | 203 SHORELINE DR. | | | | BROWNSVILLE | TX | 78521 | |
| 30757058 | USA LABEL EXPRESS INC | 11206 INDUSTRIAL PARKWAY NW | | | | BOLIVER | OH | 44612 | |
| 30731342 | USF HOLLAND LLC | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30731343 | USF HOLLAND LLC | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | |
| 30731344 | USF REDDAWAY INC | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30731345 | USF REDDAWAY INC | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | |
| 30839914 | USHIP S, DE R.L. DE C.V | GRECIA 230 FRACC. CAMPESTRE | | | | REYNOSA | | 88735 | MEXICO |
| 30757059 | USHIP S, DE R.L. DE C.V | GRECIA 230 FRACC. CAMPESTRE | TAM | | | REYNOSA | | 88735 | MEXICO |
| 30735935 | USI(UNIV.SCIEN.INDUST.) | ANILLO PERIFERICO MANUEL | GOMEZ MORIN#656,JARDINES | | | GUADALAJARA,JALI | | 44300 | MEXICO |
| 30843341 | USINATECH INC. | 1099, CHEMIN ELY | | | | MELBOURNE | QC | J0B 2B0 | CANADA |
| 30735936 | USMFG, INC. | 1500 KALAMAZOO STREET | | | | SOUTH HAVEN | MI | 49090 | |
| 30757062 | USMM INC | 7400 KEDZIE AVE STE 101 | | | | SKOKIE | IL | 60076 | |
| 30841447 | UST GLOBAL INC. | 20 ENTERPRISE | 4TH FLOOR | | | ALISO VIEJO | CA | 92656 | |
| 30757063 | UTAC INC | 39111 SIX MILE RD STE 113 & 115 | | | | LIVONIA | MI | 48152 | |
| 30735937 | UTAC INC. | 39111 SIX MILE ROAD | | | | LIVONIA | MI | 48152 | |
| 30731051 | UTAH DEPARTMENT OF INSURANCE | 4315 S 2700 W | SUITE 2300 | | | TAYLORSVILLE | UT | 84129 | |
| 30718870 | UTAH DIVISION OF CORPORATIONS | 160 E BROADWAY | | | | SALT LAKE CITY | UT | 84111 | |
| 30757064 | UTAH PAPER BOX COMPANY | 920 SOUTH 700 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| 30757065 | UTAH PAPERBOX DBA UPB | 920 S 700 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| 30735938 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0180 | |
| 30718871 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-3310 | |
| 30718872 | UTAH STATE TAX COMMISSION - SALES AND USE TAX SECTION | 2540 S WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| 30841867 | UTIL CANADA LIMITED | 270 SPINNAKER WAY | ATTN: GENERAL MANGER | | | CONCORD | ON | L4K 4W1 | CANADA |
| 30854540 | UTIL INDUSTRIES | VIA GIOVANNI XXIII, 10 | | | | VILLANOVA D'ASTI | | 14019 | ITALY |
| 30730741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842588 | UV LOGISTICS LLC D/B/A | 400 EAST KALISTE SALOOM ROAD | SUITE 3500 | | | LAFAYETTE | LA | 70508 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30843149 | UV LOGISTICS, LLC D/B/A UNITED VISION LOGISTICS | 400 EAST KALISTE SALOOM ROAD | SUITE 3500 | | | LAFAYETTE | LA | 70508 | |
| 30726407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757066 | V W R INTERNATIONAL LLC | P O BOX NO 117 | | | | WAYNE | PA | 19087 | |
| 30757067 | VACUUM ENGINEERING SERVICES | 3901 BESTECH DR UNIT 300 | | | | YPSILANTI | MI | 48197 | |
| 30730742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30751868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819947 | VALEO INC. D/B/A NILES AMERICA WINTECH | 1175 ENTERPRISE DRIVE | | | | WINCHESTER | KY | 40391 | |
| 30819945 | VALEO INC. D/B/A NILES AMERICA WINTECH | 150 STEPHENSON HIGHWAY | | | | TROY | MI | 48083 | |
| 30843797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757068 | VALEO N. AMERICA INC | DBA VALEO SWITCHES & DETECTION SYS. | 5701-2 SOUTHWARE RD | | | MCALLEN | TX | 78503 | |
| 30735945 | VALEO N. AMERICA INC. | DBA VALEO SWITCHES & DETECTION SYS. | CARRETERA MATAMOROS MAZATLAN KM 99 | A P | A P 153 | ROP BRAVO, TMS | | 74797 | MEXICO |
| 30735944 | VALEO N. AMERICA INC. | DBA VALEO SWITCHES & DETECTION SYS. | CARRETERA MATAMOROS MAZATLAN KM 99 | A P | A P 513 | RIO BRAVO, TAMAULIPAS | | 74797 | MEXICO |
| 30735943 | VALEO N. AMERICA INC. | DBA VALEO SWITCHES & DETECTION SYS. | 150 STEPHENSON HWY | | | TROY | MI | 48083 | |
| 30735947 | VALEO NORTH AMERICA | 150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 30757069 | VALEO NORTH AMERICA- INT TRADELINK | 13710 IH 35 FRONTAGE RD | | | | LAREDO | TX | 78045 | |
| 30735948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735950 | VALEO NORTH AMERICA, INC. | AV.LA ESTACADA NO. 121 | PARQUE INDUSTRIAL QUERETARO | SANTA ROSA JAUREGUI | | QUERETARO | | 7 | MEXICO |
| 30735949 | VALEO NORTH AMERICA, INC. | 150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 30843619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385644 | Valero Energy Corporation Pension Plan US0C001TC6 | P O Box 696000 | Attn Corporate Tax | | | San Antonio | TX | 78269-6000 | |
| 30757070 | VALEU GROUP | 99 TULIP AVENUE, SUITE 104 | | | | FLORAL PARK | NY | 11001 | |
| 30718873 | VALICOR ENVIRONMENTAL SERVICES | 1045 REED ROAD | | | | MONROE | OH | 45050 | |
| 31011995 | VALICOR ENVIRONMENTAL SERVICES | 6011 WYOMING AVE | . | | | DEARBORN | MI | 48126 | |
| 30757071 | VALICOR ENVIRONMENTAL SERVICES | PO BOX 77380 | | | | DETROIT | MI | 48277-0380 | |
| 30735952 | VALICOR ENVIRONMENTAL SERVICES, LLC | 1045 REED RD | | | | MONROE | OH | 45050 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31230325 | VALIENTE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 30820421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757072 | VALLEN DISTRIBUTION | 5855 FISK AVENUE | | | | CHATTANOOGA | TN | 37421 | |
| 30726474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757073 | VALLEY COMPRESSED AIR,INC | 488 REGAL ROW, SUITE 102 | | | | BROWNSVILLE | TX | 78521 | |
| 30757074 | VALLEY DAY & NIGHT CLINIC | 3302 BOCA CHICA STE 109 | | | | BROWNSVILLE | TX | 78521 | |
| 30757075 | VALLEY TRUCKING, CO. INC. | 4550 JAIME J ZAPATA | | | | BROWNSVILLE | TX | 78521 | |
| 30718874 | VALLEY VISTA SERVICES | 17445 RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30735953 | VALLEY VISTA SERVICES INC. | 17445 E RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 30757076 | VALLEY WAREHOUSE & LEASIN | 4550 JAIME J. ZAPATA AVE | G, LTD. | | | BROWNSVILLE | TX | 78521 | |
| 31010849 | VALLEY WAREHOUSE & LEASING | 4550 JAIME J. ZAPATA AVE | G, LTD. | | | BROWNSVILLE | TX | 78521 | |
| 30730754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757077 | VALMAC INDUSTRIES, INC. | 825 SCHOLZ DRIVE | | | | VANDILIA | OH | 45377 | |
| 30757078 | VALSOFT CORP INC DBA ACOM SYS | PO BOX 51115 | | | | NEWARK | NJ | 07101 | |
| 30735955 | VALTEC, LLC | 565 S. CEDAR ST. | | | | IMLAY CITY | MI | 48444 | |
| 31011064 | VALUNET | 2914 W US HIGHWAY 50 STE A | | | | EMPORIA | KS | 66801 | |
| 30718875 | VALUNET FIBER | 2914 WEST HIGHWAY 50 | | | | EMPORIA | KS | 66801 | |
| 30841280 | VALVOLINE LLC | 100 VALVOLINE WAY | KIMBERLY HUNTER | | | LEXINGTON | KY | 40509 | |
| 30735956 | VALV-TROL COMPANY | 1340 COMMERCE DRIVE | | | | STOW | OH | 44224 | |
| 30726479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757080 | VAN BUREN STEEL | 327 DAVIS ST | | | | BELLEVILLE | MI | 48111 | |
| 30730757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010410 | VAN CAMPEN LIEM | J.J. VIOTTASTRAAT 52 | | | | AMSTERDAM | | 1071 JT | NETHERLANDS |
| 31011639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757081 | VAN HORN METZ & COMPANY INC | 201 EAST ELM STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 30726481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757082 | VAN WERT COUNTY COMMISSIONERS | 114 EAST MAIN STREET | SUITE 200 | | | VAN WERT | OH | 45891 | |
| 30726480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735957 | VANABRIC INC. | 12520 JON EVANS DRIVE | | | | EL PASO | TX | 79938 | |
| 30726486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842543 | VANDALIA OH | 851 JACKSON STREET | | | | GREENVILLE | OH | 45331 | |
| 31011706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757083 | VANDERBILT CHEMICALS, LLC | P.O. BOX 781792 | | | | PHILADELPHIA | CT | 19178-1792 | |
| 30839137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30819762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757084 | VANGUARD PACKAGING | 8800 N.E.UNDERGROUND DR. | PILLAR 255E | | | KANSAS CITY | MO | 64161 | |
| 30735958 | VANGUARD PACKAGING/GREAT PLAINS PACKAGING | 8800 N.E. UNDERGROUND DR. | PILLAR 255 E | | | KANSAS CITY | MO | 64161-9776 | |
| 30757085 | VANGUARD SENTINEL SCHOOLS | TREASURES OFFICE | 1306 CEDAR STREET | | | FREMONT | OH | 43420 | |
| 30854541 | VANGUARDIA AMBIENTAL ESTRATEGICA MEXICANA SA DE CV | PARQUE VIA 198, COL. CUAUHTEMOC | | | | CIUDAD DE MEXICO | | 6500 | MEXICO |
| 31011642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30726499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718876 | VANTAGE RISK ASSURANCE COMPANY | 123 N WACKER DR | SUITE 1300 | | | CHICAGO | IL | 60606 | |
| 31385563 | VANTAGE RISK LTD BM0M000J61 | 30 Woodbourne Avenue 4th Floor | | | | Pembroke | | HM 08 | BERMUDA |
| 31385363 | VantageTrust III Master Collective Investment Funds Trust US0M0174W2 | 777 NORTH CAPITOL STREET, NE, STE 600-TAX | | | | WASHINGTON | DC | 20002-4240 | |
| 30735959 | VANTEX S.A. DE C.V. | RIO BLANCO | | | | MEXICO | | | MEXICO |
| 30726500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769446 | Vanzetta & Associati | Via A. Manzoni, 38 | | | | Milan | | 20121 | Italy |
| 30726507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854542 | VARI-FORM, INC. | 250 LOTHIAN AVE. | | | | STRATHROY | ON | N7G 3J3 | CANADA |
| 30730772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735960 | VARLAND PLATING COMPANY | 3231 FREDONIA AVE. | | | | CINCINNATI | OH | 45229 | |
| 30735961 | VARNUM | PO BOX 352 | | | | GRAND RAPIDS | MI | 49501 | |
| 30735963 | VARNUM LLP | PO BOX 352 | | | | GRAND RAPIDS | MI | 49501-0352 | |
| 30735964 | VARSITY LOGISTICS INC | ONE PARKWAY NORTH SUITE 400S | | | | DEERFIELD | IL | 60015 | |
| 30730774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30726550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811770 | VAST AUTO | 4840 BOULEVARD GRANDES PRAIRIES | | | | MONTREAL | QC | H1R 1A1 | CANADA |
| 30730786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788132 | VAYAN GROUP, LLC | 7200 15 MILE ROAD, | | | | STERLING HEIGHTS | MI | 48312 | |
| 30757086 | VAYAN GROUP, LLC | AIP ATCO HOLDINGS, LLC | 7200 FIFTEEN MILE ROAD | | | STERLING HEIGHTS | MI | 48312 | |
| 30726563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011899 | VCAA, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31385256 | VCP Holdings LLC US0M01LZ96 | C/O WALKERS CORPORATE LIMITED, 190 ELGIN AVENUE | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CAYMAN ISLANDS |
| 30757087 | VDM METALS USA LLC | 306 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 | |
| 31011449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816780 | VEALE AUTO PARTS | 286 GREAT EASTERN HIGHWAY | ATTN : TERRY VEALE | | | REDCLIFFE | WA | 6104 | AUSTRALIA |
| 31012063 | VECTOR GLOBAL LOGISTICS | 887 WEST MARIETTA STREET N.W. SUITE N109 | | | | ATLANTA | GA | 30318 | |
| 30757088 | VECTOR PRECISION LIMITED | UNIT 2018, SHATIN GALLERI | A, 18-24 SHAN MEI STREET | CN | | HONG KONG | | NA | CHINA |
| 30718877 | VECTREN ENERGY DELIVERY | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 30735966 | VECTREN ENERGY DELIVERY OF OHIO | PO BOX # 4849 | | | | HOUSTON | TX | 77210-4849 | |
| 31011572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010398 | VEIRANO ADVOGADOS | AV. BRIGADEIRO FARIA LIMA, 3477 | 16TH FLOOR | | | SÃO PAULO | SP | 04538-133 | BRAZIL |
| 30757089 | VEKTEK, INC. | 3812 SOUTH LEONARD ROAD | | | | ST JOSEPH | MO | 64503 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30738349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757091 | VENATOR HOLDINGS, LLC DBA VENTEON HOLDINGS LLC | 3001 W. BIG BEAVER RD. | STE. 220 | | | TROY | MI | 48084 | |
| 30735967 | VEND-TEK QUALITY SERVICES | 13640 ELLEN LANE | | | | KANSAS CITY | MO | 64163 | |
| 30735968 | VENEZIA BULK TRANSPORT | 86 AIRPORT ROAD | PO BOX 909 | | | ROYERSFORD | PA | 19468 | |
| 30726628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385257 | VENTURE 28A CLO LIMITED KY0M0046W6 | SOUTH CHURCH STREET | | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385258 | VENTURE 31 CLO LIMITED KY0M004P23 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385259 | VENTURE 32 CLO LTD KY0M004PC5 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385260 | VENTURE 33 CLO LIMITED KY0M004PD3 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| 31385261 | VENTURE 34 CLO LIMITED KY0M0056G8 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | George Town, Grand Cayman | | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| 31385262 | Venture 35 CLO Limited KY0M0056H6 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385263 | VENTURE 36 CLO LTD KY0M0057K8 | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 31385264 | Venture 37 CLO Limited KY0M005RK1 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385265 | VENTURE 38 CLO LIMITED KY0M005ML0 | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | CAYMAN ISLANDS |
| 31385266 | VENTURE 41 CLO LIMITED KY0M007097 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385267 | VENTURE 42 CLO LIMITED KY0M0070D6 | 190 ELGIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | GRAND CAYMAN | KY1-9008 | CAYMAN ISLANDS |
| 31385268 | VENTURE 43 CLO LIMITED KY0M0077P5 | 190 ELGIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 31385564 | VENTURE 44 CLO LIMITED KY0M007L81 | 190 ELGIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | GRAND CAYMAN | KY1-9008 | CAYMAN ISLANDS |
| 31385565 | VENTURE 45 CLO LIMITED JE0M0007V7 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | | ST HELIER | | JE2 3QB | JERSEY |
| 31385269 | VENTURE 46 CLO LIMITED JE0M000955 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | | ST HELIER | | JE2 3QB | JERSEY |
| 31385566 | VENTURE 47 CLO LTD JE0M000C52 | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | | | ST HELIER | | JE2 3QB | JERSEY |
| 31385567 | Venture 48 CLO Limited JE0M000GB8 | 2nd Floor Sir Walter Raleigh House, 48-50 Esplanade | | | | St Helier | | JE2 3QB | JERSEY |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31385270 | Venture 49 CLO Limited KY0M009FQ5 | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| 31385271 | Venture 50 CLO Limited KY0M009JH6 | 190 Elgin Avenue | | | | George Town | Grand Cayman | KY1-9008 | CAYMAN ISLANDS |
| 30757092 | VENTURE SOLUTIONS LLC | 6874 N ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48306 | |
| 31385272 | VENTURE XIII CLO LIMITED KY0M000F86 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385273 | VENTURE XIX CLO LIMITED KY0M002JV2 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385274 | VENTURE XV CLO LIMITED KY0M000XK0 | Queensgate House, South Church Street | P.O.Box 1093 | | | George Town, Grand Cayman | | KY1-1102 | CAYMAN ISLANDS |
| 31385275 | VENTURE XVIII CLO LIMITED KY0M0028Q6 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385276 | VENTURE XXII CLO LIMITED KY0M0038C5 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385277 | VENTURE XXIII CLO LTD KY0M003385 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385278 | VENTURE XXIX CLO LTD KY0M0048Z5 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385568 | VENTURE XXVI CLO LTD KY0M003W58 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385279 | VENTURE XXVII CLO LTD KY0M003V83 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385280 | VENTURE XXVIII CLO LTD KY0M0046D6 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385281 | VENTURE XXX CLO LIMITED KY0M004GR2 | SOUTH CHURCH ST | | | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 30757093 | VEOLIA WTS USA, INC. | 3600 HORIZON BLVD. | | | | TREVOSE | PA | 19053 | |
| 30726636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757094 | VERIMATION TECHNOLOGY | 23883 INDUSTRIAL PARK DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30757095 | VERISTA | 11793 TECHNOLOGY LN | | | | FISHERS | IN | 46038-2889 | |
| 30735969 | VERITAS LAW LIMITED | SOUTH SATHORN RD. THUNGMAHAMEK | NO. 179 BANGKOK CITY TOWER | 5TH FLOOR | | SATHORN BANGKOK | | 10120 | THAILAND |
| 30757096 | VERITAS MARKETING, LLC | 14264 23RD AVE NORTH | | | | BLOOMINGTON | MN | 55447 | |
| 30735970 | VERITEXT, LLC | 290 WEST MT. PLEASANT AVE | STE 3200 | | | LIVINGSTON | NJ | 07039 | |
| 30854543 | VERITIV | AERONAUTICA 6857 | COL. PUENTE ALTO | CHIH | | JUAREZ | | 32695 | MEXICO |
| 30757100 | VERITIV OPERATING CO | 2201 REEVES RD STE 100 | | | | PLAINFIELD | IN | 46168 | |
| 30757097 | VERITIV OPERATING CO | 5850 WEST 80TH STREET | | | | INDIANAPOLIS | IN | 46278 | |
| 30757102 | VERITIV OPERATING CO | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | |
| 30757116 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE. | BLDG 400. SUITE 1700 | | | ATLANTA | GA | 30328 | |
| 30735972 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE. BLDG | | | | ATLANTA | GA | 30328 | |
| 30757107 | VERITIV OPERATING COMPANY | 135 S LASALLE DEPT 1493 | | | | CHICAGO | IL | 60674-1493 | |
| 30757108 | VERITIV OPERATING COMPANY | 13745 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30757104 | VERITIV OPERATING COMPANY | 1601 LUNT AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30735978 | VERITIV OPERATING COMPANY | STE 1700 | 1000 ABERNATHY RD NE BLDG 400 | | | ATLANTA | GA | 30328 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30757105 | VERITIV OPERATING COMPANY | 180 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 30735974 | VERITIV OPERATING COMPANY | 2552 S 98 ST | | | | EDWARDSVILLE | KS | 66111 | |
| 30757117 | VERITIV OPERATING COMPANY | 28401 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | |
| 30757106 | VERITIV OPERATING COMPANY | 3351 W ADDISON ST | | | | CHICAGO | IL | 60618 | |
| 30757109 | VERITIV OPERATING COMPANY | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60674 | |
| 30757113 | VERITIV OPERATING COMPANY | 6285 TRI-RIDGE BLVD | | | | LOVELAND | OH | 45140 | |
| 31012213 | VERITIV OPERATING COMPANY | 66120 SOUTH GILMORE ROAD | | | | FAIRFIELD | OH | 45014 | |
| 30735975 | VERITIV OPERATING COMPANY | 6839 MARKET AVE | | | | EL PASO | TX | 60674 | |
| 30757114 | VERITIV OPERATING COMPANY | 6839 MARKET AVE | | | | EL PASO | TX | 79915 | |
| 30757111 | VERITIV OPERATING COMPANY | 901 BILTER RD | | | | AURORA | IL | 60502 | |
| 30841866 | VERITIV OPERATING COMPANY | 901 BITTER ROAD | SUITE 200 | | | AURORA | IL | 60502 | |
| 30757103 | VERITIV OPERATING COMPANY | PO BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | |
| 30735976 | VERITIV OPERATING COMPANY | PO BOX 409884 | | | | ATLANTA | GA | 30384-9884 | |
| 30735977 | VERITIV OPERATING COMPANY | PO BOX 677319 | | | | DALLAS | TX | 75267 | |
| 31010847 | VERITIV OPERATING COMPANY | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | |
| 30816795 | VERITIV SA DE CV | AERONAUTICA 6857 | 1 JAUREZ | | | CHIHUAHUA | | | MEXICO |
| 30735981 | VERITIV SA DE CV | AERONAUTICA | 6857 | CHIHUAHUA | | JAUREZ | | 32695 | MEXICO |
| 30735982 | VERITIV SA DE CV | AERONAUTICA#6857 INT 1 | COLONIA PUENTE ALTO, | | | CHIHUAHUA | | 32695 | MEXICO |
| 30840981 | VERITIV SA DE CV | AERONAUTICA #6857 | INT 1 | COLONIA PUENTE ALTO | CHIHUAHUA | CUIDAD JUAREZ | | | MEXICO |
| 30811783 | VERITIV SA DE CV | C. ALEJANDRO DUMAS 11367 | INT. 05 | COL. COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA | | 31116 | MEXICO |
| 30842146 | VERITIV SA DE CV | CALLE AERONAUTICA 6857 | INT 1 | CHIHUAHUA | | JUAREZ | | 32695 | MEXICO |
| 31010824 | VERITIV SA DE CV | CALLE AERONAUTICA NO. 6857 INT. 1 | COLONIA PUENTE ALTO | | | CIUDAD JUÁREZ, CHIHUAHUA | | 32695 | MEXICO |
| 30811784 | VERITIV SA DE CV | OLIVER CROMWELL NO. 2810 | PARQUE INDUSTRIAL FERNÁNDEZ | CHIHUAHUA | | CIUDAD JUÁREZ | | C.P. 32649 | MEXICO |
| 30816796 | VERITIV SA DE CV AERONAUTICA | 6857 INT 1 | | | | JUAREZ | | 32695 | MEXICO |
| 30718879 | VERIZON | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 30757118 | VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| 30736310 | VERIZON | PO BOX 489 | | | | NEWARK | NJ | 07101-0489 | |
| 30757119 | VERIZON CONNECT FLEET USA LLC | P O BOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| 31385282 | Verizon Master Savings Trust US0M00JR34 | One Verizon Way | | | | Basking Ridge | NJ | 07920 | |
| 30757121 | VERIZON WIRELESS | PO BOX 16810 | | | | NEWARK | NJ | 07101-6810 | |
| 30757120 | VERIZON WIRELESS | P.O. BOX 16810 | | | | NEWARK | PA | 07101-6810 | |
| 30788151 | VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | |
| 31011061 | VERIZON WIRELESS | PO BOX 489 | | | | NEWARK | NJ | 07101 | |
| 30726651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757122 | VERNAY LABORATORIES INC | 804 GREENBELT PKWY | | | | GRIFFIN | GA | 30224 | |
| 30757123 | VERNAY LABORATORIES, INC. | 804 GREENBELT PARKWAY | | | | GRIFFIN | GA | 30223 | |
| 30757124 | VERNAY LABORATORIES, INC. | DEPT 6371 | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-6371 | |
| 30730805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735986 | VERTICAL DEVELOPMENT | 1730 PARK ST. | UNIT# 116 | | | NAPERVILLE | IL | 60563-2688 | |
| 30735987 | VERTICAL DEVELOPMENT INC | #116 1730 PARK ST. | | | | NAPERVILLE | IL | 60563 | |
| 30735989 | VERTICAL DEVELOPMENT INC | 1730 PARK ST UNIT 116 | | | | NAPERVILLE | IL | 60563-2688 | |
| 30757128 | VERTICAL DEVELOPMENT INC | 1730 PARTK STREE 116 | | | | NAPERVILLE | IL | 60563 | |
| 30757126 | VERTICAL DEVELOPMENT INC | 935 CURTISS STREET SUITE 1C | | | | DOWNERS GROVE | IL | 60515 | |
| 30839183 | VERTICAL DEVELOPMENT INC. D/B/A SHOWMETHEPARTS.COM | 1730 PARK STREET | UNIT 116 | | | NAPERVILLE | IL | 60563 | |
| 30735990 | VERTICAL DEVELOPMENT INCORPORATED | 1730 PARK ST #116 | | | | NAPERVILLE | IL | 60563 | |
| 30735991 | VESCO OIL CORPORATION | 160555 WEST 12 MILE RD | | | | SOUTHFIELD | MI | 48076 | |
| 30757129 | VESCO OIL CORPORATION | 16055 W 12 MILE ROAD | | | | SOUTHFIELD | MI | 48076 | |
| 30730806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735993 | VESTIS | 25259 NETWORK PLACE | | | | CHICAGO | IN | 60673-1252 | |
| 31011206 | VESTIS | 2680 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| 31011081 | VESTIS FIRST AID | 2680 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| 30735994 | VESTIS GROUP INC DBA VEST | IS SERVICES LLC | 115 N. FIRST ST. | | | BURBANK | CA | 91502 | |
| 30735997 | VESTIS GROUP INC DBA VESTIS SERVICES LLC | 1112 FLORENCE ST | PO BOX 1290 | | | EVANSVILLE | IN | 47706-1290 | |
| 30757132 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | 25259 NETWORK PL | | | | CHICAGO | IL | 60673-1252 | |
| 30757133 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 101363 | | | | PASADENA | CA | 91189 | |
| 30757130 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 28050 | | | | NEW YORK | NY | 10087-8050 | |
| 30735998 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 28050 | | | | NEW YORK | NY | 60673-1252 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30757131 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 904035 | | | | CHARLOTTE | NC | 28290-4035 | |
| 30839321 | VESTIS SERVICES, LLC | 25259 NETWORK PLACE | | | | CHICAGO | IN | 60673-1252 | |
| 30757134 | VESUVIUS DIGITAL SERVICES | 6550 EASTLAND RD | | | | BROOK PARK | OH | 44142 | |
| 30735999 | VETERANS PEST SOLUTIONS | 4772 S DEER TRAIL RD | | | | HUNTINGBURG | IN | 47542 | |
| 30736000 | VEXA GROUP LLC | 52500 GRAND RIVER | | | | WIXOM | MI | 48393 | |
| 30839517 | VEXOS, INC. | 60 E 42ND STREET | SUITE 2220 | | | NEW YORK | NY | 10165 | |
| 30730807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757136 | VFP FIRE SYSTEMS | 3725 CLEVELAND RD | STE 200 | | | SOUTH BEND | IN | 46628 | |
| 30736002 | VFP FIRE SYSTEMS | 9662 OLD RT 22 | | | | BETHEL | PA | 19507 | |
| 30757135 | VFP FIRE SYSTEMS | PO BOX 74008409 | | | | CHICAGO | IL | 60674-8409 | |
| 30841420 | VFS FIRE & SECURITY SERVICES | 501 WEST SOUTHERN AVENUE | | | | ORANGE | CA | 92865 | |
| 30854544 | VG MANUFACTURING PROCESS SA DE CV | 7A PRIVADA DE GALEANA NO. 5 INTERIOR A | CUAUTLANCINGO CORREDOR EMPRESARIAL | PUEBLA | | PUEBLA | | 72710 | MEXICO |
| 30840965 | VGP HOLDINGS LLC | 100 VALVOLINE WAY | SUITE 200 | | | LEXINGTON | KY | 40509 | |
| 30731348 | VGP HOLDINGS LLC | 100 VALVOLINE WAY | | | | LEXINGTON | KY | 40509 | |
| 30731346 | VGP HOLDINGS LLC | C/O DINSMORE & SHOHL LLP | ATTN: GRAHMN MORGAN, KRISTEENA JOHNSON | CITY CENTER | 100 W. MAIN STREET, SUITE 900 | LEXINGTON | KY | 40507 | |
| 30730808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736003 | VIBRANTZ CORPORATION | PARKLAND BLVD 6060, SUITE 250 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 30736004 | VIBRANTZ MINERALS LLC | 15311 VANTAGE PARKWAY W STE 350 | | | | HOUSTON | TX | 77032 | |
| 30757137 | VIBRATION RESEARCH | 1294 CHICAGO DRIVE | | | | JENISON | MI | 49428 | |
| 30757138 | VIBROMATIC COMPANY INC | P O BOX 1358 | | | | NOBLESVILLE | IN | 46061-1358 | |
| 30726657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010388 | VICEROY PRIVATE CAPITAL, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30839421 | VI-CHEM CORPORATION | 55 COTTAGE GROVE ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 30730809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736006 | VICTOR MANUEL MEDIETA BRINGAS | PASEO SAN PEDRO 172 | FRACCIONAMEINTOS SAN CARLOS | | | METEPEC | | 52159 | MEXICO |
| 30736008 | VICTOR MANUEL MENDIETA BRINGAS | 2A PRIVADA MELCHOR OCAMPO 191 | | | | METEPEC | | 52140 | MEXICO |
| 30726662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757139 | VICTORY LANE QUICK OIL CHANGE | 45550 HELM ST | | | | PLYMOUTH | MI | 48170 | |
| 30841869 | VICTORY PACKAGING | 3555 TIMMONS LANE | | | | HOUSTON | TX | 77027 | |
| 30757140 | VICTORY PACKAGING | P.O. BOX 844138 | 1966 W. HWY. 160 STE. 102 | | | DALLAS | TX | 75284-4138 | |
| 30757141 | VICTORY PACKAGING INC. | 3555 TIMMONS LANE | SUITE 1400 | | | HOUSTON | TX | 77027 | |
| 30757144 | VICTORY PACKAGING LP | 16505 AVENUE 24 1/2 | | | | CHOWCHILLA | CA | 93610 | |
| 30757143 | VICTORY PACKAGING LP | 2000 CHABOT CT STE 200 | | | | TRACY | CA | 95304 | |
| 30736009 | VICTORY PACKAGING LP | 3555 TIMMONS, SUITE 1400 | | | | HOUSTON | TX | 77027 | |
| 30757142 | VICTORY PACKAGING LP | 3555 TIMMONS LN STE 1400 | | | | HOUSTON | TX | 77027 | |
| 30757145 | VICTORY PACKAGING LP | PO BOX 844138 | | | | DALLAS | TX | 75284-4138 | |
| 30757146 | VICTORY PACKAGING LP | PO BOX 844138 | | | | DALLAS | TX | 93610 | |
| 30757147 | VIDEO ELECTRONIC MARKETING INC | 822 SOUTHWESTERN DR | | | | EL PASO | TX | 79912 | |
| 30757148 | VIDEOJET TECHNOLOGIES, | 1500 MITTEL BLVD. | INC. | | | WOOD DALE | IL | 60191 | |
| 30726667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736010 | VIDON PLASTICS, INC. | 3171 JOHN CONLEY DR. | | | | LAPEER | MI | 48446 | |
| 30726668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757149 | VIKING CORP. | 731 SOUTH INDUSTRIAL CT ROSE HILL | | | | ROSE HILL | KS | 67133-8541 | |
| 30757151 | VIKING PRODUCTS, INC | 3260 NORTHRIDGE AVENUE NW | | | | GRAND RAPIDS | MI | 49544 | |
| 30757150 | VIKING PRODUCTS, INC | 3710 NORTHRIDGE AVENUE NW | | | | GRAND RAPIDS | MI | 49544 | |
| 30736012 | VIKING PRODUCTS, INC. | 484 STREAMVIEW COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| 30736011 | VIKING PRODUCTS, INC. | P.O. BOX 77000 | DEPARTMENT 771355 | | | DETROIT | MI | 48277 | |
| 30730810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30726680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736013 | VILLAGE HARDWARE INC | 855 WEST MAIN STREET | | | | LEIPSIC | OH | 45856 | |
| 30718880 | VILLAGE OF CAREY UTILITIES | 127 N VANCE ST. | | | | CAREY | OH | 43316 | |
| 30718881 | VILLAGE OF CASS CITY | 6575 MAIN ST | | | | CASS CITY | MI | 48726 | |
| 30736014 | VILLAGE OF CASS CITY | C/O JOYCE BEMUS | P O BOX 123 | | | CASS CITY | MI | 48726 | |
| 30757153 | VILLAGE OF CASS CITY | P O BOX 123 | C/O JOYCE BEMUS | | | CASS CITY | MI | 48726 | |
| 31320319 | VILLAGE OF FAYETTE | 102 W MAIN ST | PO BOX 87 | | | FAYETTE | OH | 43521 | |
| 30736015 | VILLAGE OF STRYKER | UTILITY BILLING DEPT | BOX 404 | | | STRYKER | OH | 43557-0404 | |
| 30757154 | VILLAGE OF STRYKER-INCOME TAX | TAX ADMINISTRATOR | P.O. BOX 404 | | | STRYKER | OH | 43557-0404 | |
| 30726681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736016 | VILLALOBOS PEST CONTROL | 1667 ROBERT WYNN ST. | | | | EL PASO | TX | 79936 | |
| 30726686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854546 | VIMA SEGURIDAD PRIVADA SC | CLL. 7 A SUR 5127 53 PONIENTE PRADOS AGUA AZUL | PUEBLA | | | PUEBLA | | 72430 | MEXICO |
| 30757155 | VIMAV INDUSTRIAL GROUP | 222N EXPRESSWAY 77 /83 | STE 181 | | | BROWNSVILLE | TX | 78521 | |
| 31010946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010462 | VINSON & ELKINS LLP | 845 TEXAS AVENUE | | | | HOUSTON | TX | 77002 | |
| 30736017 | VINSON & ELKINS LLP - IOLTA | 845 TEXAS AVENUE | | | | HOUSTON | TX | 77002 | |
| 30730820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736019 | VIP PACK (USA), LLC | 4695 JUNIPER ST. | | | | BROWNSVILLE | TX | 78526 | |
| 30840218 | VIP PACK USA, LLC | 211 W. 8TH ST. | ATTN: ROBERT PANTOJA | | | LOS FRESNOS | TX | 78566 | |
| 30736020 | VIP PACK USA, LLC | 4695 JUNIPER STREET | | | | BRWONSVILLE | TX | 78526 | |
| 31010920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757157 | VIPAR HEAVY DUTY | 8149 RIVER WAY | | | | DELTA | BC | V4G 1L2 | CANADA |
| 30757158 | VIPAR HEAVY DUTY | PO BOX 56328 | POSTAL STATION A | | | TORONTO | ON | M5W 4L1 | CANADA |
| 30757156 | VIPAR HEAVY DUTY | 760 MCARDLE DR STE D | | | | CRYSTAL LAKE | IL | 60014 | |
| 30757161 | VIPAR HEAVY DUTY | PO BOX 84913 | | | | CHICAGO | IL | 60014 | |
| 30757159 | VIPAR HEAVY DUTY | PO BOX 84913 | | | | CHICAGO | IL | 60689-4913 | |
| 30841210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757162 | VIRA TECHNOLOGIES, INC. | 6930 MARKET, SUITE E | | | | EL PASO | TX | 79915 | |
| 30757163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736022 | VIRGIN PULSE, INC. | DEPT 3310, PO BOX 123310 | | | | DALLAS | TX | 75312-3310 | |
| 31385569 | Virginia College Savings Plan US0M019LH2 | 9001 Arboretum Parkway | | | | North Chesterfield | VA | 23236 | |
| 30811801 | VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND ST | | | | RICHMOND | VA | 23230 | |
| 30736023 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218 | |
| 31218708 | VIRGINIA GODOY | P O BOX 361698 | | | | SAN JUAN | PR | 00936-1698 | |
| 30757164 | VIRGINIA PANEL CORP. | 1400 NEW HOPE RD. | | | | WAYNESBORO | VA | 22980-2647 | |
| 30718883 | VIRGINIA STATE CORPORATIONS COMMISSION | 1300 EAST MAIN STREET | 1ST FLOOR | | | RICHMOND | VA | 23219 | |
| 30757165 | VIRGINIA VERMICULITE LLC | 14093 LOUISA RD | | | | LOUISA | VA | 23093 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30757167 | VIRGINIA VERMICULITE LLC | PO BOX 65602 | | | | CHARLOTTE | NC | 28265-5602 | |
| 30757166 | VIRGINIA VERMICULITE LLC | PO BOX 70 | | | | LOUISA | VA | 23093 | |
| 30811802 | VIRIDIANA LLANES LOPEZ | AV LAZARO CARDENAS 1007 | RESIDENCIAL SANTA BARBARA | NUEVO LEON | | SAN PEDRO GARZA GARCIA | | C.P. 66266 | MEXICO |
| 30726718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757168 | VISION INTEGRATION TECH. | 22503 GRAND RIVER AVE. | UNIT 19738 | | | DETROIT | MI | 48219 | |
| 30839182 | VISION INTEGRATION TECHNOLOGIES, INC. | 22503 GRAND RIVER AVE. | UNIT 19738 | | | DETROIT | MI | 48219 | |
| 30736024 | VISION SERVICE PLAN | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 30757172 | VISION SERVICE PLAN | PO BOX 60000 | FILE # 73280 | | | SAN FRANCISCO | CA | 94160-3280 | |
| 30757170 | VISION SERVICE PLAN | PO BOX 742135 | | | | LOS ANGELES | CA | 90074-2135 | |
| 30757171 | VISION SERVICE PLAN | P O BOX 742788 | | | | LOS ANGELES | CA | 90074-2788 | |
| 31012200 | VISION SERVICE PLAN INSURANCE COMPANY | PO BOX 742788 | | | | LOS ANGELES | CA | 90074 | |
| 30757174 | VISUAL RESOURCES, LLC | 4407 W. COLUMBIA | | | | BATTLE CREEK | MI | 49015 | |
| 30757175 | VISUAL RESOURCES, LLC | PO BOX 713488 | | | | CINCINNATI | OH | 45271-3488 | |
| 30736025 | VISUAL SKUS USA INC | 26395 26395 NORTHLINE COMMERCE DR | | | | TAYLOR | MI | 48180 | |
| 30757176 | VISUAL SKUS USA INC. | 26395 NORTHLINE COMMERCE | DR, SUITE 602 | | | TAYLOR | MI | 48180 | |
| 30757177 | VISUAL SKUS USA, INC. | 26395 NORTHLINE COMMERCE DR | | | | TAYLOR | MI | 48180 | |
| 30757178 | VISUAL SKU'S, INC. | 12 STEINWAY BLVD. | | | | ETOBICOKE | ON | M9W 6M5 | CANADA |
| 30757179 | VISUAL WORKPLACE | 7381 ARDITH CT | | | | BYRON CENTER | MI | 49315 | |
| 30738389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843349 | VITESCO TECHNOLOGIES LLC | 2700 AIRPORT ROAD | SUITE 200 | ATTN: FLORIAN JESSENSKY | | SANTA TERESA | NM | 88008 | |
| 30788158 | VITESCO TECHNOLOGIES USA LLC | 3740 N. AUSTIN STREET | | | | SEGUIN | TX | 78155 | |
| 30736027 | VITESCO TECHNOLOGIES USA, LLC | 12 SIEMENSSTRASSE | | | | REGENSBURG | | 93055 | GERMANY |
| 30736030 | VITESCO TECHNOLOGIES USA, LLC | LUIS BLERIOT # 6720 | PARQUE INDUSTRIAL PANAMERICANO | JUAREZ | | CHIHUAHUA | | 32695 | MEXICO |
| 30736028 | VITESCO TECHNOLOGIES USA, LLC | 18615 SHERWOOD ST | | | | DETROIT | MI | 48234 | |
| 30736026 | VITESCO TECHNOLOGIES USA, LLC | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 | |
| 30843819 | VITESCO TECHNOLOGIES USA, LLC | 2700 AIRPORT ROAD | SUITE 200 | ATTN: FLORIAN JESSENSKY | | SANTA TERESA | NM | 88008 | |
| 30736031 | VITESCO TECHNOLOGIES USA, LLC | 2700 AIRPORT ROAD | SUITE 200 | | | SANTA TERESA | NM | 88008 | |
| 30726719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31059138 | Vito Chiesa, Chairman | Stanislaus County Board of Supervisors | 1010 10th St, Suite 6500 | | | Modesto | CA | 95354 | |
| 30736032 | VITRACOAT PINTURAS EN POLVO | AV CIRCUITO DE LA INDUSTRIA SUR | 284 | | | LERMA | | 52000 | MEXICO |
| 30738393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757180 | VLS ENVIRONMENTAL SOLUTIONS,LLC DBA VLS LANCASTER LLC | 1076 OLD MANHEIM PIKE | | | | LANCASTER | PA | 17601 | |
| 30757181 | VMI US DIVISION | P.O. BOX 636649 | | | | CINCINNATI | OH | 45263-6649 | |
| 30730825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718884 | VOESTALPINE KREMS GMBH | SCHMIDHUETTENSTRASSE 5, | POSTFACH 43 | 3500 | 3500 | KREMS | | | AUSTRIA |
| 30726724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816809 | VOGELZANG LAW - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 L 014639 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816810 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 006391 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816811 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 007460 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816812 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 007827 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816813 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 008165 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816814 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 009556 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816815 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 009692 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816816 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 009842 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816817 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 009897 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816818 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 009941 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30816819 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 010332 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816820 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 010484 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811811 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 010731 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811812 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 010781 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811813 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 010910 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811814 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 011100 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811815 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 011801 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811816 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 011902 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811817 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 012126 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811818 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 013084 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811819 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 2025 L 013782 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30811820 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 L 4298 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816821 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 3085 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816822 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 3296 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816823 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 3880 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30816824 | VOGELZANG LAW, P.C. - REPRESENTING ALL PLAINTIFFS FOR CASE # 25 LA 4940 | 401 N. MICHIGAN AVE., SUITE 350 | | | | CHICAGO | IL | 60611 | |
| 30738399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30816829 | VOLKSWAGEN AG | BERLINER RING 2 | | | | WOLFSBURG | | | GERMANY |
| 30816830 | VOLKSWAGEN ARGENTINA S.A. | CENTRO INDUSTRIAL PACHECO AV. DE LAS INDUSTRIAS 3.101 | B1610BKK | GRAL. PACHECO | | BUENOS AIRES | | | ARGENTINA |
| 30840994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811826 | VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC | 8001 VOLKSWAGEN DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 30811828 | VOLKSWAGEN GROUP OF AMERICA, INC. CHATTANOOGA OPERATIONS, LLC | 8001 VOLKSWAGEN DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 30726726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010425 | VOLPE KOENIG | 30 SOUTH 17TH STREET | 18TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 30811830 | VOLUNTEER INDUSTRIAL II, LLC | 1429 COINING DR. | | | | TOLEDO | OH | 43612 | |
| 30736033 | VOLUNTEER INDUSTRIAL II, LLC | 2201 NORTH WILLENBORG STREET | P O BOX 1107 | | | EFFINGHAM | IL | 62401 | |
| 30816840 | VOLUNTEER INDUSTRIAL II, LLC | 2201 N. WILLENBORG ST | SUITE 2 | | | EFFINGHAM | IL | 62401 | |
| 31221913 | Volunteer Industrial II, LLC | 2201 Willenborg Street, Suite 2 | | | | Effingham | IL | 62401 | |
| 30844012 | VOLUNTEER INDUSTRIAL II, LLC | C/O AGRACEL, INC. | 2201 N. WILLENBORG ST | SUITE 2 | | EFFINGHAM | IL | 62401 | |
| 30731467 | VOLUNTEER INDUSTRIAL II, LLC | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF FAYETTEVILLEAND LINCOLN COUNTY, TENNESSEE | ATTN: ELAINE MIDDLETON, EXECUTIVE DIRECTOR | 16 FRANKE BOULEVARD | | FAYETTEVILLE | TN | 37334 | |
| 30736034 | VOLUNTEER WELDING SUPPLY INC | PO BOX 25007 | | | | NASHVILLE | TN | 37202 | |
| 30843307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736035 | VON WOBESER Y SIERRA, S.C. | PASEO DE LOS TAMARINDOS 60 | | | | CIUDAD DE MEXICO | | 05120 | MEXICO |
| 30841477 | VON WOBESER Y SIERRA, S.C. | PASEO DE LOS TAMARINDOS 60 | | | | CIUDAD DE MÉXICO | | | MEXICO |
| 31012001 | VONAGE BUSINESS | PO BOX 23887 | . | | | NEW YORK | NY | 23887 | |
| 30726729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757182 | VORNE INDUSTRIES, INC. | 1445 INDUSTRIAL DR. | | | | ITASCA | IL | 60143-1849 | |
| 30757183 | VORTEC TOOLING SOLUTIONS | 201 W WASHINGTON AVE | SUITE 110 | | | ZEELAND | MI | 49464-1086 | |
| 30736036 | VORYS SATER SEYMOUR AND PEASE LLP | 200 PUBLIC SQUARE | SUITE 1400 | | | CLEVELAND | OH | 44114 | |
| 31011831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757184 | VOSS AUTOMOTIVE, INC. | 4640 HILLEGAS ROAD | | | | FORT WAYNE | IN | 46818 | |
| 30726735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30736038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841240 | VP RACING FUELS | 204 E. RHAPSODY DRIVE | | | | SAN ANTONIO | TX | 78216 | |
| 30841242 | VP RACING FUELS, INC. | 204 E. RHAPSODY DRIVE | | | | SAN ANTONIO | TX | 78216 | |
| 30726741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012085 | VSP (VISION SERVICE PLAN) | P O BOX 742788 | | | | LOS ANGELES | CA | 90074-2788 | |
| 30736039 | VSP INSURANCE CO. | PO BOX 742788 | | | | LOS ANGELES | CA | 90074 | |
| 30757185 | VSP VISION | PO BOX 742788 | | | | LOS ANGELES | CA | 90074 | |
| 30757186 | V-SQUARE CONSULTING, LLC | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| 30730828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757187 | VULCAN ENGINEERING CO. | P.O. BOX 307 | ONE VULCAN DRIVE | | | HELENA | AL | 35080 | |
| 30736041 | VULCAN FIRE PROTECTION | 2600 D | S R 568 | | | CAREY | OH | 43316 | |
| 30736042 | VULCAN SPRING AND MFG | 501 SCHOOLHOUSE RD | | | | TELFORD | PA | 18969 | |
| 30730829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736043 | VV5560 LLC | ONE BELMONT AVE. SUITE 520 | | | | BALA CYNWYD | PA | 19004 | |
| 30731350 | VV5660 LLC | C/O KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: DANIEL R. UTAIN, ESQ. | 910 HARVEST DRIVE | P.O. BOX 3037 | BLUE BELL | PA | 19422-0765 | |
| 30731351 | VV5660 LLC | ONE BELMONT AVENUE | SUITE 520 | | | BALA CYNWYD | PA | 19004 | |
| 31214025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736044 | W E CARLSON CORP | 1128 PAGNI DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30757190 | W H BAGSHAW COMPANY | P O BOX 766 | PINE STREET EXTENSION | | | NASHUA | NH | 03061 | |
| 30757189 | W H BAGSHAW COMPANY | P O BOX 766 | PINE STREET EXT | | | NASHUA | NH | 03061 | |
| 30757191 | W M MUELLER | 1163 SUFFIELD STREET | | | | AGAWAM | MA | 01001 | |
| 30840962 | W. SILVER RECYCLING, INC. | 1720 MAGOFFIN AVENUE | | | | EL PASO | TX | 79901 | |
| 30736045 | W.A. MOYER COMPANY | 1114 EAST SIXTH | | | | EMPORIA | KS | 66801-1173 | |
| 30757192 | W.A. MOYER COMPANY | 1114 EAST SIXTH | FAX: 343-8085 | | | EMPORIA | KS | 66801-1173 | |
| 30757193 | W.B MASON | 59 CENTRE STREET | | | | BROCKTON | MA | 02301 | |
| 30757194 | W.B. MASON CO.INC. | PO BOX 55840 | | | | BOSTON | MA | 02205-5840 | |
| 30757195 | W.N. SHAW CO. INC. | PO BOX 790379 | | | | ST. LOUIS | MO | 63179 | |
| 30854547 | W.R. BERKLEY CO. | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| 30736046 | W.S. TYLER | DEPT 781849 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1849 | |
| 30788163 | W.W. GRAINGER INC | DEPT 854286572 | | | | PALATINE | IL | 60038-0001 | |
| 30788164 | W.W. GRAINGER INC. | DEPT 808058317 | | | | PALATINE | IL | 60038-0001 | |
| 30736047 | W.W. GRAINGER, INC | 1300 THIRD STREET | | | | PERRYSBURG | OH | 43551 | |
| 31385483 | WA High Income Corporate Bond Multi Currency Fund KY1L314782 | CAMANA BAY | 72 MARKET STREET, CASSIA COURT | | | 2ND FLOOR, SUITE 2204, GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| 30841225 | WABASH COMMUNICATIONS | 210 S CHURCH ST. | | | | LOUISVILLE | IL | 62858 | |
| 30718885 | WABASH COMMUNICATIONS | 210 SOUTH CHURCH STREET | | | | LOUISVILLE | IL | 62858 | |
| 30736048 | WABASH COMMUNICATIONS | PO BOX 719 | | | | FLORA | IL | 62839-0719 | |
| 30757196 | WABASH GENERAL HOSPITAL | 1418 COLLEGE DR | | | | MT CARMEL | IL | 62863-2638 | |
| 30718886 | WABASH VALLEY SERVICE | 909 NORTH COURT STREET | | | | GRAYVILLE | IL | 62844 | |
| 30736049 | WABASH VALLEY SERVICE COMPANY | 909 N COURT ST | | | | GRAYVILLE | IL | 62844-1007 | |
| 31320322 | WABTEC INSPECTION TECHNOLOGIES, INC. | 110 MAGELLAN CIRCLE | | | | WEBSTER | TX | 77598 | |
| 30843262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757197 | WACO FILTERS CORPORATION | 26661 NETWORK PLACE | | | | CHICAGO | IL | 60673-1266 | |
| 31011615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736050 | WADE FRAUHIGER | 2300 WEST WILDWOOD TRAIL | | | | WARSAW | IN | 46580 | |
| 30738410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010526 | WADSWORTH SERVICE INC | 1500 MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551 | |
| 30736052 | WAELZHOLZ NORTH AMERICA | (DBA)CDW SERV. CTR | 5221 W. 164TH ST. | | | CLEVELAND | OH | 44142 | |
| 30757198 | WAFRA (WSS) | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 31010448 | WAFRA (WSS-STONE LTD.) | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 30726751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757199 | WAGNER FLORAL COMPANY | 907 E CO RD 50 | P O BOX 447 | | | TIFFIN | OH | 44883 | |
| 30738412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30738415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736053 | WAINWRIGHT-A DIVISION OF | MODINEER(DBA)MODINEER CO. | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376 | |
| 31010744 | WAKEFIELD CANADA INC | 3620 LAKE SHORE BLVD | | | | TORONTO | ON | M8W 1N6 | CANADA |
| 30841245 | WAKEFIELD CANADA INC. | 3620 LAKESHORE BLVD. WEST | | | | TORONTO | ON | M8W 1N6 | CANADA |
| 30736054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722464 | WALBRO (THAILAND) CO. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30722575 | WALBRO (TIANJIN) INDUSTRIES CO. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30722686 | WALBRO CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30722797 | WALBRO FUEL SYSTEMS AND TECHNOLOGY (THAILAND) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843246 | WALBRO HOLDINGS LP | 2015 W RIVER RD | SUITE 141 | | | TUSCON | AZ | 85704 | |
| 30722908 | WALBRO INTERNATIONAL HOLDING B.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30816853 | WALBRO INTERNATIONAL HOLDINGS B.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30723019 | WALBRO ITALY S.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31010484 | WALBRO LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 31040387 | WALBRO LLC UAW LOCAL NO. 9699 | P.O. BOX 355 | 6038 E. MARLETTE RD | | | MARLETTE | MI | 48453 | |
| 30723130 | WALBRO LOS MOCHIS S. DE R.I. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30854549 | WALBRO LOS MOCHIS, DE R.L. DE C.V. | BOULEVARD MACARIO GAXIOLA 2429 | SINALOA | | | LOS MOCHIS | | 81255 | MEXICO |
| 30843412 | WALBRO MIDCO LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30723241 | WALBRO SUISSE GROUP GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843244 | WALBRO TOPCO LLC | 2015 W RIVER RD | SUITE 141 | | | TUSCON | AZ | 85704 | |
| 30730832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757200 | WALKER INDUSTRIAL | 15 COMMERCE RD | STE 3 | | | NEWTOWN | CT | 06470-1633 | |
| 30726772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30738428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736056 | WALLIS LUBRICANT, LLC. | 4732 CEDAR DRIVE | | | | JOPLIN | MI | 64804 | |
| 30843101 | WALLIS LUBRICANT, LLC. | 4732 CEDAR DRIVE | | | | JOPLIN | MO | 64804 | |
| 30757202 | WALLIS LUBRICANT, LLC. | P.O. BOX 790379 | | | | ST. LOUIS | MO | 63179 | |
| 31028104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736057 | WALMAN OPTICAL | 1201 JEFFERSON AVE | | | | TOLEDO | OH | 43604 | |
| 30736058 | WALMAN OPTICAL COMPANY | DBA WALMAN OPTICAL | PO BOX 2028 | | | TOLEDO | OH | 43603 | |
| 30757203 | WALMAN OPTICAL SDS 12-1084 | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1084 | |
| 30843018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856162 | WALMART INC | 702 SW 8TH ST | | | | BENTONVILLE | AR | 72716 | |
| 31010460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011035 | WALTHER TROWAL | AVENIDA DE LAS FUENTES 106 | | | | GENERAL LAZARO, CMX | | 76246 | MEXICO |
| 30738438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757204 | WALTZ HOLST BLOW PIPE CO.,INC. | 230 ALTA DALE SE | | | | ADA | MI | 49301 | |
| 30738440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854550 | WANFENGKEJI ZHEJIANG WANFENG TECHNOLOGY DEVELOPMENT CO., LTD | ??????????????????? | | | | ZHEJIANG | | | CHINA |
| 30726822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736060 | WANXIANG AUTOMOTIVE COMPONENTS LLC | 88 AIRPORT RD | | | | ELGIN | IL | 60123 | |
| 30726824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010390 | WARDYNSKI & PARTNERS | AL. UJAZDOWSKIE 1000-478 | | | | WARSAW | | 00-478 | POLAND |
| 30730850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736063 | WARE, INC | 3401 BASHFORD AVE COURT | | | | LOUISVILLE | KY | 40218 | |
| 30757205 | WAREHOUSE ONE, INC. | 7800 EAST 12TH STREET | FAX: 816-231-7233 | | | KANSAS CITY | MO | 64126 | |
| 30726837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757206 | WARE'S EXCAVATING LLC | 8191 RESCUE ROAD | | | | OWENDALE | MI | 48754 | |
| 30730851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757207 | WARMINGTON INDUSTRIES INC. | 1336 FRONT AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 30805780 | Warner Norcross + Judd LLP | Attn: Michael Azzi | 150 Ottawa Avenue NW, Suite 1500 | | | Grand Rapids | MI | 49503-2832 | |
| 30736064 | WARNER NORCROSS JUDD LLP | 150 OTTAWA AVENUE, N.M | SUITE 1500 | | | GRAND RAPIDS | MI | 49503 | |
| 30730853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757208 | WARREN SCREW PRODUCTS | 13201 STEPHENS | | | | WARREN | MI | 48089 | |
| 30726844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30726845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736065 | WARSAW AUTOMOTIVE SUPPLY | P.O. BOX 637 | | | | WARSAW | IN | 46581 | |
| 31012216 | WARSAW ENG & FABRICATING | 2500 E. DURBIN | P.O. BOX 1043 | | | WARSAW | IN | 46581-1043 | |
| 30736066 | WARSAW ENG & FABRICATING INC | 2500 E. DURBIN | P.O. BOX 1043 | | | WARSAW | IN | 46581-1043 | |
| 30730855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757209 | WARTROM MACHINE SYSTEMS INC | 22786 PATMORE DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 30730857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757210 | WASHING EQUIP. OF TEXAS | 10151 IH 35 NORTH | | | | SAN ANTONIO | TX | 78278 | |
| 30718890 | WASHINGTON EXCISE TAX AUTHORITY | 3315 S 23RD ST | | | | TACOMA | WA | 98405 | |
| 30736068 | WASHINGTON MILLS ELECTRO | 1801 BUFFALO AVENUE | | | | NIAGARA FALLS | NY | 14302-0423 | |
| 30816885 | WASHINGTON PENN | 2080 NORTH MAIN ST. | ARDEN DIVISION | ATTN: CHAS KULOW | | WASHINGTON | PA | 15301 | |
| 30816886 | WASHINGTON PENN | 2080 NORTH MAIN ST. | ARDEN DIVISION | ATTN: KULOW | | WASHINGTON | PA | 15301 | |
| 30757213 | WASHINGTON PENN | ARDEN DIVISION | 2080 NORTH MAIN ST | | | WASHINGTON | PA | 15301 | |
| 30757214 | WASHINGTON PENN | VBAT PLASTIC DIVISION | 1500 WEIRICH AVENUE | | | WASHINGTON | PA | 15301 | |
| 30736069 | WASHINGTON PENN PLASTIC CO | 450 RACETRACK RD | PO BOX 236 | | | PITTSBURGH | PA | 15251-0236 | |
| 30736070 | WASHINGTON PENN PLASTIC CO, INC. | 450 RACETRACK RD | PO BOX 236 | | | WASHINGTON | PA | 15301 | |
| 30856163 | WASHINGTON PENN PLASTICS | 2080 NORTH MAIN STREET | | | | WASHINGTON | PA | 15301 | |
| 30757215 | WASHINGTON PENN PLASTICS | ARDEN DIVISION | 2080 NORTH MAIN STREET | | | WASHINGTON | PA | 15301 | |
| 30718891 | WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVE SW | | | | OLYMPIA | WA | 98501 | |
| 30736071 | WASHINGTON STATE DEPT OF REVEUNUE | PO BOX 34054 | | | | SEATTLE | WA | 98124-1054 | |
| 30730858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31230308 | WASHINGTON, TONYA | ADDRESS ON FILE | | | | | | | |
| 30726857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718892 | WASTE MANAGEMENT | 550 CENTER AVE. | | | | CAROL STREAM | IN | 60188 | |
| 30757216 | WASTE MANAGEMENT | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| 30757217 | WASTE MANAGEMENT | PO BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| 30757219 | WASTE MANAGEMENT | PO BOX 541065 | | | | LOS ANGELES | CA | 60197-4648 | |
| 30757218 | WASTE MANAGEMENT | PO BOX 541065 | | | | LOS ANGELES | CA | 90054-1065 | |
| 30736072 | WASTE MANAGEMENT | WM CORPORATE SERVICES, INC. | PO BOX 4648 | | | CAROL STREAM | IN | 60197-4648 | |
| 30736074 | WASTE MANAGEMENT OF PENNSYLVANIA INC | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| 30757220 | WASTE MANAGEMENT OF PENNSYLVANIA INC | PO BOX 43470 | | | | PHOENIX | AZ | 85080 | |
| 30841870 | WASTE MANAGEMENT OF PENNSYLVANIA, INC. | 107 SILVIA STREET | | | | EWING | NJ | 08628 | |
| 31012284 | WASTE MANAGEMENT SERVICES | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| 30736075 | WASTE MANAGEMENT SERVICES, INC | AS PAYMENT AGENT | P.O. BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| 30718893 | WASTE REPURPOSING | 4845 PEARL EAST CIR, STE 118 | | | | BOULDER | CO | 80301 | |
| 31011257 | WASTE REPURPOSING INTL, INC. | 4845 PEARL EAST CIR | STE 118 PMB | | | BOULDER | CO | 80301 | |
| 30757222 | WASTECO INC | PO BOX 8028 | | | | GREENVILLE | SC | 29604-8028 | |
| 31218740 | WATER ENERGIZERS INCORPORATED | 3008 MIDDLE RD STE A | | | | JEFFERSONVILLE | IN | 47130 | |
| 30843258 | WATER LOGS, LLC | LANGDON STREET | 5401 & 5401R WHITAKER AVENUE | | | PHILADELPHIA | PA | 19124 | |
| 30718894 | WATER REVENUE BUREAU | 1401 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19102 | |
| 30736076 | WATER REVENUE BUREAU | PO BOX 41496 | | | | PHILADELPHIA | PA | 19101-1496 | |
| 31010830 | WATER TIME | 2525 S 11TH STREET | | | | NILES | MI | 49120 | |
| 30726861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757223 | WATERLOGIC USA INC. | 77 MCCULLOUGH DR. | | | | NEW CASTLE | DE | 19720 | |
| 30730862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757224 | WATERPRO SOLUTIONS | P.O. BOX 235 | | | | SMYRNA | TN | 37167 | |
| 30738456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30726865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011024 | WATTERA, LLC | 3131 SW 42ND STREET | | | | FT LAUDERDALE | FL | 33312 | |
| 30736077 | WATTS EQUIPMENT CO | 17547 COMCONEX RD | | | | MANTECA | CA | 95336 | |
| 31011414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757226 | WAUPACA FOUNDRY INC | 1955 BRUNER DR | PO BOX 249 | | | WAUPACA | WI | 54981 | |
| 30736078 | WAUPACA FOUNDRY INC | 29223 NETWORK PL | | | | CHICAGO | IL | 54981 | |
| 30757225 | WAUPACA FOUNDRY INC | 29223 NETWORK PL | | | | CHICAGO | IL | 60673-1292 | |
| 30841959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842753 | WAYFINDER LOGISTICS LLC | 213 WEST INSTITUTE PLACE | SUITE 512 | | | CHICAGO | IL | 60610 | |
| 30726878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736079 | WAYNE COUNTY PRESS | 213 E MAIN ST | | | | FAIRFIELD | IL | 62837-2028 | |
| 30736080 | WAYNE COUNTY TREASURER | 301 EAST MAIN STREET | SUITE 201 | | | FAIRFIELD | IL | 62837 | |
| 30718895 | WAYNE COUNTY TREASURER AND COLLECTOR | WAYNE COUNTY COURTHOUSE | 301 E MAIN STREET, SUITE 201 | | | FAIRFIELD | IL | 62837 | |
| 30736081 | WAYNE HOSPITAL | 835 SWEITZER ST | | | | GREENVILLE | OH | 45331 | |
| 30736082 | WAYNE PIPE & SUPPLY, INC. | 6040 INNOVATION BLVD. | | | | FT WAYNE | IN | 46818 | |
| 30736083 | WAYNE WHITE PROPANE | 1423 W MAIN ST | PO BOX 668 | | | FAIRFIELD | IL | 62837 | |
| 30757229 | WAYNE WIRE CLOTH PRODUCTS | 1858 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | |
| 30757227 | WAYNE WIRE CLOTH PRODUCTS | 221 GARFIELD STREET | | | | HILLMAN | MI | 49746 | |
| 30736085 | WAYNE-VAUGHN EQUIPMENT | 716 E. WAYNE ST. | | | | FORT WAYNE | IN | 46802 | |
| 30736086 | WAYNE-VAUGHN EQUIPMENT CO. | 716 EAST WAYNE STREET | | | | FORT WAYNE | IN | 46802 | |
| 30731352 | WAYNE-VAUGHN EQUIPMENT CO. INC. | 716 EAST WAYNE STREET | | | | FORT WAYNE | IN | 46802 | |
| 30718896 | WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | 1501 W MAIN ST | | | | FAIRFIELD | IL | 62837 | |
| 30757230 | WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | PO BOX E | | | | FAIRFIELD | IL | 62837-0090 | |
| 30757231 | WAYTEK | 2440 GALPIN CT | | | | CHANHASSEN | MN | 55317 | |
| 30854551 | WAYTEK, INC. | 7660 QUATTRO DR | P.O. BOX 690 | | | CHANHASSEN | MN | 55317 | |
| 31320398 | WAYWORLD FASTECH CORPORAT | FASTENERS CORP. | NO.1,HEPING ROAD | | | KAOHSIUNG CITY | | 82643 | TAIWAN |
| 31385283 | WCF Mutual Insurance Company US0M0064H6 | 100 West Towne Ridge Parkway | | | | Sandy | UT | 84070 | |
| 31221975 | WE ENERGIES | 231 W MICHIGAN ST | | | | MILWAUKEE | WI | 53203 | |
| 31386001 | Wealthsimple Private Credit Fund 1 LP | 8 Spadina Avenue, 4 | | | | Toronto | Ontario | M5V2J4 | CANADA |
| 31385570 | Wealthsimple Private Credit Fund 1 Sub LP CA0M002S53 | 400 - 80 Spadina Avenue | | | | Toronto | Ontario | M5V 2J4 | CANADA |
| 30757232 | WEARCHECK USA AND DBA LUBRIGARD US | 501 MADISON AVE | | | | CARY | NC | 27513 | |
| 30730866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757233 | WEBB MASON INC | 10830 GILROY RD | | | | HUNT VALLEY | MD | 21031 | |
| 30757234 | WEBB MASON INC | PO BOX 62414 | | | | BALTIMORE | MD | 21264 | |
| 30730868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757235 | WEBBING PRODUCTS | 54 PATERSON ROAD, NORTH END | | | | PORT ELIZABETH | | | SOUTH AFRICA |
| 30839935 | WEBCO INDUSTRIES INC. | DEPT 77-3061 | | | | CHICAGO | IL | 60678 | |
| 30757239 | WEBCOR PACKAGING CORP | NO 108 RUIAN RD | SIFANG DISTSRICT | | | QINGDAO CITY | | 266031 | CHINA |
| 30757236 | WEBCOR PACKAGING CORP | ROOM 17F HUA SHANG TIMES NO 3 | | | | SHENZHEN CITY | | 266031 | CHINA |
| 30736089 | WEBCOR PACKAGING CORP | ROOM 17F HUA SHANG TIMES NO 3 | | | | SHENZHEN CITY | | 60677-6006 | CHINA |
| 30757238 | WEBCOR PACKAGING CORP | 5081 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| 30757237 | WEBCOR PACKAGING CORP | 6695 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | |
| 30816914 | WEBER | 13530 ROSECRANS AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30757240 | WEBER DISPLAY & PACKAGING | 3500 RICHMOND STREET | | | | PHILADELPHIA | PA | 19134 | |
| 30757241 | WEBER LOGISTICS | 13530 ROSECRANS AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30736090 | WEBER PACKAGING SOLUTIONS INC | 711 W. ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4457 | |
| 30757242 | WEBER PACKAGING SOLUTIONS INC | PO BOX 5988 | DEPT 20-8048 | | | CAROL STREAM | IL | 60197-5988 | |
| 30736091 | WEBER SPECIALITIES | 15230 SOUTH U.S. 131 | | | | SCHOOLCRAFT | MI | 49087 | |
| 30726900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842904 | WEEKEND MERGER SUB, INC. | 127 PUBLIC SQUARE | SUITE 5110 | | | CLEVELAND | OH | 44114 | |
| 30842445 | WEEKEND MERGER SUB, INC. | C/O FIRST BRANDS GROUP, LLC 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30811907 | WEEKEND MERGER SUB, INC. | ATTN: SHEKHAR KUMAR | C/O FIRST BRANDS GROUP, LLC | 127 PUBLIC SQUARE | SUITE 5300 | CLEVELAND | OH | 44114 | |
| 30726913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736092 | WEERAWONG, CHINNAVAT & PARTNERS LTD. | CONVENT ROAD | NO. 1 PARK SILOM TOWER | 39TH FLOOR | SILOM SUB-DISTRICT | BANGRAK DISTRICT BANGKOK | | 10500 | THAILAND |
| 30736093 | WEICHAI TORCH TECHNOLOGY CO., LTD | GH TECH 4B SOUTHREN INDUSTRY GARDEN | 160 | | | ZHUZHOU | | 412000 | CHINA |
| 30839603 | WEICHAI TORCH TECHNOLOGY CO., LTD. | NO. 68 HONGQI (N) ROAD | SHIFENG DISTRICT | HUNAN PROVINCE | | ZHUZHOU CITY | | 412001 | CHINA |
| 31056502 | WEICHAI TORCH TECHNOLOGY CO., LTD. | NO. 68, HONGQI ROAD | | | | ZHUZHOU CITY, HUNAN | | | CHINA |
| 30842745 | WEICHAI TORCH TECHNOLOGY CO., LTD. | GH TECH 4B SOUTHREN INDUSTRY GARDEN | HUNAN | | | ZHUZHOU | | 412000 | CHINA |
| 30840143 | WEICHAI TORCH TECHNOLOGY CO., LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30854552 | WEICHAI TORCH TECHNOLOGY CO., LTD., AUTOMOBILE SEALS BRANCH | NO 1, YAOJIAZU, LUKOU VILLAGE, LUKOU TOWN, | LUKOU DISTRICT | HUNAN | | ZHUZHOU | | 412100 | CHINA |
| 30736094 | WEIFANG AIRUI BRAKE SYSTEMS CO LTD | NO 9399 GUTING RD | | | | WEIFANG | | 261061 | CHINA |
| 30757243 | WEIFANG HENGTAI AUTO PARTS CO LTD | WEST OF YOUAI RD | SOUTH OF NORTHERN RING RD | | | WEIFANG CITY | | 261057 | CHINA |
| 30726915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736096 | WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 | |
| 30854553 | WEIMA AGRICULTURAL MACHINERY CO., LTD | AREA B LUOHUANG IND PARK JIANGJIN DISTRICT | | | | CHONGQING, CQ | | 402283 | CHINA |
| 30730873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30726922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736097 | WEISS TECHNIK NA INC | 3881 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30730879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757244 | WELCH PACKAGING | 1020 HERMAN ST. | | | | ELKHART | IN | 46516 | |
| 30757245 | WELCH PACKAGING GROUP INC | 1020 HERMAN STREET | | | | ELKHART | IN | 46516 | |
| 31216937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843535 | WELD SYSTEMS INTEGRATORS INC | 4943 DRISCOLL ROAD | | | | BEDFORD | OH | 44146 | |
| 30757246 | WELDING TECHNOLOGY CORP | 24775 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335 | |
| 30757247 | WELDSTAR COMPANY | 1750 MITCHELL ROAD | | | | AURORA | IL | 60505 | |
| 30736098 | WELDSTAR COMPANY | P.O. BOX 1150 | | | | AURORA | IL | 60507 | |
| 30805243 | Wellcharter International Corp. | 607 Monterey Pass Road | | | | Monterey Park | CA | 91754 | |
| 30736099 | WELLCHARTER INTNAT'L CORP | 609 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754-2418 | |
| 31011654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385484 | WELLINGTON MANAGEMENT CLO 1 LTD JE0M000F67 | 13-14 Esplanade | | | | St Helier | | JE5 5UR | JERSEY |
| 31385284 | Wellington Management CLO 2 LTD JE0M000H65 | 13-14 Esplanade | | | | St Helier | | JE4 EUR | JERSEY |
| 31385485 | Wellington Management CLO 3 LTD JE0M000KX4 | 13-14 Esplanade | | | | St Helier | | JE4 5UR | JERSEY |
| 31385486 | Wellington Management CLO 4 Ltd KY0M009T24 | 71 Fort Street | | | | Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385285 | Wellington Management CLO 5 Ltd KY0M00B9Z5 | 71 Fort Street | | | | George Town, Grand Cayman | | KY1-1106 | CAYMAN ISLANDS |
| 31385286 | WELLINGTON MULTI SECTOR CREDIT FUND LU0M000B26 | 33 AVENUE DE LA LIBERTE | | | | LUXEMBOURG | | L-1931 | LUXEMBOURG |
| 31385287 | Wellington Trust Company National Association Multiple Common Trust Funds Trust Bank Loan Portfolio US0M018TL9 | 280 Congress Street | | | | Boston | MA | 02210 | |
| 30726931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757248 | WELLS FARGO ADVISORS | 8777 N GAINEY CENTER DR | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 31385571 | Wells Fargo and Company Master Pension Trust US0M01NB84 | 222 South 9th St Suite 1400 | | | | Minneapolis | MN | 55402 | |
| 30757249 | WELLS FARGO BANK N A | ATTN NW 5159 TRUST OPERATIONS | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5159 | |
| 30757250 | WELLS FARGO BANK N A | PO BOX 413044 | | | | SALT LAKE CITY | UT | 84141-3042 | |
| 30736100 | WELLS FARGO BANK N A | PO BOX 563957 | | | | CHARLOTTE | NC | 28256-3957 | |
| 31010572 | WELLS FARGO BANK, N.A. | 1100 ABERNATHY RD, NE | 16TH FLOOR | SUITE 1600 | | ATLANTA | GA | 30328 | |
| 30816920 | WELLS FARGO BANK, N.A. | 800 WALNUT STREET | F0005-044 | | | DES MOINES | IA | 50309 | |
| 31217993 | WELLS FARGO BANK, N.A. | 801 ADLAI STEVENSON DR. | | | | SPRINGFIELD | IL | 62703 | |
| 31012097 | WELLS FARGO BANK, NA EQUIPMENT AND VENDOR FINANCE | ANCE MFG.SERVICES GROUP | 300 TRI STATE INTERNATION | | | LINCOLNSHIRE | IL | 60069-4417 | |
| 31010563 | WELLS FARGO BANK, NA EQUIPMENT AND VENDOR FINANCE | WELLS FARGO VENDOR FIN.SERVICES LLC | PO BOX 070241 | | | PHILADELPHIA | PA | 19176-0241 | |
| 30816925 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 1100 ABERNATHY RD, NE | 16TH FLOOR | SUITE 1600 | | ATLANTA | GA | 30328 | |
| 30736101 | WELLS FARGO EQUIPMENT | 666 WALNUT ST. STE. 700 | | | | DES MOINES | IA | 50309 | |
| 30757251 | WELLS FARGO EQUIPMENT | 666 WALNUT ST.. | FINANCE MANUFACTURER SERVICE | | | DES MOINES | IA | 50309 | |
| 30736102 | WELLS FARGO EQUIPMENT FIN | ANCE MFG.SERVICES GROUP | 300 TRI STATE INTERNATION | | | LINCOLNSHIRE | IL | 60069-4417 | |
| 30788177 | WELLS FARGO EQUIPMENT FINANCE | 801 WALNUT STREET | | | | DES MOINES | IA | 50309 | |
| 30757253 | WELLS FARGO EQUIPMENT FINANCE | P O BOX 1433 | MANUFACTURER SERVICES GROUP | | | DES MOINES | IA | 50306-1433 | |
| 30757254 | WELLS FARGO EQUIPMENT FINANCE | PO BOX 856937 | | | | MINNEAPOLIS | MN | 55485-6937 | |
| 30757255 | WELLS FARGO EQUIPMENT FINANCE | WELLS FARGO BANK, NA | EQUIPMENT AND VENDOR FINANCE | PO BOX 77101 | | MINNEAPOLIS | MN | 55480-7101 | |
| 30736103 | WELLS FARGO FIN SERV | WELLS FARGO VENDOR FIN.SERVICES LLC | PO BOX 070241 | | | PHILADELPHIA | PA | 19176-0241 | |
| 30757256 | WELLS FARGO FIN. LEASING, | 1961 HIRST DR. | INC.(DBA)VENDOR FIN. SERV | | | MOBERLY | MO | 65270 | |
| 30736104 | WELLS FARGO FINANCIAL LEASING INC. | 1961 HIRST DR | | | | MOBERLY | MO | 65270 | |
| 30842935 | WELLS FARGO FINANCIAL LEASING, INC. | 5000 RIVERSIDE DRIVE | SUITE 300 EAS | | | IRVING | TX | 75039-4314 | |
| 30842956 | WELLS FARGO FINANCIAL LEASING, INC. | 5000 RIVERSIDE DRIVE | SUITE 300 EAST | | | IRVING | TX | 75039-4314 | |
| 30854555 | WELLS FARGO FINANCIAL LEASING, INC. | 800 WALNUT ST | | | | DES MOINES | IA | 50309 | |
| 30736105 | WELLS FARGO VENDOR | FINANCIAL SERVICES, INC. | P.O. BOX 740541 | | | ATLANTA | GA | 30374-0541 | |
| 30843823 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | 1961 HIRST DR. | | | | MOBERLY | MO | 65270 | |
| 30757257 | WELLS MANUFACTURING CORPORATION | 26 S BROOKE ST | | | | FOND DU LAC | WI | 54935 | |
| 30736108 | WELLS TECHNOLOGY, INC. | 4885 WINDSOR CT. NW | | | | BEMIDJI | MN | 56601 | |
| 30757258 | WELLS VEHICLE ELECTRONICS | 385 W ROLLING MEADOWS DR | PO BOX 70 | | | FOND DU LAC | WI | 54937 | |
| 30840794 | WELLS VEHICLE ELECTRONICS LP. | DEPT.CH. 17181 | | | | PALATINE, | IL | 60055-7181 | |
| 30726932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30755471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011859 | WELLSPAN | PO BOX 748 | | | | YORK | PA | 17405 | |
| 30726942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723352 | WEM NEWCO, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30843250 | WEM NEWCO, LLC (MERGED INTO CARTER CARBURETOR LLC) | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30843465 | WEM US CO. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30752623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012087 | WENZHON ZOREN AUTO ELECTRIC CONTROL | B13-2 MECHANICAL PARK, | PINGYANG, WENZHOU | CH | | ZHEJIANG | | 325409 | CHINA |
| 30736110 | WENZHOU DONGQI AUTO PARTS | MANUFACTURE CO, LTD A-1 YANGWEN INDUSTRIAL PARK, | CN | | | ZHEJIANG | | 90051-1148 | CHINA |
| 30841933 | WENZHOU DONGQI AUTO PARTS MANUFACTURE CO., LTD. | 485 YANSHAN ROAD | DONGTOU | ZHEJIANG PROVINCE | | WENZHOU CITY | | 325700 | CHINA |
| 30840709 | WENZHOU HAOHUA AUTOMOBILE PARTS | BUILDING 6 DINGSHAN II, XINCHENG ST | ZHEJIANG | | | RUIAN | | 325200 | CHINA |
| 31012048 | WENZHOU HAOHUA AUTOMOBILE PARTS | BUILDING 6 , RUIXIN PIONEER PARK, DINGSHAN II,XINCHENG STREET | | | | RUIAN CITY, ZHEJIANG PROVINCE | | 325200 | CHINA |
| 30736111 | WENZHOU HOYA IMPORT AND EXPORT | NO. 288 DONGSHAN ROAD | 130 | | | RUIAN | | 325207 | CHINA |
| 30840644 | WENZHOU HOYA IMPORT AND EXPORT | HI-TECH INDUTRIAL ZONE, NANBIN | | | | RUIAN | | 325207 | CHINA |
| 30840345 | WENZHOU HUIRUN IMPORT & EXPORT CO LTD | NO. 368, 5TH AVENUE, BINHAI INDUSTRIAL AREA, | ZONE, WENZHOU, CHINA | | | WENZHOU | | 325011 | CHINA |
| 30842234 | WENZHOU LIBANG ENTERPRISE CO LTD | NO 999 HUANZHEN EAST ROAD, BAOTIAN EAST INDUSTRIAL ZONE, TANGXIA TOWN | | | | RUIAN CITY | | 325204 | CHINA |
| 30736112 | WENZHOU LIBANG ENTERPRISE CO LTD. | NO 1001 HUANZHEN EAST RD | TANGXIA TOWN | | | RUIAN CITY | | 325204 | CHINA |
| 30736113 | WENZHOU LIBANG ENTERPRISE CO. LTD | 997 HUANZHEN RD | TANGXIA TOWN | | | RUIAN | | 325200 | CHINA |
| 30841874 | WENZHOU LIBANG HEXIN AUTOMOTIVE PARTS CO., LTD | NO.1001 HUANZHEN EAST ROAD | TANGXIA TOWN | ZHEJIANG PROVINCE | | RUIAN CITY | | 325204 | CHINA |
| 30736114 | WENZHOU TOPWEST IMPORT & EXPORT CO LTD | FL 2 BLDG 117 KAIXUAN RD 2 | INTERNATIONAL AUTO PARTS INDUSTRIAL ZONE | | | RUIAN CITY | | 75766 | CHINA |
| 30757261 | WENZHOU ZOREN AUTO ELECTR | B13-2 MECHANICAL PARK, | PINGYANG, WENZHOU | CH | | ZHEJIANG | | 325409 | CHINA |
| 30840265 | WENZHOU ZOREN AUTO ELECTR | B13-2 MECHANICAL PARK, PINGYANG | ZHENJIANG | | | WENZHOU | | | CHINA |
| 30854556 | WENZHOU ZOREN AUTO ELECTRIC CONTROL CO LTD | B13-2 WANQUAN INDUSTRY ZONE | WANQUAN TOWN, PINGYANG COUNTY | | | WANQUAN | | 325409 | CHINA |
| 30856165 | WENZHOU ZOREN AUTO ELECTRIC CONTROL CO LTD | B13-2 WANQUAN INDUSTRY ZONE WANQUAN TOWN | PINGYANG COUNTY WANQUAN | | | PINGYANG | | 325409 | CHINA |
| 30757262 | WEPCO PLASTICS INC. | PO BOX 182 | | | | MIDDLEFIELD | CT | 06455 | |
| 30726948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718897 | WESCO INSURANCE COMPANY | A EXEC | 233 N MICHIGAN AVE | SUITE 1200 | | CHICAGO | IL | 60601 | |
| 30757263 | WESCON PLASTICS LLC | 100 RIVER BLUFF DR SUITE 135 | | | | LITTLE ROCK | AR | 72202 | |
| 30726956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385645 | WESPATH FUNDS TRUST (FKA) GENERAL BOARD OF PENSION AND HEALTH BENEFITS OF THE UNITED METHODIST CHURCH US1L548539 | 1901 CHESTNUT AVE | | | | GLENVIEW | IL | 60025 | |
| 30726958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736117 | WEST COAST GASKET | 300 RANGER AVE | | | | BREA | CA | 92821 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30761689 | West Marine | PO Box 669336 | | | | Dallas | TX | 75266 | |
| 30736119 | WEST MICHIGAN COMPOUNDING | WMC LLC | 1300 MOORE STREET | | | GREENVILLE | MI | 48838 | |
| 30757264 | WEST MICHIGAN MOLDING, INC. | 1425 AERIAL VIEW DR. | | | | GRAND HAVEN | MI | 49417 | |
| 30736120 | WEST MICHIGAN PLASTICS INC | 5745 W 143RD AVE | | | | HOLLAND | MI | 49423 | |
| 30757265 | WEST MICHIGAN TRACTOR SALES | 4300 M-40 | | | | HOLLAND | MI | 49423 | |
| 30757266 | WEST PATTERN WORKS INC | 124 SOUTH MAIN STREET | | | | CRANBURY | NJ | 08512 | |
| 31385288 | West Street European Public Credit Investments LLC US0M01LKM2 | 2 Rue du Fosse | | | | Luxembourrg | | L1536 | LUXEMBOURG |
| 31385289 | WEST STREET NJ BSL CREDIT FIB LLC US0M01KBV4 | UNIT 7368 TAX DEPT, 30 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | |
| 30842530 | WEST TROY, LLC | 625 COUNTY ROAD 1840 E | | | | FAIRFIELD | IL | 62837 | |
| 30718898 | WEST VIRGINIA SECRETARY OF STATE | 1543 FAIRMONT AVENUE | SUITE 205 | | | FAIRMONT | WV | 26554 | |
| 30718899 | WEST VIRGINIA STATE TAX APARTMENT | 1124 SMITH STREET | | | | CHARLESTON | WV | 25301 | |
| 30726965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757268 | WESTAFLEX TUBOS FLEXIVEIS LTDA | RODOVIA DO XISTO BR 476 KM 41 6283, | SERRINHA | | | CONTENDA, PARANA | | 83.730-000 | BRAZIL |
| 30726975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30754362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757269 | WESTCOMBE ENGINEERING | WESTCOMBE SQ | ROYCE ROAD | | | PETERBOROUGH | | PE1 5YB | UNITED KINGDOM |
| 30757271 | WESTERN ADHESIVE SOLUTIONS | 30 MESSINGER HILL RD | | | | CATHLAMET | WA | 98612 | |
| 31385487 | WESTERN ASSET BANK LOAN MULTI CURRENCY MASTER FUND KY0M000H68 | 72 MARKET STREET, CASSIA COURT | 2ND FLOOR, SUITE 2204 | | | CAMANA BAY, GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| 31385290 | WESTERN ASSET DIVERSIFIED INCOME FUND US0M01DCP9 | 100 First Stamford Place | 6th Floor | | | Stamford | CT | 06902 | |
| 31385488 | Western Asset Dynamic Credit Opportunities Fund Ltd KY0M002HX2 | 190 ELGIN AVE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 31385291 | Western Asset Floating Rate High Income Fund LLC US1L059685 | 2711 CENTERVILLE ROAD, SUITE 400 | | | | WILMINGTON | DE | 19808 | |
| 31385292 | Western Asset Funds Inc Western Asset High Yield Fund US1L185688 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31385489 | Western Asset Global High Income Fund US1L139263 | 620 EIGHTH AVENUE | 49TH FLOOR | | | NEW YORK | NY | 10018 | |
| 31385490 | Western Asset High Income Fund II Inc US1L059719 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31385491 | Western Asset High Income Opportunity Fund Inc US1L059735 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31385492 | Western Asset High Yield Opportunity Fund Inc US1L302259 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31385293 | Western Asset Opportunistic US High Yield Securities Portfolio LLC US1L174302 | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | |
| 31385294 | Western Asset Short Duration High Income Fund US1L214207 | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-1906 | |
| 31385295 | Western Asset US Bank Loan Offshore Fund KY0M0027R6 | CAMANA BAY, 72 MARKET STREET | CASSIA COURT, 2ND FLOOR, SUITE 2204 | | | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| 30842955 | WESTERN INDUSTRIES PLASTIC PRODUCTS LLC | 7727 1ST AVENUE | | | | WINFIELD | KS | 67156 | |
| 30736121 | WESTERN INDUSTRIES PLASTIC PRODUCTS LLC | 7727 FIRST AVENUE | STROTHER FIELD INDUSTRIAL PARK | | | WINFIELD | KS | 67156 | |
| 31230301 | WESTERN INDUSTRIES PLASTIC PRODUCTS, LLC | C/O SOULE & GILES, LLC | ATTN: CLAYTON E. SOULE, ESQ. | P.O. BOX 1123 | | ARKANSAS CITY | KS | 67005 | |
| 30736122 | WESTERN RESERVE CHEMICAL | 60 S. SEIBERLING STREET | | | | AKRON | OH | 44305 | |
| 30788183 | WESTERN SURETY COMPANY | 6 MILL RIDGE LANE | | | | CHESTER | NJ | 07930-2486 | |
| 30723463 | WESTFALIA NORDIC AB | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30723574 | WESTFALIA-AUTOMOTIVE BETEILIGUNGSGESELLSCHAFT MBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30811931 | WESTFALIA-AUTOMOTIVE DENMARK APS | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30723685 | WESTFALIA-AUTOMOTIVE GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30723796 | WESTFALIA-AUTOMOTIVE HOLDING GMBH | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30730890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718901 | WESTFIELD INSURANCE COMPANY | ONE PARK CIRCLE WESTFIELD CENTER | | | | WESTFIELD CENTER | OH | 44251 | |
| 30726977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736123 | WESTROCK CONVERTING LLC | 1000 ABERNATHY RD NE STE 125 | | | | ATLANTA | GA | 30328 | |
| 30757274 | WESTROCK CP LLC | 1211 HARTSVILLE PIKE | | | | GALLATIN | TN | 37066 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30757277 | WESTROCK CP LLC | 14079 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30757275 | WESTROCK CP LLC | 411 E CARROLL ST | | | | TULLAHOMA | TN | 37388 | |
| 30757276 | WESTROCK CP LLC | 9266 MERIDIAN WAY AC | | | | WEST CHESTER | OH | 45069 | |
| 30757278 | WESTROCK CP LLC | 9266 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| 30757273 | WESTROCK CP LLC | PO BOX 409813 | | | | ATLANTA | GA | 30384 | |
| 30757283 | WESTROCK CP, LLC | 14079 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30757282 | WESTROCK CP, LLC | 1925 STONE COURT | | | | MISHAWAKA | IN | 46545-4486 | |
| 30757281 | WESTROCK CP, LLC | 504 THRASHER ST | | | | NORCROSS | GA | 30071 | |
| 31011131 | WESTSIDE RESEARCH, INC. | 4595 CO. RD 99W;STE. A | | | | ORLAND | CA | 95963 | |
| 30726981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757284 | WEX | 1 HANCOCK ST | | | | PORTLAND | ME | 04101-4217 | |
| 30757285 | WEX HEALTH, INC. | PO BOX 9528 | | | | FARGO | ND | 58106-9528 | |
| 30736126 | WEXXAR PACKAGING INC | 13471 VULCAN WAY | | | | RICHMOND | BC | V6V1K4 | CANADA |
| 30757286 | WEYER ELECTRIC | P.O. BOX 3 | | | | FERDINAND | IN | 47532 | |
| 30730892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736127 | WFX FIRE LOCK&SECURITY | 173 MCALLISTER ST | 173 MCALLISTER ST | | | HANOVER | PA | 17331 | |
| 30757287 | WFX FIRE, LOCK & SECURITY | 150 AIRPORT DRIVE, UNIT 10 | | | | WESTMINSTER | MD | 21157 | |
| 30726988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718902 | WHEATON BANK AND TRUST COMPANY N.A. | C/O WINTRUST FINANCIAL CORP, INTL | SERV GRP 231 S. LASALLE ST., 13 FL | | | CHICAGO | IL | 60604 | |
| 30757288 | WHEELABRATOR | PO BOX 73987 | | | | CHICAGO | IL | 60673-7987 | |
| 30757289 | WHEELABRATOR GROUP | 1606 EXECUTIVE DRIVE | | | | LAGRANGE | GA | 30240 | |
| 30840563 | WHEELER BROTHERS INC. | 409 DRUM AVE | ATTN: MR. JORDAN SVONAVEC | | | SOMERSET | PA | 15501 | |
| 30840578 | WHEELER BROTHERS INC. | 409 DRUM AVE | | | | SOMERSET | PA | 15501 | |
| 30738511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757290 | WHELCO INDUSTRIAL, LTD | 28210 CEDAR PARK BLVD | | | | PERRYSBURG | OH | 43551 | |
| 30757291 | WHELCO INDUSTRIAL, LTD | 3607 MARINE ROAD | | | | TOLEDO | OH | 43609 | |
| 30730893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757292 | WHI SOLUTIONS | 5 INTERNATIONAL DRIVE | STE. #210 | | | RYE BROOK | NY | 10573 | |
| 30757295 | WHI SOLUTIONS INC | 108 CORPORATE PARK DR | STE 108 | | | WHITE PLAINS | NY | 10604 | |
| 30757294 | WHI SOLUTIONS INC | 114 W BUSINESS PARK DR | | | | DRAPER | UT | 84020 | |
| 30736130 | WHI SOLUTIONS INC. | 26534 NETWORK PLACE | | | | CHICAGO | IL | 60673-1265 | |
| 30736131 | WHIBCO OF NEW JEREY | 87 E COMMERCE STREET | | | | BRIDGETON | NJ | 08302 | |
| 31011883 | WHIBCO OF NEW JEREY, INC. | 87 E COMMERCE STREET | | | | BRIDGETON | NJ | 08302 | |
| 30843358 | WHIPPY TECHNOLOGIES, INC DBA WHIPPY | 10520 WILSHIRE BLVD | SUITE 1507 | | | LOS ANGELES | CA | 90024 | |
| 30820119 | WHIPPY TECHNOLOGIES, INC. | 10520 WILSHIRE BLVD | SUITE 1507 | | | LOS ANGELES | CA | 90024 | |
| 30726998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736132 | WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 30731371 | WHITE & CASE LLP | ATTENTION: ROB BENNETT AND VIKTOR BRAUN | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1095 | |
| 31012248 | WHITE INDUSTRIAL MACHINE | 1903 WHITE INDUSTRIAL DRIVE | | | | WARSAW | IN | 46580 | |
| 30736133 | WHITE INDUSTRIAL MACHINE LLC | 1903 WHITE INDUSTRIAL DRIVE | | | | WARSAW | IN | 46580 | |
| 30842879 | WHITE OAK COMMERCIAL FINANCE, LLC | 1155 AVENUE OF THE AMERICAS | 15 TH FLOOR | | | NEW YORK | NY | 10036 | |
| 30736134 | WHITE TOOL & DIE LLC | 4801 BENETT ROAD | | | | TOLEDO | OH | 43612 | |
| 30726999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736135 | WHITING CORPORATION | DEPT 4530 | P.O. BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| 30736136 | WHITLAM GROUP INC. | 24800 SHERWOOD AVENUE | | | | CENTER LINE | MI | 48015 | |
| 30757296 | WHITLAM GROUP, INC. | 24800 SHERWOOD | | | | CENTERLINE | MI | 45015-1059 | |
| 30736137 | WHITLAM LABEL | 24800 SHERWOOD | | | | CENTERLINE | MI | 48015 | |
| 30736138 | WHITLAM LABEL CO., INC. | WHITLAM ENGINEERED | 405 NORTH "T" ST STE E | | | HARLINGEN, | TX | 78550 | |
| 30736139 | WHITLEY PENN LLP | 640 TAYLOR STREET | SUITE 2200 | | | FORT WORTH | TX | 76102 | |
| 30727030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736311 | WHO'SCALLING | PO BOX 4825 | | | | HOUSTON | TX | 77210 | |
| 30730905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757297 | WICK-FAB, INC. | 307 E. FOURTH STREET | | | | AVILLA | IN | 46710 | |
| 30727041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736141 | WIESE PLANNING & ENG. INC. | P.O. BOX 60106 | | | | ST. LOUIS | MO | 63160 | |
| 30736142 | WIESE USA | P.O. BOX 60106 | | | | ST. LOUIS | MO | 63160 | |
| 30727046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736143 | WIGGIN & DANA LLP | PO BOX 1832 | | | | NEW HAVEN | CT | 06508-1832 | |
| 31011828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010801 | WILDMAN | 800 S BUFFALO ST | | | | WARSAW | IN | 46580 | |
| 30757298 | WILDMAN UNIFORM | 800 SOUTH BUFFALO STREET | | | | WARSAW | IN | 46580-4710 | |
| 30727061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736144 | WILFAB, INC | 623 GRAHAM | | | | EMPORIA | KS | 66801 | |
| 30730911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757299 | WILKO PLASTICS INC | 160 EAST POND DRIVE | | | | ROMEO | MI | 48065 | |
| 30730914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811950 | WILLBE CO., LTD. | 23 SHIMOKOMORI | KABUTOCHO | AICHI | | TSUSHIMA | | 496-0023 | JAPAN |
| 30727073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757300 | WILLIAM SOPKO & SONS CO. | 26500 LAKELAND BLVD. | | | | CLEVELAND | OH | 44132 | |
| 30854557 | WILLIAM SOPKO AND SONS CO, INC | 26500 LAKELAND BLVD. | | | | CLEVELAND | OH | 44132 | |
| 30757302 | WILLIAM VAUGHAN CO. | 145 CHESTERFIELD LANE | | | | MAUMEE | OH | 43537 | |
| 30718905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841875 | WILLIAMS AUTOMATIC SPRINKLER L.L.C. | 4100 NORTH WALNUT | | | | OKLAHOMA CITY | OK | 73105 | |
| 30736147 | WILLIAMS COUNTY TREASURER | ATTN: KELLIE J GRAY | 100 S. MAIN ST. | SUITE H | | BRYAN | OH | 43506 | |
| 30843425 | WILLIAMS HOLDING CORPORATION | 801 W BLOOMINGDALE AVE | | | | BRANDON | FL | 33511-7701 | |
| 30757303 | WILLIAMS MARSTON LLC | 800 BOYLSTON STREET | 16TH FLOOR | | | BOSTON | MA | 02199 | |
| 30757304 | WILLIAMS SUPPLY COMPANY | PO BOX 1541 | | | | WARSAW | IN | 46581-1541 | |
| 30730916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811952 | WILLIAMS, BAX & SALTZMAN. P.C. | 221 N. LASALLE ST. | SUITE 3700 | ATTN: JOEL N. GOLDBLATT AND | ATTN: PATRICK M. SPELLMAN | CHICAGO | IL | 60601 | |
| 30727081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757305 | WILLIAMSBURG MILWORK CORP | 29155 RICHMOND TURNPIKE | | | | BOWLING GREEN | VA | 22427 | |
| 30736148 | WILLIAMSON PRINTING INC | PO BOX 474 | | | | MARION | SC | 29571 | |
| 30730937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31357547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757306 | WILLINGTON NAMEPLATE INC | 11 MIDDLE RIVER DRIVE | | | | STAFFORD SPRING | CT | 06076 | |
| 30736149 | WILLIS OF TENNESSEE, INC. | 29982 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 30757307 | WILLIS TOWERS WATSON MIDWEST | 26 CENTURY BOULEVARD | SUITE 101 | | | NASHVILLE | TN | 37214 | |
| 30718906 | WILLIS TOWERS WATSON SOUTHEAST, INC. | 26 CENTURY BOULEVARD | | | | NASHVILLE | TN | 37214 | |
| 30718907 | WILLIS TOWERS WATSON SOUTHEAST, INC. | CONCOURSE CORPORATE CENTER FIVE 18TH FLOOR | | | | ATLANTA | GA | 30328 | |
| 30727159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757308 | WILLRICH PRECISION | 80 BROADWAY | | | | CRESSKILL | NJ | 07626-2164 | |
| 30730942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011065 | WILLSON INTERNATIONAL LTD | 160 WALES AVE | SUITE 100 | | | TONAWANDA | NY | 14150 | |
| 30727170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31213091 | Wilmington Savings Fund Society, FSB | Gibson, Dunn & Crutcher LLP | c/o Christopher Michael Joralemon | 200 Park Avenue | | New York | NY | 10166 | |
| 31011782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769456 | Wilson Elser Moskowitz Edelman & Dicker | 805 SW Broadway, Suite 2460 | | | | Portland | OR | 97205 | |
| 31010452 | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | 150 EAST 42ND ST | | | | NEW YORK | NY | 10017 | |
| 30736150 | WILSON TIRE COMPANY | 300 N WARPOLE STREET | | | | UPPER SANDUSKY | OH | 43351 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30757310 | WILSON TOOL INTERNATIONAL | 12912 FARNHAM AVENUE | | | | WHITE BEAR LAKE | MN | 55110 | |
| 30730943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757311 | WINDSTREAM HOLDINGS II, LLC FORMERLY PAETEC | 4001 N. RODNEY PARHAM RD. | | | | LITTLE ROCK | AR | 72212-2442 | |
| 30727232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757312 | WINEMAN TECH | 1668 CHAMPAGNE DRIVE | | | | SAGINAW | MI | 48604 | |
| 30842186 | WINHILLL CORPORATION LIMITED | ROOM 70 7/F | WOON LEE COMMERCIAL BUILDING 7-9 | | | HONG KONG | | 999077 | CHINA |
| 30736152 | WINKLE INDUSTRIES | 2080 WEST MAIN STREET | | | | ALLIANCE | OH | 44601 | |
| 30730959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736153 | WINNERS LAW FIRM (AIRTEX CHINA) | NO. 12 XUZHOU AVENURE | 23RD FLOOR VANTONE CENTER | HEPING DISTRICT | | TIANJIN | | 300042 | CHINA |
| 30840104 | WINNING COFO – IBEX GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30816955 | WINNING COFO-PWK GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30840021 | WINNING GROUP A.S. | KRIŽÍKOVA 2960/72 | KRÁLOVO POLE | | | BRNO | | | CZECH REPUBLIC |
| 30840022 | WINNING GROUP A.S. | KRÍŽÍKOVA 2960/72 | KRÁLOVO POLE | | | BRNO | | | CZECH REPUBLIC |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30843603 | WINNING IP HUSTOPECE S.R.O. | KRIZIKOVA 2960/72 | KRALOVO POLE | | | BRNO | | | CZECH REPUBLIC |
| 30843690 | WINNING PLASTICS - LINDEN GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30811956 | WINNING PLASTICS - SMK GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30723907 | WINNING PLASTICS A.S. | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30811957 | WINNING PLASTICS LINDEN S.R.O. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30811958 | WINNING PLASTICS-DIEPERSDORF GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | |
| 30840722 | WINOA USA INC. | 1 ABRASIVE AVENUE | | | | BEDFORD | VA | 24523-1802 | |
| 30736154 | WINOA USA INC. | PO BOX 752175 | | | | CHARLOTTE | NC | 28275-2175 | |
| 30757313 | WINONA IT, LLC | 1037 MARINERS DRIVE | | | | WARSAW | IN | 46582 | |
| 30757315 | WINSBY GROUP LLC | 11124 S TOWNE SQ | STE 103 | | | SAINT LOUIS | MO | 63123 | |
| 30757314 | WINSBY GROUP LLC | 231 S BEMISTON AVE | SUITE 850 | PMB 97636 | | SAINT LOUIS | MO | 63105-1920 | |
| 30757317 | WINSBY GROUP LLC | 231 S.BEMISTON AVE STE 850 | | | | SAINT LOUIS | MO | 63105-1920 | |
| 30757316 | WINSBY GROUP LLC | 3636 S GEYER RD | #100 | | | ST LOUIS | MO | 63127 | |
| 30843214 | WINSTAR INTERNATIONAL INDUSTRIES LTD. | ROOM 506, MINGHUI BUILDING | NO. 442 HAMI ROAD | | | SHANGHAI | | 200336 | CHINA |
| 30730960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736155 | WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601-9703 | |
| 30736156 | WINSUPPLY COMMERCIAL CHARGE | [JASPER WINSUPPLY] | P.O. BOX 105525 | | | ATLANTA | IN | 30348-5525 | |
| 30757318 | WINTER EQUIPMENT CORPORATION | 614 FLORENCE ST | | | | COLUMBIA | PA | 17512 | |
| 30718911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012074 | WINTERSTEIGER, INC. | 4705 AMELIA EARHART DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 30757319 | WINTON MACHINE | 300 SHAWNEE NORTH DRIVE | | | | SUWANEE | GA | 30024 | |
| 30736157 | WINTRISS CONTROLS GROUP LLC | 100 DISCOVERY WAY UNIT 110 | | | | ACTON | MA | 01720 | |
| 30757320 | WINTRISS CONTROLS GROUPS | 100 DISCOVERY WAY, | UNIT #110 | | | ACTON | MA | 01720 | |
| 30727243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736158 | WINZER FRANCHISE CORP. | PO BOX 671482 | | | | DALLAS | TX | 75267-1482 | |
| 30736159 | WIRE MESH PRODUCTS | 501 EAST KING ST. | | | | YORK | PA | 17403 | |
| 30757321 | WIRE WAREHOUSES LLC | 1545 LAKE BREEZE ROAD | | | | SHEFFIELD VILLAG | OH | 44054 | |
| 30788206 | WISC DEPT. OF REVENUE | P.O. BOX 3028 | | | | MILWAUKEE | WI | 53201-3028 | |
| 30736160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718912 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY | | | | MADISON | WI | 53705 | |
| 30718913 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | | | | MADISON | WI | 53708-8949 | |
| 30718914 | WISCONSIN DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 2135 RIMROCK ROAD 53713 | | | | MADISON | WI | 03713 | |
| 30788207 | WISCONSIN DEPT OF REVENUE | DRAWER NUMBER 93194 | | | | MILWAUKEE | WI | 53293-0194 | |
| 30757322 | WISCONSIN DEPT OF REVENUE | STATE OF WISCONSIN DEPT OF REVENUE | FORM CORP-ES 2023 FIN #41-1280872 | P O BOX 3028 | | MILWAUKEE | WI | 53201-3028 | |
| 30757323 | WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908 | | | | MADISON | WI | 53708-8908 | |
| 30757324 | WISCONSIN STEEL & TUBE | 1555 N MAYFAIR ROAD | | | | MILWAUKEE | WI | 53226 | |
| 30727245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757325 | WISER SOLUTIONS, INC | 1730 S. EL CAMINO REAL, SUITE 500 | | | | SAN MATEO | CA | 94402 | |
| 30730964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724018 | WITTER BRASOV SRL | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30757326 | WITTMANN BATTENFELD MAQUI | 11601 PELICANO DRIVE | LAS INC | | | EL PASO | TX | 79936 | |
| 30757327 | WITZ | P.O. BOX 167 | | | | JASPER | IN | 47547 | |
| 30757328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736164 | WIX/M&H FILTRATION TECHNOLOGY | 1422 WIX ROAD | | | | DILLION | SC | 29536 | |
| 30736163 | WIX/M&H FILTRATION TECHNOLOGY | 334 UNION STREET | | | | MILFORD | MI | 48381 | |
| 30736166 | WIX/M&H FILTRATION TECHNOLOGY | 4800 CORPORATION DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| 30736165 | WIX/M&H FILTRATION TECHNOLOGY | P.O. BOX 1967 | | | | GASTONIA | NC | 28053 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30736161 | WIX/M&H FILTRATION TECHNOLOGY | PO BOX 73071 | | | | CHICAGO | IL | 60673 | |
| 30736167 | WJ BAKER COMPANY | 120 SOUTH STREET | | | | WILDER | KY | 41071 | |
| 30757329 | WJ TITAN | 6004 HIGHVIEW DRIVE | SUITE F | | | FORT WAYNE | IN | 46818 | |
| 30757331 | WJ TITAN, LLC | 6004 HIGHVIEW DRIVE | SUITE F | | | FORT WAYNE | IN | 46818 | |
| 30840673 | WLS STAMPING COMPANY | 3292 E. 80TH STREET | | | | CLEVELAND | OH | 44104-4393 | |
| 30736168 | WLS STAMPING COMPANY | 5405 AVION PARK DR. | | | | HIGHLAND HEIGHTS | OH | 44143-1918 | |
| 30718915 | WM CORPORATE SERVICES | 800 CAPITOL STREET | | | | HOUSTON | TX | 77002 | |
| 31011200 | WM CORPORATE SERVICES, INC. | PO BOX 3020 | | | | MONROE | WI | 53266 | |
| 30736169 | WM TONYAN & SONS INC | 1400 S RT 31 | | | | MCHENRY | IL | 60050 | |
| 30727267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736170 | WOLFF INDUSTRIES, INC | 107 INTERSTATE PARK | | | | SPARTANBURG | SC | 29303 | |
| 30727285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757332 | WOLVERINE CRANE &SERVICE INC | 2557 THORNWOOD STREET SW | | | | GRAND RAPIDS | MI | 49519 | |
| 30736171 | WOMACK MACHINE SUPPLY CO. | 13835 SENLAC DRIVE | | | | FARMERS BRANCH | TX | 75234 | |
| 30757333 | WOMACK MACHINE SUPPLY CO. | PO BOX 679055 | | | | DALLAS | TX | 75267-9055 | |
| 30757334 | WOMBLE BOND DICKINSON (US) LLP | ONE WEST FOURTH STREET | | | | WINSTON-SALEM | NC | 27101 | |
| 30727295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736172 | WOO SHIN INDUSTRIES | 68-54, SEOBU-RO 1499BEON-GIL | | | | GYUNGNAM | | 508-770 | KOREA, REPUBLIC OF |
| 31011371 | WOO SHIN INDUSTRIES CO LTD SUNGEUP | 68-54 SEOBU-RO 1499BEON-GIL | JUCHON-MYUN; GYUNGNAM | | | GIMHAE-SI | | 50877 | SOUTH KOREA |
| 30842289 | WOO SHIN INDUSTRIES CO LTD SUNGEUP | GYOUNG NARN 621-841 | #962 NAE SAM RI, JU CHOUN MYOU | | | GIM HAE SI | | 84115 | SOUTH KOREA |
| 30842067 | WOO SHIN INDUSTRIES CO., LTD. | 68-54, SEOBU-RO 1499 BEON-GIL | JUCHON-MYUN | GYUNGNAM | | GIMHAE-SI | | 50877 | KOREA, REPUBLIC OF |
| 30811964 | WOO SHIN INDUSTRIES CO., LTD. | 68-54, SEOBU-RO 1499 BEON-GIL | JUCHON-MYUN | GYUNGNAM | | GIMHAE-SI | | 50877 | REPUBLIC OF KOREA |
| 30842177 | WOO SHIN INDUSTRIES CO., LTD. | 68-5 | SEOBU-RO 1499BEON-GIL | JUCHON-MYUN | GYUNGNAM | GIMHAE-SI | | 50877 | SOUTH KOREA |
| 30757335 | WOO SHIN INDUSTRIES CO.LTD | 68-54 | SEOBU-RO 1499BEON-GIL | GYUNGNAM | | JUCHON-MYUN, GIMHAE-SI | | 50877 | SOUTH KOREA |
| 30736174 | WOO SHIN INDUSTRIES CO.LTD | 68-54 SEOBU-RO 1499BEON-GIL | JUCHON-MYUN; GYUNGNAM | | | GIMHAE-SI | | 50877 | SOUTH KOREA |
| 30718917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736175 | WOOD HEALTH COMPANY | 950 WEST WOOSTER STREET | | | | BOWLING GREEN | OH | 43402 | |
| 30736177 | WOOD LANE INDUSTRIES | 1921 EAST GYPSY LANE | | | | BOWLING GREEN | OH | 43560 | |
| 30736176 | WOOD LANE INDUSTRIES | 991 SOUTH MAIN STREET | | | | BOWLING GREEN | OH | 43402 | |
| 30730969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30730971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757336 | WOODBRIDGE TECHNICAL PRODUCTS | 1138 JUDD ROAD | | | | CHATTANOOGA | TN | 37406 | |
| 30730975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718918 | WOODRIVER ENERGY | 633 17TH ST | | | | DENVER | CO | 80202-3660 | |
| 31011168 | WOODRIVER ENERGY LLC | PO BOX 732686 | | | | DALLAS | TX | 75373 | |
| 30727313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757338 | WOODWORTH INCORPORATED | 500 CENTERPOINT PKWY N | | | | PONTIAC | MI | 48341 | |
| 30727321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757339 | WOORY AMERICA INC | 404 KELLAM RD | | | | DUBLIN | GA | 31021 | |
| 30736178 | WOORY INDUSTRIAL COMPANY LTD | C/O TERRY BARR SALES | ATTENTION: DON LINDSEY | 29600 NORTHWESTERN HIGHWAY SUITE 102 | | SOUTHFIELD | MI | 48034 | |
| 30727329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757340 | WORK GROW GIVE LLC | 111 3738 S. 149TH ST STE | | | | OMAHA | NE | 68144 | |
| 30757341 | WORK SAFE USA (DBA HEARSAFE) | 5458 PANTHER RUN | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 30843336 | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 30757342 | WORKFORCE EMPLOYMENT SPECIAL | 102 WALNUT STREET STE A | | | | HOLLAND | MI | 49423 | |
| 30841876 | WORKING WORLD INC | 14 NORTH WALKUP AVENUE | | | | CRYSTAL LAKE | IL | 60014 | |
| 31011575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736180 | WORKPLACE LAW PARTNERS, P.C. | 564 S. WASHINGTON STREET | SUITE 200 | | | NAPERVILLE | IL | 60590 | |
| 30757343 | WORKSAFE USA, INC. | PO BOX 24408 | | | | DAYTON | OH | 45424 | |
| 30757344 | WORKSAFE-USA INC | 5458 PANTHER RUN | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 30757345 | WORKSRIGHT SOFTWARE INC | 211 WATER SQUARE | | | | MADISON | MS | 39110 | |
| 31011041 | WORLD MICRO COMPONENTS INC | 205 HEMBREE PARK DR | SUITE 105 | | | ROSWELL | GA | 30076 | |
| 30757346 | WORLD TRAVEL SERVICE INC | 10201 PARKSIDE DR | | | | KNOXVILLE | TN | 37922 | |
| 30736181 | WORLD WIDE EXPRESS | PO BOX 733360 | | | | DALLAS | TX | 75373 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31010850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757347 | WORLDWIDE INSURANCE SERVICES | 933 1ST AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| 30788211 | WORLDWIDE LOGISTICS INC | 12400 MEREDITH DRIVE | | | | URBANDALE | IA | 50323 | |
| 31011162 | WORLDWIDE LOGISTICS INC | PO BOX 88637 | | | | CHICAGO | IL | 60680-1637 | |
| 30736182 | WORLDWIDE TRADE PARTNERS LLC | 601 CARLSON PARKWAY | SUITE 1050 | | | MINNEAPOLIS | MN | 55305 | |
| 30730982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736183 | WPC HOLDCO LLC | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 30840009 | WPF INVESTMENTS | 419 E. WINONA AVENUE | | | | WARSAW | IN | 46580 | |
| 30731468 | WPF INVESTMENTS | WPF INVESTMENTS | PO BOX 415 | | | WARSAW | IN | 46581 | |
| 30757349 | WPP DE MEXICO S. DE R.L. DE CV | AV. INDUSTRIA REGIOMONTANA NO. 101 | PARQUE INDUSTRIAL STIVA-AEROPUERTO | | | APODACA | NL | 66000 | MEXICO |
| 30757348 | WPP DE MEXICO S. DE R.L. DE CV | AV. INDUSTRIA REGIOMONTANA NO. 101 | PARQUE INDUSTRIAL STIVA-AEROPUERTO | | | APODACA | NL | 66600 | MEXICO |
| 30843829 | WPP DE MEXICO S. DE R.L. DE CV | AV. INDUSTRIA REGIOMONTANA NO. 101 | PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MEXICO |
| 30727338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757350 | WRC MATERIALS LLC DBA WES | 60 S SEIBERLING ST | TERN RESERVE CHEMICALS | | | AKRON | OH | 44305 | |
| 30736185 | WRIB MFG. INC. | P.O. BOX 246 | 110 E. JACKSON ST. | | | VEEDERSBURG | IN | 47987-0246 | |
| 30757351 | WRICO STAMPING | 2717 NIAGARA LANE N | | | | PLYMOUTH | MN | 55447 | |
| 30757352 | WRICO STAMPING GRIFFITHS COR | N50 W13471 OVERVIEW DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| 30727340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757353 | WROUGHT WASHER MFG. INC | 2100 S. BAY STREET | | | | MILWAUKEE | WI | 53207 | |
| 31010557 | WRTTT INDUSTRIAL SYSTEMS INC | PO BOX 1387 | | | | DAYTON | OH | 45401 | |
| 31011665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736187 | WSF INDUSTRIES, INC | P.O. BOX 400 | KENMORE BRANCH | | | BUFFALO | NY | 14217 | |
| 31011662 | WSI | PO BOX 843288 | | | | LOS ANGELES | CA | 90084 | |
| 30757354 | WTP ADVISORS | 601 CARLSON PARKWAY | SUITE 1050 | | | MINNEAPOLIS | MN | 55305 | |
| 31385296 | WTW Diversified Credit Fund LP US0M01STS5 | 233 South Wacker Dr., Suite 1800 | | | | Chicago | IL | 60606 | |
| 30730990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736188 | WURTH REVCAR FASTENERS | 4613 WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| 30843112 | WUXI BAISLY TEXTILE CO., LTD. | NO. 1 XIYE RD. XIZHANG INDUSTRIAL | HUISHAN DISTRICT | JIANGSU | | HUISHAN DISTRICT | | 214100 | CHINA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30736189 | WUXI BAISLY TEXTILE CO., LTD. | NO. 1 XIYE RD. XIZHANG INDUSTRIAL | PARK, YANQIAO ST. HUISHAN DISTRICT | | | JIANGSU | | 214100 | CHINA |
| 30736190 | WUXI CAINO AUTO ACC CO LTD | RM 703 NO.24 GOLDEN RIVER BLDG | TONGJIANG ROAD | JS | | WUXI | | 214000 | CHINA |
| 30757355 | WUXI CHI-NEER TECHNOLOGY CO., LTD | SICHEN ROAD 3666 | 20 | | | SHANGHAI | | 201602 | CHINA |
| 31010754 | WUXI HUAFENG CAR & MOTOR FITTINGS CO LTD | NO 12 CHUANGYE RD | | | | DONGGANG TOWN | | 214199 | CHINA |
| 30736191 | WUXI HUAFENG CAR & MOTOR FITTINGS CO LTD | NO 12 CHUANGYE RD | DONGGANG TOWN | | | WUXI | | 214199 | CHINA |
| 30757356 | WUXI TIANYOU YONGJIA FILTERS | MANUFACTURING CO LTD | JIN SHAN BEI GONG YIE YUAN | | | WUXI CITY | | 214037 | CHINA |
| 30854558 | WUXI YINYI AUTO PARTS MANUFACTURE CO., LTD | RONGLIAN DEVELOPMENT ZONE | WUXI | | | YUQI TOWN | | 214183 | CHINA |
| 30757357 | WUXI YINYI AUTO PARTS MANUFACTURE CO.,LTD | RONGLIAN DEVELOMENT ZONE | YUQI TOWN | JIANGSU | | WUXI CITY | | 214183 | CHINA |
| 30757358 | WUXI YINYI AUTO PARTS MANUFACTURE CO.,LTD | RONGLIAN DEVELOMENT ZONE | YUQI TOWN | JS | | WUXI CITY | | 214183 | CHINA |
| 30843151 | WUYI CHUANGYING METAL PRODUCTS CO., LTD. | NO 12 LANHUA RD, BAIHUASHAN | INDUSTRIAL ZONE, WUYI COUNTY | ZJ | | JINHUA | | 321200 | CHINA |
| 30736192 | WUYI CHUANGYING METAL PRODUCTS CO., LTD. | NO 12 LANHUA RD, | WUYI COUNTY | ZJ | | JINHUA CITY | | 321200 | CHINA |
| 31010444 | W-W TRAILER MANUFACTURERS, INC. | 2006 N 1ST STREET | | | | HARRAH | OK | 73446 | |
| 30854559 | W-W TRAILER MANUFACTURERS, INC. | 2006 N 1ST STREET | | | | MADILL | OK | 73446 | |
| 30736193 | WYANDOT COUNTY TREASURER | COURT HOUSE | 109 S SANDUSKY AVE | | | UPPER SANDUSKY | OH | 43351 | |
| 30843810 | WYANDOT INDUSTRIES, INC | 2701 COUNTY HIGHWAY 96 | | | | CAREY | OH | 43316 | |
| 30736194 | WYANDOT INDUSTRIES, INC. | PO BOX 135 | 2701 COUNTY HIGHWAY 96 | | | CAREY | OH | 43316 | |
| 30731469 | WYANDOT INDUSTRIES, INC. | WYANDOT INDUSTRIES, INC. | 2701 COUNTY HIGHWAY 96 | | | CAREY | OH | 43316 | |
| 30727373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736196 | WYATT SEAL INC. | PO BOX 241758 | | | | CHARLOTTE | NC | 28224-1748 | |
| 31012350 | WYATT SEAL INC. | PO BOX 869 | | | | IRMO | SC | 29063 | |
| 30727374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757359 | WYSE ELECTRIC MOTOR REPAIR | 2101 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502 | |
| 30736197 | WYSE REPAIR SERVICE INC | 10209 CR 23 | | | | ARCHBOLD | OH | 43502 | |
| 30727384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30839176 | X.COMMERCE, INC. D/B/A MAGENTO, INC. | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | |
| 30757360 | XALOY INC | 102 EXALOY WAY | | | | PULASKI | VA | 24301 | |
| 30757361 | XALOY INC | 72 STARD ROAD | | | | SEABROOK | NH | 03874 | |
| 30757362 | XALOY LLC | 375 VICTORIA | | | | AUSTINTOWN | OH | 44515 | |
| 30757365 | XALOY LLC. | PO BOX 8541 | | | | CAROL STREAM | IL | 60197-8541 | |
| 30736198 | XALOY, LLC | 375 VICTORIA ROAD | | | | AUSTINTOWN | OH | 44515 | |
| 30718920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757366 | XANDOR AUTOMOTIVE BRIERLEY HILL LTD | PO BOX 12 THORNS ROAD | BRIERLEY HILL | | | WEST MIDLANDS | | DY5 2LB | UNITED KINGDOM |
| 30727385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757367 | XCEL ENERGY | P O BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | |
| 30757368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757369 | XENIA MANUFACTURING INC | 1507 CHURCH ST | | | | XENIA | IL | 62899 | |
| 30841886 | XEROX | 300 GALLERIA OFFICENTRE | SUITE 500 | | | SOUTHFIELD | MI | 48034 | |
| 30854560 | XEROX CANADA LTD | 5650 YONGE STREET | | | | TORONTO | ON | M2M 4G7 | CANADA |
| 30841877 | XEROX CANADA LTD | 300 GALLERIA OFFICENTRE | SUITE 500 | | | SOUTHFIELD | MI | 48034 | |
| 30757370 | XEROX CORP / DALLAS REMIT | PO BOX 202882 | | | | DALLAS | TX | 75320-2882 | |
| 30757371 | XEROX CORPORATION | 100 S CLINTON AVE | | | | ROCHESTER | NY | 14644 | |
| 30841908 | XEROX CORPORATION | 300 GALLERIA OFFICENTRE | SUITE 500 | | | SOUTHFIELD | MI | 48034 | |
| 30841910 | XEROX CORPORATION | 45 GLOVER AVENUE | OFFICE OF GENERAL COUNSEL | P.O. BOX 4505 | | NORWALK | CT | 06865-4505 | |
| 30736200 | XEROX CORPORATION | PO BOX 202882 | | | | DALLAS | TX | 14644 | |
| 30757372 | XEROX CORPORATION | PO BOX 202882 | | | | DALLAS | TX | 75320-2882 | |
| 30841891 | XEROX FINANCIAL SERVICES LLC | 45 GLOVER AVENUE | | | | NORWALK | CT | 06856 | |
| 30841643 | XEROX FINANCIAL SERVICES LLC | 45 GLOVER AVRNUC | | | | NORWALK | CT | 06856 | |
| 30730998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31218826 | XIAMEN FARATRONIC CO.,LTD | 99 XIN YUAN ROAD | | | | XIAMEN | | | CHINA |
| 31320409 | XIAMEN FARATRONIC CO.,LTD | NO.99,XIN YUAN RD | | | | FUJIAN | | 361028 | CHINA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30757373 | XIAMEN FU QUAN STEEL INDU | NO 1 FU QUAN RD | HX | | | ZHONGCANG INDUST | | 361026 | CHINA |
| 30856166 | XIAMEN HONGLU TUNGSTEN MOFYBDENUM INDUSTRY CO. LTD. | NO.339 LIANSHENG ROADJIMEI NORTH INDUSTRIAL DISTRICT | | | | XIAMEN | | | CHINA |
| 30757374 | XIAMEN HUALIAN ELECTRONICS CO., LTD | 580 JIAHE ROAD HULI DISTRIC | FJ | | | XIAMEN | | 361006 | CHINA |
| 30839925 | XIAMEN HUALIAN ELECTRONICS CO., LTD | 580 JIAHE ROAD HULI DISTRIC | | | | XIAMEN | | 361006 | CHINA |
| 30736201 | XIANGHE XUMINGYUAN AUTO PARTS | NO 7 XIUSHUI STREET | | | | LANGFANG CITY | | 90084-8905 | CHINA |
| 30757377 | XIGNITE | PO BOX 399409 | | | | SAN FRANCISCO | CA | 90074-8697 | |
| 30757376 | XIGNITE | PO BOX 399409 | | | | SAN FRANCISCO | CA | 94139-9409 | |
| 30757375 | XIGNITE | PO BOX 748697 | | | | LOS ANGELES | CA | 90074-8697 | |
| 30842064 | XIGNITE, INC. | 1875 SOUTH GRANT STREET | SUITE 130 | | | SAN MATEO | CA | 94402 | |
| 30736202 | XINCHANG PINKE IMP AND EXP. | L21 GREENTOWN ROSE GARDEN | 130 | | | XINCHANG | | 312500 | CHINA |
| 30840796 | XINCHANG PINKE IMP AND EXP. | L21 GREENTOWN ROSE GARDEN | | | | XINCHANG | | 312500 | CHINA |
| 30736203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811998 | XINLIDA AUTO PARTS LLC | ATTENTION: JOE MCISAAC. VP AND GENERAL MANAGER - AMERICAS | 380 N TERRA COTTA ROAD | | | CRYSTAL LAKE | IL | 60012 | |
| 30811999 | XINLIDA AUTO PARTS LLC | ATTENTION: JOE MCISAAC. VP AND GENERAL MANAGER - AMERICAS | 5404 W ELM ST | STE G | | MCHENRY | IL | 60050-4007 | |
| 30718922 | XL GROUP INSURANCE | C/O ACS, INC. | PO BOX 614002 | | | ORLANDO | FL | 32861-4002 | |
| 30757378 | XL PATTERN SHOP INC | 242 N KANSAS ROAD | | | | ORRVILLE | OH | 44667 | |
| 30757379 | XL PATTERN SHOP INC | 242 NORTH KANSAS ROAD | | | | ORRVILLE | OH | 44667 | |
| 30718925 | XL PROFESSIONAL INSURANCE | 505 EAGLEVIEW BLVD., STE. 100 | | | | EXTON | PA | 19341-1120 | |
| 30718923 | XL PROFESSIONAL INSURANCE | 677 WASHINGTON BLVD. | 10TH FLOOR, SUITE 1000 | | | STAMFORD | CT | 06901 | |
| 30736204 | XODE INC. | 15519 KUTZTOWN RD. | | | | KUTZTOWN | PA | 19530-9303 | |
| 30841918 | XPEDX, LLC | 901 BILTER ROAD | SUITE 200 | | | AURORA | IL | 60502 | |
| 30843667 | XPO LOGISTICS FREIGHT CANADA INC. | 2211 OLD EARHART ROAD | | | | ANN ARBOR | MI | 48105 | |
| 31012205 | XPO LOGISTICS FREIGHT INC | PO BOX 660006 | | | | DALLAS | TX | 75266-0006 | |
| 30788214 | XPO LOGISTICS FREIGHT INC. | 5 AMERICAN LN | | | | GREENWICH | CT | 06831 | |
| 30843666 | XPO LOGISTICS FREIGHT, INC. | 2211 OLD EARHART ROAD | | | | ANN ARBOR | MI | 48105 | |
| 30817014 | XPO LOGISTICS FREIGHT, INC. | 2211 OLD EARHART RD | | | | ANN ARBOR | MI | 48105-2751 | |
| 31229172 | XPO Logistics Freight, Inc. | 29559 Network Place | | | | Chicago | IL | 60673 | |
| 30757381 | XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | |
| 30812008 | XPO LOGISTICS FREIGHT, INC. F/K/A CON-WAY FREIGHT, INC. | 2211 OLD EARHART RD | | | | ANN ARBOR | MI | 48105-2751 | |
| 30757382 | XPO LOGISTICS INC | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | |
| 30736208 | X-RITE INCORPORATED | LOCKBOX 62750 | 62750 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 30757383 | X-RITE, INCORPORATED | 4300 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30736210 | XTREME FABRICATION LTD | 25 B HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360 | |
| 31385297 | XYQ Cayman Ltd KY0M005471 | SIX Cricket Square, Ground Floor | | | | George Town, Grand Cayman | | KY1-1108 | CAYMAN ISLANDS |
| 30727389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757386 | YANCHENG LABON TECHNICAL FIBER CO LTD | 138 YINGBIN SOUTH RD | | | | YANCHENG CITY | | 224001 | CHINA |
| 30727392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843862 | YANFENG INTERNATIONAL AUTOMOTIVE TECHNOLOGY US I LLC | 12775 OAKLAND PARK BLVD. | | | | HIGHLAND PARK | MI | 48203 | |
| 30736231 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 100 SELTZER | | | CROSWELL | MI | 48422 | |
| 30736234 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 1600 SOUTH WASHINGTON | | | HOLLAND | MI | 49423 | |
| 30736227 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 220 REVARD DRIVE | | | FRENCHTOWN TOWNSHIP | MI | 48162 | |
| 30736232 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 2233 PETIT STREET | | | PORT HURON | MI | 48060 | |
| 30736230 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 2924 EAST 126TH STREET | | | CHICAGO | IL | 60633 | |
| 30736228 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 2924 EAST 126TH STREET | | | CHICAO | IL | 60633 | |
| 30736236 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 300 S PROGRESS DRIVE EAST | | | KENDALLVILLE | IN | 46755 | |
| 30736226 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 300 S. PROGRESS DRIVE EAST | | | KENDALVILLE | IN | 46755 | |
| 30736224 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 75 REMITTANCE DRIVE DEPT. 3225 | | | CHICAGO | IL | 60675 | |
| 30736235 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 918 SOUTH UNION STREET | | | BRYAN | OH | 43506 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30757387 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | | | | AUBURN HILLS | MI | 48326 | |
| 30736225 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | LOCKBOX 774352 | 4352 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| 30736216 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 100 SELTZER | | | CROSWELL | MI | 48422 | |
| 30736221 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 1600 SOUTH WASHINGTON | | | HOLLAND | MI | 49423 | |
| 30736214 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 220 REVARD DRIVE | | | FRENCHTOWN TOWNSHIP | MI | 48162 | |
| 30736219 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 2233 PETIT STREET | | | PORT HURON | MI | 48060 | |
| 30736215 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 2924 EAST 126TH STREET | | | CHICAGO | IL | 60633 | |
| 30736223 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 300 S PROGRESS DRIVE EAST | | | KENDALLVILLE | IN | 46755 | |
| 30736213 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 300 S. PROGRESS DRIVE EAST | | | KENDALVILLE | IN | 46755 | |
| 30736212 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 45000 HELM STREET | | | PLYMOUTH | MI | 48170 | |
| 30736211 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 75 REMITANCE DRIVE | DEPT 3225 | | CHICAGO | IL | 60675 | |
| 30736222 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 918 SOUTH UNION STREET | | | BRYAN | OH | 43506 | |
| 30757388 | YANGZHOU LIGAO TOOL CO., LTD. | GUANGLING | JIANGSU | | | YANGZHOU CITY | | | CHINA |
| 30843146 | YANGZHOU LIGAO TOOL CO., LTD. | GUANGLING | | | | YANGZHOU CITY JIANGSU | | | CHINA |
| 30727396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841427 | YANTAI BINGCHEN ECONOMIC AND TRADE CO LTD | 16-40 XINJIA STREET | SHANDONG PROVINCE | | | LONGKOU CITY YANTAI CITY | | | CHINA |
| 30839730 | YANTAI HUIJIE SCIENCE & TECHNOLOGY | BUILDING 10B | DON G FANG | | | YEDA | | 264006 | CHINA |
| 30736237 | YANTAI HUIJIE SCIENCE & TECHNOLOGY | BUILDING 10B, PHASE ONE, DON G FANG | SD | | | YEDA | | 264006 | CHINA |
| 30757389 | YANTAI STAMPING AUTO PARTS CO LTD | 12# MAOYUAN RD | SHENGQUAN INDUSTRIAL PARK | | | YANTAI | | 264003 | CHINA |
| 30842263 | YANTAI STAMPING AUTO PARTS CO., LTD. | 12# MAOYUAN RD | SHENGQUAN INDUSTRIAL PARK | YANTAI | | YANTAI | | 264003 | CHINA |
| 30842801 | YANTAI STAMPING AUTO PARTS CO., LTD. | 90# ZHENDA ROAD | LAISHAN DISTRICT | SHANDONG PROVINCE | | YANTAI CITY | | | CHINA |
| 30727397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757390 | YAZAKI CIRCUIT CONTROLS CORP | 2277 M-119 | | | | PETOSKEY | MI | 49770 | |
| 30757391 | YAZAKI NORTH AMERICA INC. | 12 LEIGH FISHER BLVD. | | | | EL PASO | TX | 79906 | |
| 30757392 | YAZOO MILLS INC. | 305 COMMERCE STREET | P.O. BOX 369 | | | NEW OXFORD | PA | 17350 | |
| 30727401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757393 | YEAGER SUPPLY INC | P O BOX 1177 | | | | READING | PA | 19603-1177 | |
| 30757394 | YEAGER SUPPLY INC. | 131 W AIRPORT ROAD | | | | LITITZ | PA | 17543 | |
| 30727407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736238 | YELLOW DUMPSTER | 1505 STEELE ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 30731356 | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | | OVERLAND PARK | KS | 66211 | |
| 30731355 | YELLOW LOGISTICS, INC. | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30731007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757395 | YEU YUEH ENTERPRISE CO., LTD. | NO.12 EAST 2ND RD., CHANGPI, IND PA | TW | | | CHANGHUA HSIEN | | 507 | CHINA |
| 30731008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854561 | YING MING INDUSTRY CO LTD | 112 JONG SHIAW STREET | HUNEI DISTRICT | | | TAIWAN | | 829007 | TAIWAN |
| 30843211 | YIXING CITY YAFENG THERMAL PROTECTION PRODUCT CO., LTD. | NORTH STREET OF PANJIABA XUSHE TOWN | JIANGSU | | | YIXING | | 214200 | CHINA |
| 31011169 | YIXING CITY YAFENG THERMAL PROTECTION PRODUCT CO., LTD. | NORTH STREET OF PANJIABA XUSHE TOWN | | | | YIXING, JIANGSU | | 214200 | CHINA |
| 30727414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736239 | YMCA | 180 SUMMIT STREET | | | | TIFFIN | OH | 44883 | |
| 30736241 | YODER LUMBER LLC | 7579 W 1000 S | | | | SOUTH WHITLEY | IN | 46787 | |
| 30727417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842803 | YONG HE XING RUBBER PRODUCTS FACTORY | CHAYONG INDUSTRIAL ZONE NO. 3 WEST ROAD | SHUNDE, FOSHAN | | | BEIJIAO | | | CHINA |
| 30718928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841366 | YORK RAILWAY COMPANY | 13901 SUTTON PARK DR. SOUTH | SUITE 270 | C/O GENESEE & WYOMING RAILROAD SERVICES, INC. | | JACKSONVILLE | FL | 32224 | |
| 30757397 | YORK RAILWAY COMPANY | 27604 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30757398 | YORK REPAIR INC | 611 ANDRE STREET | | | | BAY CITY | MI | 48706 | |
| 30727423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31386018 | Yosemite Loan Fund | G A S Cayman Ltd, c/o Avalon Trust & Corporate Services Ltd | Landmark Square, 1st Floor | 64 Earth Close | P.O. Box 715 | Ky1-1107, Grand Cayman, Cayman Islands | | | CAYMAN ISLANDS |
| 31385298 | YOSEMITE LOAN FUND KY0M004TL8 | GAS Cayman Limited 3rd Floor, Citrus Grove | 106 Goring Avenue PO Box 492 | | | George Town | Grand Cayman | KY1-1106 | CAYMAN ISLANDS |
| 30727431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010504 | YOUNG AT HEART ENTERTAINMENT LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30731016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757399 | YOUNGBLOOD AUTOMATION | 300 36TH STREET SE | | | | GRAND RAPIDS | MI | 49548 | |
| 30788218 | YOUNGDREAM INTELLIGENT MANUFACTURING | 1238 GAOXIN 4TH ROAD | JIANXING | | | JIAXING | | 314515 | CHINA |
| 31011099 | YOUNKER PRODUCTS CO LTD | NO 1 LANE 160 SEC 2 TAN FU ROAD | TAN-TZU DISTRICT | 427 | | TAICHUNG CITY | | | TAIWAN |
| 30736243 | YOUNKER PRODUCTS CO LTD | NO 1 LANE 160 SEC 2 TAN FU ROAD | TAN-TZU DISTRICT | | | TAICHUNG CITY 427 | | | TAIWAN |
| 30843187 | YOUNKER PRODUCTS CO LTD | NO 27 SHU CHUNG STREET.SHU-LIN CITY | | | | TAIPEI HSIANG | | | TAIWAN |
| 30727461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757400 | YOW JUNG ENTERPRISE CO., LTD | NO. 23-97 DATONG ROAD | KSH | | | KAOHSIUNG CITY | | 833 | TAIWAN |
| 30738669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731357 | YRC ENTERPRISE SERVICES, INC. | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30731358 | YRC ENTERPRISE SERVICES, INC. | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | |
| 30731359 | YRC INC. | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30731360 | YRC INC. | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | |
| 31011784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010985 | YUANFANG AUTO PARTS TECHNOLOGY | NORTH LIJIANG STREET,QINGHE COUNTY | 60 | | | HEBEI PROVINCE | | 54800 | MEXICO |
| 30736244 | YUANFANG AUTO PARTS TECHNOLOGY CO.L | NORTH LIJIANG STREET,QINGHE COUNTY | 60 | | | HEBEI PROVINCE | | 54800 | MEXICO |
| 30788220 | YUDO INC. | 33875 CAPITOL STREET | | | | LIVONIA | MI | 48150 | |
| 30736245 | YUDO, INC | PO BOX 6705012 | | | | DETROIT | MI | 48267 | |
| 30736246 | YUDO, INC | PO BOX 675012 | | | | DETROIT | MI | 48267 | |
| 30736247 | YUET CHUNG METALWARE MFG, | LTD | 9/F CHUAN YUAN FACTORY | | | KWUNTONG,KOWLOON | | | HONG KONG |
| 30856167 | YUFING (GUANGDONG) LIGHTING TECHNOLOGY CO., LTD | NO.3, JUMNA 1ST ROAD | CHIGANG | HUMEN TOWN | DONGGUAN | GUANGDONG | | | CHINA |
| 30757402 | YUHUAN BOHAI MACHINERY CO LTD | YUHUAN MECHANICAL & ELECTRICAL | INDUSTRY AREA | | | YUHUAN | | 317600 | CHINA |
| 30842239 | YUHUAN BOYU MACHINERY CO LTD | AUTO & MOTORCYCLE INDUSTRIAL ZONE, YUHUAN | | | | TAIZHOU CITY | | 371602 | CHINA |
| 30856168 | YUHUAN JIANGHONG MACHINERY CO LTD | 35# RAO CHENG RD TAIZHOU | | | | ZHEJIANG | | 317600 | CHINA |
| 30757403 | YUHUAN JIANGHONG MACHINERY CO LTD | 35# RAO CHENG RD | YUHUAN TAIZHOU | | | TAIZHOU | | 317600 | CHINA |
| 30736248 | YUHUAN JIANGHONG MACHINERY CO LTD | KANMEN SCIENCE AND TECHNOLOGY INDUSTRIAL GARDEN | | | | YUHUAN | | 317600 | CHINA |
| 30841920 | YUHUAN JIANGHONG MACHINERY CO., LTD | AUTO&MOTOR PARTS INDUSTRIAL ZONE | ZHEJIANG | | | YUCHENG DISTRICT, YUHUAN | | | CHINA |
| 30840661 | YUHUAN WANJIA MACHINE | HUANGNIKAN OF YUCHENG STREET | | | | YUHUAN | | 317600 | CHINA |
| 30736249 | YUHUAN WEIYU AUTOMOBILE | PARTS CO, LTD XIADOUMEN INDUSTRIAL PARK YUHUAN CO | CN | | | ZHENGJIANG | | 317600 | CHINA |
| 30842254 | YUHUAN WEIYU AUTOMOBILE | PARTS CO., LTD XIADOUMEN INDUSTRIAL PARK YUHUAN CO | | | | ZHENGJIANG | | 317600 | CHINA |
| 31010753 | YUHUAN WEIYU AUTOMOBILE PARTS CO LTD | XIADOUMEN INDUSTRIAL PARK | YUHUAN | | | TAIZHOU | | 317600 | CHINA |
| 30812023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769457 | Yukevich | Cavanaugh | 355 South Grand Ave, 15th Floor | | | | Los Angeles | CA | 90071 | |
| 31010417 | YUKEVICH CAVANAUGH | 355 SOUTH GRAND AVE | 15TH FLOOR | | | LOS ANGELES | CA | 90071-3180 | |
| 31321238 | Yuma III LLC | c/o The Corporation Trust Company | Corporation Trust Center, 1209 Orange Street | | | Wilmington | DE | 19801 | |
| 30841921 | YUN SHENG BRAKE CORP | NO. 18, SEC 1 CHANG-AN EAST ROAD | ROOM 703B, 7F | | | TAIPEI | | | TAIWAN |
| 30736250 | YUN SHENG INDUSTRY CO | CHANG AN EAST RD | ROOM 703B 7F NO 18 SEC 1 | | | TAIPEI | | | TAIWAN |
| 30842285 | YUN SHENG INDUSTRY CO | ROOM 703B 7F NO 18 SEC 1 | CHANG AN EAST RD | | | TAIPEI | | | TAIWAN |
| 30757404 | YUN SHENG INDUSTRY CO | C/O GDM BOURNE | 2056 VISTA PRKY | | | WEST PALM BEACH | FL | 33411 | |
| 30841935 | YUN SHENG INDUSTRY CO., LTD | NO. 20, LANE 316, KUANG HSIN RD. | TAOYUAN | | | PA THE CITY | | | TAIWAN |
| 30736252 | YUN SHENG INDUSTRY CO.LTD | 2056 VISTA PARKWAY SUITE 235 | | | | WEST PALM BEACH | FL | 33411 | |
| 31010876 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CANADA |
| 30788221 | YUSEN LOGISTICS (CHINA) CO LTD | 9 10F LONGEMONT YES TOWER | NO 369 KAIXUAN RD | | | SHANGHAI | | 200051 | CHINA |
| 31218669 | YUSEN LOGISTICS (CHINA) CO LTD | ROOM H672 6TH FLOOR 666 BEIJING DONG RD | | | | SHANGHAI | | XCN 000 | CHINA |
| 30736254 | YUSHIN AMERICA, INC. | 35 KENNEY DRIVE | | | | CRANSTON | RI | 02920 | |
| 30757406 | YUSIN BRAKE CORP TAIWAN BRANCH | SDN LOT 680 BATU 1 1/2 JALAN BANGI SEMENYIH | | | | SELANGOR | | 43500 | MALAYSIA |
| 30842246 | YUSIN BRAKE CORP TAIWAN BRANCH | SDN LOT 680 BATU 1 1/2 JALAN BANGI SEMENYIH | SELANGOR | | | SEMENYIH | | 43500 | MALAYSIA |
| 30757405 | YUSIN BRAKE CORP TAIWAN BRANCH | 9F NO 168 | JINGMAO 2ND ROAD | | | TAIPEI CITY | | 60045 | TAIWAN |
| 30757407 | YUSIN BRAKE CORP TAIWAN BRANCH | TAIWAN BRANCH 5F. | NO.381 WUFENG N.RD. EAST DIST. | | | CHIAYI CITY | | 60045 | TAIWAN |
| 30841926 | YUSIN BRAKE CORP. | 5 F. NO. 381, WU FENG N. RD. | EAST DIST. | ATTN: PERER HSU - GENERAL MANAGER | | CHIAYI CITY | | | TAIWAN |
| 30841936 | YUSIN BRAKE CORPORATION | NO. 5 SI MING DIST. | TUNG ANN INDUSTRIAL AREA | TUNG ANN | | XIAMEN | | | CHINA |
| 30757409 | YUSIN BRAKE CORPORATION | 8F NO381 WUFENG NRD E DIST | | | | CHIAYI CITY | | 60045 | CHINA |
| 30757408 | YUSIN BRAKE CORPORATION | 23 LANE 337 FANG AN RD | | | | CHIA YI | | 60045 | TAIWAN |
| 30736255 | YUSIN BRAKE CORPORATION | CITIBANK NA TAIPEI BRANCH NO 52 | | | | TAIPEI | | 600 | TAIWAN |
| 30757410 | YUSIN BRAKE CORPORATION | C/O GDM BOURNE INC | 2056 VISTA PRKY STE 235 | | | WEST PALM BEACH | FL | 33411 | |
| 30841924 | YUSIN BRAKE CORPXAIMEN YONG YU MACHINERY CO. LTD | NO. 5 SI MING DIST. | TUNG ANN INDUSTRIAL AREA. | TUNG ANN | | XIAMEN | | | CHINA |
| 30736256 | YUYAO CITY YURUI ELECTRICAL APPLIANCE CO., LTD. | HUDI INDUSTRIAL PARK, LINSHAN | ZHEJIANG | | | YUYAO | | | CHINA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30736257 | YUYAO GUANGJI TOOLS CO LTD | NO 21 ZHANSHAN ALLEY | XUEHU VILLAGE | | | ZHEJIANG | | | CHINA |
| 30843155 | YUYAO GUANGJI TOOLS CO LTD | 44# SHUGUANG RD. | QUZHOU EXPORT MACHINING AREA | | | ZHEJIANG | | | CHINA |
| 30736258 | YUYAO JIALIDA ELECTRIC APPLIANCE FACTORY | ROAD #6, XIAODONG INDUSTRIAL PARK | NINGBO CITY | | | YUYAO | | | CHINA |
| 30854564 | YUYAO SHUANGLI APPLIANCE CO., LTD. | YINFENG ROAD | YUYAO | ZHEJIANG | | LINSHAN TOWN | | | CHINA |
| 30727469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31385299 | Z CAPITAL CREDIT PARTNERS CLO 2018 1 LTD KY0M0059B3 | QUEENSGATE HOUSE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385300 | Z CAPITAL CREDIT PARTNERS CLO 2019 1 LTD KY0M005S29 | QUEENSGATE HOUSE | SOUTH CHURCH ST | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 31385301 | Z CAPITAL CREDIT PARTNERS CLO 2021 1 LTD KY0M007GP9 | 190 ELGIN AVENUE | | | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | CAYMAN ISLANDS |
| 30854565 | Z&XZA SERVICIOS CONTRA INCENDIO Y CAPACITACION INDUSTRIAL SA DE CV | VALLE DE SANTIAGO | QUERETARO | | | SANTIAGO DE QUERETARO | | 76125 | MEXICO |
| 30727473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31384529 | Zach Nobis-Olson | 110 N Wacker Drive | 8th Floor | | | Chicago | IL | 60606 | |
| 30731024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736259 | ZAHORANSKY USA, INC. | 1601 ATLANTIC DR. | SUITE 133 | | | WEST CHICAGO | IL | 60185 | |
| 30731028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011903 | ZALE TELECOMUNICACIONES | DE RL DE CV | AV GRANJERO #7346, COL OA | | | JUÁREZ | | 32697 | MEXICO |
| 30736260 | ZALE TELECOMUNICACIONES S | DE RL DE CV | AV GRANJERO #7346, COL OA | | | JUÁREZ | | 32697 | MEXICO |
| 30731029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30812029 | ZAMA PRECISION INDUSTRIES (HUIZHOU) CO, LTD | EASTERN INDUSTRIAL PARK | HUATANG VILLAGE | SHATIAN TOWN | HUIYANG DISTRICT | HUIZHOU CITY, GUANGDONG PROVINCE | | 516269 | CHINA |
| 30731030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30755803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757411 | ZANDER COLLOIDS LC | 1536 W THOMPSON ROAD | | | | FENTON | MI | 48430 | |
| 30727500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841203 | ZAPCHAST AUTO LLC | 1 NOVGORODSKAYA ST. | A-205 | | | MOSCOW | | | RUSSIA |
| 30736261 | ZAPP PRECISION WIRE,INC. | 475 INTERNATIONAL CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| 30727505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30727512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757412 | ZATKOFF SEALS & PACKINGS | 5925 SHERMAN ROAD | | | | SAGINAW | MI | 48604-1173 | |
| 30736263 | ZATKOFF SEALS & PACKINGS | 5925 SHERMAN ROAD | | | | SIGINAW | MI | 48604-1173 | |
| 30843338 | ZATKOFF SEALS AND PACKINGS, INC | 23230 INDUSTRIAL PARK DRIVE, | | | | USA | MI | 48335 | |
| 30738690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718930 | ZAYO GROUP | 1401 WYNKOOP ST | STE 500 | | | DENVER | CO | 80202-1729 | |
| 30736265 | ZAYO GROUP LLC | 1401 WYNKOOP ST | STE 500 | | | DENVER | CO | 60202-1729 | |
| 31404727 | ZAYO GROUP LLC | 1821 30TH ST UNIT A | | | | BOULDER | CO | 80301 | |
| 30727522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011905 | ZEGUIS PACKAGING S DE RL | AV SANTA ROSA 5060, QUERE | | | | QUERETARO | | 76230 | MEXICO |
| 30731036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31028099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012220 | ZEISS | 6250 SYCAMORE LANE N | | | | OSSEO | MN | 55369-6309 | |
| 30727527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843099 | ZENITH BRUSH CO LTD | NO 11 28 NONG | KAOHSIUNHG HSIEN | | | KAOHSIUNHG HSIEN | | | TAIWAN |
| 30757414 | ZENITH BRUSH CO LTD | NO 77-8 SEC 2 HEPING ROAD | DASHE DIST | | | KAOHSIUNG CITY | | | TAIWAN |
| 30727535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757415 | ZEON CHEMICALS L.P. | 7873 SOLUTION CENTER | | | | CHICAGO | KY | 60677-7008 | |
| 30757417 | ZEON CHEMICALS LP | 7873 SOLUTION CTR | | | | CHICAGO | IL | 60677-7008 | |
| 30736267 | ZEP MANUFACTURING COMPANY | 13237 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 30727536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011942 | ZERMET | ZERSPANUNGSTECHNIK GMBH CO | D77933 LAHR, VOGESENSTRABE 4 | | | BASEL | | | SWITZERLAND |
| 30727546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757418 | ZERVI ASIA CO., LTD. | 9 SOI BANGKHUNTIEN 11 YAEK2-3 | SAMAEDAM, BANGKHUNTIEN | | | BANGKOK | | 10150 | THAILAND |
| 30841181 | ZF ACTIVE SAFETY US INC. | 705 N. FAYETTE ST. | | | | FAYETTE | OH | 43521 | |
| 30757419 | ZHANGJIAGANG SMK MFG. CO., LTD | NO.3 YUEFENG RD., PROVINCE ECONOMIC | JS | | | ZHANGJIAGANG | | 311115 | CHINA |
| 30842282 | ZHANGJIAGANG SUNNY METAL CO LTD | BUOTAI BUILDING NO 109 RENMIN RD M | | | | SUZHOU | | | CHINA |
| 30757420 | ZHANGJIAGANG SUNNY METAL CO LTD | JIANGSU YANGTZE INTL METALLURGICAL IND PK | JINXIU RD | | | JINFENG | | | CHINA |
| 30736268 | ZHANGZHOU - SAJONES CHANGSHAN | 3F.-8, NO. 138 1, DUN HAU S. RD. | TWN | | | TAIPEI CITY | | 106 | TAIWAN |
| 30840645 | ZHANGZHOU - SAJONES CHANGSHAN | 3F.-8 | NO. 138 1 | DUN HAU S. RD. | | TAIPEI CITY | | 106 | TAIWAN |
| 30727549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840174 | ZHE JIANG AOTON INTELLIGENT TECHNOLOGY CO., LTD | NO. 880, HEPING STREET | ZHEJIANG | | | JIAXING CITY | | | CHINA |
| 30854566 | ZHEJAING HENKO AUTO SPARE PARTS CO.,LTD | NO.116-138 DAOHANG ROAD | RUIAN ECONOMIC DEVELOPMENT ZONE | | | RUIAN | | 325200 | CHINA |
| 31218827 | ZHEJIANG BAINA RUBBER & | FUYING STREET | | | | XIANJU, ZHEJIANG PROVINCE | | | CHINA |
| 30736269 | ZHEJIANG CHENGKANG MACHINERY | SHENGPAN RD., HI-TECH PARK | ZHONGXIN AVE., TAIZHOU | ZHEJIANG | | ZHENJIANG | | | CHINA |
| 30839887 | ZHEJIANG DASHING ELECTRIC WIRE & CA | NO.79, WANCANG ROAD, JINPAN NEW DEV | | | | JINHUA CITY | | 321000 | CHINA |
| 30736270 | ZHEJIANG DASHING ELECTRIC WIRE & CA | NO.79, WANCANG ROAD, JINPAN NEW DEV | ZJ | | | JINHUA CITY | | 321000 | CHINA |
| 30839528 | ZHEJIANG DASHING ELECTRIC WIRE & CABLE CO., LTD | NO. 79 WANCANG ROAD | JINPAN NEW DEVELOPMENT DISTRICT | ZHEJIANG | | JINHUA | | 321025 | CHINA |
| 30736271 | ZHEJIANG DK CITY CORPORATION | NO 27 LONGQUAN ROAD | HUMIN STREET | ZHEJIANG | | JIASHAN | | 314100 | TAIWAN |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30843184 | ZHEJIANG DK CITY CORPORATION | NO 27 SHU CHUNG STREET.SHU-LIN CITY | | | | TAIPEI HSIANG | | | TAIWAN |
| 31010763 | ZHEJIANG GABLE AUTO PARTS CO LTD | NO 99 XINGGONG ROAD | LANJIANG STREET | | | LANXI CITY, ZH | | 321102 | CHINA |
| 30736272 | ZHEJIANG GUOMENG AUTO | NO.10CHUNHUI EAST RD, | YONGAN INDUSTRIAL PARK | | | XIANJU | | 317300 | CHINA |
| 30736274 | ZHEJIANG HAIWEI TECHNOLIG | Y CO LTD | 758 HONGSAN MIDDLE RD, HO | | | HEJIANG PROVINCE | | 318014 | CHINA |
| 30757421 | ZHEJIANG HAIWEI TECHNOLOGY CO LTD | 515 JIUTANG SOUTH ROAD | TAIZHOU BAY NEW DISTRICT | | | TAIZHOU | | 318014 | CHINA |
| 31012037 | ZHEJIANG HAIWEI TECHNOLOGY CO LTD | Y CO LTD | 758 HONGSAN MIDDLE RD, HO | | | HEJIANG PROVINCE | | 318014 | CHINA |
| 30757422 | ZHEJIANG HENKO AUTO SPARE | NO. 1989 DAOHANG ROAD | RUIAN ECONOMIC DEVELOP ZONE | ZHEJIANG | | RUIAN | | 325200 | CHINA |
| 30843542 | ZHEJIANG HENKO AUTO SPARE | PARTS CO., LTD. | NO.1989 DAOHANG RD, RUIAN | | | ZHEJIANG | | | CHINA |
| 30736275 | ZHEJIANG HENKO AUTO SPARE | PARTS CO., LTD. | NO.1989 DAOHANG RD | ZJ | | RUIAN | | | CHINA |
| 30840690 | ZHEJIANG HENKO AUTO SPARE PARTS | #1989 DAOHANGRDRUIAN | | | | RUIAN | | 325200 | CHINA |
| 30757423 | ZHEJIANG HENKO AUTO SPARE PARTS COMPANY LTD | #1989 DAOHANGRDRUIAN | | | | RUIAN | | 325200 | CHINA |
| 30736276 | ZHEJIANG HONGLI (A/LIST) TOOLS CO., | NO.20 HARDWAE AND MACHINERY INDUSTRY | ZONE, TONGQIN, | ZJ | | WUYI | | | CHINA |
| 30736277 | ZHEJIANG HUANSU SCIENCE & TECHNOLOGY CO LTD | NO 17TH GUANGMING NORTH RD | SIMEN TOWN | | | NINGBO | | | CHINA |
| 30757424 | ZHEJIANG HUANSU SCIENCE & TECHNOLOGY CO LTD | NO 888 XINXIN INDUSTRIAL ZONE LANGXIA ST | | | | YUYAO CITY NINGBO | | 42682 | CHINA |
| 30854567 | ZHEJIANG HUZHOU XIN JINGCHANG ELECTRONICS CO.,LTD. | ?????? | ??? | | | HUZHOU | | | CHINA |
| 30856169 | ZHEJIANG INVITECH PRECISION TECHNOLOGY CO.,LTD | NO.22 FENGQING ROAD | DEQING ECONOMIC DEVELOPMENT ZONE | | | ZHEJIANG PROVINCE | | | CHINA |
| 30769851 | ZHEJIANG JINHUI MACHINE CO LTD | NO. 348 LIUDAO RD | ZHIGANG TOWN (KANMEN) | YUHUAN COUNTY | | ZHEJIANG | | | CHINA |
| 30736278 | ZHEJIANG JINHUI MACHINE CO.LTD | NO348 LIUDAO ROAD | KANMEN, ZHUGANG, | | | YUHUAN,TAIZHOU | | | CHINA |
| 30856214 | ZHEJIANG JINHUI MACHINE CO.LTD | ZHUGANG TOWN(KANMEN) | | | | ZHEJIANG | | 130-317602 | CHINA |
| 30840636 | ZHEJIANG JINHUI MACHINE CO.LTD | ZHUGANG TOWN(KANMEN) | | | | ZHEJIANG | | 317602 | CHINA |
| 30854568 | ZHEJIANG JINJIA AUTOMOBILE PARTS CO.,LTD | 369 KAIFAYILU ECONOMIC | DEVELOPMENT ZONE | | | RUIAN | | 325200 | CHINA |
| 30736279 | ZHEJIANG KAITUO ELECTRONICS CO, LTD | 28LANE2SHANGJIN WEST RDTANGXIA TOWN | | | | RUIAN | | 325204 | CHINA |
| 30812036 | ZHEJIANG KUAIZHUN AUTO PARTS E-BUSINESS CO., LTD. | 1288 WEST WENYI ROAD | ROOM 801-807, STH FLOOR, BUILDING 3 | HAICHUANG SCIENCE AND TECHNOLOGY CENTER | ZHEJIANG PROVINCE LIN QIANG SUPPLY CHAIN MGMT | HANGZHOU CITY | | | CHINA |
| 30757425 | ZHEJIANG LAIEN FILTRATION | NO 2599 FAZHAN ROAD, TAIH | U AVE, CHANGXING COUNTY | ZP | | HUZHOU CITY | | 313100 | CHINA |
| 30736280 | ZHEJIANG LAIEN FILTRATION SYSTEM CO | 2599 FAZHAN ROAD, TAIHU AVENUE, CHA | 130 | | | HUZHOU CITY | | 313100 | CHINA |
| 30842686 | ZHEJIANG LAIEN FILTRATION SYSTEM CO | NO 2599 FAZHAN RD | TAIHU AVE | CHANGXING | HUZHOU | ZHEJIANG | | | CHINA |
| 30757426 | ZHEJIANG LAIEN FILTRATION SYSTEM CO LTD | NO 2599 FAZHAN ROAD TAIHU AVENUE | | | | CHANGXING | | 313100 | CHINA |
| 30736281 | ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | MAOYUAN INDUSTRIAL AREA, TIANTAI | ZHEJIANG | | | TAIZHOU | | 317200 | CHINA |
| 30757427 | ZHEJIANG LIYI SECURITY PROTECTION CO., LTD. | 99 GAOTIAN RD., MIDDLE JIANGBIN RD. | ZJ | | | WENZHOU | | 325003 | CHINA |
| 30788236 | ZHEJIANG LIZHONG CHASSIS | PARTS CO. LTD NO.210 JINHAI AVE. YUHUAN ECONOMIC | YUHUAN COUNTY | | | ZHEJIANG | | | CHINA |
| 30736282 | ZHEJIANG NEW SORL AUTO PART | NO 2666 KAIFAQU AVENUE | 130 | | | RUIAN, WENZHOU | | 325200 | CHINA |
| 30856215 | ZHEJIANG NEW SORL AUTO PART | NO 2666 KAIFAQU AVENUE RUIAN | | | | WENZHOU | | 130-325200 | CHINA |
| 30840635 | ZHEJIANG NEW SORL AUTO PART | NO 2666 KAIFAQU AVENUE | WENZHOU | | | RUIAN | | 325200 | CHINA |
| 31010592 | ZHEJIANG NEW SORL AUTO PARTS | NO 2666 KAIFAQU AVENUE | 130 | | | RUIAN, WENZHOU | | 325200 | CHINA |
| 30736283 | ZHEJIANG ODM TRANSMISSION | 688 XING PING 4TH RD | 130 | | | ZHEJIANG | | 314200 | CHINA |
| 30856216 | ZHEJIANG ODM TRANSMISSION | 688 XING PING 4TH RD | | | | ZHEJIANG | | 130-314200 | CHINA |
| 30840618 | ZHEJIANG ODM TRANSMISSION | 688 XING PING 4TH RD | | | | ZHEJIANG | | 314200 | CHINA |
| 30769860 | Zhejiang ODM Transmission Technology Co., LTD | No. 1000 Changsheng Road | Pinghu Economic Development Zone | Pinghu 314200 | | Zhejiang | | | China |
| 30736285 | ZHEJIANG OKYIA AUTO TECHNOLOGY CO LTD | NO 89 DANANSHAN NORTH RD | INTERNATIONAL AUTO PARTS DISTRICT | | | RUI AN ZHEJIANG | | | CHINA |
| 30841344 | ZHEJIANG OKYIA AUTO TECHNOLOGY CO LTD | NO 89 DANANSHAN NORTH RD | INTERNATIONAL AUTO PARTS DISTRICT | ZHEJIANG | | RUIAN | | | CHINA |
| 30757428 | ZHEJIANG OULONG ELECTRIC CO., LTD. | NO.4226 BINHAI NO3 | ZJ | | | ZHEJIANG | | 325025 | CHINA |
| 30736286 | ZHEJIANG REAL SHIELD FILTRATION TEC | NO.18 OF XINGYUAN RD,XINCHENG TOWN, | | | | JIAXING PT | | 314015 | CHINA |
| 30842680 | ZHEJIANG REAL SHIELD FILTRATION TEC | SOUTH XINGYUAN RD | XINCHENG TOWN | XIUZHOU DISTRICT | JIAXING | ZHEJIANG | | 314015 | CHINA |
| 30736287 | ZHEJIANG REAL SHIELD FILTRATION TECH CO | 18 XINGYUAN RD | XINCHENG TOWN XIUZHOU DIST | CHINA | | JIAXING CITY ZHEJIANG PRO | | 314015 | CHINA |
| 31011276 | ZHEJIANG REAL SHIELD FILTRATION TECH CO | NO.18 OF XINGYUAN RD,XINCHENG TOWN, | | | | JIAXING PT | | 314015 | CHINA |
| 30842553 | ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | 18 XINGYUAN ROAD | XINCHENG TOWN | XIUZHOU DISTRICT | ZHEJIANG | JIAXING | | | CHINA |
| 30736288 | ZHEJIANG RENCHI AUTO PARTS CO. LTD | NO. 405 JINHAI FIRST ROAD WENZHOU | 130 | | | ZHEJIANG | | 325025 | CHINA |
| 30854569 | ZHEJIANG RENCHI AUTO PARTS CO., LTD | NO. 405 JINHAI FIRST ROAD | WENZHOU ECONOMIC & TECHNOLOGICAL DEVELOPMENT ZONE | | | CHINA | | 325025 | CHINA |
| 30757429 | ZHEJIANG ROTONG ELECTRO-MECHANICS CO LTD | NO 108 XUEYUAN ROAD YAOJIANG | YAOJIANG TOWN | | | ZHUJI CITY | | 311800 | CHINA |
| 30839930 | ZHEJIANG RUNVA MECHANICAL & ELECTRI | 369 SHUANGXI WEST ROAD | | | | JINHUA CITY | | 321017 | CHINA |
| 30736289 | ZHEJIANG RUNVA MECHANICAL & ELECTRI | 369 SHUANGXI WEST ROAD, | ZJ | | | JINHUA CITY | | 321017 | CHINA |
| 31012180 | ZHEJIANG RUNVA MECHANICAL & ELECTRICAL | 369 SHUANGXI WEST ROAD, | ZJ | | | JINHUA CITY | | 321017 | CHINA |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30840693 | ZHEJIANG SHUANGLIANG AUTOMOBILE | #368 GREEN VALLEY AVE SHUIGE IND | | | | ZHEJIANG | | 323000 | CHINA |
| 30757430 | ZHEJIANG SHUANGLIANG AUTOMOBILE PARTS CO. LTD | #368 GREEN VALLEY AVE SHUIGE IND | 130 | | | ZHEJIANG | | 323000 | CHINA |
| 30736290 | ZHEJIANG SONGTIAN AUTO | MOTOR SYSTEM CO LTD | | | | WENZHOU | | 325200 | CHINA |
| 30840647 | ZHEJIANG SONGTIAN AUTO | NORTHERN INDUSTRIAL PARK | | | | WENZHOU | | 325204 | CHINA |
| 30842800 | ZHEJIANG TIANYUE AUTOMOTIVE BRAKE SYSTEM CO., LTD. | NO. 77 YANZHOU ROAD | ZHEJIANG | | | LANXI CITY | | | CHINA |
| 30840774 | ZHEJIANG TOSO MOTOR VEHICLE PARTS | 36 DONGGANG, 3RD ROAD | | | | QUZHOU | | 324000 | CHINA |
| 30757431 | ZHEJIANG UKAT INDUSTRIES CO., LTD | NO 328 5TH AVENUE | 130 | | | WENZHOU | | 325200 | CHINA |
| 30757432 | ZHEJIANG WEITAI AUTOMOBILE PARTS CO LTD | NO 111 NANGAO RD ECONOMIC DEV ZONE | CHONGQING COUNTY HUZHOU CITY | | | ZHEJANG PROVINCE | | 313100 | CHINA |
| 31010986 | ZHEJIANG WINSUN INDUSTRY CO., LTD. | NO. 2 BUILDING, 966 XIUYUAN ROAD | XIUZHOU DISTRICT | | | JIAXING, ZHEJIANG | | | CHINA |
| 30839749 | ZHEJIANG XINSHENG ALUMINUM TECHNOLO | NO.9, DONGSHENG RD., ZHUJI CITY | | | | SHAOXING | | 313300 | CHINA |
| 30736291 | ZHEJIANG XINSHENG ALUMINUM TECHNOLO | NO.9, DONGSHENG RD., , ZHUJI CITY, | ZJ | | | SHAOXING | | 313300 | CHINA |
| 31012181 | ZHEJIANG XINSHENG ALUMINUM TECHNOLOGY | NO.9, DONGSHENG RD., , ZHUJI CITY, | ZJ | | | SHAOXING | | 313300 | CHINA |
| 30736292 | ZHEJIANG YAXING IMP EXP CO LTD | NO 27 TIANCHANG SOUTH ROAD | | | | ZHEJIANG | | | CHINA |
| 30757433 | ZHEJIANG ZHENGDE BRAKE CO, LTD | AUTO AND MOTOR IND. ZONE | 130 | | | YUHUAN | | 317600 | CHINA |
| 30841937 | ZHEJIANG ZHENGDE BRAKE CO., LTD. | 19# XINGYUAN ROAD | AUTO & MOTOR INDUSTRIAL ZONE | ZHEJIANG | | YUHUAN | | 317600 | CHINA |
| 30736293 | ZHEJIANG ZHENHANG INDUSTRIAL GROUP COLTD | NO 349 HUIMING ST | NANMINGSHAN ST LIANDU DISTRICT | | | LISHUI CITY ZHEJIANG PROV | | 323000 | CHINA |
| 30854570 | ZHENGZHOU KEWEIAO SUPERHARD MATERIALS CO., LTD. | ??????????20? | | | | ZHENGZHOU | | 450006 | CHINA |
| 30736294 | ZHENJIANG FINEMETAL | AUTOMOTIVE COMPONENTS | XINFENG INDUSTRY PARK | JI | | ZHEBIJIANG | | 212009 | CHINA |
| 31012029 | ZHENJIANG FINEWORLD AUTO | COMPNENTS CO.,LTD | JING 5 ROAD | | | DINGMAO ETDZ | | 212009 | CHINA |
| 31218741 | ZHENJIANG INTER ASIA | 23883 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| 30736296 | ZHENJIANG SUN-HONEST TUBE | MANUFACTURING CO.,LTD | JINGKOU INDUSTRY PARK, | UK | | ZHENJANG | | 212009 | CHINA |
| 30854571 | ZHENJIANG SUN-HONEST TUBE MANUFACTURING CO LTD | JINYANG ROAD 108 | JINGKOU INDUSTRY PARK | JIANGSU | | ZHENJIANG | | 212006 | CHINA |
| 30840753 | ZHENJIANG YUESHUN METAL PRODUCTS CO | 1502 BULDING 1009 JINRUN AVENUE | | | | JIANGSU | | 210001 | CHINA |
| 30856170 | ZHONG SHAN EASDAR OPTOELECTRONICS CO., LTD. | ZONE B, NO. 16 INDUSTRY ROAD | TANZHOU TOWN | ZHONGSHAN | | GUANGDONG | | | CHINA |
| 30788237 | ZHONGDING USA INC. | 400 DETROIT AVENUE | | | | MONROE | MI | 48162 | |
| 30839254 | ZHONGNAN INDUSTRIAL GROUP LTD | ROOM 1006, PHOENIX BLDG | 1515 GUMEI RD | | | SHANGHAI | | | CHINA |
| 30731038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30842631 | ZHUZHOU TORCH SPARK PLUG CO., LTD. | 68 HONGQI N RD, SHIFENG DISTRICT | HUNAN | | | ZHUZHOU | | | CHINA |
| 30757434 | ZIBRA,LLC | 172 BROAD SOUND PLACE | | | | MOORESVILLE | NC | 28117 | |
| 31011192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011005 | ZIGMA GLOBAL CORPORATION | GLOBAL GATEWAY 8 | RUE DE LA PERLE | | | PROVIDENCE | | | SEYCHELLES |
| 30727555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736298 | ZINGA INDUSTRIES INC | 2400 ZINGA DR | | | | REEDSBURG | WI | 53959 | |
| 30727563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31214039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757436 | ZIRCOSIL JIANGSU CO LTD | XIAXI JIAZE TOWN | WUJIN DIST | | | CHANGZHOU | | 213148 | CHINA |
| 30727565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757437 | ZIWA CORPORATION | 1952 S. PRICE ROAD | | | | BROWNSVILLE | TX | 78521 | |
| 30841213 | ZNZ TRUCKING INC. | 1350 W 53ST PL 1350 | | | | HIALEAH | FL | 33012 | |
| 30736299 | ZOHO CORPORATION | 4141 HACIENDA DRIVE | | | | PLEASANTON | CA | 94588 | |
| 30757438 | ZOKO MARKETING AND DISTRIBUTION (GU | 1389 HIGHWAY 92 | | | | ACWORTH | GA | 30102 | |
| 30842693 | ZOKO MARKETING AND DISTRIBUTION (GU | 86 CARSON LOOP NW | | | | CARTERSVILLE | GA | 30121 | |
| 30731048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736300 | ZOLLER INC | 3900 RESEARCH PARK DRIVE | | | | ANN ARBOR | MI | 48108 | |
| 30757439 | ZOLLER, INC. | PLAZA DRIVE 3753 | | | | ANN ARBOR | MI | 48108 | |

Exhibit Z
June 23 Master Mailing List
Served via First-Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30854572 | ZONE COMPRA Z DE RL DE CV | AVENIDA GUERRERO 2911B | TMS | | | COL. GUERRERO, NUEVO LAREDO | | 88240 | MEXICO |
| 30812038 | ZONE COMPRA, S. DE R.L. DE C.V. | AV. GUERRERO NO. 2911-B | COL. GUERRERO | TAMPS. | | NUEVO LAREDO | | 88240 | MEXICO |
| 30817058 | ZONE COMPRA, S. DE R.L. DE C.V. | AV. GUERRERO NO. 2911-B | COL. GUERRERO | TAMPS. | | NUEVO LAREDO | | C.P. 88240 | MEXICO |
| 30841929 | ZOOM IMAGING SOLUTIONS, INC | 200 S. HARDING BOULEVARD | | | | ROSEVILLE | CA | 95678 | |
| 30854573 | ZOP LLC | 16385 ACADEMY DRIVE | | | | STRONGSVILLE | OH | 44149 | |
| 30757440 | ZOP LLC | 16385 ACADEMY DR | | | | STRONGSVILLE | OH | 44149-6079 | |
| 30736301 | ZORO TOOLS, INC. [R] | CUST540970 | P.O. BOX 5233 | | | JANESVILLE | IL | 53547-5233 | |
| 30736302 | ZORO TOOLS, INC. [S] | CUST93286 | P.O. BOX 5233 | | | JANESVILLE | IL | 53547-5233 | |
| 30727572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31012075 | ZPC ENTERPRISES | ADVANCE TECH SERV BUREAU | 44978 FORD RD, SUITE# D | | | CANTON | MI | 48187 | |
| 30736303 | ZPC ENTERPRISES,INC.(DBA) | ADVANCE TECH SERV BUREAU | 44978 FORD RD, SUITE# D | | | CANTON | MI | 48187 | |
| 30727573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736304 | ZUKERMAN GORE BRANDEIS & CROSSMAN, LLP | 11 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 30727575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30854575 | ZUNISA S DE RL DE CV | AV. LAURO VILLAR 336 | TMS | | | MATAMOROS | | 87410 | MEXICO |
| 30718932 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| 30718931 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196-1056 | |
| 30718933 | ZURICH GLOBAL, LTD. | ZGL | WELLESLEY HOSE | 90 PITTS BAY ROAD | | PEMBROKE | | HM08 | BERMUDA |
| 30718934 | ZURICH INSURANCE COMPANY LTD | ATT: GENERAL COUNSEL | MYTHENQUAI 2 | | | 8002 ZURICH | | | SWITZERLAND |
| 30736305 | ZURICH NORTH AMERICA | 3075 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

**Exhibit AA**

Exhibit AA
June 26 Master Mailing List
Served via First-Class Mail

| 1 | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 30718314 | 4711 ASP LLOYD'S SYNDICAT | BASTION | TOWER, MARSVELDPLEIN 5 , 1050 | | | BRUSSELS | | | BELGIUM |
| 30731392 | 705 NORTH FAYETTE STREET, LLC | 705 NORTH FAYETTE STREET, LLC | ATTN: SHEKHAR KUMAR | 705 NORTH FAYETTE STREET | | FAYETTE | OH | 43521 | |
| 30724240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781281 | AIRGUS USA 22C | 2015 VAUGHN RD NW | SUITE 400 | | | KENNESAW | GA | 30144 | |
| 30729679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30872656 | ALESTER TECHNOLOGIES, LLC | ATTENTION: MICHAEL BAKER | 19111 DALLAS PARKWAY | SUITE 170 | | DALLAS | TX | 75287 | |
| 30738968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762152 | ANHUI DIERO MACHINERY CO., LTD | NO.800 | TAIJI ROAD | ECONOMIC AND DEVELOPMENT ZONE | GUANGDE | XUANCHENG, ANHUI | | 242200 | CHINA |
| 30739169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31010224 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | REVENUE LEGAL COUNSEL | P.O. BOX 1272 | RM. 2380 | | LITTLE ROCK | AR | 72203 | |
| 31062462 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | REVENUE LEGAL COUNSEL | P.O. BOX 1272 | | | LITTLE ROCK | AR | 72203 | |
| 31062463 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | REVENUE LEGAL COUNSEL | P.O. BOX 3493 | | | LITTLE ROCK | AR | 72203 | |
| 30736566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31027131 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | BANK OF AMERICA, N.A. | C/O: WINSTON & STRAWN LLP | ATTN: GREGORY GRANTLAND | 300 N. LASALLE DRIVE, SUITE 4400 | CHICAGO | IL | 60654 | |
| 30731363 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | ATTENTION: BRIAN SCAWINSKI | L4-110-08-03 | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 30854585 | BANK OF AMERICA, N.A. | C/O: WINSTON & STRAWN LLP | ATTN: GREGORY GRANTLAND | 300 N. LASALLE DRIVE | SUITE 4400 | CHICAGO | IL | 60654 | |
| 30739530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30806165 | BENDER ELECTRICAL CONTRACTING. LTD | 4950 STATE ROUTE 119 | | | | ST HENRY | OH | 45883 | |
| 30739755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit AA
June 26 Master Mailing List
Served via First-Class Mail

| 1 | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30766305 | BINATIONAL INDUSTRIAL SERVICES, LLC | 7342 VILLA PANCHO DR. | | | | BROWNSVILLE | TX | 78521 | |
| 30739874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31035547 | BOBCAT OF WARSAW, INC | 3568 SOUTH STATE ROAD 15 | | | | WARSAW | IN | 46580 | |
| 30739982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30739525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30777493 | BREHOB CORPORATION | 1334 S. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46225 | |
| 30740075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30796445 | BRIGGS EQUIPMENT | C/O JONATHAN NELL & ASSOCIATES | P.O. BOX 7000 | | | TARZANA | CA | 91357 | |
| 30740394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781379 | BUCKHORN INC. | 400 TECHNE CENTER DRIVE | SUITE 215 | | | MILFORD | OH | 45150 | |
| 30740342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31038237 | CANON FINANCIAL SERVICES, INC | C/O EISENBERG, GOLD & AGRAWAL, P.C | ATTN: AMAR A. AGRAWAL, ESQUIRE | 1040 NORTH KINGS HIGHWAY, SUITE 200 | | CHERRY HILL | NJ | 08034 | |
| 30740630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30800635 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | MICHELLE K. JONES | 500 TECHNOLOGY DRIVE | | | WELDON SPRING | MO | 63304 | |
| 31319413 | CENTURY FASTENERS CORP. | 50-20 IRELAND ST | | | | ELMHURST | NY | 11373 | |
| 30743045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30740921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30761248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30761538 | CHINA-BASE NINGBO TRADE CO, LTD | FIONA WANG | SHIHUINO #11, CHENHUA VILLAGE, XIAPU TOWN | | | NINGBO | | 315800 | CHINA |
| 30743397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30764345 | CHONGQING YUHUI MACHINERY CO., LTD. | ATTN: GUIJUN YANG | JIULONGPO DISTRICT, HUYANZHEN, LIANHECUN YISHE | | | CHONGQING | | | CHINA |
| 30741018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30813080 | CITY OF WAUSAU, WISCONSIN | C/O NAPOLI SHKOLNIK PLLC | ATTN: JAMES L. SIMPSON, ESQ. | 360 LEXINGTON AVENUE, FLOOR 11 | | NEW YORK | NY | 10017-6502 | |
| 30741056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732386 | CLEVELAND CAVALIERS | ONE CENTER COURT | | | | CLEVELAND | OH | 44115 | |
| 30741099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit AA
June 26 Master Mailing List
Served via First-Class Mail

| 1 | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 30770146 | COLE TRANSPORTATION INC, DBA COVAR TRANSPORTATION | COLLIN COLE | 1785 NORTHPOINTE PARKWAY | SUITE 240 | | LUTZ | FL | 33558 | |
| 30770177 | COLE TRANSPORTATION INC, DBA COVAR TRANSPORTATION | 1600 S. PRAIRIE DR. | | | | SYCAMORE | IL | 60178 | |
| 30741140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31041671 | CREDITORS ADJUSTMENT BUREAU, ASSIGNEE OF BLACKLINE SYSTEMS, INC. | LAW OFFICE OF KENNETH J. FREED | 4340 FULTON AVE., THIRD FLOOR | | | SHERMAN OAKS | CA | 91423 | |
| 30762531 | CRH OHIO. LTD | ATTN: REBEKKAH RENNEGARBE | 500 INDPENDENCE DR | | | NAPOLEON | OH | 43545 | |
| 30719590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30789974 | CUT-MARK | ATTN: LORNAJEAN | 102 GAITHER DRIVE UNIT 2 | | | MOUNT LAUREL | NJ | 08054 | |
| 31228382 | CYPRIUM LLC | 301 VALLECILLO ROAD | | | | LAREDO | TX | 78045 | |
| 30741583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731149 | DATA INTEGRATION SPECIALISTS, LLC | JOHN STEVEKEN | 9488 WHITE OAKS COURT | | | CHAMPLIN | MN | 55316 | |
| 30741614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30786979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30757518 | DONALDSON COMPANY INC | 1400 WEST 94TH STREET | | | | BLOOMINGTON | MN | 55431 | |
| 30764356 | DONGGUAN ANCHI AUTO PARTS CO LTD | #3 XINGHE STREET, HUANGJIANG TOWN | | | | DONGGUAN CITY, GUANGDONG PROVIENCE | | | CHINA |
| 30741990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30741998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30766573 | EAST WEST MANUFACTURING, LLC | ATTN: JONATHAN PICARD | 4170 ASHFORD DUNWOODY ROAD, SUITE 560 | | | ATLANTA | GA | 30319 | |
| 30722009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31203741 | EDM PRODUCTS LLC | 484 W WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| 30742171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit AA
June 26 Master Mailing List
Served via First-Class Mail

| 1 | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30742223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31035671 | ENGITEC INTERNATIONAL S DE RL DE CV | CALLE 2 DA. # 1501 | ENTRE BRAVO Y MATAMOROS | | | MATAMOROS | TAMAULIPAS, MEXICO | 87300 | MEXICO |
| 31035670 | ENGITEC INTERNATIONAL S DE RL DE CV | PROLONGACION 1 ERA # 158 | COLONIA AURORA | | | MATAMOROS, TAMAULIPAS | | 87370 | MEXICO |
| 31037500 | ENGTECH SOLUTIONS INC. | ATTN: RONALD MULLINS | 269 WALKER STREET, SUITE 337 | | | DETROIT | MI | 48207 | |
| 30757516 | ENNVEE TECHNOGROUP, INC | 2616 RUTLAND ROAD | | | | NAPERVILLE | IL | 60564 | |
| 30742292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30999308 | ERS, INC. D/B/A PRISM SPECIALTIES | WHITMER LAW, PLLC | YASMIN WHITMER | 41000 WOODWORD AVE | | BLOOMFIELD HILLS | MI | 48304 | |
| 30742334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30829982 | EULER HERMES AGENT FOR HSBC FINANCE(UK)LMD | ATTN: GUY P YOUNG JR | 100 INTERNATIONAL DR 22ND FL | | | BALTIMORE | MD | 21202 | |
| 30825629 | EULER HERMES AGENT FOR LOUIS PADNOS IRON & METAL COMP | 100 INTERNATIONAL DR 22ND FL | | | | BALTIMORE | MD | 21202 | |
| 31383984 | EULER HERMES AGENT FOR TRANSEND LOGISTICS, LLC | ADDRESS ON FILE | | | | | | | |
| 30825622 | EULER HERMES AGENT TRANSEND LOGISTICS, LLC | 100 INTERNATIONAL DR 22ND FL | | | | BALTIMORE | MD | 21202 | |
| 31383765 | EVOLUTION CREDIT PARTNERS TRADE FINANCE, L.P. | ATTN: LISA SCHWARZBERG | 28 STATE STREET | 28TH FLOOR | | BOSTON | MA | 02109 | |
| 30742436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30742923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit AA
June 26 Master Mailing List
Served via First-Class Mail

| 1 | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 30743248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31011625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30763446 | GVS FILTER TECHNOLOGY DE MEXICO S DE RL DE CV | 550 UNIVERSAL VYNMSA AEROPUERTO | | | | APODACA, NL | | 66626 | MEXICO |
| 30743823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30743992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30856529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30728747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731190 | HENGST SE | C/O GREER, BURNS & CRAIN, LTD. | ATTN: PATRICK J. SMITH, JUSTIN T. JOSEPH | ATTN: ANDREW D. BURNHAM | 200 W MADISON ST STE 2100 | CHICAGO | IL | 60606-3521 | |
| 30744194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30729890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30744423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30730101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit AA
June 26 Master Mailing List
Served via First-Class Mail

| 1 | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30744468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762254 | HOPKINS MANUFACTURING CORPORATION | R & L CREATIONS | RM 601, MEGA TRADE CENTRE, 1-6 MEI ST | | | TSUEN WAN NT, HK | | | CHINA |
| 30719248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31320674 | HYUNDAI AUTO CANADA CORP. | ATTN: DAVID BADURINA | 75 FRONTENAC DR | | | MARKHAM | ON | L3R 6H2 | CANADA |
| 31320717 | HYUNDAI AUTO CANADA CORP. | C/O DAVID BADURINA | 75 FRONTENAC DR | | | MARKHAM | ON | L3R 6H2 | CANADA |
| 30719464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30767947 | ITW DYNATEC | PO BOX 95523 | | | | CHICAGO | IL | 60604 | |
| 30731600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30719996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30761424 | KEY PACKAGING CO, INC. | 7350 15TH STREET EAST | | | | SARASOTA | FL | 34243 | |
| 30724736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30829481 | KROY LLC DBA BUCKEYE BUSINESS PRODUCTS | 3830 KELLEY AVENUE | | | | CLEVELAND | OH | 44114 | |
| 30720204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit AA
June 26 Master Mailing List
Served via First-Class Mail

| 1 | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 30720258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734002 | LIQUIDX, INC. | 100 PARK AVE | SUITE 3003 | | | NEW YORK | NY | 10017 | |
| 30720643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30814965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30720959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30805285 | MACOMB COUNTY TREASURER'S OFFICE ATTN: LAWRENCE ROCCA, TREASURER | ONE SOUTH MAIN ST | 2ND FLOOR | | | MOUNT CLEMENS | MI | 48043 | |
| 30720989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit AA
June 26 Master Mailing List
Served via First-Class Mail

| 1 | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30721478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30776898 | MICHIGAN REBUILD & AUTOMATION, INC. | STEPHEN CONRAD BAPPERT | BAPPERT LAW, PLLC | 16 BUDLONG ST | | HILLSDALE | MI | 49242 | |
| 30721760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31024366 | MISSOURI DEPARTMENT OF REVENUE | ATTN: WILL E GRAY, LEGAL ASSISTANT | PO BOX 475 | | | JEFFERSON CITY | MO | 65105 | |
| 31024365 | MISSOURI DEPARTMENT OF REVENUE | 301 W HIGH ST | | | | JEFFERSON CITY | MO | 65105 | |
| 30769427 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 | | | | JEFFERSON CITY | MO | 65105 | |
| 31230330 | MOHAMMED, KAMALUDDIN | ADDRESS ON FILE | | | | | | | |
| 31230329 | MOHAMMED, KAMALUDDIN | ADDRESS ON FILE | | | | | | | |
| 30721917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30721992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30777656 | MOUNTAIN VALLEY EXPRESS, LLC | P.O. BOX 849351 | | | | LOS ANGELES | CA | 90084 | |
| 30722164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31350860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768933 | NAK SEALING TECHNOLOGIES CORPORATION | NO. 336, GONGYE RD. | YONGFENG VIL | | | NANTOU COUNTY | | 540406 | TAIWAN(R.O.C) |
| 30718943 | NAME ON FILE | C/O DUFFY & FULGINITI | ATTN: KEN FULGINITI, SARAH F. DOOLEY | ONE COMMERCE SQUARE | 2005 MARKET STREET, SUITE 3710 | PHILADELPHIA | PA | 19103 | |
| 30722281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30815272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31362066 | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 30722360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30769044 | NINGBO KING & CROWN CLEANING TOOLS CO., LTD | 18TH MEILIN ROAD, SANQISHI TOWN | | | | NINGBO, ZHEJIANG | | 315412 | CHINA |
| 30722470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit AA
June 26 Master Mailing List
Served via First-Class Mail

| 1 | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 30722491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734554 | NTT MANAGED SERVICES AMERICA | 4000 TOWN CENTER DRIVE | SUITE 200 | | | SOUTHFIELD | MI | 48075 | |
| 30787659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768192 | OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION | P.O. BOX 530 | | | COLUMBUS | OH | 43216 | |
| 30807671 | OHIO VALLEY PRECISION, INC | 42 DOUGHTY RD | PO BOX 3652 | | | LAWRENCEBURG | IN | 47025 | |
| 30722596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30760723 | ORNELAS CONSTRUCTION | ATTN: GONZALO HUMBERTO ORNELAS | 3013 E. 21ST STREET | | | BROWNSVILLE | TX | 78521 | |
| 30736983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31213010 | PANGBORN LLC | 4630 COATES DR | | | | FAIRBURN | GA | 30213 | |
| 30722854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30722966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31062215 | PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | HOLLAND & KNIGHT LLP | DAVID E. LEMKE | 511 UNION STREET, SUITE 2700 | | NASHVILLE | TN | 37219 | |
| 30723260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30770085 | PROPARTS INC | SHANE EGNER | 2100 S NEBRASKA AVE | | | SAN JUAN | TX | 78589 | |
| 30759375 | PROTECT AND SERVE SECURITY COMPANY | ATTN: BLAS BALDEMAR GAMEZ | 1360 NORTHRIDGE DR | | | BROWNSVILLE | TX | 78526 | |
| 30831324 | PUBLIPAK SA DE CV | ATTN: ROGELIO GARCIA, GENERAL MANAGER | VAMOS TAMAULIPAS 117 COL LOS ARADOS | | | MATAMOROS, TAMAULIPAS | | 87313 | MEXICO |
| 30831323 | PUBLIPAK SA DE CV | 1474 W PRICE RD, STE 7, BOX 252 | | | | BROWNSVILLE | TX | 78520 | |
| 30723462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30768071 | R & L CREATIONS LTD. | RM 601, MEGA TRADE CENTRE, 1-6 MEI ST | | | | TSUEN WAN NT, HK | | | CHINA |
| 30723544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit AA
June 26 Master Mailing List
Served via First-Class Mail

| 1 | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 30723562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31061229 | REBUILDERS AUTOMOTIVE SUPPLY CO. | 1650 FLAT RIVER ROAD | | | | COVENTRY | RI | 02816 | |
| 30723757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30781681 | RICHARDSON PLOWDEN | 235 MAGRATH DARBY BLVD, SUITE 100 | | | | MT PLEASANT | SC | 29464 | |
| 30723984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30723991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31041053 | ROADCLIPPER ENTERPRISES, LLC | DIAMOND C TRAILERS | ATTN: BRETT THRASHER | 4006 FM 3417 | | MT. PLEASANT | TX | 75455 | |
| 30724087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31226920 | RODIRIGUEZ, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 30724201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31229462 | ROLER MACHINE SHOP INC | FRANCISCO JAVIER RODIGUEZ | PO BOX 8318 | 1238 E MADISON | | BROWNSVILLE | TX | 78526 | |
| 30724321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit AA
June 26 Master Mailing List
Served via First-Class Mail

| 1 | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 30724952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30724977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31362069 | SOLVAY SPECIALTY POLYMERS USA, LLC | ATTN: JANA MUDOC, SENIOR LEGAL COUNSEL, | 4500 MCGINNIS FERRY ROAD | | | ALPHARETTA | GA | 30005 | |
| 30725451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30737981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30764930 | SORTECH LLC | 1900 SEBASTIAN ST. | | | | MISSION | TX | 78572 | |
| 30725478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30756388 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE | 300 CAPITOL MALL | SUITE 1850 | | SACRAMENTO | CA | 95814 | |
| 30744613 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | NO. 1 CAPITOL DISTRICT BUILDING | 250 SOUTH HOTEL STREET, ROOM 304 | | HONOLULU | HI | 96813 | |
| 30756400 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | NO. 1 CAPITOL DISTRICT BUILDING | 250 SOUTH HOTEL STREET | ROOM 304 | | HONOLULU | HI | 96813 | |
| 30756406 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 2504 | | | GREENWOOD | IN | 46142 | |
| 30756408 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING | 321 E. 12TH ST. | 1ST FLOOR | DES MOINES | IA | 50319 | |
| 30756413 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| 30756415 | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0000 | |
| 30756419 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| 30756434 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 809 P ST | | | LINCOLN | NE | 68508 | |
| 30756438 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | 25 CAPITOL STREET | ROOM 205 | | CONCORD | NH | 03301 | |
| 30744636 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 1707 N 9TH ST | | | BISMARCK | ND | 58506-5523 | |
| 30756448 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | 1707 N 9TH ST | | | | BISMARCK | ND | 58506-5523 | |
| 30744639 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | DIVISION OF STATE LANDS | 775 SUMMER ST. NE SUITE #100 | | SALEM | OR | 97301-1279 | |
| 30756454 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | DIVISION OF STATE LANDS | 775 SUMMER ST. NE | SUITE #100 | | SALEM | OR | 97301-1279 | |
| 30744641 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 50 SERVICE AVE | | | WARWICK | RI | 02886 | |
| 30756458 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE | | | | WARWICK | RI | 02886 | |
| 30756464 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 30756470 | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | |
| 30756471 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 109 STATE STREET, 4TH FLOOR | | | MONTPELIER | VT | 05609-6200 | |
| 30725604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731459 | STORE CAPITAL ACQUISITIONS, LLC | STORE CAPITAL ACQUISITIONS, LLC | ATTN: MICHAEL T. BENNETT, EXECUTIVE VICE PRES | OPERATIONS | 8501 E. PRINCESS DRIVE, SUITE 190 | SCOTTSDALE | AZ | 85255 | |

Exhibit AA
June 26 Master Mailing List
Served via First-Class Mail

| 1 | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 30731461 | STORE MASTER FUNDING XIV, LLC | STORE MASTER FUNDING XIV, LLC | ATTENTION: MICHAEL T. BENNETT EXECUTIVE VICE PRES | – GENERAL COUNSEL | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | |
| 30731464 | STORE MASTER FUNDING XIV, LLC | KUTAK ROCK LLP | ATTENTION: LAUREN E. WALKER | 1801 CALIFORNIA STREET, SUITE 3000 | | DENVER | CO | 80202 | |
| 30725686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731305 | STRATOSPHERE QUALITY, LLC | ZACH KAZIMIER | 12024 EXIT 5 PARKWAY | | | FISHERS | IN | 46037 | |
| 30725701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30796472 | TEXAS GAS SERVICE | MAGALY LAI | 4600 POLLAND ST. | | | EL PASO | TX | 79930 | |
| 30725954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30811463 | THE MANITOBA PUBLIC INSURANCE CORPORATION | C/O MANITOBA PUBLIC INSURANCE LEGAL DEPARTMENT | ATTN: HAYLEY B. MAIN | BOX 6300 | | WINNIPEG | MB | R3C 4A4 | CANADA |
| 30731324 | THERM-O-LINK OF TEXAS, INC. | MELISSA MAJEWSKI | 621 DANA STREET, N.E. | | | WARREN | OH | 44483 | |
| 30738174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30725996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30777476 | U.S. BANK NA DBA U.S. BANK EQUIPMENT FINANCE | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | |
| 30777505 | U.S. BANK NA DBA U.S. BANK EQUIPMENT FINANCE | P.O. BOX 954238 | | | | ST. LOUIS | MO | 63195 | |
| 31057924 | U.S. CUSTOMS AND BORDER PROTECTION | REVENUE DIVISION, BANKRUPTCY TEAM | ATTN: MAIL STOP 203-JA | 8899 E. 56TH STREET | | INDIANAPOLIS | IN | 46249 | |
| 30762702 | UNITED ALLOYS R & D INC | ANDREA RAE THORPE | 125 BLACKSTONE AVE | | | JAMESTOWN | NY | 14701 | |
| 30762298 | UNITED ALLOYS R & D INC | PO BOX 397 | | | | JAMESTOWN | NY | 14701 | |
| 30738290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30820420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718878 | VERITIV OPERATING | 1000 ABERNATHY RD. NE BLDG. 400 | STE. 1700 | | | ATLANTA | GA | 30328 | |
| 30726661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit AA
June 26 Master Mailing List
Served via First-Class Mail

| 1 | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30726842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30726997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30738661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30788219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30762701 | ZHANGJIAGANG SUNNY METAL CO., LTD | JIANGSU YANGTZE INTERNATIONAL METALLURGICAL INDUSTRIAL PARK | | | | JINXIU RD, JINFENG, ZHANGJIAGANG | | 21560 | CHINA |
| 30764311 | ZHEJIANG OKYIA AUTO TECHNOLOGY CO., LTD. | NO.89 DANANSHAN NORTH ROAD | INTERNATIONAL AUTOMOBILE PARTS DISTRICT | | | RUI`AN CITY, ZHEJIANG PROVINCE | | 325204 | CHINA |
| 30727551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31319276 | ZOP LLC | 16385 ACADEMY DRIVE | | | | STRONGSVILLE | OH | 44149 | |
| 30738707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30727578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30718935 | ZURICH NORTH AMERICA | MID-WEST REGION UNDERWRITING REGIONAL MANAGER | 300 SOUTH RIVERSIDE PLAZA - 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 30738712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |